## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Ref. Docket No. 12512** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK   )
                   ) ss.:
COUNTY OF NEW YORK  )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the "Notice of Hearing to Consider Confirmation of the Chapter 11 Plan as it Applies to the EFH/EFIH Debtors and Related Matters," dated January 25, 2018 [Docket No. 12512], (the "Notice"), by causing true and correct copies to be:

   a. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, on January 25, 2018,

   b. delivered via electronic mail to those parties listed on the annexed Exhibit B, on January 25, 2018,

   c. enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Thornton Law Firm LLP, Attn: Kendra Levrault Esq., 100 Summer St 30th Floor, Boston, MA 02110*, on behalf of the claimants they represent, which are listed on the annexed Exhibit C, on January 25, 2018,

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

    d.   enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Kelly & Ferraro, LLP, Attn: Constantine Venizelos, 950 Main Ave STE 1300, Cleveland, OH 44113*, on behalf of the claimants they represent, which are listed on the annexed <u>Exhibit D</u>, on January 25, 2018, and

    e.   enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>, on January 29, 2018.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4.   Additionally, on January 25, 2018, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit F</u>, sufficient copies of the Notice, with instructions for the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities.

<div align="right">

_____
Konstantina Haidopoulos

</div>

Sworn to before me this
5th day of February, 2018

_____
Notary Public

> **ELLI KREMPA**
> Notary Public, State of New York
> No. 01KR6175879
> Qualified in Suffolk County
> Commission Expires October 22, 20 $\cancel{\mathcal{U}}$

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS) KEVIN G ABRAMS & JOHN M SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| AKERMAN LLP | (COUNSEL TO SIEMENS) ATTN: ANDREA S HARTLEY ESQ 98 SE 7TH ST STE 1100 MIAMI FL 33131 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVE BROOKLYN NY 11219 |
| ASHBY & GEDDES PA | (COUNSEL TO WILMINGTON SAVINGS/WSFS) AD HOC COMMITTEE OF TCEH SECOND LIEN NOTEHOLDERS ATTN: WILLIAM BOWDEN & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ 2001 ROSS AVE DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: DAVID M POWLEN ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX) ATTN: KEVIN C DRISCOLL JR ESQ 1 N WACKER DR STE 4400 CHICAGO IL 60606-2833 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 600 N. KING ST., 4TH FLOOR WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BIELLI & KLAUDER LLC | (COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & CORY P STEPHENSON ESQ 1204 N KING STREET WILMINGTON DE 19801 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL B SCHAEDLE ESQ 130 N 18TH ST (ONE LOGAN SQUARE) PHILADELPHIA PA 19103-6998 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL DEBAECKE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BRAUNHAGEY & BORDEN LLP | (COUNSEL TO ELLIOTT, LIVERPOOL & PALOMA PARTNERS) ATTN: AMY BROWN 7 TIMES SQUARE, 27TH FLOOR NEW YORK NY 10036-6524 |
| BRAUNHAGEY & BORDEN LLP | (COUNSEL TO ELLIOTT, LIVERPOOL & PALOMA PARTNERS) ATTN: J. NOAH HAGEY & KIM BERGER 220 SANSOME STREET, 2ND FLOOR SAN FRANCISCO CA 94014 |
| BROWN & CONNERY LLP | (COUNSEL TO SAP INDUSTRIES INC) ATTN: DONALD K LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS, ANDREW STREHLE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO EFIH SECOND LIEN TRUSTEE) ATTN: STEPHANIE WICKOUSKI; LAITH J HAMDAN 1290 6TH AVE #33 NEW YORK NY 10104-3300 |
| BRYAN CAVE LLP | ATTN: ROBERT E PEDERSEN ESQ 1290 6TH AVE #33 NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL LAW CORP | (COUNSEL TO ORACLE) ATTN: SHAWN M CHRISTIANSON ESQ 55 SECOND ST STE 1700 SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST STE 1500 WILMINGTON DE 19801 |
| CADWALADER WICKERSHAM & TAFT LLP | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP INC) ATTN: HOWARD HAWKINS JR.; ELLEN M HALSTEAD; MICHELE MAMAN & THOMAS J CURTIN ESQS. 200 LIBERTY ST NEW |

| Claim Name | Address Information |
|---|---|
| CADWALADER WICKERSHAM & TAFT LLP | YORK NY 10281 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO TXU 2007-1 RAILCAR, RED BALL) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |
| CITIBANK N.A. | ATTN: ZORI MIGLIORINI 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, PC | (COUNSEL TO NOVA CHEMICALS INC) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE TRUST COMPANY NA | ATTN: MICHAEL A SMITH VP 2950 EXPRESS DRIVE S STE 210 ISLANDIA NY 11749 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500, ROBERT-BOURASSA BLVD., 7TH FLOOR MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E HORWITZ, MANAGING DIRECTOR MANAGING DIRECTOR 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT LP) ATTN: MICHAEL J SAGE & ANDREW C HARMEYER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| DECHERT LLP | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT LP) ATTN: G. ERIC BRUNSTAD JR 90 STATE HOUSE SQUARE HARTFORD CT 06103-3702 |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DLA PIPER LLP (US) | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP INC) ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN 1201 N MARKET ST STE 2100 WILMINGTON DE 19801 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE) ATTN: JEFFREY R FINE ESQ 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND ESQ, AGENT 305 FELLOWSHIP RD STE 100 MOUNT LAUREL NJ 08054-1232 |
| EVERSHEDS SUTHERLAND (US) LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY NO 1) ATTN: LINO MENDIOLA III ONE AMERICAN CENTER 600 CONGRESS AVE STE 2000 AUSTIN TX 78701 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; L. JOHN BIRD 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FOX ROTHSCHILD LLP | (COUNSEL TO SEMPRA) ATTN: JEFFREY M SCHLERF & CARL NEFF 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ AND |

| Claim Name | Address Information |
|---|---|
| FRANKGECKER LLP | REED HEILIGMAN ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ MATTHEW M ROOSE ESQ 1 NEW YORK PLAZA 1 FDR DRIVE NEW YORK NY 10004 |
| FRIEDLANDER & GORRIS P.A. | (COUNSEL TO ELLIOT, LIVERPOOL & PALOMA PARTNERS) ATTN: JEFFREY GORRIS & CHRISTOPHER QUINN 1201 N. MARKET ST., SUITE 2200 WILMINGTON DE 19801 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO COLLIN COUNTY) ATTN: DAVID MCCALL ESQ 777 E 15TH ST PLANO TX 75074 |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO AURELIUS & SUNRISE PARTNERS LTD PART.) ATTN: MICHAEL G. BUSENKELL 1201 N ORANGE ST STE 300 WILMINGTON DE 19801 |
| GLAST PHILLIPS & MURRAY PC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL) ATTN: WILLIAM WEINTRAUB THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| GREER HERZ & ADAMS LLP | (COUNSEL TO SOMERVELL CAD) ATTN: ANDREW J MYTELKA ESQ, MICHAEL ADAMS ESQ J SCOTT ANDREWS ESQ, JAMES M ROQUEMORE ESQ 1 MOODY PLAZA 18TH FL GALVESTON TX 77550 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: TREVOR HOFFMANN ESQ 30 ROCKEFELLER CTR 26TH FL NEW YORK NY 10112 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T PECK ESQ 2323 VICTORY AVE STE 700 DALLAS TX 75219 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: PATRICK L HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS INC) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOGAN MCDANIEL | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: PHILIP EVANS ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER LLP | (COUNSEL TO MILAM APPRAISAL DISTRICT) ATTN: BRUCE J RUZINSKY ESQ & MATTHEW D CAVENAUGH ESQ 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN, DANIEL FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE) ATTN: JAMES CARR, BENJAMINN FEDER & BERT SAYDAH 101 PARK AVENUE NEW YORK NY 10178 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER, GREGORY A HOROWITZ JOSHUA K BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES) ATTN: ADAM G |

| Claim Name | Address Information |
| --- | --- |
| LANDIS RATH & COBB LLP | LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 801 2ND AVE RM 403 NEW YORK NY 10017-8664 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS; KINDER MORGAN; NAT GAS PIPELINE OF AMERICA; EL PASO NAT GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE CT NAVASOTA TX 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | (COUNSEL TO CARROLLTON-FARMERS BRANCH ISD) ATTN: DANIEL K BEARDEN ESQ 4447 N CENTRAL EXPY PMB 271 DALLAS TX 75205-3017 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ 4828 LOOP CENTRAL DR STE 600 HOUSTON TX 77002 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS 2700 VIA FORTUNA DR STE 500 AUSTIN TX 78746 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION CO) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION INC) ATTN: JAMES E HUGGETT & AMY D BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND LLP | (COUNSEL TO US BANK NATIONAL ASSOCIATION) ATTN: CLARK T WHITMORE, ANA CHILINGARISHVILI 90 S 7TH ST STE 3300 MINNEAPOLIS MN 55402-4140 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK ESQ 300 DELAWARE AVE STE 770 WILMINGTON DE 19801 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D MOAK ESQ 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING INC) 9857 N 2210 RD ARAPAHO OK 73620-2123 |
| MILBANK TWEED HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F DUNNE ESQ, EVAN R FLECK ESQ 28 LIBERTY ST NEW YORK NY 10005-1413 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: NATALIE RAMSEY, DAVIS LEE WRIGHT, MARK FINK SIDNEY LIEBESMAN 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS & BOCKIUS LLP | (COUNSEL TO PIMCO) ATTN: JULIA FROST-DAVIES ESQ, C. CARTER ESQ ONE FEDERAL ST BOSTON MA 02110-1726 |
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M MILLER ESQ PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE 'EFH EQUITY INTEREST HOLDERS') ATTN: ANDREW REMMING 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNGER TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER ESQ, TODD J ROSEN ESQ; SETH GOLDMAN ESQ; JOHN W SPIEGEL ESQ 350 S GRAND AVE 50TH FL LOS ANGELES CA 90071 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN ST 17TH FL PO BOX 11070 (29211) COLUMBIA SC 29201 |

| Claim Name | Address Information |
|---|---|
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ 100 SUMMER ST BOSTON MA 02110 |
| O'KELLY & ERNST LLC | (COUNSEL TO FIDELITY) ATTN: MICHAEL J JOYCE ESQ 901 N MARKET ST 10TH FL WILMINGTON DE 19801 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: DANIEL S SHAMAH ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: PETER FRIEDMAN ESQ AND ANDREW SORKIN ESQ 1625 EYE ST, NW WASHINGTON DC 20006 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM, BANKRUPTCY PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS & ASHLEY BARTRAM, BANKRUPTCY PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | (COUNSEL TO DAVID C WEISS PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK ST STE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR COMPUTERSHARE TRUST CO) ATTN: LAURA DAVIS JONES; ROBERT FEINSTEIN PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ BRIAN P GUINEY ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO ISD: CAMERON, THORNDALE, BUCKHOLTS, COPPERAS COVE, MCALLEN; HIDALGO COUNTY ET AL) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL, MARK K THOMAS, PETER J YOUNG 70 W MADISON ST #3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4300 MARKETPOINTE DRIVE, STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: JOHN A HARRIS RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO BANK OF NEW MELLON, PCRB TRUSTEE) ATTN: SARAH K KAM ESQ 599 |

| Claim Name | Address Information |
|---|---|
| REED SMITH LLP | LEXINGTON AVE 22ND FL NEW YORK NY 10022 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA AS INDENTURE TRUSTEES) ATTN: KURT F GWYNNE ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BONY MELLON SOLELY IN ITS CAPACITY AS TTEE UNDER ENUMERATED TRUST INDENTURE TRUSTEES) ATTN: ROBERT P SIMONS ESQ REED SMITH CENTRE 225 5TH AVE STE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR 1001 - 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: BRADLEY ARONSTAM, BENJAMIN SCHLADWEILER ESQS 100 S WEST ST STE 400 WILMINGTON DE 19801 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ 1201 N MARKET ST 23RD FL WILMINGTON DE 19801 |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY ESQ 1201 N MARKET ST 23RD FL WILMINGTON DE 19801 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (COUNSEL TO CCP CREDIT ACQUISITION/CENTERBRIDGE) ATTN: RICHARD A BARKASY ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST NA, FIRST LIEN AGENT) ATTN: JOHN ASHMEAD, KALYAN DAS, ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE) ATTN: JAY M GOFFMAN ESQ 4 TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M MILLER ESQ PO BOX 410 WILMINGTON DE 19899 |
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES INC) ATTN: DAVID E LETA ESQ 15 W SOUTH TEMPLE STE 1200 SALT LAKE CITY UT 84101-1547 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN MICHAEL H TORKIN ESQS 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: STEPHEN C GREENBERG ESQ 1600 PARKWOOD CIR STE 400 ATLANTA GA 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST, 16TH FL HOUSTON TX 77002 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO MUDRICK CAPITAL MANAGEMENT LP) ATTN: FEDERICK B ROSNER ESQ 824 MARKET ST STE 810 WILMINGTON DE 19801 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL |

| Claim Name | Address Information |
|---|---|
| THE UNIVERSITY OF TEXAS SYSTEM | ATTN: TRACI L COTTON ESQ 201 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE/WSFS ATTN: HUGH MCDONALD, LOUIS CURCIO, BRETT GOODMAN 875 THIRD AVE NEW YORK NY 10022 |
| TUCKER ARENSBERG, PC | (COUNSEL TO THERMO FISHER) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC (LEVEL 3 COMMUNICATIONS) | ATTN: LEGAL BANKRUPTCY 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD W BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: BRANDON ROBERS, TRIAL ATTYS P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY CIVIL DIVISION 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS 24TH FL NEW YORK NY 10020 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| WACHTELL LIPTON ROSEN & KATZ | (COUNSEL TO THE 'EFH EQUITY INTEREST HOLDERS') ATTN: RICHARD MASON; EMIL KLEINHAUS 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING INC) ATTN: GREGORY M WEINSTEIN ESQ 8350 N CENTRAL EXPY STE 1500 DALLAS TX 75206 |
| WERB & SULLIVAN | (COUNSEL TO THE KANSAS CITY SOUTHERN RAILWAY) ATTN: DUANE D WERB ESQ PO BOX 25046 WILMINGTON DE 19899 |
| WHITE & CASE LLP | (COUNSEL TO SEMPRA) ATTN: J CHRISTOPHER SHORE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: THOMAS LAURIA & MATTHEW BROWN ESQ 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE) ATTN: P. ANKER, C. PLATT & G. SHUSTER 250 GREENWICH ST 45TH FL NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: BRIAN D WOMAC ESQ 8301 KATY FWY HOUSTON TX 77024 |

| Claim Name | Address Information |
| --- | --- |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: MARK L DESGROSSEILLIERS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: KEVIN J MANGAN ESQS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: KEVIN J MANGAN ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER 1000 N KING ST WILMINGTON DE 19801 |

**Total Creditor count  194**

| Claim Name | Address Information |
|---|---|
| ALBINI, GINO | 1376 MARION AVE PO BOX 184 MARION CT 06444 |
| BAYARD PA | (COUNSEL TO DELAWARE TRUST COMPANY) ATTN: N. GLASSMAN & G. FINIZIO 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BISSELL, HAROLD | 258 PENDLETON HILL RD NORTH STONINGTON CT 06359 |
| CARLSON, KURT | 70 STILLMAN RD NORTH STONINGTON CT 06359 |
| COLE SCHOTZ PC | COUNSEL FOR CSC TRUST CO OF DELAWARE ATTN: WARREN A USATINE 25 MAIN ST PO BOX 800 HACKENSACK NJ 07602 |
| COLE SCHOTZ PC | COUNSEL FOR CSC TRUST CO OF DELAWARE ATTN: N. PERNICK, J KATE STICKLES ET AL 500 DELAWARE AVE STE 1410 WILMINGTON DE 19801 |
| DELAWARE TRUST COMPANY | ATTN: SANDRA E HORWITZ 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR CSC TRUST CO OF DELAWARE ATTN: JAMES H MILLAR 1177 AVENUE OF THE AMERICAS, 41ST FL NEW YORK NY 10036-2714 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO DELAWARE TRUST CO AS TTEE ATTN: TODD C SCHILTZ 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1612 |
| EARLY LAW FIRM LLC | ATTN: ETHAN EARLY ESQ 360 LEXINGTON AVE 20TH FL NEW YORK NY 10017 |
| HEINZMANN, DAVID | 200 RIVER VISTA DR UNIT 717 ATLANTA GA 30339-7624 |
| JONES, JOHN H. | 407 W CANYON LAKE DR KENNEWICK WA 99337 |
| KOBRE & KIM LLP | ATTN: MICHAEL S KIM, JEREMY C HOLLEMBEAK M. OXHORN, B. SAUTER, A. WANG 800 THIRD AVENUE NEW YORK NY 10022 |
| LANDIS RATH & COBB LLP | ATTN: JOSEPH D WRIGHT 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| NEXTERA ENERGY INC | ATTN: MARK HICKSON AND CHARLES SIEVING 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| NORTON ROSE FULBRIGHT | ATTN: ERIC DAUCHER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | COUNSEL TO NEXTERA ATTN: HOWARD SEIFE & ANDREW ROSENBLATT 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| SEWARD & KISSEL LLP | ATTN: MARK D KOTWICK ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WINSTON & STRAWN LLP | COUNSEL TO NEXTERA ATTN: THOMAS M BUCHANAN 1700 K STREET, NW WASHINGTON DC 20006 |
| WINSTON & STRAWN LLP | COUNSEL TO NEXTERA ATTN: DAN K WEBB 35 W WACKER DR CHICAGO IL 60601-9703 |

**Total Creditor count  20**

**EXHIBIT B**

ENERGY FUTURE HOLDINGS CORP., ET AL.
**CONSENTED TO EMAIL FED. R. BANKR. P. RULE 2002 LIST PARTIES**
**EMAIL SERVICE LIST**

| Name | Counsel To / Attention | Email Address |
|------|------------------------|---------------|
| BAILEY BRAUER PLLC | (COUNSEL TO PINNACLE TECHNICAL RESOURCES INC) ATTN: BENJAMIN L STEWART ESQ | bstewart@baileybrauer.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN & GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ | Kevin.Collins@btlaw.com |
| BAYARD PA | (COUNSEL TO ELLIOTT) ATTN: SCOTT D COUSINS ESQ, ERIN R FAY ESQ, EVAN T MILLER ESQ | scousins@bayardlaw.com; efay@bayardlaw.com; emiller@bayardlaw.com |
| CADWALADER, WICKERSHAM & TAFT LLP | (COUNSEL TO MORGAN STANLEY CAPITAL GROUP INC, AND FPL ENERGY PECOS WIND I LLC, FPL ENERGY PECOS WIND II LLC AND INDIAN MESA WIND FARM LLC) ATTN: MARK C ELLENBERG | mark.ellenberg@cwt.com |
| CAPLIN & DRYSDALE, CHARTERED | (COUNSEL TO FENICLE, FAHY, AND JONES; HEINZMANN) ATTN: LESLIE M KELLEHER ESQ & JEANNA KOSKI ESQ | lkelleher@capdale.com; jkoski@capdale.com |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO BERKSHIRE HATHAWAY ENERGY / BHE) ATTN: WILLIAM E CHIPMAN JR, MARK D OLIVERE | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| CRAVATH SWAINE & MOORE LLP | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: MICHAEL A PASKIN ESQ | mpaskin@cravath.com; tbroad@cravath.com |
| FRESHFIELDS BRUCKHAUS DERINGER US LLP | (COUNSEL TO SUNRISE PARTNERS LIMITED PARTNERSHIP) ATTN: SCOTT TALMADGE, ABBEY WALSH, STEVEN FRUCHTER | scott.talmadge@freshfields.com; abbey.walsh@freshfields.com; steven.fruchter@freshfields.com |
| GELLERT SCALI BUSENKELL & BROWN, LLC | (COUNSEL TO SUNRISE PARTNERS LIMITED PARTNERSHIP) ATTN: MICHAEL BUSENKELL & EVAN RASSMAN | mbusenkell@gsbblaw.com; erassman@gsbblaw.com |
| GIBSON, DUNN & CRUTCHER LLP | (COUNSEL TO BERKSHIRE HATHAWAY ENERGY / BHE) ATTN: JEFFREY KRAUSE, MICHAEL NEUMEISTER DANIEL DENNY | jkrause@gibsondunn.com; MNeumeister@gibsondunn.com; ddenny@gibsondunn.com |
| GILLESPIE SANFORD LLP | (COUNSEL TO IBEW LOCAL 2337 - MEMBER CHRIS MORRIS) ATTN: HAL K. GILLESPIE | hkg@gillespiesanford.com |
| GORI JULIAN & ASSOCIATES PC | (COUNSEL TO JOHN H JONES) ATTN: BARRY JULIAN ESQ AND BETH GORI ESQ | barry@gorijulianlaw.com; beth@gorijulianlaw.com |
| GREGORY D. WILLARD, ESQ. | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) | gregoryd.willard@gmail.com |
| HOGAN MCDANIEL | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS AND JOHN H JONES) ATTN: DANIEL K HOGAN ESQ AND GARVIN F MCDANIEL ESQ | dkhogan@dkhogan.com; gfmcdaniel@dkhogan.com |
| HOGAN MCDANIEL | (COUNSEL TO DAVID HEINZMANN) ATTN: DANIEL K HOGAN ESQ | dkhogan@dkhogan.com |
| JENNER & BLOCK | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: RICHARD LEVIN ESQ AND VINCENT E LAZAR ESQ | rlevin@jenner.com; vlazar@jenner.com |
| ONCOR | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL | Pat@PatVillarealLaw.com |
| PERKINS COIE LLP | (COUNSEL TO DELAWARE TRUST COMPANY, AS SUCC TTEE UNDER TCEH 11.5% SENIOR SECURED NOTES INDENTURE) ATTN: TINA N MOSS ESQ | tmoss@perkinscoie.com |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY T DONILON ESQ | gdonilon@pwujlaw.com |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO CITIBANK) ATTN: JEREMY W RYAN, R. STEPHEN MCNEILL | jryan@potteranderson.com; rmcneill@potteranderson.com |
| ROPES & GRAY LLP | (COUNSEL TO ELLIOTT) ATTN: KEITH H WOFFORD ESQ, GREGG M GALARDI, ESQ, D. ROSS MARTIN ESQ | keith.wofford@ropesgray.com; gregg.galardi@ropesgray.com; ross.martin@ropesgray.com; |
| SEARCY & SEARCY PC | (COUNSEL TO D.COURTNEY CONSTRUCTION INC) ATTN: JASON R SEARCY ESQ AND JOSHUA P SEARCY ESQ | jsearcy@jrsearcylaw.com; joshsearcy@jrsearcylaw.com |
| SHEARMAN & STERLING LLP | (COUNSEL TO CITIBANK) ATTN: FREDERIC SOSNICK ESQ, NED S SCHODEK ESQ | fsosnick@sherman.com; ned.schodek@shearman.com |

ENERGY FUTURE HOLDINGS CORP., ET AL.
CONSENTED TO EMAIL FED. R. BANKR. P. RULE 2002 LIST PARTIES
EMAIL SERVICE LIST

| Name | Counsel To / Attention | Email Address |
|------|------------------------|---------------|
| THE RUCKDESCHEL LAW FIRM LLC | (COUNSEL TO DAVID HEINZMANN) ATTN: JONATHAN RUCKDESCHEL ESQ | rucklawfirm@rucklawfirm.com |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE U.S. ON BEHALF OF THE UNITED STATES ENVIRONMENTAL PROTECTION AGENCY) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: DANIEL S. SMITH, SR COUNSEL | dan.smith2@usdoj.gov |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ | mkshaver@varnumlaw.com |
| WHITEFORD TAYLOR & PRESTON LLC | (COUNSEL TO SIMEIO AND BORAL) ATTN: L KATHERINE GOOD ESQ | kgood@wtplaw.com |

| | |
|---|---|
| **Total Creditor Count** | **27** |
| **Total Email Count** | **45** |

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ABERT, RALPH J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ADAMS, DENNIS E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ADAMS, EARL | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ALFONSO, LOUIS | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ALPERT, ABRAHAM--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ANDERSEN, PAUL W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ANDERSON, ALBERT C-EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ANELLO, ANTHONY--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ANTONINO, RICHARD T | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ARBOUR, RICHARD L, SR-EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ARRUDA, EDWIN P | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| AXELSEN, ALBERT JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BAILLY, DONALD | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BAILLY, ROBERT P | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BAKER, JEREMIAH M | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BARTLETT, JOHN W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BAUER, WILLIAM H | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BEAULIEU, EDWARD, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BECKER, MARCUS M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BERARD, ARTHUR R--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BETTER, WILLIAM E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BEZANSON, DONALD A, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BINETTE, ALBERT | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BINKLEY, FREDERICK V--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BISHOP, ERNEST H--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BLAIR, ERNEST H--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BLAIR, EUGENE E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BLAIR, NORMAN W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BLANCHARD, HARVEY--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BODENDORF, ROBERT W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BRONNER, RAYMOND L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BRYSON, ROBERT S--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BRZEZOWSKI, ERWIN J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BUONICONTI, LOUIS N--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BURKE, ROBERT G--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| BUSHIKA, JOSEPH, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAMBIO, JOAN--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAPARRELLI, JOSEPH | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAPLES, ROGER A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAREY, FRANK M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAREY, VINCENT W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CAREY, WILLIAM V | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CARLSON, EVERT M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CARLSON, JOHN A, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CARVER, GEORGE R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CATANI, RICHARD F--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CENTAFANTI, ROCCO--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CHAMPAGNE, DANNY R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CHEETHAM, ROBERT W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
| --- | --- |
| CHLUDZINSKI, EDWARD W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CLARK, DONALD F, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CLEVENSHIRE, JOHN J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| COLLINS, ROBERT F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CONROY, FRANCIS M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CORBETT, ROBERT F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CORRENTE, ANTONIO M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| COTTER, WILLIAM A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| COUTURE, ROBERT L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CRANE, CHARLES--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CROSS, GORDON--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CROSSMAN, RICHARD E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CROTEAU, RONALD W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| CUNNINGHAM, JAMES | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DALEY, WAYNE | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DAMON, PHILIP W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DASCANI, DOMINIC J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DELANO, PHILIP | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DESELLIER, RICHARD J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DESJARDINS, ALBERT A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DILORENZO, EMILIO--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DOYLE, MICHAEL J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DOYLE, STEVEN A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DRAKE, ROBERT A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DRAKE, THOMAS J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| DUDA, ALEXANDER J, JR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| EGAN, ROBERT B--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| EMMONS, CARLETON B--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ETHIER, ROBERT E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FABYAN, JAMES E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FAY, EDWARD--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FAY, JOHN F--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FELIX, RAYMOND | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FLAHERTY, RICHARD L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FLANAGAN, JAMES J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FLANAGAN, JAMES P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FORTIER, LAWRENCE R--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FRENCH, ROGER W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| FURGAL, CHARLES A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GAGNON, CLAIRE L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GAGNON, FRANCIS J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GARNER, STANLEY--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GAUTHIER, NORMAND L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GAVIN, THOMAS F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GEORGE, GERARD A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GIROUARD, EUGENE A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GRAFTON, RICHARD F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GRAFTON, ROBERT J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GRAVES, NEIL A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
| --- | --- |
| GRAY, DONALD M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GRIFFIN, JOHN W - EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GROVES, ROBERT A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GUERTIN, DAVID J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GUERTIN, DONALD P | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| GUERTIN, PAUL M | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HANCOCK, RICHARD A, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HANKS, ROBERT W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HARRISON, JAMES J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HAYES, FREDERICK T | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HIGGINS, JOHN P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HIGGINS, WILLIAM J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HOWARD, LESLIE W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HOWLEY, ROBERT--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| HRABOVSKY, ALEX T--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| INNARELLI, ATTILIO J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JACKSON, ANDREW W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JAMROSS, ROBERT M, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JEKANOWSKI, ANDREW | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, FRANK R--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, HENRY W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, KENNETH G--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, THOMAS W, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSON, WARREN A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOHNSTON, WILLIAM J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JORDAN, ARLEN R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| JOYCE, MICHAEL J, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KALLENBERG, JOHN A, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KEEFE, MICHAEL | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KEENE, FRANCIS L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KELLEY, EARL F--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KELLEY, WILLIAM | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KELLY, JAMES M | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KELLY, JOHN L, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KENDALL, ROBERT H | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KENNEDY, PAUL--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KINGSBURY, NELLIE L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KINGSBURY, ROBERT B--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KOMER, GREGORY | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KRYZAK, ALBERT J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KUBEL, STANLEY | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| KUENZEL, KARL K | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LAPITSKY, JACOB--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LASTARZA, EMERICO--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LAVOIE, MARCEL R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LAWRENCE, THOMAS E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LEMOINE, ANDRE | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LEONE, JAMES L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LEVESQUE, LAWRENCE P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| LEVREAULT, DAVID E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LEWIS, GEORGE W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LOFTUS, JIMMIE W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| LOSEE, ROBERT D--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MACKEIGAN, CHARLES W, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MAHONEY, ALFRED P | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MALONEY, JOSEPH T | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MANLEY, FRANKLIN | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MARCHETTI,ROBERT J, JR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MARCINIAK, JOHN M, JR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MASLOWSKI, THEODORE S--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MAZEROLLE, ROGER C | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCCALLUM, HECTOR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCCARTHY, RICHARD E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCCOY, RAYMOND J, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCELROY, JOSEPH F, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCFADYEN, HAROLD D | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCGOLDRICK, JAMES S-EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCGRADY, PETER, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCHUGH, JAMES L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCKENNA, RICHARD W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCKINNON, MICHAEL F--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCMULLEN, JAMES C-EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MCNEICE, JAMES W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MELE, NICHOLAS A, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MELE, PATRICK J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MELO, JOHN P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MELO, SHIRLEY G--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MENARD, NEAL B | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MEON, EDWARD P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MEON, HELEN A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MEON, JOHN R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MESSINGER, DONALD--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MILETTE, PAUL | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MINER, GEORGE A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MINSK, JOSEPH A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MORAN, RAYMOND J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MORIN, ROGER A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MORIN, WILLIE J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MORRIS, MICHAEL J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MORRISON, CHARLES C--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MOSCHAN, RICHARD | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MOSKAL, WALTER W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MOSS, GERALD E, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| MULLEN, ROBERT W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| NADEAU, ROBERT D--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| NAULT, FRANCIS J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| NEE, JOHN J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| NEE, STEPHANIE M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| NILSEN, WILLIAM E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| NORVISH, ROBERT S--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| NOYES, CARROLL A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| O'BRIEN, PATRICK T--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| O'CONNELL, DAVID--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| O'DONNELL, JOHN | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| OLCOTT, JOHN J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ORDILE, ANTHONY F, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| OSTASKI, RICHARD R--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PAPILLON, ROBERT G--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PARISELLI, AMERICO A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PARKER, CHARLES E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PASTERCZYK, MICHAEL C--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PEDERSEN, RICHARD H--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PERLEY, ARTHUR, JR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PESCETTA, AMERICO--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PETILLO, SEBASTIANO--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PETRILLO, VINCENT--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PHANEUF, JEFFREY L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PHILBRICK, MARTIN D | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PIANTONI, LINO E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PICHEY, BERNARD P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PIETILA, ONNI A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PIPPIN, STUART R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PITONIAK, PHILLIP J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PLANTE, NORMAND H | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| POMEROY, ARNOLD | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| POPLAWSKI, MICHAEL F, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PORTER, CECIL R | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| POWERS, DALE E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PROVOST, EDWARD L, JR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| PTAK, JAMES F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| RANDALL, GEORGE A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| REARDON, DAVID F | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| REARDON, EDWARD J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| REARDON, WILLIAM J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| REED, LESLIE--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| REYNOLDS, ARTHUR P | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| RICE, ROBERT, SR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| RIORDAN, JOHN F--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ROBERTS, DONALD D--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ROBERTSON, HERBERT A, JR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ROHAN, CARL M, SR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ROMANO, AMERICO V, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ROSA, ROBERT E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ROUNDS, BURDETTE G--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ROWE, GEORGE M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ROY, ROBERT T, SR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| RUGGIERO, LORENZO, JR | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, RONALD O--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SANTINELLO, RONALD J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SARGENSKI, JOHN I--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SCHUELER, WINSTON A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SCOTT, WILLIAM J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SENECHAL, ROBERT A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SENUTA, ANTHONY J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SERRA, JOHN J | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SHAW, CHARLES E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SHULHAN, JOHN P, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SILVER, WARREN J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SKALSKI, FRED T--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SMITH, GEORGE H, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SPAGNUOLO, ANTHONY S--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SPEAR, HORACE--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SPEIGHT, THOMAS W--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ST GEORGE , BRENDAN--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| STARR, ROBERT E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| STEPHENSON, HAROLD--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| STEVENS, CLIFFORD E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SULLIVAN, RICHARD A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| SWAN, WARREN G, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| TATRO, WALTER W, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| THIBODEAU, EDWARD L | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| THOMAS, WILLIS A | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| THOMPSON, RONALD W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| THOUIN, ALBERT E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| TIBI, MATTHEW--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| TOWNE, ELMER E | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| TUMINSKI, PETER L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| TURNER, RICHARD W | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| VACHON, WILLIAM O--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| VARNERIN, ANGELO--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| VERCHOT, JOHN P--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WAGNER, LEONARD--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WAGNER, RICHARD E--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WEAVER, ALBERT L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WEBB, FOSTER--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WEBSTER, WALTER C, SR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WESSELL, CHARLES H--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WHEWELL, LEON A--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WHITE, JOHN J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WHYTE, EAMONN M--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| WIGGINS, WILLIE L, JR--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| YELLE, JAMES C--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| YETMAN, JOSEPH B--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ZABIELSKI, VINCENT L--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |
| ZACK, WALTER J--EST | C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  293**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| ABEL, LARRY R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ALEXANDER, DENNIS W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ALLEN, JON R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ALLEN, MICHAEL F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ANDERANIN, MICHAEL R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ANDERSEN, DENNIS C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ANDERSEN, GARY L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ANDERSON, DONALD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ANDERSON, DOUG R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ANDRIACCHI, FRANK P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ANSELL, FRANCIS A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ANTALIK, ROBERT W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ANTOLIK, DENNIS G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ARCURIE, EUGENE F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ARROWOOD, JOHN W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ASLANIS, KONSTANTINOS N | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BADE, JOHN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BAILEY, JEROME B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BALL, RICHARD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BALLARD, ZANNIE J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BALUTA, JOSEPH W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BANKES, JOHN F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BARIL, DONALD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BARLOW, RUSSELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BARNES, MAX D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BARNETT, DALE F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BARR, DONALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| BARR, DONALD J | CLEVELAND OH 44113-7210 |
| BARRE, THEODORE L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BARRETT, PAUL C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BARRY, NORMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BARTELL, KENNETH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BARTLE, BRUCE P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BAUGHMAN, MICHAEL L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BEAUCHAMP, THOMAS P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BEAUREGARD, RICH J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BEEBE, RAYMOND D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BELMORE, ROBERT A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BENSON, GEORGE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BERRETTA, RUDY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BETTROSS, GERARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BICK, JOE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BIGGS, LARRY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BIRCHMEIER, JAMES C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BISCHOFF, JOSHUA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BLACK, HAROLD D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BLAIN, ROY T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BLANK, JAMES W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BLOMQUIST, RAY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BONN, KENNETH J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BOWDISH, JOHN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BRASSARD, GEORGE K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BRAUGHT, GARY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BREST, DAVID L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| BRIGGS, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BRKOPAC, MIKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BROACH, JAMES E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BROGAN, MICHAEL L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BROWN, ROBERT C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BRZEZINSKI, JAMES L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BURCH, GEORGE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BURNS, ALFRED J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BURNSIDE, DONALD W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BUSH, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CAIN, PAUL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CALVEY, JAMES B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CANADAY, EUGENE D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CAPASSO, LOUIS A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CAREY, IRVIN J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CARGLE, KENNETH W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CARLSON, KENNETH M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CARMICHAEL, HAROLD D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CARNEY, DENNIS W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CASE, GORDEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CASTNER, WESLEY D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CAUDULLO, ANTHONY S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CHAMBERS, TODDY M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CHRISTEN, ROBERT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CINGEL, JOSEPH R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CIRILLO, JOSEPH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CIUFO, GERALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| CIUFO, GERALD | CLEVELAND OH 44113-7210 |
| CLARK, THOMAS J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CLINARD, JERRY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CLINTON, ANSON B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CLISCH, GERALD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| COBB, SQUARE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| COCKBURN, MICHAEL L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CODY, EDMUND C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| COLLIER, FRED A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| COMPTON, CHARLES E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CONDON, ROLAND | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CONFORTO, ROSS J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| COOK, HARRY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| COTE, DEAN R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| COWELL, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| COYNE, JOHN M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CRAWFORD, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CREWS, JAMES N | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CURTIS, DAVID | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CUTLER, CURTIS D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| CZERNY, JAMES L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| D'AMICO, ROGER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| D'ANGELO, LOUIS A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DACEY, ALFRED J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DALLABRIDA, JAMES A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DANIELS, LARRY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DAPPRICH, WILLIAM K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|------------|---------------------|
| DAPRON, PAUL J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DAVIS, BERNARD E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DAVIS, DAVID A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DAVIS, FRANCIS J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DAVIS, JIMMIE L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DAVIS, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DAVIS, LEROY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DAVIS, MICHAEL A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DAVIS, TROY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DECKER, JAMES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DECKER, LESLIE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DELUCCA, FRED J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DEMMON, ERNEST C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DENT, TERRY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DETERS, JUSTIN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DICE, MICHAEL R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DILLINGER, ROBERT A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DINGMAN, RODNEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DOMBROSKI, KENNETH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DOMBROSKI, RAYMOND P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DONNELLY, MICHAEL J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DONOVAN, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DOORNHAAG, DANIEL D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DOUCETTE, MILTON G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DOVAS, MICHAEL K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DRAKE, JOSEPH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DUDA, MICHAEL D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| DUDA, MICHAEL D | CLEVELAND OH 44113-7210 |
| DURKIN, JAMES A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DWYER, THOMAS P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DWYER, WILLIAM F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| EASTERDAY, GARY L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| EASTON, ROBERT D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| EDWARDS, DAVID B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| EICHELBERGER, EUGENE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| EMEOTT, RONALD K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ENDLER, PHILIP | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ERDMAN, RONALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ERICKSON, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ERWIN, JOSEPH L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ALBERT A DOBSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ALBERT J SAVOLA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ALBERT L HAZELWOOD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ALBERT LITTLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ALEX R CHOUNARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ALEXANDER J SKURSKY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ANTHONY A TOURANGEAU | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ANTHONY K FAGAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ARCADE J GELINAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ARTHUR A WOOLLEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ARTHUR C MORRIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF BERNARD D KUIPERS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF BERNARD J O'NEILL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF BERNARD J OKIN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF BERNARD J WASNIAK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF BERNIE C ADAMS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF BILLY H MUSICK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF BILLY L WHITE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF BILLY V RAY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF BRYAN W YOUNG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF BYRON WRIGHT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CARL E CARLSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CARL G KANGAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CARL LARSEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CARLTON COUTCHIE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CECIL L JOHNSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES B WALL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES E NOWAKOWSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES E WHITE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES F ROOS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES F SCHORY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES G SHERUPSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES H SMITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES I BOUGHMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES L HIRSCHFELD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES L LUKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHARLES W TACY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHESTER LAVOGUE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CHESTER THUMM | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CLARENCE A PROVOST | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CLARENCE E SHERIFF | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF CLARENCE E SHERIFF | CLEVELAND OH 44113-7210 |
| ESTATE OF CLARENCE F PERNASKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CLARENCE J YARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CLARENCE L FOSTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CLIFFORD H NETTLES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF CURTIS W JOINER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DALE SCHNEIDER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DAVID E BAMFORD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DAVID GAMMELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DAVID J RYAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DAVID J TAHTINEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DAVID R GOHSLER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DAVID ROSS HUNT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DAVID WILEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DELMER E SIMON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DENNIS HOYT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DENNIS M TOME | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DENNIS R ZANDER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DENNIS W SCHMIEDING | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DEWELL BURCHETT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONAL R HAMRICK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONALD B SCHROYER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONALD C JOHNDROW | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONALD E LEAKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONALD F MCBRIDE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONALD J MELESKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONALD L BAKER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF DONALD L BIGGS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONALD L DAWES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONALD M ANDERSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DONALD M SAURER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DUANE C VEJVODA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DUANE R SHOULTS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF DWAINE WASHBURN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EARL CHILDERS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EARL H HELMEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EDGAR L SPRADLEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EDWARD C BELMORE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EDWARD J JACOSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EDWARD J POLACZYK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ELDON B TAYLOR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ELI BUCAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ELMER F FAUS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EMIL GERA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EMIL KATARINCIC | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ERNEST A SHUE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EUGENE A SCHUBERT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF EUGENE G FRANK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANCIS B WILLIAMS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANCIS C DEPETRO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANCIS G O'NEILL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANCIS P SMITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANK A SUMMERFORD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANK E LANSDOWNE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF FRANK E LANSDOWNE | CLEVELAND OH 44113-7210 |
| ESTATE OF FRANK J MARINCHICK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANK J NOSSECK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANK JAKUBIAK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANK L PAVLICO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRANK UCAKAR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRED C AGAZZI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRED L CRAIG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRED R ZITTA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FRED THERRIEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF FREDRICK G BALL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GARY J RETASKIE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GEORGE BRUGOS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GEORGE J BELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GEORGE M LODISH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GEORGE MCMASTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GEORGE RIGGS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GEORGE W BROWN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GERALD H BALMES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GERALD MATTKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GRIFFITH E POWELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GROVER M FASE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GUST N RILEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF GUY C SCHWARK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HARDWICK GUNDY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HARNEY W SALESS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HAROLD A BLACK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF HAROLD ALFRED ANDERSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HAROLD E ANDERSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HAROLD E BURKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HAROLD R COOK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HAROLD R FRENCH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HARRY BERGER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HARRY L KEITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HARRY L WRIGHT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HARVEY L VAN OOSTEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HARVEY T BOWSER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HERBERT N DODDS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HUBERT J MARX | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF IRVING G DIPPEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF J DONALD AVERY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JACK R HAYES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JACOB E WINTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES A DEPEEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES A LOUGHMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES B MAITNER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES L LOVEJOY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES LYONS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES M FRAILING | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES R OGLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES R ROMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES S CROW | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES SHORTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES W COURTNEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF JAMES W COURTNEY | CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES W MONGAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAMES W REITEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JAY SHREFFLER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JEROME J HOVANIC | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JERRY L STOGNER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JESSIE CASTLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JIM G FOOTE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOE J THOMAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOEL E COWART | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN A BILJUM | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN A BOZIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN A KACZOR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN A OFFERMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN A WASILCHAK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN BOUCHER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN CHADWICK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN CHERNISS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN E DALTON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN E KEANE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN F FLAGG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN F MCINTYRE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN F ROBINSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN GEURINK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN J ANDREWS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN J O'MALLEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN J SLAINA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF JOHN J STEVENSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN L BRONZYK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN L ZENZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN M DRAZENOVICH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN M DYER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN M THOMAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN MEDEIROS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN P KILBANE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN P SAUNDERS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN P SKRABA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN R FINCK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN R FREY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN R GOETSCH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN R LORNITIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN R MURRAY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN R WANTZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN ST. ANGE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN T AHERN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN V BRASEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH B DURKO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH BERENS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH C CENTRELLA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH G MCGRAW | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH IWASZEK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH KETCHA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH M CALLAHAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH N COOK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JOSEPH N COOK | CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH P ALEWELT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH P GAJKOWSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH W TURNOCK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOSEPH WALTER ZIELINSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JULIUS A ZIEMBO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF KAINO SALMI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF KEITH L ARTHALONY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF KEITH R WAMSER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF KEITH T LANCOUR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF KELVIN F POTTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF KEN E KERN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF KENNETH T STARR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF KENNETH W HUTCHINS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LARNCE R BRADY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LARRY J BROWN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LARRY L CARR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LAVAL E HAMMETT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LEO A DEHM | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LEO J THERRIEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LEO J UBER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LEONARD G TRUSCOTT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LEROY F KOETH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LEROY V SORENSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LEWIS P KIMBLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LLOYD C FRY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LLOYD G YOUNG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF LLOYD T PUGH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LOUIS E SMITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LOUIS H SEBALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LOUIS J DESTEFAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LOUIS M STARASINIC | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF LOWELL A JOHNSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MARK W HOPPOUGH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MARLIN E ZANTELLO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MARTIN J CASEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MARVIN GALVIN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MELVIN L WANLESS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MICHAEL D COOPER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MICHAEL D QUINN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MICHAEL HABIAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MICHAEL SIEGEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MICHAEL STRANG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MICHEAL J KARDAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MILES R FRENCH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MILTON L ROBERTS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MORGAN C CRAFT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF MURRAY S GAST | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF NOEL L HARRISON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF OSSIE J ORR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF OTTO GEARHART | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PATRICK E MCSHANE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PAUL A ROTH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PAUL E FRYLING | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF PAUL E FRYLING | CLEVELAND OH 44113-7210 |
| ESTATE OF PAUL E YANDELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PAUL J KETOLA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PAUL M RHOADS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PAUL P SAMEK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PETER J BENGSTON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PETER J HAMMER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PETER K STEINHAGEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PETER POSTMA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF PHILLIP E MACKIE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RALPH C NEPTUNE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RALPH E LEE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RALPH G HEUER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RALPH L EDWARDS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAMON CIUCCI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RANDY S FRIDDLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAY A GENTHER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAY H LAKENEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAYMOND C VOGELPOHL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAYMOND E DAVIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAYMOND G PAYTOSH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAYMOND J BARTON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAYMOND L MACNAB | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAYMOND S LUBISH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAYMOND T REGINELLI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD A DAWSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD A HAMMER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF RICHARD D WALKER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD E JACKSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD E KLOCKO | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD F LINDENAU | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD F VERSHAY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD H DEWITTE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD J DUIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD N KELLEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD O BOYLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RICHARD R SKUTT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT A JANDERNOA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT A MCDERMOTT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT A SHANEYFELT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT C BERG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT C MCKINNON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT CORBETT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT DOAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT E PERKINS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT E TRETTEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT F COLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT F EAGLEYE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT G MESZAROS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT H HUGHES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT J PRATER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT J TRYZENSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT MAYER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT SHELDON TURNER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF ROBERT SHELDON TURNER | CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT T PARKER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT T ZACHARYASZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROBERT VALENTINE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROGER A MUSCENTI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROGER PATTERSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROMEO ALFIERI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RONALD R ERB | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RONALD W OVERBERG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF ROY E JARRELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RUSSELL E BAUGHMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF SAMMIE L ANDREWS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF SAMUEL J PAGER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF SAMUEL J TORCHIA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF SHIRLEY D FOGG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF STANLEY A MILLER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF STANLEY E BOWMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF STANLEY E YARMEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF STANLEY WASKIEWICZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF STEPHEN BROMACK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF STEPHEN RONNIE HINES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF TED H HOKENSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF TELESFORO OLIVAREZ | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THEODORE R FOSTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS A MCQUEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS A WEIKLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS E STAFFORD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF THOMAS E VANCE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS F JOYCE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS H TIDEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS L STEWART | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS L TOWLER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS P FOLEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS R BELONGIE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS R CARSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF THOMAS SNOWBALL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF TILMAN KJELLESVIK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF TIMOTHY D YOUNG | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF URBAIN L LARIVIERE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF VALENTINO TONIONI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF VERN R TARNEY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF VICTOR J SEINE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF VINCENT B BANKS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF VIRGIL F LISPI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WALTER A SHEA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WALTER D DAVIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WALTER E KIENBAUM | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WALTER J TAYLOR | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WALTER PALL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WAYNE F EATON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM A BENDER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM A JEROME | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM B HOGAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM E SMITH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF WILLIAM E SMITH | CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM E STITT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM G NOBLE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM H PARKER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM J DEHABA | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM J GELSLEICHTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM L KOZLOWSKI | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM LEMKE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM P HOWARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM R GREVE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM R ULSH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIAM W MUTH | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WILLIE THOMPSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| EZYK, LARRY M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FARBER, LEONARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FARMER, CHESTER L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FARRUGGIA, THOMAS R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FAULL, ROBERT K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FEATHERSTON, JAMES L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FIELD, LAWRENCE W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FIELDER, WILLIAM A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FISHBURN, ALVIE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FISHER, LARRY R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FLAK, STANLEY F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FOLAN, MARTIN M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FORLOINES, RALPH F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FOUNTAIN, STEVE C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, EDWARD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FRANTZ, RICHARD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FREDERICK, EUGENE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FREEMAN, VERNON D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FRENCH, EDWIN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FRIESNER, DAVID A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FRIESON, JOHN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FRY, CHARLES A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FRYMAN, JOHN E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GAITLEY, JULIAN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GALLAGHER, THOMAS A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GARDNER, WATSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GARRETT, ROY H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GARRISON, CHARLES L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GATLIN, TOM L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GAUTHIER, GREGORY C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GEHRMAN, ARTHUR B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GIANGIACOMO, RONALD S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GIENCKE, JAMES R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GINLEY, JOHN P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GIRARDIN, ALLAN J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GLICK, DAVID W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GOHSLER, RICHARD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GOODWIN, JOHN T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GOODYKE, RONALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GOVANG, JAMES E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GRAHAM, JEFFREY D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, JEFFREY D | CLEVELAND OH 44113-7210 |
| GRAHAM, THOMAS B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GRASLEY, HAROLD V | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GRAVELLE, GARY W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GREEN, CLAUDE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GREENE, ROBERT W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GREENE, TIMOTHY C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GREENLEAF, STERLING D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GRENFELL, THOMAS L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GRIFFIN, GERALD T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GRIVNA, THOMAS R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GROSSWILER, ROY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GROVES, JOHN F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GRUSZEWSKI, EUGENE J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HAAS, GARY W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HABASCO, JAMES B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HAFFNER, HAROLD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HAGGART, LAWRENCE D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HALBERG, RAYMOND V | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HALL, CHARLES K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HALSAK, NICHOLAS J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HAMSTRA, BERNARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HANSON, GLENN R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HANZELY, JAMES P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HARGER, GARY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HARMON, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HARRIER, WILLIAM H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| HARRISON, ROBERT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HART, JAMES J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HART, WILLIAM H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HARTFIELD, THOMAS L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HARTLEY, HAROLD R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HARTMAN, ROBERT J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HASPAS, JAMES D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HASSEL, HENRY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HASTINGS, JAMES T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HAWLEY, LEE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HAYES, CHUCK A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HEINEN, RICHARD W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HEINRITZ, RONALD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HEMMEKE, RONALD C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HENDRICKS, ROBERT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HENESS, WILLIAM S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HESSING, WILLIAM F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HIBLER, JAMES G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HIERHOLZER, ROY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HOCKLEY, THOMAS E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HOFFMAN, STEVEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HOLAPPA, CHARLES F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HOLLENBECK, GARY C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HOLMOK, ROBERT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HORVATH, STEVEN V | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HOYSOCK, MICHAEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HUDAK, ALEC | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
| --- | --- |
| HUDAK, ALEC | CLEVELAND OH 44113-7210 |
| HUMMEL, LARRY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| HUYS, JAMES F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| INGLE, DONALD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JASHINSKY, HARRY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JAVOREK, BERNARD R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JEFFERS, DAVID E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JENEROU, ALDRED L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JOHNS, LEWZANE V | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JOHNSON, EDWARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JOHNSON, JOHN S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JOHNSON, LEWIS H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JOHNSON, LOWELL R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JONES, EMMETT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JONES, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JOY, WARREN A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JUNGSLAGER, EVERT W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JUSTICE, WILLIAM L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KAISER, JAMES F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KAISER, JEROME C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KALOKITUS, WALTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KARN, RICHARD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KARSNAK, GEORGE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KEANE, PATRICK G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KEIPER, DAVID E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KEISLING, BERNARD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KELEMANIK, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
| --- | --- |
| KELLEY, NEIL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KELLOGG, GERALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KELLY, TERRANCE J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KENDRICK, ROBERT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KENNEDY, JOHN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KERRIGAN, ROBERT J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KETO, JOHN F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KILBANE, THOMAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KING, VERNON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KIRK, DUANE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KITIUK, JOSEPH T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KOCHENSPARGER, RICHARD C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KORHONEN, JACK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KOSS, RICHARD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KOSTELNIK, MICHAEL J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KOTNIK, KAREL D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KOTULA, HENRY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KRASUCKI, PAUL P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KRAUTER, GERALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KRUEGER, GORDON E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KUZARA, WALTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LAFFEY, MICHEAL E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LAHR, GALEN C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LAHTINEN, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LAHUIS, RODNEY L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LAKOTICH, STEVE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LANE, WALTER R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| LANE, WALTER R | CLEVELAND OH 44113-7210 |
| LAPHAM, RON W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LAWRENCE, DONALD P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LAYNE, ROBERT B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LEE, VIRGIL B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LETTS, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LEWANDOWSKI, WAYNE M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LEWIS, KENNETH E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LEWIS, RONALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LIETHA, DUANE M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LILLIE, PHILIP W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LINDSAY, KENNETH R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LINSKEY, EDWARD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LISTER, HOWARD F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LOCKE, ROBERT J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LOHR, LLOYD H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LOMINAC, WILLIAM M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LOMKER, GERALD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LONG, EDWARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LORENZ, HEINZ M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LORPER, JAMES J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LOUGHNANE, FRANCIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LOWDER, ROBERT E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LYNCH, GARY W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LYNN, FRANK R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LYONS, CHARLES R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| LZZO, CARMINE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| MAGDEN, STANLEY M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MAKI, JAMES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MALNOR, CLIFFORD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MANN, WILLIAM B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MANNS, DELMAR A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MARSH, LINWOOD F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MARSHALL, PATRICK W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MARSHALL, THOMAS R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MARTIN, COVA C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MARTIN, ROBERT F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MARTIN, RONALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MARTINEZ, RICHARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MARTINI, DENNIS P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MASTROBUONO, GEORGE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MATTICKS, EDWARD F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MAVIS, DORIAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MAYNARD, JOHN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCCABE, JOHN T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCCASEY, MURPHY F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCCLELLAND, JAMES N | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCCRACKIN, CHESTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCDONNELL, BRIAN P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCDONOUGH, PAUL D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCGARRY, RICHARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCGINNITY, EUGENE J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCINTYRE, JACK K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MCMULLEN, DENNIS M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
| --- | --- |
| MCMULLEN, DENNIS M | CLEVELAND OH 44113-7210 |
| MCREADY, HERMAN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MELHORN, MICHAEL L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MESSECAR, ALBERT E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| METZLER, GEORGE D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MEURELL, CARL S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MEYER, JAMES R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MEYERS, LARRY W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MICHAEL, ROBERT W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MICHAELS, RAY S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MICHELUCCI, JAMES | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MICHLIG, DAVID R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MIHELICH, LEROY E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MIKULA, ROBERT A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MILLER, DANIEL J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MILLER, GLENN E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MILLER, JOHN R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MILLER, KENNETH G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MITCHELL, ROBERT M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOE, ROBERT D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOLYNEUX, WAYNE D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MONTAGNA, DARRYL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOODY, KITTLY E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOONEY, H C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOORE, DAVID A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOORE, GEORGE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOORE, HERSHEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| MOORMAN, MICKEY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MORGAN, LAWRENCE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MORRIS, PETE S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MORRISON, STEPHEN D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MORRISSETTE, MARCEL R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MORSE, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOSCARDELLI, BLAISE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOSS, HAROLD R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MOSURE, RICHARD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MUELLER, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MULL, DENNIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MULLEN, PATRICK J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MULROONEY, EDWARD O | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MUMFORD, RONALD F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MUMMERT, GEORGE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MURPHY, ALVIN V | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MURPHY, PATRICK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MYERS, EDWARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NAGELHOUT, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NASS, TERRENCE A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NAULT, DONALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NEILIO, LES J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NELSON, KENNETH E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NESSEN, DONALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NIEHAUS, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NIETO, JACK J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NIEWOIT, LEON F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| NIEWOIT, LEON F | CLEVELAND OH 44113-7210 |
| NOE, GERALD P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NOLL, RAYMOND H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| NORKOL, ROBERT J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| O'CONNOR, PAUL E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| O'HARA, MILES P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| O'NEILL, CHARLES J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| O'ROURKE, ROBERT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| OJALA, FREDERICK E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| OSTOLA, ENSIO E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| OSTROWSKI, LAWRENCE M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PAKKALA, RAYMOND A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PAQUETTE, PAUL M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PARKER, JOSEPH E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PATANA, JOHN N | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PATRICK, JOHN P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PAUL, HARRY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PAUL, STANLEY E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PEDERDEN, VERNER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PEIFFER, RONALD E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PERKINS, ALVIN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PERRY, KENNETH E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PESAVENTO, JOHN R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PETERS, RICHARD M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PETRO, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PICKERILL, ROBERT C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PICTILA, JOHN H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| PINTAR, JOHN A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PIROCH, ANDREW M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| POLINSKI, JAMES F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PROCTOR, MONTY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| QUILICI, STEPHEN P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RAEMER, ROBERT R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RAETH, JOHN H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RAY, CARTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| REARDON, MICHAEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RECEK, LAWRENCE S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| REDMOND, JOSEPH H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| REEDY, EVERETT F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| REGAL, JOSEPH F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| REID, LYLE F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RESSLER, RONALD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RETASKIE, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RICE, CHARLES E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RICE, RONALD E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RICHARDS, JACKSON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RICHARDSON, GEORGE W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RILEY, STEPHEN W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RISTE, JERRY S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RITZENHEIN, JAMES F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ROBERTS, KENNETH K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ROBERTSON, BOB | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ROHRER, BARRY L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ROMAGNOLI, DEAN F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
|---|---|
| ROMAGNOLI, DEAN F | CLEVELAND OH 44113-7210 |
| ROMELHARDT, DONALD M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ROSS, RAY C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ROSSBERG, EDWARD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ROUSHER, EDWARD P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ROVITO, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ROY, WILLIAM A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RUDD, RICHARD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RUGGIERO, FRANK | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RUSNAK, JAMES R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SABIN, LOUIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SAMPSON, CLARK C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SANGES, JAMES C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SARGENT, FREDERICK N | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SCANLON, BILL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SCHENK, HARRY C | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SCHNEIDER, KARL M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SCHRANER, FRANCIS P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SCHROEDER, JOSEPH A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SCHWARTZ, WALTER L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SCOTT, CHARLES W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SECHLER, NORMAN E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SEELUND, ROBERT T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SHEETS, WILLIAM E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SHELDON, BRUCE R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SHERRICK, DONOVAN W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SHURLING, GEORGE D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
| --- | --- |
| SIDLOSKI, STEPHEN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SIEBECKER, CHARLES H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SIMMONS, CHARLES A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SIMUNICK, DAN J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SINCLAIR, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SIVERTSEN, CLARRON | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SKEWIS, MICHAEL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SKUDLARCZYK, RALPH R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SLATER, JAMES A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SLATNISKE, RICHARD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SLOTHOWER, ROBERT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SLUSSER, EARL J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SMITH, GORDON H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SMITH, LARRY A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SMITH, LAWRENCE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SMITH, LEO B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SMITH, RONALD G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SMITH, WILLIAM G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SMOCK, ARLAN E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SOBOLEWSKI, JERRY M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SODERMARK, ARTHUR L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SODERMARK, MARVIN D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SOMERVILLE, GARY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SOMERVILLE, JEROME H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SOMMERS, JOHN W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SORENSON, ROBERT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SOUKUP, CHESTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
| --- | --- |
| SOUKUP, CHESTER | CLEVELAND OH 44113-7210 |
| STAFFORD, ROYAL M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STANEK, FRANK J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STANKEWICZ, ANTHONY B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STARK, DAVID F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STASUKINAS, GERALD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STEININGER, GEORGE | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STELLWAGEN, ROY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STEPHENS, WILLIAM T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STOCKING, FLOYD W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STONE, PHILLIP | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STONE, RAYMOND J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STOOPS, LAWRENCE T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STORM, DAVID M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STRANTZ, EDWARD W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STRAUCH, MARION A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SULLIVAN, JAMES S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SWALLOW, ROBERT | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SWANEY, WILLIAM A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TAIPALE, WILLIAM A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TALBARD, STEVE P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TEMPLE, RAYMEN P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| THAYER, RUSSELL A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| THIES, CHARLES G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| THOMPSON, DAVID R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| THOMPSON, ROBERT L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TIEJEMA, DAVID I | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| TOBIN, JOHN M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TONEY, ERIE L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TORNVALL, ARNOLD | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TOURANGEAU, GABRIEL J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TRADER, DENNIS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TRAEGER, WILLIAM J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TRANICK, RICHARD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TREWHELLA, ROBERT S | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TSCHAN, JOHN A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| UMSTEAD, ROGER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VACHON, HENRY J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VAN KRUININGEN, MITCHELL | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VAN OSS, GARY | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VANCE, LESLIE E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VANDENBOOM, KAYE F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VANHORN, HOWARD D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VERHOEVEN, MARVIN H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VILLERIUS, ERIC H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VINYARD, CHARLES G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VOGELSONG, LESTER | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VOSS, EDWARD L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| VOYLES, CARL J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WAGNER, GEORGE W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WAGNER, JOHN D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WAINIO, JOHN A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WALL, HARLESS K | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WANIGER, EDWARD M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 |

| Claim Name | Address Information |
| --- | --- |
| WANIGER, EDWARD M | CLEVELAND OH 44113-7210 |
| WATERS, EARL H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WATTS, DALLAS | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WAY, LARRY L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WEAVER, PAUL M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WEBER, JOHN | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WEEKS, GEORGE D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WEIRAUCH, RONALD A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WIEMELS, GEORGE J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WIERSMA, BERT J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WIGENT, JACK L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WILCOX, DEWITT B | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WILHOIT, JOEL R | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WILLIAMS, CARL E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WILSON, JAMES D | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WILSON, LEROY G | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WINCHESTER, KENNETH E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WINES, RUFUS P | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WISLOTSKY, THOMAS A | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WITHROW, JESSE H | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WOLFE, MORRIS M | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WOOD, ROBERT E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WOODRING, ALLEN L | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WOODRING, ROBERT W | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WRIGHT, JAMES E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| YOST, KENNETH E | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| YOUNGLESS, KENNETH T | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
| --- | --- |
| ZIMMERMANN, CONRAD F | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ZURBOLA, RICHARD J | C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

**Total Creditor count  956**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| (GILBY)RHOADES, LINDA | 205 SWITZGABLE DRIVE BRODHEADSVILLE PA 18322 |
| **NO NAME PROVIDED** | ***NO ADDRESS PROVIDED*** |
| 1 PRIORITY ENVIRONMENTAL | SERVICES INC 2573 GRAVEL DR FORT WORTH TX 76118 |
| 10928 AUDELIA ROAD LP | DBA THE AZUL LEASING OFFICE 10928 AUDELIA RD DALLAS TX 75234-8260 |
| 1309 MAIN STREET APARTMENTS | DBA THE DAVIS GROUP 1309 MAIN STREET DALLAS TX 75202-4038 |
| 1605 COOPER PROPERTY PARTNERS LP | DBA WOODWIND APTS PO BOX 331209 FORT WORTH TX 76163 |
| 1717 DALLAS PARTNERS LLC | PO BOX 840467 DALLAS TX 75284 |
| 1776 CLO I | W.R. HUFF ASSET BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| 1889 HOLDINGS, LLC | 908 ROBBINS WAY SAGINAW TX 76179 |
| 1900 MCKINNEY PROPERTIES LP | 5847 SAN FELIPE ST STE 3600 HOUSTON TX 77057-3263 |
| 191 II FSC CITY NORTH APTS LLC | DBA CITY NORTH APARTMENTS 7373 VALLEY VIEW LANE ATTN:LEASING OFFICE DALLAS TX 75240 |
| 1991 PARK SPRINGS TOWNHOMES LP | DBA PARK SPRINGS TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| 1999 LEGACY PARTNERS LTD | DBA LEGACY OF CEDAR HILL-PHASE 1 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| 1STEL INC | 205 E HENDERSON ST CLEBURNE TX 76031 |
| 2002 LEGACY PARTNERS LTD | DBA LEGACY OF CEDAR HILL-PHASE 2 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| 2003 SKYLINE DRIVE LLC | DBA ASHTON OAKS 2724 N LINCOLN AVENUE CHICAGO IL 60614 |
| 2003 WESLEY DRIVE LLC | DBA WINDEMERE APARTMENTS 2003 WESLEY DR ARLINGTON TX 76012 |
| 201012 CELANESE | 225 E JOHN CARPENTER FWY STE 1200 IRVING TX 75062-2280 |
| 2011 GUARDIAN EQUITY FUND LLC | DBA LA VALENCIA APARTMENTS 3000 WILCREST DR STE 220 HOUSTON TX 77042 |
| 2011 NCSL TEXAS HOST STATE | COMMITTEE PO BOX 13552 CAPITOL STATION AUSTIN TX 78711 |
| 2011 PCDC TEACHERS CUP | 25 HIGHLAND PARK VILLAGE #100-188 DALLAS TX 75205 |
| 2011 TEXAS INAUGURAL COMMITTEE | ATTN: MARGARET LAUDERBACK 1108 LAVACA STREET STE 110-232 AUSTIN TX 78701-2172 |
| 2012 MULTI FAM REAL EST FUND | 171 PASADENA TOWN SQUARE MALL PASADENA TX 77506-4840 |
| 2012 MULTI FAM REAL EST FUND 11 | 171 PASADENA TOWN SQUARE MALL PASADENA TX 77506-4840 |
| 2013 MULTI-FAMILY REAL ESTATE FUND III | 171 PASADENA TOWN SQUARE MALL PASADENA TX 77506-4840 |
| 21ST MORTGAGE CORPORATION | PO BOX 477 KNOXVILLE TN 37901 |
| 22921 IMPERIAL VALLEY DRIVE LLC | ARBOR RIDGE WEST 675 BERING STE 200 ATTN DAWN CASTILLO HOUSTON TX 77057 |
| 24 HOUR DATA | 811 E PLANO PKWY#124 PLANO TX 75074 |
| 2400 MCCUE CONDOMINIUMS LLC | 2400 MCCUE RD HOUSTON TX 77056 |
| 244 LEXINGTON LTD | DBA LEXINGTON APARTMENTS 135 S CHAPARAL CT STE 200 ANAHEIM HILLS CA 92808 |
| 2500 UNIVERSITY LLC | PO BOX 670313 DALLAS TX 75367 |
| 2535 MARSH LANE PARTNERS LP | DBA MARSH HIGHLAND ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| 2603 AUGUSTA INVESTORS LP | 2603 AUGUSTA DR STE 115 HOUSTON TX 77057 |
| 2603 AUGUSTA INVESTORS, LP | 2603 AUGUSTA DR STE 1125 HOUSTON TX 77057-6051 |
| 272 WOODBRIDGE PARTNERS LP | DBA WOODBRIDGE APARTMENTS 135 SOUTH CHAPARRAL CT STE 200 ANAHEIM HILLS CA 92808 |
| 2730 OAKTREE PARTNERS LP | DBA OAKTREE CONDOMINIUMS ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| 2LBIN.COM | 30230 LOS ALAMOS MURRIETA CA 92563 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3 B DOZER SERVICE | 2614 FM 2954 BREMOND TX 76629 |
| 3 B DOZER SERVICE, LLC | PO BOX 249 BREMOND TX 76629 |
| 3000 CARLISLE RESIDENTIAL LP | THE TAYLOR 3100 CARLISLE DALLAS TX 75204 |
| 303030 TRADING LLC | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| 303030 TRADING LLC | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| 303030 TRADING LLC | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| 303030 TRADING LLC | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| 303030 TRADING LLC | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| 303030 TRADING LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| 303030 TRADING LLC | BERGER & MONTAGUE PC MERRILL G DAVIDOFF 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| 3146 NORTHGATE,LLC | 2500 N DALLAS PARKWAY SUITE 424 PLANO TX 75093 |
| 32NORTH CORPORATION | 16 POMERLEAU ST BIDDEFORD ME 04005 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC MAYRA VELEZ TARANTINO TWO GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC JEFFREY ALAN SHOOMAN TWO GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC JOSEPH J DEPALMA TWO GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC STEVEN JOSEPH GREENFOGEL 1521 LOCUST STREET, SUITE 1201 PHILADELPHIA PA 19102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | HEINS MILLS & OLSON PLC VINCENT J ESADES 3550 IDS CENTER, 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | HEINS MILLS & OLSON PLC DYLAN J. MCFARLAND 310 CLIFTON AVE MINNEAPOLIS MN 55403 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | FREED KANNER LONDON & MILLEN LLC WILLIAM H. LONDON 2201 WAUKEGAN ROAD, SUITE 130 BANNOCKBURN IL 60015 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | MUCH, SHELIST, FREED, DENENBERG, AMENT & RUBENSTEIN PC, STEVEN A KANNER 200 NORTH LASALLE STREET, SUITE 2100 CHICAGO IL 60601-1095 |
| 3466 N BELT LINE ROAD, LLC | PO BOX 5877 BOSSIER CITY LA 71171-5877 |
| 360 LIMO INC | 15770 DALLAS PKWY STE 1100 DALLAS TX 75248-3387 |
| 360 REPAIR | BUILD COMPUTER PRODUCTS 15491 DEBBA DRIVE AUSTIN TX 78734 |
| 377 BROADCASTING INC | PO BOX 1632 STEPHENVILLE TX 76401 |
| 3B DOZER SERVICE, A PARTNERSHIP | 2614 FM 2954 BREMOND TX 76629 |
| 3D MAXIMUM SECURITY INC | PO BOX 1898 HENDERSON TX 75653 |
| 3D SECURITY INC | 309 S MARSHALL HENDERSON TX 75654 |
| 3E ENERGY, INC. | MARK PAVELKA 748 FALCON LANE COPPELL TX 75019 |
| 3E ENERGY, INC. | 4318 GREENWOOD LANE GRAPEVINE TX 76051 |
| 3M CO. | 1060 CORPORATE CENTER DR OCONOMOWOC WI 53066-4828 |
| 3M COMPANY | ARLO LEVI 100 SOUTH 5TH STREET 1075 MINNEAPOLIS MN 55144 |
| 3M COMPANY | 3M CORPORATE HEADQUARTERS ATTN IVAN FONG GENERAL COUNSEL 3M CENTER ST. PAUL MN 55144-1000 |
| 3M COMPANY | 2501 HUDSON RD ST. PAUL MN 55144-1000 |
| 3M COMPANY | IVAN FONG, SVP, LEGAL AFFAIRS 3 M CENTER ST. PAUL MN 55144-1000 |
| 3M COMPANY | 3 M CENTER ST. PAUL MN 55144-1000 |
| 3M COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| 3M COMPANY | THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR, 700 NORTH PEARL ST, TWENTY-FIFTH FL DALLAS TX 75201 |
| 3M COMPANY | TEKELL BOOK ALLEN & MORRIS LLP WILLIAM BOOK 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| 3M COMPANY | 1 RIVERWAY STE 1400 HOUSTON TX 77056-1988 |
| 3RD GENERATION PLUMBING LLC | 1934 MARSHALL ST ABILENE TX 79605 |
| 4 L ENGINEERING COMPANY, INC. | 2010 SILVER STREET GARLAND TX 75042 |
| 4 STAR ELECTRONICS INC | 930 CALLE NEGOCIO STE C SAN CLEMENTE CA 92673 |
| 4 STAR HOSE & SUPPLY INC | PO BOX 541356 DALLAS TX 75354-1356 |
| 4-L ENGINEERING COMPANY INC | 420 N DOROTHY DR RICHARDSON TX 75081 |

| Claim Name | Address Information |
| --- | --- |
| 4-L ENGINEERING COMPANY, INC. | 420 N DOROTHY DR RICHARDSON TX 75081-2701 |
| 4-STAR HOSE & SUPPLY INC | 10704 COMPOSITE DR DALLAS TX 75220 |
| 411 ENERGY LLC | DBA 411NRG 5828 ASHLEYANNE CIR WICHITA FALLS TX 76310 |
| 411 ENERGY LLC | 5828 ASHLEYANNE CIR STE 100 WICHITA FALLS TX 76310-1614 |
| 4150 N MACARTHUR BOULEVARD HOLDINGS LP | 4150 N MACARTHUR BOULEVARD IRVING TX 75038 |
| 4520 CORP INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| 4520 CORP INC | THE CORP TRUST CENTER 1209 ORANGE ST WILMINTON DE 19801 |
| 4520 CORP INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| 4520 CORP INC | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| 4520 CORP INC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| 4520 CORP INC | THE B. SWIFT LAW FIRM, P.C. BRIAN T. SWIFT 480 N SAM HOUSTON PKWY E STE 380 HOUSTON TX 77060-3567 |
| 4520 CORP INC | 4909 SE INTERNATIONAL WAY PORTLAND OR 97222 |
| 4525 TOWNE LAKE, LLC | 3500 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| 4525 TOWNE LAKE, LLC | 2500 N DALLAS PARKWAY SUITE 424 PLANO TX 75093 |
| 4ARK P ALLEN | DBA H & H APARTMENTS 5903 SAPPHINE ST ALTA LOMA CA 91701 |
| 4B COMPONENTS LIMITED | PO BOX 95428 CHICAGO IL 60694 |
| 4B COMPONENTS LIMITED | 625 ERIE AVE MORTON IL 61550 |
| 4B COMPONENTS LIMITED | 729 SABRINA DRIVE EAST PEORIA IL 61611 |
| 4CHANGE ENERGY COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| 4CHANGE ENERGY HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| 4IMPRINT | 101 COMMERCE STREET OSHKOSH WI 54901 |
| 4IMPRINT INC | 101 COMMERCE ST OSHKOSH WI 54901 |
| 4IMPRINT INC | 25303 NETWORK PLACE CHICAGO IL 60673-1253 |
| 4TH OF JULY PROPERTIES LLC | 445 E FM 1382 STE 3-282 CEDAR HILL TX 75104 |
| 4W EQUIPMENT | 8558 FM 1251 E HENDERSON TX 75652 |
| 5 STAR SPORTS CALENDAR | PO BOX 8730 FAYETTEVILLE AR 72703 |
| 5DT INC | 15375 BARRANCA PKWY G-103 IRVINE CA 92618 |
| 5F LAND & CATTLE | DBA JOHN WADE PROPERTIES 5303 B FORT HOOD STREET KILLEEN TX 76542 |
| 6 STONES | 209 N INDUSTRIAL SUITE 241 BEDFORD TX 76021 |
| 6425 GESS LTD | DBA CARLINGFORD PHASE II 6425 SOUTH GESSNER HOUSTON TX 77036 |
| 7 ELEVEN INC | 1722 ROUTH ST STE 100 DALLAS TX 75201 |
| 7 ELEVEN INC | ONE ARTS PLAZA 1722 ROUTH ST., SUITE 1000 DALLAS TX 75201 |
| 7 WELLS PUMP COMPANY | 3529 S HWY 208 COLORADO CITY TX 79512 |
| 7-ELEVEN INC | 1722 ROUTH STREET STE 1000 DALLAS TX 75201 |
| 78XX PROPERTY CENTER LLC | DBA ACTION PROPERTY MANAGEMENT 1234 NILE DRIVE CORPUS CHRISTI TX 78412 |
| 7927 PARK CENTRAL GRANITE LP | 292 PROSPECT FARM LN JONESBORO AR 72401-9273 |
| 84 LUMBER COMPANY | 1019 ROUTE 519, BLDG #3 EIGHTY FOUR PA 15330 |
| 84 LUMBER COMPANY | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| 84 LUMBER COMPANY | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| 84 LUMBER COMPANY | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| 900 CONGRESS I LTD | 900 CONGRESS AVENUE SUITE L-110 AUSTIN TX 78701 |
| 928 SIMPSON BEDFORD PARTNERS LLC | PO BOX 720723 DALLAS TX 75372 |
| 9750 FOREST LANE LP | DBA LAKE HIGHLANDS LANDING 9750 FOREST LANE DALLAS TX 75243-5723 |
| 9MARKS | 525 A STREET NE WASHINGTON DC 20002 |
| A & A MFG CO INC | 2300 S CALHOUN RD NEW BERLIN WI 53151 |

| Claim Name | Address Information |
|---|---|
| A & A MFG CO INC | PO BOX 88709 MILWAUKEE WI 53288-0709 |
| A & B ALUMINUM | 11165 DENTON DR DALLAS TX 75229 |
| A & E MACHINE SHOP INC | PO BOX 0190 920 INDUSTRIAL BLVD LONE STAR TX 75668-0190 |
| A & E THE GRAPHICS COMPLEX | PO BOX 27286 HOUSTON TX 77227 |
| A & K RAILROAD MATERIALS INC | 111 VETERANS BLVD. SUITE 405 METAIRIE LA 70005 |
| A & K RAILROAD MATERIALS INC | PO BOX 30076 SALT LAKE CITY UT 84130 |
| A & M FARM SUPPLY | 2100 E LOOP 281 LONGVIEW TX 75605 |
| A & M WHOLESALE HARDWARE CO | BARRETT LAZAR, LLC 109-05 72ND ROAD FOREST HILLS NY 11375 |
| A & W BEARINGS & SUPPLY CO INC | 4935 SHARP ST DALLAS TX 75247 |
| A & W BEARINGS & SUPPLY CO INC | PO BOX 561069 DALLAS TX 76356-1069 |
| A A GIBSON | ADDRESS ON FILE |
| A A GOODMAN | ADDRESS ON FILE |
| A A GOODMAN III | ADDRESS ON FILE |
| A A VANDENBERG | ADDRESS ON FILE |
| A ACOSTA F GOLTZ P KEGLEVIC ET AL | 1000 LOUISIANA ST STE 5100 HOUSTON TX 77002-5096 |
| A ALL ANIMAL CONTROL | P.O. BOX 461 MALAKOFF TX 75148 |
| A ALLBRITTON | ADDRESS ON FILE |
| A AMOS | ADDRESS ON FILE |
| A ARRINGTON | ADDRESS ON FILE |
| A B ERWIN WELDING | 152 US HWY 84 W TEAGUE TX 75860 |
| A B ERWIN WELDING | BOB ERWIN 152 US HWY 84 WEST TEAGUE TX 75860 |
| A B GREENLEE | ADDRESS ON FILE |
| A B WORSHAM JR ESTATE | RT 2 BOX 287 SULPHUR SPRINGS TX 75482 |
| A BARTLEY | ADDRESS ON FILE |
| A BELL | ADDRESS ON FILE |
| A BETTER ANSWER COMMUNICATION | 1410 G AVENUE PLANO TX 75074 |
| A BETTER ANSWER COMMUNICATION | CENTERS INC 1410 G AVENUE PLANO TX 75074 |
| A BRANNON | ADDRESS ON FILE |
| A BRIAN | ADDRESS ON FILE |
| A BUTLER | ADDRESS ON FILE |
| A C & S INC | PO BOX 335 NITRO WV 25143 |
| A C CONE JR | ADDRESS ON FILE |
| A C CONE JR | ADDRESS ON FILE |
| A C E COMPANIES | 4962 BRIAR OAKS LN GRAND PRAIRIE TX 75052-4415 |
| A C MADDOX | ADDRESS ON FILE |
| A CHALMERS OMBERG JR | ADDRESS ON FILE |
| A CHARLES GUCCIONE | ADDRESS ON FILE |
| A COCKROFT | ADDRESS ON FILE |
| A COELHO | ADDRESS ON FILE |
| A COELHO | ADDRESS ON FILE |
| A COVERT | ADDRESS ON FILE |
| A D BANKS | ADDRESS ON FILE |
| A DAVID EVERY | ADDRESS ON FILE |
| A E BEDELL | ADDRESS ON FILE |
| A E DEAN | ADDRESS ON FILE |
| A E DEAN JR | ADDRESS ON FILE |
| A E DEAN JR | ADDRESS ON FILE |
| A E MORRIS | ADDRESS ON FILE |
| A E P TEXAS NORTH CO. | SCHAUER & SIMANK PC ROBERT H. LESESNE 615 NORTH UPPER BROADWAY, SUITE 2000 |

| Claim Name | Address Information |
| --- | --- |
| A E P TEXAS NORTH CO. | CORPUS CHRISTI TX 78401 |
| A E TOOMEY | ADDRESS ON FILE |
| A EASTUP | ADDRESS ON FILE |
| A ELLEN BARR | ADDRESS ON FILE |
| A FLETCHER | ADDRESS ON FILE |
| A FRANK O'NAN | ADDRESS ON FILE |
| A G CARTER JR | ADDRESS ON FILE |
| A G DAVIS GAGE & ENGINEERING CO | 6533 SIMS DR STERLING HEIGHTS MI 48313 |
| A G PRAESEL | ADDRESS ON FILE |
| A GALIPP | ADDRESS ON FILE |
| A GALLATIN | ADDRESS ON FILE |
| A GOODMAN | ADDRESS ON FILE |
| A H BENNETT COMPANY | 900 GLENWOOD AVE MINNEAPOLIS MN 55405 |
| A H HAMMARBERG | ADDRESS ON FILE |
| A H RABROKER | ADDRESS ON FILE |
| A H WALDROP | ADDRESS ON FILE |
| A HEARN | ADDRESS ON FILE |
| A HERNANDEZ | ADDRESS ON FILE |
| A HIGHTOWER | ADDRESS ON FILE |
| A HODDE | ADDRESS ON FILE |
| A J BELL JR | ADDRESS ON FILE |
| A J FRIEDMAN SUPPLY CO INC | TIERNEY LAW OFFICES 1 125 LAND TITLE BUILDING 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| A J GRAY | ADDRESS ON FILE |
| A J HARPER | ADDRESS ON FILE |
| A J HIGHTOWER | ADDRESS ON FILE |
| A J JANSEN | ADDRESS ON FILE |
| A J JOHNSON | ADDRESS ON FILE |
| A J MANESE | ADDRESS ON FILE |
| A J STEEN | ADDRESS ON FILE |
| A J WELLER CORPORATION | 9901 DRAG STRIP RD SHREVEPORT LA 71047 |
| A J WELLER CORPORATION | PO BOX 17566 SHREVEPORT LA 71138-0566 |
| A JENNIE JONES | ADDRESS ON FILE |
| A JOSEPH CUCCI | ADDRESS ON FILE |
| A K ARMATURE INC | 315 N JEFFERSON ST IRVING TX 75061-7629 |
| A K GILLIS & SONS INC | 216 COLLEGE ST PO BOX 576 SULPHUR SPRINGS TX 75483-0576 |
| A KENNY MORRIS | ADDRESS ON FILE |
| A KING | ADDRESS ON FILE |
| A L & RUTH STARNES | ADDRESS ON FILE |
| A L & VIRGINIA TURNER | ADDRESS ON FILE |
| A L AND RUTH STARNES | ADDRESS ON FILE |
| A L AND RUTH STARNES | 2805 AUGUSTA LN ARLINGTON TX 76012-2110 |
| A L BEARD | ADDRESS ON FILE |
| A L BULLOCK | ADDRESS ON FILE |
| A L GARDNER | ADDRESS ON FILE |
| A L HELMCAMP INC | PO BOX 456 BUFFALO TX 75831 |
| A L LAMBERT | ADDRESS ON FILE |
| A L LANDRY | ADDRESS ON FILE |
| A L TEINERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| A L TEINERT JR | ADDRESS ON FILE |
| A L TOWNSEND | ADDRESS ON FILE |
| A LOUISE DRESSEN | ADDRESS ON FILE |
| A LOVE | ADDRESS ON FILE |
| A M SPRADLING | ADDRESS ON FILE |
| A M WASHINGTON | ADDRESS ON FILE |
| A MENDEZ JR | ADDRESS ON FILE |
| A METCALF | ADDRESS ON FILE |
| A MOORE | ADDRESS ON FILE |
| A N PEPPER | ADDRESS ON FILE |
| A N PEPPER | ADDRESS ON FILE |
| A N PEPPER C/O GARY PEPPER | ADDRESS ON FILE |
| A NAOMI HATTEN | ADDRESS ON FILE |
| A NAZEEH ABASS | ADDRESS ON FILE |
| A NICKS | ADDRESS ON FILE |
| A O SMITH CORPORATION | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| A O SMITH CORPORATION | CRIVELLO CARLSON, S.C. ERIC D. CARLSON 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| A O SMITH CORPORATION | 11270 WEST PARK PLACE, SUITE 170 PO BOX 245008 MILWAUKEE WI 53224 |
| A O SMITH CORPORATION | JAMES F. STERN, EVP, GEN. COUN. & SECRETARY, 11270 WEST PARK PLACE SUITE 170, PO BOX 245008 MILWAUKEE WI 53224 |
| A O SMITH CORPORATION | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| A O SMITH CORPORATION | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| A O SMITH CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| A O SMITH CORPORATION | CRIVELLO CARLSON & MENTKOWSKI ERIC D. CARLSON 2425 WEST LOOP SOUTH, SUITE 200 HOUSTON TX 77027 |
| A O SMITH CORPORATION | THE CLARY FIRM P.C. BRIAN S. CLARY 408 STAITTI STREET HUMBLE TX 77338 |
| A O SMITH CORPORATION | PRENTICE HALL CORP SYSTEM INC 300 DESCHUTES WAY SOUTHWEST SUITE 304 TUMWATER WA 98501 |
| A OMBERG | ADDRESS ON FILE |
| A OMOTAYO IDOWU | ADDRESS ON FILE |
| A P GREEN INDUSTRIES INC | 1 GREEN BOULEVARD MEXICO MO 65265 |
| A P GREEN INDUSTRIES INC | PATRICK D MCMURTAY LUKER SIBAL & MCCURTRAY LLC 616 GIROD ST, STE 200 NEW ORLEANS LA 70130 |
| A P MATTHEWS | ADDRESS ON FILE |
| A P MATTHEWS IV | ADDRESS ON FILE |
| A P MATTHEWS JR | ADDRESS ON FILE |
| A P SUPPLY COMPANY | PO BOX 1927 TEXARKANA AR 75504-1927 |
| A PATTERSON | ADDRESS ON FILE |
| A PAUL ELDRED | ADDRESS ON FILE |
| A PEREZ | ADDRESS ON FILE |
| A PERRY ANDERS | ADDRESS ON FILE |
| A QUINNEY | ADDRESS ON FILE |
| A R ALFORD | ADDRESS ON FILE |
| A R HILTON | ADDRESS ON FILE |
| A R WALKO | ADDRESS ON FILE |
| A RAGSDALE | ADDRESS ON FILE |
| A RAHIM NASSERZIAYEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| A RAJESWARA RAO | ADDRESS ON FILE |
| A RAZZAK LOYA | ADDRESS ON FILE |
| A REED | ADDRESS ON FILE |
| A ROBERT THOMPSON | ADDRESS ON FILE |
| A S H INDUSTRIES INC | 1330 W. WILLOW ST. LAFAYETTE LA 70506 |
| A SAMPSON | ADDRESS ON FILE |
| A SCHULMAN INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| A SCHULMAN INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| A STUCKI COMPANY | 360 WRIGHT BROTHERS DR CORAOPOLIS PA 15108-6807 |
| A STUCKI COMPANY | 2600 NEWVILLE RD PITTSBURG PA 15225 |
| A STUCKI COMPANY | PO BOX 73621 CLEVELAND OH 44193 |
| A SWEARINGEN | ADDRESS ON FILE |
| A T CAMPBELL | ADDRESS ON FILE |
| A T CAMPBELL C/O JOYCE JACKSON | ADDRESS ON FILE |
| A TARRANT | ADDRESS ON FILE |
| A TEINERT | ADDRESS ON FILE |
| A THOMPSON | ADDRESS ON FILE |
| A V ALMAZAN | ADDRESS ON FILE |
| A V C SPECIALISTS INC | 5146 COMMERCE AVE STE G MOORPARK CA 93021 |
| A VEACH | ADDRESS ON FILE |
| A W CHESTERTON CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102 |
| A W CHESTERTON CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| A W CHESTERTON CO | 860 SALEM ST GROVELAND MA 01834-1563 |
| A W CHESTERTON CO | COOLEY MANION JONES, LLP 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| A W CHESTERTON CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| A W CHESTERTON CO | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| A W CHESTERTON CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| A W CHESTERTON CO | JESSICA S. JACKSON, ATTORNEY AT LAW 15303 DALLAS PKWY, SUITE 900 DALLAS TX 75001 |
| A W CHESTERTON CO | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| A W CHESTERTON CO | NAMAN HOWELL SMITH LLP 100 E 15TH ST STE 320 FORT WORTH TX 76102 |
| A W CHESTERTON CO | COOLEY MANION JONES LLP ARTHUR GRIMALDO, WATER GARDENS PLACE 100 GARDENS PLACE, 100 15TH ST, STE 320 FORT WORTH TX 76102 |
| A W CHESTERTON CO | COOLEY, MANSION, JONES, LLP MELODY M. WILKINSON 100 E 15TH STREET, SUITE 320 FORT WORTH TX 76102 |
| A W CHESTERTON CO | 100 ENERGY WAY #2000 FORT WORTH TX 76102-2661 |
| A W CHESTERTON CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| A W GESTERFIELD | ADDRESS ON FILE |
| A W JOHNSON JR | ADDRESS ON FILE |
| A WALDROP | ADDRESS ON FILE |
| A WAYNE JONES | 6623 LACUMBRE ORANGE CA 92669 |
| A WAYNE PIETZ | ADDRESS ON FILE |
| A WILCOXEN | ADDRESS ON FILE |
| A WILSON | ADDRESS ON FILE |
| A ZACHARY JR | ADDRESS ON FILE |
| A&E MACHINE SHOP INC | PO BOX 0190 LONE STAR TX 75668-0190 |

| Claim Name | Address Information |
| --- | --- |
| A&G FRICTION LLC | 944 MURPHY AVENUE SW ATLANTA GA 30310 |
| A+ FABRICATION | 1200 S OAKS SAN ANGELO TX 76903 |
| A-1 AUTO SUPPLY | 222 GILMER ST SULPHUR SPRINGS TX 75482 |
| A-1 ELECTRIC MOTOR SERVICE | PO BOX 1174 MOUNT PLEASANT TX 75456-1174 |
| A-1 HOGAN HYDRAULICS | PO BOX 275 KIRVIN TX 75848 |
| A-1 LITTLE JOHN | PO BOX 1045 POTTSBORO TX 75076 |
| A-1 LOCKSMITHS | 2508 HIGHLANDER WAY STE 230 CARROLLTON TX 75006 |
| A-1 LOCKSMITHS | 2685 WALNUT HILL LANE DALLAS TX 75229-5615 |
| A-1 PARTY & TENT RENTAL | PO BOX 606 JUDSON TX 75660 |
| A-1 ROOFING CONTRACTOR | 1163 CR 307 D HENDERSON TX 75654 |
| A-SWAT PEST CONTROL | 308 N 6TH ST THORNDALE TX 76577 |
| A-SWAT PEST CONTROL | PO BOX 243 THORNDALE TX 76577-0243 |
| A. DON EMMONS | ADDRESS ON FILE |
| A. O. SMITH CORPORATION | DELSOLE & DELSOLE LLP 46 SOUTH WHITTLESEY AVE WALLINGFORD CT 06492-0310 |
| A.A. CORDRAY C/O A.E. CORDRAY | ADDRESS ON FILE |
| A.B. CODY | ADDRESS ON FILE |
| A.C. WILLIAMS | ADDRESS ON FILE |
| A.G. SCHWARZER | ADDRESS ON FILE |
| A.L. TURNER | ADDRESS ON FILE |
| A.W. CHESTERTON COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| A/C SERVICE & REPAIR INC | 130 GREENWOOD RD SPRING GROVE PA 17362 |
| A2 RESEARCH | C/O STENNIS SPACE CENTER, MS BUILDING 8110 STENNIS SPACE CENTER MS 39529 |
| A3IM INC | 6655 EXCHEQUER DR BATON ROUGE LA 70809-5148 |
| A3M VACUUM SERVICE | PO BOX 727 LAPLACE LA 70068 |
| AAA BLAST-COTE INC. | 14302 BEAMER ROAD FRIENDSWOOD TX 77546 |
| AAA COOPER TRANSPORTATION | PO BOX 6827 DOTHAN AL 36302 |
| AAA COURT REPORTING COMPANY | 8001 CONSER ST SUITE 200 OVERLAND PARK KS 66204 |
| AAA ELECTRIC MOTORS | 2405 S HARWOOD DALLAS TX 75215 |
| AAA EXPRESS WATER & FIRE | RESTORATION INC PO BOX 1226 SNYDER TX 79550 |
| AAA FRIENDLY SELF STORAGE | 12324 HWY 155 SOUTH TYLER TX 75703 |
| AADU M ABEL | ADDRESS ON FILE |
| AAF INTERNATIONAL | 10300 ORMSBY PARK PL SUITE 600 LOUISVILLE KY 40223 |
| AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR STE 2200 LOUISVILLE KY 40223 |
| AAF INTERNATIONAL | 24828 NETWORK PLACE CHICAGO IL 60673-1248 |
| AAF MCQUAY INC | 9920 CORPORATE CAMPUS DR #2200 LOUISVILLE KY 40223 |
| AAI PENTWATER FUND PUBLIC LIMITED | COMPANY CORTLAND CAPITAL MARKET BEAUX LANE HOUSE,MERCER STREET LOWER DUBLIN IRELAND |
| AALON WILKINS | ADDRESS ON FILE |
| AAMCO TRANSMISSIONS INC | 201 GIBRALTAR RD #100 HORSHAM PA 19044 |
| AAMIR ASHIQALI | ADDRESS ON FILE |
| AAPL | PO BOX 225395 DALLAS TX 75222-5395 |
| AARNE O KAURANEN | ADDRESS ON FILE |
| AARON A SILVERBERG | ADDRESS ON FILE |
| AARON BAQUET | ADDRESS ON FILE |
| AARON BASSETT | ADDRESS ON FILE |
| AARON BELL | ADDRESS ON FILE |
| AARON BLUE | ADDRESS ON FILE |
| AARON CHARLES CROW | ADDRESS ON FILE |
| AARON COOPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AARON CROW | ADDRESS ON FILE |
| AARON CURTIS THOMLINSON | ADDRESS ON FILE |
| AARON D GERMAIN | ADDRESS ON FILE |
| AARON D JOHNSON | ADDRESS ON FILE |
| AARON D TORRES | ADDRESS ON FILE |
| AARON DELBERT FERGUSON III | ADDRESS ON FILE |
| AARON DRIVE | ADDRESS ON FILE |
| AARON DUNN | ADDRESS ON FILE |
| AARON EVANKO | ADDRESS ON FILE |
| AARON FOLEY | ADDRESS ON FILE |
| AARON G JOHNSON | ADDRESS ON FILE |
| AARON GRIFFITH | ADDRESS ON FILE |
| AARON HAGUE | ADDRESS ON FILE |
| AARON HAMB | ADDRESS ON FILE |
| AARON HINKLEY | ADDRESS ON FILE |
| AARON HUFFMAN & JANSEN KIFFE | ADDRESS ON FILE |
| AARON J THOMAS | ADDRESS ON FILE |
| AARON J THOMAS | ADDRESS ON FILE |
| AARON J WHIMPLE | ADDRESS ON FILE |
| AARON JARVA | ADDRESS ON FILE |
| AARON JOSEPH BLUE | ADDRESS ON FILE |
| AARON K CURRY | ADDRESS ON FILE |
| AARON K FONTENOT | ADDRESS ON FILE |
| AARON KEITH HAGUE | ADDRESS ON FILE |
| AARON KEITH HAGUE | ADDRESS ON FILE |
| AARON KETTERING | ADDRESS ON FILE |
| AARON KNAPEK | ADDRESS ON FILE |
| AARON KOZAK | ADDRESS ON FILE |
| AARON KOZAK | ADDRESS ON FILE |
| AARON L BACA | ADDRESS ON FILE |
| AARON L LEWIS | ADDRESS ON FILE |
| AARON L MCLAUGHLIN | ADDRESS ON FILE |
| AARON LEE MULLEN | ADDRESS ON FILE |
| AARON LODEN | ADDRESS ON FILE |
| AARON M NAUMAN | ADDRESS ON FILE |
| AARON MALICK | ADDRESS ON FILE |
| AARON MANES | ADDRESS ON FILE |
| AARON MATTHEW KETTERING | ADDRESS ON FILE |
| AARON MATTHEW KETTERING | ADDRESS ON FILE |
| AARON MCLAUGHLIN | ADDRESS ON FILE |
| AARON MITCHELL LONG | ADDRESS ON FILE |
| AARON MITCHELL LONG | ADDRESS ON FILE |
| AARON MONTANA | ADDRESS ON FILE |
| AARON MORRIS | ADDRESS ON FILE |
| AARON N NEWMAN | ADDRESS ON FILE |
| AARON PAUL CARPENTER | ADDRESS ON FILE |
| AARON RAY LOVE | ADDRESS ON FILE |
| AARON RAY YOCUM | ADDRESS ON FILE |
| AARON REMKUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AARON RYAN RODRIGUEZ | ADDRESS ON FILE |
| AARON S TAI | ADDRESS ON FILE |
| AARON SCOTT | ADDRESS ON FILE |
| AARON SCOTT DUVAL | ADDRESS ON FILE |
| AARON SESSION | ADDRESS ON FILE |
| AARON SHELTON | ADDRESS ON FILE |
| AARON STEWART | ADDRESS ON FILE |
| AARON STEWART | ADDRESS ON FILE |
| AARON SUTHERLAND | ADDRESS ON FILE |
| AARON T FOLEY | ADDRESS ON FILE |
| AARON T FOLEY | ADDRESS ON FILE |
| AARON T WARREN | ADDRESS ON FILE |
| AARON TYLER HINKLEY | ADDRESS ON FILE |
| AARON W CHERNOV | ADDRESS ON FILE |
| AARON WALING PARKER | ADDRESS ON FILE |
| AARON WILHITE | ADDRESS ON FILE |
| AARON YOWELL | ADDRESS ON FILE |
| AARON, MARGARET | 18711 EGRET BAY BLVD APT 310 HOUSTON TX 77058-3823 |
| AARON, WAYNE M | 25206 HAWTHORNE BLOSSOM DR SPRING TX 77389-4292 |
| AARONIE BROWN | ADDRESS ON FILE |
| AAXION INC | 903 WEST COTTON LONGVIEW TX 75604 |
| AAXION INC | 903 WEST COTTON LONGVIEW TX 75608 |
| AAXION INC | PO BOX 4322 TYLER TX 75712 |
| AB CHANCE CO. | 210 N. ALLEN ST. CENTRALIA MO 65240 |
| AB GLOBAL HIGH INCOME FUND | 8000 IH 10 W. SUITE 1400 SAN ANTONIO TX 78230 |
| AB GLOBAL HIGH INCOME FUND | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| AB R WARREN | ADDRESS ON FILE |
| ABANI G KARMAKAR | ADDRESS ON FILE |
| ABASCO LLC | 8561 EAST NORTH BELT HUMBLE TX 77396 |
| ABASCO LLC | 8561 EAST NORTH BELT HUMBLE TX 77396-2915 |
| ABAYA, ROSALINDA | 1028 HARLAN AVE WICHITA FALLS TX 76306-6158 |
| ABB AUTOMATION INC | FOSSIL CONTROLS DIVISION 29801 EUCLID AVE. WICKLIFFE OH 44092-1898 |
| ABB COMBUSTION ENGIN. & CAN INSUR. COMP | 200 GLASTONBURY BLVD STE 101 GLASTONBURY CT 06033-4418 |
| ABB COMBUSTION ENGINEERING & CAR INS CO | LAW OFFICES OF CYNTHIA A. JAWORSKI ELIZABETH ZACARDI, ESQ. 175 CAPITAL BOULEVARD, SUITE 400 ROCKY HILL CT 06067 |
| ABB INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| ABB INC | DEPT 3009 CAROL STREAM IL 60132-3009 |
| ABB INC | 39229 TREASURY CENTER CHICAGO IL 60694-9200 |
| ABB INC | PO BOX 88868 CHICAGO IL 60695-1868 |
| ABB INC | 11600 MIRAMAR PKWY MIRAMAR FL 33025 |
| ABB INC | 222 LAS COLINAS AREA PERSONAL TRANSIT IRVING TX 75039 |
| ABB INC | 222 LAS COLINAS BLVD W STE 1560E IRVING TX 75039-5461 |
| ABB INC. | AFFOLTERNSTRASSE 44 CH-8050 ZURICH SWITZERLAND |
| ABB LUMMUS CREST INC | 1515 BROAD ST BLOOMFIELD NJ 07003 |
| ABB POWER T&D COMPANY INC | PO BOX 88853 CHICAGO IL 60695 |
| ABB SERVICE / JACKSON BAYLEY | 800 NAVE ROAD S.E. MASSILLON OH 44646 |
| ABB, INC. | VICTOR CROWELL,RONALD HARRISON LEDBETTER, COGBILL, ARNOLD AND HARRISON PO BOX 185 FORT SMITH AR 72902 |
| ABB, INC. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| ABBAMONTE, KENT | 66 WOODLAND DR APT 205 VERO BEACH FL 32962-3774 |
| ABBAS A ORUMCHIAN | ADDRESS ON FILE |
| ABBAS HONARDOOST | ADDRESS ON FILE |
| ABBAS M SHAKIR | ADDRESS ON FILE |
| ABBATE, WILLIAM R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ABBE A BOLICH | ADDRESS ON FILE |
| ABBENDA, LOUIS D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ABBIATE, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABBIE M DAVIS WEBB | ADDRESS ON FILE |
| ABBONDANZA, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ABBOTT LABORATORIES | 100 ABBOTT PARK RD NORTH CHICAGO IL 60064 |
| ABBOTT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABBOTT, CLINTON M | 2080 BOWMAN PO BOX 891 LOGANDALE NV 89021 |
| ABBOTT, DAVID L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABBOTT, DENNIS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABBOTT, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABBOTT, EUGENE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ABBOTT, HILDA | 2952 172 STREET FLUSHING NY 11358 |
| ABBOTT, JEFFERY S, PR OF THE | ESTATE OF JOHN ABBOTT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABBOTT, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABBOTT, SIMSES, KNISTER | ABOTT, SIMSES & KUCHLER, PC LAWRENCE E. ABBOTT 400 LAFAYETTE, SUITE 200 NEW ORLEANS LA 70310 |
| ABC AUTO | PO BOX 3688 LONGVIEW TX 75606 |
| ABC AUTO PARTS | 920 W. MARSHALL LONGVIEW TX 75606 |
| ABC AUTO PARTS | 460 HIGHWAY 79 SOUTH HENDERSON TX 75652 |
| ABC DOORS OF DALLAS INC | 10460 SHADY TRL STE 100 DALLAS TX 75220-2535 |
| ABDALLAH GHANNAM | ADDRESS ON FILE |
| ABDEL K HAOUCHINE | ADDRESS ON FILE |
| ABDELHAMED AMIN | ADDRESS ON FILE |
| ABDISALAN H KHALAF | ADDRESS ON FILE |
| ABDON BOLIVAR | ADDRESS ON FILE |
| ABDUL K BOKHARI | ADDRESS ON FILE |
| ABDUL K BUTT | ADDRESS ON FILE |
| ABDUL R MANJEE | ADDRESS ON FILE |
| ABDUL S HAYKAL | ADDRESS ON FILE |
| ABDUL S RAZZAQUE | ADDRESS ON FILE |
| ABDULILAH A KANAWI | ADDRESS ON FILE |
| ABDULLA S RANGWALA | ADDRESS ON FILE |
| ABDULLAH MOHAMMAD ZUBAIR | ADDRESS ON FILE |
| ABDULQADER A KAZI | ADDRESS ON FILE |
| ABDULQADER KAZI | ADDRESS ON FILE |
| ABDUR RAZZAQ | ADDRESS ON FILE |
| ABDURAHIM M ABDURAOULF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABE LASOFF | ADDRESS ON FILE |
| ABEL AKE | ADDRESS ON FILE |
| ABEL CERDA | ADDRESS ON FILE |
| ABEL G GARCIA | ADDRESS ON FILE |
| ABEL G RAMOS | ADDRESS ON FILE |
| ABEL RODRIGUEZ | ADDRESS ON FILE |
| ABEL VASQUEZ | ADDRESS ON FILE |
| ABEL, LYNN M, PR OF THE | ESTATE OF WILLIAM E GOODRICH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABELARDO B BATAC | ADDRESS ON FILE |
| ABELARDO D LUGUE | ADDRESS ON FILE |
| ABELARDO DOMINGUEZ NAVARRETE | ADDRESS ON FILE |
| ABELARDO NAVARRETE | ADDRESS ON FILE |
| ABELL, DAVID R | 7166 ABELL LA NEWBURGH IN 47630 |
| ABEND, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABERDEEN GLOBAL HIGH INCOME FUND | ARTIO GLOBAL MANAGEMENT 330 MADISON AVE NEW YORK NY 10017 |
| ABERDEEN LOAN FUNDING, LTD. | HIGHLAND CAPITAL MGMT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-900 CAYMAN ISLANDS |
| ABERFELDY PROPERTIES INC | PO BOX 1287 NORTHBROOK IL 60065 |
| ABERIN, SERGIO LEVI | 8027 EAST PRAIRIE ROAD SKOKIE IL 60076 |
| ABERNETHY, RAYMOND W | 65 WARNER VIEW DR. ALTURAS CA 96101 |
| ABESTOS CORPORATION LTD | 840 BOUL OUELLET THETFORD MINES QC G6G 7A5 CANADA |
| ABESTOS CORPORATION LTD | 840 OUELLET BLVD THETFORD MINES QC G6G 7A5 CANADA |
| ABEX CORPORATION | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| ABEX CORPORATION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ABEX CORPORATION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ABEX LLC | RANDOLPH & GREEN STS PORTSMOUTH VA 23704 |
| ABHAY VIJAY DHARKAR | ADDRESS ON FILE |
| ABHIJIT CHATTERJEE | ADDRESS ON FILE |
| ABHIJIT RAY | ADDRESS ON FILE |
| ABHOY SIRCAR | ADDRESS ON FILE |
| ABID KHAN | ADDRESS ON FILE |
| ABID R LOAN | ADDRESS ON FILE |
| ABIGAIL A PINEDA | ADDRESS ON FILE |
| ABIGAIL AMAVISCA | ADDRESS ON FILE |
| ABIGAIL GREEN | ADDRESS ON FILE |
| ABIGAIL LANGSTON | ADDRESS ON FILE |
| ABILENE CHAMBER OF COMMERCE | PO BOX 2281 ABILENE TX 79604 |
| ABILENE REGIONAL LANDFILL | PO BOX 844115 DALLAS TX 75284-4115 |
| ABILENE REGIONAL LANDFILL | FM 3034, OFF 277 ABILENE TX 79601 |
| ABILENE REGIONAL MEDICAL CENTER | ATTN: ACCOUNTS PAYABLE RECEIVABLE 6250 HIGHWAY 83-84 AT ANTILLEY ROAD ABILENE TX 79606 |
| ABILITY NETWORK INC | DEPT 33 PO BOX 850001 ORLANDO FL 32885-0001 |
| ABIMBOLA OGUNTUGA | ADDRESS ON FILE |
| ABINGDON LTD | DBA NORWOOD VILLAGE APTS 507 SANDPIPER ARLINGTON TX 76013 |
| ABISOLA SHAW | ADDRESS ON FILE |
| ABITIBIBOWATERINC | 111 DUKE STREET, SUITE 5000 MONTREAL QC H3C 2M1 CANADA |
| ABL FINANCIAL INC | PO BOX 8572 TYLER TX 75711 |

| Claim Name | Address Information |
| --- | --- |
| ABL SERVICES INC | 12205 CTY RD 1114 PO BOX 8572 TYLER TX 75711-8572 |
| ABL SERVICES, INC. | P.O. BOX 8572 TYLER TX 75711 |
| ABLA F MAGID | ADDRESS ON FILE |
| ABLE COMMUNICATIONS | ATTN: MANDY MOFFETT 1413 AVENUE H E GRAND PRAIRIE TX 75050 |
| ABLE COMMUNICATIONS INC | 1413 EAST AVENUE H GRAND PRAIRIE TX 75050 |
| ABLE SUPPLY CO. | 11222 MELROSE AVE STE 200 FRANKLIN PARK IL 60131-1309 |
| ABLE SUPPLY CO. | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| ABLE SUPPLY CO. | JACKSON WALKER LLP LISA POWELL, JENNIFER BRYANT 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| ABLON AT FRISCO BRIDGES LLC | 8222 DOUGLAS AVENUE SUITE 450 DALLAS TX 75225 |
| ABM TECHNICAL SERVICES | 2800 E SHADY OAK LN MOORESVILLE IN 46158-6381 |
| ABNER J MENDEZ | ADDRESS ON FILE |
| ABNER LADSON JR | ADDRESS ON FILE |
| ABNEY VALUATION GROUP PLLC | PO BOX 430 MARSHALL TX 75671 |
| ABOLFAZL ASUDEH NAEE | ADDRESS ON FILE |
| ABOVE ALL COMPONENTS | 501 W. POWELL LN. #404 AUSTIN TX 78753 |
| ABOVENET COMMUNICATIONS INC. | ZAYO SALES 360 HAMILTON AVENUE, 7TH FLOOR WHITE PLAINS NY 10601-1811 |
| ABOVENET COMMUNICATIONS INC. | ZAYO SALES PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS INC. | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABRAHAM A ALVAREZ | ADDRESS ON FILE |
| ABRAHAM A PICHARDO | ADDRESS ON FILE |
| ABRAHAM B VAN FELIX | ADDRESS ON FILE |
| ABRAHAM BLUESTONE | ADDRESS ON FILE |
| ABRAHAM BOULDER | ADDRESS ON FILE |
| ABRAHAM CHAIKEN | ADDRESS ON FILE |
| ABRAHAM CHAMBERLAIN | ADDRESS ON FILE |
| ABRAHAM COHEN | ADDRESS ON FILE |
| ABRAHAM CONTRERAS | ADDRESS ON FILE |
| ABRAHAM FIRESTONE | ADDRESS ON FILE |
| ABRAHAM FRENCH | ADDRESS ON FILE |
| ABRAHAM GOLDSTEIN | ADDRESS ON FILE |
| ABRAHAM H MALKIN | ADDRESS ON FILE |
| ABRAHAM I RICHMAN | ADDRESS ON FILE |
| ABRAHAM J AVRANIDIS | ADDRESS ON FILE |
| ABRAHAM J KRAFT | ADDRESS ON FILE |
| ABRAHAM JALANDONI | ADDRESS ON FILE |
| ABRAHAM JOSE FLORES | ADDRESS ON FILE |
| ABRAHAM KOTTLER | ADDRESS ON FILE |
| ABRAHAM KRAUSS | ADDRESS ON FILE |
| ABRAHAM L VAUSHER | ADDRESS ON FILE |
| ABRAHAM LANDOW | ADDRESS ON FILE |
| ABRAHAM LICHTER | ADDRESS ON FILE |
| ABRAHAM M ARONSON | ADDRESS ON FILE |
| ABRAHAM M HOCHSTADT | ADDRESS ON FILE |
| ABRAHAM MICHAELS | ADDRESS ON FILE |
| ABRAHAM MILLER | ADDRESS ON FILE |
| ABRAHAM MILLER | ADDRESS ON FILE |
| ABRAHAM NEGRETE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHAM ORLINSKI | ADDRESS ON FILE |
| ABRAHAM OZUNA | ADDRESS ON FILE |
| ABRAHAM P LUJAN | ADDRESS ON FILE |
| ABRAHAM REITER | ADDRESS ON FILE |
| ABRAHAM RODDA | ADDRESS ON FILE |
| ABRAHAM TAYLOR | ADDRESS ON FILE |
| ABRAHAM W HENRIQUES | ADDRESS ON FILE |
| ABRAHAM W MILLER | ADDRESS ON FILE |
| ABRAHAM WILLIAM MILLER | ADDRESS ON FILE |
| ABRAHAM, EDWARD, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABRAHAM, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABRAHAM, GEORGE K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ABRAM A EDEWAARD | ADDRESS ON FILE |
| ABRAM B RANGEL JR | ADDRESS ON FILE |
| ABRAM CORTLAND | ADDRESS ON FILE |
| ABRAM ILYA REIN | ADDRESS ON FILE |
| ABRAM RAMIREZ | ADDRESS ON FILE |
| ABRAM S ELOSKOF | ADDRESS ON FILE |
| ABRAMOWITZ, RONALD | 6 CYPRESS POINT LANE JACKSON NJ 08527 |
| ABRECHT, GERALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ABRESIST CORP | PO BOX 38 URBANA IN 46990 |
| ABRONS, VANESSA Y | 1106 W. OHIO STREET GLENWOOD IL 60425-1033 |
| ABRUZZO, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ABSOLUTE APPRAISAL SERVICE INC | PO BOX 1567 BIG SPRING TX 79721 |
| ABSOLUTE CONSULTING INC | 7552 NAVARRE PARKWAY STE 63 NAVARRE FL 32566 |
| ABSOLUTE FIRE PROTECTION CO | 2800 HAMILTON BLVD. SOUTH PLAINFIELD NJ 07080-3805 |
| ABSTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ABTONETTE M MAZZELLA | ADDRESS ON FILE |
| ABU L SENKAYI | ADDRESS ON FILE |
| ABU SALIM | ADDRESS ON FILE |
| ABUGHANG MOAVU | ADDRESS ON FILE |
| AC DOSS | ADDRESS ON FILE |
| AC SERVICE & REPAIR INC | 5166 COMMERCE DR YORK PA 17404 |
| AC&R INSULATION CO., INC. | 15850 CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| AC&S INC | 150 PLANT RD PO BOX 335 NITRO WV 25143 |
| AC&S INC | KAY BARNES BAXTER KIRKLAND & BARFIELD 400 POYDRAS ST, SUITE 1460 NEW ORLEANS LA 70130 |
| ACA CLO 2007-1 LTD | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ACA FAMILY LP (ACOSTA TRUST) | ADDRESS ON FILE |
| ACA INC | PO BOX 2999 PHOENIX AZ 85062-2999 |
| ACA INC | 1832 N LITCHFIELD RD GOODYEAR AZ 85395-1618 |
| ACACIA CONSTRUCTION LTD | PO BOX 530126 HARLINGEN TX 78553 |
| ACADEMY OF MEDICINE ENGINEERING AND | 3925 W BRAKER LN # 3.8018 AUSTIN TX 78759-5316 |
| ACAP HEALTH | PO BOX 9207 DES MOINES IA 50306 |

| Claim Name | Address Information |
|---|---|
| ACAP HEALTH CONSULTING, LLC | ATTN: DAVID TOOMEY 3102 OAK LAWN SUITE 250 DALLAS TX 75219 |
| ACAP HEALTH CONSULTING, LLC | 12712 PARK CENTRAL DR., STE. 100 DALLAS TX 75251 |
| ACCARINO, MARIO A | 2 SUNSET LANE GARDEN CITY NY 11530 |
| ACCELERANT TECHNOLOGIES LLC | 2257 N MANOR DR GENOA OH 43430 |
| ACCELERATED MEMORY PRODUCTION, INC. | A/K/A AMP, INC. CATHLEEN MCCAULEY 1317 E. EDINGER ST. SANTA ANA CA 92705 |
| ACCENTURE | ATTN: PIERRE NANTERME 161 NORTH CLARK ST CHICAGO IL 60601 |
| ACCENTURE LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE LLP | 5221 N O'CONNOR BLVD IRVING TX 75039 |
| ACCESS INDUSTRIAL MAINTENANCE INC | 3281 SOUTH LENAVIEW CIRCLE BENNETT CO 80102 |
| ACCESS INDUSTRIAL MAINTENANCE INC | PO BOX 33573 DENVER CO 80233-0573 |
| ACCESS PLUMBING | PO BOX 1522 MABANK TX 75147 |
| ACCESSDATA GROUP LLC | DEPT CH 16599 PALATINE IL 60055-6599 |
| ACCESSDATA GROUP LLC | 588 WEST 400 SOUTH SUITE 300 LINDON UT 84042 |
| ACCESSDATA GROUP LLC | 588 WEST 400 SOUTH SUITE 350 LINDON UT 84042 |
| ACCESSDATA GROUP LLC | 588 W 400 S STE 300 LINDON UT 84042-1934 |
| ACCESSIBILITY RESOURCE SPCLST | 111-303 8301 LAKEVIEW PKWY STE 111 ROWLETT TX 75088-9319 |
| ACCIDENT FUND INSURANCE CO OF AMERICA | 200 N. GRAND AVE PO BOX 40790 LANSING MI 48909-7990 |
| ACCIDENT FUND INSURANCE COMPANY | 200 N. GRAND AVE. PO BOX 40790 LANSING MI 48901-7990 |
| ACCLAIM ENERGY LTD | TWO RIVERWAY SUITE 800 HOUSTON TX 77056 |
| ACCRETIVE SOLUTIONS | 36996 TREASURY CENTER CHICAGO IL 60694-6900 |
| ACCRETIVE SOLUTIONS-DALLAS LP | 10670 N CENTRAL EXPRESSWAY SUITE 500 DALLAS TX 75231 |
| ACCUCODE INC | 6886 SOUTH YOSEMITE STREET SUITE 100 CENTENNIAL CO 80112 |
| ACCUDATA SYSTEMS INC | 13700 VETERANS MEMORIAL STE 280 HOUSTON TX 77014 |
| ACCUDATA SYSTEMS INC | 10713 W SAM HOUSTON PKWY N STE 600 HOUSTON TX 77064-3582 |
| ACCURATE WATER | 9701 N NAVARRO SUITE C VICTORIA TX 77904 |
| ACCUSCREEN DRUG & ALCOHOL | TESTING 1720 REGAL ROW STE 238 DALLAS TX 75235 |
| ACCUSHIM INC | PO BOX 65 LYONS IL 60534 |
| ACDELCOABRANDOFGMSERVICE | 6200 GRAND POINTE DRIVE PO BOX 6020 GRAND BLANC MI 48439 |
| ACE | ATTN: ANNE ESLER TWO RIVERWAY SUITE 900 HOUSTON TX 77056 |
| ACE ELECTRONICS | 3210 ANTOINE DR HOUSTON TX 77092 |
| ACE HARDWARE CORP | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ACE HARDWARE CORP | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| ACE HOME CENTER | PO BOX 744 FAIRFIELD TX 75840-0744 |
| ACE IMAGEWEAR | 735 LIBERTY BEAUMONT TX 77701 |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DR NORCROSS GA 30093 |
| ACE LOCKSMITH SERVICE | 1013 S MAYS, SUITE C ROUND ROCK TX 78664 |
| ACE MART - ALTA MERE | 3021 ALTA MERE FORT WORTH TX 76116 |
| ACE MART RESTAURANT SUPPLY CO | INC PO BOX 974297 DALLAS TX 75397-4297 |
| ACE SECURITY SYSTEMS INC | PO BOX 1390 CEDAR HILL TX 75106 |
| ACE WELDING AND FABRICATION | 134 RAGTIME RANCH RD ELGIN TX 78621 |
| ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE HARLINGEN TX 78550 |
| ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE HARLINGEN TX 78550-7468 |
| ACF INDUSTRIES | 101 CLARK ST. ST. CHARLES MO 63301 |
| ACF TARP AND AWNING | 5960 E LOOP 820 SOUTH FORT WORTH TX 76119 |
| ACFM INC | 16250 A TOMBALL PKWY HOUSTON TX 77086 |
| ACFM INC | 16250 STATE HIGHWAY 249 HOUSTON TX 77086 |
| ACH FOOD COMPANIES INC | 7171 GOODLETT FARMS PKWY CORDOVA TN 38016 |
| ACHILLE A AMODIO | ADDRESS ON FILE |
| ACHILLE A CORDISCHI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ACHILLES L LEFTHERIOTIS | ADDRESS ON FILE |
| ACHINTYA K BALL | ADDRESS ON FILE |
| ACHORD, THOMAS M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ACHTOR, SCOTT R | ADDRESS ON FILE |
| ACIE HENIGAN | ADDRESS ON FILE |
| ACISCLO LIQUET | ADDRESS ON FILE |
| ACKER, TRACY | ADDRESS ON FILE |
| ACKER, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ACKERLEY, EDWARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ACKERMAN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACKERMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACKERMANN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACKERMANN, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACKERMANN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACL SERVICES LTD | C/O SILICON VALLEY BANK LOCK BOX 200286 PITTSBURGH PA 15251-0286 |
| ACLF CO INVESTMENT FUND LP | APOLLO CAPITAL MANAGEMENT ATTN: DEREK LAINO 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| ACM GLOBAL HIGH YIELD OFFSHORE | C/O ALLIANCE BERNSTEIN, LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL HIGH YIELD OFFSHORE | ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACMAT CORP | HARTFORD SQUARE 3RD FLOOR GORDON MUIR & FOLEY 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| ACME BOILER COMPANY | 1058 ELM STREET SAN JOSE CA 95126 |
| ACME BRICK COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ACME ENGINEERING PROD INC | 2330 STATE ROUTE 11 PMB #10 MOOERS NY 12958 |
| ACME TRUCK LINE | PO BOX 183 HARVEY LA 70059 |
| ACO PACIFIC INC | 2604 READ AVE BELMONT CA 94002 |
| ACOEM | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| ACOPIAN TECHNICAL COMPANY | PO BOX 638 EASTON PA 18044 |
| ACOPIAN TECHNICAL COMPANY | 131 LOOMIS ST EASTON PA 18045 |
| ACORS, LAVINIA L, PR OF THE | ESTATE OF RONALD R ACORS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ACOSTA, ARCILIA C. | 1601 BRYAN STREET DALLAS TX 75201 |
| ACOSTA, CHARLENE | 8339 BROADLEAF AVE. BAYTOWN TX 77521 |
| ACOSTA, FELIX | 222 S CLAYTON ST BRUSH CO 80723 |
| ACOSTA, MARISELA | 3521 GRAY DR MESQUITE TX 75150-2118 |
| ACOSTA, RAY E. | W132N6659 WESTVIEW DR MENOMONEE FALLS WI 53051 |
| ACOSTA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ACOTIN, DEVONN | 222 RIVERSIDE DRIVE ELMORA PA 15737 |
| ACOUSTIC DESIGN ASSOCIATES INC | 3556 AINSWORTH DR DALLAS TX 75229 |
| ACP MASTER, LTD | AURELIUS CAPITAL MANAGEMENT 535 MADISON AVE, 22ND FOOR NEW YORK NY 10022 |
| ACP MASTER, LTD. | 20 GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ACP MASTER, LTD. | ROBBINS RUSSELL ENGLERT ORSECK ET AL L.ROBBINS, A.LAVINBUK, K. ZECCA 1801 K ST |

| Claim Name | Address Information |
| --- | --- |
| ACP MASTER, LTD. | NW, SUITE 411 WASHINGTON DC 20006 |
| ACP MASTER, LTD. | FORSHEY & PROSTOK LLP JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, 777 MAIN ST., STE 1290 FORT WORTH TX 76102 |
| ACREE, DANNY RAY | 9525 NUBBIN RIDGE CT. GRANBURY TX 76048 |
| ACROMAG INC | PO BOX 437 30765 SOUTH WIXOM ROAD WIXOM MI 48393-7037 |
| ACROMAG INC | 8357 RELIABLE PARKWAY CHICAGO IL 60686-0083 |
| ACT INC | 12909 LOMAS VERDES DRIVE POWAY CA 92064 |
| ACT INDEPENDENT TURBO SERVICES INC | 12000 N P ST LA PORTE TX 77571-9385 |
| ACT PIPE & SUPPLY INC | 2011 CALIFORNIA CROSSING DALLAS TX 75220 |
| ACT PIPE & SUPPLY INC | PO BOX 201810 HOUSTON TX 77216-1810 |
| ACTION CLEANING SYSTEMS INC | 1325 S BENNETT AVE TYLER TX 75701 |
| ACTION CLEANING SYSTEMS INC | PO BOX 4910 TYLER TX 75712 |
| ACTION POWERSPORTS | PO BOX 8529 ENNIS TX 75120 |
| ACTION POWERSPORTS | PO BOX 8529 ENNIS TX 75120-8529 |
| ACTION STAINLESS & ALLOYS INC | 1505 HALSEY WAY CARROLLTON TX 75007 |
| ACTION STAINLESS & ALLOYS INC | DEPARTMENT 41121 PO BOX 650823 DALLAS TX 75265 |
| ACTIVESTATE SOFTWARE INC | 1700 409 GRANVILLE ST VANCOUVER BC V6C 1T2 CANADA |
| ACTON ELEMENTARY SCHOOL | 3200 ACTON SCHOOL RD GRANBURY TX 76049 |
| ACTON GOLF CARS LLC | 4815 FALL CREEK HWY GRANBURY TX 76049 |
| ACTON L JORDAN | ADDRESS ON FILE |
| ACTUAL SOFTWARE INC | 180 E FIFTH ST STE 228 ST PAUL MN 55101-1633 |
| ACTUATOR & VALVE SERVICES INC | 240 ROPE MILL PKWY STE 2 WOODSTOCK GA 30188-2506 |
| ACUITY BRANDS LIGHTING INC | 1400 LESTER RD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING INC | PO BOX 100863 ATLANTA GA 30384 |
| ACUITY SPECIALTY PRODUCT INC DBA | ZEP SALES & SERVICE 525 CENTER PARK BLVD DESOTO TX 75115 |
| ACUITY SPECIALTY PRODUCTS GROUP | DBA ZEP MANUFACTURING COMPANY PO BOX 841508 DALLAS TX 75284-1508 |
| ACULTY BRANDS LIGHTING INC | PO BOX 100863 ATLANTA GA 30384 |
| ACUMEN LEARNING | 240 N OREM BLVD OREM UT 84057-6601 |
| ACUREN INSPECTION INC | PO BOX 846313 DALLAS TX 75284-6313 |
| ACUREN INSPECTION INC | 405 N EASTMAN RD LONGVIEW TX 75601 |
| ACUREN INSPECTION INC | 405 N EASTMAN RD LONGVIEW TX 75601-6911 |
| ACUTIS, JOHN DE | C/O OLIVER R HOFFMAN 22122 VALLEY VIEW DR WEST LAFAYETTE OH 43845 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0040 |
| ACXIOM CORPORATION | PO BOX 2000 CONWAY AR 72032-1600 |
| AD GIFTS COMPANY INC | PO BOX 1347 TYLER TX 75710-1347 |
| AD GIFTS EMBROID ART | 2506 UNIVERSITY BLVD TYLER TX 75701 |
| AD HOC COMMITTEE OF EFIH UNSECURED | NOTEHOLDERS (INTERVENOR-DEFENDANT) C/O BAYARD PA, ATTN: SCOTT D COUSINS ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| AD HOC COMMITTEE OF EFIH UNSECURED | 1313 N MARKET ST STE 5100 WILMINGTON DE 19801-6111 |
| ADA AND JACK FOMBY | ADDRESS ON FILE |
| ADA CARBON SOLUTIONS | (RED RIVER ENVRIONMENTAL PRODUCTS) ATTN: PETER O. HANSEN 8100 S. PARKWAY #A2 LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | C/O FOX ROTHSCHILD LLP ATTN: JONATHAN LAGARENNE 997 LENOX DR BLDG 3 LAWRENCEVILLE NJ 08648 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | C/O LATHAM & WATKINS ATTN: JOSEF ATHANAS 330 N WABASH AVE STE 2800 CHICAGO IL 60611 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | ADA-ES, INC. ATTN: JEAN BUSTARD, COO 8100 SOUTHPARK WAY, UNIT B LITTLETON CO 80120-4525 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | ADA-ES, INC. ATTN: PETER HANSEN 8100 SOUTHPARK WAY, UNIT B LITTLETON CO 80120-4525 |

| Claim Name | Address Information |
| --- | --- |
| ADA CARBON SOLUTIONS LLC | JOSEPH ATHANAS LATHAM & WATKINS LLP 330 N WABASH AVE, STE 2800 CHICAGO IL 60611 |
| ADA CARBON SOLUTIONS LLC | AND ADA CARBON SOLUTIONS (RED RIVER) LLC ATTN: PETER HANSEN 1460 W CANAL CT, STE 100 LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS LLC | 1460 W CANAL COURT STE 100 LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS LLC | 1460 W. CANAL COURT LITTLETON CO 80120-5632 |
| ADA DONNELLY | ADDRESS ON FILE |
| ADA DUFFEY, C/O JACQUELINE | ADDRESS ON FILE |
| ADA DUNAEVSKY | ADDRESS ON FILE |
| ADA E CRUZ | ADDRESS ON FILE |
| ADA E HUNKIN | ADDRESS ON FILE |
| ADA ENVIRONMENTAL SOLUTIONS | 8100 SOUTHPARK WAY UNIT B-2 LITTLETON CO 80120 |
| ADA ENVIRONMENTAL SOLUTIONS | ADA - ES INC 9135 S RIDGELINE BLVD STE 200 HIGHLANDS RANCH CO 80129 |
| ADA HOLLAND | ADDRESS ON FILE |
| ADA KANE | ADDRESS ON FILE |
| ADA LEE JENKINS | ADDRESS ON FILE |
| ADA LOUISE HOLLAND | ADDRESS ON FILE |
| ADA M ANDINO | ADDRESS ON FILE |
| ADA NICOLE FAULK | ADDRESS ON FILE |
| ADA SIMMS | ADDRESS ON FILE |
| ADA STOKES | ADDRESS ON FILE |
| ADA W CHANG | ADDRESS ON FILE |
| ADA WILLIAMS | ADDRESS ON FILE |
| ADA WOFFORD | ADDRESS ON FILE |
| ADA WOFFORD | SAMANTHA FLORES WILLIAMS KHERKHER HART & BOUNDAS L.L.P. 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| ADA-ES INC | 8100 SOUTHPARK WAY LITTLETON CO 80120 |
| ADAH R COONS | ADDRESS ON FILE |
| ADAIRE BYERLY | 5955 SILTSTONE LN 1037 FORT WORTH TX 76137 |
| ADALBERTO GARCIA | ADDRESS ON FILE |
| ADALBERTO GARCIA JR | ADDRESS ON FILE |
| ADALBERTO GARCIA JR | ADDRESS ON FILE |
| ADALEE WALKOS | ADDRESS ON FILE |
| ADALINE C KELLMAN | ADDRESS ON FILE |
| ADAM A BERWID | ADDRESS ON FILE |
| ADAM B HAWLEY | ADDRESS ON FILE |
| ADAM BENITEZ | ADDRESS ON FILE |
| ADAM BERNARDI | ADDRESS ON FILE |
| ADAM BERNARDI | ADDRESS ON FILE |
| ADAM BLAINE KAUFFMAN | ADDRESS ON FILE |
| ADAM BRADSHAW | ADDRESS ON FILE |
| ADAM C LORCH | ADDRESS ON FILE |
| ADAM C PASTORIUS | ADDRESS ON FILE |
| ADAM CAMPOS | ADDRESS ON FILE |
| ADAM CAYLOR | ADDRESS ON FILE |
| ADAM CONNELL | ADDRESS ON FILE |
| ADAM D CASEY | ADDRESS ON FILE |
| ADAM DAVIS | ADDRESS ON FILE |
| ADAM DEMOND WELLS | ADDRESS ON FILE |
| ADAM DODD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADAM GIELBUNT | ADDRESS ON FILE |
| ADAM GOUNARIS | ADDRESS ON FILE |
| ADAM GRYCIUK | ADDRESS ON FILE |
| ADAM GUZMAN | ADDRESS ON FILE |
| ADAM HANRAHAN | 7036 EDGERTON DR DALLAS TX 75231 |
| ADAM J GAUTHIER | ADDRESS ON FILE |
| ADAM J GINSBURG | ADDRESS ON FILE |
| ADAM J SCALES | ADDRESS ON FILE |
| ADAM JACOB DURBIN | ADDRESS ON FILE |
| ADAM JAN GASIOREK | ADDRESS ON FILE |
| ADAM JONATHAN VITTUR | ADDRESS ON FILE |
| ADAM KINSMAN | ADDRESS ON FILE |
| ADAM KLIPP | ADDRESS ON FILE |
| ADAM KLIPP | ADDRESS ON FILE |
| ADAM KOBS | ADDRESS ON FILE |
| ADAM KRISTOPHER SCHEIDER | ADDRESS ON FILE |
| ADAM L GIELBUNT | ADDRESS ON FILE |
| ADAM L GIELBUNT | ADDRESS ON FILE |
| ADAM L GILLIAM | ADDRESS ON FILE |
| ADAM L JOHNSON | ADDRESS ON FILE |
| ADAM LEVY | ADDRESS ON FILE |
| ADAM LLOYD | ADDRESS ON FILE |
| ADAM LLOYD HINKLEY | ADDRESS ON FILE |
| ADAM MARTINEZ | ADDRESS ON FILE |
| ADAM MCGILL | ADDRESS ON FILE |
| ADAM NOEL DAVIS | ADDRESS ON FILE |
| ADAM NOEL DAVIS | ADDRESS ON FILE |
| ADAM NOSS | ADDRESS ON FILE |
| ADAM OLDS | ADDRESS ON FILE |
| ADAM OLSEN | ADDRESS ON FILE |
| ADAM P JUNDT | ADDRESS ON FILE |
| ADAM ROSS BINGHAM | ADDRESS ON FILE |
| ADAM S HARDMAN | ADDRESS ON FILE |
| ADAM S MCDANIEL | ADDRESS ON FILE |
| ADAM SAVALA | ADDRESS ON FILE |
| ADAM SCHIESTEL | ADDRESS ON FILE |
| ADAM STOUT | ADDRESS ON FILE |
| ADAM STUTSMAN | ADDRESS ON FILE |
| ADAM T KLATZKER | ADDRESS ON FILE |
| ADAM TAYLOR DODD | ADDRESS ON FILE |
| ADAM THOMAS BERNARDI | ADDRESS ON FILE |
| ADAM VALERIO | ADDRESS ON FILE |
| ADAM WAYNE BRADSHAW | ADDRESS ON FILE |
| ADAM WILLIAM RANDOLPH | ADDRESS ON FILE |
| ADAM WILLIAM STOUT | ADDRESS ON FILE |
| ADAM WILLIAM STOUT | ADDRESS ON FILE |
| ADAM WOJCIK | ADDRESS ON FILE |
| ADAM ZACHARY JOHNSON | ADDRESS ON FILE |
| ADAMCZYK, DAVID | 600 LINCOLN AVENUE WINDBER PA 15963 |

| Claim Name | Address Information |
|---|---|
| ADAMCZYK, PATRICIA | 600 LINCOLN AVENUE WINDBER PA 15963 |
| ADAMINTO ROSARIO | ADDRESS ON FILE |
| ADAMS & REESE | ADAMS & REESE F. LEE BUTLER 1221 MCKINNEY HOUSTON TX 77010 |
| ADAMS COUNTY | ADAMS COUNTY GOVERNMENT CENTER 4430 SOUTH ADAMS COUNTY PARKWAY BRIGHTON CO 80601 |
| ADAMS COUNTY TREASURER | PO BOX 869 BRIGHTON CO 80601-0869 |
| ADAMS ELEVATOR EQUIPMENT CO | 100 S WACKER DR STE 1250 CHICAGO IL 60606 |
| ADAMS ELEVATOR EQUIPMENT CO | 2611 EAGLE WAY CHICAGO IL 60678-1261 |
| ADAMS SFC DBA RP ADAMS | 225 E PARK DR TONAWANDA NY 14150 |
| ADAMS, ALVIOUS J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, ALVIOUS J. | 1101 ASKINS RD HARTSVILLE SC 29550 |
| ADAMS, ANGELIA G., FOR THE ESTATE OF | MENDEL WAYNE GODFREY C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, ANGELIA G., FOR THE ESTATE OF | PO BOX 307 FORT LAWN SC 29714 |
| ADAMS, ANGELIA GODFREY | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| ADAMS, ANGELIA GODFREY | 5578 HIGHTOWER RD FORT LAWN SC 29714 |
| ADAMS, CAROLYN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, CAROLYN | 1101 ASKINS RD HARTSVILLE SC 29550 |
| ADAMS, CHARLES EDWARD, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ADAMS, CHARLES EDWARD, JR. | 123 JOY DR PICKENS SC 29671-2071 |
| ADAMS, CHARLES O | ADDRESS ON FILE |
| ADAMS, CHESLEY | 129 MONTE VISTA DR PAGOSA SPRINGS C0 CO 81147 |
| ADAMS, COFFEY & DUESLER | KENT M. ADAMS 550 FANNIN SUITE 800 BEAUMONT TX 77726-7505 |
| ADAMS, CYNTHIA JEAN, PR OF THE | ESTATE OF THOMAS ADAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADAMS, DAVID | 91 TAMPICO ROAD TAMPICO IL 61283 |
| ADAMS, DAVID J. | ADDRESS ON FILE |
| ADAMS, DAVID J. III | 1451 E 55TH STREET APT 717N CHICAGO IL 60615 |
| ADAMS, FREDDIE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADAMS, FREDERICK R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ADAMS, GEORGE E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ADAMS, GRANT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, GREGORY OLAND | 1600 LAKE HARBIN RD #87 MORROW GA 30260 |
| ADAMS, HARRY JAMES | 1128 RIVER DRIVE SIOUX CITY IA 51109 |
| ADAMS, HERBERT | 512 MARKET STREET WEST UNION OH 45693 |
| ADAMS, HERBERT | YOUNG & CALDWELL LLC 225 NORTH CROSS STREET WEST UNION OH 45693 |
| ADAMS, IMOGENE | 908 BETHUNE ST JACKSONVILLE TX 75766-4102 |
| ADAMS, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, JANIS | 1207 JEFFERSON AVE JACKSONVILLE TX 75766-4145 |
| ADAMS, JESSIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ADAMS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| ADAMS, JOSEPH W | BALTIMORE MD 21201 |
| ADAMS, JR., W. J. | 604 N. GREER BLVD PITTSBURG TX 75686 |
| ADAMS, KARIA (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BESSIE L. ADAMS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ADAMS, KARIA (DECEASED) | BESSIE L. ADAMS 7413 LAURIE DR FORT WORTH TX 76112 |
| ADAMS, KEITH | ADDRESS ON FILE |
| ADAMS, KEITH ALAN | 4520 COFFEE ROAD HALTOM CITY TX 76117-1101 |
| ADAMS, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, MILDRED S | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ADAMS, NETTIE | PO BOX 1011 SEMINOLE TX 79360 |
| ADAMS, RACHEL | 123 JOY DR. PICKENS SC 29671 |
| ADAMS, RAYBURNE T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ADAMS, ROBERT | 5850 141ST LN NW RAMSEY MN 55303 |
| ADAMS, ROBERT W | ADDRESS ON FILE |
| ADAMS, RONALD B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ADAMS, RONALD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADAMS, SHARI COX | PO BOX 401 BELLS TX 75414 |
| ADAMS, SHARI COX | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| ADAMS, SIDNEY C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ADAMS, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, TERRY J | 940 AVE. F WESTWEGO LA 70094 |
| ADAMS, VALERIE S. | 726 LOVEVILLE RD APT 85 HOCKESSIN DE 19707-1524 |
| ADAMS, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMS, VERNON G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADAMS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADAMSON, JOHN H. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| ADAN HERNANDEZ | ADDRESS ON FILE |
| ADAN PEREZ | ADDRESS ON FILE |
| ADC SUPPLY CORP | LITCHFIELD CAVO LLP 82 HOPMEADOW STREET SUITE 210 SIMSBURY CT 06089 |
| ADC SUPPLY CORP | TWO INTERNATIONAL PLACE GOVERNO LAW FIRM LLC 15TH FLOOR BOSTON MA 02110 |
| ADC SUPPLY CORP | TWO INTERNATIONAL PLACE KENDRA ANN CHRISTENSEN 15TH FLOOR BOSTON MA 02110 |
| ADC SUPPLY CORP | COREY MARK DENNIS, ATTORNEY AT LAW 929 NORTH FRONT STREET WILMINGTON NC 28401 |
| ADCO & QEH ENTERPRISES INC | 3525 SECURITY ST GARLAND TX 75042 |
| ADCO DECAL & SIGN CO INC | 10909 SANDEN DR STE 400 DALLAS TX 75238 |
| ADCOCK, EDWARD | 1905 HILLCREST ST FORT WORTH TX 76107-3932 |
| ADDI WILLIAMS | ADDRESS ON FILE |
| ADDIE COLLINS | ADDRESS ON FILE |
| ADDIE I KNIGHT | ADDRESS ON FILE |
| ADDIE SIMON | ADDRESS ON FILE |
| ADDIS, HAROLD JACOB | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ADDIS, LARRY ANDREW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
| --- | --- |
| ADDIS, LARRY ANDREW | 325 FRIEDBERGER DR. MOUNTAIN REST SC 29664-9121 |
| ADDISON ARBOR FOUNDATION | PO BOX 1649 ADDISON TX 75001 |
| ADDISON BENT TREE LLC | DBA BENT TREE PARK APARTMENTS 4500 SOJOURN DR ADDISON TX 75001-5086 |
| ADDISON F WILBUR | ADDRESS ON FILE |
| ADDISON J KELLEY | ADDRESS ON FILE |
| ADDISON P MOORE | ADDRESS ON FILE |
| ADDISON WEISS | ADDRESS ON FILE |
| ADDISON, DEEMA | ADDRESS ON FILE |
| ADDISON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADEL A MIKHAIL | ADDRESS ON FILE |
| ADEL EBEID | ADDRESS ON FILE |
| ADEL G HANNA | ADDRESS ON FILE |
| ADEL GHOBRIAL | ADDRESS ON FILE |
| ADEL K HANNA | ADDRESS ON FILE |
| ADEL L MESSIHA | ADDRESS ON FILE |
| ADEL WIGGINS GROUP | 5000 TRIGGS ST LOS ANGELES CA 90022 |
| ADEL WIGGINS INC | 5000 TRIGGS ST COMMERCE CA 90022 |
| ADELA ALAPONT | ADDRESS ON FILE |
| ADELA D ALLEN | ADDRESS ON FILE |
| ADELA HOOS | ADDRESS ON FILE |
| ADELA T ARCHILI | ADDRESS ON FILE |
| ADELA V TOVAR | ADDRESS ON FILE |
| ADELAIDA C GARZON | ADDRESS ON FILE |
| ADELAIDE ADAMS | ADDRESS ON FILE |
| ADELAIDE ATATSI | ADDRESS ON FILE |
| ADELAIDE H ADAMS | ADDRESS ON FILE |
| ADELAIDE HENRIQUES | ADDRESS ON FILE |
| ADELAIDE M EASON | ADDRESS ON FILE |
| ADELAIDE M VAIANO | ADDRESS ON FILE |
| ADELAIDE VAUGHN | ADDRESS ON FILE |
| ADELE A MARKS | ADDRESS ON FILE |
| ADELE A OLEJARZ | ADDRESS ON FILE |
| ADELE C IACONO | ADDRESS ON FILE |
| ADELE CAPPADONA | ADDRESS ON FILE |
| ADELE COTUGNO | ADDRESS ON FILE |
| ADELE F RIBEIRO | ADDRESS ON FILE |
| ADELE KEARNS | ADDRESS ON FILE |
| ADELE KELLOGG | ADDRESS ON FILE |
| ADELE L DARMIENTO | ADDRESS ON FILE |
| ADELE M ANTOFILLI | ADDRESS ON FILE |
| ADELE M DIGIOIA | ADDRESS ON FILE |
| ADELE M KECK | ADDRESS ON FILE |
| ADELE M SKOWRONSKI | ADDRESS ON FILE |
| ADELE P PARKER | ADDRESS ON FILE |
| ADELE S FRUTKIN | ADDRESS ON FILE |
| ADELE T COTUGNO | ADDRESS ON FILE |
| ADELE WEAVER | ADDRESS ON FILE |
| ADELE WURSTER-GILLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADELEKE OMOTAYO | ADDRESS ON FILE |
| ADELFA DAVIS | ADDRESS ON FILE |
| ADELFANG, HANS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADELINE MASTANDREA | ADDRESS ON FILE |
| ADELINE R MATTIOLI | ADDRESS ON FILE |
| ADELINE RENNA | ADDRESS ON FILE |
| ADELIYA GANTMAN | ADDRESS ON FILE |
| ADELL MORROW | ADDRESS ON FILE |
| ADELL SHEPHERD | ADDRESS ON FILE |
| ADELLE MCALPIN JACKSON PETTY | ADDRESS ON FILE |
| ADELLE W MIMS TESTEMENTARY TRUST | L F B MINTER TTEE C/O JOE SHUMATE HENDERSON TX 75653 |
| ADELLE W MIMS TESTEMENTARY TRUST LINDA | BRIGHTWELL MINTER TRUSTEE C/O JOE SHUMATE PO BOX 1915 HENDERSON TX 75653 |
| ADELLE WEISBORNE | ADDRESS ON FILE |
| ADELMANN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADEMOLA BALOGUN | ADDRESS ON FILE |
| ADEN P KEETER JR | ADDRESS ON FILE |
| ADEN P KEETER JR | ADDRESS ON FILE |
| ADEN P KEETER JR | ADDRESS ON FILE |
| ADENA PARKER | ADDRESS ON FILE |
| ADER O HEPTINSTALL | ADDRESS ON FILE |
| ADESA INC | 13085 HAMILTON CROSSING BLVD STE#500 CARMEL IN 46032 |
| ADI | 12880 VALLEY BRANCH LANE FARMERS BRANCH TX 75234 |
| ADI | PO BOX 731340 DALLAS TX 75373-1340 |
| ADI YERRAMSETTY | ADDRESS ON FILE |
| ADIE JOHNSON JUNIOR | ADDRESS ON FILE |
| ADIELA VILLAFANE | ADDRESS ON FILE |
| ADINA CEMETARY ASSOCIATION | RR 1 BOX 290BB LEXINGTON TX 78947-9776 |
| ADISH JAIN | ADDRESS ON FILE |
| ADITI K SARDAR | ADDRESS ON FILE |
| ADITYA GARG | ADDRESS ON FILE |
| ADITYA GARG | ADDRESS ON FILE |
| ADK SOLUTIONS LLC | 1315 BOGARD LN LEWISVILLE TX 75077-7678 |
| ADKINS, DONALD WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ADKINS, EDWARD H, PR OF THE | ESTATE OF PERCY C ADKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADKINS, PATRICIA ANN, PR OF THE | ESTATE OF CARL ADKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADKINS, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ADKINS, WAYNE | 414 HOLIDAY DR ABERDEEN MD 21001 |
| ADKINS, WAYNE L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ADKINSON, MARGARET, PR OF THE | ESTATE OF CALVIN ADKINSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADKINSON, SHIRLEY D, PR OF THE | ESTATE OF ROBERT L ADKINSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ADKINSON, WILLIAM | 897 HIGHWAY 763 MANSFIELD LA 71052 |
| ADKINSON, WILLIAM | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
| --- | --- |
| ADL HIGH VOLTAGE INC | 629 DEERWOOD LN KELLER TX 76248 |
| ADLAM, FREDERICK W | 3201 1ST ST NE ST PETERSBURG FL 33704-2205 |
| ADLER TANK RENTALS LLC | 2751 AARON STREET DEER PARK TX 77536 |
| ADLER TANK RENTALS LLC | PO BOX 45081 SAN FRANCISCO CA 94145-0081 |
| ADM INVESTOR SERVICES, INC. | 1 PENN PLZ STE 4421 NEW YORK NY 10119-4421 |
| ADM INVESTOR SERVICES, INC. | 1600 A BOARD OF TRADE BUILDING 141 W JACKSON BLVD CHICAGO IL 60604 |
| ADM INVESTOR SERVICES, INC. | 141 W JACKSON BLVD STE 2100A CHICAGO IL 60604-2950 |
| ADMINISTRATIVE PROFESSIONAL | PO BOX 9070 MCLEAN VA 22102-0070 |
| ADMIR PASALIC | ADDRESS ON FILE |
| ADMIRAL SINS | ADDRESS ON FILE |
| ADOBE ECHOSIGN | 1540 BROADWAY #17 NEW YORK NY 10036 |
| ADOBE SYSTEMS INC | 75 REMITTANCE DR STE 1025 CHICAGO IL 60675-1025 |
| ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS INCORPORTED | 345 PARK AVENUE SAN JOSE CA 95113 |
| ADOLF JOSEF LEMBERGER | ADDRESS ON FILE |
| ADOLFAS MOCKUS | ADDRESS ON FILE |
| ADOLFO ARRIAGA | ADDRESS ON FILE |
| ADOLFO NAMOY | ADDRESS ON FILE |
| ADOLFO O SEGORA | ADDRESS ON FILE |
| ADOLFO PINA JR | ADDRESS ON FILE |
| ADOLPH A. ALONZO | ADDRESS ON FILE |
| ADOLPH BENJAMIN GEPPERT | ADDRESS ON FILE |
| ADOLPH BURKHARDT | ADDRESS ON FILE |
| ADOLPH E DEMBITZ | ADDRESS ON FILE |
| ADOLPH KLICK JR | ADDRESS ON FILE |
| ADOLPH LEICHTMAN | ADDRESS ON FILE |
| ADOLPH N BRUKIN | ADDRESS ON FILE |
| ADOLPH N MARTONE | ADDRESS ON FILE |
| ADOLPH RODRIGUEZ | ADDRESS ON FILE |
| ADOLPH, ROBERT | 1613 WESTCREST DR ARLINGTON TX 76013-3445 |
| ADOLPHUS EDMOND | ADDRESS ON FILE |
| ADOLPHUS FINLEY JR | ADDRESS ON FILE |
| ADOLPHUS L FREUD | ADDRESS ON FILE |
| ADOLPHUS MCDOWELL | ADDRESS ON FILE |
| ADOLPHUS SHERMAN LEAMONS | 2815 TEAGUE RD. APT. 1427 HOUSTON TX 77080 |
| ADONICA L KESSLER | ADDRESS ON FILE |
| ADONIS FIAKOS | ADDRESS ON FILE |
| ADP INC | PO BOX 72476342 PHILADELPHIA PA 19170-6342 |
| ADP LLC | 3030 LBJ # 1130 DALLAS TX 75234 |
| ADPAC | LICENSE RENEWAL ACCOUNT 188 THE EMBARCADERO, SUITE 500 SAN FRANCISCO CA 94105 |
| ADRA L POGUE | ADDRESS ON FILE |
| ADRAIN W KOSMAN | ADDRESS ON FILE |
| ADRI A CRUYSEN | ADDRESS ON FILE |
| ADRIA DRIVER | ADDRESS ON FILE |
| ADRIA DRIVER | IAN PATRICK CLOUD HEARD ROBBINS & CLOUD 2000 WEST LOOP SOUTH, SUITE 2200 HOUSTON TX 77027 |
| ADRIAN A JARVIS | ADDRESS ON FILE |
| ADRIAN A WATSON | ADDRESS ON FILE |
| ADRIAN AGUILAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADRIAN AMBRUS | ADDRESS ON FILE |
| ADRIAN B DEAN | ADDRESS ON FILE |
| ADRIAN CABALLERO | ADDRESS ON FILE |
| ADRIAN D ALVISIO | ADDRESS ON FILE |
| ADRIAN D TENZER | ADDRESS ON FILE |
| ADRIAN GONZALEZ-VELEZ | ADDRESS ON FILE |
| ADRIAN HAYES | ADDRESS ON FILE |
| ADRIAN INDERMAN | ADDRESS ON FILE |
| ADRIAN J INDERMAN | ADDRESS ON FILE |
| ADRIAN J INDERMAN | ADDRESS ON FILE |
| ADRIAN J MARTIN | ADDRESS ON FILE |
| ADRIAN K GILL | ADDRESS ON FILE |
| ADRIAN L WALLICK CO | 12822 WHEATON AVE PICKERINGTON OH 43147-8824 |
| ADRIAN MARKS | ADDRESS ON FILE |
| ADRIAN MARTIN | ADDRESS ON FILE |
| ADRIAN MORRIS | ADDRESS ON FILE |
| ADRIAN MURILLO | ADDRESS ON FILE |
| ADRIAN O'NEAL | ADDRESS ON FILE |
| ADRIAN PETERSON | ADDRESS ON FILE |
| ADRIAN PIENIAZEK | ADDRESS ON FILE |
| ADRIAN PINTO | ADDRESS ON FILE |
| ADRIAN PORTILLO | ADDRESS ON FILE |
| ADRIAN R PETERS | ADDRESS ON FILE |
| ADRIAN R TUCKER | ADDRESS ON FILE |
| ADRIAN R VERES | ADDRESS ON FILE |
| ADRIAN RAMIREZ | ADDRESS ON FILE |
| ADRIAN REYNA | ADDRESS ON FILE |
| ADRIAN REYNA | ADDRESS ON FILE |
| ADRIAN RUBIO | ADDRESS ON FILE |
| ADRIAN SAVOIE | ADDRESS ON FILE |
| ADRIAN SMITH | ADDRESS ON FILE |
| ADRIAN T BERRY | ADDRESS ON FILE |
| ADRIAN V BABCOCK | ADDRESS ON FILE |
| ADRIAN W CARBONELL | ADDRESS ON FILE |
| ADRIAN WALGER | ADDRESS ON FILE |
| ADRIANA GARCIA | ADDRESS ON FILE |
| ADRIANA M DIAZ | ADDRESS ON FILE |
| ADRIANA MORALES | ADDRESS ON FILE |
| ADRIANA NICOLA FELDMAN | ADDRESS ON FILE |
| ADRIANA RIOS | ADDRESS ON FILE |
| ADRIANA RODICA LUNGU | ADDRESS ON FILE |
| ADRIANN JONES | ADDRESS ON FILE |
| ADRIANNE LANCIOTTI | ADDRESS ON FILE |
| ADRIANUS A MOL | ADDRESS ON FILE |
| ADRIEN S FISHER | ADDRESS ON FILE |
| ADRIENE E EDWARDS | ADDRESS ON FILE |
| ADRIENE J WRIGHT | ADDRESS ON FILE |
| ADRIENE L MERRY | ADDRESS ON FILE |
| ADRIENNE BALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADRIENNE BELLAFIORE | ADDRESS ON FILE |
| ADRIENNE CONNOR | ADDRESS ON FILE |
| ADRIENNE HODDER | ADDRESS ON FILE |
| ADRIENNE K LAIRD | ADDRESS ON FILE |
| ADRIENNE L WALDNER | ADDRESS ON FILE |
| ADRIENNE LEVINE | ADDRESS ON FILE |
| ADRIENNE M BATES | ADDRESS ON FILE |
| ADRIENNE RUTLAND | ADDRESS ON FILE |
| ADRIENNE S CUNNINGHIS | ADDRESS ON FILE |
| ADRIENNE SANCHEZ | ADDRESS ON FILE |
| ADRIENNE SANCHEZ | ADDRESS ON FILE |
| ADRIENNE SUMMERVILLE | ADDRESS ON FILE |
| ADSLED INC | 9111 JOLLYVILLE RD STE 107 AUSTIN TX 78759 |
| ADSLUF, GORDON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ADVANCE AUTO PARTS INC | NATIONAL REGISTERED AGENTS INC 160 GREENTREE DR STE 101 DOVER DE 19904 |
| ADVANCE AUTO PARTS INC | ADVANCED AUTO PARTS SARAH POWELL, SVP, GEN. COUN. & CORPORATE SECRETARY, 5008 AIRPORT ROAD ROANOKE VA 24012 |
| ADVANCE AUTO PARTS INC | SWANSON, MARTIN & BELL, LLP APRIL ANN VESELY 330 N WABASH STE 3300 CHICAGO IL 65450 |
| ADVANCE OIL & GAS CO | 8150 N CENTRAL EXPRESSWAY STE 850 LOCK BOX 15 DALLAS TX 75206-1899 |
| ADVANCED ANALYTICAL LABORATORIES LLC | 15040 SH 110 S WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES LLC | PO BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | 3507 WESTWAY STREET TYLER TX 75703 |
| ADVANCED COMPOSITES GROUP, INC. | 5350 S 129TH E AVE TULSA OK 74134 |
| ADVANCED DISCOVERY | PO BOX 3173 WICHITA KS 67201-3173 |
| ADVANCED DISCOVERY | 13915 N. MOPAC EXPWY., SUITE 400 AUSTIN TX 78728 |
| ADVANCED DISCOVERY INC | 13915 N MO PAC EXPY STE 210 AUSTIN TX 78728-6516 |
| ADVANCED ENERGY FILMS | 23902 KUYKENDAHL RD APT 3204 TOMBALL TX 77375-5704 |
| ADVANCED F M E PRODUCTS INC | 9413 HAMILTON DR MENTOR OH 44060-8709 |
| ADVANCED F M E PRODUCTS INC | 7241 INDUSTRIAL PARK BLVD BEDFORD OH 44146 |
| ADVANCED FILTRATION TECHNOLOGIES | FLSMIDTH AIRTECH PO BOX 2630 EVANS GA 30809 |
| ADVANCED FLUID SYSTEMS INC | 15019 N BRENTWOOD CHANNELVIEW TX 77530 |
| ADVANCED GASKET & SUPPLY | 3336 STUART DRIVE FORT WORTH TX 76110 |
| ADVANCED INDUSTRIES | 1007 S. CEDAR HILL ROAD CEDAR HILL TX 75104 |
| ADVANCED INDUSTRIES INC | PO BOX 3127 LONGVIEW TX 75606 |
| ADVANCED METALLURGICAL | TECHNOLOGY INC 212 PAGE AVE FORT WORTH TX 76110 |
| ADVANCED OVERHEAD CRANE INC | 22531 FM 2100 CROSBY TX 77532 |
| ADVANCED POWER TECHNOLOGIES | 215 STATE ROUTE 10, BLDG 2 RANDOLPH NJ 07869 |
| ADVANCED POWER TECHNOLOGIES | C/O POWER REPS, INC. 209 CAMILLE COURT PFLUGERVILLE TX 78660 |
| ADVANCED SAFETY RESOURCES | 217 N PINEWOOD DR CARTHAGE TX 75633 |
| ADVANCED SERIES TRUST - AST HIGH YIELD | PORTFOLIO JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| ADVANCED SERIES TRUST AST JP MORGAN | GLOBAL THEMATIC PORTFOLIO JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| ADVANCED SERIES TRUST: AST J.P. MORGAN | STRATEGIC OPPORTUNITIES PORTFOLIO JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| ADVANCED TECHNOLOGIES CONSULTANTS | PO BOX 905 NORTHVILLE MI 48167 |
| ADVANTAGE DOCUMENT DESTRUCTION | 4777 US HWY 259 LONGVIEW TX 75605-7668 |
| ADVANTAGE ENERGY LLC | 8969 CUYAMACA ST CORONA CA 92883 |
| ADVANTAGE IQ INC | 1313 NORTH ATLANTIC STE 5000 SPOKANE WA 99201 |

| Claim Name | Address Information |
| --- | --- |
| ADVANTAGE PRESSURE PRO LLC | 205 W WALL STREET HARRISONVILLE MO 64701-2356 |
| ADVANTECH | 380 FAIRVIEW WAY MILPITAS CA 95035 |
| ADVANTECH CORPORATION | PO BOX 45895 SAN FRANCISCO CA 94145-0895 |
| ADVERTISING AGE | 1155 GRADOT AVE DETROIT MI 48207 |
| ADVOCATE MINES, LTD | 40 KING ST. WEST 44TH FL. TORONTO ON M5H 3YR CANADA |
| ADY WYNER | ADDRESS ON FILE |
| AEC | 3360 WILEY POST ROAD SUITE 150 CARROLLTON TX 75006 |
| AEC (LUX) SARL | APOLLO GLOBAL MANAGEMENT C/O APOLLO CAPITAL MANAGEMENT, L.P. 9 WEST 57TH STREET NEW YORK NY 10019 |
| AEC EPOXIES CORP | PO BOX 273 SO DENNIS MA 02660 |
| AEC INC | 2855 TRINITY SQUARE DRIVE SUITE 110 CARROLLTON TX 75006 |
| AEC POWERFLOW | ATTN: ACCOUNTS RECEIVABLE 100 SW SCHERER ROAD LEE'S SUMMIT MO 64082 |
| AEC POWERFLOW LLC | 100 SCHERER RD LEES SUMMIT MO 64082-2000 |
| AEC POWERFLOW LLC | 3125 ROANOKE RD KANSAS CITY MO 64111 |
| AEC POWERFLOW LLC | 3775 MARQUIS DRIVE STE. 125 GARLAND TX 75042 |
| AEC POWERFLOW LLC | ALLIED AFFILIATED FUNDING LP PO BOX 676649 DALLAS TX 75267-6649 |
| AEC POWERFLOW, LLC | 100 SW SCHERER ROAD LEES SUMMIT MO 64082 |
| AECOM | 9400 AMBERGLEN BLVD #E AUSTIN TX 78729-1100 |
| AECOM TECHNICAL SERVICES INC | AN AECOM COMPANY 1178 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AECOM USA INC | 555 S. FLOWER ST. SUITE 3700 LOS ANGELES CA 90071-2300 |
| AEGIS | ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA RUTHERFORD NJ 07073 |
| AEGIS | 8001 BENT BRANCH DRIVE IRVING TX 75063 |
| AEGIS CHEMICAL SOLUTIONS, LLC | 4560 KENDRICK PLAZA DR HOUSTON TX 77032-2419 |
| AEGIS COMMUNICATION GROUP, LLC | TODD BAKER 8201 RIDGEPOINT DRIVE IRVING TX 75063 |
| AEGIS COMMUNICATIONS GROUP INC | PO BOX 671647 DALLAS TX 75267-1647 |
| AEGIS COMMUNICATIONS GROUP, INC | 8001 BENT BRANCH DRIVE IRVING TX 75063 |
| AEGIS COMMUNICATIONS GROUP, LLC | TODD BAKER 8201 RIDGEPOINT DRIVE IRVING TX 75063 |
| AEGIS INSURANCE SERVICES | 16872 COLLECTION CNTR DR CHICAGO IL 60693-0168 |
| AEGIS USA, INC | PO BOX 153 CORRY PA 16407-0153 |
| AEGON CUSTODY BV RE MM HIGH YIELD FUND | WELLINGTON MANAGEMENT P.O. BOX 501 GRONINGEN, 9700 GRONINGEN 9700 NETHERLANDS |
| AEH CB LP | APOLLO CAPITAL MANAGEMENT L.P. ATTN: DEREK LAINO 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| AEON PEC | PO BOX 7607 SHREVEPORT LA 71137-7607 |
| AEON PEC | 811 E. PLANO PKWY STE 103 PLANO TX 75074 |
| AEP ENERGY PARTNERS, INC. | D. MICHAEL MILLER, SENIOR VP, GENERAL COUNSEL 155 W NATIONWIDE BLVD. STE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, INC. | 155 W NATIONWIDE BLVD. STE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, INC. | 155 W. NATIONWIDE BLVD., STE 500 ATTN: DANIALLE HAYHURST COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, INC. | 325 JOHN H MCCONNELL BLVD STE 225 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, LP | 155 W. NATIONWIDE BLVD., STE 500 ATTN: CREDIT RISK MANAGEMENT COLUMBUS OH 43125-2570 |
| AEP GAS MARKETING LP | PO BOX 24424 CANTON OH 44701-4424 |
| AEP SOUTHWESTERN ELECTRIC POWER | COMPANY 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP TEXAS CENTRAL COMPANY | PRESIDENT AND CHIEF OPERATING OFFICER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AEP TEXAS CENTRAL COMPANY | PO BOX 21930 TULSA OK 74121 |
| AEP TEXAS CENTRAL COMPANY | 400 WEST 15TH STREET SUITE 1500 AUSTIN TX 78701 |
| AEP TEXAS NORTH CO APPALACHIAN PWR ETAL | JANET J. HENRY, DEPUTY GENERAL COUNSEL AMERICAN ELECTRIC POWER SERVICE CORP. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP TEXAS NORTH CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| AEP TEXAS NORTH CO. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| AEP TEXAS NORTH COMPANY | PRESIDENT AND CHIEF OPERATING OFFICER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AEP TEXAS NORTH COMPANY | MR. CHARLES R. PATTON 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AEP TEXAS NORTH COMPANY | ATTN: JERRY HUERTA 400 WEST 15TH STREET SUITE 1500 AUSTIN TX 78701 |
| AEP TX NORTH CO, APPALACHIAN POWER CO, | AMERICAN ELECTRIC POWER SVC CORP. ET AL JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP-TEXAS CENTRAL CO | PO BOX 21930 TULSA OK 74121-1930 |
| AEP-TEXAS NORTH CO | 700 MORRISON RD GAHANNA OH 43230 |
| AEQUITY HOLDINGS LLC | 3438 260TH AVE NE REDMOND WA 98053 |
| AER MANUFACTURING II, INC. | 1605 SURVEYOR BLVD PO BOX 979 CARROLLTON TX 75011-0979 |
| AER MANUFACTURING,INC. | PO BOX 979 CARROLLTON TX 75011-0979 |
| AERC OF TEXAS LLC | 1 AEC PARKWAY RICHMOND OH 44143 |
| AERCO INTERNATIONAL | 100 ORITANI DR BLAUVELT NY 10913 |
| AERCO INTERNATIONAL | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| AERCO INTERNATIONAL | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| AERCO INTERNATIONAL | MARY ANN HATCH 100 NORTH BROADWAY 14TH FLOOR ST LOUIS MO 63102 |
| AERE FUND 11 CASTLEWINDS LLC | 2000 NORTH CENTRAL EXPRESSWAY SUITE 200 PLANO TX 75074 |
| AERIFORM CORPORATION | 3111 HWY 75 SOUTH SHERMAN TX 75090 |
| AERO METRIC INC | DEPT 1494 DENVER CO 80291-1494 |
| AERO-METRIC INC | N6216 RESOURCE DR SHEBOYGAN FLS WI 53085-2349 |
| AEROFIN CORPORATION | PO BOX 643497 PITTSBURGH PA 15264-3497 |
| AEROFIN CORPORATION | 5751 KROGER DRIVE SUITE 233 KELLER TX 76248 |
| AEROJET | 2001 AEROJET ROAD RANCHO CORDOVA CA 95742-6418 |
| AEROQUIP CORPORATION | 3000 STRAYER RD MAUMEE OH 43537 |
| AEROTEK ENERGY | PO BOX 198531 ATLANTA GA 30384-8531 |
| AEROVENT | TCF AEROVENT COMPANY 5959 TRENTON LANE N MINNEAPOLIS MN 55442-3237 |
| AEROVIRONMENT INC | 181 W HUNTINGTON DR SUITE 202 MONROVIA CA 91016 |
| AEROVIRONMENT, INC. | 181 W. HUNTINGTON DRIVE SUITE 202 MONROLVA CA 91016 |
| AERY, PHILLIP L. | 165 N. BETTY LN AVONDALE LA 70094 |
| AERZEN USA CORP | 108 INDEPENDENCE WAY COATESVILLE PA 19320 |
| AES ALAMITOS L.L.C. | 690 N STUDEBAKER RD LONG BEACH CA 90803 |
| AES CORPORATION | 4300 WILSON BVD. 11TH FLOOR ARLINGTON VA 22203 |
| AES DEEPWATER LLC | PO BOX 1740 PANAMA OK 74951-1740 |
| AES REDONDO BEACH L.L.C. | 1100 N HARBOR DR REDONDO BEACH CA 90277 |
| AES SOUTHLAND, L.L.C. | 690 NORTH STUDEBAKER ROAD LONG BEACH CA 90803 |
| AESI (HOLDINGS) II LP | US BANK NA, DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| AESI II PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AESYS TECHNOLOGIES LLC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| AESYS TECHNOLOGIES LLC | 693 N. HILLS ROAD YORK PA 17402-2211 |
| AETNA | PO BOX 13504 NEWARK NJ 07188-3504 |
| AETNA BEHAVIORAL HEALTH LLC | PO BOX 3791 PO BOX 8500 PHILADELPHIA PA 19178-3791 |
| AETNA HARTFORD | PO BOX 70944 CHICAGO IL 60673-0944 |
| AETNA INC | 151 FARMINGTON AVENUE HARTFORD CT 06156-7614 |
| AETNA LIFE INSURANCE CO. & AETNA, INC. | DAVID G. SCOTT 980 JOLLY RD BLUE BELL PA 19422 |
| AETNA LIFE INSURANCE CO. & AETNA, INC. | C/O MCGUIREWOODS LLP ATTN: AARON MCCOLLOUGH 77 W WACKER DR #4100 CHICAGO IL 60601 |
| AETNA LIFE INSURANCE COMPANY | 12001 N CENTRAL DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| AFA INVESTMENT INC TRUST ACCOUNT | C/O ASK LLP 2600 EAGAN WOODS DR STE 400 ATTN ACCOUNTING DEPARTMENT ST PAUL MN 55121 |
| AFC HOLCROFT LLC | 49630 W POTIAC TRAIL WIXOM MI 48393 |
| AFC HOLCROFT LLC | GARY G DAWSON 49630 PONTIAC TRAIL WIXOM MI 48393 |
| AFC HOLCROFT LLC | DENTONS US LLP CELIA KATHLEEN DOUGLAS ONE METROPOLITAN SQUARE, SUITE 3000 ST LOUIS MO 63102-2741 |
| AFC HOLCROFT LLC | DENTONS US LLP ROGER K HEIDENREICH ONE METROPOLITAN SQUARE, SUITE 3000 ST LOUIS MO 63102-2741 |
| AFFIE WEBB | ADDRESS ON FILE |
| AFFILIATED ELECTRIC GROUP LLC | 2401 FOUNTAIN VIEW STE 462 HOUSTON TX 77057 |
| AFFINIA GROUP INC | PO BOX 1967 GASTONIA NC 28053-1967 |
| AFFORDABLE HOUSING OF PARKER COUNTY INC | PO BOX 39 SPRINGTOWN TX 76082 |
| AFIFA A AFIFI | ADDRESS ON FILE |
| AFR - FIDELITY ADVISOR SERIES I: | FIDELITY ADVISOR FLOATING RATE HIGH INCOME FUND; FIDELITY INVESTMENTS 82 DEVONSHIRE ST BOSTON MA 02109 |
| AFRICA BUTLER | ADDRESS ON FILE |
| AFRICAN AMERICAN ARTS | TECHNICAL RESOURCE CENTER PO BOX 2910 AUSTIN TX 78768 |
| AFRICAN AMERICAN MEN AND BOYS | HARVEST FOUNDATION (AAMBHF) 10119 WILLFIELD DR AUSTIN TX 78753 |
| AFRICAN AMERICAN MUSEUM | PO BOX 150157 DALLAS TX 75135 |
| AFRICAN AMERICAN MUSEUM | PO BOX 4906 DALLAS TX 75208 |
| AFSAHI, SAMUEL S | ADDRESS ON FILE |
| AFTAB A KHAN | ADDRESS ON FILE |
| AFTAB H BHOJANI | ADDRESS ON FILE |
| AFTER MARKET AUTO PARTS ALLIANCE | 2706 TREBLE CREEK SAN ANTONIO TX 78258 |
| AFTON CHEMICAL CORPORATION | 500 SPRING STREET RICHMOND VA 23219 |
| AFTON PUMPS INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| AFTON PUMPS INC | 7335 AVENUE H HOUSTON TX 77011 |
| AFTON PUMPS INC | 7335 AVENUE H HOUSTON TX 77011 |
| AFTON PUMPS INC | R. MARK WILLINGHAM WILLINGHAM FULTZ & COUGILL 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| AFTON PUMPS INC. | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| AG CENTRE STREET PARTNERSHIP LP | ANGELO, GORDON AND CO 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| AG DIVERSIFIED CREDIT STRATEGIES MASTER, | LP ANGELO, GORDON AND CO QUEENSGATE HOUSE,SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| AG GLOBAL DEBT STRATEGY PARTNERS, LP | ANGELO, GORDON AND CO 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| AG POWER INC | 3501 N CENTRAL EXPRESSWAY MCKINNEY TX 75071 |
| AG PRINTPROMO SOLUTIONS | 960 GRAHAM ROAD STE 1 CUYAHOGA FALLS OH 44221 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | ANGELO, GORDON AND CO 89 NEXUS WAY GEORGE TOWN, GRAND CAYMAN CJ KY1-90 CAYMAN ISLANDS |
| AG-POWER | 3501 N CENTRAL EXPRESSWAY MCKINNEY TX 75701 |
| AG-POWER INC | 2195 NE LOOP 286 PARIS TX 75460 |
| AGAPE SENIOR HOUSING OF FT WORTH | DBA LEGACY SENIOR RESIDENCES 3850 SILVERTON CIRCLE FORT WORTH TX 76133 |
| AGAPITO ASSOCIATES INC | 715 HORIZON DR STE#340 GRAND JUNCTION CO 81506 |
| AGAPITO M VILLANUEVA | ADDRESS ON FILE |
| AGAPITO RODRIQUEZ | ADDRESS ON FILE |
| AGARWAL, NISMANT | 10 ROLLINGWOOD DRIVE VOORHEES NJ 08043 |
| AGATHA BEFFA | ADDRESS ON FILE |
| AGCO CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AGCO CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |

| Claim Name | Address Information |
| --- | --- |
| AGCO CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AGCO CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP MICHAEL CHRISTOPHER SCHROEDER 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AGCO CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AGCO CORPORATION | LEWIS, RICE & FINGERSH, L.C. THOMAS ROY LARSON 1010 WALNUT, SUITE 500 KANSAS CITY MO 64106 |
| AGCO CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| AGCO CORPORATION DBA AGCO FARM | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| AGCO CORPORATION FKA MASSEY FERGUSON | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| AGEE, JEFFREY S | ADDRESS ON FILE |
| AGEE, MYRA | 109 GARLAND CT WHITE HOUSE TN 37188 |
| AGENCY/MEDIUM TERM FINANCE | CITIBANK NA 2PENNS WAY STE 200 NEW CASTLE DE 19720 |
| AGGARWAL, DARSHANA | 2076 PROSPECT AVE ORLANDO FL 32814 |
| AGGARWAL, MANOJ | 383 E 17TH ST 3K BROOKLYN NY 11226 |
| AGGARWAL, ROHIT | 1879 TROUTMAN ST APT 3R RIDGEWOOD NY 11385 |
| AGGREGKO LLC | 627 GRIGSBY WAY CEDAR HILL TX 75104 |
| AGGREKO INC | 1200 SCHNEIDER DRIVE CIBOLO TX 78108-3221 |
| AGGREKO LLC | 627 GRIGSBY WAY CEDAR HILL TX 75104 |
| AGGREKO LLC | 655 GRIGSBY WAY SUITE A CEDAR HILL TX 75104 |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGGREKO TEXAS LP | 655 GRIGSBY WAY SUITE A CEDAR HILL TX 75104 |
| AGGREKO, LLC | 4607 WEST ADMIRAL DOYLE DR NEW IBERIA LA 70560 |
| AGGREKO,INC. | 3732 MAGNOLIA ST. PEARLAND TX 77584 |
| AGI AVVENIRE | ADDRESS ON FILE |
| AGI INDUSTRIES INC | PO BOX 53905 LAFAYETTE LA 70505-3905 |
| AGI INDUSTRIES INC | 2110 S W EVANGELINE THRUWAY LAFAYETTE LA 70508 |
| AGILE FOR AII LLC | 16748 9C E SMOKY HILL RD PMB 185 AURORA CO 80015 |
| AGILE FOR ALL LLC | 16748 9C E SMOKY HILL RD PMB 185 AURORA CO 80015 |
| AGILENT TECHNOLOGIES | U S CHEMICAL ANALYSIS BUSINESS CENTER 2850 CENTERVILLE RD BU3-2 WILMINGTON DE 19808-1610 |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES | 1410 RENNER RD STE 100 RICHARDSON TX 75082 |
| AGLER, BOB | 8971 HIGHWAY AA HIGBEE MO 65257 |
| AGM CONTAINER CONTROLS INC | 3526 E FORT LOWELL RD TUCSON AZ 85716-1705 |
| AGNELLO, JANICE A | 2 MATAWAN GREEN LANE MATAWAN NJ 07747 |
| AGNES A APPLEYARD | ADDRESS ON FILE |
| AGNES A CANNO | ADDRESS ON FILE |
| AGNES A O'DONNELL | ADDRESS ON FILE |
| AGNES ANDERSEN | ADDRESS ON FILE |
| AGNES B SLANE | ADDRESS ON FILE |
| AGNES BASHINSKI | ADDRESS ON FILE |
| AGNES BASSETT | ADDRESS ON FILE |
| AGNES BOBAL | ADDRESS ON FILE |
| AGNES E FLYNN | ADDRESS ON FILE |
| AGNES E KATANICS | ADDRESS ON FILE |
| AGNES FAYE PRUITT | ADDRESS ON FILE |
| AGNES G ANSALDI | ADDRESS ON FILE |
| AGNES G AUGUSTIN | ADDRESS ON FILE |
| AGNES HERGET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AGNES HOWITT | ADDRESS ON FILE |
| AGNES J ANDERSEN | ADDRESS ON FILE |
| AGNES J MULDER | ADDRESS ON FILE |
| AGNES J PRENDERGAST | ADDRESS ON FILE |
| AGNES J WIGELAND | ADDRESS ON FILE |
| AGNES KING CRIM | ADDRESS ON FILE |
| AGNES KIRKSEY | ADDRESS ON FILE |
| AGNES KOHUT | ADDRESS ON FILE |
| AGNES LANGLEY WEAVER | ADDRESS ON FILE |
| AGNES M BYRNE | ADDRESS ON FILE |
| AGNES M MANZELLA | ADDRESS ON FILE |
| AGNES M MCGOVERN | ADDRESS ON FILE |
| AGNES M SHIH | ADDRESS ON FILE |
| AGNES MALLARD | ADDRESS ON FILE |
| AGNES MOSCATO | ADDRESS ON FILE |
| AGNES PITTS | ADDRESS ON FILE |
| AGNES R COLQUHOUN | ADDRESS ON FILE |
| AGNES R KELLERMANN | ADDRESS ON FILE |
| AGNES SCHALLER | ADDRESS ON FILE |
| AGNES T APRETA | ADDRESS ON FILE |
| AGNES T DONEGAN | ADDRESS ON FILE |
| AGNES TSUKALAS | ADDRESS ON FILE |
| AGNES V CHRISTIANSEN | ADDRESS ON FILE |
| AGNES V MACKEY | ADDRESS ON FILE |
| AGNES V ZWERSCHKE | ADDRESS ON FILE |
| AGNES WALSH | ADDRESS ON FILE |
| AGNES YEFCHAK | ADDRESS ON FILE |
| AGO HINT | ADDRESS ON FILE |
| AGOL, MICHAEL | 1800 S EGRET BAY BLVD APT 6101 LEAGUE CITY TX 77573-1429 |
| AGOL, VICTORIA R | 1800 S EGRET BAY BLVD APT 6101 LEAGUE CITY TX 77573-1429 |
| AGOSTO, ANGEL R. OTERO | CALLE II LOTO 3-ACIENDAS DEL MOR VEGA PO. BOX 1381 CATANO PR 00963 |
| AGOSTO, LUIS A. ROSODO | VISTAS DEL MOVO, CALLE RUISEIEU C-5 CATANO PR 00962 |
| AGP ROCESSING INC A COOPERATIVE | LARRY STEIER, SVP & GEN. COUN. 12700 WEST DODGE ROAD OMAHA NE 68154 |
| AGR GROUP LLC | 13100 56TH COURT CLEARWATER FL 33760 |
| AGR INSPECTION INC | 149 LOVELL RD TEMPLE GA 30179 |
| AGR INSPECTION INC | PO BOX 608 BURLESON TX 76097-0608 |
| AGRI INDUSTRIES | 3105 2ND ST W WILLISTON ND 58802 |
| AGRI INDUSTRIES | PO BOX 1166 WILLISTON ND 58802 |
| AGRILIFE EXTENSION | 1410 W PEARL STREET ROOM 22 GRANBURY TX 76048 |
| AGRIPINO B MENOR | ADDRESS ON FILE |
| AGS VENTURES INC | DBA MONTERRA 5525 MAC ARTHUR BLVD #540 IRVING TX 75038 |
| AGT SERVICES INC | 24 SAM STRATTON ROAD AMSTERDAM NY 12010 |
| AGUAYO, YVETTE | 14365 NUGENT CIRCLE SPRING HILL FL 34609 |
| AGUGLIARO, BENEDICT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AGUIAR, MESSIAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AGUILAR, FLORENCIO | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| AGUILAR, RALPH | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |

| Claim Name | Address Information |
| --- | --- |
| AGUSTIN CRUZ CASTILLO | ADDRESS ON FILE |
| AGUSTIN FERRER | ADDRESS ON FILE |
| AGUSTIN HENRIQUEZ | ADDRESS ON FILE |
| AGUSTIN HERNANDEZ | ADDRESS ON FILE |
| AGUSTIN J PERALTA | ADDRESS ON FILE |
| AGUSTIN MENDOZA | ADDRESS ON FILE |
| AGUSTO JAMES | ADDRESS ON FILE |
| AHA CORPORATION | DBA AN HOMES 200 W CLEMENTS ODESSA TX 79761 |
| AHA PROCESS INC | PO BOX 727 HIGHLANDS TX 77562 |
| AHA! PROCESS, INC. | 421 JONES RD HIGHLANDS TX 77562 |
| AHAM, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHAM, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHC CHIMNEY HILL LP | 1800 AUGUSTA STE 425 HOUSTON TX 77057 |
| AHEARN, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AHEARN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHED B MOUSSA | ADDRESS ON FILE |
| AHERN, JAMES W | 4712 N OLCOTT AVE APT 2E HARWOOD HTS IL 60706 |
| AHERN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHERN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHERNE, CAROLYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AHF ASPEN CHASE LLC | DBA ASPEN CHASE APARTMENTS 11760 FERGUSON RD DALLAS TX 75228 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA ASTON BROOK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA WOODEDGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA RIDGE AT WILLOWCHASE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA NORTHWOODS 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA FOUNTAINGATE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA SHADOWRIDGE VILLAGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF STONE CREEK LLC | DBA STONE CREEK APARTMENTS 328 E SOUTHWEST PARKWAY LEWISVILLE TX 75067 |
| AHI FACILITY SERVICES INC | 1253 ROUND TABLE DR DALLAS TX 75247-3503 |
| AHL PRINCETON LLC | DBA PRINCETON 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHLES, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AHLFELD, CLYDE | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| AHMAD A NOUREDDINE | ADDRESS ON FILE |
| AHMAD A TOWFIK | ADDRESS ON FILE |
| AHMAD ALIZADEH SARSHORY | ADDRESS ON FILE |
| AHMAD CALDWELL | ADDRESS ON FILE |
| AHMAD JARADAT | ADDRESS ON FILE |
| AHMAD KATTAN | ADDRESS ON FILE |
| AHMAD KATTAN | ADDRESS ON FILE |
| AHMAD SHABBIR | ADDRESS ON FILE |
| AHMED A SHAABAN | ADDRESS ON FILE |
| AHMED GHALIB | ADDRESS ON FILE |
| AHMED KAMARA SESAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AHMED MADHA | ADDRESS ON FILE |
| AHMED SESAY | ADDRESS ON FILE |
| AHMET AYDIN | ADDRESS ON FILE |
| AHMET BEDESTANI | ADDRESS ON FILE |
| AHMET BEDESTANT | ADDRESS ON FILE |
| AHMET GUMUSER | ADDRESS ON FILE |
| AHMET R EREL | ADDRESS ON FILE |
| AHRENS, HENRY T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AHRENSFIELD, GAIL | 260 GERMANVILLE ROAD ASHLAND PA 17921 |
| AHRENSFIELD, JOHN | 260 GERMANVILLE ROAD ASHLAND PA 17921 |
| AI LIVALENCIA | ADDRESS ON FILE |
| AIBERT J STUTZMAN | ADDRESS ON FILE |
| AICPA | PO BOX 27866 NEWARK NJ 07101-7866 |
| AIDA CHRISTIANO | ADDRESS ON FILE |
| AIDA E BEVILACQUA | ADDRESS ON FILE |
| AIDA KUSHNER | ADDRESS ON FILE |
| AIDA LOPES | ADDRESS ON FILE |
| AIDA THOMPSON | ADDRESS ON FILE |
| AIDA TORRES | ADDRESS ON FILE |
| AIE III PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AIELLO, SIMONE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AIF GRINI | ADDRESS ON FILE |
| AIG | ATTN: DANIEL NAVARRO 2929 ALLEN PARKWAY SUITE 1300 HOUSTON TX 77019 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG RAIL SERVICES INC | 5505 STRATHMORE DR RALEIGH NC 27613-8707 |
| AIG RAIL SERVICES INC | 300 S RIVERSIDE PLAZA 19TH FL CHICAGO IL 60606-6613 |
| AIJAZ AHMED | ADDRESS ON FILE |
| AIKINS, MONTRICIA | 1306 W 5TH ST. MOUNT PLEASANT TX 75455 |
| AILEEN JOHNSON | ADDRESS ON FILE |
| AILEEN P MACDONALD | ADDRESS ON FILE |
| AIMCO CLO SERIES 2006-A | ALLSTATE LIFE INSURANCE BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| AIMEE CAPIAUX | ADDRESS ON FILE |
| AIMEE D ESCOFFERY | ADDRESS ON FILE |
| AIMEE ELIZABETH HARRIS | ADDRESS ON FILE |
| AIMEE HARRIS | ADDRESS ON FILE |
| AIMEE QIU | ADDRESS ON FILE |
| AIMEE SAULOG | ADDRESS ON FILE |
| AINSWORTH, BILLY | 128 MESQUITE ST LAKE JACKSON TX 77566-4177 |
| AINSWORTH, GERALD | C/O O'SHEA & REYES, LLC ATTN: MARY AINSWORTH, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| AIR & LIQUID SYSTEMS CORPORATION | WILBRAHAM LAWLER & BUBA 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| AIR & LIQUID SYSTEMS CORPORATION | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| AIR & LIQUID SYSTEMS CORPORATION | 874 OLIVER ST NORTH TONAWANDA NY 14120 |
| AIR & LIQUID SYSTEMS CORPORATION | 874 OLIVER ST NORTH TONAWANDA NY 14120 |
| AIR & LIQUID SYSTEMS CORPORATION | PO BOX 457 CARNEGIE PA 15106-0457 |
| AIR & LIQUID SYSTEMS CORPORATION | PO BOX 470 CARNEGIE PA 15106-0470 |
| AIR & LIQUID SYSTEMS CORPORATION | 1680 S LIVERNOIS ROAD #200 ROCHESTER HILLS MI 48307 |
| AIR & LIQUID SYSTEMS CORPORATION | 680 S LIVERNOIS RD ROCHESTER HILLS MI 48307 |

| Claim Name | Address Information |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION | 1680 S LIVERNOIS RD ROCHESTER HILLS MI 48307 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| AIR & LIQUID SYSTEMS CORPORATION | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| AIR & LIQUID SYSTEMS CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| AIR & LIQUID SYSTEMS CORPORATION | THOMAS J GAULT 1426 MAGAZINE ST NEW ORLEANS LA 70130 |
| AIR & LIQUID SYSTEMS CORPORATION | JOHN F. PEISERICH PPGMR LAW PO BOX 251618 LITTLE ROCK AR 72225 |
| AIR & LIQUID SYSTEMS INC | 1426 MAGAZINE ST NEW ORLEANS LA 70130 |
| AIR & VACUUM PROCESS INC | 14090 FM 2920 STE G 537 TOMBALL TX 77377 |
| AIR & WASTE ENGINEERING | 6845 MYRTLE BEACH DRIVE PLANO TX 75093-6326 |
| AIR ALLIANCE HOUSTON | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| AIR ALLIANCE HOUSTON | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| AIR ALLIANCE HOUSTON | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| AIR AND GAS SYSTEMS INC | 6814 BOURGEOIS RD HOUSTON TX 77066 |
| AIR CONDITIONING CONTRACTORS OF AMERICA | 2012 E RANDOL MILL SUITE 215 ARLINGTON TX 76011 |
| AIR CONDUIT LLC | 1300 2ND STREET LAKE CHARLES LA 70601 |
| AIR CYCLE CORPORATION | 2200 OGDEN AVE STE 100 LISLE IL 60532 |
| AIR DIMENSIONS INC | 1371 W NEWPORT CENTER DR STE 101 DEERFIELD BEACH FL 33442 |
| AIR EVAC EMS INC | PO BOX 768 WEST PLAINS MO 65775-0768 |
| AIR EVAC EMS INC | 209 STATE HIGHWAY 121 BYP STE 11 LEWISVILLE TX 75067 |
| AIR HYGIENE INTERNATIONAL INC | 1600 W TACOMA ST BROKEN ARROW OK 74012 |
| AIR HYGIENE INTERNATIONAL INC | PO BOX 21568 TULSA OK 74121--568 |
| AIR HYGIENE INTERNATIONAL INC | 5634 S. 122ND E. AVE SUITE F TULSA OK 74146 |
| AIR JUMP, INC. | 1610 CHRETIEN POINT DRIVE MANSFIELD TX 76063 |
| AIR LIQUIDE AMERICA CORPORATION | ATTN: CHERYL LERO 9811 KATY FREEWAY STE 100 HOUSTON TX 77024 |
| AIR LIQUIDE AMERICA SPECIALTY | ATTN: CHERYL LERO 9811 KATY FREEWAY STE 100 HOUSTON TX 77024 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | ATTN: CHERYL LERO 9811 KATY FREEWAY STE 100 HOUSTON TX 77024 |
| AIR LIQUIDE INDUSTRIAL US LP | ATTN: CHERYL LERO 9811 KATY FREEWAY STE 100 HOUSTON TX 77024 |
| AIR MAC INC | 8901 DIRECTORS ROW DALLAS TX 75247 |
| AIR MAC INC | PO BOX 561707 DALLAS TX 75356 |
| AIR MONITOR CORP | PO BOX 6358 SANTA ROSA CA 95406 |
| AIR MONITOR CORPORATION | 1050 HOPPER AVE SANTA ROSA CA 95403 |
| AIR PERFORMANCE SERVICE INC | 10510 MARKISON RD DALLAS TX 75238 |
| AIR PERFORMANCE SERVICE INC | 10510 MARKISON RD DALLAS TX 75238-1652 |
| AIR POWER SALES & SERVICE | 823 W MARSHALL AVE LONGVIEW TX 75601 |
| AIR PREHEATER COMPANY | PO BOX 100295 ATLANTA GA 30384 |
| AIR PRODUCTS AND CHEMICALS INC | JOHN D. STANLEY, SVP, GEN. COUN. & CHIEF ADMIN. OFFICER 405 NEW JERSEY 33 MANALAPAN NJ 07726 |
| AIR PRODUCTS AND CHEMICALS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AIR PRODUCTS AND CHEMICALS INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| AIR PRODUCTS AND CHEMICALS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |

| Claim Name | Address Information |
|---|---|
| AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BLVD. ALLENTOWN PA 18195 |
| AIR RITE AIR CONDITIONING CO INC | 315 W MAGNOLIA AVE FORT WORTH TX 76104 |
| AIR SAMPLING ASSOCIATES INC | 214 CENTRAL CIR SW DECATUR AL 35603-1667 |
| AIR SAMPLING ASSOCIATES INC | 911 E HWY 121 BUSINESS LEWISVILLE TX 75057 |
| AIR SMART INC | 441 OAK GRAHAM TX 76450 |
| AIR TECHNICAL INDUSTRIES INC | 7501 CLOVER AVE MENTOR OH 44060 |
| AIR WAVES COMMUNICATIONS INC | 4801 LAMAR AVENUE PARIS TX 75460 |
| AIRCO INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| AIRCO INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| AIRCO INC | 5725 ALDER AVENUE SACRAMENTO CA 95828 |
| AIRE MAX MECHANICAL INC | 638 HCR 1123 RIO VISTA TX 76093 |
| AIRFLOW SCIENCES CORPORATION | 12190 HUBBARD ST LIVONIA MI 48150-1737 |
| AIRGAS | 2780 IRVING BLVD DALLAS TX 75207 |
| AIRGAS | 1703 W CAMERON ROCKDALE TX 76567 |
| AIRGAS | 4700 ELMO WEEDON RD STE 113 COLLEGE STATION TX 77845 |
| AIRGAS MID SOUTH INC | PO BOX 676015 DALLAS TX 75267-6015 |
| AIRGAS MID-SOUTH, INC. | 909 FANNIN ST STE 2300 HOUSTON TX 77010-1036 |
| AIRGAS MID-SOUTH, INC., AIRGAS | SAFETY, INC., BIJAN R. SIAHATGAR STRASBURGER & PRICE, LLP 1401 MCKITMEY ST, STE. 2200 HOUSTON TX 77010-4035 |
| AIRGAS REFRIGERANTS INC | PO BOX 952182 DALLAS TX 75395-2182 |
| AIRGAS SAFETY | SALES & DISTRIBUTION FACILITY 128 WHARTON ROAD BRISTOL PA 19007 |
| AIRGAS SAFETY | 2501 GREEN LN LEVITTOWN PA 19057 |
| AIRGAS SAFETY | W185N11300 WHITNEY DRIVE GERMANTOWN WI 53022 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY INC | WACHOVIA BANK PO BOX 951884 DALLAS TX 75395 |
| AIRGAS SAFETY, INC. | 128 WHARTON ROAD BRISTOL PA 19007-1622 |
| AIRGAS SAFETY, INC. | 909 FANNIN ST STE 2300 HOUSTON TX 77010-1036 |
| AIRGAS SOUTHWEST | 1750 S HWY 287 CORSICANA TX 75110 |
| AIRGAS SOUTHWEST | 2615 JOE FIELD RD DALLAS TX 75229 |
| AIRGAS SOUTHWEST | 319 N E 23RD ST FORT WORTH TX 76011 |
| AIRGAS SOUTHWEST | 2900 E BROADWAY ST SWEETWATER TX 79556 |
| AIRGAS SOUTHWEST INC | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS SPECIALTY PRODUCTS | 6260 I35 EAST WAXAHACHIE TX 75165 |
| AIRGAS SPECIALTY PRODUCTS INC | PO BOX 934434 ATLANTA GA 31193-4434 |
| AIRGAS USA LLC | PO BOX 676015 DALLAS TX 75267-6015 |
| AIRPORT BOULEVARD APARTMENTS | DBA OAKMOOR APARTMENTS 11900 OAKMOOR PKWY HOUSTON TX 77051 |
| AIRPRO | 3918 HWY 80 EAST MESQUITE TX 75149 |
| AIRPRO MOBILE AIR CONDITIONING | DEPT 225 PO BOX 21228 TULSA OK 74121-1228 |
| AIRRITE AIR CONDITIONING COMPANY | 315 WEST MAGNOLIA AVENUE FORT WORTH TX 76104 |
| AIRROSTI REHAB CENTERS LLC | 911 CENTRAL PARKWAY NORTH SUITE 300 SAN ANTONIO TX 78232 |
| AIRS | 400 C ROY HOPKINS DR VIVIAN LA 71082 |
| AIRTEX INDUSTRIES LLC | 14601 HIGHWAY 41 N EVANSVILLE IN 47725 |
| AIRTIGHT INSULATION OF TEXAS INC | 414 EAST RD STEPHENVILLE TX 76401 |
| AIRTIGHT INSULATION OF TEXAS INC | JOE WILLINGHAM 11208 CR 322 DUBLIN TX 76446 |
| AIRTROL INC | 920 SOUTH HIGHWAY DRIVE ST LOUIS MO 63026 |
| AIRTROL INC | 920 SOUTH HIGHWAY DRIVE FENTON MO 63026 |
| AIRWAVES COMMUNICATIONS | 4801 LAMAR AVE PARIS TX 75462 |
| AIRWAY MANUFACTURING COMPANY | PLANT ONE 586 MAIN ST OLIVET MI 49076 |
| AISENBREY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| AISENBREY, NORMAN | 3800 MIAMI FL 33131 |
| AITKEN, HERVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AIVER THOMAS | ADDRESS ON FILE |
| AJ HURT JR INC DBA RELADYNE | 3310 ALICE ST HOUSTON TX 77021 |
| AJ MAX PRODUCTIONS | 16546 VILLAGE VIEW TRAIL SUGAR LAND TX 77498 |
| AJ RIGBY | ADDRESS ON FILE |
| AJAB S MALIK | ADDRESS ON FILE |
| AJAI GOYAL | ADDRESS ON FILE |
| AJAIB S SIDHU | ADDRESS ON FILE |
| AJANTA GUHA | ADDRESS ON FILE |
| AJAX BOILER INC | 2701 S HARBOR BLVD SANTA ANA CA 92704 |
| AJAX MAGNATHERMIC CORPORATION | PATRICK HEWITT AJAX MAGNATHERMIC CORP 650 WASHINGTON RD STE 300 PITTSBURGH PA 15220 |
| AJAX MAGNATHERMIC CORPORATION | 1745 OVERLAND AVENUE WARREN OH 44483 |
| AJAX MAGNATHERMIC CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AJAX MAGNATHERMIC CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AJAY K BHAKTA | ADDRESS ON FILE |
| AJAY WAGHRAY | ADDRESS ON FILE |
| AJAY WAGHRAY | ADDRESS ON FILE |
| AJAYKUMAR D.DHARIA | ADDRESS ON FILE |
| AJAYPAL S AHLUWALIA | ADDRESS ON FILE |
| AJH MANAGEMENT COMPANY, LLC | DBA HEINER CONSTRUCTION, INC PO BOX 10994 KILLEEN TX 76547 |
| AJIT AKKATHARA | ADDRESS ON FILE |
| AJIT B SHELAT | ADDRESS ON FILE |
| AJIT BARMAN | ADDRESS ON FILE |
| AJIT KUMAR KUNDU | ADDRESS ON FILE |
| AJIT KUMAR MUKHERJEE | ADDRESS ON FILE |
| AJIT MUKHERJEE | ADDRESS ON FILE |
| AJIT P UPADHYAYA | ADDRESS ON FILE |
| AJIT RAMCHANDANI | ADDRESS ON FILE |
| AJIT S CHIMA | ADDRESS ON FILE |
| AJIT SINGH | ADDRESS ON FILE |
| AJITAINH A INAMDAR | ADDRESS ON FILE |
| AJOY DAS | ADDRESS ON FILE |
| AK STEEL CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| AK STEEL CORPORATION | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| AK STEEL CORPORATION | 9227 CENTRE POINTE DRIVE WEST CHESTER OH 45069 |
| AK STEEL CORPORATION | DAVID C. HORN, EVP, GEN. COUN. & SECRETARY 9227 CENTRE POINTE DRIVE WEST CHESTER OH 45069 |
| AK STEEL CORPORATION | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| AK STEEL CORPORATION | BERKOWITZ OLIVER TIMOTHY RAY WEST 2600 GRAND BLVD, STE 1200 KANSAS CITY MO 64108 |
| AKBRUT, ALEXANDER | ADDRESS ON FILE |
| AKDENIZ HICSONMEZ | ADDRESS ON FILE |
| AKEHURST, ELLEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| AKEHURST, JAMES, JR, PR OF THE | ESTATE OF JAMES W AKEHURST SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AKEHURST, WALTER L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AKER SOLUTIONS AMERICA'S INC | MICHAEL CULLEN, VP, HEAD OF LEGAL & COMPLIANCE 2201 NORTH SAM HOUSTON PKWY HOUSTON TX 77038 |
| AKER SOLUTIONS AMERICA'S INC | 2201 NORTH SAM HOUSTON PKWY HOUSTON TX 77038 |
| AKER SOLUTIONS AMERICA'S INC | MICHAEL CULLEN, VP, HEAD OF LEGAL & COMPLIANCE, 3010 BRIARPARK DR STE 500 HOUSTON TX 77042 |
| AKERMAN SENTERFITT | ADDRESS ON FILE |
| AKERS, AVERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AKERS, BRYAN | 499 OWENS RD BELLS TX 75414 |
| AKESSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AKHER J AFRIDI | ADDRESS ON FILE |
| AKHILESHWAR P VERMA | ADDRESS ON FILE |
| AKHTAR HUSSAIN | ADDRESS ON FILE |
| AKHTAR HUSSAIN | ADDRESS ON FILE |
| AKI VAUGHN | ADDRESS ON FILE |
| AKIL BROADUS | ADDRESS ON FILE |
| AKILAH CURTIS | ADDRESS ON FILE |
| AKILAH WILSON | ADDRESS ON FILE |
| AKIN & WATTS PROP INC | 302 W COLLEGE ST MESQUITE TX 75149 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF & MEREDITH LAHAIE ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA DIZENGOFF, STEPHEN BALDINI ABID QURESHI, ROBERT BOLLER ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | COUNSEL TO ADHOC GROUP PIK NOTEHOLDERS ATTN: NAOMI MOSS ONE BRYANT PARK, BANK OF AMERICA TOWER NEW YORK NY 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | TWO COMMERCE SQUARE 2001 MARKET STREET, SUITE 4100 PHILADELPHIA PA 19103-7013 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | SCOTT L. ALBERINO 1333 NEW HAMPSHIRE AVENUE WASHINGTON DC 20036-1564 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SCOTT ALBERINO & JOANNA NEWDECK 1333 NEW HAMPSHIRE AVE WASHINGTON DC 20036-1564 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | TERRY SCHPOK 1700 PACIFIC AVENUE SUITE 4100 DALLAS TX 75201 |
| AKIN HUMP STRAUSS HAUER & FELD LLP | COUNSEL TO ADHOC GROUP PIK NOTEHOLDERS ATTN: ROXANNA TIZRAVESH 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| AKIN LAND SERVICES | 2767 RANCH RD ATHENS TX 75751 |
| AKIN, CLIFTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AKIN, ROY | PO BOX 984 PASADENA TX 77501 |
| AKIRA LANE | ADDRESS ON FILE |
| AKIRA LANE | ADDRESS ON FILE |
| AKPOM OKEY | ADDRESS ON FILE |
| AKPOM OKEY | AKPOM OKEY THE AKPOM FIRM, P.C. 600 SIX FLAGS DR #451 ARLINGTON TX 76011-6346 |
| AKRAM EL-KURD | ADDRESS ON FILE |
| AKRAM I AZIZ | ADDRESS ON FILE |
| AKRON CONSULTING LLC | 431 N CENTER ST LONGVIEW TX 75601 |
| AKRON CONSULTING LLC | 431 N CENTER ST LONGVIEW TX 75604 |
| AKRON GASKET AND PACKING | ENTERPRISES INC 445 NORTHEAST AVE TALLMADGE OH 44278-1444 |
| AKRON RUBBER DEVELOPMENT | LABORATORY INC 300 KENMORE BLVD AKRON OH 44301 |

| Claim Name | Address Information |
| --- | --- |
| AKRON RUBBER DEVELOPMENT | LABORATORY INC 2887 GILCHRIST RD AKRON OH 44305 |
| AKSEL JARLIK | ADDRESS ON FILE |
| AKSEL L LISTER-TORSEN | ADDRESS ON FILE |
| AKU M LAINE | ADDRESS ON FILE |
| AKUA K HOUSTON | ADDRESS ON FILE |
| AKZO NOBEL CHEMICALS,INC. | 300 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| AKZO NOBEL PAINTS LLC | 8381 PEARL RD STRONGSVILLE OH 44136 |
| AKZO NOBEL PAINTS LLC | AKZONOBEL SVEN DUMOULIN, GEN. COUN. 8381 PEARL RD STRONGSVILLE OH 44136 |
| AKZO NOBEL PAINTS LLC | PO BOX 847120 DALLAS TX 75284-7120 |
| AKZO NOBEL PLANTS LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| AL ATKINS | ADDRESS ON FILE |
| AL ATKINS | ADDRESS ON FILE |
| AL D NUNEZ | ADDRESS ON FILE |
| AL MOORE | ADDRESS ON FILE |
| AL MOORE | ADDRESS ON FILE |
| AL QUEVREAUX | ADDRESS ON FILE |
| AL SIMANK | ADDRESS ON FILE |
| AL STRAZZA | ADDRESS ON FILE |
| AL W KOEN | ADDRESS ON FILE |
| AL W MOORE | ADDRESS ON FILE |
| AL W MOORE | ADDRESS ON FILE |
| AL XANDER CO INC | PO BOX 98 36 E SOUTH ST CORRY PA 16407 |
| AL'EESHA ROBINSON | ADDRESS ON FILE |
| AL3 INC | 13685 N IH 35 JARRELL TX 76537 |
| ALA INC | 101 TURTLE CREEK BOULEVARD DALLAS TX 75207 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL AND CORPORATE TAX DIV BUSINESS PRIVILEGE TAX SECTION PO BOX 327320 MONTGOMERY AL 36132-7420 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT PO BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMPENSATION 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DRY DOCK & SHIPBUILDING LLC | CT CORPORATION SYSTEM 2 N JACKSON ST STE 605 MONTGOMERY AL 36104 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE – COASTAL 3664 DAUPHIN STREET, SUITE B MOBILE AL 36608 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615 |
| ALABAMA METAL INDUSTRIES | 3245 FAYETTE AVE BIRMINGHAM AL 35208 |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| ALABAMA POWER CO PLANT FARLEY | C/O SOUTHERN NUCLEAR OPERATING COMPANY PO BOX 1295 BIRMINGHAM AL 35201 |
| ALABAMA POWER CO. | 600 NORTH 18TH STREET BIRMINGHAM AL 35203 |
| ALABAMA POWER CO. | BALCH & BINGHAM LLP STEVEN G. MCKINNEY 1901 SIXTH AVE N, SUITE 1500 BIRMINGHAM AL 35203 |
| ALABAMA POWER CO. | STEVEN G. MCKINNEY BALCH & BINGHAM LLP 1901 SIXTH AVE NORTH, SUITE 1500 BIRMINGHAM AL 35203-4642 |
| ALABAMA POWER COMPANY | ATTN: CORPORATE ACCOUNTING PO BOX 2641 BIRMINGHAM AL 35291-0105 |
| ALABAMA UNCLAIMED PROPERTY | ALABAMA STATE CAPITOL 600 DEXTER AVENUE ROOM S-106 MONTGOMERY AL 36104 |
| ALADINO J CIOCCHI | ADDRESS ON FILE |
| ALAIMO OWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAIN HORNER | ADDRESS ON FILE |
| ALAIN J BIGGIO | ADDRESS ON FILE |
| ALAINA Z ARNOLD | ADDRESS ON FILE |
| ALAINE OFTEBRO | ADDRESS ON FILE |
| ALAINE ROWLAND | ADDRESS ON FILE |
| ALAK R BISWAS | ADDRESS ON FILE |
| ALAK ROY | ADDRESS ON FILE |
| ALAKA J JOSHI | ADDRESS ON FILE |
| ALAKENDRA N BASU | ADDRESS ON FILE |
| ALAMDAR Z ZAIDI | ADDRESS ON FILE |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALAMEDA COUNTY RETIREMENT | 475 14TH STREET SUITE 1000 OAKLAND CA 94612-1900 |
| ALAMEDA COUNTY RETIREMENT ASSOCIATION | FUND B 475 14TH ST, SUITE 1000 OAKLAND CA 94612-1900 |
| ALAMILLO, JUAN | 1266 SOUTH LAKE ST. #11C LOS ANGELES CA 90006 |
| ALAMO DISTRIBUTION LLC | PO BOX 671555 DALLAS TX 75267 |
| ALAMO IRON WORKS SUPPLY | 943 SBS CENTER PKWY SAN ANTONIO TX 78219 |
| ALAMO MANUFACTURING CO. | C/O DRILLING SPECIALTIES CO. 1728 HIGHWAY 123 BARTLESVILLE OK 74004 |
| ALAMO MISSION MUSEUM | 1714 CR 4105 SE MT VERNON TX 75457 |
| ALAN A ETTLINGER | ADDRESS ON FILE |
| ALAN A GOULD | ADDRESS ON FILE |
| ALAN A MASS | ADDRESS ON FILE |
| ALAN A NICOLL | ADDRESS ON FILE |
| ALAN A WAKEFIELD | ADDRESS ON FILE |
| ALAN A WILLIAMS | ADDRESS ON FILE |
| ALAN B ABRAMSON | ADDRESS ON FILE |
| ALAN B CARPENTER | ADDRESS ON FILE |
| ALAN B DUNCAN | ADDRESS ON FILE |
| ALAN B GILES | ADDRESS ON FILE |
| ALAN B HALL | ADDRESS ON FILE |
| ALAN B HOOD | ADDRESS ON FILE |
| ALAN B HOOD | ADDRESS ON FILE |
| ALAN B HORNBEAK | ADDRESS ON FILE |
| ALAN B NAGEL | ADDRESS ON FILE |
| ALAN B WICKLINE | ADDRESS ON FILE |
| ALAN BAKER | ADDRESS ON FILE |
| ALAN BASIL SIMPSON | ADDRESS ON FILE |
| ALAN BENTON ROGERS | ADDRESS ON FILE |
| ALAN BLAIR | ADDRESS ON FILE |
| ALAN BLANKENSHIP | ADDRESS ON FILE |
| ALAN BONDARENKO | ADDRESS ON FILE |
| ALAN BREWER | ADDRESS ON FILE |
| ALAN BRUCE CHANCE | ADDRESS ON FILE |
| ALAN BURNHAM | ADDRESS ON FILE |
| ALAN C ABRAMS | ADDRESS ON FILE |
| ALAN C FOGG | ADDRESS ON FILE |
| ALAN C JOHNSON | ADDRESS ON FILE |
| ALAN C STUBBLEFIELD | ADDRESS ON FILE |
| ALAN CARPENTER | ADDRESS ON FILE |
| ALAN CUTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAN D COGDILL | ADDRESS ON FILE |
| ALAN D ISAACSON | ADDRESS ON FILE |
| ALAN D KETIN | ADDRESS ON FILE |
| ALAN D MAST | ADDRESS ON FILE |
| ALAN D RIDDLE | ADDRESS ON FILE |
| ALAN D RIDDLE | ADDRESS ON FILE |
| ALAN D TERRY | ADDRESS ON FILE |
| ALAN D WISHAM | ADDRESS ON FILE |
| ALAN DALE WILSON | ADDRESS ON FILE |
| ALAN DAVID SLATER | ADDRESS ON FILE |
| ALAN DOUGLAS FRANZEN | ADDRESS ON FILE |
| ALAN DRESSER | ADDRESS ON FILE |
| ALAN E ARTAS | ADDRESS ON FILE |
| ALAN E BELANCIK | ADDRESS ON FILE |
| ALAN E CHANDLER | ADDRESS ON FILE |
| ALAN E COLMAN | ADDRESS ON FILE |
| ALAN E ELLIOTT | ADDRESS ON FILE |
| ALAN E HOCHHALTER | ADDRESS ON FILE |
| ALAN E LEWERENZ | ADDRESS ON FILE |
| ALAN E LOCKWOOD | ADDRESS ON FILE |
| ALAN E LOEFFLER | ADDRESS ON FILE |
| ALAN E MORRIS | ADDRESS ON FILE |
| ALAN E WEBER | ADDRESS ON FILE |
| ALAN EUGENE SHUMWAY | ADDRESS ON FILE |
| ALAN F GRAY | ADDRESS ON FILE |
| ALAN F SITTS | ADDRESS ON FILE |
| ALAN FORD | ADDRESS ON FILE |
| ALAN FRANCIS GEREAU | ADDRESS ON FILE |
| ALAN FREDERICK RAJCHEL | ADDRESS ON FILE |
| ALAN G HERRIKGE | ADDRESS ON FILE |
| ALAN G STEVENSON | ADDRESS ON FILE |
| ALAN G YOUNG | ADDRESS ON FILE |
| ALAN GARDENHIRE | ADDRESS ON FILE |
| ALAN GOLDSTEIN | ADDRESS ON FILE |
| ALAN GOODMAN | ADDRESS ON FILE |
| ALAN GUTIERREZ | ADDRESS ON FILE |
| ALAN H RAGER | ADDRESS ON FILE |
| ALAN HALL | ADDRESS ON FILE |
| ALAN HELMS | ADDRESS ON FILE |
| ALAN HERSHEY | ADDRESS ON FILE |
| ALAN HEWITT | ADDRESS ON FILE |
| ALAN HOOD | ADDRESS ON FILE |
| ALAN J CLARK | ADDRESS ON FILE |
| ALAN J DEL RIO | ADDRESS ON FILE |
| ALAN J DYKHAT | ADDRESS ON FILE |
| ALAN J EPSTEIN | ADDRESS ON FILE |
| ALAN J FELSER | ADDRESS ON FILE |
| ALAN J GEMEINER | ADDRESS ON FILE |
| ALAN J KARWASKY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAN J MATTHEWS | ADDRESS ON FILE |
| ALAN J MC ELROY | ADDRESS ON FILE |
| ALAN J MUNDY | ADDRESS ON FILE |
| ALAN J NEAL | ADDRESS ON FILE |
| ALAN J SINCLAIR | ADDRESS ON FILE |
| ALAN J WIESENTHAL | ADDRESS ON FILE |
| ALAN J WILFERT | ADDRESS ON FILE |
| ALAN JAY KELLY | ADDRESS ON FILE |
| ALAN JAY MARZLOFF | ADDRESS ON FILE |
| ALAN K HENDERSON | ADDRESS ON FILE |
| ALAN K HOLLINGSWORTH | ADDRESS ON FILE |
| ALAN K JAMRUZ | ADDRESS ON FILE |
| ALAN K MILLER | ADDRESS ON FILE |
| ALAN K WALLER | ADDRESS ON FILE |
| ALAN KORENEK | ADDRESS ON FILE |
| ALAN KRONBERG | ADDRESS ON FILE |
| ALAN L HOWARD | ADDRESS ON FILE |
| ALAN L MOORE | ADDRESS ON FILE |
| ALAN L SCHILDKRAUT | ADDRESS ON FILE |
| ALAN L SCHILDKRAUT | ADDRESS ON FILE |
| ALAN L SPRINKLE | ADDRESS ON FILE |
| ALAN LEE FAULCONER | ADDRESS ON FILE |
| ALAN LEE STITT | ADDRESS ON FILE |
| ALAN LOPEZ MARTINEZ | ADDRESS ON FILE |
| ALAN LORD | ADDRESS ON FILE |
| ALAN LOWENTHAL | ADDRESS ON FILE |
| ALAN M CHRISTENSEN | ADDRESS ON FILE |
| ALAN M COHEN | ADDRESS ON FILE |
| ALAN M HALPERN | ADDRESS ON FILE |
| ALAN M HOLTZMAN | ADDRESS ON FILE |
| ALAN M MARLIN | ADDRESS ON FILE |
| ALAN M PALMER | ADDRESS ON FILE |
| ALAN M SMITH | ADDRESS ON FILE |
| ALAN MACK LANDUA | ADDRESS ON FILE |
| ALAN MARK FRANKS | ADDRESS ON FILE |
| ALAN MARKS | ADDRESS ON FILE |
| ALAN MARTIN | ADDRESS ON FILE |
| ALAN MARTIN | ADDRESS ON FILE |
| ALAN MARZLOFF | ADDRESS ON FILE |
| ALAN MCWALTERS | ADDRESS ON FILE |
| ALAN MCWILLIAMS | ADDRESS ON FILE |
| ALAN MERCALDO | ADDRESS ON FILE |
| ALAN MICHAEL MCWALTERS | ADDRESS ON FILE |
| ALAN MICHAEL MCWALTERS | ADDRESS ON FILE |
| ALAN N SIRKIN | ADDRESS ON FILE |
| ALAN NGUYEN COMPTON | ADDRESS ON FILE |
| ALAN NUSBAUM | ADDRESS ON FILE |
| ALAN O PARKER | ADDRESS ON FILE |
| ALAN P JANNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAN P MOORACHANIAN | ADDRESS ON FILE |
| ALAN P STEVENSON | ADDRESS ON FILE |
| ALAN PAUL HEWITT | ADDRESS ON FILE |
| ALAN PAUL HEWITT | ADDRESS ON FILE |
| ALAN PLUMMER ASSOCIATES INC | 1320 SOUTH UNIVERSITY DRIVE SUITE 300 FORT WORTH TX 76107 |
| ALAN R CHAPMAN | ADDRESS ON FILE |
| ALAN R CHASTAINE | ADDRESS ON FILE |
| ALAN R CHRISTIAN | ADDRESS ON FILE |
| ALAN R FARMER | ADDRESS ON FILE |
| ALAN R GERSHOWITZ | ADDRESS ON FILE |
| ALAN R HERSHEY | ADDRESS ON FILE |
| ALAN R HERSHEY | ADDRESS ON FILE |
| ALAN R KASSEBAUM | ADDRESS ON FILE |
| ALAN R PALMER | ADDRESS ON FILE |
| ALAN R PERKINS | ADDRESS ON FILE |
| ALAN R ROSS | ADDRESS ON FILE |
| ALAN R WARNER | ADDRESS ON FILE |
| ALAN RAY STUTTS | ADDRESS ON FILE |
| ALAN RICHEY | ADDRESS ON FILE |
| ALAN RIDDLE | ADDRESS ON FILE |
| ALAN ROBERT CUTLER | ADDRESS ON FILE |
| ALAN ROCKY SEYMORE | ADDRESS ON FILE |
| ALAN RONALD REARDON | ADDRESS ON FILE |
| ALAN ROYCE MASON | ADDRESS ON FILE |
| ALAN RUSSELL PARKS | ADDRESS ON FILE |
| ALAN RUTTER | ADDRESS ON FILE |
| ALAN S BENNETT | ADDRESS ON FILE |
| ALAN S FOWLER | ADDRESS ON FILE |
| ALAN S MILLER | ADDRESS ON FILE |
| ALAN SIMONSON | ADDRESS ON FILE |
| ALAN T SUNDSTBOM | ADDRESS ON FILE |
| ALAN TERRY | ADDRESS ON FILE |
| ALAN TERRY JR | ADDRESS ON FILE |
| ALAN THOMAS REIFF | ADDRESS ON FILE |
| ALAN V MEINERSHAGEN | ADDRESS ON FILE |
| ALAN W COREY | ADDRESS ON FILE |
| ALAN W DEFEO | ADDRESS ON FILE |
| ALAN W FONG | ADDRESS ON FILE |
| ALAN W HERGENREDES | ADDRESS ON FILE |
| ALAN W SIMPSON | ADDRESS ON FILE |
| ALAN W WOLFSON | ADDRESS ON FILE |
| ALAN WAYNE ROSETTE | ADDRESS ON FILE |
| ALAN WAYNE SAUERSSIG | ADDRESS ON FILE |
| ALAN WHITEHEAD | ADDRESS ON FILE |
| ALAN WIESE | ADDRESS ON FILE |
| ALAN WILLIAM SCOTT | ADDRESS ON FILE |
| ALAN WILLIAMS | ADDRESS ON FILE |
| ALANA C VICKNAIR | ADDRESS ON FILE |
| ALANNA WILLIAMSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALARA VENTURES BAYOU PARK LLC | 550 WESTSCOTT ST STE 320 HOUSTON TX 77007 |
| ALARRID, RALPH | PO BOX 20693 CHEYENNE WY 82003-7015 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION UNCLAIMED PROPERTY SECTION PO BOX 110405 JUNEAU AK 99811-0405 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. STE 303 PO BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR AND WORKFORCE DEV'T | EMPLOYMENT SECURITY DIVISION UNEMPLOYMENT INSURANCE PROGRAM PO BOX 115501 JUNEAU AK 99811-5501 |
| ALASKA DEPT OF REVENUE | 550 WEST 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 333 W WILLOUGHBY 11TH FL SIDE B JUNEAU AK 99811-0420 |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT 1031 W 4TH AVE STE 200 ANCHORAGE AK 99501-5903 |
| ALASKA TREASURY DIVISION | UNCLAIMED PROPERTY PROGRAM PO BOX 110405 JUNEAU AK 99811-0405 |
| ALASTAIR HUNTER | ADDRESS ON FILE |
| ALASTAIR J MACMILLAN | ADDRESS ON FILE |
| ALAYO, JOSE | 9955 CLUB CREEK DR HOUSTON TX 77036-7541 |
| ALAYO, JOSE | C/O MAYDA GIL DE LAMADRID ESQ 9900 WESPARK DR STE 112 HOUSTON TX 77063 |
| ALAYO, JOSE | 11490 HARWIN DR APT 915 HOUSTON TX 77072-1459 |
| ALBA LEANDRO | ADDRESS ON FILE |
| ALBA PERROTTA | ADDRESS ON FILE |
| ALBAN, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBANESE, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBANESE, MICHAEL J, PR OF THE | ESTATE OF EDWARD ABRAHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBANESE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBANO, JACK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALBANY INTERNATIONAL CORP. | CHARLES SILVA, VP, GEN. COUN., SECRETARY 216 AIRPORT DRIVE ROCHESTER NH 03867 |
| ALBANY INTERNATIONAL CORP. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ALBANY INTERNATIONAL CORP. | SEDGWICK LLP RONALD WILLIAM 'RON' SPOONER, JR. 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201-7367 |
| ALBANY INTERNATIONAL CORP. | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| ALBANY INTERNATIONAL CORP. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| ALBANY INTERNATIONAL CORP. | HAWKINS PARNELL THACKSTON & YOUNG LLP TINA M. HANSARD 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| ALBAUGH, INC. | 121 NE 18TH ST. ANKENY IA 50021 |
| ALBE V ARDITO | ADDRESS ON FILE |
| ALBEE, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBEMARLE CORPORATION | 451 FLORIDA ST BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | 451 FLORIDA STREET ATTN: ERIC NAREZ BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | ATTN: ALAN KIERSTEAD 451 FLORIDA STREET BATON ROUGE LA 70801-1765 |
| ALBEMARLECORPORATION | KAREN G. NARWOLD, SVP, GEN. COUNSEL 451 FLORIDA STREET BATON ROUGE LA 70801 |
| ALBENA STOEVA | ADDRESS ON FILE |
| ALBER CORPORATION | 7775 W OAKLAND PARK BLVD SUNRISE FL 33351-6703 |
| ALBER ENGINEERING INC | 3103 N ANDREWS AVE EXTENSION POMPANO BEACH FL 33064 |
| ALBERCORP/BANK ONE | PO BOX 70474 CHICAGO IL 60603 |
| ALBERICI CONSTRUCTORS INC | POLSINELLI JEROME CRAMER SIMON 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| ALBERICI CONSTRUCTORS INC | POLSINELLI PETER GULLBORG 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |

| Claim Name | Address Information |
| --- | --- |
| ALBERICI CONSTRUCTORS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ALBERICI CONSTRUCTORS INC | 8800 PAGE AVENUE ST LOUIS MO 63114 |
| ALBERICO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBERS, HENRY FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALBERSON, ANSEL WADE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ALBERT  COOK | ADDRESS ON FILE |
| ALBERT & LENA HAYS | ADDRESS ON FILE |
| ALBERT A BETTEX | ADDRESS ON FILE |
| ALBERT A BOUDREAUX | ADDRESS ON FILE |
| ALBERT A CHURCH | ADDRESS ON FILE |
| ALBERT A DODD | ADDRESS ON FILE |
| ALBERT A PELTIER | ADDRESS ON FILE |
| ALBERT A TOTH | ADDRESS ON FILE |
| ALBERT A TOTH | ADDRESS ON FILE |
| ALBERT A WALLACE | ADDRESS ON FILE |
| ALBERT A. MASON | ADDRESS ON FILE |
| ALBERT AGOSTO | ADDRESS ON FILE |
| ALBERT ALEMAN JR | ADDRESS ON FILE |
| ALBERT B BARTON | ADDRESS ON FILE |
| ALBERT B CHASE | ADDRESS ON FILE |
| ALBERT B CHASE JR | ADDRESS ON FILE |
| ALBERT B HAYWARD | ADDRESS ON FILE |
| ALBERT B TAYLOR | ADDRESS ON FILE |
| ALBERT B TEAL | ADDRESS ON FILE |
| ALBERT BILLINGALEY | ADDRESS ON FILE |
| ALBERT BOSSIER | RICHARD M PERLES LEE FUTRELL & PERLES 201 ST CHARLES AVE NEW ORLEANS LA 70170 |
| ALBERT BOSSIER | ADDRESS ON FILE |
| ALBERT BROWN | ADDRESS ON FILE |
| ALBERT C ANDERSEN | ADDRESS ON FILE |
| ALBERT C BARKWILL | ADDRESS ON FILE |
| ALBERT C BOOKER | ADDRESS ON FILE |
| ALBERT C CHEN | ADDRESS ON FILE |
| ALBERT C KRAUS | ADDRESS ON FILE |
| ALBERT C LUCAS | ADDRESS ON FILE |
| ALBERT C NERENBERG | ADDRESS ON FILE |
| ALBERT C SHUE | ADDRESS ON FILE |
| ALBERT C TSO | ADDRESS ON FILE |
| ALBERT C WALKER | ADDRESS ON FILE |
| ALBERT C WILLIAMS | ADDRESS ON FILE |
| ALBERT CALVERT | ADDRESS ON FILE |
| ALBERT CAMPBELL | ADDRESS ON FILE |
| ALBERT CHASE | ADDRESS ON FILE |
| ALBERT CHENG | ADDRESS ON FILE |
| ALBERT CIPOLLA | ADDRESS ON FILE |
| ALBERT COPELAND | ADDRESS ON FILE |
| ALBERT COTE | ADDRESS ON FILE |
| ALBERT CURTIS MURRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERT D ARNOLD | ADDRESS ON FILE |
| ALBERT D DOWER | ADDRESS ON FILE |
| ALBERT D FRIDAY JR | ADDRESS ON FILE |
| ALBERT D LANGEVIN JR | ADDRESS ON FILE |
| ALBERT D LANGEVIN JR | ADDRESS ON FILE |
| ALBERT D LANGEVIN JR | ADDRESS ON FILE |
| ALBERT D LAQUE | ADDRESS ON FILE |
| ALBERT D LEARN | ADDRESS ON FILE |
| ALBERT D NEWMAN | ADDRESS ON FILE |
| ALBERT D NEWMAN | ADDRESS ON FILE |
| ALBERT D PETTY | ADDRESS ON FILE |
| ALBERT D PIERCE | ADDRESS ON FILE |
| ALBERT D,SR OREAR | ADDRESS ON FILE |
| ALBERT DAVID | ADDRESS ON FILE |
| ALBERT DELAHABA | ADDRESS ON FILE |
| ALBERT DISANTO | ADDRESS ON FILE |
| ALBERT DRAUGHN | ADDRESS ON FILE |
| ALBERT E ARKOW | ADDRESS ON FILE |
| ALBERT E ARNOLD | ADDRESS ON FILE |
| ALBERT E CRONEY | ADDRESS ON FILE |
| ALBERT E ETTLINGER | ADDRESS ON FILE |
| ALBERT EDWARD FRIDENSTINE III | ADDRESS ON FILE |
| ALBERT EDWARD FRIDENSTINE III | ADDRESS ON FILE |
| ALBERT ESPINOSA JR | ADDRESS ON FILE |
| ALBERT EUGENE SHELTON | ADDRESS ON FILE |
| ALBERT F EVERMAN | ADDRESS ON FILE |
| ALBERT F KEEGAN | ADDRESS ON FILE |
| ALBERT F RICHMOND JR | ADDRESS ON FILE |
| ALBERT FAULKNER | ADDRESS ON FILE |
| ALBERT FORD | ADDRESS ON FILE |
| ALBERT FOWLER | ADDRESS ON FILE |
| ALBERT FROEHLICH | ADDRESS ON FILE |
| ALBERT G BARON | ADDRESS ON FILE |
| ALBERT G FRIED | ADDRESS ON FILE |
| ALBERT G MCCRACKAN | ADDRESS ON FILE |
| ALBERT G RIEKER | ADDRESS ON FILE |
| ALBERT G VAUGHT | ADDRESS ON FILE |
| ALBERT GENE MCELROY | ADDRESS ON FILE |
| ALBERT GEORGE MARTINEZ | ADDRESS ON FILE |
| ALBERT GONZALES | ADDRESS ON FILE |
| ALBERT GRIEFENBERGER | ADDRESS ON FILE |
| ALBERT GROSS | ADDRESS ON FILE |
| ALBERT H COOPER | ADDRESS ON FILE |
| ALBERT H FOSTER | ADDRESS ON FILE |
| ALBERT H NEVELS | ADDRESS ON FILE |
| ALBERT H REDLOW | ADDRESS ON FILE |
| ALBERT H REDLOW JR | ADDRESS ON FILE |
| ALBERT H RUDER | ADDRESS ON FILE |
| ALBERT H SAUNDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALBERT H SAUNDERS | ADDRESS ON FILE |
| ALBERT H SAUNDERS | ADDRESS ON FILE |
| ALBERT H TEUNISSEN | ADDRESS ON FILE |
| ALBERT HENRY REDLOW JR | ADDRESS ON FILE |
| ALBERT HERNANDEZ | ADDRESS ON FILE |
| ALBERT HUBINGER | ADDRESS ON FILE |
| ALBERT IRVING DAVIS | ADDRESS ON FILE |
| ALBERT J BAUER JR | ADDRESS ON FILE |
| ALBERT J CARTWRIGHT | ADDRESS ON FILE |
| ALBERT J CLEMENT | ADDRESS ON FILE |
| ALBERT J DANTZER | ADDRESS ON FILE |
| ALBERT J DAVIDSON | ADDRESS ON FILE |
| ALBERT J DEAS JR | ADDRESS ON FILE |
| ALBERT J DUNST | ADDRESS ON FILE |
| ALBERT J HARTJEN | ADDRESS ON FILE |
| ALBERT J HUTKO | ADDRESS ON FILE |
| ALBERT J LEAVITT | ADDRESS ON FILE |
| ALBERT J MCNAMEE | ADDRESS ON FILE |
| ALBERT J MILLER | ADDRESS ON FILE |
| ALBERT J PAGE | ADDRESS ON FILE |
| ALBERT J PRIHODA | ADDRESS ON FILE |
| ALBERT J STAPLETON | ADDRESS ON FILE |
| ALBERT J STUTZMAN | ADDRESS ON FILE |
| ALBERT J UGELOW | ADDRESS ON FILE |
| ALBERT J WATSON | ADDRESS ON FILE |
| ALBERT J ZANAZZI | ADDRESS ON FILE |
| ALBERT J ZEPEDA | ADDRESS ON FILE |
| ALBERT J ZUUR | ADDRESS ON FILE |
| ALBERT JACKSON | ADDRESS ON FILE |
| ALBERT JACKSON | ADDRESS ON FILE |
| ALBERT JACKSON | ADDRESS ON FILE |
| ALBERT JOHN SABOL | ADDRESS ON FILE |
| ALBERT JOHN WRUBLESKI | ADDRESS ON FILE |
| ALBERT JONES | ADDRESS ON FILE |
| ALBERT JUNIOR LEE | ADDRESS ON FILE |
| ALBERT K COLLINS | ADDRESS ON FILE |
| ALBERT K LINDQUIST | ADDRESS ON FILE |
| ALBERT KILVAR | ADDRESS ON FILE |
| ALBERT KLEINMAN | ADDRESS ON FILE |
| ALBERT KRIEGER | ADDRESS ON FILE |
| ALBERT L BABCOCK | ADDRESS ON FILE |
| ALBERT L BOREA | ADDRESS ON FILE |
| ALBERT L BUFFA | ADDRESS ON FILE |
| ALBERT L CATES | ADDRESS ON FILE |
| ALBERT L GREEN | ADDRESS ON FILE |
| ALBERT L HUGHES | ADDRESS ON FILE |
| ALBERT L JOHNSON | ADDRESS ON FILE |
| ALBERT L JONES | ADDRESS ON FILE |
| ALBERT L LENZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALBERT L MARSHALL | ADDRESS ON FILE |
| ALBERT L MOODY | ADDRESS ON FILE |
| ALBERT L PETERSON | ADDRESS ON FILE |
| ALBERT L STOECKEL | ADDRESS ON FILE |
| ALBERT L TEYLER | ADDRESS ON FILE |
| ALBERT L TIMM | ADDRESS ON FILE |
| ALBERT L WARD | ADDRESS ON FILE |
| ALBERT L. BEAVERS | ADDRESS ON FILE |
| ALBERT LATHAM | ADDRESS ON FILE |
| ALBERT LEDER | ADDRESS ON FILE |
| ALBERT LEE JONES | ADDRESS ON FILE |
| ALBERT LEE OCHOA | ADDRESS ON FILE |
| ALBERT LEW | ADDRESS ON FILE |
| ALBERT LORENZO | ADDRESS ON FILE |
| ALBERT M BAILEY | ADDRESS ON FILE |
| ALBERT M CLEMMINGS | ADDRESS ON FILE |
| ALBERT M ESCOBEDO | ADDRESS ON FILE |
| ALBERT M PANARIELLO | ADDRESS ON FILE |
| ALBERT M PETERSON | ADDRESS ON FILE |
| ALBERT MARKS | ADDRESS ON FILE |
| ALBERT MAYBERRY | ADDRESS ON FILE |
| ALBERT MCCALMONT | ADDRESS ON FILE |
| ALBERT MERRITT IMEL | ADDRESS ON FILE |
| ALBERT MICHAEL STANG | ADDRESS ON FILE |
| ALBERT MOLINA | ADDRESS ON FILE |
| ALBERT MONTELONGO | ADDRESS ON FILE |
| ALBERT N MANRING | ADDRESS ON FILE |
| ALBERT N ROCCO | ADDRESS ON FILE |
| ALBERT O JACKSON | ADDRESS ON FILE |
| ALBERT OLSON | ADDRESS ON FILE |
| ALBERT OSELLAME | ADDRESS ON FILE |
| ALBERT P BARSODY | ADDRESS ON FILE |
| ALBERT P GRUPPER | ADDRESS ON FILE |
| ALBERT P WONG | ADDRESS ON FILE |
| ALBERT PEREZ | ADDRESS ON FILE |
| ALBERT PERVIN | ADDRESS ON FILE |
| ALBERT PHILIPS | ADDRESS ON FILE |
| ALBERT PLUCHINSKY | ADDRESS ON FILE |
| ALBERT R FISHER | ADDRESS ON FILE |
| ALBERT R GORMAN | ADDRESS ON FILE |
| ALBERT R KRON | ADDRESS ON FILE |
| ALBERT R LARRAIN | ADDRESS ON FILE |
| ALBERT R RIOS | ADDRESS ON FILE |
| ALBERT RAMZI HIMAIA | ADDRESS ON FILE |
| ALBERT RANDON | ADDRESS ON FILE |
| ALBERT REDLOW | ADDRESS ON FILE |
| ALBERT ROY RHODES | ADDRESS ON FILE |
| ALBERT S ANDERSON | ADDRESS ON FILE |
| ALBERT S CHIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERT S COPELAND | ADDRESS ON FILE |
| ALBERT S JOHNSON | ADDRESS ON FILE |
| ALBERT S KACOROSKI | ADDRESS ON FILE |
| ALBERT S LAWERENCE | ADDRESS ON FILE |
| ALBERT SADANAGA | ADDRESS ON FILE |
| ALBERT SAIENNI | ADDRESS ON FILE |
| ALBERT SANCHEZ | ADDRESS ON FILE |
| ALBERT SAUNDERS | ADDRESS ON FILE |
| ALBERT SCHIFF | ADDRESS ON FILE |
| ALBERT SCHOMER | ADDRESS ON FILE |
| ALBERT SCHOTT | ADDRESS ON FILE |
| ALBERT SCHULTZ | ADDRESS ON FILE |
| ALBERT SCHWARZER | ADDRESS ON FILE |
| ALBERT SHELTON | ADDRESS ON FILE |
| ALBERT SIDES | ADDRESS ON FILE |
| ALBERT SPALLINO JR | ADDRESS ON FILE |
| ALBERT STARK AND FRANCES STARK | ADDRESS ON FILE |
| ALBERT STERLING & ASSOC INC | 5613 WINSOME LN HOUSTON TX 77057 |
| ALBERT SWASEY | ADDRESS ON FILE |
| ALBERT T CLARY | ADDRESS ON FILE |
| ALBERT T ELLIS | ADDRESS ON FILE |
| ALBERT T HASSELL | ADDRESS ON FILE |
| ALBERT T SAKATA | ADDRESS ON FILE |
| ALBERT TEDORI | ADDRESS ON FILE |
| ALBERT TENORIO | ADDRESS ON FILE |
| ALBERT TRAWEEK | ADDRESS ON FILE |
| ALBERT TREVINO | ADDRESS ON FILE |
| ALBERT TSANG | ADDRESS ON FILE |
| ALBERT TUZES | ADDRESS ON FILE |
| ALBERT V FIORAVANTI | ADDRESS ON FILE |
| ALBERT V KOSSA | ADDRESS ON FILE |
| ALBERT VANACKER | ADDRESS ON FILE |
| ALBERT VANDERSCHYFF | ADDRESS ON FILE |
| ALBERT VERNON DAVIS | ADDRESS ON FILE |
| ALBERT VIRGO | ADDRESS ON FILE |
| ALBERT W BROWN | ADDRESS ON FILE |
| ALBERT W FENTNOR | ADDRESS ON FILE |
| ALBERT W FISHER | ADDRESS ON FILE |
| ALBERT W HUSEBY | ADDRESS ON FILE |
| ALBERT W JOHNSON | ADDRESS ON FILE |
| ALBERT W MCELHANEY | ADDRESS ON FILE |
| ALBERT W MERRELL | ADDRESS ON FILE |
| ALBERT W OERTEL SR | ADDRESS ON FILE |
| ALBERT W SMITH | ADDRESS ON FILE |
| ALBERT W SMITH | ADDRESS ON FILE |
| ALBERT W TRAWEEK | ADDRESS ON FILE |
| ALBERT W WURTZLER JR | ADDRESS ON FILE |
| ALBERT ZILG | ADDRESS ON FILE |
| ALBERT, CHARLES W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| ALBERT, CHARLES W, JR | BALTIMORE MD 21201 |
| ALBERT, DELMONT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBERT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBERT, JOSEPH L | PO BOX 1574 NATALBANY LA 70451 |
| ALBERT, JOSEPH L | 48099 GALAFORA RD TICKFAW LA 70466 |
| ALBERT, RICHARD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBERTA B WALKER | ADDRESS ON FILE |
| ALBERTA C COLEMAN | ADDRESS ON FILE |
| ALBERTA MONTGOMERY | ADDRESS ON FILE |
| ALBERTA WINNICKI | ADDRESS ON FILE |
| ALBERTELLI, ROBERT W | ADDRESS ON FILE |
| ALBERTH, RUDY ALLEN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALBERTH, RUDY ALLEN | 10503 FLORAFIELD LA CYPRESS TX 77429 |
| ALBERTINI, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALBERTO A TUCCI | ADDRESS ON FILE |
| ALBERTO AGUILAR | ADDRESS ON FILE |
| ALBERTO AVILES | ADDRESS ON FILE |
| ALBERTO C CUILTY | ADDRESS ON FILE |
| ALBERTO C LEON | ADDRESS ON FILE |
| ALBERTO CAMELO | ADDRESS ON FILE |
| ALBERTO DUFAU | ADDRESS ON FILE |
| ALBERTO ESQUEDA | ADDRESS ON FILE |
| ALBERTO FERRER | ADDRESS ON FILE |
| ALBERTO GARZA JR | ADDRESS ON FILE |
| ALBERTO GUTIERREZ | ADDRESS ON FILE |
| ALBERTO HINOJOSA | ADDRESS ON FILE |
| ALBERTO LUMBRERAS | ADDRESS ON FILE |
| ALBERTO PEREZ | ADDRESS ON FILE |
| ALBERTO RANITO | ADDRESS ON FILE |
| ALBERTO RIOS | ADDRESS ON FILE |
| ALBERTO TORRES MARTINEZ | ADDRESS ON FILE |
| ALBERTO TREVINO FLORES | ADDRESS ON FILE |
| ALBI, RON J, PR OF THE | ESTATE OF REMO ALBI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBIN D ROMINIECKI | ADDRESS ON FILE |
| ALBIN FRANK HORAK JR | ADDRESS ON FILE |
| ALBIN ZAN | ADDRESS ON FILE |
| ALBINI, GINO | 1376 MARION AVE PO BOX 184 MARION CT 06444 |
| ALBINSON, FRANK S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALBORNOZ G., ENRIQUE | SUBIDA MACKENNA 1122 EDIFICIO MACKENNA VILLA DEL MAR CHILE |
| ALBORNOZ, RAFAEL MIGUEL PAREDES | LO MARCOLETA #140 QUILICURA SANTIAGO CHILE |
| ALBRECHT KLASCHKA | ADDRESS ON FILE |
| ALBRECHT, CHRISTOPHER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBRECHT, FERDINAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| ALBRECHT, HELEN R, PR OF THE | ESTATE OF FRANKLIN WIMMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALBRECHT, KRISTY | 10107 BALTIMORE AVE APT 4302 COLLEGE PARK MD 20740 |
| ALBRECHT, KRISTY JOANNE | 10107 BALTIMORE AVE APT 4302 COLLEGE PARK MD 20740 |
| ALBRIGHT, ED | 102 VALLEY ST., BOX 344 SUMMERDALE PA 17093 |
| ALBRIGHT, WAYNE | #LD2583 301 INSTITUTION DR BELLEFONTE PA 16823 |
| ALBRIZIO, FRANK | 1 SAINT JOHNS PLACE DARIEN CT 06820 |
| ALC SOUTHWEST, LLC | 4300 U.S. ROUTE I CN-5219 PRINCETON NJ 08543 |
| ALCAN CABLE | ADDRESS ON FILE |
| ALCAN PRODUCTS CORPORATION | THREE RAVINIA DRIVE SUITE 1600 ATLANTA GA 30346-2133 |
| ALCATEL LUCENT USA INC | TIMOTHY P. KELLER, VP & DEPUTY GEN. COUN. 600-700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| ALCATEL LUCENT USA INC | PRENTICE HALL CORP SYSTEM INC 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| ALCATEL LUCENT USA INC | GORDON & REES'S PAUL W LORE 75 W. LOCKWOOD AVENUE, SUITE 222 ST LOUIS MO 63119 |
| ALCATEL LUCENT USA INC | PO BOX 911476 ACCOUNTS RECEIVABLE DALLAS TX 75391-1476 |
| ALCATEL-LUCENT | ACCOUNTS RECEIVABLE PO BOX 100317 ATLANTA GA 30384-0317 |
| ALCELIO RIVERA | ADDRESS ON FILE |
| ALCH IRENE | ADDRESS ON FILE |
| ALCH, IRENE | 3618 DORAL ST PALM HARBOR FL 34685-1085 |
| ALCIDE BENNETT JR | ADDRESS ON FILE |
| ALCIDE J BASTIEN | ADDRESS ON FILE |
| ALCIE CRAIG | ADDRESS ON FILE |
| ALCIE REDMON REYNOLDS AND | ADDRESS ON FILE |
| ALCOA | MAX W. LAUN 201 ISABELLA STREET PITTSBURGH PA 15219-5858 |
| ALCOA | PO BOX 1491 ROCKDALE TX 76567 |
| ALCOA INC | HUNTON & WILLIAMS-RICHMOND DAVID C. LANDIN, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET RICHMOND VA 23219 |
| ALCOA INC | BENITA W. ELLEN, HUNTON & WILLIAMS LLP-NORFOLK 500 EAST MAIN STREET SUITE 1000 NORFOLK VA 23510 |
| ALCOA INC | ALCOA CORPORATE CENTER AUDREY STRAUSS, CHIEF LEGAL OFFICER 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| ALCOA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| ALCOA INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ALCOA INC | PLAUCHE MASELLI PARKERSON SCOTT MASON 701 POYDRAS STREET, SUITE 3800 NEW ORLEANS LA 70139 |
| ALCOA INC | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| ALCOA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT EDWIN THACKSTON 4514 COLE AVE STE 500 SUITE 500 DALLAS TX 75205 |
| ALCOA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| ALCOA INC | JONES CARR MCGOLDRICK DAVID T. OWENS, PREMIER PLACE, 5910 N CENTRAL EXPRESSWAY, SUITE 1700 DALLAS TX 75206 |
| ALCOA INC | WILLIS LAW GROUP FOSTER REESE 10440 N. CENTRAL EXPRESSWAY, SUITE 520 DALLAS TX 75231 |
| ALCOA INC | ALCOA CORPORATE CENTER AUDREY STRAUSS, CHIEF LEGAL OFFICER 201 ISABELLA STREET HOUSTON TX 77002 |
| ALCOA INC. | PETER HONG 390 PARK AVE. NEW YORK NY 10022 |
| ALCOA INC. | THOMAS F. SELIGSON, ESQ. 390 PARK AVENUE NEW YORK NY 10022 |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| ALCOA INC. | 201 ISABELLA STRET PITTSBURGH PA 15212-5858 |
| ALCOA INC. | ATTN: JOHN HOLSINGER 8550 W. BRYN MAWR CHICAGO IL 60631 |
| ALCOA INC. | ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE TX 76567 |
| ALCOA INC. | ATTN: ENERGY MANAGER POST OFFICE BOX 1491 ROCKDALE TX 76567 |
| ALCOA INC. | ATTN: ENERGY MANAGER 3990 JOHN D. HARPER ROAD ROCKDALE TX 76567 |
| ALCOA STEAMSHIP COMPANY | ALCOA CORPORATE CENTER AUDREY STRAUSS, CHIEF LEGAL OFFICER 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| ALCOA, INC. | 1786 MARKET ROAD ROCKDALE TX 76567 |
| ALCOLAC,INC. | C/O RHONE POULENC,INC. 231 BLACK HORSE LANE NORTH BRUNSWICK NJ 08902 |
| ALDEN B THORNLEY | ADDRESS ON FILE |
| ALDEN E WRIGHT | ADDRESS ON FILE |
| ALDEN RESEARCH LABORATORY INC | 30 SHREWSBURY STREET HOLDEN MA 01520-1843 |
| ALDEN SHORT INC | PO BOX 851025 RICHARDSON TX 75085 |
| ALDERETE, DOMINGO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERETE, JOSUE H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERETE, SAMUEL H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ALDERMAN, DONALD | 2605 WILLIAMSON RD GRANBURY TX 76048-7560 |
| ALDERSON, BOBBY MACK | 8024 GLEN BRIAR DR CITRUS HTS CA 95610-2404 |
| ALDERSON, PATRICK LEE | 6658 CR 4703 COMMERCE TX 75428 |
| ALDERTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALDIN ROSS | ADDRESS ON FILE |
| ALDINE INDEPENDENT SCHOOL DISTRICT | C/O TAX OFFICE 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE DALLAS TX 75235 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DALLAS TX 75235 |
| ALDITH F BURNETT | ADDRESS ON FILE |
| ALDITH T ELCOCK | ADDRESS ON FILE |
| ALDO F DECOLLIBUS | ADDRESS ON FILE |
| ALDO J CANOVAI | ADDRESS ON FILE |
| ALDO ORONA | ADDRESS ON FILE |
| ALDO P ARDITO | ADDRESS ON FILE |
| ALDO PALMERI | ADDRESS ON FILE |
| ALDON COMPANY INC | 3410 SUNSET AVE WAUKEGAN IL 60087-3295 |
| ALDONA A JUODZEVICH | ADDRESS ON FILE |
| ALDRED, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALDRICH PUMP COMPANY | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| ALDRIDGE, DOUG | 2920 S OVERTON AVE INDEPENDENCE MO 64052-1430 |
| ALDRIDGE, JESE | 8834 FM 102 ROAD RT 1 BOX 320 WHARTON TX 77488 |
| ALDRIDGE, LLOYD | 8834 FM 102 ROAD RT 1 BOX 320 WHARTON TX 77488 |
| ALEASE SMITH | ADDRESS ON FILE |
| ALEATHIA M HOLMES | ADDRESS ON FILE |
| ALEBERICI CONSTRUCTORS INC | 8121 US-69 KANSAS CITY MO 64119 |
| ALECKNA, CONRAD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALECOM METAL WORKS INC | 526 N BRITAIN RD IRVING TX 75061 |

| Claim Name | Address Information |
| --- | --- |
| ALECOM METAL WORKS INC | 2803 CHALK HILL RD DALLAS TX 75212 |
| ALECTA REAL ESTATE | 2210 WINSTED DRIVE DALLAS TX 75214 |
| ALEEN L HOAK | ADDRESS ON FILE |
| ALEIDA DE LA CRUZ | ADDRESS ON FILE |
| ALEIDA L ROBATTO | ADDRESS ON FILE |
| ALEJANDRA HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRO BORREGO | ADDRESS ON FILE |
| ALEJANDRO FLORES | ADDRESS ON FILE |
| ALEJANDRO GARCIA | ADDRESS ON FILE |
| ALEJANDRO GARCIA | ADDRESS ON FILE |
| ALEJANDRO GARZA | ADDRESS ON FILE |
| ALEJANDRO IBARRA | ADDRESS ON FILE |
| ALEJANDRO IBARRA | ADDRESS ON FILE |
| ALEJANDRO IBARRA JR | ADDRESS ON FILE |
| ALEJANDRO JULIAN TENORIO TORRES | ADDRESS ON FILE |
| ALEJANDRO MONZON | ADDRESS ON FILE |
| ALEJANDRO ROBLES | ADDRESS ON FILE |
| ALEJANDRO SALINAS JR | ADDRESS ON FILE |
| ALEJANDRO VAZQUEZ | ADDRESS ON FILE |
| ALEJO A VERDES | ADDRESS ON FILE |
| ALEJO AND MARINA CRUZ BOTELLO | ADDRESS ON FILE |
| ALEJO ARREDONDO | ADDRESS ON FILE |
| ALEJO BOTELLO AND MARINA CRUZ | ADDRESS ON FILE |
| ALEKSA, ANTE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALEKSANDAR V ILIC | ADDRESS ON FILE |
| ALEKSANDER FOLTYNOWICZ | ADDRESS ON FILE |
| ALEKSANDR KATS | ADDRESS ON FILE |
| ALEKSANDR KATS | ADDRESS ON FILE |
| ALEKSANDR V GEORGIYEVSKIY | ADDRESS ON FILE |
| ALEKSANDRS MUIZNIEKS | ADDRESS ON FILE |
| ALEMAN, IDANIA M. | 314 N FOREST BLVD HOUSTON TX 77090-4748 |
| ALEN W HANNA | ADDRESS ON FILE |
| ALENA FRANKLIN | ADDRESS ON FILE |
| ALENE M JOHNSON | ADDRESS ON FILE |
| ALENE TURNER TRUSTEE | ADDRESS ON FILE |
| ALER GONZALES | ADDRESS ON FILE |
| ALERE TOXICOLOGY SERVICES | 1111 NEWTON STREET GRETNA LA 70053 |
| ALERE TOXICOLOGY SERVICES INC | PO BOX 654075 DALLAS TX 75265 |
| ALERE WELLBEING INC | PO BOX 402617 ATLANTA GA 30384-2617 |
| ALERE WELLBEING, INC. | 999 3RD AVE 21ST FL SEATTLE WA 98104 |
| ALESAI J GIARRATANO | ADDRESS ON FILE |
| ALESHA K LANCASTER | ADDRESS ON FILE |
| ALESHA LANCASTER | ADDRESS ON FILE |
| ALESHIRE, DOROTHY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| ALESI, JOSEPH G | 8113 SEHOME ROAD BLAINE WA 98230 |
| ALESIANI, BARBARA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ALESSIO, DINO | 300 MCCREARY RD APT 2308 WYLIE TX 75098-4972 |
| ALESSIO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| ALESSIO, FRANK | 3800 MIAMI FL 33131 |
| ALETA BROWN CARAWAY | ADDRESS ON FILE |
| ALETHA J FREEMAN | ADDRESS ON FILE |
| ALETRICE SIMPKINS | ADDRESS ON FILE |
| ALETTA RILEY | ADDRESS ON FILE |
| ALEV OZGERCIN | ADDRESS ON FILE |
| ALEX ALEXANDER | ADDRESS ON FILE |
| ALEX B ROLINSKI | ADDRESS ON FILE |
| ALEX C JONSSON | ADDRESS ON FILE |
| ALEX C WONG | ADDRESS ON FILE |
| ALEX CLEAVER | ADDRESS ON FILE |
| ALEX GONZALES | ADDRESS ON FILE |
| ALEX GUREVICH | ADDRESS ON FILE |
| ALEX HARRIS | ADDRESS ON FILE |
| ALEX J ESCARZAGA | ADDRESS ON FILE |
| ALEX JUAN JONES, MINOR | ADDRESS ON FILE |
| ALEX K PARKER | ADDRESS ON FILE |
| ALEX KRONAUER | ADDRESS ON FILE |
| ALEX KRONAUER | ADDRESS ON FILE |
| ALEX L SPENCER SR | ADDRESS ON FILE |
| ALEX LEE HARRIS | ADDRESS ON FILE |
| ALEX LOPEZ | ADDRESS ON FILE |
| ALEX M PANCHANA | ADDRESS ON FILE |
| ALEX M SPRINGER | ADDRESS ON FILE |
| ALEX MANASEWITSCH | ADDRESS ON FILE |
| ALEX NINAN | ADDRESS ON FILE |
| ALEX PATTERSON GRIMSLEY | ADDRESS ON FILE |
| ALEX RANJBAR | ADDRESS ON FILE |
| ALEX REHAK | ADDRESS ON FILE |
| ALEX SHTRAIKH | ADDRESS ON FILE |
| ALEX TALAS | ADDRESS ON FILE |
| ALEX WELLS | ADDRESS ON FILE |
| ALEXA URIBE | ADDRESS ON FILE |
| ALEXANDER A ARTEN | ADDRESS ON FILE |
| ALEXANDER A MAZA | ADDRESS ON FILE |
| ALEXANDER A NIKOLSON | ADDRESS ON FILE |
| ALEXANDER A PAUL | ADDRESS ON FILE |
| ALEXANDER A TOLER | ADDRESS ON FILE |
| ALEXANDER A TURSI | ADDRESS ON FILE |
| ALEXANDER AKBRUT | ADDRESS ON FILE |
| ALEXANDER ATHENS | ADDRESS ON FILE |
| ALEXANDER B PAULEUC | ADDRESS ON FILE |
| ALEXANDER BAR | ADDRESS ON FILE |
| ALEXANDER BARBOSA | ADDRESS ON FILE |
| ALEXANDER BASSETT | ADDRESS ON FILE |
| ALEXANDER BEZUIDENHOUT | ADDRESS ON FILE |
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |
| ALEXANDER BREYTMAN | ADDRESS ON FILE |
| ALEXANDER BRIKMAN | ADDRESS ON FILE |
| ALEXANDER C CLOGHER | ADDRESS ON FILE |
| ALEXANDER C COCHIUS | ADDRESS ON FILE |
| ALEXANDER C GEORGE | ADDRESS ON FILE |
| ALEXANDER C GROVE | ADDRESS ON FILE |
| ALEXANDER C LIM | ADDRESS ON FILE |
| ALEXANDER C OLIS | ADDRESS ON FILE |
| ALEXANDER C STANOJEV | ADDRESS ON FILE |
| ALEXANDER CARTER | ADDRESS ON FILE |
| ALEXANDER CONSTANTARES | ADDRESS ON FILE |
| ALEXANDER CUSTIN | ADDRESS ON FILE |
| ALEXANDER D MCCLENDON | ADDRESS ON FILE |
| ALEXANDER DOLGY | ADDRESS ON FILE |
| ALEXANDER E LAURINO | ADDRESS ON FILE |
| ALEXANDER E SISSEMUSIN | ADDRESS ON FILE |
| ALEXANDER ELAN | ADDRESS ON FILE |
| ALEXANDER ELJASHEV | ADDRESS ON FILE |
| ALEXANDER ENDELSHTEYN | ADDRESS ON FILE |
| ALEXANDER F DANKO | ADDRESS ON FILE |
| ALEXANDER F LUNNY | ADDRESS ON FILE |
| ALEXANDER FALBO | ADDRESS ON FILE |
| ALEXANDER FAYFMAN | ADDRESS ON FILE |
| ALEXANDER FRITZ MUNCHOW | ADDRESS ON FILE |
| ALEXANDER G ARANCIO | ADDRESS ON FILE |
| ALEXANDER G SERAPHIDES | ADDRESS ON FILE |
| ALEXANDER GASPARI | ADDRESS ON FILE |
| ALEXANDER H FRASER | ADDRESS ON FILE |
| ALEXANDER HERESCU | ADDRESS ON FILE |
| ALEXANDER HUGGIN CURLINGTON | ADDRESS ON FILE |
| ALEXANDER I SIMON | ADDRESS ON FILE |
| ALEXANDER J BAROMYK | ADDRESS ON FILE |
| ALEXANDER J BORRIS | ADDRESS ON FILE |
| ALEXANDER J COKONIS | ADDRESS ON FILE |
| ALEXANDER J COKONIS | ADDRESS ON FILE |
| ALEXANDER J DOYLE | ADDRESS ON FILE |
| ALEXANDER J KALIVAS | ADDRESS ON FILE |
| ALEXANDER J KRONAUER | ADDRESS ON FILE |
| ALEXANDER J MARENCO | ADDRESS ON FILE |
| ALEXANDER J MELANCON | ADDRESS ON FILE |
| ALEXANDER J PORPORA | ADDRESS ON FILE |
| ALEXANDER J POTURALSKI | ADDRESS ON FILE |
| ALEXANDER J ROBINSON | ADDRESS ON FILE |
| ALEXANDER J WILLIAMS | ADDRESS ON FILE |
| ALEXANDER JOEL UGALDE | ADDRESS ON FILE |
| ALEXANDER KHEYFETS | ADDRESS ON FILE |
| ALEXANDER KORDAY | ADDRESS ON FILE |
| ALEXANDER KRONAUER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER L THOMPSON | ADDRESS ON FILE |
| ALEXANDER LECHTMAN | ADDRESS ON FILE |
| ALEXANDER LICHTMAN | ADDRESS ON FILE |
| ALEXANDER LUTZKY | ADDRESS ON FILE |
| ALEXANDER M BROYLES | ADDRESS ON FILE |
| ALEXANDER M EMERMAN | ADDRESS ON FILE |
| ALEXANDER M KOSZMAN | ADDRESS ON FILE |
| ALEXANDER M LEWIS | ADDRESS ON FILE |
| ALEXANDER M MAZEPINK | ADDRESS ON FILE |
| ALEXANDER M MIKU | ADDRESS ON FILE |
| ALEXANDER M NASON | ADDRESS ON FILE |
| ALEXANDER M SMITH | ADDRESS ON FILE |
| ALEXANDER M SMITH | ADDRESS ON FILE |
| ALEXANDER M TURITZIN | ADDRESS ON FILE |
| ALEXANDER MATIUK | ADDRESS ON FILE |
| ALEXANDER MATIUK | ADDRESS ON FILE |
| ALEXANDER MATIUK | ADDRESS ON FILE |
| ALEXANDER MCLEOD | ADDRESS ON FILE |
| ALEXANDER MICHELSON | ADDRESS ON FILE |
| ALEXANDER NEIL MCLEOD | ADDRESS ON FILE |
| ALEXANDER NEIL,JR MCLEOD | ADDRESS ON FILE |
| ALEXANDER O LETZTER | ADDRESS ON FILE |
| ALEXANDER PIERSON | ADDRESS ON FILE |
| ALEXANDER POLSKY | ADDRESS ON FILE |
| ALEXANDER POPA | ADDRESS ON FILE |
| ALEXANDER PRUGLO | ADDRESS ON FILE |
| ALEXANDER PURDY | ADDRESS ON FILE |
| ALEXANDER QUANDT | ADDRESS ON FILE |
| ALEXANDER R RATLIFF | ADDRESS ON FILE |
| ALEXANDER R RAYDON | ADDRESS ON FILE |
| ALEXANDER REHE | ADDRESS ON FILE |
| ALEXANDER ROSIN | ADDRESS ON FILE |
| ALEXANDER ROZINOV | ADDRESS ON FILE |
| ALEXANDER S ACERO | ADDRESS ON FILE |
| ALEXANDER S HAWES | ADDRESS ON FILE |
| ALEXANDER S MAR | ADDRESS ON FILE |
| ALEXANDER S MOLNAR | ADDRESS ON FILE |
| ALEXANDER S VICENCIO | ADDRESS ON FILE |
| ALEXANDER SANTEIRO | ADDRESS ON FILE |
| ALEXANDER SHULEMOVICH | ADDRESS ON FILE |
| ALEXANDER SUDFELD | ADDRESS ON FILE |
| ALEXANDER T ANASTASI | ADDRESS ON FILE |
| ALEXANDER T BUNTING | ADDRESS ON FILE |
| ALEXANDER T STEWART | ADDRESS ON FILE |
| ALEXANDER TENT CO INC | 11035 INDIAN TRAIL DALLAS TX 75229 |
| ALEXANDER TENT RENTALS INC | 11035 INDIAN TR DALLAS TX 75229 |
| ALEXANDER TOMANOVICH | ADDRESS ON FILE |
| ALEXANDER TOTH | ADDRESS ON FILE |
| ALEXANDER V VOGT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER W BRACONSORLE | ADDRESS ON FILE |
| ALEXANDER W LOUKAS | ADDRESS ON FILE |
| ALEXANDER Y MONDLAK | ADDRESS ON FILE |
| ALEXANDER Z MARCH | ADDRESS ON FILE |
| ALEXANDER ZASLAVSKY | ADDRESS ON FILE |
| ALEXANDER, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, BARBARA | 6008 PROTHROW ST. FORT WORTH TX 76112 |
| ALEXANDER, BERTRAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALEXANDER, BETTY | 12344 CO. RD. 43 ANDALUSIA AL 36421 |
| ALEXANDER, CLEOPHUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, DAVID | 1100 N. THORPE AVE. ORANGE CITY FL 32763 |
| ALEXANDER, ERIC | 5517 OAK GROVE RD FT WORTH TX 76134 |
| ALEXANDER, ESTHER DENICE | 509 DELMAR ST APT 304 MIDLAND TX 79703-5573 |
| ALEXANDER, FORREST | 2023 THREE FOLKS SAN ANTONIO TX 78258 |
| ALEXANDER, FRANK | 9850 MEADOWGLEN LN APT 231 HOUSTON TX 77042-4372 |
| ALEXANDER, HILMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, JAMES WILLIAM | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ALEXANDER, JANE | 26415 RED CLIFF RIDGE KATY TX 77494 |
| ALEXANDER, JIMMY | 972 CYPRESS TRAIL ROCKDALE TX 76567-5242 |
| ALEXANDER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, KEITH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, RICHARD | 26415 RED CLIFF RIDGE KATY TX 77494 |
| ALEXANDER, ROBERT | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| ALEXANDER, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALEXANDER, SAMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDER, STEPHEN G | 4760 WESTFIELD DRIVE NE ATLANTA GA 30342 |
| ALEXANDER, WILBERN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALEXANDER-MCDANIEL, SHIRLEY | 1621 PACIFIC PL FORT WORTH TX 76112 |
| ALEXANDRA CLANCE | ADDRESS ON FILE |
| ALEXANDRA LIVADA | ADDRESS ON FILE |
| ALEXANDRA MARDAS | ADDRESS ON FILE |
| ALEXANDRA SHAABAN | ADDRESS ON FILE |
| ALEXANDRIA BURKETT | ADDRESS ON FILE |
| ALEXANDRIA GARCIA | ADDRESS ON FILE |
| ALEXANDRIA GRACE BURKETT | ADDRESS ON FILE |
| ALEXANDROS ECONOMOU & HARIKLIA ECONOMOU | ADDRESS ON FILE |
| ALEXANDROVICH, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALEXANDRU B NAUMESCU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDRU BARBULESCU | ADDRESS ON FILE |
| ALEXANROS W CONSTANTINIDES | ADDRESS ON FILE |
| ALEXIS AMARAL | ADDRESS ON FILE |
| ALEXIS BARCENAS RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS CHERN | ADDRESS ON FILE |
| ALEXIS CRETELLA | ADDRESS ON FILE |
| ALEXIS CRETELLA | ADDRESS ON FILE |
| ALEXIS CRETELLA | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS UGALDE | ADDRESS ON FILE |
| ALEXIS V POPOV | ADDRESS ON FILE |
| ALEXNADER J WILSON | ADDRESS ON FILE |
| ALEXY M HLUHANICH | ADDRESS ON FILE |
| ALF WALTERS | ADDRESS ON FILE |
| ALFA LAVAL INC | MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL 5400 INTERNATIONAL TRADE DRIVE RICHMOND VA 23231 |
| ALFA LAVAL INC. | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| ALFA LAVAL SEPARATION INC | DEPT 3227 PO BOX 123227 DALLAS TX 75312-3227 |
| ALFA M FERRARO | ADDRESS ON FILE |
| ALFA-LAVAL SEPARATION INC | SPARE PARTS OPERATIONS 955 MEARNS RD WARMINISTER PA 18974 |
| ALFANO, ANDREW E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALFANO, ANTHONY V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALFARONE, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALFENSEN ALLAJUAN BRIGHT | ADDRESS ON FILE |
| ALFIERI, CARMINE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALFIERI, IGNAZIO | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| ALFINIO CONTREAS | ADDRESS ON FILE |
| ALFONS DRESCHER | ADDRESS ON FILE |
| ALFONSAS M MAZEIKA | ADDRESS ON FILE |
| ALFONSAS MAZEIKA | ADDRESS ON FILE |
| ALFONSE J RESAVAGE | ADDRESS ON FILE |
| ALFONSINA PETERSON | ADDRESS ON FILE |
| ALFONSO ARCE | ADDRESS ON FILE |
| ALFONSO BURKE | ADDRESS ON FILE |
| ALFONSO C CUBIDES | ADDRESS ON FILE |
| ALFONSO CHAMBERS | ADDRESS ON FILE |
| ALFONSO DELAFUENTE | ADDRESS ON FILE |
| ALFONSO DIAZ | ADDRESS ON FILE |
| ALFONSO DUCREUX | ADDRESS ON FILE |
| ALFONSO DUCREUX ACRE | ADDRESS ON FILE |
| ALFONSO GALZARANO | ADDRESS ON FILE |
| ALFONSO GARZA | ADDRESS ON FILE |
| ALFONSO GARZA | ADDRESS ON FILE |
| ALFONSO GIANSANTI | ADDRESS ON FILE |
| ALFONSO GONZALES | ADDRESS ON FILE |
| ALFONSO HERRERA | ADDRESS ON FILE |
| ALFONSO M BERNABE JR | ADDRESS ON FILE |
| ALFONSO M MENDOZA | ADDRESS ON FILE |
| ALFONSO MARINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALFONSO P RAMERIEZ | ADDRESS ON FILE |
| ALFONSO PADILLA HERNANDES | ADDRESS ON FILE |
| ALFONSO RANGEL | ADDRESS ON FILE |
| ALFONSO VELAZQUEZ | ADDRESS ON FILE |
| ALFONZO HENNIGAN | ADDRESS ON FILE |
| ALFONZO HENNIGAN | ADDRESS ON FILE |
| ALFORD A KELLER | ADDRESS ON FILE |
| ALFORD INVESTMENTS | PO BOX 67 HENDERSON TX 75652 |
| ALFORD L FLANAGAN | ADDRESS ON FILE |
| ALFORD MEDIA SERVICES INC | 296 FREEPORT PKY COPPELL TX 75019 |
| ALFORD, AARON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ALFORD, BERNICE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| ALFORD, LANDON | ADDRESS ON FILE |
| ALFORD, PRENTISS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALFORD, THOMAS | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| ALFORD, WENDELL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALFRED A BARTKIEWICZ JR | ADDRESS ON FILE |
| ALFRED A CHAMPAGNE | ADDRESS ON FILE |
| ALFRED A COPPOLA | ADDRESS ON FILE |
| ALFRED A REYES | ADDRESS ON FILE |
| ALFRED A SANCHEZ JR | ADDRESS ON FILE |
| ALFRED A SCALZA | ADDRESS ON FILE |
| ALFRED ABRAHAMSEN | ADDRESS ON FILE |
| ALFRED ALVAREZ | ADDRESS ON FILE |
| ALFRED AUGUSTE | ADDRESS ON FILE |
| ALFRED B CALSETTA | ADDRESS ON FILE |
| ALFRED BARNES | ADDRESS ON FILE |
| ALFRED BERUTTI | ADDRESS ON FILE |
| ALFRED BODDY | ADDRESS ON FILE |
| ALFRED C MARANE | ADDRESS ON FILE |
| ALFRED C NEWBATT | ADDRESS ON FILE |
| ALFRED C ROBINSON | ADDRESS ON FILE |
| ALFRED CAMUSO | ADDRESS ON FILE |
| ALFRED CEVALLOS | ADDRESS ON FILE |
| ALFRED CONTRERA | ADDRESS ON FILE |
| ALFRED D BARNABEI | ADDRESS ON FILE |
| ALFRED D DELEON | ADDRESS ON FILE |
| ALFRED D LU | ADDRESS ON FILE |
| ALFRED E BAKER | ADDRESS ON FILE |
| ALFRED E COPELAND | ADDRESS ON FILE |
| ALFRED E ENGLEBRIGHT | ADDRESS ON FILE |
| ALFRED E MOYLE | ADDRESS ON FILE |
| ALFRED E NASSAR | ADDRESS ON FILE |
| ALFRED E SANCHEZ | ADDRESS ON FILE |
| ALFRED E SAUCIER | ADDRESS ON FILE |
| ALFRED E SCHILLER | ADDRESS ON FILE |
| ALFRED E VALENTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFRED E YESKE | ADDRESS ON FILE |
| ALFRED F BELTS | ADDRESS ON FILE |
| ALFRED F DEMARINIS | ADDRESS ON FILE |
| ALFRED F DIMON | ADDRESS ON FILE |
| ALFRED F MAYER | ADDRESS ON FILE |
| ALFRED F MORROCCO | ADDRESS ON FILE |
| ALFRED FALK | ADDRESS ON FILE |
| ALFRED FAUBION | ADDRESS ON FILE |
| ALFRED G DEMENNA | ADDRESS ON FILE |
| ALFRED G DICK | ADDRESS ON FILE |
| ALFRED G JAMES | ADDRESS ON FILE |
| ALFRED G KUTOWY | ADDRESS ON FILE |
| ALFRED GERBS | ADDRESS ON FILE |
| ALFRED GODINEZ | ADDRESS ON FILE |
| ALFRED GORE | ADDRESS ON FILE |
| ALFRED GRIMM | ADDRESS ON FILE |
| ALFRED H AHRENS | ADDRESS ON FILE |
| ALFRED H AUBIN | ADDRESS ON FILE |
| ALFRED H COTE | ADDRESS ON FILE |
| ALFRED H JEPSON | ADDRESS ON FILE |
| ALFRED H LINDHOLM | ADDRESS ON FILE |
| ALFRED H PIEL | ADDRESS ON FILE |
| ALFRED HAHNL | ADDRESS ON FILE |
| ALFRED HALLMAN | ADDRESS ON FILE |
| ALFRED HEINISCH | ADDRESS ON FILE |
| ALFRED IP | ADDRESS ON FILE |
| ALFRED J CHRISTENSON | ADDRESS ON FILE |
| ALFRED J GIURLANDO | ADDRESS ON FILE |
| ALFRED J HAEDGE JR | ADDRESS ON FILE |
| ALFRED J KATSKI | ADDRESS ON FILE |
| ALFRED J MAGYAR | ADDRESS ON FILE |
| ALFRED J MAJOR | ADDRESS ON FILE |
| ALFRED J MICHALSKI | ADDRESS ON FILE |
| ALFRED J PETER | ADDRESS ON FILE |
| ALFRED J RASCOLL | ADDRESS ON FILE |
| ALFRED J WATKINS | ADDRESS ON FILE |
| ALFRED JONES | ADDRESS ON FILE |
| ALFRED JONES | ADDRESS ON FILE |
| ALFRED K GRICE | ADDRESS ON FILE |
| ALFRED KELLENBERGER | ADDRESS ON FILE |
| ALFRED L BOOTH | ADDRESS ON FILE |
| ALFRED L COWAN | ADDRESS ON FILE |
| ALFRED L NATTER | ADDRESS ON FILE |
| ALFRED L PARME | ADDRESS ON FILE |
| ALFRED LEONARD | ADDRESS ON FILE |
| ALFRED LOPEZ | ADDRESS ON FILE |
| ALFRED LYNN DRAPER | ADDRESS ON FILE |
| ALFRED M & VERA REDFEARN | ADDRESS ON FILE |
| ALFRED M BELCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALFRED M BRAASCH | ADDRESS ON FILE |
| ALFRED M DEUTSCH | ADDRESS ON FILE |
| ALFRED M HARWOOD | ADDRESS ON FILE |
| ALFRED MAHLMANN | ADDRESS ON FILE |
| ALFRED MUNOZ | ADDRESS ON FILE |
| ALFRED N LINKOUS | ADDRESS ON FILE |
| ALFRED O'NEILL | ADDRESS ON FILE |
| ALFRED P BUCKNER II | ADDRESS ON FILE |
| ALFRED P DUGAS | ADDRESS ON FILE |
| ALFRED P GLADKOWSKI | ADDRESS ON FILE |
| ALFRED P MABEY | ADDRESS ON FILE |
| ALFRED P MASSENGALE | ADDRESS ON FILE |
| ALFRED P TOSTEVIN | ADDRESS ON FILE |
| ALFRED PIENTOK | ADDRESS ON FILE |
| ALFRED R CAPONE | ADDRESS ON FILE |
| ALFRED R COSTELLO | ADDRESS ON FILE |
| ALFRED R COTHAM JR | ADDRESS ON FILE |
| ALFRED R INSIGNARES | ADDRESS ON FILE |
| ALFRED RAY WHEELER | ADDRESS ON FILE |
| ALFRED REAVES | ADDRESS ON FILE |
| ALFRED RICHARD EMIL KNETIG JR | ADDRESS ON FILE |
| ALFRED S BIEN | ADDRESS ON FILE |
| ALFRED S CO | ADDRESS ON FILE |
| ALFRED S LANE | ADDRESS ON FILE |
| ALFRED S LEUNG | ADDRESS ON FILE |
| ALFRED S PANTALENONE | ADDRESS ON FILE |
| ALFRED SCOTT | ADDRESS ON FILE |
| ALFRED SMITH | ADDRESS ON FILE |
| ALFRED STUBBEMAN | ADDRESS ON FILE |
| ALFRED T BANGWA | ADDRESS ON FILE |
| ALFRED T BENTON | ADDRESS ON FILE |
| ALFRED T RUF | ADDRESS ON FILE |
| ALFRED T TAYLOR | ADDRESS ON FILE |
| ALFRED TURNER | ADDRESS ON FILE |
| ALFRED W BAECHT | ADDRESS ON FILE |
| ALFRED W BLASS | ADDRESS ON FILE |
| ALFRED W BROOK | ADDRESS ON FILE |
| ALFRED W OLSEN | ADDRESS ON FILE |
| ALFRED W OLSON | ADDRESS ON FILE |
| ALFRED WILKERSON | ADDRESS ON FILE |
| ALFRED WILLIAM SHAW | ADDRESS ON FILE |
| ALFRED YESKE | ADDRESS ON FILE |
| ALFREDA A LAMB | ADDRESS ON FILE |
| ALFREDA ANN LAMB | ADDRESS ON FILE |
| ALFREDA C CROOKS | ADDRESS ON FILE |
| ALFREDA V SYDOR | ADDRESS ON FILE |
| ALFREDIA R ROBINSON | ADDRESS ON FILE |
| ALFREDO C LAGMAY | ADDRESS ON FILE |
| ALFREDO COLUCCI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALFREDO F CIFUENTES | ADDRESS ON FILE |
| ALFREDO GAMBOA | ADDRESS ON FILE |
| ALFREDO GARCIA | ADDRESS ON FILE |
| ALFREDO GARCIA | ADDRESS ON FILE |
| ALFREDO J OLMSTEAD | ADDRESS ON FILE |
| ALFREDO J TAPIA | ADDRESS ON FILE |
| ALFREDO M FERNANDEZ | ADDRESS ON FILE |
| ALFREDO MARTINEZ | ADDRESS ON FILE |
| ALFREDO MARTINEZ JR | ADDRESS ON FILE |
| ALFREDO MILJARES CASTILLO | ADDRESS ON FILE |
| ALFREDO P LOZADA | ADDRESS ON FILE |
| ALFREDO REYES | ADDRESS ON FILE |
| ALFREDO ROMERO | ADDRESS ON FILE |
| ALFREDS IVE | ADDRESS ON FILE |
| ALFRENSHA COLEMAN | ADDRESS ON FILE |
| ALFRIDA L FOX | ADDRESS ON FILE |
| ALGER B BREEDING | ADDRESS ON FILE |
| ALGIRDAS CESNAVICIUS | ADDRESS ON FILE |
| ALGIS K NORVILA | ADDRESS ON FILE |
| ALGON WILSON | ADDRESS ON FILE |
| ALI AL SALIM | ADDRESS ON FILE |
| ALI F SYED | ADDRESS ON FILE |
| ALI HAGHIPOUR | ADDRESS ON FILE |
| ALI HAGHIPOUR | ADDRESS ON FILE |
| ALI HAMAD ALRADWAN | ADDRESS ON FILE |
| ALI J NAJEM | ADDRESS ON FILE |
| ALI M EGAP | ADDRESS ON FILE |
| ALI M TAHA | ADDRESS ON FILE |
| ALI MAHBOB-ZADEH | ADDRESS ON FILE |
| ALI MUSTANSIR | ADDRESS ON FILE |
| ALI O AL-DIJAILI | ADDRESS ON FILE |
| ALI R HANGUL | ADDRESS ON FILE |
| ALI TANHA | ADDRESS ON FILE |
| ALI TAVAKOLI | ADDRESS ON FILE |
| ALI ZAHER ENTERPRISES LLC | 6333 EAST MOCKINGBIRD LN STE 147 DALLAS TX 75214 |
| ALI ZAHER ENTERPRISES LLC | 6333 EAST MOCKINGBIRD LANE SUITE 147 PMB 876 DALLAS TX 75214 |
| ALI, ANTHONY JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALI, SHAHID | ADDRESS ON FILE |
| ALIBUTOD, LUISITO J | 181-44 KRUGER ROAD JAMAICA NY 11432 |
| ALICE A WHITE | ADDRESS ON FILE |
| ALICE ALLISON | ADDRESS ON FILE |
| ALICE ANN BRUNZELL | ADDRESS ON FILE |
| ALICE ARMSTRONG | ADDRESS ON FILE |
| ALICE B GREY | ADDRESS ON FILE |
| ALICE B KOLACINSKI | ADDRESS ON FILE |
| ALICE B MAURO | ADDRESS ON FILE |
| ALICE B MCKAY | ADDRESS ON FILE |
| ALICE BARNWELL | ADDRESS ON FILE |
| ALICE BARRIENTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICE BODIEN | ADDRESS ON FILE |
| ALICE BOUCHARD | ADDRESS ON FILE |
| ALICE BRENNAN | ADDRESS ON FILE |
| ALICE BRUNZELL | ADDRESS ON FILE |
| ALICE C GOSSETT | ADDRESS ON FILE |
| ALICE C NEWELL | ADDRESS ON FILE |
| ALICE C WASHBURN | ADDRESS ON FILE |
| ALICE CATHOLENE GOSSETT | ADDRESS ON FILE |
| ALICE DABBS | ADDRESS ON FILE |
| ALICE E BROWN | ADDRESS ON FILE |
| ALICE E HAUGHWOUT | ADDRESS ON FILE |
| ALICE E LINDSAY | ADDRESS ON FILE |
| ALICE ELIZABETH BAW | 1830 MIGNON MEMPHIS TN 38107 |
| ALICE F BRUNK | ADDRESS ON FILE |
| ALICE F NETTLES | ADDRESS ON FILE |
| ALICE F REED | ADDRESS ON FILE |
| ALICE FANELLI | ADDRESS ON FILE |
| ALICE FRAILEY | ADDRESS ON FILE |
| ALICE G BRIODY | ADDRESS ON FILE |
| ALICE G MCCLELLAND | ADDRESS ON FILE |
| ALICE GEE | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC; BRIAN J. COOKE ONE COURT STREET ALTON IL 62002 |
| ALICE GEE | HAWKINS PARNELL THACKSON & YOUNG, LLP EDWARD SLAUGHTER 4514 COLE AVE, SUITE 500 DALLAS TX 75205 |
| ALICE GOSSETT | ADDRESS ON FILE |
| ALICE H ADAMS | ADDRESS ON FILE |
| ALICE H TIMPER | ADDRESS ON FILE |
| ALICE I CARTER | ADDRESS ON FILE |
| ALICE J ARMSTRONG | ADDRESS ON FILE |
| ALICE J BENNETT | ADDRESS ON FILE |
| ALICE J CAMMISO | ADDRESS ON FILE |
| ALICE J CARDELL | ADDRESS ON FILE |
| ALICE J CASTO | ADDRESS ON FILE |
| ALICE J CLARK | ADDRESS ON FILE |
| ALICE J ESPOSITO | ADDRESS ON FILE |
| ALICE J GROUT | ADDRESS ON FILE |
| ALICE J MILLAN | ADDRESS ON FILE |
| ALICE J PARASCONDOLA | ADDRESS ON FILE |
| ALICE K LEE | ADDRESS ON FILE |
| ALICE KING | ADDRESS ON FILE |
| ALICE L LEAGUE | 109 ARCHER ST WHITE OAK TX 75693 |
| ALICE L SEARCY | ADDRESS ON FILE |
| ALICE L WANKET | ADDRESS ON FILE |
| ALICE LEE LEAGUE | ADDRESS ON FILE |
| ALICE LOUISE HERTZOG | ADDRESS ON FILE |
| ALICE M ANDRIACH | ADDRESS ON FILE |
| ALICE M APPLEGATE | ADDRESS ON FILE |
| ALICE M CALLAHAN | ADDRESS ON FILE |
| ALICE M CROZIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICE M FARNHAM | ADDRESS ON FILE |
| ALICE M HARMON | ADDRESS ON FILE |
| ALICE M MALLOY | ADDRESS ON FILE |
| ALICE M MCCULLAR | ADDRESS ON FILE |
| ALICE M MCSHANE | ADDRESS ON FILE |
| ALICE M MIELE | ADDRESS ON FILE |
| ALICE M MORGAN | ADDRESS ON FILE |
| ALICE M OLPIN | ADDRESS ON FILE |
| ALICE M PRITCHARD | ADDRESS ON FILE |
| ALICE M SMITH | ADDRESS ON FILE |
| ALICE M SULLIVAN | ADDRESS ON FILE |
| ALICE MARIE STONE MCGILL | ADDRESS ON FILE |
| ALICE MCCULLAR | ADDRESS ON FILE |
| ALICE MURPHY | ADDRESS ON FILE |
| ALICE NGUYEN | ADDRESS ON FILE |
| ALICE P THOMPSON | ADDRESS ON FILE |
| ALICE P TIGHE | ADDRESS ON FILE |
| ALICE PEARL FREEMAN | ADDRESS ON FILE |
| ALICE PROKOPIK | ADDRESS ON FILE |
| ALICE R GOLDIE | ADDRESS ON FILE |
| ALICE R LINDEN | ADDRESS ON FILE |
| ALICE REGAN | ADDRESS ON FILE |
| ALICE ROBERTS | ADDRESS ON FILE |
| ALICE ROBINSON | ADDRESS ON FILE |
| ALICE RODRIGUEZ | ADDRESS ON FILE |
| ALICE S EAVES | ADDRESS ON FILE |
| ALICE SCOTT | ADDRESS ON FILE |
| ALICE SMITH | ADDRESS ON FILE |
| ALICE SPEARMAN | ADDRESS ON FILE |
| ALICE SPEER | ADDRESS ON FILE |
| ALICE STONE | ADDRESS ON FILE |
| ALICE SUGGS | ADDRESS ON FILE |
| ALICE T SALAS | ADDRESS ON FILE |
| ALICE T. BLUME | ADDRESS ON FILE |
| ALICE TABOR | ADDRESS ON FILE |
| ALICE TABOR | ADDRESS ON FILE |
| ALICE TURNER ET AL C/- ADINA CEMETARY | ASSOCIATION RR 1 BOX 290BB LEXINGTON TX 78947 |
| ALICE TURNER ET AL C/- IDA LORENE | BEAUCHAMP 2158 CR 302 ELGIN TX 78621 |
| ALICE TURNER ET AL C/- RONALD P MCDAVID | 16817-7 WEISS LN PFLUGERVILLE TX 78660 |
| ALICE TURNER ET AL C/- SIDNEY P MCDAVID | 811 WOODLAND DR SEABROOK TX 77586 |
| ALICE V CIAGO | ADDRESS ON FILE |
| ALICE V QUINN | ADDRESS ON FILE |
| ALICE VIEIRA | ADDRESS ON FILE |
| ALICE WESTFALL | ADDRESS ON FILE |
| ALICE WHITE | ADDRESS ON FILE |
| ALICE WHITTEN | ADDRESS ON FILE |
| ALICE WHITTINGHAM | ADDRESS ON FILE |
| ALICE WILLIAMS | ADDRESS ON FILE |
| ALICE WOMACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICE WRIGHT ALLEN | ADDRESS ON FILE |
| ALICE Z CHEN | ADDRESS ON FILE |
| ALICE-LEONE GARNIER | ADDRESS ON FILE |
| ALICIA A ABT | ADDRESS ON FILE |
| ALICIA ANN FREEMAN | ADDRESS ON FILE |
| ALICIA BROWN | ADDRESS ON FILE |
| ALICIA CRUZ LIRA | ADDRESS ON FILE |
| ALICIA D ADAPON | ADDRESS ON FILE |
| ALICIA DUNCAN | ADDRESS ON FILE |
| ALICIA E LAUGHREY | ADDRESS ON FILE |
| ALICIA E. NEYSMITH | ADDRESS ON FILE |
| ALICIA ESPINOSA MELENDEZ | ADDRESS ON FILE |
| ALICIA FREEMAN | ADDRESS ON FILE |
| ALICIA G HENDERSON | ADDRESS ON FILE |
| ALICIA HUTTON | ADDRESS ON FILE |
| ALICIA JOHNSON | ADDRESS ON FILE |
| ALICIA JORDAN | ADDRESS ON FILE |
| ALICIA K KULP | ADDRESS ON FILE |
| ALICIA KORFF | ADDRESS ON FILE |
| ALICIA MALONE | ADDRESS ON FILE |
| ALICIA MARIE BALLESTEROS | ADDRESS ON FILE |
| ALICIA MCNEIL | ADDRESS ON FILE |
| ALICIA NORMAN | ADDRESS ON FILE |
| ALICIA P BARONE | ADDRESS ON FILE |
| ALICIA R MIDDENTS | ADDRESS ON FILE |
| ALICIA RODRIGUEZ | ADDRESS ON FILE |
| ALICIA T COCO | ADDRESS ON FILE |
| ALICIA VANWIE | ADDRESS ON FILE |
| ALICIA ZAYAS | ADDRESS ON FILE |
| ALIDA CAPO | ADDRESS ON FILE |
| ALIDA M KOEPPEL | ADDRESS ON FILE |
| ALIGNMENT SUPPLIES INC | 1681 LANCE POINTE RD SUITE 2 MAUMEE OH 43537 |
| ALIMAK HEK INC | 25 BROOK STREET, SUITE 200 SHELTON CT 06484 |
| ALIMAK HEK INC | DEPT 0226 PO BOX 120226 DALLAS TX 75312-0226 |
| ALIMAK HEK INC | 8400 VILLA DR HOUSTON TX 77061 |
| ALIMAK HEK INC | 12552 GALVESTON ROAD A160 WEBSTER TX 77598 |
| ALIMAK HEK INC | 12552 GALVESTON RD SUITE A 160 WEBSTER TX 77598 |
| ALIMAK HEK INC | 16920 TEXAS AVE STE C14 WEBSTER TX 77598 |
| ALIMAK HEK INC | 12552 HIGHWAY 3 STE A160 WEBSTER TX 77598 |
| ALIMAMY KARGBO | ADDRESS ON FILE |
| ALIMO, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALIMO, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALIMO, VINCENT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALIMO, VINCENT H, PR OF THE | ESTATE OF SANTO ALIMO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALIN MACHINING CO INC | DBA POWER PLANT SERVICES 3131 W SOFFEL AVE MELROSE PARK IL 60160 |
| ALINA CHABAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALINA DUCHESNE | ADDRESS ON FILE |
| ALINE B ARNOLD | ADDRESS ON FILE |
| ALINE B ARNOLD | ADDRESS ON FILE |
| ALINE F BOLDEN | ADDRESS ON FILE |
| ALINE LEWIS HINTON | ADDRESS ON FILE |
| ALINE M MCKAY | ADDRESS ON FILE |
| ALIPERTI, LOUIS M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALIREZA DJAVIDFAR | ADDRESS ON FILE |
| ALIREZA E TAJBAKHSH | ADDRESS ON FILE |
| ALIS TURAN | ADDRESS ON FILE |
| ALISA BUTCHER | ADDRESS ON FILE |
| ALISA CHERELLE GALPIN | ADDRESS ON FILE |
| ALISA GALPIN | ADDRESS ON FILE |
| ALISA J ANDERSON | ADDRESS ON FILE |
| ALISA MUSTO | ADDRESS ON FILE |
| ALISA R HAWKINS | ADDRESS ON FILE |
| ALISA YOUNG | ADDRESS ON FILE |
| ALISHA A GREEN | ADDRESS ON FILE |
| ALISHA G WORLEY | ADDRESS ON FILE |
| ALISHA M SMITH | ADDRESS ON FILE |
| ALISHA MARIE STALLARD | ADDRESS ON FILE |
| ALISHA POE | ADDRESS ON FILE |
| ALISIA GARRETT | ADDRESS ON FILE |
| ALISIA MAE GARRETT | ADDRESS ON FILE |
| ALISON CONTROL INC | 35 DANIEL ROAD WEST FAIRFIELD NJ 07004 |
| ALISON CONTROL INC | PO BOX 11016 FAIRFIELD NJ 07004 |
| ALISON DIMILTE | ADDRESS ON FILE |
| ALISON E STRICKLAND | ADDRESS ON FILE |
| ALISON FAIR | ADDRESS ON FILE |
| ALISON K MANGAN | ADDRESS ON FILE |
| ALISON KRAFFT REMPEL | ADDRESS ON FILE |
| ALISON M FRITSCHY | ADDRESS ON FILE |
| ALISON MELLON | ADDRESS ON FILE |
| ALISON MELLON | ADDRESS ON FILE |
| ALISON S GOULD | ADDRESS ON FILE |
| ALISSA N DOLDERER | ADDRESS ON FILE |
| ALISSON, JAMES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ALISUAT AKPINAR | ADDRESS ON FILE |
| ALIU, MICHAEL | 1406 STONE CANYON WAY LEWISVILLE TX 75067-4271 |
| ALIX M ELKINS | ADDRESS ON FILE |
| ALIXPARTNERS LLP | ATTN: GENERAL COUNSEL 2000 TOWN CENTER STE 2400 SOUTHFIELD MI 48075 |
| ALKOS G GIAGTZIS | ADDRESS ON FILE |
| ALL ACQUISITIONS LLC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ALL ACQUISITIONS LLC | 1000 SIX PPG PL PITTSBURGH PA 15222 |
| ALL AMERICAN APPLIANCE | PO BOX 236 PRICE TX 75687-0236 |
| ALL AMERICAN LOCKSMITH | PO BOX 611 ROWLETT TX 75030-0611 |
| ALL IN ONE PRINTING LLC | PO BOX 868 ROCKDALE TX 76567 |
| ALL PETS ANIMAL HOSPITAL LLC | 24221 KINGSLAND BLVD KATY TX 77494 |

| Claim Name | Address Information |
| --- | --- |
| ALL PRE PAID CARDS&ELECTRIC | 11850 BISSONNET G241 HOUSTON TX 77099 |
| ALL PRO AUTOMOTIVE | 701 HWY 79 N HENDERSON TX 75652 |
| ALL SAINTS EPISCOPAL SCHOOL | 2695 S SW LOOP 323 TYLER TX 75701 |
| ALL SPORT MEDIA SERVICE INC | PO BOX 1028 GRANBURY TX 76048 |
| ALL STARS EMBROIDERY | 6815 US HWY 79 S BECKVILLE TX 75631 |
| ALL STARS EMBROIDERY | MICHELLE BUCHANAN 6815 US HWY 79 SOUTH BECKVILLE TX 75631 |
| ALL STATE INDUSTRIES INC | 520 SOUTH 18TH STREET WEST DES MOINES IA 50265-5532 |
| ALL TEX LIFTS | A DIVISION OF NORTHSTAR EQUIPMENT 113 E HUDGINS ST GRAPEVINE TX 76051 |
| ALL-STATE BELTING CO | 520 S 18TH ST WEST DES MOINES IA 50265-5532 |
| ALL-STATE BELTING LLC | 1400 LAKEWAY DR LEWISVILLE TX 75057 |
| ALL-TEX PIPE & SUPPLY INC | PO BOX 911854 DALLAS TX 75391-1854 |
| ALLA AL HABIB | ADDRESS ON FILE |
| ALLAGASH INTERNATIONAL | 1000 RIVERSIDE ST PORTLAND ME 04103 |
| ALLAGASH INTERNATIONAL | 70 INGERSOL DR PORTLAND ME 04103-1093 |
| ALLAINCE TH LLC | DBA MILAGRO PLAZA APARTMENTS 6500 DUNLAP HOUSTON TX 77081 |
| ALLAMON, GREGORY | 38 LOCUST AVENUE HERSHEY PA 17033 |
| ALLAN ARTHUR EKDAHL | ADDRESS ON FILE |
| ALLAN AUSTIN | ADDRESS ON FILE |
| ALLAN B ALEXANDER | ADDRESS ON FILE |
| ALLAN B BONNER III | ADDRESS ON FILE |
| ALLAN B CHARTRAND | ADDRESS ON FILE |
| ALLAN B JOHNSON | ADDRESS ON FILE |
| ALLAN BURKE | ADDRESS ON FILE |
| ALLAN BURROUGH | ADDRESS ON FILE |
| ALLAN C WILLS | ADDRESS ON FILE |
| ALLAN D KUEHNE | ADDRESS ON FILE |
| ALLAN D KUEHNE | ADDRESS ON FILE |
| ALLAN D VANDYKE | ADDRESS ON FILE |
| ALLAN DOSS MILLER | ADDRESS ON FILE |
| ALLAN E BURR | ADDRESS ON FILE |
| ALLAN FREDERICK MOORE | ADDRESS ON FILE |
| ALLAN G LOZIER TRUST | ADDRESS ON FILE |
| ALLAN GILLMORE | ADDRESS ON FILE |
| ALLAN GLASS | ADDRESS ON FILE |
| ALLAN H RADER | ADDRESS ON FILE |
| ALLAN H TRUSTDORF | ADDRESS ON FILE |
| ALLAN H WERN | ADDRESS ON FILE |
| ALLAN HARROP | ADDRESS ON FILE |
| ALLAN HUGART | ADDRESS ON FILE |
| ALLAN J DUGGAN | ADDRESS ON FILE |
| ALLAN J FRAIN | ADDRESS ON FILE |
| ALLAN J GLASS | ADDRESS ON FILE |
| ALLAN J GLASS | ADDRESS ON FILE |
| ALLAN J MORRISON | ADDRESS ON FILE |
| ALLAN J SIROTA | ADDRESS ON FILE |
| ALLAN JEFFERIES KOENIG | ADDRESS ON FILE |
| ALLAN K SMITH | ADDRESS ON FILE |
| ALLAN KUEHNE | ADDRESS ON FILE |
| ALLAN L GUELLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLAN LAYMAN | ADDRESS ON FILE |
| ALLAN LYNCH | ADDRESS ON FILE |
| ALLAN M HEEP | ADDRESS ON FILE |
| ALLAN MCANALLY | ADDRESS ON FILE |
| ALLAN MILLER | ADDRESS ON FILE |
| ALLAN N SELF | ADDRESS ON FILE |
| ALLAN PANGELINAN | ADDRESS ON FILE |
| ALLAN R FAULK | ADDRESS ON FILE |
| ALLAN R LANE | ADDRESS ON FILE |
| ALLAN R NORDLUND | ADDRESS ON FILE |
| ALLAN ROBERT MARTIN | ADDRESS ON FILE |
| ALLAN SMITH | ADDRESS ON FILE |
| ALLAN STEPHEN CHERRY | ADDRESS ON FILE |
| ALLAN THOMAS | ADDRESS ON FILE |
| ALLAN V MOORE | ADDRESS ON FILE |
| ALLAN W GREENE | ADDRESS ON FILE |
| ALLAN W LUNDSTROM | ADDRESS ON FILE |
| ALLAN W SHUMAKER | ADDRESS ON FILE |
| ALLAN WAYNE NELMS | ADDRESS ON FILE |
| ALLAN WEITZENHOFFER | ADDRESS ON FILE |
| ALLAN YORDI MONARRES | ADDRESS ON FILE |
| ALLAN, JACOB | 2702 A STREET MCKEESPORT PA 15133 |
| ALLAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLAN, RENEE JUNE | 223 SOUTH TURNER STREET SIOUX CITY IA 51103 |
| ALLAN, ROBERT S. | 223 SO. TURNER ST. SIOUX CITY IA 51103 |
| ALLANGE, WALTER | 41 JOHNSON RD. TYLERTOWN MS 39667 |
| ALLANGE, WALTER K | 41 JOHNSON RD TYLERTOWN MS 39667 |
| ALLATIA H CRISWELL | ADDRESS ON FILE |
| ALLCONECT INC | 980 HAMMOND DR STE 1000 ATLANTA GA 30328-8187 |
| ALLCONNECT INC | 980 HAMMOND DR STE 1000 ATLANTA GA 30328-8187 |
| ALLCONNECT INC | PO BOX 731394 DALLAS TX 75373-1394 |
| ALLDREDGE, WARREN R | 5901 RAZA RD. PEARLAND TX 77584 |
| ALLEASIE NADINE TITUS GIBBS | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLEGHENY INTERNATIONAL INC | PO BOX 456 PITTSBURGH PA 15230 |
| ALLEGHENY LUDLUM LLC | 100 RIVER ROAD BRACKENRIDGE PA 15014-1597 |
| ALLEN A EYLER | ADDRESS ON FILE |
| ALLEN A GARNER | ADDRESS ON FILE |
| ALLEN A TEHRANIAN | ADDRESS ON FILE |
| ALLEN A WILSON | ADDRESS ON FILE |
| ALLEN AIRCRAFT PRODUCTS INC | 6768 WOODBINE AVENUE RAVENNA OH 44266 |
| ALLEN ANDERSON | ADDRESS ON FILE |
| ALLEN ATKINSON | ADDRESS ON FILE |
| ALLEN B CHESTOSKI | ADDRESS ON FILE |
| ALLEN B GAY | ADDRESS ON FILE |
| ALLEN B RABY | ADDRESS ON FILE |
| ALLEN B SMITH | ADDRESS ON FILE |
| ALLEN B SMITH | ADDRESS ON FILE |
| ALLEN BAUGHMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLEN BLAKE THOMAS | ADDRESS ON FILE |
| ALLEN BRADLEY | ADDRESS ON FILE |
| ALLEN BRADLEY CO INC | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| ALLEN BRADLEY CO INC | 8040 EXCELSIOR DR STE 200 MADISON WI 53717 |
| ALLEN BRANCH CHILDRESS JR | ADDRESS ON FILE |
| ALLEN BREWSTER | ADDRESS ON FILE |
| ALLEN BUCKWALD | ADDRESS ON FILE |
| ALLEN C HUMBOLT | ADDRESS ON FILE |
| ALLEN C SUCHKO | ADDRESS ON FILE |
| ALLEN CAMPBELL | ADDRESS ON FILE |
| ALLEN CASEY | ADDRESS ON FILE |
| ALLEN CHILDRESS | ADDRESS ON FILE |
| ALLEN COMMUNITY OUTREACH | INFORMATION REFERRAL 901 EAST MAIN STREET ALLEN TX 75002 |
| ALLEN COMMUNITY OUTREACH | 801 E MAIN ST ALLEN TX 75002 |
| ALLEN COOK | ADDRESS ON FILE |
| ALLEN CRISE | ADDRESS ON FILE |
| ALLEN CROSS | ADDRESS ON FILE |
| ALLEN CUMMINGS | ADDRESS ON FILE |
| ALLEN CURLES | ADDRESS ON FILE |
| ALLEN DALE CHUDEJ | ADDRESS ON FILE |
| ALLEN DALE MCGRAW | ADDRESS ON FILE |
| ALLEN DALE MCGRAW | ADDRESS ON FILE |
| ALLEN DAVIS | ADDRESS ON FILE |
| ALLEN DAVIS | ADDRESS ON FILE |
| ALLEN DROZDOWSKI | ADDRESS ON FILE |
| ALLEN DYER | ADDRESS ON FILE |
| ALLEN E BOYCE | ADDRESS ON FILE |
| ALLEN E BROUTHERS | ADDRESS ON FILE |
| ALLEN E DAVIS | ADDRESS ON FILE |
| ALLEN E FISHER | ADDRESS ON FILE |
| ALLEN E MOORE | ADDRESS ON FILE |
| ALLEN E SEUTTER | ADDRESS ON FILE |
| ALLEN EDENSO | ADDRESS ON FILE |
| ALLEN ELECTRIC | 400 HOPPY HOPKINS DR. VIVIAN LA 71082 |
| ALLEN ELLIOTT | ADDRESS ON FILE |
| ALLEN ELLIOTT | ADDRESS ON FILE |
| ALLEN FREEMAN | ADDRESS ON FILE |
| ALLEN G CAREY | ADDRESS ON FILE |
| ALLEN G L YUAN | ADDRESS ON FILE |
| ALLEN GRANTHAM DODGEN | ADDRESS ON FILE |
| ALLEN GRIFFITH | ADDRESS ON FILE |
| ALLEN H BURKHALTER | ADDRESS ON FILE |
| ALLEN H CHEN | ADDRESS ON FILE |
| ALLEN H KUFERT | ADDRESS ON FILE |
| ALLEN HALEGUA | ADDRESS ON FILE |
| ALLEN HANKINS | ADDRESS ON FILE |
| ALLEN HAYES | ADDRESS ON FILE |
| ALLEN HILL ENTERTAINMENT | PO BOX 8635 HOUSTON TX 77249-8635 |
| ALLEN ISD | 612 E. BETHANY DRIVE ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN J ADAMS | ADDRESS ON FILE |
| ALLEN J ANDERSON | ADDRESS ON FILE |
| ALLEN J BROUSSARD | ADDRESS ON FILE |
| ALLEN J BROWN | ADDRESS ON FILE |
| ALLEN J BROWN | ADDRESS ON FILE |
| ALLEN J EPSTEIN | ADDRESS ON FILE |
| ALLEN J GALLOGLY | ADDRESS ON FILE |
| ALLEN J GARY | ADDRESS ON FILE |
| ALLEN J GLASS | ADDRESS ON FILE |
| ALLEN J HENRICK | ADDRESS ON FILE |
| ALLEN J HYMAN | ADDRESS ON FILE |
| ALLEN J MCGEHEE | ADDRESS ON FILE |
| ALLEN J SIMMONS | ADDRESS ON FILE |
| ALLEN J SIMON | ADDRESS ON FILE |
| ALLEN J THIEL III | ADDRESS ON FILE |
| ALLEN JOE HEJL | ADDRESS ON FILE |
| ALLEN JOHNSON | ADDRESS ON FILE |
| ALLEN JOHNSON | ADDRESS ON FILE |
| ALLEN JONES | ADDRESS ON FILE |
| ALLEN K BRASHEAR | ADDRESS ON FILE |
| ALLEN KRENZ | ADDRESS ON FILE |
| ALLEN L GIBSON | ADDRESS ON FILE |
| ALLEN L GROSSI | ADDRESS ON FILE |
| ALLEN L LITTLE | ADDRESS ON FILE |
| ALLEN LAVERN GIBSON INDIVIDUALLY | ADDRESS ON FILE |
| ALLEN LOVING | ADDRESS ON FILE |
| ALLEN LUDER | ADDRESS ON FILE |
| ALLEN M. MOSKOWITZ | ADDRESS ON FILE |
| ALLEN M. MOSKOWITZ | ADDRESS ON FILE |
| ALLEN MACHINE & EQUIPMENT | 100 EAST BROADWAY ROSCOE TX 79545 |
| ALLEN MACHINE AND EQUIPMENT CO | 100 EAST BROADWAY ROSCOE TX 79545 |
| ALLEN MALBROUGH | ADDRESS ON FILE |
| ALLEN MCGRAW | ADDRESS ON FILE |
| ALLEN MINING CONSULTANTS LLC | PO BOX 915 MARSHALL TX 75671-0915 |
| ALLEN MUELLER | ADDRESS ON FILE |
| ALLEN MUELLER | ADDRESS ON FILE |
| ALLEN N & SUE ATKINSON | ADDRESS ON FILE |
| ALLEN N NARELL | ADDRESS ON FILE |
| ALLEN NELSON TRASK | ADDRESS ON FILE |
| ALLEN P ORDOYNE | ADDRESS ON FILE |
| ALLEN P TODD | ADDRESS ON FILE |
| ALLEN PATRICK TRAFT | ADDRESS ON FILE |
| ALLEN PATTERSON | ADDRESS ON FILE |
| ALLEN R BOWMAN | ADDRESS ON FILE |
| ALLEN R COLEN | ADDRESS ON FILE |
| ALLEN R FONTENOT | ADDRESS ON FILE |
| ALLEN R LOVING | ADDRESS ON FILE |
| ALLEN RAY LOVING | ADDRESS ON FILE |
| ALLEN REFRACTORIES COMPANY | MARGARET O'CONNOR SHACKELFORD, PRESIDENT, GEN. COUN. 131 SHACKELFORD RD |

| Claim Name | Address Information |
| --- | --- |
| ALLEN REFRACTORIES COMPANY | PATASKALA OH 43062 |
| ALLEN ROGERS CRISE | ADDRESS ON FILE |
| ALLEN S ELECTRIC MOTOR SERVICE | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN S KOHL | ADDRESS ON FILE |
| ALLEN S MORRISON | ADDRESS ON FILE |
| ALLEN S SPERLING | ADDRESS ON FILE |
| ALLEN SAMPSON | ADDRESS ON FILE |
| ALLEN SCOTT | ADDRESS ON FILE |
| ALLEN SELIN | ADDRESS ON FILE |
| ALLEN SHERMAN HOFF CO INC | 457 CREAMERY WAY EXTON PA 19341 |
| ALLEN SHERMAN HOFF/ | A DIVISION OF DIAMOND POWER INTERNATIONAL INC 457 CREAMERY WAY EXTON PA 19341 |
| ALLEN SHRODE | ADDRESS ON FILE |
| ALLEN SHRODE | R.S. SQUIRES, R.C. JOHNSON, B.K. BROPHY BOSTWICK DICKSON & SQUIRES, LLP 220 SOUTH FOURTH STREET WACO TX 76701 |
| ALLEN SHRODE | ADDRESS ON FILE |
| ALLEN SHRODE | JOHN LEJEUNE, LAW OFFICES OF ZIMMERMAN, ZIMMERMAN, COTNER & LEJEUNE, A PROF CORP 3501 W. WACO DRIVE WACO TX 76710 |
| ALLEN SHRODE, JOHN LEJEUNE, LAW OFFICES | OF ZIMMERMAN, ZIMMERMAN, COTNER & LEJEUNE A PROFESSIONAL CORPORATION 3501 W. WACO DRIVE WACO TX 76710 |
| ALLEN SHRODE, ROD S. SQUIRES, | RYAN C. JOHNSON, BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES, LLP 220 SOUTH FOURTH STREET WACO TX 76701 |
| ALLEN SMITHSON | ADDRESS ON FILE |
| ALLEN SYSTEMS GROUP INC | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN SYSTEMS GROUP INC | 708 GOODLETTE RD N NAPLES FL 34102-5644 |
| ALLEN T BLOUNT | ADDRESS ON FILE |
| ALLEN T GRESS | ADDRESS ON FILE |
| ALLEN T ROBERTS III | ADDRESS ON FILE |
| ALLEN T SHARP | ADDRESS ON FILE |
| ALLEN TALBOTT | ADDRESS ON FILE |
| ALLEN TEAGUE | ADDRESS ON FILE |
| ALLEN THOMAS | ADDRESS ON FILE |
| ALLEN V MUSKA | ADDRESS ON FILE |
| ALLEN W HARRIS JR | ADDRESS ON FILE |
| ALLEN W KNIGHT | ADDRESS ON FILE |
| ALLEN WATTS | ADDRESS ON FILE |
| ALLEN WAYNE CROSS | ADDRESS ON FILE |
| ALLEN WAYNE CROSS | ADDRESS ON FILE |
| ALLEN WAYNE FREEMAN | ADDRESS ON FILE |
| ALLEN WAYNE HOLLIS | ADDRESS ON FILE |
| ALLEN WAYNE TEAGUE | ADDRESS ON FILE |
| ALLEN WHITWORTH | ADDRESS ON FILE |
| ALLEN WILLARD LINNEN JR | ADDRESS ON FILE |
| ALLEN WREX SMITHSON | ADDRESS ON FILE |
| ALLEN WREX SMITHSON JR | ADDRESS ON FILE |
| ALLEN'S ELECTRIC MOTOR SERVICE INC | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC. | 400 ROY HOPPY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S TRUCK & TRAILER | 418 S.GULF BLVD. FREEPORT TX 77541 |
| ALLEN, BOO | 6541 ANITA ST DALLAS TX 75214-2707 |
| ALLEN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, CHARLES (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MARY ELLEN ALLEN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALLEN, CITY | 3RD FLOOR, ALLEN CITY HALL 305 CENTURY PARKWAY ALLEN TX 75013 |
| ALLEN, DANIEL JOSEPH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ALLEN, DANIEL JOSEPH | 2351 WILDWOOD DR YORK SC 29745 |
| ALLEN, DAVID H | 10611 CR 162 BOLING TX 77420 |
| ALLEN, DENNIS R | PO BOX 915 MARSHALL TX 75671-0915 |
| ALLEN, DON R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ALLEN, GAYE | 656 RIVER GARDEN DR FT WORTH TX 76114-3160 |
| ALLEN, GAYLORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, GORDON L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALLEN, JAMES | 209 WEST 70TH ST. KANSAS CITY MO 64113 |
| ALLEN, JAMES | ADDRESS ON FILE |
| ALLEN, JAMES CHARLIE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: SHEILA ALLEN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALLEN, JAMES CHARLIE (DECEASED) | SHEILA ALLEN RT 7 BOX 62 JACKSONVILLE TX 75766 |
| ALLEN, JAMES W. | PO BOX 7 NASHWAUK MN 55769-0007 |
| ALLEN, JAMES W. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ALLEN, JERRY B | 2301 CLAYTON LN HENDERSON TX 75652 |
| ALLEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, JOHN L. | PO BOX 1010 KILL DEVIL HILLS NC 27948 |
| ALLEN, JOHN L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ALLEN, KATHLEEN G. | PO BOX 7 NASHWAUK MN 55769-0007 |
| ALLEN, KATHLEEN G. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ALLEN, KEN | 102 NORTH J DRIVE BOERNE TX 78006 |
| ALLEN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, LEE A. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MONICA PUNCH 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ALLEN, LEE A. (DECEASED) | MONICA PUNCH 3110 CANFIELD HOUSTON TX 77004 |
| ALLEN, MARGARET, PR OF THE | ESTATE OF ROBERT ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALLEN, MORRIS B. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ALLEN, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, RICHARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ALLEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, RICHARD RAY | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| ALLEN, ROBERT J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| ALLEN, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEN, RUSSELL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALLEN, RUTH, PR OF THE | ESTATE OF DANIEL F ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALLEN, SAMIZETTA | 102 TALL WILLOW DRIVE SENECA SC 29672 |
| ALLEN, STEVEN | ADDRESS ON FILE |
| ALLEN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLENA CALLAWAY | ADDRESS ON FILE |
| ALLENE BANKHEAD | ADDRESS ON FILE |
| ALLENE C WATSON | ADDRESS ON FILE |
| ALLENE C WATSON | ADDRESS ON FILE |
| ALLENE PARKER | ADDRESS ON FILE |
| ALLENS INC | PO BOX 250 SILOAM SPRINGS AR 72761 |
| ALLENSWORTH, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLENT T AILEY | ADDRESS ON FILE |
| ALLERT R BRAY | ADDRESS ON FILE |
| ALLESCO | 5121 S 110TH EAST AVE TULSA OK 74146 |
| ALLESCO | PO BOX 40130 HOUSTON TX 77240-0130 |
| ALLESCO MANAGEMENT SERVICES INC | 1801 N HAMPTON RD STE 382 DESOTO TX 75115 |
| ALLESE, LEONARD J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALLEY, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLEYNE WYNN | ADDRESS ON FILE |
| ALLGEIER, ROCHELLE E, PR OF THE | ESTATE OF RAYMOND B SERSEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALLIAANCE HCIV LP | DBA CHALFONTE APARTMENTS 1715 ENCLAVE PARKWAY HOUSTON TX 77077 |
| ALLIANCE BERNSTEIN HIGH INCOME | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLIANCE BERNSTEIN HIGH INCOME FUND | PO BOX 786003 SAN ANTONIO TX 78278-6003 |
| ALLIANCE BERNSTEIN HY POOLING | PORTFOLIO 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN HY POOLING | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLIANCE BERNSTEIN US HIGH YIELD | COLLECTIVE TRUST ALLIANCEBERNSTEIN INVESTOR SERVICES, INC., PO BOX 786003 SAN ANTONIO TX 78278-6003 |
| ALLIANCE BERNSTEIN US HIGH YIELD | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLIANCE CONSULTING GROUP | MICHAEL NORKUS, PRESIDENT 420 BOYLSTON STREET BOSTON MA 02116 |
| ALLIANCE CONSULTING GROUP | 1410 AVENUE K SUITE 1105-B PLANO TX 75074-1102 |
| ALLIANCE CONSULTING GROUP | 101 E PARK BLVD # 220 PLANO TX 75074-5483 |
| ALLIANCE DOCUMENT SHREDDING | PO BOX 1147 SULPHUR SPRINGS TX 75483 |
| ALLIANCE ES LLC | DBA MILESTONE MANAGEMENT 5429 LBJ FREEWAY STE 800 DALLAS TX 75240 |
| ALLIANCE GEOTECHNICAL GROUP OF | 200 MUSTANG CV TAYLOR TX 76574 |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN | INC 200 MUSTANG COVE TAYLOR TX 76574 |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN | INC 622 A MOGONYE LANE ELGIN TX 78621 |
| ALLIANCE GRAPHICS PRINTING | 5225 HOLLISTER RD HOUSTON TX 77040 |
| ALLIANCE HCIV LP | DBA BROADMEAD APARTMENTS 2801 BROADMEAD HOUSTON TX 77025 |
| ALLIANCE HCIV LP | DBA BEACON HILL APARTMENTS 8100 CREEKBEND HOUSTON TX 77071 |
| ALLIANCE HCIV LP | DBA AVALON BAY APARTMENTS 925 NORTHWOOD BAYTOWN TX 77521 |

| Claim Name | Address Information |
| --- | --- |
| ALLIANCE HT TX LP | DBA WESTCORP MANAGEMENT GROUP 15301 SPECTRUM STE 100 ADDISON TX 75001 |
| ALLIANCE LAUNDRY HOLDINGS LLC | SCOTT L. SPILLER, CHIEF LEGAL OFFICER 119 SHEPARD STREET RIPON WI 54971 |
| ALLIANCE MACHINE COMPANY | CORP SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| ALLIANCE MACHINE COMPANY | 1049 S MAHONING AVE ALLIANCE OH 44601 |
| ALLIANCE OF DIVERSITY PRINTERS | 3030 LBJ FREEWAY STE 1130 DALLAS TX 75234 |
| ALLIANCE OF DIVERSITY PRINTERS LLC | 13111 N CENTRAL EXPY - STE 400 DALLAS TX 75243 |
| ALLIANCE PJ WE LP | DBA WESTCORP MANAGEMENT GROUP 15301 SPECTRUM STE 100 ADDISON TX 75001 |
| ALLIANCE PP2 FX4 LIMITED PARTNERSHIP | 320 NORTH MAIN STREET ANN ARBOR MI 48104 |
| ALLIANCE RUBBER COMPANY | 210 CARPENTER DAM ROAD HOT SPRINGS AR 71901 |
| ALLIANCE SCAFFOLDING INC | 8700 HUFF'S FERRY ROAD NORTH LOUDON TN 37774 |
| ALLIANCE TECHNOLOGY LLC | 600 DEKORA WOODS BLVD SAUKVILLE WI 53080 |
| ALLIANCE YOUTH HOCKEY ASSN | PO BOX 631866 IRVING TX 75063 |
| ALLIANT ENERGY CORP | 4902 NORTH BILTMORE LANE, SUITE 1000 MADISON WI 53718-2148 |
| ALLIANT ENERGY CORPORATE SERVICES INC | PO BOX 77007 MADISON WI 53707-1007 |
| ALLIANT TECH SYSTEMS INC | 4700 NATHAN LN N MINNEAPOLIS MN 55442-2512 |
| ALLIANXCE HCIV LP | DBA SOMERSET PLACE APARTMENTS 5757 GUHN RD HOUSTON TX 77040 |
| ALLICE | ADDRESS ON FILE |
| ALLIE DECKER | ADDRESS ON FILE |
| ALLIE M DODSON | ADDRESS ON FILE |
| ALLIE RAY ATKINSON | ADDRESS ON FILE |
| ALLIE RAY PURSWELL | ADDRESS ON FILE |
| ALLIED BUILDING PRODUCTS CORP | 15 EAST UNION AVENUE EAST RUTHERFORD NJ 07073 |
| ALLIED COMPOSITE PLASTICS INC | 10828 SHADY TRAIL DR DALLAS TX 75220 |
| ALLIED COMPOSITE PLASTICS INC | PO BOX 549020 DALLAS TX 75354-9020 |
| ALLIED CORPORATION | 5444 PERKINS RD BEDFORD HEIGHTS OH 44146 |
| ALLIED CRANE INC | 855 N PARKSIDE DR PITTSBURG CA 94565 |
| ALLIED CRANE LLC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| ALLIED CRANE LLC | JAMES N DONDLINGER 2656 SOUTH SHERIDAN WICHITA KS 67217 |
| ALLIED ELECTRONICS INC | 1651 N. COLLINS BLVD. STE 230 RICHARDSON TX 75080-3658 |
| ALLIED ELECTRONICS INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 2325 FORT WORTH TX 76113-2325 |
| ALLIED ELECTRONICS INC | 7151 JACK NEWELL BLVD S, STE 100 FORT WORTH TX 76118 |
| ALLIED ELECTRONICS INC | 3737 EXECUTIVE CENTER DRIVE AUSTIN TX 78731 |
| ALLIED ENVIRONMENTAL SOLUTIONS, INC. | 9730 PATUXENT WOODS DR. STE.100 COLUMBIA MD 21046 |
| ALLIED ENVIRONMENTAL SOLUTIONS, INC. | 7110 SAMUEL MORSE DR STE 150 COLUMBIA MD 21046-3437 |
| ALLIED FENCE CO | 266 W COMMERCE ST DALLAS TX 75208 |
| ALLIED GLOVE CORPORATION | 433 E. STEWART ST. MILWAUKEE WI 53207 |
| ALLIED INSULATION SUPPLY CO | 315 N 12TH ST MILWAUKEE WI 53233 |
| ALLIED MANUFACTURING COMPANY | HEPLER BROOM LLC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ALLIED MANUFACTURING COMPANY | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ALLIED MANUFACTURING COMPANY | NORMAN L HILL 3100 SOUTH GLENN SPRINGFIELD MO 65807 |
| ALLIED MANUFACTURING COMPANY | 3100 S GLENN AVE SPRINGFIELD MO 65807-3918 |
| ALLIED MANUFACTURING INC | NORMAN L HILL 3100 SOUTH GLENN SPRINGFIELD MO 65807 |
| ALLIED MINERALS INC | 2700 SCIOTO PARKWAY COLUMBUS OH 43221 |
| ALLIED PACKING & SUPPLY, INC. | 220 MONTGOMERY ST STE 301 SAN FRANCISCO CA 94104-3436 |
| ALLIED PACKING & SUPPLY, INC. | 5303 ADELINE ST EMERYVILLE CA 94608 |
| ALLIED PETROLEUM PRODUCTS INC | 760 TUSCARORA AVE ST PAUL MN 55102 |
| ALLIED PLANT MAINTENANCE COMPANY OF | OKLAHOMA INC US CORPORATION COMPANY 219 COUCH DRIVE OKLAHOMA CITY OK 73102 |

| Claim Name | Address Information |
| --- | --- |
| ALLIED PLASTIC SUPPLY INC | 10828 SHADY TRAIL DR DALLAS TX 75220 |
| ALLIED PLASTIC SUPPLY INC | PO BOX 671074 DALLAS TX 75267-1074 |
| ALLIED PRECISION FABRICATING INC | 1105 FOUNDATION DRIVE CALDWELL TX 77836 |
| ALLIED PRECISION INDUSTRIES | PO BOX 549 509 STEVENS GENEVA IL 60134 |
| ALLIED SHEET METAL & ROOFING | 2801 NW 55TH CT, FORT LAUDERDALE FL 33309 |
| ALLIED SIGNAL INC | HONEYWELL INTERNATIONAL 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07960 |
| ALLIED SIGNAL INC | 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| ALLIED SIGNAL INC | MCDERMOTT WILL & EMERY LLP N/K/A HONEYWELL INTL INC 340 MADISON AVE NEW YORK NY 10017 |
| ALLIED SIGNAL INC | DOGAN & WILKINSON PLLC THI TRUC GILLIES 1010 LAMAR STREET, SUITE 860 CLUTCH CITY TX 77002 |
| ALLIED SIGNAL INC | 811 MAIN ST STE 2500 HOUSTON TX 77002-4499 |
| ALLIED TOWING SERVICE | PO BOX 1627 HARVEY LA 70059 |
| ALLIED VALVE INC | PO BOX 490 BETTENDORF IA 52722-0009 |
| ALLIED WASTE | PO BOX 842164 DALLAS TX 75284-2164 |
| ALLIED WASTE | GENERAL COUNSEL 18500 N . ALLIED WAY PHOENIX AZ 85054 |
| ALLIED WASTE INDUSTRIES | PO BOX 130702 TYLER TX 75713-0702 |
| ALLIED WASTE SERVICES #058 | 4709 PINE ST ABILENE TX 79601-1022 |
| ALLIED WASTE SERVICES #058 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #069 | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054 |
| ALLIED WASTE SERVICES #069 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #070 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #794 | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054 |
| ALLIED WASTE SERVICES #794 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE/REPUBLIC SERVICES | ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| ALLIS CHALMERS CORPORATION | PRODUCT LIABILITY TRUST C/O CAPITOL SERVICES INC 615 S DUPONT HWY DOVER DE 19901 |
| ALLIS CHALMERS CORPORATION | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| ALLIS CHALMERS ENERGY INC | NIXON PEABODY, LLP 50 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| ALLISON A BALLARD | ADDRESS ON FILE |
| ALLISON BARNES | ADDRESS ON FILE |
| ALLISON BARNES | ADDRESS ON FILE |
| ALLISON C GOULD | ADDRESS ON FILE |
| ALLISON C GRUNERT | ADDRESS ON FILE |
| ALLISON C KRAMER | ADDRESS ON FILE |
| ALLISON DEUTERMAN | ADDRESS ON FILE |
| ALLISON E ELLIOTT | ADDRESS ON FILE |
| ALLISON E HEDRICK | ADDRESS ON FILE |
| ALLISON HUDSON | ADDRESS ON FILE |
| ALLISON J BLUM | ADDRESS ON FILE |
| ALLISON J STANNARD | ADDRESS ON FILE |
| ALLISON J WATTS | ADDRESS ON FILE |
| ALLISON KATHLEEN BLACK | ADDRESS ON FILE |
| ALLISON M JAMES | ADDRESS ON FILE |
| ALLISON M JAMES | ADDRESS ON FILE |
| ALLISON M SCHIELI | ADDRESS ON FILE |
| ALLISON MARIE BELANGER | ADDRESS ON FILE |
| ALLISON MCCOMBE SMALL | ADDRESS ON FILE |
| ALLISON MCCOMBE SMALL | ADDRESS ON FILE |
| ALLISON MELVARENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLISON R WILLIAMS | ADDRESS ON FILE |
| ALLISON REAK | ADDRESS ON FILE |
| ALLISON SHELTON | ADDRESS ON FILE |
| ALLISON SUNSHINE | ADDRESS ON FILE |
| ALLISON T TUFANO | ADDRESS ON FILE |
| ALLISON TRANSMISSION INC | 1 ALLISON WAY INDIANAPOLIS IN 46222 |
| ALLISON USZLER | ADDRESS ON FILE |
| ALLISON V SMITH | ADDRESS ON FILE |
| ALLISON WENDY SUNSHINE | ADDRESS ON FILE |
| ALLISON, BOB A | 2445 FARM ROAD 3357 WINNSBORO TX 75494-6114 |
| ALLISON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLISON, PATRICIA & FREEMAN | 12720 HILLCREST RD STE 700 DALLAS TX 75230-2044 |
| ALLISON, PATRICIA & FREEMAN | C/O NEMEROFF LAW FIRM ATTN: JENNIFER BLACK 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| ALLISON, PAULA | PO BOX 61 PINEHURST TX 77362-0061 |
| ALLISON, ROBERT L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ALLMAN, CYNTHIA ANN SHELLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ALLMAN, CYNTHIA ANN SHELLEY | 3935 PINEHURST DR ROCK HILL SC 29732 |
| ALLMAN, DENNIS LEON, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ALLMAN, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLMINERAL LLC | PO BOX 908360 GAINESVILLE GA 30501-0921 |
| ALLOCCA, SAVERIO | 17 BELLEAU AVENUE MADISON NJ 07940 |
| ALLOMETRICS INC | 2500 BAYPORT BLVD SEABROOK TX 77586 |
| ALLOY SLING CHAIN INDUSTRIES LTD | 1406 WEST 175TH ST EAST HAZELCREST IL 60429 |
| ALLOYS & COMPONENTS SOUTHWEST | 2525 SEA HARBOR RD DALLAS TX 75212-4222 |
| ALLRED, DAVID PAUL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ALLRED, JAMES | 11989 FM 1251 E HENDERSON TX 75652-8083 |
| ALLSTATE GASKET & PACKING INC | 31 PROSPECT PL DEER PARK NY 11729 |
| ALLSTATE GROUNDWATER CONTROL LP | 5955 GRIGGS RD HOUSTON TX 77023 |
| ALLSTATE GROUNDWATER CONTROL LP | PO BOX 266246 HOUSTON TX 77207-6246 |
| ALLSTATE VACUUM AND TANKS INC. | 200 HERMANN DRIVE ALVIN TX 77511-6592 |
| ALLTEX | 918 DRAGON ST DALLAS TX 75207 |
| ALLTEX CORING & SAWING | PO BOX 182163 ARLINGTON TX 76096 |
| ALLTEX PIPE & SUPPLY INC | 9743 BROCKDANK DR DALLAS TX 75220 |
| ALLTEX RESIDENTIAL LLC | DBA TEXCEN REALTY PO BOX 879 MANCHACA TX 78652 |
| ALLTITE INC | PO BOX 20195 WICHITA KS 67208-1195 |
| ALLTITE INC | 1600 E MURDOCK ST WICHITA KS 67214 |
| ALLTITE INC | 3963 WOODLAWN COURT NO 2 WICHITA KS 67220 |
| ALLYN C CASIA | ADDRESS ON FILE |
| ALLYN W FALLS | ADDRESS ON FILE |
| ALLYN, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALLYSSA WILLIAMSON | ADDRESS ON FILE |
| ALM CUSTOMER SERVICE | PO BOX 70162 PHILADELPHIA PA 19176-9628 |
| ALMA & CASEY BRANCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALMA A SMITH | ADDRESS ON FILE |
| ALMA BATON TRUST | ADDRESS ON FILE |
| ALMA D JOHNSEN | ADDRESS ON FILE |
| ALMA D LAPEN | ADDRESS ON FILE |
| ALMA E OLSEN | ADDRESS ON FILE |
| ALMA E THOM | ADDRESS ON FILE |
| ALMA F RIGBY | ADDRESS ON FILE |
| ALMA F RIGBY | ADDRESS ON FILE |
| ALMA FAY ALLEN | ADDRESS ON FILE |
| ALMA HARRISON | ADDRESS ON FILE |
| ALMA HERNANDEZ | ADDRESS ON FILE |
| ALMA J PAINTER | ADDRESS ON FILE |
| ALMA L WERTLEY | ADDRESS ON FILE |
| ALMA LOVE | ADDRESS ON FILE |
| ALMA M DUNBAR | ADDRESS ON FILE |
| ALMA MARCHES | ADDRESS ON FILE |
| ALMA MCGEE | ADDRESS ON FILE |
| ALMA P CARROLL | ADDRESS ON FILE |
| ALMA QUINTANILLA TAPIA | ADDRESS ON FILE |
| ALMA SAVAGE | ADDRESS ON FILE |
| ALMA VAUGHN PITZER | ADDRESS ON FILE |
| ALMA W MARRERO | ADDRESS ON FILE |
| ALMA WARREN | ADDRESS ON FILE |
| ALMA YOUNG | ADDRESS ON FILE |
| ALMAN CONSTRUCTION SERVICES | ALMAN ELECTRICAL CONTRACTORS 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN CONSTRUCTION SERVICES | ATTN: SAMUEL J. GUZMAN 7677 HUNNICUT RD. DALLAS TX 75228 |
| ALMAN ELECTRIC INC | 7677 HUNNICUT RD DALLAS TX 75228 |
| ALMAN ELECTRICAL CONTRACTORS | 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN GROUP | 7677 HUNNICUT RD DALLAS TX 75228 |
| ALMANY, ZANE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALMARIO D CAMBRONERO | ADDRESS ON FILE |
| ALMEDA E RAPE | ADDRESS ON FILE |
| ALMEDA JOY GREER | ADDRESS ON FILE |
| ALMEIDA, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALMENDAREZ, ANNIE | 322 CREEK BEND DR LEAGUE CITY TX 77573-3109 |
| ALMER STROTHER | ADDRESS ON FILE |
| ALMETER CARROLL | ADDRESS ON FILE |
| ALMON D ROOT | ADDRESS ON FILE |
| ALMSTEAD, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALN APARTMENT DATA | PO BOX 700421 DALLAS TX 75370 |
| ALOIS, RALPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALOK K BISWAS | ADDRESS ON FILE |
| ALOK K CHAKRABARTI | ADDRESS ON FILE |
| ALOK MAHESHWARI | ADDRESS ON FILE |
| ALOK MAHESHWARI | ADDRESS ON FILE |
| ALOMA D KELLER | ADDRESS ON FILE |
| ALON USA ENERGY INC | 12700 PARK CENTRAL DR. SUITE 1600 DALLAS TX 75251 |

| Claim Name | Address Information |
|---|---|
| ALON USA LP | 12700 PARK CENTRAL DR STE 1600 DALLAS TX 75251 |
| ALONDRA HAVENS DALLALY | 8708 CORD AVE OKLAHOMA CITY OK 73132 |
| ALONSO BOJORQUEZ | ADDRESS ON FILE |
| ALONSO CHAPARRO | ADDRESS ON FILE |
| ALONSO CRUZ ALARCON | ADDRESS ON FILE |
| ALONSO, EDUARDO OCASIO | ALTURAS DE CUPSEY RIREDEVCIAL EDIFICIO 19 APT 219 SAN JUAN PR 00926 |
| ALONTI | 700 N. PEARL STREET FOOD COURT DALLAS TX 75201 |
| ALONTI CAFE | 700 N PEARL STREET FOOD COURT DALLAS TX 75201 |
| ALONTI CAFE & CATERING | 1210 W CLAY ST STE#17 HOUSTON TX 77019 |
| ALONZO B NELLUMS | ADDRESS ON FILE |
| ALONZO BAILEY | ADDRESS ON FILE |
| ALONZO BAILEY JR | ADDRESS ON FILE |
| ALONZO D FREEMAN | ADDRESS ON FILE |
| ALONZO GRANADOS | ADDRESS ON FILE |
| ALONZO PEREZ | ADDRESS ON FILE |
| ALONZO RATHER HARMON | ADDRESS ON FILE |
| ALONZO REYES | ADDRESS ON FILE |
| ALOY NDUKA | ADDRESS ON FILE |
| ALOYSIUS J KOTERAS | ADDRESS ON FILE |
| ALP GENER | ADDRESS ON FILE |
| ALPHA BARNES REAL | ADDRESS ON FILE |
| ALPHA COAL SALES CO LLC | VAUGHN R. GROVES, GENERAL COUNSEL ONE ALPHA PLACE BRISTOL VA 24202 |
| ALPHA COAL SALES CO LLC | 3988 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ALPHA COAL SALES CO., LLC | ONE ALPHA PLACE BRISTOL VA 24202 |
| ALPHA EPSILON BOULE EDUCATION | FOUNDATION INC PO BOX 152513 DALLAS TX 75315 |
| ALPHA EROSION PRODUCTS | PO BOX 2015 HENDERSON TX 75653 |
| ALPHA GLASS AND MIRROR | COMPANY INC 8901 SOVEREIGN ROW DALLAS TX 75247 |
| ALPHA INDUSTRIAL SUPPLY | PO BOX 472356 GARLAND TX 75047-2356 |
| ALPHA INDUSTRIAL SUPPLY | PO BOX 472356 GARLAND TX 75247-2356 |
| ALPHA L CALK | ADDRESS ON FILE |
| ALPHA NATURAL RESOURCES | PO BOX 3700 KINGSPORT TN 37664-0700 |
| ALPHA NATURAL RESOURCES INC | ONE ALPHA PLACE BRISTOL VA 16429 |
| ALPHA NATURAL RESOURCES INC | PO BOX 3700 KINGSPORT TN 37664-0700 |
| ALPHA PROCESS SALES INC | MURRAY ENERGY INC 12850 E BOURNEWOOD SUGAR LAND TX 77478 |
| ALPHA RESOURCES | 2333 INDIAN CREST DRIVE PELHAM AL 35124 |
| ALPHA RESOURCES INC | PO BOX 199 STEVENSVILLE MI 49127-0199 |
| ALPHA SERVICES CORPORATION | 4535 SUNBELT DR ADDISON TX 75001 |
| ALPHA SERVICES DBA JANI-KING DFW | 4535 SUNBELT DR ADDISON TX 75001 |
| ALPHA SPECTRA INC | 715 ARROWEST CT GRAND JUNCTION CO 81505 |
| ALPHA TAU DELTA | DEWBERRY FESTIVAL PO BOX 1374 ROCKDALE TX 76567 |
| ALPHA WIRE CORPORATION | 711 LIDGERWOOD AVENUE ELIZABETH NJ 07207-0711 |
| ALPHADEL MCKEE | ADDRESS ON FILE |
| ALPHEE J DOMINGUES | ADDRESS ON FILE |
| ALPHONSE DARIENZO | ADDRESS ON FILE |
| ALPHONSE F BORJA | ADDRESS ON FILE |
| ALPHONSO CHANG | ADDRESS ON FILE |
| ALPHONSO GREEN | ADDRESS ON FILE |
| ALPHONSOS S CAROLLO | ADDRESS ON FILE |
| ALPHONSUS CORALLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ALPHONSUS T COLLINS | ADDRESS ON FILE |
| ALPHONZA DAVIS | ADDRESS ON FILE |
| ALPINE POWER SYSTEMS INC | DEPT 77783 PO BOX 77000 DETROIT MI 48277-0783 |
| ALPINO, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALPORT, JEFFREY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| ALRICH GERARD SMITH | ADDRESS ON FILE |
| ALSAY, INC. | 3112 VINCENT ROAD W. PALM BEACH FL 33405 |
| ALSBRIDGE HARDWARE SOFTWARE | 15303 DALLAS PKWY STE 200 ADDISON TX 75001-4602 |
| ALSHARE DEMOND HUGHES | ADDRESS ON FILE |
| ALSHARE HUGHES | ADDRESS ON FILE |
| ALSHON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALSIDE | DBA ENNIS EXTRUDED PRODUCTS CO 4200 KNIGHTHURST ENNIS TX 75119 |
| ALSTOM GRID INC | ONE RITZ AVENUE WAYNESBORO GA 30830 |
| ALSTOM GRID INC | PO BOX 88808 CHICAGO IL 60695-1808 |
| ALSTOM INC | MATERIALS TECHNOLOGY CENTER CHATTANOOGA TN 37402 |
| ALSTOM POWER | POWER PLANT LABORATORIES PO BOX 905483 CHARLOTTE NC 28290-5483 |
| ALSTOM POWER INC | 200 GREAT POND DRIVE WINDSOR CT 06095 |
| ALSTOM POWER INC | 175 ADDISON ROAD WINDSOR CT 06095-0500 |
| ALSTOM POWER INC | AIR PREHEATER CO 3020 TRAUX RD WELLSVILLE NY 14895 |
| ALSTOM POWER INC | 1299 PENNSYLVANIA AVE NW STE 900 WASHINGTON DC 20004-2414 |
| ALSTOM POWER INC | 2800 WATERFORD LAKE DRIVE MIDLOTHIAN VA 23112 |
| ALSTOM POWER INC | 9211 ARBORETUM PKWY N CHESTERFIELD VA 23236 |
| ALSTOM POWER INC | 1200 WILLIS RD N CHESTERFIELD VA 23237 |
| ALSTOM POWER INC | BOX 200831 PITTSBURGH PA 15251-0831 |
| ALSTOM POWER INC | TSB WINDSOR PO BOX 905480 CHARLOTTE NC 28290-5480 |
| ALSTOM POWER INC | BOILER RETROFIT WINDSOR PO BOX 905480 CHARLOTTE NC 28290-5480 |
| ALSTOM POWER INC | PO BOX 905483 CHARLOTTE NC 28290-5483 |
| ALSTOM POWER INC | 9737 COGDILL ROAD SUITE 101 KNOXVILLE TN 37932 |
| ALSTOM POWER INC | 1409 CENTERPOINT BLVD KNOXVILLE TN 37932-1962 |
| ALSTOM POWER INC | DEPT CH 19352 PALATINE IL 60055-9352 |
| ALSTOM POWER INC | PO BOX 70586 CHICAGO IL 60673-0233 |
| ALSTOM POWER INC | PO BOX 730066 DALLAS TX 75373-0066 |
| ALSTOM POWER INC | BOILER RETROFIT-WINDSOR PO BOX 730066 DALLAS TX 75373-0066 |
| ALSTOM POWER INC | 10293 CR 2213 TYLER TX 75707 |
| ALSTOM POWER INC | THERMAL SPRAY DIVISION 9404 ZAKA ROAD HOUSTON TX 77064 |
| ALSTOM POWER INC | 19672 E 34TH DR AURORA CO 80011 |
| ALSTOM POWER INC | 8530 CONCORD CENTER DR ENGLEWOOD CO 80112 |
| ALSTOM POWER INC | 13416 N 32ND ST PHOENIX AZ 85032 |
| ALSTOM POWER INC | 13416 N 32ND ST PHOENIX AZ 85032-5754 |
| ALSTOM POWER INC | 3820 W. HAPPY VALLEY RD 141 PMB#223 GLENDALE AZ 85310 |
| ALSTOM SIGNALING INC | 1025 JOHN STREET WEST HENRIETTA NY 14586 |
| ALSTOM SIGNALING INC | DEPT CH 19366 PALATINE IL 60055-9366 |
| ALSTOM USA INC | 175 ADDISON ROAD WINDSOR CT 06095-0500 |
| ALSTON POWER INC | THERMAL SPRAY DIVISION 9404 ZAKA ROAD HOUSTON TX 77064 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, DOUGLAS, JR. | 3905 CENTRAL #F NEEDERLAND TX 77627 |
| ALSTON, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| ALSTON, GORDON | 3800 MIAMI FL 33131 |
| ALSTON, JOHN C. | BOX 21 NAS CHASEFIELD, BEEVILLE, TX 78103 |
| ALSTON, MARK C. | PO BOX 33 TACLOBAM LAYTE NJ 07101 |
| ALSTON, MAURICE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALT, PAULINE F, PR OF THE | ESTATE OF CHARLES B ALT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALT, WILLIAM H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALTA E HUGHES | ADDRESS ON FILE |
| ALTA H WALDEN | ADDRESS ON FILE |
| ALTA J HOLDBROOKS | ADDRESS ON FILE |
| ALTA NIEMEYER | ADDRESS ON FILE |
| ALTA RAE REAGAN | ADDRESS ON FILE |
| ALTA RAE REAGAN | ADDRESS ON FILE |
| ALTA TURNER | ADDRESS ON FILE |
| ALTA YANCEY | ADDRESS ON FILE |
| ALTAMIRANO, ZAY | 1753 DEER CROSSING CIR JONESBORO GA 30236 |
| ALTAREE LAURENCE | 313 ANGELINE STREET GROESBECK TX 76642 |
| ALTEC INDUSTRIES INC | PO BOX 11407 BIRMINGHAM AL 35246-0414 |
| ALTEMUS, JOHN D | 106 WILSON RD PHOENIXVILLE PA 19460 |
| ALTENBERGER, DANIEL | 55 WESTWOOD DR. HILLSBORO IL 62049 |
| ALTENBURGER, ALFONSO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALTEVOGT, GEORGE E, PR OF THE | ESTATE OF GEORGE E ALTEVOGT SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALTEX ELECTRONICS LTD | 11342 IH 35 NORTH SAN ANTONIO TX 78233 |
| ALTHEA C REID | ADDRESS ON FILE |
| ALTHEN M ILIFF | ADDRESS ON FILE |
| ALTHIA GEORGE | ADDRESS ON FILE |
| ALTMAN, SHELDON M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ALTMEYER, THOMAS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALTO ENTERPRISES | 4016 LOVE BIRD LANE AUSTIN TX 78730 |
| ALTOBELLO, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALTON AND SOUTHERN RAILWAY COMPANY | 1000 S 22ND ST EAST ST LOUIS IL 62207 |
| ALTON B GAWRYLOW | ADDRESS ON FILE |
| ALTON BURTON | ADDRESS ON FILE |
| ALTON C HARRIS | ADDRESS ON FILE |
| ALTON C MEDLEY | ADDRESS ON FILE |
| ALTON CHAMBERS | ADDRESS ON FILE |
| ALTON CURRIE | ADDRESS ON FILE |
| ALTON CURRIE | ADDRESS ON FILE |
| ALTON D CAIN | ADDRESS ON FILE |
| ALTON D DAVIDSON | ADDRESS ON FILE |
| ALTON D HASS JR | ADDRESS ON FILE |
| ALTON D HASS SR | ADDRESS ON FILE |
| ALTON D SHEFFIELD | ADDRESS ON FILE |
| ALTON DEGNER | ADDRESS ON FILE |
| ALTON E CURRIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALTON EDENS | ADDRESS ON FILE |
| ALTON G COLEMAN | ADDRESS ON FILE |
| ALTON GASTON | ADDRESS ON FILE |
| ALTON HARDWICK ESTATE | PO BOX 1006 HENDERSON TX 75652 |
| ALTON KIDWELL | ADDRESS ON FILE |
| ALTON MIGL | ADDRESS ON FILE |
| ALTON R DAHL | ADDRESS ON FILE |
| ALTON R THOMAS | ADDRESS ON FILE |
| ALTON RAPE | ADDRESS ON FILE |
| ALTON SOLBERG | ADDRESS ON FILE |
| ALTON STANLEY | ADDRESS ON FILE |
| ALTON THOMAS | ADDRESS ON FILE |
| ALTON WALKER | ADDRESS ON FILE |
| ALTONIO O DOUGLAS | ADDRESS ON FILE |
| ALTRA INDUSTRIAL MOTION | 24989 NETWORK PLACE CHICAGO IL 60673-1249 |
| ALTRA INDUSTRIAL MOTION | 24986 NETWORK PLACE CHICAGO IL 60673-1249 |
| ALTRA INDUSTRIAL MOTION | NUTTALL GEAR 24986 NETWORK PLACE CHICAGO IL 60673-1249 |
| ALTRAN CORPORATION | 20 NORTH AVE BURLINGTON MA 01803-3318 |
| ALTRIA GROUP MASTER RETIREMENT | 6601 WEST BROAD STREET RICHMOND VA 23230 |
| ALTRIA GROUP MASTER RETIREMENT TRUST | ALTRIA CLIENT SERVICES INC. PO BOX 85088 RICHMOND VA 23285-5088 |
| ALTURA COGEN, LLC | 225 E JOHN CARPENTER FREEWAY, SUITE 1500 IRVING TX 75062 |
| ALTURA HOMES LP | 2529 WATERSTONE LANE ROCKWALL TX 75032 |
| ALTURA HOMES LP | 5763 S STATE HIGHWAY 205 # 100 ROCKWALL TX 75032 |
| ALTUS ALVIS KELLEY | ADDRESS ON FILE |
| ALTUS HORN | ADDRESS ON FILE |
| ALTUS KEITH HORN | ADDRESS ON FILE |
| ALTUS KEITH HORN | ADDRESS ON FILE |
| ALTUS KELLEY | ADDRESS ON FILE |
| ALTUS NETWORK SOLUTIONS INC | DBA NFRONT SECURITY 4920 ATLANTA HIGHWAY SUITE 313 ALPHARETTA GA 30004-2921 |
| ALTWAIN, FRANKIE E. | 731 E. STATE HIGHWAY 97 NIXON TX 78140-5246 |
| ALUMINUM CO OF AMERICAN (ALCOA) | PO BOX 472 ROCKDALE TX 76567 |
| ALUMINUM COMPANY OF AMERICA | 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| ALUMNI ASSOCIATION OF THE | DR EMMETT J CONRAD LEADERSHIP PROGRAM 5787 S HAMPTON RD STE 385 DALLAS TX 75232 |
| ALVA GENE REESE | ADDRESS ON FILE |
| ALVA JENKINS AND DORIS JENKINS | ADDRESS ON FILE |
| ALVA L GRAVES | ADDRESS ON FILE |
| ALVA RALPH BIXSON III | ADDRESS ON FILE |
| ALVA SMITH | ADDRESS ON FILE |
| ALVADA D FARLEY | ADDRESS ON FILE |
| ALVAH C ONDERDONK | ADDRESS ON FILE |
| ALVAH M LOCKWOOD | ADDRESS ON FILE |
| ALVAH W BAZEMORE | ADDRESS ON FILE |
| ALVAN H STACK | ADDRESS ON FILE |
| ALVARADO NINO, MARCOS | TERESA CONCHA WALKER #1122, APARTMENT 303 METROPOLITANA SANTIAGO CHILE |
| ALVARADO NINO, MONICA CAROLINA | TERESA CONCHA WALKER 1121 APARTMENTE 303 METROPOLITANA SANTIAGO CHILE |
| ALVARADO NINO, SEBASTIAN | TERESA CONCHA WALKER 1121 APARTMENT 303 METROPOLITANA SANTIAGO CHILE |
| ALVARADO, PEDRO | EMPRESA 253 C PLACERES VALPARAISO 2390193 CHILE |
| ALVARADO, SERGIO | LOS OLIVOS DE MAUCO, PARCELA 38A QUILLOTA CHILE |

| Claim Name | Address Information |
| --- | --- |
| ALVAREZ & MARSAL | 540 W MADISON ST FL 18 CHICAGO IL 60661-7698 |
| ALVAREZ & MARSAL LLC | 600 MADISON AVE NEW YORK NY 10022 |
| ALVAREZ & MARSAL LLC | ATTN: JEFFREY J STENGENGA 600 MADISON AVE NEW YORK NY 10022 |
| ALVAREZ & MARSAL TAXAND LLC | 600 MADISON AVE 8TH FLOOR NEW YORK NY 10022 |
| ALVAREZ GONZALEZ, OSCAR | AV. ALEJANDRO NAVARRETE 3462 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| ALVAREZ, ABRAHAM | 2556 SE ALLEN ST PORT ST LUCIE FL 34984 |
| ALVAREZ, CARLOS | 4035 HAMPTON STREET #1D ELMHURST NY 11373 |
| ALVAREZ, GLORIA T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALVAREZ, MANUEL E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALVAREZ, MANUEL R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ALVAREZ, MIGUEL ANGEL CALDERON | ALCALDE SUBERCASEAUX 2099 QUILPUE 2441852 CHILE |
| ALVARO CORRALEZ | ADDRESS ON FILE |
| ALVARO E MENDEZ | ADDRESS ON FILE |
| ALVARO F CASCANTE | ADDRESS ON FILE |
| ALVARO HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ALVARO I GARCIA | ADDRESS ON FILE |
| ALVARO J FERNANDEZ | ADDRESS ON FILE |
| ALVARO MENDOZA AND ISABEL MENDOZA | ADDRESS ON FILE |
| ALVARO R TEJEDA | ADDRESS ON FILE |
| ALVEN C SPILLER | ADDRESS ON FILE |
| ALVER N CODY | ADDRESS ON FILE |
| ALVERA MAGLIULO | ADDRESS ON FILE |
| ALVERA P WALKER | ADDRESS ON FILE |
| ALVERSON REFRIGERATION INC | PO BOX 645 DENISON TX 75021-0645 |
| ALVERSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALVERSTEIN HIGHTOWER | ADDRESS ON FILE |
| ALVES, BENJAMIN | PO BOX 49 149 ALVES LANE/W. KEMP MOUNTAIN HOME TX 78058-0049 |
| ALVES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALVESA TORRES MARTINEZ | ADDRESS ON FILE |
| ALVESTER COLEMAN | ADDRESS ON FILE |
| ALVIE & ANNIE FULLER | ADDRESS ON FILE |
| ALVIE & ANNIE FULLER | ADDRESS ON FILE |
| ALVIN & MURIEL HINSON | ADDRESS ON FILE |
| ALVIN A RADOCCIA | ADDRESS ON FILE |
| ALVIN B WILLIAMS | ADDRESS ON FILE |
| ALVIN BASSHAM | ADDRESS ON FILE |
| ALVIN BOEHM | ADDRESS ON FILE |
| ALVIN BUCHER | ADDRESS ON FILE |
| ALVIN C RINKUS | ADDRESS ON FILE |
| ALVIN C SANCHEZ | ADDRESS ON FILE |
| ALVIN CARTER | ADDRESS ON FILE |
| ALVIN CHERRY | ADDRESS ON FILE |
| ALVIN CLIFFORD STURGES | ADDRESS ON FILE |
| ALVIN D BATTLE | ADDRESS ON FILE |
| ALVIN D STRATTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALVIN DAVIS | ADDRESS ON FILE |
| ALVIN DEEN | ADDRESS ON FILE |
| ALVIN E BRADLEY | ADDRESS ON FILE |
| ALVIN E GLENN & LINDA GLENN | ADDRESS ON FILE |
| ALVIN ELFRINK | ADDRESS ON FILE |
| ALVIN EMIL SIMEK | ADDRESS ON FILE |
| ALVIN G FRIEDMAN | ADDRESS ON FILE |
| ALVIN GERALD RASDON | ADDRESS ON FILE |
| ALVIN GREEN | ADDRESS ON FILE |
| ALVIN H BOCK JR | ADDRESS ON FILE |
| ALVIN H LANGE | ADDRESS ON FILE |
| ALVIN H WARE | ADDRESS ON FILE |
| ALVIN J BOSGANG | ADDRESS ON FILE |
| ALVIN JOHNSTON | ADDRESS ON FILE |
| ALVIN JOHNSTON | ADDRESS ON FILE |
| ALVIN JUNGMAN | ADDRESS ON FILE |
| ALVIN KINDRED | ADDRESS ON FILE |
| ALVIN L FELDMAN | ADDRESS ON FILE |
| ALVIN L GLOVER | ADDRESS ON FILE |
| ALVIN L JONES | ADDRESS ON FILE |
| ALVIN L SPANN | ADDRESS ON FILE |
| ALVIN L WALLER | ADDRESS ON FILE |
| ALVIN L WILLIAMS JR | ADDRESS ON FILE |
| ALVIN LEE CARTER | ADDRESS ON FILE |
| ALVIN LEE CARTER | ADDRESS ON FILE |
| ALVIN LEE DAVIS | ADDRESS ON FILE |
| ALVIN LLOYD | ADDRESS ON FILE |
| ALVIN LOUIS WEBB JR | ADDRESS ON FILE |
| ALVIN M GREEN | ADDRESS ON FILE |
| ALVIN M STAR | ADDRESS ON FILE |
| ALVIN MARTIN OTTE | ADDRESS ON FILE |
| ALVIN MARTIN OTTE | ADDRESS ON FILE |
| ALVIN MAURICE TATUM | ADDRESS ON FILE |
| ALVIN MAURICE TATUM | ADDRESS ON FILE |
| ALVIN N PARISH JR | ADDRESS ON FILE |
| ALVIN N PARISH, JR | ADDRESS ON FILE |
| ALVIN NELSON | ADDRESS ON FILE |
| ALVIN OTTE | ADDRESS ON FILE |
| ALVIN R SPRINGER | ADDRESS ON FILE |
| ALVIN RAY BASSHAM | ADDRESS ON FILE |
| ALVIN S LEBSACK | ADDRESS ON FILE |
| ALVIN S MCMINN | ADDRESS ON FILE |
| ALVIN SAVAGE | ADDRESS ON FILE |
| ALVIN SCHILLER JR, ESTATE | ADDRESS ON FILE |
| ALVIN SCHULZ | ADDRESS ON FILE |
| ALVIN SHUTTLESWORTH | ADDRESS ON FILE |
| ALVIN SIFRY | ADDRESS ON FILE |
| ALVIN SIMEK | ADDRESS ON FILE |
| ALVIN STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALVIN STORM | ADDRESS ON FILE |
| ALVIN T TOMKO | ADDRESS ON FILE |
| ALVIN TATUM | ADDRESS ON FILE |
| ALVIN TAYLOR | ADDRESS ON FILE |
| ALVIN THOMPSON | ADDRESS ON FILE |
| ALVIN TRYON | ADDRESS ON FILE |
| ALVIN UNDERWOOD | ADDRESS ON FILE |
| ALVIN WADE KINDRED | ADDRESS ON FILE |
| ALVIN WALLS | ADDRESS ON FILE |
| ALVIN WEISS | ADDRESS ON FILE |
| ALVIN WILLIAMS | ADDRESS ON FILE |
| ALVINA LETCHER | ADDRESS ON FILE |
| ALVINA LOUISE LETCHER | ADDRESS ON FILE |
| ALVINO QUINTELA TALAVERA | ADDRESS ON FILE |
| ALVINO, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ALVIS A JACKSON JR | ADDRESS ON FILE |
| ALVIS G. RICHARDSON ESTATE | ADDRESS ON FILE |
| ALVIS GENE RICHARDSON ESTATE | ADDRESS ON FILE |
| ALVIS H LEWIS | ADDRESS ON FILE |
| ALVIS MCGHEE | ADDRESS ON FILE |
| ALVITES, ROSE MARY | 15618 BOULDER OAKS DR. HOUSTON TX 77084 |
| ALVYN C ALBERGA | ADDRESS ON FILE |
| ALWILLIE DAWSON | ADDRESS ON FILE |
| ALWIN C CHEN | ADDRESS ON FILE |
| ALWYN W OGDEN | ADDRESS ON FILE |
| ALYCE C FOLSE | ADDRESS ON FILE |
| ALYCE J NOONAN | ADDRESS ON FILE |
| ALYCE K MARTIN | ADDRESS ON FILE |
| ALYCE STEVENS | ADDRESS ON FILE |
| ALYESKAPIPELINESERVICECO | 3700 CENTERPOINT DR. ANCHORAGE AK 99503 |
| ALYOUSIUS A HARSNETT | ADDRESS ON FILE |
| ALYS P APPLEBEE | ADDRESS ON FILE |
| ALYSIA P BEDINGFIELD | ADDRESS ON FILE |
| ALYSON T STOREY | ADDRESS ON FILE |
| ALYSSA J PETILLO | ADDRESS ON FILE |
| ALYSSA PEREZ | ADDRESS ON FILE |
| ALYSSA PINEDA | ADDRESS ON FILE |
| ALYSSA SCHLAIN | ADDRESS ON FILE |
| ALZENA ROLLINS | ADDRESS ON FILE |
| ALZHEIMER'S ASSOCIATION | PO BOX 96011 WASHINGTON DC 20090-6011 |
| ALZHEIMERS ASSOCIATION OF GREATER DALLAS | 3001 KNOX ST STE 200 DALLAS TX 75205-7303 |
| ALZINA A ROLLINS | ADDRESS ON FILE |
| ALZO RATCLIFF | ADDRESS ON FILE |
| AMAC HOLDINGS | DBA AMAC I DRISCOLL PLACE LLC 333 EARLE OVINGTON BLVD STE 800 UNIONDALE NY 11553 |
| AMADEO J ROSSI | ADDRESS ON FILE |
| AMADO A OBLEPIAS | ADDRESS ON FILE |
| AMADO BELOFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMADO O BALTAZAR JR | ADDRESS ON FILE |
| AMADO V COSTES | ADDRESS ON FILE |
| AMADOR GUERRERO | ADDRESS ON FILE |
| AMADOR JOSE TOVAR JR | ADDRESS ON FILE |
| AMADOR ZAMORA | ADDRESS ON FILE |
| AMADOR, JOSE A. RESTO | P.O. BOX # 269 GUAYNABO PR 00970 |
| AMADOR, JOSE'A.RESTO | CARR #837.K.2.H.4.BO. SANTA ROSA #2 GUAYNABO PR 00970 |
| AMADOR, LEONARDO | VILLA EDEN ALTO NO 8 LAGUNA VERDE VALPARAISO CHILE |
| AMAL K GHOSE | ADDRESS ON FILE |
| AMAL MEHTA | ADDRESS ON FILE |
| AMALADEROS PROPERTIES LLC | PO BOX 631627 NACOGDOCHES TX 75963-1627 |
| AMALEE P JOYAL | ADDRESS ON FILE |
| AMALIA SAADE-OSPINA | ADDRESS ON FILE |
| AMAND L MARSHALL | ADDRESS ON FILE |
| AMANDA ALTON | ADDRESS ON FILE |
| AMANDA B SPITZ | ADDRESS ON FILE |
| AMANDA BETH BRADFORD | ADDRESS ON FILE |
| AMANDA BETZ | ADDRESS ON FILE |
| AMANDA BROOKS | ADDRESS ON FILE |
| AMANDA BUTLER | ADDRESS ON FILE |
| AMANDA C HOPKINS | ADDRESS ON FILE |
| AMANDA COBB INDIVIDUALLY | ADDRESS ON FILE |
| AMANDA COLPEAN | ADDRESS ON FILE |
| AMANDA D JONES | ADDRESS ON FILE |
| AMANDA DEL BOSQUE | ADDRESS ON FILE |
| AMANDA DONCARLOS | ADDRESS ON FILE |
| AMANDA DONCARLOS | ADDRESS ON FILE |
| AMANDA DUBE | ADDRESS ON FILE |
| AMANDA E COPELAND | ADDRESS ON FILE |
| AMANDA EDMONDS | ADDRESS ON FILE |
| AMANDA FRAGD | ADDRESS ON FILE |
| AMANDA FRAZIER | ADDRESS ON FILE |
| AMANDA GANN | ADDRESS ON FILE |
| AMANDA GARCIA | ADDRESS ON FILE |
| AMANDA GARCIA | ADDRESS ON FILE |
| AMANDA GASS | ADDRESS ON FILE |
| AMANDA GAYLE BRANUM | ADDRESS ON FILE |
| AMANDA GERMANY | ADDRESS ON FILE |
| AMANDA GONZALES | ADDRESS ON FILE |
| AMANDA GONZALEZ | ADDRESS ON FILE |
| AMANDA HERRINGTON | ADDRESS ON FILE |
| AMANDA HUNTER | ADDRESS ON FILE |
| AMANDA J STOREY | ADDRESS ON FILE |
| AMANDA JEWEL POOL | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA K BONDS | ADDRESS ON FILE |
| AMANDA K BONDS | ADDRESS ON FILE |
| AMANDA L BABIN | ADDRESS ON FILE |
| AMANDA L RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA L RYAN | ADDRESS ON FILE |
| AMANDA LEE RAY | ADDRESS ON FILE |
| AMANDA LEMARR | ADDRESS ON FILE |
| AMANDA LOU BURNS | ADDRESS ON FILE |
| AMANDA LOU RAWLINSON | ADDRESS ON FILE |
| AMANDA LUDWIG | ADDRESS ON FILE |
| AMANDA LYNN WEAVER | ADDRESS ON FILE |
| AMANDA M HAAS | ADDRESS ON FILE |
| AMANDA M PARKER | ADDRESS ON FILE |
| AMANDA MCCOY | ADDRESS ON FILE |
| AMANDA NEWMAN | ADDRESS ON FILE |
| AMANDA NICOLE GONZALES | ADDRESS ON FILE |
| AMANDA PARKER | ADDRESS ON FILE |
| AMANDA R GANN | ADDRESS ON FILE |
| AMANDA RAY | ADDRESS ON FILE |
| AMANDA RAY | ADDRESS ON FILE |
| AMANDA ROSE BRONSTAD | ADDRESS ON FILE |
| AMANDA ROSE DUBE | ADDRESS ON FILE |
| AMANDA SANCHEZ | ADDRESS ON FILE |
| AMANDA SANCHEZ | ADDRESS ON FILE |
| AMANDA SHUGART | ADDRESS ON FILE |
| AMANDA SUE ZEMESKAS | ADDRESS ON FILE |
| AMANDA V JOLLY | ADDRESS ON FILE |
| AMANDA VIOLA | ADDRESS ON FILE |
| AMANDO GLORIA | ADDRESS ON FILE |
| AMAR ARORA | ADDRESS ON FILE |
| AMAR N MISHRA | ADDRESS ON FILE |
| AMAR SAIJWANI | ADDRESS ON FILE |
| AMARAL, EVERETT J, JR. | 390 HOPE FURNACE RD COVENTRY RI 02816 |
| AMARAL, EVERETT J, JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| AMARAL, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMARCO PETROLEUM,INC. | 2730 GATEWAY OAKS DR.,STE. 100 SACRAMENTO CA 95833 |
| AMARI, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AMARILIS BROCATTO | ADDRESS ON FILE |
| AMARJIT SINGH | ADDRESS ON FILE |
| AMARJIT SINGH DALAWARI | ADDRESS ON FILE |
| AMARNATH RAMANLAL SANGHVI | ADDRESS ON FILE |
| AMARYAH K BOCCHINO | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| AMARYLLIS LEE | ADDRESS ON FILE |
| AMATO, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AMAZON WEB SERVICES, INC | 410 TERRY NORTH SEATTLE WA 98109 |
| AMBALAL K PATEL | ADDRESS ON FILE |
| AMBASSADOR COMPANY | PO BOX 269 GASTONIA NC 28053 |
| AMBASSADOR COMPANY | PO BOX 890287 CHARLOTTE NC 28289-0287 |
| AMBCO ELECTRONICS | 15052 REDHILL AVE #D TUSTIN CA 92780 |
| AMBCO ELECTRONICS | 15052 REDHILL AVENUE STE D TUSTIN CA 92780 |
| AMBER B RICHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMBER CHRISTINE CHILDRESS | ADDRESS ON FILE |
| AMBER CHRISTINE COPE | ADDRESS ON FILE |
| AMBER CLARK | ADDRESS ON FILE |
| AMBER DAVILA | ADDRESS ON FILE |
| AMBER FREEMAN | ADDRESS ON FILE |
| AMBER HARRIS | ADDRESS ON FILE |
| AMBER HOMES INC | 886 MIMOSA CT STEPHENVILLE TX 76401-2016 |
| AMBER JAURA | ADDRESS ON FILE |
| AMBER JUNE NEAL | ADDRESS ON FILE |
| AMBER L GRAY | ADDRESS ON FILE |
| AMBER L PARTAIN | ADDRESS ON FILE |
| AMBER LEMERLE YORK | ADDRESS ON FILE |
| AMBER MARIE YORK | ADDRESS ON FILE |
| AMBER MARIE YORK | ADDRESS ON FILE |
| AMBER MYERS | ADDRESS ON FILE |
| AMBER N WILLIAMS | ADDRESS ON FILE |
| AMBER SCIENCE INC | 277 BLAIR BLVD EUGENE OR 97402-4147 |
| AMBER SINNEY | ADDRESS ON FILE |
| AMBER WILSON | ADDRESS ON FILE |
| AMBER WILSON | ADDRESS ON FILE |
| AMBER, ALAN | 108 VICEROY DR. SATSUMA FL 32189 |
| AMBER, JOHANNA | 108 VICEROY DR. SATSUMA FL 32189 |
| AMBER, LEE | 108 VICEROY DR. SATSUMA FL 32189 |
| AMBLER, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMBRIA WHITAKER | ADDRESS ON FILE |
| AMBROSE DOUGLAS | ADDRESS ON FILE |
| AMBROSE J KOKOSKI | ADDRESS ON FILE |
| AMBROSE LINDSEY | ADDRESS ON FILE |
| AMBROSE M SWARTZ | ADDRESS ON FILE |
| AMBROSE R MORRELL | ADDRESS ON FILE |
| AMBROSE RAY LINDSEY | ADDRESS ON FILE |
| AMBROSE WILLIAM GRAHAM JR | ADDRESS ON FILE |
| AMBROSE, LINDA W | 5626 CARUTH BLVD DALLAS TX 75209-3532 |
| AMBROSEO GONZALES | ADDRESS ON FILE |
| AMBROSIA H MOTZKO | ADDRESS ON FILE |
| AMBROSIO S MATIONG | ADDRESS ON FILE |
| AMBURN, DENNIS | 4909 W SAINT CHARLES AVE LAKE CHARLES LA 70605 |
| AMBURN, MATTHEW | 3589 HWY 389 MERRYVILLE LA 70653 |
| AMBURN, ROBERT WAYNE | 234 STEER CREEK RD TELLICO PLAINS TN 37385 |
| AMCHEM PRODUCTS INC | PO BOX 2112 LONGVIEW TX 75606-2112 |
| AMCO MANUFACTURING CO | 800 SOUTH INDUSTRIAL PARKWAY YAZOO CITY MS 39194 |
| AMCO MANUFACTURING COMPANY | PO BOX 1107 YAZOO CITY MS 39194 |
| AMCORD INC. | 300 E JOHN CARPENTER FREEWAY IRVING TX 75062 |
| AMEC CONSTRUCTION MANAGEMENT | 2200 FLETCHER AVENUE, SUITE 6 FORT LEE NJ 07024 |
| AMEC CONSTRUCTION MANAGEMENT | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| AMEC CONSTRUCTION MANAGEMENT | 292 MADISON AVE FL 6 NEW YORK NY 10017-6319 |
| AMEC CONSTRUCTION MANAGEMENT | GANGEMI LAW FIRM, P.C. 700 WHITE PLAINS ROAD - SUITE 223 SCARSDALE NY 10583 |
| AMEC CONSTRUCTION MANAGEMENT | SALVATORE G. GANGEMI GANGEMI LAW FIRM, P.C. 700 WHITE PLAINS ROAD, SUITE 223 |

| Claim Name | Address Information |
|---|---|
| AMEC CONSTRUCTION MANAGEMENT | SCARSDALE NY 10583 |
| AMECO | PO BOX 198977 ATLANTA GA 30384-8977 |
| AMECO | 427 ENE LOOP 323 TYLER TX 75706 |
| AMECO INC | PO BOX 65664 CHARLOTTE NC 28265-0664 |
| AMECO INC | DEAN SMITH 2106 ANDERSON ROAD GREENVILLE SC 29611 |
| AMEDDIE MALBOEUF | ADDRESS ON FILE |
| AMEDEO A FORCINA | ADDRESS ON FILE |
| AMEDICK, JASON E. | 652 LAPP RD ALDEN NY 14004 |
| AMEEDAH ABDULLAH | ADDRESS ON FILE |
| AMEL ROFAEL | ADDRESS ON FILE |
| AMELIA A CERVASIO | ADDRESS ON FILE |
| AMELIA B MASON | ADDRESS ON FILE |
| AMELIA BELL | ADDRESS ON FILE |
| AMELIA BIONDINI | ADDRESS ON FILE |
| AMELIA FIORELLA | ADDRESS ON FILE |
| AMELIA G FUSSELL | ADDRESS ON FILE |
| AMELIA JARMON | ADDRESS ON FILE |
| AMELIA KANTORSKI | ADDRESS ON FILE |
| AMELIA L LAMANNA | ADDRESS ON FILE |
| AMELIA LAPETODA | ADDRESS ON FILE |
| AMELIA MCCAULEY | ADDRESS ON FILE |
| AMELIA T BELLINI | ADDRESS ON FILE |
| AMELIA T BERRETTINI | ADDRESS ON FILE |
| AMELIA V FAJARDO | ADDRESS ON FILE |
| AMENDOLA, GEORGE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AMENGUAL, SAMUEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AMER MANZUR | ADDRESS ON FILE |
| AMERAFLEX RUBBER & GASKET CO | 317 GEORGIA AVE DEER PARK TX 77536 |
| AMERAFLEX SEALING PRODUCTS | COMPANY INC 317 GEORGIA AVE DEER PARK TX 77536-2505 |
| AMERAFLEX SEALING PRODUCTS INC | 317 GEORGIA AVE DEER PARK TX 77536 |
| AMERALLOY STEEL CORP | 7848 MERRIMAC AVE MORTON GROVE IL 60053 |
| AMERALLOY STEEL CORPORATION | 7848 NORTH MERRIMAC MORTON GROVE IL 60053-2709 |
| AMERCABLE | DIV. OF ASSOCIATED MATERIALS INC 350 BAILEY ROAD EL DORADO AR 71730 |
| AMERCABLE INCORPORATED | 350 BAILEY ROAD EL DORADO AR 71730 |
| AMERCABLE INCORPORATED | PO BOX 123140 DALLAS TX 75312-3140 |
| AMEREN CORPORATION | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMEREN ENERGY GENERATING CO. | ATTN: BANKING MAIL CODE 1037 PO BOX 66149 ST LOUIS MO 63166-6149 |
| AMEREN GEN | MAIL CODE 1037 PO BOX 66149 ST LOUIS MO 63166-6149 |
| AMEREN ILLINOIS COMPANY | HEPLERBROOM LLC MICHAEL THOMAS ANTIKAINEN 30 NORTH LASALLE STREET, SUITE 2900 CHICAGO IL 60602 |
| AMEREN ILLINOIS COMPANY | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLERBROOM LLC JEFFREY HEBRANK 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLERBROOM LLC PATRICK WAYNE STUFFLEBEAM; THOMAS PATRICK BRIDDICK, 130 N. MAIN STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
| --- | --- |
| AMEREN ILLINOIS COMPANY | JACQUELINE K VOILES 200 W WASHINGTON SPRINGFIELD IL 62701 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN ILLINOIS COMPANY | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| AMEREN MISSOURI | CALLAWAY ENERGY CENTER JUNCTION CC & HIGHWAY O, P.O. BOX 620 ATTN: ADAM C. HEFLIN FULTON MO 65251 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | ALEX BELOTSERKOVSKY 130 N. MAIN ST. P.O. BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| AMEREN MISSOURI COMPANY | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| AMEREN MISSOURI COMPANY | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| AMEREN MISSOURI COMPANY | JACQUELINE K VOILES 200 W WASHINGTON SPRINGFIELD IL 62701 |
| AMEREN MISSOURI COMPANY | KENNETH L. SCHMIDT 500 E. INDEPENDENCE DR UNION MO 63084 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | ERIN TIMOTHY ASSOUAD 800 MARKET STREET SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | REBECCA ANN NICKELSON 800 MARKET STREET SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMEREN MISSOURI COMPANY | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| AMEREN UE | CALLAWAY PLANT PO BOX 620 FULTON MO 65251 |
| AMERENUE | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMERENUE | PO BOX 66301 ST LOUIS MO 63166-6301 |
| AMERESCO INC | DBA AMERESCO DALLAS LLC 111 SPEEN ST STE 410 FRAMINGHAM MA 01701 |
| AMEREX BROKERS LLC-EMISSIONS | PO BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC-GAS | PO BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC-POWER | PO BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC-RETAIL | PO BOX 201697 DALLAS TX 75320 |
| AMERI-LIQUID TRANSPORT,INC. | 2020 N. CENTRAL AVE. BROWNSVILLE TX 78521 |
| AMERIC CORPORATION | 1220 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| AMERIC CORPORATION | 785 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| AMERICA'S SERVICING COMPANY | ATTN: PAYOFFS MAC X2302-046 1 HOME CAMPUS DES MOINES IA 50328 |
| AMERICAN ACADEMY OF PEDIATRICS | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN ACADEMY OF PEDIATRICS | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN ACADEMY OF PEDIATRICS | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|---|---|
| AMERICAN AEROSPACE CONTROLS INC | 570 SMITH STREET FARMINGDALE NY 11735 |
| AMERICAN AEROSPACE CONTROLS INC | 570 SMITH STREET FARMINGDALE NY 11735--115 |
| AMERICAN AIR FILTER | C/O APPLIED INDUSTRIAL SYSTEMS PO BOX 35690 LOUISVILLE KY 40232-5690 |
| AMERICAN AIR FILTER | 9920 CORPORATE CAMPUS DR STE 2200 LOUISVILLE KY 40232-5690 |
| AMERICAN AIRLINES | 4700 AMON CARTER BLVD MD4160 FORT WORTH TX 76155 |
| AMERICAN AIRLINES CENTER | ATTN: NORTH BOX OFFICE 2500 VICTORY AVE DALLAS TX 75219 |
| AMERICAN AIRLINES INC | PO BOX 742945 ATTN: HORTENCIA BARTON DALLAS TX 75374 |
| AMERICAN APPRAISAL | DALE EGAN, GENERAL COUNSEL 411 EAST WISCONSIN AVENUE, SUITE 1900 MILWAUKEE WI 53202 |
| AMERICAN APPRAISAL | 14850 QUORUM DR STE 500 DALLAS TX 75254-7548 |
| AMERICAN BARREL AND COOPERAGE CO | 1828 LAIRD AVE SALT LAKE CITY UT 84108 |
| AMERICAN BARREL AND COOPERAGE CO | 49 S 600 W SALT LAKE UT 84111 |
| AMERICAN BARRICADE CO INC | 107 E ENON AVE EVERMAN TX 76140 |
| AMERICAN BILTRITE INC | THE PRENTICE HALL CORP 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| AMERICAN BILTRITE INC | 57 RIVER ST WELLESLEY HILLS MA 02481 |
| AMERICAN BILTRITE INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| AMERICAN BILTRITE INC | PRENTICE HALL CORP SYSTEM INC 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| AMERICAN BILTRITE INC | PRENTICE HALL CORP SYSTEM INC 304 EAST HIGH STREET JEFFERSON CITY MO 65101 |
| AMERICAN BOILER TANK & WELDING CO INC | 53 PLEASANT ST ALBANY NY 12207 |
| AMERICAN BOILER TANK & WELDING CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA MARIAM FALLAH 233 S WACKER, STE 5500 CHICAGO IL 60606 |
| AMERICAN BRIDGE COMPANY | 1000 AMERICAN BRIDGE WAY CORAOPOLIS PA 15108 |
| AMERICAN BRIDGE COMPANY | JACKSON WALKER LLP JAMES L. WALKER, WESTON CENTRE, 112 E. PECAN ST, STE 2400 SAN ANTONIO TX 78205 |
| AMERICAN CANCER SOCIETY | 8900 JOHN CARPENTER FWY DALLAS TX 75247 |
| AMERICAN CANCER SOCIETY | ATTN: MARK BRADFORD 8900 CARPENTER FREEWAY DALLAS TX 75247 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE OF RUSK COUNTY PO BOX 1293 HENDERSON TX 75653 |
| AMERICAN CANCER SOCIETY | FREESTONE CO RELAY FOR LIFE PO BOX 1343 FAIRFIELD TX 75840 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE PO BOX 742 TEAGUE TX 75860 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE PO BOX 7360 GLEN ROSE TX 76043 |
| AMERICAN CANCER SOCIETY | ATTN: RELAY FOR LIFE OF SOMERVELL COUNTY 3301 WEST FREEWAY FORT WORTH TX 76107 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE/ROCKDALE PO BOX 1210 ROCKDALE TX 76567 |
| AMERICAN CANCER SOCIETY | LIMESTONE COUNTY 103 E COMMERCE MEXIA TX 76667 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE OF FREESTONE COUNTY 1700 LAKE SUCCESS WACO TX 76710 |
| AMERICAN CANCER SOCIETY | ROBERTSON COUNTY RELAY FOR LIFE 3207 BRIARCREST DR BRYAN TX 77802 |
| AMERICAN CANCER SOCIETY | 11000 N MOPAC EXPY AUSTIN TX 78759-5428 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF FRANKLIN COUNTY PO BOX 1483 MT VERNON TX 75457 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE C/O LOWE'S TRDC 955 ATTN:KEVIN WATSON 955 LOWE'S LANE MOUNT VERNON TX 75457 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF HOPKINS COUNTY 809 GILMER STREET SULPHUR SPRINGS TX 75482 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE TITUS/MORRIS COUNTY 5501 PLAZA DRIVE TEXARKANA TX 75503 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE-HOPKINS COUNTY ATTN: DEANA SMITH 5501 PLAZA DR TEXARKANA TX 75503 |
| AMERICAN CANCER SOCIETY RELAY | 1301 S BROADWAY AVE TYLER TX 75701 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF ROCKDALE PO BOX 102 THORNDALE TX 76577 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF LEE COUNTY PO BOX 175 GIDDINGS TX 78942 |
| AMERICAN CANCER SOCIETY RELAY | 885 N CHAMBERS ST GIDDINGS TX 78942 |
| AMERICAN CERAMIC TECHNOLOGY, INC | 1317 SIMPSON WAY STE J ESCONDIDO CA 92029 |
| AMERICAN COAL CO AMERICAN ENERGY ETAL | GARY M. BROADBENT MURRAY ENERGY CORP. 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| AMERICAN COAL CO, AMERICAN ENERGY | CORP,ET AL – MURRAY ENERGY CORP. GARY M. BROADBENT 56854 PLEASANT RIDGE ROAD |

| Claim Name | Address Information |
|---|---|
| AMERICAN COAL CO, AMERICAN ENERGY | ALLENDONIA OH 43902 |
| AMERICAN COAL CO. | MURRAY ENERGY CORP. GARY M. BROADBENT 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| AMERICAN COAL COUNCIL | 1101 PENNSYLVANIA AVE NW 600 WASHINGTON DC 20004 |
| AMERICAN COALITION FOR CLEAN | 1030 15TH ST NW # B367 WASHINGTON DC 20005-1503 |
| AMERICAN COALITION OF CLEAN AIR | ELECTRICITY TROUTMAN SANDERS LLP: PETER S. GLASER 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| AMERICAN COALITION OF CLEAN AIR ELEC | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| AMERICAN COALITION OF CLEAN AIR ELECTRIC | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| AMERICAN COLLEGE OCCUPATIONAL & ENVIRON | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF OCCUPATIONAL AND | ENVR MEDICINE - ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN COMMERCIAL LINES INC | 1701 E MARKET ST, JEFFERSONVILLE IN 47130 |
| AMERICAN COMPENSATION RESOURCES INC | 104 PALMER AVENUE SCARSDALE NY 10583 |
| AMERICAN CONTRACTOR EQUIPMENT CO | 870 RS COUNTY ROAD 4452 POINT TX 75472 |
| AMERICAN CORPORATE PARTNERS INC | 140 E 45TH ST FL 19 NEW YORK NY 10017-7143 |
| AMERICAN CRANE & EQUIPMENT | PO BOX 13293 ODESSA TX 79768-3293 |
| AMERICAN CRANE & EQUIPMENT CORP | 531 OLD SWEDE ROAD DOUGLASSVILLE PA 19518 |
| AMERICAN CYANAMID | ERIN FURY PARKINSON MCGLINCHEY STAFFORD 601 POYDRAS STREET, 12TH FLOOR NEW ORLEANS LA 70130 |
| AMERICAN CYANAMID CO. | 5 GARRETT MOUNTAIN PLAZA WET PATTERSON NJ 07424 |
| AMERICAN DRILLING & SAWING, INC. | PO BOX 40531 HOUSTON TX 77240 |
| AMERICAN EFFICIENCY SERVICES | 15925 NORTH AVENUE WOODBINE MD 21797 |
| AMERICAN EFFICIENCY SERVICES LLC | 15925 NORTH AVENUE WOODBINE MD 21797 |
| AMERICAN ELECTRIC AND POWER | PO BOX 24404 CANTON OH 44701-4404 |
| AMERICAN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| AMERICAN ELECTRIC POWER COMPANY | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AMERICAN ELECTRIC POWER COMPANY | 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AMERICAN ELECTRIC POWER COOK NUCLEAR | PLANT ONE COOK PLACE BRIDGMAN MI 49106 |
| AMERICAN ELECTRIC POWER INC | PO BOX 24424 CANTON OH 44701-4424 |
| AMERICAN ELEVATOR TECHNOLOGIES | 5652 HWY 124 BECKVILLE TX 75631 |
| AMERICAN ELEVATOR TECHNOLOGIES | 2253 CR 108 CARTHAGE TX 75633 |
| AMERICAN ENERGY CORP. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| AMERICAN ENERGY PRODUCTS INC | 1105 INDUSTRIAL STREET LANSING KS 66043 |
| AMERICAN ENERGY SOLUTIONS INC | 7711 E 111TH ST STE 121 TULSA OK 74133 |
| AMERICAN ENERGY SOLUTIONS INC | 7711 E 111TH ST STE 121 TULSA OK 74133-2563 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ENERPOWER INC | 218 SOUTHCHESTER LANE HOUSTON TX 77079 |
| AMERICAN EXCELSIOR CO | 900 AVE H EAST ARLINGTON TX 76011 |
| AMERICAN EXCELSIOR COMPANY | PO BOX 204836 DALLAS TX 75320-4836 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC 3130 SKYWAY CIRCLE IRVING TX 75038 |
| AMERICAN FEDERATION OF MUSICANS | 1501 BROADWAY SUITE 600 NEW YORK NY 10036 |
| AMERICAN FEDERATION OF MUSICANS AND | EMPLOYERS PENSION FUND 14 PENN PLAZA – 12TH FL PO BOX 2673 NEW YORK NY 10117-0262 |
| AMERICAN FOREST FOUNDATION | PO BOX 74923 BALTIMORE MD 21298-9240 |
| AMERICAN FUNDS INSURANCE SERIES – B FUND | CAPITAL RESEARCH 140 SOUTH STATE COLLEGE BLVD 1ST FL BREA CA 92821 |
| AMERICAN FUNDS INSURANCE SERIES HIGH | INCOME BOND FUND CAPITAL RESEARCH 333 SOUTH HOPE STREET, 55TH FLOOR LOS ANGELES CA 90071 |
| AMERICAN GEAR & PUMP | 9217 RONDA LN HOUSTON TX 77074-1326 |
| AMERICAN GOLD EXCHANGE | PO BOX 9426 AUSTIN TX 78766 |
| AMERICAN GOLF CARS | BEZCO MANAGEMENT INC 855 S LOOP 12 IRVING TX 75060 |
| AMERICAN GOLF CARS | 855 S LOOP 12 IRVING TX 75060 |
| AMERICAN HARDWARE & PAINT CO | 360 COIT ST IRVINGTON NJ 07111-4627 |
| AMERICAN HEART ASSOCIATION | 105 DECKER CT STE 200 IRVING TX 75062 |
| AMERICAN HEART ASSOCIATION | GO RED FOR WOMEN LUNCHEON 105 DECKER CT STE 200 IRVING TX 75062 |
| AMERICAN HEART ASSOCIATION | ATTN: BARBARA LANDRY 8200 BROOKRIVER DR STE N-100 DALLAS TX 75247 |
| AMERICAN HEART ASSOCIATION | 10900 B STONELAKE BLVD STE 320 AUSTIN TX 78759 |
| AMERICAN HEART ASSOCIATION | PO BOX 50040 PRESCOTT AZ 86304-5040 |
| AMERICAN HERMETICS INC | 1250 MAJESTY DRIVE DALLAS TX 75247 |
| AMERICAN HERMETICS INC | PO BOX 2298 PFLUGERVILLE TX 78691-2298 |
| AMERICAN HIGH-INCOME TRUST | CAPITAL RESEARCH 333 SOUTH HOPE STREET, 55TH FLOOR LOS ANGELES CA 90071 |
| AMERICAN HOECHST CORP. | C/O AVENTIS, INC. 400 CROSSING BLVD. BRIDGEWATER NJ 08807 |
| AMERICAN HONDA FINANCE CORPORATION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| AMERICAN HONDA FINANCE CORPORATION | 8750 N CENTRAL EXPY STE 1600 DALLAS TX 75231-6409 |
| AMERICAN HONDA MOTOR CO INC | 4525 W ROYAL LN IRVING TX 75063 |
| AMERICAN HONDA MOTOR CO INC | 1919 TORRANCE BLVD TORRANCE CA 90501 |
| AMERICAN HOUSEKEEPING INC | PO BOX 227315 DALLAS TX 75222 |
| AMERICAN HYDRAULICS | 2501 N E 36TH ST FORT WORTH TX 76111 |
| AMERICAN HYDRO | 1029 IRIS AVENUE BALTIMORE MD 21205 |
| AMERICAN INDIAN CHAMBER OF COMMERCE | PMB #204 6245 RUFE SNOW DR STE 280 WATAUGA TX 76148-3352 |
| AMERICAN INDIAN CHAMBER OF COMMERCE | PO BOX 163047 FORT WORTH TX 76161 |
| AMERICAN INDUSTRIAL HEAT TRANSFER INC | 355 AMERICAN INDUSTRIAL DRIVE LACROSSE VA 23950 |
| AMERICAN INSTITUTE OF CHEMICAL | ENGINEERS ATTN: ACCOUNTING DEPT 120 WALL ST 23RD FLOOR NEW YORK NY 10005 |
| AMERICAN INSTITUTE OF DIVERSITY AND | COMMERCE INC 13111 N CENTRAL EXPY STE 400 DALLAS TX 75242-1138 |
| AMERICAN INSTITUTE OF DIVERSITY AND | COMMERCE INC 13111 N CENTRAL EXPY STE 400 DALLAS TX 75243 |
| AMERICAN INTERNATIONAL CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| AMERICAN INTERNATIONAL CORPORATION | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| AMERICAN INTERNATIONAL GROUP | ACCT: NATIONAL UNION FIRE INSURANCE PO BOX 35657 NEWARK NJ 07193-5657 |
| AMERICAN KIDNEY FUND INC | 11921 ROCKVILLE PIKE STE 300 ROCKVILLE MD 20852 |
| AMERICAN LAUNDRY MACHINERY INC | 5050 SECTION AVENUE CINCINNATI OH 45212 |
| AMERICAN LEAK DETECTION | 5600 EGG FARM RD STE 452 FORT WORTH TX 76244-8857 |
| AMERICAN LEGEND HOMES LTD | 2540 KING ARTHUR BLVD STE 222 LEWISVILLE TX 75056 |
| AMERICAN LEGEND HOMES LTD | 2540 KING ARTHUR BLVD STE 200 LEWISVILLE TX 75056 |
| AMERICAN LEGION POST 6 LEXINGTON | PO BOX 94 LEXINGTON TX 78947 |

| Claim Name | Address Information |
|---|---|
| AMERICAN LEGISLATIVE EXCHANGE COUNCIL | 2900 CRYSTAL DR STE 600 ARLINGTON VA 22202 |
| AMERICAN LEGISLATIVE EXCHANGE COUNCIL | 4201 WILSON BLVD STE 110 ARLINGTON VA 22203-1859 |
| AMERICAN LIST COUNSEL | CN5219 4300 US HIGHWAY RTE 1 BLDG 1 PRINCETON NJ 08543 |
| AMERICAN LIST COUNSEL | PO BOX 416023 BOSTON MA 02241-6023 |
| AMERICAN LIST COUNSEL, INC. | 4300 US HWY 1 CN 5219 PRINCETON NJ 08543 |
| AMERICAN LITHO TEXAS INC. | 4150 DANVERS COURT GRAND RAPIDS MI 49540 |
| AMERICAN LUNG ASSOC | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| AMERICAN LUNG ASSOC | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL RD, BLDG 2, STE 205 HENNIKER NH 03242 |
| AMERICAN LUNG ASSOC | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |
| AMERICAN LUNG ASSOCIATION | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| AMERICAN LUNG ASSOCIATION | CLEAN AIR TASK FORCE DAVID W. MARSHALL, 41 LIBERTY HILL ROAD BUILDING 2, STE 205 HENNIKER NH 03242-0000 |
| AMERICAN LUNG ASSOCIATION | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD, BLD 2, SUITE 205 HENNIKER NH 03242-0000 |
| AMERICAN LUNG ASSOCIATION | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN LUNG ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN MARINE INC | 401 SHEARER BLVD COCOA FL 32922 |
| AMERICAN MESSAGING | TERESA CUTLER PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING | TERESA CUTLER 1720 LAKEPOINTE DRIVE, SUITE 100 LEWISVILLE TX 75057 |
| AMERICAN METAL MARKET | PO BOX 15127 NORTH HOLLYWOOD CA 91615-9645 |
| AMERICAN METALS SUPPLY CO INC | 5651 INTERNATIONAL PKWY SPRINGFIELD IL 62711 |
| AMERICAN MOTORISTS INSURANCE COMPANY | CHRISTOPHER KENNEDY 1 CORPORATE DRIVE, SUITE 200 LAKE ZURICH IL 60047 |
| AMERICAN MOTORISTS INSURANCE COMPANY | 1 CORPORATE DRIVE SUITE 200 LAKE ZURICH IL 60047 |
| AMERICAN MOTORISTS INSURANCE COMPANY | PAUL A. MILLER, SPECIAL DEPUTY RECEIVER 122 S. MICHIGAN AVE., 19TH FLOOR CHICAGO IL 60603 |
| AMERICAN MOTORISTS INSURANCE COMPANY | CHARLSTON, REVICH & WOLLITZ LLP IRA REVICH 1925 CENTURY PARK EAST, SUITE 1250 LOS ANGELES CA 90067 |
| AMERICAN MULTI-CINEMA INC | 11500 ASH ST LEAWOOD KS 66211 |
| AMERICAN NATIONAL BANK & TRUST COMPANY | OF CHICAGO AS INDENTURE TRUSTEE 33 NORTH LASALLE ST CHICAGO IL 60690 |
| AMERICAN NATIONAL CARBIDE | 915 SOUTH CHERRY STREET TOMBALL TX 77375 |
| AMERICAN NUCLEAR INSURERS | 95 GLASTONBURY BLVD STE 300 GLASTONBURY CT 06033-4453 |
| AMERICAN NUCLEAR SOCIETY | ANS 2014 STUDENT CONFERENCE 97781 EAGLE WAY CHICAGO IL 60678-9770 |
| AMERICAN NURSES ASSOC | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |
| AMERICAN NURSES ASSOCIATION | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN NURSES ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN OPTICAL CORPORATION | 100 MECHANIC ST SOUTHBRIDGE MA 01550 |
| AMERICAN OPTICAL CORPORATION | 14 MECHANIC STREET SOUTHBRIDGE MA 01550 |
| AMERICAN OPTICAL CORPORATION | 529 ASHLAND AVENUE, SUITE 3 SOUTHBRIDGE MA 01550 |
| AMERICAN OPTICAL CORPORATION | ONE FINANCIAL PLAZA LECLAIRRYAN A PROFESSIONAL CORPORATIO 755 MAIN ST SUITE 2000 HARTFORD CT 06103 |
| AMERICAN OPTICAL CORPORATION | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| AMERICAN OPTICAL CORPORATION | JEFFREY A HEALY, TUCKER ELLIS 925 EUCLID AVE 1100 CLEVELAND OH 44113 |
| AMERICAN OPTICAL CORPORATION | JEFFREY A HEALY, TUCKER ELLIS 925 EUCLID AVE 1150 CLEVELAND OH 44113 |

| Claim Name | Address Information |
|---|---|
| AMERICAN OPTICAL CORPORATION | TUCKER ELLIS JEFF HEALY 950 MAIN AVE, SUITE 1100 CLEVELAND OH 44113 |
| AMERICAN OPTICAL CORPORATION | JEFFREY A HEALY, TUCKER ELLIS 925 EUCLID AVE 1150 CLEVELAND OH 44115 |
| AMERICAN OPTICAL CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AMERICAN OPTICAL CORPORATION | GREENSFELDER, HEMKER & GALE, P.C. THEODORE D AGNIEL 10 S. BROADWAY, STE. 2000 ST. LOUIS MO 63102 |
| AMERICAN OPTICAL CORPORATION | 2000 EQUITABLE BLDG KEVIN F O'MALLEY 2000 EQUITABLE BLDG, 10 S BROADWAY ST LOUIS MO 63102 |
| AMERICAN OPTICAL CORPORATION | RIENSTRA DOWELL & FLATTEN DALE DOWELL 595 ORLEANS STREET, SUITE 1007 BEAUMONT TX 77701 |
| AMERICAN OPTICAL CORPORATION | 1 MARKET PLZ STE 700 SAN FRANCISCO CA 94105-1022 |
| AMERICAN PETROLEUM INSTITUTE INC. | SCHWEINLE & PARISH PC WILLIAM E. SCHWEINLE 440 LOUISIANA STREET HOUSTON TX 77002 |
| AMERICAN POWER CONVERSION | 132 FAIR GROUNDS ROAD W KINGSTON RI 02894 |
| AMERICAN POWER CONVERSION CORP | 5081 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-5081 |
| AMERICAN POWER SERVICES INC | 11270 SUNNY LN UNION KY 41091-9277 |
| AMERICAN PREMIER UNDERWRITERS | ONE EAST FOURTH STREET CINCINNATI OH 45202 |
| AMERICAN PUBLIC HEALTH ASSOC | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |
| AMERICAN PUBLIC HEALTH ASSOCIATION | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN PUBLIC HEALTH ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN RED CROSS | PO BOX 37839 BOONE IA 50037-0839 |
| AMERICAN RED CROSS | DALLAS AREA CHAPTER 4800 HARRY HINES BLVD DALLAS TX 75235 |
| AMERICAN RED CROSS | ATTN: SWING FOR RELIEF DONOVAN KITAMURA 4800 HARRY HINES BLVD DALLAS TX 75235 |
| AMERICAN RED CROSS | NORTH TEXAS REGION 4800 HARRY HINES BLVD DALLAS TX 75235 |
| AMERICAN RED CROSS | 4800 HARRY HINES BLVD DALLAS TX 75235-7717 |
| AMERICAN RED CROSS | TEXARKANA AREA CHAPTER 821 SPRUCE STREET TEXARKANA TX 75501 |
| AMERICAN RED CROSS | PO BOX 7096 LONGVIEW TX 75607-7096 |
| AMERICAN RED CROSS | 9205 OAK CREEK DR WOODWAY TX 76712-7726 |
| AMERICAN RED CROSS | HOUSTON GULF COAST 2700 SOUTHWEST FWY HOUSTON TX 77098 |
| AMERICAN RED CROSS | CENTRAL TEXAS CHAPTER 2218 PERSHING DR AUSTIN TX 78723 |
| AMERICAN REGISTRY FOR INTERNET | NUMBERS LTD PO BOX 79010 BALTIMORE MD 21279-0010 |
| AMERICAN REPUBLIC INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| AMERICAN RESIDENTIAL PROP OP,LP | 280 PILOT RD #200 LAS VEGAS NV 89119-3532 |
| AMERICAN SAFETY TREAD CO INC | PO BOX 611 HELENA AL 35080 |
| AMERICAN SAFETY TREAD COMPANY | C/O DAN GRANT ASSOCIATES PO BOX 13514 ARLINGTON TX 76094 |
| AMERICAN SLING COMPANY INC | 1149 WEST HURST BLVD HURST TX 76053-7403 |
| AMERICAN SLING COMPANY INC | DEPT 5334 PO BOX 4228 HOUSTON TX 77210-4228 |
| AMERICAN STANDARD COMPANY | DON ALAN FLORIAN 157 WATER STREET SOUTHINGTON CT 06489 |
| AMERICAN STANDARD INC | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| AMERICAN STANDARD INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| AMERICAN STANDARD INC | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08855-6820 |
| AMERICAN STANDARD INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VINCENT EDWARD GUNTER 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| AMERICAN STANDARD INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| AMERICAN STANDARD INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |

| Claim Name | Address Information |
|---|---|
| AMERICAN STANDARD INC | LAURA A. FRASE FORMAN PERRY WATKINS KRUTZ & TARDY LLP 2001 BRYAN TOWER, SUITE 1300 DALLAS TX 75201-3008 |
| AMERICAN STANDARD INC | LAURA A. FRASE KRUTZ & TARDY LLP 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| AMERICAN STANDARD INC | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| AMERICAN STANDARD INC | 2615 CALDER ST STE 720 BEAUMONT TX 77702-1948 |
| AMERICAN STANDARD INC | GERMER, BERNSEN & GERTZ JAMES OLD ROWLAND JR. PO BOX 4915 BEAUMONT TX 77704 |
| AMERICAN STANDARD INC | GERMER, BERNSEN & GERTZ JAMES OLD ROWLAND JR. 550 FANNIN, SUITE 400 BEAUMONT TX 77704 |
| AMERICAN STEAMSHIP CO | 500 ESSJAY RD WILLIAMSVILLE NY 14221 |
| AMERICAN STEEL & WIRE COMPANY | MATUSHEK NILLES & SINARS, LLC 55 WEST MONROE ST., STE 700 CHICAGO IL 60603 |
| AMERICAN STEEL & WIRE COMPANY | 55 WEST MONROE ST., STE 700 CHICAGO IL 60603 |
| AMERICAN STEEL & WIRE COMPANY | 200 WEST ADAMS ST. CHICAGO IL 60606 |
| AMERICAN STOCK TRANSFER & TRUST | COMPANY, LLC PAUL KIM 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO | PO BOX 12893 PHILADELPHIA PA 19176-0893 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | GENERAL COUNSEL 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | AMANDA D. DARWIN NIXON PEABODY, LLP 100 SUMMER STREET BOSTON MA 02110 |
| AMERICAN THORACIC SOCIETY | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD, BLDG 2, STE 205 HENNIKER NH 03242 |
| AMERICAN THORACIC SOCIETY | CLEAN AIR TASK FORCE DAVID W. MARSHALL, 41 LIBERTY HILL ROAD BUILDING 2, STE 205 HENNIKER NH 03242-0000 |
| AMERICAN THORACIC SOCIETY | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL RD BUILDING 2 STE 205 HENNIKER NH 03242-0000 |
| AMERICAN THORACIC SOCIETY | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| AMERICAN THORACIC SOCIETY | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN THORACIC SOCIETY | ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN TIME AND SIGNAL CO INC | PO BOX 707 DASSEL MN 55325 |
| AMERICAN TIME AND SIGNAL COMPANY INC | 140 3RD STREET SOUTH DASSEL MN 55325-0707 |
| AMERICAN TRAINCO | PO BOX 3397 ENGLEWOOD CO 80155 |
| AMERICAN TRAINCO INC | PO BOX 3397 ENGLEWOOD CO 80155 |
| AMERICAN TRAINING RESOURCES INC | PO BOX 487 TUSTIN CA 92781-0487 |
| AMERICAN UNIVERSITY | ATTN: DAN MACKEBEN 4200 WISCONSIN AVE 5TH FLOOR WASHINGTON DC 20016 |
| AMERICAN WARMING & VENTILATING | ATTN: SUSAN SHELDON /CREDIT 260 NORTH ELM STREET WESTFIELD MA 01085 |
| AMERICAN WIND ENERGY ASSOC | 1501 M ST NW STE 900 WASHINGTON DC 20005-1700 |
| AMERICAN WIND ENERGY ASSOCIATION | 1501 M ST NW STE 900 WASHINGTON DC 20005-1700 |
| AMERICAN WIND POWER CENTER | COY HARRIS, EXECUTIVE DIRECTOR 1701 CANYON LAKE DR. LUBBOCK TX 79403 |
| AMERICAN WIND POWER CENTER | 1701 CANYON LAKE DRIVE LUBBOCK TX 79403 |
| AMERICAS SAP USERS GROUP | DEPARTMENT 127 PO BOX 4248 HOUSTON TX 77210-4248 |
| AMERICO GARCIA | ADDRESS ON FILE |
| AMERICO P ARROJADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMERICOM TELECOM (ATI) | 3544 ETC JESTER HOUSTON TX 77018 |
| AMERICOM TELECOMMUNICATIONS INC | 3544 ETC JESTER HOUSTON TX 77018 |
| AMERIDRIVES INTERNATIONAL | COUPLING PRODUCTS DIVISION 1802 PITTSBURG AVENUE ERIE PA 16512 |
| AMERIGAS CORP. | 4160 N. OULPH ROAD KING OF PRUSSIA PA 19406 |
| AMERIMEX MOTOR & CONTROLS, INC | PO BOX 1549 HOUSTON TX 77251-1549 |
| AMERIMEX MOTOR AND CONTROLS INC | 707 N DRENNAN HOUSTON TX 77003 |
| AMERIMONT PARTNERS LP | 17207 KUYKENDAHL RD STE 290 SPRING TX 77379 |
| AMERIPIPE SUPPLY | 11430 DENTON DR DALLAS TX 75225 |
| AMERIPIPE SUPPLY | PO BOX 29667 DALLAS TX 75229-0667 |
| AMERIPOWER, LLC | TED SINGH, PRESIDENT 2808 GRANTS LAKE BLVD, STE 503 SUGARLAND TX 77496 |
| AMERIPOWER, LLC | TED SINGH, PRESIDENT 2808 GRANTS LAKE BLVD, STE 503 P.O. BOX 16206, UNIT 503 SUGARLAND TX 77496 |
| AMERIPRIDE LINEN AND APPAREL SERVICES | PO BOX 695 BEMIDJI MN 56619-0695 |
| AMERIPRISE CERTIFICATE COMPANY | COLUMBIA MANG INV ADV LLC 200 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL INC | COLUMBIA MANG INV ADV LLC 200 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERISOUTH XX LTD | 1441 N JIM MILLER RD DALLAS TX 75217-1301 |
| AMERITEK | PO BOX 7879 PASADENA TX 77508 |
| AMERITEK PLANT SERVICES LLC | PO BOX 203047 HOUSTON TX 77216-3047 |
| AMERO, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMERON INTERNATIONAL CORP | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| AMERON INTERNATIONAL CORP | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| AMERON INTERNATIONAL CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMERON INTERNATIONAL CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| AMERON INTERNATIONAL CORP | PO BOX 4888 HOUSTON TX 77210-4888 |
| AMERSOL INC | 9641 WENDELL RD DALLAS TX 75243-5510 |
| AMERSON, GAYLON | 27 WOODLAND DRIVE GEORGETOWN GA 39854 |
| AMES C LAWHORN | ADDRESS ON FILE |
| AMES MANUFACTURING INC | PO BOX 1166 WILLISTON ND 58802-1166 |
| AMES, ANGELA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AMES, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMES, HAZEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMES, MICHAEL | 22 SUMAC COURT COLSTRIP MT 59323-2093 |
| AMETEK | PO BOX 8500/S-8275 PHILADELPHIA PA 19178-8275 |
| AMETEK CANADA INC | PO BOX 1906 STATION M CALGARY AB T2P 2M2 CANADA |
| AMETEK DREXELBROOK | PO BOX 8500 S3680 PHILADELPHIA PA 19178 |
| AMETEK DREXELBROOK | C/O DEVICES PO BOX 835338 RICHARDSON TX 75083 |
| AMETEK DREXELBROOK | C/O PAN TECH ENGINEERING CORP 804 PARK TWO DRIVE SUGAR LAND TX 77478 |
| AMETEK INC | 1100 CASSATT ROAD BERWYN PA 19312 |
| AMETEK INC | ROBERT FEIT, SVP & GEN. COUN. 50 FORDHAM ROAD WILMINGTON MA 01887 |
| AMETEK INC | ECKERT SEAMANS CHERIN & MELLOTT LLC TYSON E. HUBBARD TWO INTERNATIONAL PLACE, 16TH FLOOR BOSTON MA 02110 |
| AMETEK INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| AMETEK INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| AMETEK INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| AMETEK INC | 63105 |
| AMETEK INC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMETEK INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMETEK INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| AMETEK INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| AMETEK INC | DEHAY & ELLISTON PAMELA JEAN NEALE WILLIAMS 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| AMETEK INC | PAM J. WILLIAMS DEHAY & ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| AMETEK INC | CONNELLY BAKER WOTRING LLP RAUL M. CALDERON, 700 JPMORGAN CHASE TOWER, 600 TRAVIS ST HOUSTON TX 77002 |
| AMETEK INC | CONNELLY, BAKER, MASTON, WOTRING & JACKSON, KAREN K. MASTON 700 LOUISIANA, SUITE 1850 HOUSTON TX 77002 |
| AMETEK INC | ECKERT SEAMANS CHERIN & MELLOTT LLC TYSON E. HUBBARD TWO INTERNATIONAL PLACE, 16TH FLOOR HOUSTON TX 77057 |
| AMETEK INC | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| AMETEK INC | BENSON MASTON PLLC KAREN K. MASTON 11401 CENTURY OAKS TERRACE, SUITE 245 AUSTIN TX 78758 |
| AMETEK INC | 245 SOUTH LOS ROBLES AVENUE PASADENA CA 91101 |
| AMETEK INC. | 37 N. VALLEY RD., BLDG. 4 PO BOX 1764 PAOLI PA 19301 |
| AMETEK INC. | PO BOX 8500/S-8275 PHILADELPHIA PA 19178-8275 |
| AMETEK LAND | PO BOX 8500/S-2675 PHILADELPHIA PA 19178-2675 |
| AMETEK LAND INC | 150 FREEPORT RD PITTSBURGH PA 15238 |
| AMETEK POWER INSTRUMENTS | 255 NORTH UNION ST ROCHESTER NY 14605 |
| AMETEK POWER INSTRUMENTS - | ROCHESTER PO BOX 90296 CHICAGO IL 60696-0296 |
| AMETEK PROCESS INSTRUMENTS | 4903 W. SAM HOUSTON PKWY. N. A-400 HOUSTON TX 77041 |
| AMETEK PROGRAMMABLE POWER INC | PO BOX 79686 CITY OF INDUSTRY CA 91716-9686 |
| AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR COLUMBUS OH 43085 |
| AMETEK SOLIDSTATE CONTROLS INC | PO BOX 90313 CHICAGO IL 60696-0313 |
| AMETEK WESTERN RESEARCH | 9750 WHITHORN DRIVE HOUSTON TX 77095 |
| AMETEK/PROCESS & ANALYTICAL | INSTRUMENTS DIVISION PO BOX 8500/S-8105 PHILADELPHIA PA 19178 |
| AMETEK/ROCHESTER INSTRUMENTS SYS | PO BOX 90296 CHICAGO IL 60696-0296 |
| AMEY, HERBERT E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AMEY, JO ANN | EXECUTRIX FOR ARTHUR W RICHARDSON 57 GRANDWOOD CIRCLE DURHAM NC 27712 |
| AMF BAKERY SYSTEMS | 2115 WEST LABURNUM AVENUE RICHMOND VA 23227 |
| AMF HOLDINGS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMF HOLDINGS INC | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| AMF INCORPORATED | 2900 IDS CENTER 80S 8TH STREET MINNEAPOLIS MN 55402 |
| AMF INCORPORATED | BROWN MCCARROLL, LLP AUDRA L. MERRITT 2001 ROSS AVE, SUITE 2000 DALLAS TX 75201 |
| AMF INCORPORATED | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP AUDRA L DEAN BANK OF AMERICA PLAZA, 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| AMF INCORPORATED | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP TORI S LEVINE BANK OF AMERICA PLAZA, 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| AMF INCORPORATED | TORI SMITH LEVINE,WILSON ELSER MOSKOWITZ EDELMAN &DICKER LLP,BANK OF AMERICA PLAZA,901 MAIN STREET,SUITE 4800 DALLAS TX 75202 |
| AMF INCORPORATED | BROWN, MCCARROLL, LLP TORI S. LEVINE 2001 ROSS AVE, SUITE 2000 DALLAS TX 75207 |
| AMG CASA ROSA LLC | 5555 ANTOINE DR HOUSTON TX 77091 |

| Claim Name | Address Information |
|---|---|
| AMG-A MANAGEMENT GROUP INC. | STEPHANIA DAVIS 2920 SHADOWBRIAR DRIVE SUITE 522 HOUSTON TX 77082 |
| AMI M HARRISON | ADDRESS ON FILE |
| AMI S LAKDAWALA | ADDRESS ON FILE |
| AMICHAY GREENSTEIN | ADDRESS ON FILE |
| AMICK, BARBARA E. AND ELDON E. | ADDRESS ON FILE |
| AMICK, BARBARA E. AND ELDON E. | 12720 HILLCREST RD STE 700 DALLAS TX 75230-2044 |
| AMICK, BARBARA E. AND ELDON E. | C/O NEMEROFF LAW FIRM ATTN: JENNIFER BLACK 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| AMIEL JOE JOHNSON JR | ADDRESS ON FILE |
| AMIN HASSAN MAMOUN | ADDRESS ON FILE |
| AMIN SUTJIANO | 24822 BENT HOLLOW LN KATY TX 77494 |
| AMIN T BISHARA | ADDRESS ON FILE |
| AMINA A SOLIMAN | ADDRESS ON FILE |
| AMINAH ABDUL HAKIM | ADDRESS ON FILE |
| AMINAH ABDUL HAKIM | ADDRESS ON FILE |
| AMINAH ABDUL-HAKIM | ADDRESS ON FILE |
| AMINAH ABDUL-HAKIM | ALIAH HARRISON HARRISON & THOMAS, LLP 2201 MAIN ST., STE 825 DALLAS TX 75201 |
| AMIR A KHALIL | ADDRESS ON FILE |
| AMIR BAIG | ADDRESS ON FILE |
| AMIR G YOUSSEF | ADDRESS ON FILE |
| AMIR H AGA | ADDRESS ON FILE |
| AMIR H KEYNEJAD | ADDRESS ON FILE |
| AMIRO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMIT DE | ADDRESS ON FILE |
| AMIT K RAY | ADDRESS ON FILE |
| AMIT K SARKAR | ADDRESS ON FILE |
| AMIT KALIA | ADDRESS ON FILE |
| AMITABHA DATTA | ADDRESS ON FILE |
| AMITAVA SARKAR | ADDRESS ON FILE |
| AMITH M GRAHAM | ADDRESS ON FILE |
| AMIYA K DEY | ADDRESS ON FILE |
| AMJAD ANSARI | ADDRESS ON FILE |
| AMJID R QURESHI | ADDRESS ON FILE |
| AMMA CONROY | ADDRESS ON FILE |
| AMMAR AL BODREES | 19115 CLEVERA WALK LN HOUSTON TX 77084-7177 |
| AMMCO INDUSTRIAL EQUIPMENT LTD | 43 WENTWORTH CRT BRAMPTON ON L6T 5L4 CANADA |
| AMMONIA PROCESS SAFETY MGMT | DBA APSM 125 E MAIN ST STE 122 AMERICAN FORK UT 84003 |
| AMMONIA PROCESS SAFETY MGMT | 101 EAST 400 NORTH SPRINGVILLE UT 84663 |
| AMMONS, HARRY L, SR. | 5411 TAUSSIG ROAD BLADENSBURG MD 20710 |
| AMMORIA LEWIS | ADDRESS ON FILE |
| AMOCO CHEMICAL COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| AMOCO CHEMICAL CORP. | C/O AMOCO CHEMICAL CO. 200 E. RANDOLPH DR. CHICAGO IL 60601 |
| AMOCO OIL COMPANY | ANDREWS KURTH LLP JOSEPH BLIZZARD 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| AMOCO PRODUCTION COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| AMODEO, DAVID T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AMON, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AMORSOLO G PANLASIGUI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMOS BROWN | ADDRESS ON FILE |
| AMOS D THOMPSON | ADDRESS ON FILE |
| AMOS G BIRDSALL | ADDRESS ON FILE |
| AMOS HIGHTOWER ESTATE | ADDRESS ON FILE |
| AMOS J PETERSON | ADDRESS ON FILE |
| AMOS R BROWN | ADDRESS ON FILE |
| AMOS ROSS | ADDRESS ON FILE |
| AMOS, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMOS, ROBERT STEPHEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| AMOY BEAVEN | ADDRESS ON FILE |
| AMP-A TYCO ELECTRONICS CORP | 8000 PURFOY RD FUQUAY VARINA NC 27526 |
| AMPARO Z ALVARADO | ADDRESS ON FILE |
| AMPHENOL CORPORATION MASTER | RETIREMENT TRUST 358 HALL AVENUE WALLINGFORD CT 06492 |
| AMPHENOL CORPORATION MASTER | 358 HALL AVENUE WALLINGFORD CT 06492 |
| AMPLIFINITY INC | 912 N MAIN ST 100 ANN ARBOR MI 48104 |
| AMRAT B NAIK | ADDRESS ON FILE |
| AMRESCO, INC. | 2201 MAIN ST STE 212 DALLAS TX 75201-4448 |
| AMRESCO, INC. | HELMS & GREENE. LLC KIRK D. WILLIS, DOTTIE SHEFFIELD 10440 NORTH CENTRAL EXPRESSWAY STE 520 DALLAS TX 75231 |
| AMRESCO, INC. | KIRK D. WILLIS, DOTTIE SHEFFIELD HELMS & GREENE, LLC 10440 NORTH CENTRAL EXPRESSWAY STE 520 DALLAS TX 75231 |
| AMRIT L KAPLISH | ADDRESS ON FILE |
| AMRIT PATEL | ADDRESS ON FILE |
| AMRUTH G REDDY | ADDRESS ON FILE |
| AMRUTLAL T LIMBACHIA | ADDRESS ON FILE |
| AMS CORP | 9119 CROSS PARK DRIVE KNOXVILLE TN 37923 |
| AMSCO STEEL COMPANY | 3430 MCCART AVE FORT WORTH TX 76110 |
| AMSCOT STRUCTURAL PRODUCTS | PO BOX 831 2 SKYLINE DR MONTVILLE NJ 07045 |
| AMSCOT STRUCTURAL PRODUCTS CORP | 241 E BLACKWELL ST DOVER NJ 07801 |
| AMSTAR/STACY 823 LP | 823 CONGRESS AVE STE 1111 AUSTIN TX 78701 |
| AMSTED INDUSTRIES INC | 180 N STETSON AVE #1800 CHICAGO IL 60601 |
| AMSTED RAIL | 3420 SIMPSON FERRY RD CAMPHILL PA 17001 |
| AMSTED RAIL COMPANY INC. | ATTN: DONNA BOWERS 1700 WALNUT ST GRANITE CITY IL 62040 |
| AMSTED RAIL INC | 15184 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMSTED RAILCOMPANY INC | 311 S WACKER DR #5300 CHICAGO IL 60606 |
| AMSTERDAM PRINTING AND LITHO | PO BOX 580 AMSTERDAM NY 12010-0580 |
| AMTICO DIVISION OF AMERICAN BILTRITE | 57 RIVER ST WELLSLEY HILLS MA 02181 |
| AMTICO INTERNATIONAL INC | 1844 HIGHWAY 41 SOUTH SE CALHOUN GA 30701-3683 |
| AMTRUST INTERNATIONAL INSURANCE LIMITED | AMTRUST FINANCIAL SERVICES 7 REID STREET 4TH FLOOR, SUITE 400 HAMILTON HM 11 BERMUDA |
| AMUNDSON, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AMY ANTHONY GRAHAM | ADDRESS ON FILE |
| AMY AUGUSTA FORSTNER | ADDRESS ON FILE |
| AMY BRACCIA | ADDRESS ON FILE |
| AMY C COLLINGE | ADDRESS ON FILE |
| AMY C TECH | ADDRESS ON FILE |
| AMY C YEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMY CHAN | ADDRESS ON FILE |
| AMY D ROSS | ADDRESS ON FILE |
| AMY DARBYSHIRE | ADDRESS ON FILE |
| AMY DENOYELLES | ADDRESS ON FILE |
| AMY DOUGLAS RAMOS | ADDRESS ON FILE |
| AMY DRAPER | ADDRESS ON FILE |
| AMY DRAPER | ADDRESS ON FILE |
| AMY DUKE | ADDRESS ON FILE |
| AMY DURBIN | ADDRESS ON FILE |
| AMY E ADAMS | ADDRESS ON FILE |
| AMY ELIZABETH MILLER | ADDRESS ON FILE |
| AMY FAIN | ADDRESS ON FILE |
| AMY FISCH | ADDRESS ON FILE |
| AMY FISCH | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| AMY FORSTNER | ADDRESS ON FILE |
| AMY FOUST | ADDRESS ON FILE |
| AMY GRAHAM | ADDRESS ON FILE |
| AMY I ARLINE | ADDRESS ON FILE |
| AMY I FRIEDLANDER | ADDRESS ON FILE |
| AMY J MIKLIA | ADDRESS ON FILE |
| AMY J SEBRING | ADDRESS ON FILE |
| AMY J WATTS | ADDRESS ON FILE |
| AMY JO GROTEFENDT | ADDRESS ON FILE |
| AMY JOY CORNFORTH | ADDRESS ON FILE |
| AMY L ALLMARAS | ADDRESS ON FILE |
| AMY L DRAPER | ADDRESS ON FILE |
| AMY L HILL | ADDRESS ON FILE |
| AMY L MARSCHEAN | ADDRESS ON FILE |
| AMY L MORTON | ADDRESS ON FILE |
| AMY L RHODES | ADDRESS ON FILE |
| AMY L RUBENS | ADDRESS ON FILE |
| AMY L STURGEON | ADDRESS ON FILE |
| AMY LEE DOWELL | ADDRESS ON FILE |
| AMY LEE SEYMOUR | ADDRESS ON FILE |
| AMY LOU DURBIN | ADDRESS ON FILE |
| AMY LOU DURBIN | ADDRESS ON FILE |
| AMY M MONROE | ADDRESS ON FILE |
| AMY M O'REILLY | ADDRESS ON FILE |
| AMY M SHANNON | ADDRESS ON FILE |
| AMY M WILSON | ADDRESS ON FILE |
| AMY MAMZIC WILLIAMS | ADDRESS ON FILE |
| AMY MARTIN | ADDRESS ON FILE |
| AMY MARTIN | ADDRESS ON FILE |
| AMY MCAFOOS | ADDRESS ON FILE |
| AMY MCAFOOS | ADDRESS ON FILE |
| AMY MCDONOUGH | ADDRESS ON FILE |
| AMY MYRTLE DEATON | ADDRESS ON FILE |
| AMY NASH | ADDRESS ON FILE |
| AMY NEEDENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMY P LINEBARGER | ADDRESS ON FILE |
| AMY P PALMER | ADDRESS ON FILE |
| AMY R KRENTZMAN | ADDRESS ON FILE |
| AMY R SCARBROUGH | ADDRESS ON FILE |
| AMY RAMOS | ADDRESS ON FILE |
| AMY S CAMBELL | ADDRESS ON FILE |
| AMY S FEDENA | ADDRESS ON FILE |
| AMY S GLOVER | ADDRESS ON FILE |
| AMY S HOWARD | ADDRESS ON FILE |
| AMY S PICKELL | ADDRESS ON FILE |
| AMY SANCHEZ | ADDRESS ON FILE |
| AMY STEUCK | ADDRESS ON FILE |
| AMY STEUCK, AS SURVING HEIR | ADDRESS ON FILE |
| AMY STEUCK, AS SURVING HEIR OF | WALTER R. GRADY, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| AMY T STELLY | ADDRESS ON FILE |
| AMYN DHAMANI | ADDRESS ON FILE |
| AMZI S CRENSHAW | ADDRESS ON FILE |
| ANA ASSOCIATION | OF NATIONAL ADVERTISERS INC ATTN J FORBES 708 THIRD AVENUE NEW YORK NY 10017 |
| ANA BUENO | ADDRESS ON FILE |
| ANA C HOLLOMAN | ADDRESS ON FILE |
| ANA CARRION | ADDRESS ON FILE |
| ANA E PINEDO | ADDRESS ON FILE |
| ANA F BURGESS | ADDRESS ON FILE |
| ANA F ESQUIVEL | ADDRESS ON FILE |
| ANA G ANDREU | ADDRESS ON FILE |
| ANA L FACCILONGA | ADDRESS ON FILE |
| ANA LAVAYEN | ADDRESS ON FILE |
| ANA LIZEWSKI | ADDRESS ON FILE |
| ANA M MCCANN | MARSHALL DENNEHEY WARNER COLEM 1220 N. MARKET STREET, 5TH FLR P.O. BOX 8888 WILMINGTON DE 19899 |
| ANA P DELAFUENTE | ADDRESS ON FILE |
| ANA R BONEFONT | ADDRESS ON FILE |
| ANA-LAB CORP | PO BOX 9000 KILGORE TX 75663-9000 |
| ANA-LAB CORPORATION | 2600 DUDLEY RD KILGORE TX 75662 |
| ANABEL MUNOZ | ADDRESS ON FILE |
| ANABELLE F JEFFRIES | ADDRESS ON FILE |
| ANACHEM INC | 8 PRESTIGE CIRCLE STE 104 ALLEN TX 75002 |
| ANACHEM INC | ACCOUNTS RECEIVABLE 8 PRESTIGE CIR STE 104 ALLEN TX 75002 |
| ANACONDA-ERICSSON INC | 421 N CALIFORNIA ST-B SYCAMORE IL 60178 |
| ANADARKO E&P ONSHORE LLC | ATTN: ALEX KAISER PO BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO HOLDING COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ANADARKO PETROLEUM CORPORATION | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE THE WOODLANDS TX 77380 |
| ANADARKO PETROLUEM CORPORATION | 1201 LAKE ROBBINS DR. THE WOODLANDS TX 77380 |
| ANAHID NERSES | ADDRESS ON FILE |
| ANALYSIS & MEASUREMENT | SERVICES CORP 9119 CROSS PARK DRIVE KNOXVILLE TN 37923-4599 |
| ANALYSIS OF MEASUREMENT SERVICES CORP | 9119 CROSS PARK DR KNOXVILLE TN 37923 |
| ANALYSTS INC | PO BOX 4352 HOUSTON TX 77210 |

| Claim Name | Address Information |
|---|---|
| ANALYSTS INC | 12715 ROYAL DRIVE STAFFORD TX 77477 |
| ANALYSTS INC | PO BOX 2604 STAFFORD TX 77497 |
| ANALYSTS SERVICES, INC. | PO BOX 2955 TORRANCE CA 90509 |
| ANALYTIC PARTNERS | HSBC BANK USA NAIONAL ASSOCIATION 360 LEXINGTON AVE NEW YORK NY 10177 |
| ANALYTIC PARTNERS INC | 360 LEXINGTON AVE NEW YORK NY 10017 |
| ANALYTIC STRESS INC | 125 N 17TH ST LA PORTE TX 77571-3191 |
| ANALYTIC STRESS RELIEVING INC | DEPT 1027 PO BOX 740209 ATLANTA GA 30374-0209 |
| ANALYTICAL TECHNOLOGY INC | 6 IRON BRIDGE DRIVE COLLEGEVILLE PA 19426 |
| ANAND C RELWANI | ADDRESS ON FILE |
| ANAND P GARG | ADDRESS ON FILE |
| ANAND P VAZIRANI | ADDRESS ON FILE |
| ANAND SIRCAR | ADDRESS ON FILE |
| ANAND SIRCAR | ADDRESS ON FILE |
| ANANDA, VIJAYALAKSHMI | 11004 NE 11TH STREET #205 BELLEVUE WA 98004 |
| ANANDARAJ L PONNAMBALAM | ADDRESS ON FILE |
| ANANDI L GUPTA | ADDRESS ON FILE |
| ANANTA V MURTHY | ADDRESS ON FILE |
| ANANTH N REDDY | ADDRESS ON FILE |
| ANANTRAI N PATEL | ADDRESS ON FILE |
| ANASTACIO & ROSARIO DORANTES | RT 7 BOX 850 MT PLEASANT TX 75455 |
| ANASTASIA ANTENORCRUZ | ADDRESS ON FILE |
| ANASTASIA F SILEO | ADDRESS ON FILE |
| ANASTASIS D ATESHOGLOU | ADDRESS ON FILE |
| ANASTOCIO C FIGUEROA | ADDRESS ON FILE |
| ANATOL GUDZOWSKY | ADDRESS ON FILE |
| ANATOLY JITNIZKY | ADDRESS ON FILE |
| ANBEX INC | 19 HOTALEN RD BRANCHVILLE NJ 07826 |
| ANBEX INC | 1490 QUARTERPATH RD STE 5A WILLIAMSBURG VA 23185-6544 |
| ANCHOR DARLING VALVE COMPANY | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| ANCHOR GROUP | 9765 HARRY HINES BLVD DALLAS TX 75220 |
| ANCHOR HOCKING COMPANY | 519 N. PIERCE AVENUE LANCASTER OH 43130 |
| ANCHOR PACKING CO | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| ANCHOR PACKING CO | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| ANCHOR PACKING CO | 519 N. PIERCE AVENUE LANCASTER OH 43130 |
| ANCHOR PACKING CO | 13515 BARRETT PARKWAY ST LOUIS MO 63021 |
| ANCHOR PACKING CO | PO BOX 750 HATTIESBURG MS 39403-0750 |
| ANCHOR PACKING CO | GERMER, BERNSEN & GERTZ SANDRA JEAN COLE HOWARD 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| ANCHOR PACKING CO | 2615 CALDER ST STE 720 BEAUMONT TX 77702-1948 |
| ANCHOR PACKING CO | GERMER, BERNSEN & GERTZ JAMES OLD ROWLAND JR. PO BOX 4915 BEAUMONT TX 77704 |
| ANCHOR PACKING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A. LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| ANCHOR PACKING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| ANCHOR SAFETY INC | 4016 W MARSHALL AVE LONGVIEW TX 75604 |
| ANCHOR SCIENTIFIC INC | 480 TAMARACK AVE LONG LAKE MN 55356 |
| ANCHOR SCIENTIFIC INC | PO BOX 378 LONG LAKE MN 55356 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | ANCHORAGE CAPITAL, L.L.C WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND |

| Claim Name | Address Information |
| --- | --- |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | CAYMAN KY1-900 CAYMAN ISLANDS |
| ANCIRA WINTON CHEVROLET INC | PO BOX 29719 SAN ANTONIO TX 78229 |
| ANCO INSULATIONS INC | 60 COMMERCE ST. MONTGOMERY AL 36103 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | JAMES W HAILEY JR HAILEY MCNAMARA HALL ETC PO BOX 8288 METAIRIE LA 70011 |
| ANCO INSULATIONS INC | DEUTSCH, KERRIGAN & STILES, LLP A. WENDEL STOUT, III 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| ANCO INSULATIONS INC | MARGARET M JOFFE DEUTSCH KERRIGAN & STILES 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| ANCO INSULATIONS INC | DEUTSCH KERRIGAN & STILES 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| ANCO INSULATIONS INC | ROEDEL PARONS KOCK FROST THOMAS E BALHOFF 8440 JEFFERSON HIGHWAY, SUITE 301 BATON ROUGE LA 70803 |
| ANCO INSULATIONS INC | ROEDEL PARONS KOCK FROST THOMAS E BALHOFF 8440 JEFFERSON HIGHWAY, SUITE 844 BATON ROUGE LA 70809 |
| ANCO INSULATIONS INC | THOMAS E BALHOFF 8440 JEFFERSON HWY, STE 301 BATON ROUGE LA 70809 |
| ANCO PRODUCTS INC | 2500 17TH ST ELKHART IN 46517 |
| ANDERS B SKUGGEVIK | ADDRESS ON FILE |
| ANDERS, JACK ERNEST (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ANDERSEN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON & ASSOCIATES | 919 FM 1989 HOUSTON TX 77034-5425 |
| ANDERSON & ASSOCIATES | 919 FM ROAD 1959 HOUSTON TX 77034-5425 |
| ANDERSON CHAVET & ANDERSON INC | 1832 N LITCHFIELD RD GOODYEAR AZ 85395-1618 |
| ANDERSON CLAUDIE MAE | 1464 MARIPOSA AVE. RICHMOND CA 94804 |
| ANDERSON COUNTY | COURT HOUSE 500 N. CHURCH ST. PALESTINE TX 75801 |
| ANDERSON COUNTY | 703 N MALLARD STE 104 PALESTINE TX 75802-1990 |
| ANDERSON COUNTY TAX OFFICE | PO BOX 1990 PALESTINE TX 75802-1990 |
| ANDERSON CRIDDLE | ADDRESS ON FILE |
| ANDERSON FERTILIZER & MILLING COMPANY | PO BOX 643 CARTHAGE TX 75633 |
| ANDERSON GEOLOGY | GEOLOGICAL & MINING CONSULTANTS 170 FREEDOM LN SEWICKLEY PA 15143-3102 |
| ANDERSON GREENWOOD & CO | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| ANDERSON GREENWOOD & CO | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| ANDERSON GREENWOOD & CO | 1209 ORANGE STREET WILMINGTON DE 19801 |
| ANDERSON GREENWOOD & CO. | C/O JUAN GOMEZ, REGISTERED AGENT 3950 GREENBRIAR STAFFORD TX 77477 |
| ANDERSON GREENWOOD CROSBY VALVE | 55 CABOT BLVD MANSFIELD MA 02048 |
| ANDERSON JACKSON CHAPPELL | ADDRESS ON FILE |
| ANDERSON LESTER JR | ADDRESS ON FILE |
| ANDERSON MCGUIRE | 1839 GALLAGHER ST DALLAS TX 75212 |
| ANDERSON TECHNOLOGIES INC | PO BOX 643 GUILFORD CT 06437 |
| ANDERSON TRACTOR SALES | 115 CR 305 CARTHAGE TX 75633 |
| ANDERSON TRACTOR SALES | 115 COUNTY ROAD CARTHAGE TX 75633 |

| Claim Name | Address Information |
|---|---|
| ANDERSON WARD | ADDRESS ON FILE |
| ANDERSON WATER SYSTEMS | 160 KING STREET WEST DUNDAS ON L9H 1V4 CANADA |
| ANDERSON WATER SYSTEMS INC | 1295 CORMORANT RD SUITE 200 ANCASTER ON L9G 4V5 CANADA |
| ANDERSON'S COUNTY REPORTER | PO BOX 1287 GRANBURY TX 76048 |
| ANDERSON, ALDEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, ANNICK PAULE | 4849 COLLINGSWOOD DR HGHLNDS RANCH CO 80130-8904 |
| ANDERSON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, BURTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, CALVIN W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ANDERSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, CHARLES A | 1802 ALBERTA DRIVE LITTLE ROCK AR 72227 |
| ANDERSON, CHARLES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, CHARLES C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, CHARLES ELI | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ANDERSON, CHARLES G. | 3834 ST HWY 64W HENDERSON TX 75652 |
| ANDERSON, CHARLES JORDAN | 4849 COLLINGSWOOD DR HGHLNDS RANCH CO 80130-8904 |
| ANDERSON, CHARLES T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, DARLENE | 512 N 4225 E RIGBY ID 83442 |
| ANDERSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, DAVID H. | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| ANDERSON, DAVID H. | ADDRESS ON FILE |
| ANDERSON, DAVID M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, DEAN E, SR. | 4317 POPPLETON AVE OMAHA NE 68105 |
| ANDERSON, DEAN E., JR. | 1320 NO. 87 ST OMAHA NE 68114 |
| ANDERSON, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, ELIZABETH M. | 1016 ALBERT AVE NORFOLK VA 23513 |
| ANDERSON, EUGENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, FREDDIE | PO BOX 126 FORRESTON TX 76041 |
| ANDERSON, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ANDERSON, GEORGE W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, GEORGE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, GLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, GLEN | 3800 MIAMI FL 33131 |
| ANDERSON, HAROLD D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ANDERSON, HARRY CLAIR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ANDERSON, HARRY CLAIR | 115 WOODLAND HILLS WOODVILLE TX 75979 |
| ANDERSON, HARRY DAVID | 2005 PADDOCKVIEW DR. ARLINGTON TX 76017 |
| ANDERSON, HELEN A, PR OF THE | ESTATE OF WILLIAM G ANDERSON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, IVY | 1707 LANGLEY WAY HYATTSVILLE MD 20783 |
| ANDERSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, JAMES C. | 201 SPRING MILL DR KERRVILLE TX 78028 |
| ANDERSON, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, JAMES FRANKLIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ANDERSON, JAMES FRANKLIN | 14703 BRANNOCK HILLS DR. 9994 W IRVING ST BOISE ID 83704-0630 |
| ANDERSON, JAMES L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, JAMES L, PR OF THE | ESTATE OF ROBERT L ANDERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, JAMES P., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ANDERSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, JOSEPH | 1707 LANGLEY WAY HYATTSVILLE MD 20783 |
| ANDERSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, LAWAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, LORRAINE | 37760 140TH AVE ULEN MN 56585 |
| ANDERSON, MARGERITE | 7920 MONROE DR, ST LOUIS MO 63133 |
| ANDERSON, MARLISS FBO CHARLES ANDERSON | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ANDERSON, MARY L | ADDRESS ON FILE |
| ANDERSON, MARY L | ADDRESS ON FILE |
| ANDERSON, MARY LYNNE | 212 MOORE ST S SULPHUR SPGS TX 75482-3932 |
| ANDERSON, MARY W. | 1802 ALBERTA DRIVE LITTLE ROCK AR 72227 |
| ANDERSON, MELVIN, PR OF THE | ESTATE OF EDWARD ANDERSON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, MICHELLE RACHEL (HOPKINS) | 817 CELESTINE CIRCLE VACAVILLE CA 95687 |
| ANDERSON, NONLY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, NORMAN W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ANDERSON, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, REGINALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDERSON, SHELBY | P.O. BOX 805 COLSTRIP MT 59323 |
| ANDERSON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDERSON, WILFORD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDERSON, WILLIAM B | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| ANDERSON, WILLIAM MAURICE | 340 E. 38TH ST. APT 1005 CHICAGO IL 60653 |
| ANDERSON, WILLIAM P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ANDERSON, WILLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDES, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDOLEO, ROSLYN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDON SPECIALTIES, INC | 2720 REED RD., STE 280 HOUSTON TX 77051 |
| ANDONIE, CHRISTIAN | LA CORUNA 1440 VINA DEL MAR ALTO VINA DEL MAR, VALPARAISO 2581882 CHILE |
| ANDOVER PLACE LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| ANDRA J WATKINS | ADDRESS ON FILE |
| ANDRA MAURICE BARNES | ADDRESS ON FILE |
| ANDRADE, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANDRAS G BORSZEKI | ADDRESS ON FILE |
| ANDRE BROGOITTI | ADDRESS ON FILE |
| ANDRE BROGOITTI | ADDRESS ON FILE |
| ANDRE BROGOITTI | ADDRESS ON FILE |
| ANDRE CURTIS DIPNARINESINGH | ADDRESS ON FILE |
| ANDRE DEABREU | ADDRESS ON FILE |
| ANDRE DO | ADDRESS ON FILE |
| ANDRE E GREBENSTEIN | ADDRESS ON FILE |
| ANDRE E ORGONAS | ADDRESS ON FILE |
| ANDRE F BADAGLIACCA | ADDRESS ON FILE |
| ANDRE HERCZ | ADDRESS ON FILE |
| ANDRE HODGE HUNTER | ADDRESS ON FILE |
| ANDRE HOOPER | ADDRESS ON FILE |
| ANDRE HUNTER | ADDRESS ON FILE |
| ANDRE JACOBUS VAN DER MERWE | ADDRESS ON FILE |
| ANDRE JEREL TURNER | ADDRESS ON FILE |
| ANDRE JEREL TURNER | ADDRESS ON FILE |
| ANDRE LELIEVRE | ADDRESS ON FILE |
| ANDRE LUPIEN | ADDRESS ON FILE |
| ANDRE MARTIN | ADDRESS ON FILE |
| ANDRE P GRANIER | ADDRESS ON FILE |
| ANDRE PYSZ | ADDRESS ON FILE |
| ANDRE S GIRARD | ADDRESS ON FILE |
| ANDRE STEVENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDRE T TOUMA | ADDRESS ON FILE |
| ANDRE TURNER | ADDRESS ON FILE |
| ANDRE W MOREAU | ADDRESS ON FILE |
| ANDRE, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREA A THIBODAUX | ADDRESS ON FILE |
| ANDREA AWWADIEH | ADDRESS ON FILE |
| ANDREA B KELLY | ADDRESS ON FILE |
| ANDREA B KLION | ADDRESS ON FILE |
| ANDREA BOLANOS | ADDRESS ON FILE |
| ANDREA COHEN | ADDRESS ON FILE |
| ANDREA D BEEDLE | ADDRESS ON FILE |
| ANDREA D SPENCER | ADDRESS ON FILE |
| ANDREA DAVIS | ADDRESS ON FILE |
| ANDREA DAWN RADOVICH | ADDRESS ON FILE |
| ANDREA DAWN RADOVICH | ADDRESS ON FILE |
| ANDREA EUBANK | ADDRESS ON FILE |
| ANDREA GUERRERO | ADDRESS ON FILE |
| ANDREA HANSEN | ADDRESS ON FILE |
| ANDREA HARDISTY | ADDRESS ON FILE |
| ANDREA HAUPTMAN | ADDRESS ON FILE |
| ANDREA HEAP | ADDRESS ON FILE |
| ANDREA HILL | ADDRESS ON FILE |
| ANDREA HOWARD | ADDRESS ON FILE |
| ANDREA J FOX | ADDRESS ON FILE |
| ANDREA J HOLT | ADDRESS ON FILE |
| ANDREA JUSTINE DIXON | ADDRESS ON FILE |
| ANDREA KRAFT | ADDRESS ON FILE |
| ANDREA L POSS | ADDRESS ON FILE |
| ANDREA L RATLIFF | ADDRESS ON FILE |
| ANDREA LEMONS | ADDRESS ON FILE |
| ANDREA LUONGO | ADDRESS ON FILE |
| ANDREA M MARTONE | ADDRESS ON FILE |
| ANDREA M MEYERS | ADDRESS ON FILE |
| ANDREA MCGEE | ADDRESS ON FILE |
| ANDREA MIRA | ADDRESS ON FILE |
| ANDREA MJ STEEN | ADDRESS ON FILE |
| ANDREA MOORE | ADDRESS ON FILE |
| ANDREA NICOLE RAEF | ADDRESS ON FILE |
| ANDREA PARKER, | ASST U.S. ATTY, EASTERN DISTRICT OF TEXAS, BEAUMONT DIVISION 350 MAGNOLIA AVE, SUITE 150 BEAUMONT TX 77701-2237 |
| ANDREA PELOSI | ADDRESS ON FILE |
| ANDREA RAEF | ADDRESS ON FILE |
| ANDREA RODRIGUEZ | ADDRESS ON FILE |
| ANDREA S SKOKANDICH | ADDRESS ON FILE |
| ANDREA SHELLEY | ADDRESS ON FILE |
| ANDREA SKOKANDICH | ADDRESS ON FILE |
| ANDREA STRICKLAND | ADDRESS ON FILE |
| ANDREA W ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREA WINSHIP GIBBUD | PO BOX 1914 BEEVILLE TX 78104 |
| ANDREA Y MCCOOK | ADDRESS ON FILE |
| ANDREAS J JANSEN | ADDRESS ON FILE |
| ANDREAS LAMBERT | ADDRESS ON FILE |
| ANDREASEN, KIM | 205 NORTH 200 WEST NEPHI UT 84648 |
| ANDREE A BALZER | ADDRESS ON FILE |
| ANDREI APOSTOL | ADDRESS ON FILE |
| ANDREI D NUTA | ADDRESS ON FILE |
| ANDREI UNGUREANU | ADDRESS ON FILE |
| ANDREINA SCULCO | ADDRESS ON FILE |
| ANDRENICKKA LEGANS | ADDRESS ON FILE |
| ANDREOLI, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREOZZI, DAN | 10503 SABER CT HOUSTON TX 77038 |
| ANDRES ALEXANDER FRIEDSAM | ADDRESS ON FILE |
| ANDRES GALVIS | ADDRESS ON FILE |
| ANDRES GAMEZ | ADDRESS ON FILE |
| ANDRES HERNANDEZ | ADDRESS ON FILE |
| ANDRES MORALES | ADDRESS ON FILE |
| ANDRES ORNELAS | ADDRESS ON FILE |
| ANDRES OSORNO | ADDRESS ON FILE |
| ANDRES P SILANG | ADDRESS ON FILE |
| ANDRES PABON | ADDRESS ON FILE |
| ANDRES RIVERA | ADDRESS ON FILE |
| ANDRES S LICONA | ADDRESS ON FILE |
| ANDRES SUBIA PEREZ | ADDRESS ON FILE |
| ANDRES V DUENAS | ADDRESS ON FILE |
| ANDRES VALDEZ | ADDRESS ON FILE |
| ANDRES VALDEZ | ADDRESS ON FILE |
| ANDRES, RIAN | 5415 BLOSSOM LN LINDEN MI 48451 |
| ANDRESS OVERHEAD DOOR INC | 4004 PEACHTREE RD BALCH SPRINGS TX 75180 |
| ANDREW  GAMBEREELLA | ADDRESS ON FILE |
| ANDREW A API | ADDRESS ON FILE |
| ANDREW A LEMBO | ADDRESS ON FILE |
| ANDREW A LOPEZ | ADDRESS ON FILE |
| ANDREW ADAMCZYK | ADDRESS ON FILE |
| ANDREW ALBERT | ADDRESS ON FILE |
| ANDREW ALLISON | ADDRESS ON FILE |
| ANDREW ARCHER | ADDRESS ON FILE |
| ANDREW AVALOS | ADDRESS ON FILE |
| ANDREW B BORROSH | ADDRESS ON FILE |
| ANDREW B COTRONEO | ADDRESS ON FILE |
| ANDREW B DARAY | ADDRESS ON FILE |
| ANDREW B GOODMILLER | ADDRESS ON FILE |
| ANDREW B LINKER | ADDRESS ON FILE |
| ANDREW BAIN | ADDRESS ON FILE |
| ANDREW BLANK | ADDRESS ON FILE |
| ANDREW BODRATE | ADDRESS ON FILE |
| ANDREW BOGAGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW BONGIORNO | ADDRESS ON FILE |
| ANDREW BRAY | ADDRESS ON FILE |
| ANDREW BROWN | ADDRESS ON FILE |
| ANDREW BRYAN GREER | ADDRESS ON FILE |
| ANDREW BUDZISZ | ADDRESS ON FILE |
| ANDREW C REGUINDIN | ADDRESS ON FILE |
| ANDREW C SHIPP | ADDRESS ON FILE |
| ANDREW C TAMPLIN | ADDRESS ON FILE |
| ANDREW C,JR CAGNETTA | ADDRESS ON FILE |
| ANDREW CARLTON RUSH | ADDRESS ON FILE |
| ANDREW CASTER | ADDRESS ON FILE |
| ANDREW CAVES | ADDRESS ON FILE |
| ANDREW CHAMBERS | ADDRESS ON FILE |
| ANDREW CHECKOVICH | ADDRESS ON FILE |
| ANDREW CHENG | ADDRESS ON FILE |
| ANDREW CHURG MD INC | 1229 W 7TH AVE VANCOUVER BC V6H 1B7 CANADA |
| ANDREW COFAS | ADDRESS ON FILE |
| ANDREW COFFING | ADDRESS ON FILE |
| ANDREW COOPER | ADDRESS ON FILE |
| ANDREW COURTOIS | ADDRESS ON FILE |
| ANDREW CYDERS | ADDRESS ON FILE |
| ANDREW D AVALOS | ADDRESS ON FILE |
| ANDREW D BANCROFT | ADDRESS ON FILE |
| ANDREW D CROFT | ADDRESS ON FILE |
| ANDREW D DAMICO | ADDRESS ON FILE |
| ANDREW D FORGEY | ADDRESS ON FILE |
| ANDREW D'ALESSANDRO | ADDRESS ON FILE |
| ANDREW DAYTON COFFING | ADDRESS ON FILE |
| ANDREW DEFIORE | ADDRESS ON FILE |
| ANDREW DILLARD | ADDRESS ON FILE |
| ANDREW DREGER | ADDRESS ON FILE |
| ANDREW DRIVE | ADDRESS ON FILE |
| ANDREW DUDLEY | ADDRESS ON FILE |
| ANDREW DUDLEY | ADDRESS ON FILE |
| ANDREW E BIRKENLUND | ADDRESS ON FILE |
| ANDREW E CAMMOCK | ADDRESS ON FILE |
| ANDREW E MINARCIK | ADDRESS ON FILE |
| ANDREW E STRODE | ADDRESS ON FILE |
| ANDREW EDWARDS AND MARTHA EDWARDS | ADDRESS ON FILE |
| ANDREW ERVIN | ADDRESS ON FILE |
| ANDREW EUGENE CASTER | ADDRESS ON FILE |
| ANDREW EVAN SLAYTON | ADDRESS ON FILE |
| ANDREW F APPEL | ADDRESS ON FILE |
| ANDREW F CAPUTO | ADDRESS ON FILE |
| ANDREW F CARPENTER | ADDRESS ON FILE |
| ANDREW F CREVIER | ADDRESS ON FILE |
| ANDREW F KACVINSKI | ADDRESS ON FILE |
| ANDREW F LENART | ADDRESS ON FILE |
| ANDREW F MALLOY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW F MCDADE | ADDRESS ON FILE |
| ANDREW F MIRANDA | ADDRESS ON FILE |
| ANDREW F MOORE | ADDRESS ON FILE |
| ANDREW F WILLIAMS | ADDRESS ON FILE |
| ANDREW FERLITO | ADDRESS ON FILE |
| ANDREW FEYKA | ADDRESS ON FILE |
| ANDREW FIFE | ADDRESS ON FILE |
| ANDREW FINK | ADDRESS ON FILE |
| ANDREW FRANCIS | ADDRESS ON FILE |
| ANDREW G BARPAR | ADDRESS ON FILE |
| ANDREW G BRAND | ADDRESS ON FILE |
| ANDREW G EDISON | ADDRESS ON FILE |
| ANDREW G SANTOSPIRITO | ADDRESS ON FILE |
| ANDREW G WONES | ADDRESS ON FILE |
| ANDREW GILLEAN ERVIN | ADDRESS ON FILE |
| ANDREW GORDON | ADDRESS ON FILE |
| ANDREW GORRIE GRAY | ADDRESS ON FILE |
| ANDREW GRIFFIN | ADDRESS ON FILE |
| ANDREW H AULD | ADDRESS ON FILE |
| ANDREW HALES | ADDRESS ON FILE |
| ANDREW HALIBURTON | ADDRESS ON FILE |
| ANDREW HANCOCK | ADDRESS ON FILE |
| ANDREW HARNACK | ADDRESS ON FILE |
| ANDREW HARVIN | ADDRESS ON FILE |
| ANDREW HAUGEN | ADDRESS ON FILE |
| ANDREW HORTON | ADDRESS ON FILE |
| ANDREW I BAILEY | ADDRESS ON FILE |
| ANDREW I TURNER | ADDRESS ON FILE |
| ANDREW IATRIDIS | ADDRESS ON FILE |
| ANDREW ILACHINSKI | ADDRESS ON FILE |
| ANDREW J AMATO | ADDRESS ON FILE |
| ANDREW J BECKER | ADDRESS ON FILE |
| ANDREW J CLEMENTS | ADDRESS ON FILE |
| ANDREW J DILLON | ADDRESS ON FILE |
| ANDREW J HEARN | ADDRESS ON FILE |
| ANDREW J HICKEY JR | ADDRESS ON FILE |
| ANDREW J HOFFMAN | ADDRESS ON FILE |
| ANDREW J KOZSAN | ADDRESS ON FILE |
| ANDREW J KOZSAN | ADDRESS ON FILE |
| ANDREW J LENNANE | ADDRESS ON FILE |
| ANDREW J LININER | ADDRESS ON FILE |
| ANDREW J LONERGAN | ADDRESS ON FILE |
| ANDREW J MAREK | ADDRESS ON FILE |
| ANDREW J MCKNIGHT | ADDRESS ON FILE |
| ANDREW J NOVAK | ADDRESS ON FILE |
| ANDREW J PATTERSON | ADDRESS ON FILE |
| ANDREW J POLETO | ADDRESS ON FILE |
| ANDREW J POWERS | ADDRESS ON FILE |
| ANDREW J RAPACZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW J SALVADORE | ADDRESS ON FILE |
| ANDREW J SCOGIN | ADDRESS ON FILE |
| ANDREW J SCOGIN JR | ADDRESS ON FILE |
| ANDREW J SIMMONS JR | ADDRESS ON FILE |
| ANDREW J TAYLOR | ADDRESS ON FILE |
| ANDREW J THOMAS | ADDRESS ON FILE |
| ANDREW J VASEY | ADDRESS ON FILE |
| ANDREW J. COLLINS | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW JACO | ADDRESS ON FILE |
| ANDREW JAMES GOMEZ | ADDRESS ON FILE |
| ANDREW JANKE | ADDRESS ON FILE |
| ANDREW JOHN COFAS | ADDRESS ON FILE |
| ANDREW JOHN DEWALT | ADDRESS ON FILE |
| ANDREW JOHN NELSON | ADDRESS ON FILE |
| ANDREW JOHN NELSON | ADDRESS ON FILE |
| ANDREW JOHN SARACENA | ADDRESS ON FILE |
| ANDREW JOHNSON | ADDRESS ON FILE |
| ANDREW JOHNSON | ADDRESS ON FILE |
| ANDREW JONES | ADDRESS ON FILE |
| ANDREW JONES | ADDRESS ON FILE |
| ANDREW JOSEPH BARRETT | ADDRESS ON FILE |
| ANDREW JOSEPH CAVES | ADDRESS ON FILE |
| ANDREW JOSEPH DOZIER | ADDRESS ON FILE |
| ANDREW JOSEPH JOHNSON | ADDRESS ON FILE |
| ANDREW JUSTIN FARRINGTON | ADDRESS ON FILE |
| ANDREW K KRZYPKOWSKI | ADDRESS ON FILE |
| ANDREW K LANGSTON | ADDRESS ON FILE |
| ANDREW KENT THURMAN | ADDRESS ON FILE |
| ANDREW KENT THURMAN | ADDRESS ON FILE |
| ANDREW KIRK | ADDRESS ON FILE |
| ANDREW KYLE | ADDRESS ON FILE |
| ANDREW L BAGDONAS | ADDRESS ON FILE |
| ANDREW L BARKER | ADDRESS ON FILE |
| ANDREW L HENNI | ADDRESS ON FILE |
| ANDREW L LOGAN | ADDRESS ON FILE |
| ANDREW L RITTNER | ADDRESS ON FILE |
| ANDREW LAGRONE | ADDRESS ON FILE |
| ANDREW LEE | ADDRESS ON FILE |
| ANDREW LEE PLAS | ADDRESS ON FILE |
| ANDREW LEVINE | ADDRESS ON FILE |
| ANDREW LLC | 2700 ELLIS ROAD JOLIET IL 60433 |
| ANDREW LLC | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW LOPEZ | ADDRESS ON FILE |
| ANDREW LOTT MCGREW | ADDRESS ON FILE |
| ANDREW LUCAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW M CODY | ADDRESS ON FILE |
| ANDREW M DANKO | ADDRESS ON FILE |
| ANDREW M DOUGAN | ADDRESS ON FILE |
| ANDREW M GRIFFIN | ADDRESS ON FILE |
| ANDREW M HASSELL | ADDRESS ON FILE |
| ANDREW M IRWIN | ADDRESS ON FILE |
| ANDREW M JOHNSON | ADDRESS ON FILE |
| ANDREW M KENNEDY | ADDRESS ON FILE |
| ANDREW M KEREKES | ADDRESS ON FILE |
| ANDREW M MANNING | ADDRESS ON FILE |
| ANDREW M MARDESICH | ADDRESS ON FILE |
| ANDREW M SUTHERLAND | ADDRESS ON FILE |
| ANDREW M. MUI | ADDRESS ON FILE |
| ANDREW MACKEY | ADDRESS ON FILE |
| ANDREW MAZZARELLA | ADDRESS ON FILE |
| ANDREW MCCLENDON | ADDRESS ON FILE |
| ANDREW MCWHORTER | ADDRESS ON FILE |
| ANDREW MELBYE | ADDRESS ON FILE |
| ANDREW MESSINGER | ADDRESS ON FILE |
| ANDREW MIHALIK | ADDRESS ON FILE |
| ANDREW MOULTRIE | ADDRESS ON FILE |
| ANDREW MOUNDROS | ADDRESS ON FILE |
| ANDREW MOUNTAIN | ADDRESS ON FILE |
| ANDREW MULDROW | ADDRESS ON FILE |
| ANDREW MUZYKA | ADDRESS ON FILE |
| ANDREW N BOLT | ADDRESS ON FILE |
| ANDREW N JUHASZ | ADDRESS ON FILE |
| ANDREW NELSON | ADDRESS ON FILE |
| ANDREW NELSON | ADDRESS ON FILE |
| ANDREW NYAGA | ADDRESS ON FILE |
| ANDREW O MANZINI | ADDRESS ON FILE |
| ANDREW OLIVER JR | ADDRESS ON FILE |
| ANDREW P GRIGORENKO | ADDRESS ON FILE |
| ANDREW P SCHECHTER | ADDRESS ON FILE |
| ANDREW P SCHISSLER | ADDRESS ON FILE |
| ANDREW P SHEARIN | ADDRESS ON FILE |
| ANDREW P SRODIN | ADDRESS ON FILE |
| ANDREW P STRAKER | ADDRESS ON FILE |
| ANDREW PARIS | ADDRESS ON FILE |
| ANDREW PARKER | ADDRESS ON FILE |
| ANDREW PETERSON | ADDRESS ON FILE |
| ANDREW PETERSON | ADDRESS ON FILE |
| ANDREW PETERSON | ADDRESS ON FILE |
| ANDREW PIETRZAK | ADDRESS ON FILE |
| ANDREW POWELL | ADDRESS ON FILE |
| ANDREW PRINGLE | ADDRESS ON FILE |
| ANDREW R ALAWAYS | ADDRESS ON FILE |
| ANDREW R GAROFALO | ADDRESS ON FILE |
| ANDREW R JORDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW R ROSS | ADDRESS ON FILE |
| ANDREW R STEFFEE | ADDRESS ON FILE |
| ANDREW R STEFFEE II | 1209 COKER DR FLOWER MOUND TX 75028 |
| ANDREW RAMIREZ | ADDRESS ON FILE |
| ANDREW RAMIREZ | ADDRESS ON FILE |
| ANDREW REDFORD | ADDRESS ON FILE |
| ANDREW RICHMOND | ADDRESS ON FILE |
| ANDREW ROGERS | ADDRESS ON FILE |
| ANDREW RUBIO | ADDRESS ON FILE |
| ANDREW RZEPKA | ADDRESS ON FILE |
| ANDREW S BULLOCK | ADDRESS ON FILE |
| ANDREW S DUXBURY | ADDRESS ON FILE |
| ANDREW S FINK | ADDRESS ON FILE |
| ANDREW S FINK | ADDRESS ON FILE |
| ANDREW S GOLDER | ADDRESS ON FILE |
| ANDREW S HANSEN | ADDRESS ON FILE |
| ANDREW S NOLAN | ADDRESS ON FILE |
| ANDREW S SAPIRA | ADDRESS ON FILE |
| ANDREW S SIEGELSTEIN | ADDRESS ON FILE |
| ANDREW SAUNDERS | ADDRESS ON FILE |
| ANDREW SCOGIN | ADDRESS ON FILE |
| ANDREW SCOTT BENEDICKTUS | ADDRESS ON FILE |
| ANDREW SEAL | ADDRESS ON FILE |
| ANDREW SEDIGAS | ADDRESS ON FILE |
| ANDREW SHELTON | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW SOTIRIS | ADDRESS ON FILE |
| ANDREW STEFFEE | ADDRESS ON FILE |
| ANDREW STEPHANSEN | ADDRESS ON FILE |
| ANDREW STEPHEN VALENCIA | ADDRESS ON FILE |
| ANDREW STEPHEN VALENCIA | ADDRESS ON FILE |
| ANDREW STEVEN PETERSON | ADDRESS ON FILE |
| ANDREW STREINER | ADDRESS ON FILE |
| ANDREW STREITFELD | ADDRESS ON FILE |
| ANDREW T BRADLEY & ANNICE BRADLEY | ADDRESS ON FILE |
| ANDREW T BRADLEY & ANNICE BRADLEY | ADDRESS ON FILE |
| ANDREW T GARCIA | ADDRESS ON FILE |
| ANDREW TEMPLE | ADDRESS ON FILE |
| ANDREW THURMAN | ADDRESS ON FILE |
| ANDREW TIM RANKIN | ADDRESS ON FILE |
| ANDREW TIMOTHY SAUNDERS | ADDRESS ON FILE |
| ANDREW TODD ZELENSKE | ADDRESS ON FILE |
| ANDREW TOWERS | ADDRESS ON FILE |
| ANDREW UPTON CYDERS | ADDRESS ON FILE |
| ANDREW V VONSCHISCHKOFF | ADDRESS ON FILE |
| ANDREW VALENCIA | ADDRESS ON FILE |
| ANDREW VOGEL | ADDRESS ON FILE |
| ANDREW W ARMSTRONG | ADDRESS ON FILE |
| ANDREW W BARCHAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW W EXTRACT | ADDRESS ON FILE |
| ANDREW W RAYMOND | ADDRESS ON FILE |
| ANDREW W RICHMOND | ADDRESS ON FILE |
| ANDREW W STRICKLAND | ADDRESS ON FILE |
| ANDREW W WILCOX | ADDRESS ON FILE |
| ANDREW WAYNE GRIMSLEY | ADDRESS ON FILE |
| ANDREW WILBURN | ADDRESS ON FILE |
| ANDREW WILKIN | ADDRESS ON FILE |
| ANDREW WILLIAM JONES | ADDRESS ON FILE |
| ANDREW WILLIAMS | ADDRESS ON FILE |
| ANDREW Z JAWORSKI | ADDRESS ON FILE |
| ANDREW ZAVALA | ADDRESS ON FILE |
| ANDREW, LLC | 1100 COMMSCOPE PLACE SE HICKORY NC 28601 |
| ANDREWLESKI, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDREWS & FOSTER DRILLING CO INC | PO BOX 348 ATHENS TX 75751 |
| ANDREWS & KURTH | RAYMOND RANDLE/THOMAS W. TAYLOR 600 TRAVIS SUITE 4200 HOUSTON TX 77002 |
| ANDREWS COUNTY | 215 NW 1ST STREET ANDREWS TX 79714 |
| ANDREWS COUNTY | 201 N MAIN RM 101 ANDREWS TX 79714 |
| ANDREWS COUNTY HOSPITAL DIST | 720 HOSPITAL DR ANDREWS TX 79714-3617 |
| ANDREWS ISD | 405 NW THIRD STREET ANDREWS TX 79714 |
| ANDREWS ISD TAX OFFICE | 600 N MAIN ST ANDREWS TX 79714 |
| ANDREWS SENIOR ACTIVITY CENTER | 310 W BROADWAY ANDREWS TX 79714 |
| ANDREWS TRANSPORT INC | PO BOX 163469 FORT WORTH TX 76161-3469 |
| ANDREWS TRANSPORT,INC. | 1290 S. WILLIS ST., SUITE 114 ABILENE TX 79605 |
| ANDREWS, CITY | CITY HALL 111 LOGSDON ST ANDREWS TX 79714 |
| ANDREWS, CLARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREWS, DAVID L | ADDRESS ON FILE |
| ANDREWS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREWS, GEORGE W | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| ANDREWS, JAMES KENNETH, SR. | 62420 TACOMA ROAD BARNESVILLE OH 43713 |
| ANDREWS, JAMES KENNETH, SR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| ANDREWS, LEONARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDREWS, NEWMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREWS, NICK | 7444 FM 327 ELMENDORF TX 78112 |
| ANDREWS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREWS, SARA SUE | 7444 FM 327 ELMENDORF TX 78112 |
| ANDREWS, TRUMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANDREWS, WARREN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDRIA JOY AUERBACH | ADDRESS ON FILE |
| ANDRIC ENTERPRISES LLC | DBA HUNTER OFFICE FURNITURE 119 REGAL ROW SUITE C DALLAS TX 75247 |
| ANDRICOS, PAULA | 730 E. LIME AVE MONROVIA CA 91016 |
| ANDRIES NICOLAAS LOUW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDRIS GARSILS | ADDRESS ON FILE |
| ANDRIS SAVICKIS | ADDRESS ON FILE |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC | 7110 SAMUEL MORSE DR STE 150 COLUMBIA MD 21046-3437 |
| ANDRITZ INC | 5405 WINDWARD PKWY #100 ALPHARETTA GA 30004-3894 |
| ANDROMEDA GLOBAL CREDIT FUND LTD | BISON FINANCIAL SERVICES C/O BISON FINANCIAL SERVICES LTD. BISON COURT 3460 ROAD TOWN, TORTOLA BRITISH VIRGIN ISL. |
| ANDROULLA ANASTASI | ADDRESS ON FILE |
| ANDROY M MAJOULAS | ADDRESS ON FILE |
| ANDRYSIAK, TIMOTHY, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANDRZEJ J PRZYBYLOWSKI | ADDRESS ON FILE |
| ANDRZEJ J PRZYBYLOWSKI | ADDRESS ON FILE |
| ANDUJAR, MARILYN | 35 PLEASANT ST #1 HOLLISTON MA 01746-2606 |
| ANDXCO LLC | 416 SILVER SPRINGS LN MURPHY TX 75094 |
| ANDXCO, LLC | 416 SILVER SPRINGS LANE MURPHY TX 75094-4156 |
| ANDY  SANCHEZ | ADDRESS ON FILE |
| ANDY A HART | ADDRESS ON FILE |
| ANDY BURNETT | ADDRESS ON FILE |
| ANDY D HOAK | ADDRESS ON FILE |
| ANDY DEWAYNE CARNES | ADDRESS ON FILE |
| ANDY HERRON | ADDRESS ON FILE |
| ANDY L COWAN | ADDRESS ON FILE |
| ANDY L HAMILTON | ADDRESS ON FILE |
| ANDY L PRICE | ADDRESS ON FILE |
| ANDY LEATHERS CONSTRUCTION | 5599 CR 490 NORMANGEE TX 77871 |
| ANDY MOORE | ADDRESS ON FILE |
| ANDY MORGAN | ADDRESS ON FILE |
| ANDY NEEDHAM | ADDRESS ON FILE |
| ANDY NHAN VO | ADDRESS ON FILE |
| ANDY PAN | ADDRESS ON FILE |
| ANDY PHAM | ADDRESS ON FILE |
| ANDY RAGAN | ADDRESS ON FILE |
| ANDY ROOF KIRKLAND | ADDRESS ON FILE |
| ANDY T ZIELONKA | ADDRESS ON FILE |
| ANDY W VERG | ADDRESS ON FILE |
| ANDY YOUNG | ADDRESS ON FILE |
| ANEECIA BURKS | ADDRESS ON FILE |
| ANEISHA JOHNSON | ADDRESS ON FILE |
| ANELLO F MONACO | ADDRESS ON FILE |
| ANERICAN CYANAMID | 5 GIRALDA FARMS MADISON NJ 07940 |
| ANETTE MEDLOCK | ADDRESS ON FILE |
| ANGANETTE NICHOLSON | ADDRESS ON FILE |
| ANGEL A LANDEROS | ADDRESS ON FILE |
| ANGEL A MOORE | ADDRESS ON FILE |
| ANGEL A RIVERA | ADDRESS ON FILE |
| ANGEL ADAM ZULAICA | ADDRESS ON FILE |
| ANGEL ANTONIO RENOSA | 3156 QUARRY ST AURORA CO 80011 |
| ANGEL C JUGO | ADDRESS ON FILE |
| ANGEL C UBIERNA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL CAMACHO | ADDRESS ON FILE |
| ANGEL G SILVA | ADDRESS ON FILE |
| ANGEL G TAMBORA | ADDRESS ON FILE |
| ANGEL GONZALEZ | ADDRESS ON FILE |
| ANGEL JASSO | ADDRESS ON FILE |
| ANGEL LEYVA | ADDRESS ON FILE |
| ANGEL M GANDY | ADDRESS ON FILE |
| ANGEL M SERRANO | ADDRESS ON FILE |
| ANGEL MORALES | ADDRESS ON FILE |
| ANGEL NIETO | ADDRESS ON FILE |
| ANGEL PEREZ | ADDRESS ON FILE |
| ANGEL R CABRERA | ADDRESS ON FILE |
| ANGEL SOTO | ADDRESS ON FILE |
| ANGEL, EARL H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANGEL, GARY | 316 MILLS AVE 164 OAK ST VANCEBURG KY 41179-7906 |
| ANGEL, GARY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ANGEL, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGEL, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGELA A SORAPURU | ADDRESS ON FILE |
| ANGELA A THOMAS | ADDRESS ON FILE |
| ANGELA B LYNCH | ADDRESS ON FILE |
| ANGELA BELVISO | ADDRESS ON FILE |
| ANGELA BONILLA | ADDRESS ON FILE |
| ANGELA BOUDREAUX | ADDRESS ON FILE |
| ANGELA BRIDGES | ADDRESS ON FILE |
| ANGELA BRYAN | ADDRESS ON FILE |
| ANGELA C HOOD | ADDRESS ON FILE |
| ANGELA C MURPHY | ADDRESS ON FILE |
| ANGELA CALDERARO | ADDRESS ON FILE |
| ANGELA CAROL MABE | ADDRESS ON FILE |
| ANGELA CARRALES | ADDRESS ON FILE |
| ANGELA CASELLA | ADDRESS ON FILE |
| ANGELA CASSELL | ADDRESS ON FILE |
| ANGELA CHIV | ADDRESS ON FILE |
| ANGELA COSTON | ADDRESS ON FILE |
| ANGELA D BLAVER | ADDRESS ON FILE |
| ANGELA D CASSELL | ADDRESS ON FILE |
| ANGELA D DILORENZO | ADDRESS ON FILE |
| ANGELA D HODGES | ADDRESS ON FILE |
| ANGELA D HOOPER | ADDRESS ON FILE |
| ANGELA D OLSON | ADDRESS ON FILE |
| ANGELA D REARDON | ADDRESS ON FILE |
| ANGELA D VENNEWALD | ADDRESS ON FILE |
| ANGELA DALYNN ARMSTRONG | ADDRESS ON FILE |
| ANGELA DAWN PEASE | ADDRESS ON FILE |
| ANGELA DAWN PEASE | ADDRESS ON FILE |
| ANGELA DAWN SHAW | 5629 LEANDER WAY MIDLOTHIAN TX 76065 |

| Claim Name | Address Information |
| --- | --- |
| ANGELA DAWN SHAW | ADDRESS ON FILE |
| ANGELA DECKER | ADDRESS ON FILE |
| ANGELA DECRESENZO | ADDRESS ON FILE |
| ANGELA DUNLAP MARTIN | ADDRESS ON FILE |
| ANGELA DURHAM | ADDRESS ON FILE |
| ANGELA E KESSEL | ADDRESS ON FILE |
| ANGELA E MCNAIR | ADDRESS ON FILE |
| ANGELA EAKRIGHT | ADDRESS ON FILE |
| ANGELA F COLONNA | ADDRESS ON FILE |
| ANGELA F ROBERTS | ADDRESS ON FILE |
| ANGELA FLEGAS | ADDRESS ON FILE |
| ANGELA FRANKLIN | ADDRESS ON FILE |
| ANGELA G DONAUBAUER | ADDRESS ON FILE |
| ANGELA G GARABEDIAN | ADDRESS ON FILE |
| ANGELA HICKEY | ADDRESS ON FILE |
| ANGELA HOBBY | ADDRESS ON FILE |
| ANGELA HOOD | ADDRESS ON FILE |
| ANGELA J D'LORIO | ADDRESS ON FILE |
| ANGELA J HALL | ADDRESS ON FILE |
| ANGELA J MARSHALL | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA K JONES | ADDRESS ON FILE |
| ANGELA K MCDONALD | ADDRESS ON FILE |
| ANGELA KAUFMAN | ADDRESS ON FILE |
| ANGELA KAYE HUTYRA | ADDRESS ON FILE |
| ANGELA L CARTER | ADDRESS ON FILE |
| ANGELA L MCCANN | ADDRESS ON FILE |
| ANGELA L WALKER | ADDRESS ON FILE |
| ANGELA LAPATRIELLO | ADDRESS ON FILE |
| ANGELA LOK | ADDRESS ON FILE |
| ANGELA LYNN RILEY | ADDRESS ON FILE |
| ANGELA M BEAR | ADDRESS ON FILE |
| ANGELA M BRIGANTI | ADDRESS ON FILE |
| ANGELA M DOROUGH | ADDRESS ON FILE |
| ANGELA M DOROUGH | ADDRESS ON FILE |
| ANGELA M FOREMAN | ADDRESS ON FILE |
| ANGELA M KARALIS | ADDRESS ON FILE |
| ANGELA M KEYS | ADDRESS ON FILE |
| ANGELA M LLOYD | ADDRESS ON FILE |
| ANGELA M MARZULLI | ADDRESS ON FILE |
| ANGELA M MASTRANGELO | ADDRESS ON FILE |
| ANGELA M SANZIO | ADDRESS ON FILE |
| ANGELA M SCHNELL | ADDRESS ON FILE |
| ANGELA M SOMOZA | ADDRESS ON FILE |
| ANGELA M WOLFERSBERGER | ADDRESS ON FILE |
| ANGELA M. HUNT | ADDRESS ON FILE |
| ANGELA MANITTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA MARIE DECKER | ADDRESS ON FILE |
| ANGELA MARTIN | ADDRESS ON FILE |
| ANGELA MARTIN | ADDRESS ON FILE |
| ANGELA MASTRANGELO | ADDRESS ON FILE |
| ANGELA MATHIS MCKAIN | ADDRESS ON FILE |
| ANGELA MCCOY | ADDRESS ON FILE |
| ANGELA MCMANUS | ADDRESS ON FILE |
| ANGELA MEANEY | ADDRESS ON FILE |
| ANGELA MEOLA | ADDRESS ON FILE |
| ANGELA MOHONY | ADDRESS ON FILE |
| ANGELA NEIK | ADDRESS ON FILE |
| ANGELA P TASARO | ADDRESS ON FILE |
| ANGELA P VAN ACKER | ADDRESS ON FILE |
| ANGELA PARRIS | ADDRESS ON FILE |
| ANGELA PEASE | ADDRESS ON FILE |
| ANGELA PUGLISI | ADDRESS ON FILE |
| ANGELA R COMO | ADDRESS ON FILE |
| ANGELA R MILLER | ADDRESS ON FILE |
| ANGELA R NELSON | ADDRESS ON FILE |
| ANGELA R. RICHARDSON | ADDRESS ON FILE |
| ANGELA RANTON | ADDRESS ON FILE |
| ANGELA RICKMAN | ADDRESS ON FILE |
| ANGELA RILEY | ADDRESS ON FILE |
| ANGELA S BAIRD | ADDRESS ON FILE |
| ANGELA S DORTCH | ADDRESS ON FILE |
| ANGELA S LOYOLA | ADDRESS ON FILE |
| ANGELA S WILLIS | ADDRESS ON FILE |
| ANGELA SERRA | ADDRESS ON FILE |
| ANGELA SORRENTI | ADDRESS ON FILE |
| ANGELA SPICCIATIE | ADDRESS ON FILE |
| ANGELA STEWART | ADDRESS ON FILE |
| ANGELA T PIZZINO | ADDRESS ON FILE |
| ANGELA T WILLIAMS | ADDRESS ON FILE |
| ANGELA TERRY | ADDRESS ON FILE |
| ANGELA TORTORICE | ADDRESS ON FILE |
| ANGELA VAN ACKER | ADDRESS ON FILE |
| ANGELA VASQUEZ | ADDRESS ON FILE |
| ANGELA VIATOR | ADDRESS ON FILE |
| ANGELA W VASQUEZ | ADDRESS ON FILE |
| ANGELA W WALTERS | ADDRESS ON FILE |
| ANGELA WARD | ADDRESS ON FILE |
| ANGELA WORTHY | ADDRESS ON FILE |
| ANGELA YVONNE GUILLORY | ADDRESS ON FILE |
| ANGELE J GRIECO | ADDRESS ON FILE |
| ANGELE M MALET | ADDRESS ON FILE |
| ANGELENE DARBY | ADDRESS ON FILE |
| ANGELES KENNEDY | ADDRESS ON FILE |
| ANGELES M KENNEDY | ADDRESS ON FILE |
| ANGELES, CLAUDIO | 2489 CA RD 157 AUXVASSE MO 65231 |

| Claim Name | Address Information |
| --- | --- |
| ANGELETTI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGELI HSU | ADDRESS ON FILE |
| ANGELIA DRAPER | ADDRESS ON FILE |
| ANGELIA GROUNDS | ADDRESS ON FILE |
| ANGELIA SMITH | ADDRESS ON FILE |
| ANGELICA ADAMS | ADDRESS ON FILE |
| ANGELICA BAUTISTA | ADDRESS ON FILE |
| ANGELICA C HERNANDEZ | ADDRESS ON FILE |
| ANGELICA TAURO | ADDRESS ON FILE |
| ANGELICO CORDERO | ADDRESS ON FILE |
| ANGELILLI, DONNA D, PR OF THE | ESTATE OF LEROY H FISHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANGELIN R FERRATO | ADDRESS ON FILE |
| ANGELINA & NACOGDOCHES COUNTIES | WATER CONTROL & IMPROVEMENT DISTRICT # 1 1524 WOODBERRY LUFKIN TX 75901 |
| ANGELINA & NACOGDOCHES WCID CONTRACT | CONTROL AND IMPROVEMENT DISTRICT ATTN: DAVID MASON - LAKE MANAGER 18950 CR 4256 S REKLAW TX 75784 |
| ANGELINA AND NACOGDOCHES COUNTIES WATER | CONTROL AND IMPROVEMENT DISTRICT ATTN: DAVID MASON - LAKE MANAGER 18950 CR 4256 S REKLAW TX 75784 |
| ANGELINA ARNONE | ADDRESS ON FILE |
| ANGELINA C CAFIERO | ADDRESS ON FILE |
| ANGELINA C OLIVA | ADDRESS ON FILE |
| ANGELINA CO. JR. COLLEGE | 3500 SOUTH FIRST STREET LUFKIN TX 75904 |
| ANGELINA COUNTY | 215 EAST LUFKIN AVENUE LUFKIN TX 75902 |
| ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| ANGELINA COUNTY TAX OFFICE | PO BOX 1344 LUFKIN TX 75902-1344 |
| ANGELINA J LOPARDO | ADDRESS ON FILE |
| ANGELINA MALERBA | ADDRESS ON FILE |
| ANGELINA MARRICCO | ADDRESS ON FILE |
| ANGELINA MULA | ADDRESS ON FILE |
| ANGELINA PUGLIA | ADDRESS ON FILE |
| ANGELINA PULSONETTI | ADDRESS ON FILE |
| ANGELINA R D'AMICO | ADDRESS ON FILE |
| ANGELINA T HULSEY | ADDRESS ON FILE |
| ANGELINE B MUSE | ADDRESS ON FILE |
| ANGELIQUE COLE | ADDRESS ON FILE |
| ANGELIQUE DURONSLET | ADDRESS ON FILE |
| ANGELIQUE LEE COLE | ADDRESS ON FILE |
| ANGELIQUE MCTEE | ADDRESS ON FILE |
| ANGELITA DE LA GARZA | ADDRESS ON FILE |
| ANGELITA FINDLAY | ADDRESS ON FILE |
| ANGELLE LEBLANC | ADDRESS ON FILE |
| ANGELLO, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGELO A SCOTTON | ADDRESS ON FILE |
| ANGELO BOBAK | ADDRESS ON FILE |
| ANGELO BOLTON | ADDRESS ON FILE |
| ANGELO C GUZMAN | ADDRESS ON FILE |
| ANGELO DEVITO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGELO DIMICELI | ADDRESS ON FILE |
| ANGELO F CICCARELLO | ADDRESS ON FILE |
| ANGELO FULMORE | ADDRESS ON FILE |
| ANGELO G DEMAGISTRIS | ADDRESS ON FILE |
| ANGELO GORDON & CO. L.P. | ATTN: GAVIN BAIERA 245 PARK AV. 26TH FLOOR NEW YORK NY 10167 |
| ANGELO J BUA | ADDRESS ON FILE |
| ANGELO L DETONE | ADDRESS ON FILE |
| ANGELO LECESSE | ADDRESS ON FILE |
| ANGELO LOMBARDO | ADDRESS ON FILE |
| ANGELO MINARDI | ADDRESS ON FILE |
| ANGELO ORTIZ | ADDRESS ON FILE |
| ANGELO PADILLA | ADDRESS ON FILE |
| ANGELO R BISCEGLIE | ADDRESS ON FILE |
| ANGELO S LAGRECO | ADDRESS ON FILE |
| ANGELO T CASALE | ADDRESS ON FILE |
| ANGELO, MARK | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ANGELS RAJKUMAR | ADDRESS ON FILE |
| ANGERMAN, KATHLEEN | C/O KAISER & GORNICK LLP 100 PRINGLE AVE, SUITE 310 WALNUT CREEK CA 94596 |
| ANGERSTEIN, STANLEY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ANGERT, AMY | 374 BEAVER STREET HASTINGS PA 16646 |
| ANGERT, LESLIE | 374 BEAVER ST HASTINGS PA 16646 |
| ANGERT, RODNEY J. | 374 BEAVER STREET HASTINGS PA 16646 |
| ANGIE ALEXANDER | ADDRESS ON FILE |
| ANGIE ELLIOTT | ADDRESS ON FILE |
| ANGIE FARRIS | ADDRESS ON FILE |
| ANGIE L GIPSON | ADDRESS ON FILE |
| ANGIE L GIPSON | ADDRESS ON FILE |
| ANGIE NEILL MOORE WRIGHT | ADDRESS ON FILE |
| ANGIOI, JOSEPH M | 422 SW HORSESHOE BAY PORT ST. LUCIE FL 34986 |
| ANGLICA TEXTILES | ADDRESS ON FILE |
| ANGO, SAMUEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ANGOTTI, ITALO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANGUS J FAHEY | ADDRESS ON FILE |
| ANGUS MATTHEWS | ADDRESS ON FILE |
| ANGUS MEASUREMENT SERVICES LP | 3800 NW LOOP 338 ODESSA TX 79764 |
| ANGUS MEASUREMENT SERVICES LP | PO BOX 14440 ODESSA TX 79768 |
| ANGUS MIMS | ADDRESS ON FILE |
| ANGUS SYSTEMS GROUP INC | 1273 BOUND BROOK RD STE 11 MIDDLESEX NJ 08846-1490 |
| ANGY MCCUISTON | ADDRESS ON FILE |
| ANGYALFY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANH PHAM | ADDRESS ON FILE |
| ANHEUSER BUSCH LLC | ONE BUSCH PL ST LOUIS MO 63118 |
| ANHEUSER BUSCH LLC | GARY RUTLEDGE, VP, ZONE GEN. COUN. & DIRECTOR ONE BUSCH PL ST LOUIS MO 63118 |
| ANHEUSER BUSCH LLC | BRACEWELL & GIULIANI LLP RICHARD C. DANYSH 106 S. ST. MARY'S STREET, SUITE 800 SAN ANTONIO TX 78205-3603 |
| ANIBAL C BETANZOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANIBAL C BETANZOS JR | ADDRESS ON FILE |
| ANICETO A MOLINA | ADDRESS ON FILE |
| ANICETO PEREZ FLORES | ADDRESS ON FILE |
| ANIEKAN EKWERE SR | ADDRESS ON FILE |
| ANIEL, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANIELLO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANIK GANDHI | ADDRESS ON FILE |
| ANIL B PARIKH | ADDRESS ON FILE |
| ANIL C SHAH | ADDRESS ON FILE |
| ANIL K KADAKIA | ADDRESS ON FILE |
| ANIL K KAR | ADDRESS ON FILE |
| ANIL SETIA | ADDRESS ON FILE |
| ANIRUDDH N PARIKH | ADDRESS ON FILE |
| ANIS A BAIG | ADDRESS ON FILE |
| ANISH PAUDEL | ADDRESS ON FILE |
| ANISH R DUTTA | ADDRESS ON FILE |
| ANITA A ROJAS | ADDRESS ON FILE |
| ANITA A VELAZQUEZ | ADDRESS ON FILE |
| ANITA A WHALEN | ADDRESS ON FILE |
| ANITA ANNE AUCH | ADDRESS ON FILE |
| ANITA ATKINS | ADDRESS ON FILE |
| ANITA AVERY | ADDRESS ON FILE |
| ANITA BARNETTE | ADDRESS ON FILE |
| ANITA BARRON JONES | ADDRESS ON FILE |
| ANITA BATON | ADDRESS ON FILE |
| ANITA BENNETT | ADDRESS ON FILE |
| ANITA BOLDT | ADDRESS ON FILE |
| ANITA BRADLEY | ADDRESS ON FILE |
| ANITA BROWN | ADDRESS ON FILE |
| ANITA C KOROSEC | ADDRESS ON FILE |
| ANITA CARSON | ADDRESS ON FILE |
| ANITA CARTER | ADDRESS ON FILE |
| ANITA D O'REAR | ADDRESS ON FILE |
| ANITA E BAXLEY | ADDRESS ON FILE |
| ANITA E GLOVER | ADDRESS ON FILE |
| ANITA E ZURAWECK | ADDRESS ON FILE |
| ANITA FISCHETTI | ADDRESS ON FILE |
| ANITA G ASHLEY | ADDRESS ON FILE |
| ANITA GROTE | ADDRESS ON FILE |
| ANITA H SPORN | ADDRESS ON FILE |
| ANITA I RIVERA | ADDRESS ON FILE |
| ANITA J COPPEDGE | ADDRESS ON FILE |
| ANITA J FINK | ADDRESS ON FILE |
| ANITA JO BALLOW RHODES | ADDRESS ON FILE |
| ANITA L CRISTAL | ADDRESS ON FILE |
| ANITA L DANIELE | ADDRESS ON FILE |
| ANITA L WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANITA LEIB | ADDRESS ON FILE |
| ANITA LIPSCHITZ | ADDRESS ON FILE |
| ANITA LIVELY | ADDRESS ON FILE |
| ANITA M BARNETTE | ADDRESS ON FILE |
| ANITA M DAVY | ADDRESS ON FILE |
| ANITA M MILETI | ADDRESS ON FILE |
| ANITA M MUMM | ADDRESS ON FILE |
| ANITA MARTIN | ADDRESS ON FILE |
| ANITA MESSERIAN | ADDRESS ON FILE |
| ANITA MORRIS DENT LIVING TRUST | ADDRESS ON FILE |
| ANITA MORRIS DENT LIVING TRUST | ADDRESS ON FILE |
| ANITA O BENNETT | ADDRESS ON FILE |
| ANITA QUILES | ADDRESS ON FILE |
| ANITA R EDELMAN | ADDRESS ON FILE |
| ANITA RAMSEY | ADDRESS ON FILE |
| ANITA RAMSEY | ADDRESS ON FILE |
| ANITA RANEY | ADDRESS ON FILE |
| ANITA REYNOLDS FOLEY | ADDRESS ON FILE |
| ANITA ROSE | ADDRESS ON FILE |
| ANITA ROSE GEARY | ADDRESS ON FILE |
| ANITA SAINI | ADDRESS ON FILE |
| ANITA SANDIDGE | ADDRESS ON FILE |
| ANITA STEVENSON | ADDRESS ON FILE |
| ANITA SUE ROBERTS | ADDRESS ON FILE |
| ANITA T CREECH | ADDRESS ON FILE |
| ANITA THOMAS | ADDRESS ON FILE |
| ANITA TRUETT GROTE | ADDRESS ON FILE |
| ANITA TRUETT GROTE | ADDRESS ON FILE |
| ANITHA M BERMAN | ADDRESS ON FILE |
| ANITRA MICHELLE MCCOY | ADDRESS ON FILE |
| ANITRA WILLIAMS | ADDRESS ON FILE |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER-DALLAS | 1601 WATERS RIDGE RD LEWISVILLE TX 75057 |
| ANJANA DUTTA | ADDRESS ON FILE |
| ANJANA SIRCAR | ADDRESS ON FILE |
| ANJANETTE DARRINGTON | 104 ASHE BEND DR ROWLETT TX 75087 |
| ANJANETTE LEATHERWOOD | ADDRESS ON FILE |
| ANKENBRAND, HOWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANKENBRAND, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANKERS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANKIT AGRAWAL | ADDRESS ON FILE |
| ANKLEY, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANKNEY, DOUGLAS | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| ANN ANZALONE | ADDRESS ON FILE |
| ANN B BENEDICT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANN B SULZBACHER | ADDRESS ON FILE |
| ANN BAXTER | ADDRESS ON FILE |
| ANN BENSON | ADDRESS ON FILE |
| ANN BLALOCK | ADDRESS ON FILE |
| ANN BORYS | ADDRESS ON FILE |
| ANN BROWN | ADDRESS ON FILE |
| ANN C BORNHORST | ADDRESS ON FILE |
| ANN C HERRING | ADDRESS ON FILE |
| ANN C HUGHES | ADDRESS ON FILE |
| ANN C PUTNAM | ADDRESS ON FILE |
| ANN C REULET | ADDRESS ON FILE |
| ANN C SMITH | ADDRESS ON FILE |
| ANN C WADKINS | ADDRESS ON FILE |
| ANN C WALKER | ADDRESS ON FILE |
| ANN CHILDERS | ADDRESS ON FILE |
| ANN CLEVELAND | ADDRESS ON FILE |
| ANN COONS | ADDRESS ON FILE |
| ANN COVALS | ADDRESS ON FILE |
| ANN CREAN | ADDRESS ON FILE |
| ANN D POWELL | ADDRESS ON FILE |
| ANN DELAPENA | ADDRESS ON FILE |
| ANN E COOK | ADDRESS ON FILE |
| ANN E GAASBECK | ADDRESS ON FILE |
| ANN E KLEMPNAUER | ADDRESS ON FILE |
| ANN E PURDY | ADDRESS ON FILE |
| ANN EVANS | ADDRESS ON FILE |
| ANN F ANDERSON | ADDRESS ON FILE |
| ANN F BRUHN | ADDRESS ON FILE |
| ANN F MARTIN | ADDRESS ON FILE |
| ANN F SHATTO | ADDRESS ON FILE |
| ANN FORD | ADDRESS ON FILE |
| ANN FRIEDMAN | ADDRESS ON FILE |
| ANN G GUNDRUM | ADDRESS ON FILE |
| ANN G HAYES | ADDRESS ON FILE |
| ANN G MILLER | ADDRESS ON FILE |
| ANN GERSHON | ADDRESS ON FILE |
| ANN GREEN | ADDRESS ON FILE |
| ANN H COWAN | ADDRESS ON FILE |
| ANN H MILLER | ADDRESS ON FILE |
| ANN HARRIS | ADDRESS ON FILE |
| ANN HOWARD | ADDRESS ON FILE |
| ANN J AVANT | ADDRESS ON FILE |
| ANN J BAIDE | ADDRESS ON FILE |
| ANN K MANSFIELD | ADDRESS ON FILE |
| ANN K MCCUE | ADDRESS ON FILE |
| ANN K STUART | ADDRESS ON FILE |
| ANN K THOMPSON | ADDRESS ON FILE |
| ANN KERNER | ADDRESS ON FILE |
| ANN L AKOP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANN L CLAYTON | ADDRESS ON FILE |
| ANN L COLUCCI | ADDRESS ON FILE |
| ANN L KLINE | ADDRESS ON FILE |
| ANN L NOLAN | ADDRESS ON FILE |
| ANN L WARD | ADDRESS ON FILE |
| ANN LATHAN | ADDRESS ON FILE |
| ANN LAVON RADFORD | ADDRESS ON FILE |
| ANN LIGH | ADDRESS ON FILE |
| ANN LIGH | ADDRESS ON FILE |
| ANN LIGOTTI | ADDRESS ON FILE |
| ANN LUCK | ADDRESS ON FILE |
| ANN M ARMSTRONG | ADDRESS ON FILE |
| ANN M AUFDEMORTE | ADDRESS ON FILE |
| ANN M BALL | ADDRESS ON FILE |
| ANN M BLEDSOE | ADDRESS ON FILE |
| ANN M BUSH | ADDRESS ON FILE |
| ANN M CALARCO | ADDRESS ON FILE |
| ANN M CLABOUGH | ADDRESS ON FILE |
| ANN M COMPETIELLO | ADDRESS ON FILE |
| ANN M CREAN | ADDRESS ON FILE |
| ANN M CUFF | ADDRESS ON FILE |
| ANN M CULLINANE | ADDRESS ON FILE |
| ANN M CURFMAN | ADDRESS ON FILE |
| ANN M FERRIS | ADDRESS ON FILE |
| ANN M GALGAN | ADDRESS ON FILE |
| ANN M GORDON | ADDRESS ON FILE |
| ANN M GUNN | ADDRESS ON FILE |
| ANN M HOOSE | ADDRESS ON FILE |
| ANN M JACOBS | ADDRESS ON FILE |
| ANN M KAPLAN | ADDRESS ON FILE |
| ANN M LARSON | ADDRESS ON FILE |
| ANN M LEWIS | ADDRESS ON FILE |
| ANN M LLOYD | ADDRESS ON FILE |
| ANN M MALONEY | ADDRESS ON FILE |
| ANN M MARRAZZO | ADDRESS ON FILE |
| ANN M MCDEVITT | ADDRESS ON FILE |
| ANN M MERSTEN | ADDRESS ON FILE |
| ANN M MULHEARN | ADDRESS ON FILE |
| ANN M MURPHY | ADDRESS ON FILE |
| ANN M PEAT | ADDRESS ON FILE |
| ANN M PENNELLI | ADDRESS ON FILE |
| ANN M PETERS | ADDRESS ON FILE |
| ANN M SAMUELSON | ADDRESS ON FILE |
| ANN M SIMONE | ADDRESS ON FILE |
| ANN M TAYLOR | ADDRESS ON FILE |
| ANN M TUTTLE & BOBBY TUTTLE | ADDRESS ON FILE |
| ANN M WALKER | ADDRESS ON FILE |
| ANN MAISE | ADDRESS ON FILE |
| ANN MARIE CARMINIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANN MARIE DAVIS | ADDRESS ON FILE |
| ANN MARIE DRAUGHAN | ADDRESS ON FILE |
| ANN MARIE MCCONEGHY | ADDRESS ON FILE |
| ANN MARIE MULVEY | ADDRESS ON FILE |
| ANN MARTIN TUTTLE | ADDRESS ON FILE |
| ANN MCDANIEL HARRIS | ADDRESS ON FILE |
| ANN MCELVAIN | ADDRESS ON FILE |
| ANN MCFARLAN | ADDRESS ON FILE |
| ANN MCGEE-COOPER & ASSOCIATES INC | 4236 HOCKADAY DR DALLAS TX 75229 |
| ANN MCNEILL PHILLIPS | ADDRESS ON FILE |
| ANN N JACOBS | ADDRESS ON FILE |
| ANN NEVERS | ADDRESS ON FILE |
| ANN NORRIS | ADDRESS ON FILE |
| ANN ODONNELL | ADDRESS ON FILE |
| ANN PARISH | ADDRESS ON FILE |
| ANN PICKREL | ADDRESS ON FILE |
| ANN PIERSON | ADDRESS ON FILE |
| ANN POINDEXTER | ADDRESS ON FILE |
| ANN QUINTO | ADDRESS ON FILE |
| ANN R BAHR | ADDRESS ON FILE |
| ANN R CARLONE | ADDRESS ON FILE |
| ANN R GOLDEN | ADDRESS ON FILE |
| ANN R KIMBRO | ADDRESS ON FILE |
| ANN R MCPARTLAND | ADDRESS ON FILE |
| ANN RECCA | ADDRESS ON FILE |
| ANN REDFEARN JONES | ADDRESS ON FILE |
| ANN REYNOLDS | ADDRESS ON FILE |
| ANN RIVES | ADDRESS ON FILE |
| ANN S CHAMPLIN | ADDRESS ON FILE |
| ANN S COOPERBERG | ADDRESS ON FILE |
| ANN S RINCK | ADDRESS ON FILE |
| ANN S TRASKO | ADDRESS ON FILE |
| ANN SALERNO | ADDRESS ON FILE |
| ANN SATTERFIELD | ADDRESS ON FILE |
| ANN SHEEHY | ADDRESS ON FILE |
| ANN SHUSTER | ADDRESS ON FILE |
| ANN SIMEONE | ADDRESS ON FILE |
| ANN SIMMONS | ADDRESS ON FILE |
| ANN SIMMONS | ADDRESS ON FILE |
| ANN SIMON | ADDRESS ON FILE |
| ANN SIPE | ADDRESS ON FILE |
| ANN SPEARS | ADDRESS ON FILE |
| ANN SUMMER | ADDRESS ON FILE |
| ANN T REED | ADDRESS ON FILE |
| ANN TAYLOR-CHRISTMAN | ADDRESS ON FILE |
| ANN TURNER JORDAN | ADDRESS ON FILE |
| ANN TURNER JORDAN | ADDRESS ON FILE |
| ANN V DUBOIS | ADDRESS ON FILE |
| ANN V WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANN VERLYNE HOUSE | ADDRESS ON FILE |
| ANN WASHINGTON | ADDRESS ON FILE |
| ANN WEBB | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANN WILSON | ADDRESS ON FILE |
| ANNA ABBATTISTA | ADDRESS ON FILE |
| ANNA AJAYI | ADDRESS ON FILE |
| ANNA AKBRUT | ADDRESS ON FILE |
| ANNA ARCURI | ADDRESS ON FILE |
| ANNA B HUBER | ADDRESS ON FILE |
| ANNA BAKER | ADDRESS ON FILE |
| ANNA BAZAN-PARKER | ADDRESS ON FILE |
| ANNA BORRUSO | ADDRESS ON FILE |
| ANNA BRINBERG | ADDRESS ON FILE |
| ANNA BROWN | ADDRESS ON FILE |
| ANNA BUTTS | ADDRESS ON FILE |
| ANNA C AYME | ADDRESS ON FILE |
| ANNA C FRETTA | ADDRESS ON FILE |
| ANNA C GALIZIA | ADDRESS ON FILE |
| ANNA C GIBBS | ADDRESS ON FILE |
| ANNA CAMACHO | ADDRESS ON FILE |
| ANNA CERBONE | ADDRESS ON FILE |
| ANNA COKINOS | ADDRESS ON FILE |
| ANNA COMRIE | ADDRESS ON FILE |
| ANNA CUCCIO | ADDRESS ON FILE |
| ANNA D WARREN | ADDRESS ON FILE |
| ANNA D'IMICO | ADDRESS ON FILE |
| ANNA DAVIS | ADDRESS ON FILE |
| ANNA DEBOER | ADDRESS ON FILE |
| ANNA DUKE | ADDRESS ON FILE |
| ANNA E LUBICICH | ADDRESS ON FILE |
| ANNA E. DEMAIO | ADDRESS ON FILE |
| ANNA F ASHMORE | ADDRESS ON FILE |
| ANNA F CALDAROLA | ADDRESS ON FILE |
| ANNA F MUZYKA | ADDRESS ON FILE |
| ANNA F THOMAS | ADDRESS ON FILE |
| ANNA FAZIO | ADDRESS ON FILE |
| ANNA FIORILLO | ADDRESS ON FILE |
| ANNA FUGITT | ADDRESS ON FILE |
| ANNA GARONTAKOS | ADDRESS ON FILE |
| ANNA GROSZMAN | ADDRESS ON FILE |
| ANNA HERKO | ADDRESS ON FILE |
| ANNA HICKMAN | ADDRESS ON FILE |
| ANNA HINES | ADDRESS ON FILE |
| ANNA HRABOWSKA | ADDRESS ON FILE |
| ANNA HUTCHERSON | ADDRESS ON FILE |
| ANNA IDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNA ISD EDUCATION FOUNDATION | 501 S SHERLEY AVE ANNA TX 75409 |
| ANNA J CANALES | ADDRESS ON FILE |
| ANNA J EVANS | ADDRESS ON FILE |
| ANNA J SMITH | ADDRESS ON FILE |
| ANNA J VALENTI | ADDRESS ON FILE |
| ANNA JO BARRETT | ADDRESS ON FILE |
| ANNA K CLARK | ADDRESS ON FILE |
| ANNA K DANOWITZ | ADDRESS ON FILE |
| ANNA K MITCHELL | ADDRESS ON FILE |
| ANNA KELLER OTTO | ADDRESS ON FILE |
| ANNA L BRADY | ADDRESS ON FILE |
| ANNA L GRAHAM | ADDRESS ON FILE |
| ANNA L PRICE | ADDRESS ON FILE |
| ANNA L STEILEN | ADDRESS ON FILE |
| ANNA L WUERFEL | ADDRESS ON FILE |
| ANNA LINDQUIST | ADDRESS ON FILE |
| ANNA LORASO | ADDRESS ON FILE |
| ANNA LUCHER | ADDRESS ON FILE |
| ANNA LUCIA | ADDRESS ON FILE |
| ANNA LYNN RILEY | ADDRESS ON FILE |
| ANNA M BARYO | ADDRESS ON FILE |
| ANNA M BORBON | ADDRESS ON FILE |
| ANNA M BULLOCK | ADDRESS ON FILE |
| ANNA M CORBE | ADDRESS ON FILE |
| ANNA M FOSTER | ADDRESS ON FILE |
| ANNA M FOSTER | ADDRESS ON FILE |
| ANNA M GALAZKA | ADDRESS ON FILE |
| ANNA M HALL | ADDRESS ON FILE |
| ANNA M HEYER | ADDRESS ON FILE |
| ANNA M LOCONTE | ADDRESS ON FILE |
| ANNA M MCCAFFREY | ADDRESS ON FILE |
| ANNA M MUSORAFITE | ADDRESS ON FILE |
| ANNA M REARDON | ADDRESS ON FILE |
| ANNA M SALONY | ADDRESS ON FILE |
| ANNA M SGIER | ADDRESS ON FILE |
| ANNA M TENNANT | ADDRESS ON FILE |
| ANNA M TUBITO | ADDRESS ON FILE |
| ANNA M VALE | ADDRESS ON FILE |
| ANNA M WILHELMY | ADDRESS ON FILE |
| ANNA MARIA CARPANA | ADDRESS ON FILE |
| ANNA MARIA KIEBLER | ADDRESS ON FILE |
| ANNA MARIA ROTONDO | ADDRESS ON FILE |
| ANNA MARTINEZ | ADDRESS ON FILE |
| ANNA MAY HARDY | ADDRESS ON FILE |
| ANNA PAREDEZ | ADDRESS ON FILE |
| ANNA PRIDDY | ADDRESS ON FILE |
| ANNA PROWELL | ADDRESS ON FILE |
| ANNA R CAPITELLO | ADDRESS ON FILE |
| ANNA R CASSARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNA RENEE HINES | ADDRESS ON FILE |
| ANNA ROBINSON | ADDRESS ON FILE |
| ANNA ROSENBLATT | ADDRESS ON FILE |
| ANNA S KEIGLEY | ADDRESS ON FILE |
| ANNA S MULLER | ADDRESS ON FILE |
| ANNA SCHOENBORN | ADDRESS ON FILE |
| ANNA SELIVANOV | ADDRESS ON FILE |
| ANNA SHEPHERD | ADDRESS ON FILE |
| ANNA SLOBODINSKAYA | ADDRESS ON FILE |
| ANNA SOUTHWELL QUINN | ADDRESS ON FILE |
| ANNA ST CYR HOLMAN | ADDRESS ON FILE |
| ANNA STOLE | ADDRESS ON FILE |
| ANNA STOTZ | ADDRESS ON FILE |
| ANNA SUTTICK | ADDRESS ON FILE |
| ANNA SZKLARSKI | ADDRESS ON FILE |
| ANNA T DIGREGORIO | ADDRESS ON FILE |
| ANNA T KULIKOWSKI | ADDRESS ON FILE |
| ANNA T POTTER | ADDRESS ON FILE |
| ANNA THOMAS | ADDRESS ON FILE |
| ANNA TRANEES BROWN | ADDRESS ON FILE |
| ANNA V BALMAIN | ADDRESS ON FILE |
| ANNA V GORMAN | ADDRESS ON FILE |
| ANNA WAN | ADDRESS ON FILE |
| ANNA WATSON | ADDRESS ON FILE |
| ANNA WILCOXSON | ADDRESS ON FILE |
| ANNA WILTSE | ADDRESS ON FILE |
| ANNA WOMMACK | ADDRESS ON FILE |
| ANNA YOUNG | ADDRESS ON FILE |
| ANNABEL A KNORR | ADDRESS ON FILE |
| ANNABEL HOLLANDSWORTH | ADDRESS ON FILE |
| ANNABELLA STEIGER | ADDRESS ON FILE |
| ANNABELLE F SANTOS | ADDRESS ON FILE |
| ANNABELLE FAUNDE | ROBERT FAUNDE PO BOX 42 GLENROCK WY 82637 |
| ANNABELLE G MCFARQUHAR | ADDRESS ON FILE |
| ANNAMARIE KIRBY | ADDRESS ON FILE |
| ANNAS M DAVIS | ADDRESS ON FILE |
| ANNASTACIA MARIE SANDMANN | ADDRESS ON FILE |
| ANNASTACIA SANDMANN | ADDRESS ON FILE |
| ANNE  PEARSON | ADDRESS ON FILE |
| ANNE A COMPOCCIA | ADDRESS ON FILE |
| ANNE A HARRIS | ADDRESS ON FILE |
| ANNE AIELLO | ADDRESS ON FILE |
| ANNE ARMSTRONG | ADDRESS ON FILE |
| ANNE B MOLINARI | ADDRESS ON FILE |
| ANNE BARBEY | ADDRESS ON FILE |
| ANNE BENNETT | ADDRESS ON FILE |
| ANNE BUCKLEY | ADDRESS ON FILE |
| ANNE BURKE | ADDRESS ON FILE |
| ANNE C AUBREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNE C HODGES | ADDRESS ON FILE |
| ANNE C LATTIN | ADDRESS ON FILE |
| ANNE C ROCHE | ADDRESS ON FILE |
| ANNE C SCHALDA | ADDRESS ON FILE |
| ANNE C WILMOT | ADDRESS ON FILE |
| ANNE CEPOWICZ | ADDRESS ON FILE |
| ANNE CHAO | ADDRESS ON FILE |
| ANNE D CHARCHAN | ADDRESS ON FILE |
| ANNE D DEMAIO | ADDRESS ON FILE |
| ANNE E DILLOW | ADDRESS ON FILE |
| ANNE E GRIFFIN | ADDRESS ON FILE |
| ANNE E HEWITT | ADDRESS ON FILE |
| ANNE E KOCHENDERFER | ADDRESS ON FILE |
| ANNE E MAKARIUS | ADDRESS ON FILE |
| ANNE E SYLVEST | ADDRESS ON FILE |
| ANNE E WILLIAMS | ADDRESS ON FILE |
| ANNE F DYJAK | ADDRESS ON FILE |
| ANNE FEDORKA | ADDRESS ON FILE |
| ANNE FORISH | ADDRESS ON FILE |
| ANNE G CHAO | ADDRESS ON FILE |
| ANNE G CHAO | ADDRESS ON FILE |
| ANNE G HELLWEG | ADDRESS ON FILE |
| ANNE G JOHNSON | ADDRESS ON FILE |
| ANNE GAVAKIS | ADDRESS ON FILE |
| ANNE H HAYDEN | ADDRESS ON FILE |
| ANNE H LYBECK | ADDRESS ON FILE |
| ANNE H THOMAS | ADDRESS ON FILE |
| ANNE HARRIS | ADDRESS ON FILE |
| ANNE HODGES | ADDRESS ON FILE |
| ANNE INGLE | ADDRESS ON FILE |
| ANNE K DILLARD | ADDRESS ON FILE |
| ANNE KELLEHER | ADDRESS ON FILE |
| ANNE KING | ADDRESS ON FILE |
| ANNE L FRANCHT | ADDRESS ON FILE |
| ANNE L GLASS | ADDRESS ON FILE |
| ANNE L KRHOVJAK | ADDRESS ON FILE |
| ANNE L MOUNTJOY | ADDRESS ON FILE |
| ANNE L THOMETZ | ADDRESS ON FILE |
| ANNE LANGAN | ADDRESS ON FILE |
| ANNE M BARILLI | ADDRESS ON FILE |
| ANNE M BASILE | ADDRESS ON FILE |
| ANNE M BEACH | ADDRESS ON FILE |
| ANNE M BROWNE | ADDRESS ON FILE |
| ANNE M CAREY | ADDRESS ON FILE |
| ANNE M CORSARO | ADDRESS ON FILE |
| ANNE M FONDA | ADDRESS ON FILE |
| ANNE M HAGE | ADDRESS ON FILE |
| ANNE M HAINES | ADDRESS ON FILE |
| ANNE M IANNONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNE M JOURNICK | ADDRESS ON FILE |
| ANNE M MAHONEY | ADDRESS ON FILE |
| ANNE M MONTGOMERY | ADDRESS ON FILE |
| ANNE M MORSE | ADDRESS ON FILE |
| ANNE M MOULLO | ADDRESS ON FILE |
| ANNE M MURPHY | ADDRESS ON FILE |
| ANNE M PETERS | ADDRESS ON FILE |
| ANNE M PONTE | ADDRESS ON FILE |
| ANNE M POWER | ADDRESS ON FILE |
| ANNE M RUSSO | ADDRESS ON FILE |
| ANNE M SULLIVAN | ADDRESS ON FILE |
| ANNE M THOMPSON | ADDRESS ON FILE |
| ANNE M THORNTON | ADDRESS ON FILE |
| ANNE MARIE LAPLANT | ADDRESS ON FILE |
| ANNE MARIE STASKEL | ADDRESS ON FILE |
| ANNE MARYNAK | ADDRESS ON FILE |
| ANNE MASON | ADDRESS ON FILE |
| ANNE MELANSON | ADDRESS ON FILE |
| ANNE MERCER HACKER | ADDRESS ON FILE |
| ANNE MULLE | ADDRESS ON FILE |
| ANNE MUTSCHLER | ADDRESS ON FILE |
| ANNE NASH | ADDRESS ON FILE |
| ANNE P LEHURAY | ADDRESS ON FILE |
| ANNE R AGUGLIARO | ADDRESS ON FILE |
| ANNE R COMPTON | ADDRESS ON FILE |
| ANNE R FAY | ADDRESS ON FILE |
| ANNE R GERALD | ADDRESS ON FILE |
| ANNE RASMUSSEN | ADDRESS ON FILE |
| ANNE S BROOKS | ADDRESS ON FILE |
| ANNE S FRASER | ADDRESS ON FILE |
| ANNE SACHLEBEN | ADDRESS ON FILE |
| ANNE SCHNERR | ADDRESS ON FILE |
| ANNE SCHULER | ADDRESS ON FILE |
| ANNE SHAPLAND | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNE SHIELDS | ADDRESS ON FILE |
| ANNE STEVENSON | ADDRESS ON FILE |
| ANNE T FEISS | ADDRESS ON FILE |
| ANNE T HERRICK | ADDRESS ON FILE |
| ANNE T HOFFMAN | ADDRESS ON FILE |
| ANNE T JANIS | ADDRESS ON FILE |
| ANNE T MOSER | ADDRESS ON FILE |
| ANNE T NICHTING | ADDRESS ON FILE |
| ANNE V MCLAUGHLIN | ADDRESS ON FILE |
| ANNE VANWICKLEN | ADDRESS ON FILE |
| ANNE W BERRYHILL | ADDRESS ON FILE |
| ANNE W CLAUSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNE W HUNTEMER | ADDRESS ON FILE |
| ANNE W RAY | ADDRESS ON FILE |
| ANNE WANJIRU NASH | ADDRESS ON FILE |
| ANNE WAYMAN | ADDRESS ON FILE |
| ANNE YOUNG MCBURNETT | ADDRESS ON FILE |
| ANNEDORE BABLER | ADDRESS ON FILE |
| ANNEGRET O HERZIG | ADDRESS ON FILE |
| ANNELL LACY SIMCOE | ADDRESS ON FILE |
| ANNELLE ALLEN | ADDRESS ON FILE |
| ANNELLE GRAY | ADDRESS ON FILE |
| ANNELLE SADLER | ADDRESS ON FILE |
| ANNEMARIE STEINER-HANTOS | ADDRESS ON FILE |
| ANNEMARIE TUFANO | ADDRESS ON FILE |
| ANNETT SOLLEY ESTATE | ADDRESS ON FILE |
| ANNETTA ELAM | ADDRESS ON FILE |
| ANNETTE A URBISCI | ADDRESS ON FILE |
| ANNETTE ADKINS | ADDRESS ON FILE |
| ANNETTE ALFIERI | ADDRESS ON FILE |
| ANNETTE B BROOKS | ADDRESS ON FILE |
| ANNETTE D HILTON | ADDRESS ON FILE |
| ANNETTE F CARTER | ADDRESS ON FILE |
| ANNETTE FRETZ STEIN | ADDRESS ON FILE |
| ANNETTE G SABRSULA | ADDRESS ON FILE |
| ANNETTE GALVAN | ADDRESS ON FILE |
| ANNETTE J CASERTANO | ADDRESS ON FILE |
| ANNETTE J CUSUMANO | ADDRESS ON FILE |
| ANNETTE K. BROWN CHILDERS, | AS SURVIVING HEIR OF MARION E. BROWN, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| ANNETTE L BAXTER | ADDRESS ON FILE |
| ANNETTE LEON | ADDRESS ON FILE |
| ANNETTE M HOFF | ADDRESS ON FILE |
| ANNETTE MANGALINDAN | ADDRESS ON FILE |
| ANNETTE MARIE MURPHY | ADDRESS ON FILE |
| ANNETTE MARIE SHEETS | ADDRESS ON FILE |
| ANNETTE P CLENDENNIN | ADDRESS ON FILE |
| ANNETTE R LAFOY | ADDRESS ON FILE |
| ANNETTE RENE MUNNS | ADDRESS ON FILE |
| ANNETTE S HARVEY | ADDRESS ON FILE |
| ANNETTE SHEETS | ADDRESS ON FILE |
| ANNETTE SPADORA | ADDRESS ON FILE |
| ANNETTE STRAUSS INSTITUTE | 3001 LAKE AUSTIN BLVD STE 2316 AUSTIN TX 78703 |
| ANNETTE STRAUSS INSTITUTE | 2504 WHITIS AVE AUSTIN TX 78712 |
| ANNETTE UNDERWOOD | ADDRESS ON FILE |
| ANNETTE V KILPATRICK | ADDRESS ON FILE |
| ANNETTE WILLIAMS | ADDRESS ON FILE |
| ANNETTE Y FIELDS | ADDRESS ON FILE |
| ANNI L EICHER | ADDRESS ON FILE |
| ANNICE HUTCHERSON | ADDRESS ON FILE |
| ANNICE PETTWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNIE B BURGESS | ADDRESS ON FILE |
| ANNIE B DOBBINS | ADDRESS ON FILE |
| ANNIE B DOBBINS | ADDRESS ON FILE |
| ANNIE BANKS | ADDRESS ON FILE |
| ANNIE BELL ADAMS | ADDRESS ON FILE |
| ANNIE BELL ADAMS | ADDRESS ON FILE |
| ANNIE BELL JACKSON ESTATE | ADDRESS ON FILE |
| ANNIE BELL JACKSON ESTATE | ADDRESS ON FILE |
| ANNIE BELL MAYBERRY | ADDRESS ON FILE |
| ANNIE BELL MOONEY DEC'D | ADDRESS ON FILE |
| ANNIE BELL SIMON | ADDRESS ON FILE |
| ANNIE BETH PENAGOS | ADDRESS ON FILE |
| ANNIE C ROY | ADDRESS ON FILE |
| ANNIE CHERRY CHANDLER | ADDRESS ON FILE |
| ANNIE COLEMAN | ADDRESS ON FILE |
| ANNIE CROMER | ADDRESS ON FILE |
| ANNIE D JACKSON | ADDRESS ON FILE |
| ANNIE DERRICK | ADDRESS ON FILE |
| ANNIE DIXON COOPER | ADDRESS ON FILE |
| ANNIE EDWARDS | ADDRESS ON FILE |
| ANNIE FLORENCE WARD | ADDRESS ON FILE |
| ANNIE FORD | ADDRESS ON FILE |
| ANNIE FORD | ADDRESS ON FILE |
| ANNIE G FLOCKHART | ADDRESS ON FILE |
| ANNIE GIBSON | ADDRESS ON FILE |
| ANNIE HARIG | ADDRESS ON FILE |
| ANNIE JEAN MCQUAIDE ESTATE,DEC'D | ADDRESS ON FILE |
| ANNIE JEAN MCQUAIDE ESTATE,DEC'D | ADDRESS ON FILE |
| ANNIE JOHNSON | ADDRESS ON FILE |
| ANNIE KINDER | ADDRESS ON FILE |
| ANNIE L & J O TOMPKINS | ADDRESS ON FILE |
| ANNIE L WALKER | ADDRESS ON FILE |
| ANNIE LARUE TATE | ADDRESS ON FILE |
| ANNIE LEE PRICE KING | ADDRESS ON FILE |
| ANNIE LOU HICKMAN | ADDRESS ON FILE |
| ANNIE LOU HICKMAN | C/O LAW OFFICES OF LISA FISHER ATTN: LISA FISHER PO BOX 91112 LONG BEACH CA 90809-1112 |
| ANNIE MARIE BARNES | ADDRESS ON FILE |
| ANNIE MORGAN EVANS | ADDRESS ON FILE |
| ANNIE R LYNCH | ADDRESS ON FILE |
| ANNIE SMITH | ADDRESS ON FILE |
| ANNIE SPENCER JACKSON | ADDRESS ON FILE |
| ANNIE WEST | ADDRESS ON FILE |
| ANNISE TERRELL | ADDRESS ON FILE |
| ANNIVAS G GEORGIOU | ADDRESS ON FILE |
| ANNMARIE DANNER | ADDRESS ON FILE |
| ANNMARIE LEILANI BURTON | ADDRESS ON FILE |
| ANNTIONETTE COLBERT | ADDRESS ON FILE |
| ANNUNZIATA, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| ANNZORA ANDERSON | ADDRESS ON FILE |
| ANODAMINE INC | 2590 OAKMONT DRIVE STE 310 & 320 ROUND ROCK TX 78665 |
| ANREA J. KAHLER | ADDRESS ON FILE |
| ANS 2013 STUDENT CONFERENCE | C/O MIT STUDENT SECTION AMERICAN NUCLEAR SOCIETY 77 MASSACHUSETTS AVE RM 24409 CAMBRIDGE MA 02139 |
| ANS US HOLDINGS LTD | APOLLO CAPITAL MANAGEMENT L.P. ATTN: DEREK LAINO 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| ANSALDO STS USA INC | 645 RUSSELL STREET BATESBURG SC 29006 |
| ANSALDO STS USA INC | 21894 NETWORK PLACE CHICAGO IL 60673-1218 |
| ANSCHUETZ, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANSEL OMAR REID | ADDRESS ON FILE |
| ANSELMO LOPEZ | ADDRESS ON FILE |
| ANSELMO S MAZ | ADDRESS ON FILE |
| ANSHUL MEHTA | ADDRESS ON FILE |
| ANSTEAD, RICHARD | 1428 YORK AVE FARMINGTON NM 87401 |
| ANSTIN J DALY | ADDRESS ON FILE |
| ANSU ASIS MAITRA | ADDRESS ON FILE |
| ANTALFFY, ILONA R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTENEH BERHANE | ADDRESS ON FILE |
| ANTERO RESOURCES I LP | 512 MAIN STREET, SUITE 401 FT WORTH TX 76102 |
| ANTERO RESOURCES I LP | 1625 17TH STREET, THIRD FLOOR DENVER CO 80202 |
| ANTERO RESOURCES I LP | 1615 WYNKOOP ST DENVER CO 80202-1106 |
| ANTERO RESOURCES, I LP | 810 HOUSTON STREET FT WORTH TX 76102 |
| ANTHON, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANTHONA P BRANCA | ADDRESS ON FILE |
| ANTHONEY DEANES | ADDRESS ON FILE |
| ANTHONEY SULLIVAN DEANES | ADDRESS ON FILE |
| ANTHONIO M CHOY | ADDRESS ON FILE |
| ANTHONY & ELIZABETH MONTALBANO | ADDRESS ON FILE |
| ANTHONY A AGONI | ADDRESS ON FILE |
| ANTHONY A BELASCO | ADDRESS ON FILE |
| ANTHONY A DELGRECO | ADDRESS ON FILE |
| ANTHONY A IMPERATO JR | ADDRESS ON FILE |
| ANTHONY A TORRE | ADDRESS ON FILE |
| ANTHONY A WELCH | ADDRESS ON FILE |
| ANTHONY AGRESTI | ADDRESS ON FILE |
| ANTHONY ALLEN GORDON | ADDRESS ON FILE |
| ANTHONY ALLEN RIVERS | ADDRESS ON FILE |
| ANTHONY ANDONEDIS | ADDRESS ON FILE |
| ANTHONY ANDREW MAKARWICH | ADDRESS ON FILE |
| ANTHONY ANIZAN | ADDRESS ON FILE |
| ANTHONY ARGULA | ADDRESS ON FILE |
| ANTHONY ARTIS | ADDRESS ON FILE |
| ANTHONY ASVESTOS | ADDRESS ON FILE |
| ANTHONY ATKINSON | ADDRESS ON FILE |
| ANTHONY AVERSANO | ADDRESS ON FILE |
| ANTHONY B BORDELON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY B ESTELLA | ADDRESS ON FILE |
| ANTHONY B HASLER | ADDRESS ON FILE |
| ANTHONY B MERRITT | ADDRESS ON FILE |
| ANTHONY BABULA | ADDRESS ON FILE |
| ANTHONY BAIO | ADDRESS ON FILE |
| ANTHONY BAIO | ADDRESS ON FILE |
| ANTHONY BALDASSARRE | ADDRESS ON FILE |
| ANTHONY BARKER | ADDRESS ON FILE |
| ANTHONY BASTONE | ADDRESS ON FILE |
| ANTHONY BELT | ADDRESS ON FILE |
| ANTHONY BENINATI JR | ADDRESS ON FILE |
| ANTHONY BLACKIE | ADDRESS ON FILE |
| ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS | ADDRESS ON FILE |
| ANTHONY C DABBENE | ADDRESS ON FILE |
| ANTHONY C DENIKE | ADDRESS ON FILE |
| ANTHONY C DORFF | ADDRESS ON FILE |
| ANTHONY C FARNWORTH | ADDRESS ON FILE |
| ANTHONY C GENDUSA | ADDRESS ON FILE |
| ANTHONY C LETTIERI | ADDRESS ON FILE |
| ANTHONY C MATHEWS | ADDRESS ON FILE |
| ANTHONY C PALLON | ADDRESS ON FILE |
| ANTHONY C SPODOBALSKI | ADDRESS ON FILE |
| ANTHONY C TRENTACOSTA | ADDRESS ON FILE |
| ANTHONY CALABRESE | ADDRESS ON FILE |
| ANTHONY CANAPA | ADDRESS ON FILE |
| ANTHONY CAPOBIANCO | ADDRESS ON FILE |
| ANTHONY CARTER | ADDRESS ON FILE |
| ANTHONY CARTER | ADDRESS ON FILE |
| ANTHONY CARTER | MICHAEL L. SCANES, JOEL SHIELDS SCANES, ROUTH & JAMES, LLP 7901 FISH POND RD, STE 200,POBOX 20965 WACO TX 76702 |
| ANTHONY CAZZOLA | ADDRESS ON FILE |
| ANTHONY CERASE | ADDRESS ON FILE |
| ANTHONY CERVERIZZO | ADDRESS ON FILE |
| ANTHONY CHIARANTANO | ADDRESS ON FILE |
| ANTHONY COLE OSBORN | ADDRESS ON FILE |
| ANTHONY COMPOCCIA | ADDRESS ON FILE |
| ANTHONY COMPOCCIA | ADDRESS ON FILE |
| ANTHONY COYLE | ADDRESS ON FILE |
| ANTHONY CRIVICI | ADDRESS ON FILE |
| ANTHONY CROWSTON | ADDRESS ON FILE |
| ANTHONY CUTRONA | ADDRESS ON FILE |
| ANTHONY D BASTONE | ADDRESS ON FILE |
| ANTHONY D CASAMENTO | ADDRESS ON FILE |
| ANTHONY D DE MEO | ADDRESS ON FILE |
| ANTHONY D DESALVO | ADDRESS ON FILE |
| ANTHONY D DILORENZO | ADDRESS ON FILE |
| ANTHONY D DOTSON | ADDRESS ON FILE |
| ANTHONY D MACALUSO | ADDRESS ON FILE |
| ANTHONY D MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY D PALIZZI | ADDRESS ON FILE |
| ANTHONY D PERKINS | ADDRESS ON FILE |
| ANTHONY D,JR DEMEO | ADDRESS ON FILE |
| ANTHONY DANIEL WOOD | ADDRESS ON FILE |
| ANTHONY DANIELS | ADDRESS ON FILE |
| ANTHONY DAVID BOLYEN | ADDRESS ON FILE |
| ANTHONY DAVID SISTO | ADDRESS ON FILE |
| ANTHONY DAVIS | ADDRESS ON FILE |
| ANTHONY DEAN LUTHER | ADDRESS ON FILE |
| ANTHONY DEAN POINT | ADDRESS ON FILE |
| ANTHONY DELBALLEY | ADDRESS ON FILE |
| ANTHONY DICHMANN | ADDRESS ON FILE |
| ANTHONY DILAPI | ADDRESS ON FILE |
| ANTHONY DION WHITWORTH | ADDRESS ON FILE |
| ANTHONY DOMINIC SALOTTI | ADDRESS ON FILE |
| ANTHONY DOTSON | ADDRESS ON FILE |
| ANTHONY E AMBROSE | ADDRESS ON FILE |
| ANTHONY E BRAIS | ADDRESS ON FILE |
| ANTHONY E DIBARI | ADDRESS ON FILE |
| ANTHONY E GALATI | ADDRESS ON FILE |
| ANTHONY E JACKSON | ADDRESS ON FILE |
| ANTHONY E LUCA | ADDRESS ON FILE |
| ANTHONY E MURMAN | ADDRESS ON FILE |
| ANTHONY E NACCARELLA | ADDRESS ON FILE |
| ANTHONY E PARATLEY | ADDRESS ON FILE |
| ANTHONY E RICE | ADDRESS ON FILE |
| ANTHONY E ROVITO | ADDRESS ON FILE |
| ANTHONY ELHABR | ADDRESS ON FILE |
| ANTHONY ELMORE | ADDRESS ON FILE |
| ANTHONY ELMORE | ADDRESS ON FILE |
| ANTHONY EMANUEL UGALDE | ADDRESS ON FILE |
| ANTHONY F BUTERA | ADDRESS ON FILE |
| ANTHONY F CALAGNA | ADDRESS ON FILE |
| ANTHONY F CAMPBELL | ADDRESS ON FILE |
| ANTHONY F CIALI | ADDRESS ON FILE |
| ANTHONY F PLOPLIS | ADDRESS ON FILE |
| ANTHONY F RAPA | ADDRESS ON FILE |
| ANTHONY F ROBERTAZZI | ADDRESS ON FILE |
| ANTHONY F YELLEN | ADDRESS ON FILE |
| ANTHONY FEDERICO | ADDRESS ON FILE |
| ANTHONY FERNANDES | ADDRESS ON FILE |
| ANTHONY FIALA JR | ADDRESS ON FILE |
| ANTHONY FILARDI | ADDRESS ON FILE |
| ANTHONY FOCARINO | ADDRESS ON FILE |
| ANTHONY FRAZAR MORRISON | ADDRESS ON FILE |
| ANTHONY FRAZAR MORRISON | ADDRESS ON FILE |
| ANTHONY G ATKINSON | ADDRESS ON FILE |
| ANTHONY G FERRARI | ADDRESS ON FILE |
| ANTHONY G GRANDENIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY G KANAKARIS | ADDRESS ON FILE |
| ANTHONY G MILAN | ADDRESS ON FILE |
| ANTHONY G MILAN | ADDRESS ON FILE |
| ANTHONY G MILANO | ADDRESS ON FILE |
| ANTHONY G STONE | ADDRESS ON FILE |
| ANTHONY G THOMAS | ADDRESS ON FILE |
| ANTHONY G THOMAS | ADDRESS ON FILE |
| ANTHONY G VIVIRITO | ADDRESS ON FILE |
| ANTHONY GARRETT | ADDRESS ON FILE |
| ANTHONY GERARD CAESAR | ADDRESS ON FILE |
| ANTHONY GIGLIO | ADDRESS ON FILE |
| ANTHONY GRASSO | ADDRESS ON FILE |
| ANTHONY GUIDO | ADDRESS ON FILE |
| ANTHONY H BIRIS | ADDRESS ON FILE |
| ANTHONY H CORRADI | ADDRESS ON FILE |
| ANTHONY H PERRI | ADDRESS ON FILE |
| ANTHONY HESS | ADDRESS ON FILE |
| ANTHONY HODGES | ADDRESS ON FILE |
| ANTHONY HORTON | ADDRESS ON FILE |
| ANTHONY I OBIDIGBO | ADDRESS ON FILE |
| ANTHONY IRELAND RYLANDER | ADDRESS ON FILE |
| ANTHONY IZZO | ADDRESS ON FILE |
| ANTHONY J ALFORD | ADDRESS ON FILE |
| ANTHONY J AMABILE | ADDRESS ON FILE |
| ANTHONY J ANTONELLI | ADDRESS ON FILE |
| ANTHONY J BARILLI | ADDRESS ON FILE |
| ANTHONY J BLAHA | ADDRESS ON FILE |
| ANTHONY J BRUNO | ADDRESS ON FILE |
| ANTHONY J BRUNO | ADDRESS ON FILE |
| ANTHONY J BUINISKIS | ADDRESS ON FILE |
| ANTHONY J CAROZZA | ADDRESS ON FILE |
| ANTHONY J CASTELBUONO | ADDRESS ON FILE |
| ANTHONY J CONWAY | ADDRESS ON FILE |
| ANTHONY J CORRADO | ADDRESS ON FILE |
| ANTHONY J DECARLO | ADDRESS ON FILE |
| ANTHONY J DELSANDRO | ADDRESS ON FILE |
| ANTHONY J DIFILIPPO | ADDRESS ON FILE |
| ANTHONY J DINATALE | ADDRESS ON FILE |
| ANTHONY J ESTELLA | ADDRESS ON FILE |
| ANTHONY J FESTANTE JR | ADDRESS ON FILE |
| ANTHONY J FIORE | ADDRESS ON FILE |
| ANTHONY J GERACE | ADDRESS ON FILE |
| ANTHONY J GRASSO | ADDRESS ON FILE |
| ANTHONY J HARVEY | ADDRESS ON FILE |
| ANTHONY J KING | ADDRESS ON FILE |
| ANTHONY J LAGOMARSINO | ADDRESS ON FILE |
| ANTHONY J LANG | ADDRESS ON FILE |
| ANTHONY J LANTEIGNE | ADDRESS ON FILE |
| ANTHONY J MANFRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY J MARAZZO | ADDRESS ON FILE |
| ANTHONY J MARCIANO | ADDRESS ON FILE |
| ANTHONY J MARINO | ADDRESS ON FILE |
| ANTHONY J MASSONE | ADDRESS ON FILE |
| ANTHONY J MAYZUN | ADDRESS ON FILE |
| ANTHONY J MIORI | ADDRESS ON FILE |
| ANTHONY J MOORE | ADDRESS ON FILE |
| ANTHONY J MUSTO | ADDRESS ON FILE |
| ANTHONY J NOTARO | ADDRESS ON FILE |
| ANTHONY J PARKIN | ADDRESS ON FILE |
| ANTHONY J PATINELLA | ADDRESS ON FILE |
| ANTHONY J PELLEGRINO | ADDRESS ON FILE |
| ANTHONY J PERROTTA | ADDRESS ON FILE |
| ANTHONY J PEZZULLO | ADDRESS ON FILE |
| ANTHONY J PRYOR | ADDRESS ON FILE |
| ANTHONY J RESTILLA | ADDRESS ON FILE |
| ANTHONY J SCAGLIONE | ADDRESS ON FILE |
| ANTHONY J SPLENDORA | ADDRESS ON FILE |
| ANTHONY J STARONE | ADDRESS ON FILE |
| ANTHONY J WILLIAMS | ADDRESS ON FILE |
| ANTHONY JAY CROWSTON | ADDRESS ON FILE |
| ANTHONY JAY MYERS | ADDRESS ON FILE |
| ANTHONY JAY MYERS | ADDRESS ON FILE |
| ANTHONY JONES | ADDRESS ON FILE |
| ANTHONY JOSEPH MOLINA | ADDRESS ON FILE |
| ANTHONY JUMPER | ADDRESS ON FILE |
| ANTHONY K KOJALWICZ | ADDRESS ON FILE |
| ANTHONY K YUEN | ADDRESS ON FILE |
| ANTHONY KARWOSKI | PMB 217 1530 SUN CITY BLVD STE 120 GEORGETOWN TX 78633-5352 |
| ANTHONY KOUKOS | ADDRESS ON FILE |
| ANTHONY KRUKOWSKI | ADDRESS ON FILE |
| ANTHONY L BELL | ADDRESS ON FILE |
| ANTHONY L BENNETT | 7927 S OAK PARK BURBANK IL 60459 |
| ANTHONY L BRADLEY | ADDRESS ON FILE |
| ANTHONY L CATALO | ADDRESS ON FILE |
| ANTHONY L CIOFFI | ADDRESS ON FILE |
| ANTHONY L COMANDO | ADDRESS ON FILE |
| ANTHONY L COSBY | ADDRESS ON FILE |
| ANTHONY L FRATTA | ADDRESS ON FILE |
| ANTHONY L GARDNER | ADDRESS ON FILE |
| ANTHONY L LICCARDI | ADDRESS ON FILE |
| ANTHONY L LUKACH | ADDRESS ON FILE |
| ANTHONY L ORJI | ADDRESS ON FILE |
| ANTHONY L PATE | ADDRESS ON FILE |
| ANTHONY L PATKO | ADDRESS ON FILE |
| ANTHONY L RAFFAELE | ADDRESS ON FILE |
| ANTHONY L SCHEETZ | ADDRESS ON FILE |
| ANTHONY L SILVIO | ADDRESS ON FILE |
| ANTHONY LA SCOLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY LAMONT SPRINGFIELD | ADDRESS ON FILE |
| ANTHONY LANE FERGUSON | ADDRESS ON FILE |
| ANTHONY LAZARIDIS | ADDRESS ON FILE |
| ANTHONY LEE | ADDRESS ON FILE |
| ANTHONY LEE PATE | ADDRESS ON FILE |
| ANTHONY LEONARDI | ADDRESS ON FILE |
| ANTHONY LEOS | ADDRESS ON FILE |
| ANTHONY LESICA | ADDRESS ON FILE |
| ANTHONY LOMONICO | ADDRESS ON FILE |
| ANTHONY LOPEZ DAVIS | ADDRESS ON FILE |
| ANTHONY LOPRESTI | ADDRESS ON FILE |
| ANTHONY LOUSBERG | ADDRESS ON FILE |
| ANTHONY LUMSEY | ADDRESS ON FILE |
| ANTHONY LUNA | ADDRESS ON FILE |
| ANTHONY M CONTINO | ADDRESS ON FILE |
| ANTHONY M CUTRONA | ADDRESS ON FILE |
| ANTHONY M JANSEN | ADDRESS ON FILE |
| ANTHONY M MATTIA | ADDRESS ON FILE |
| ANTHONY M NATELLI | ADDRESS ON FILE |
| ANTHONY M SIBILIA | ADDRESS ON FILE |
| ANTHONY M SPERO | ADDRESS ON FILE |
| ANTHONY M TOMAINE | ADDRESS ON FILE |
| ANTHONY M WIGGINS | ADDRESS ON FILE |
| ANTHONY M WISNIESKI | ADDRESS ON FILE |
| ANTHONY M. ALBERINO AND THOMAS ALBERINO | ADDRESS ON FILE |
| ANTHONY M. ALBERINO AND THOMAS ALBERINO | ADDRESS ON FILE |
| ANTHONY MACKRON | ADDRESS ON FILE |
| ANTHONY MAIDA | ADDRESS ON FILE |
| ANTHONY MAJOR | ADDRESS ON FILE |
| ANTHONY MALAK | ADDRESS ON FILE |
| ANTHONY MANZO | ADDRESS ON FILE |
| ANTHONY MARBURY | ADDRESS ON FILE |
| ANTHONY MARESCA | ADDRESS ON FILE |
| ANTHONY MARQUEZ | ADDRESS ON FILE |
| ANTHONY MARTELLO | ADDRESS ON FILE |
| ANTHONY MCGOWAN | ADDRESS ON FILE |
| ANTHONY MECHANICAL SERVICES INC | PO BOX 3460 LUBBOCK TX 79452 |
| ANTHONY MECHANICAL SERVICES INC | PO BOX 3514 ABILENE TX 79604 |
| ANTHONY MEDINA | ADDRESS ON FILE |
| ANTHONY MELICI | ADDRESS ON FILE |
| ANTHONY MESSINA | ADDRESS ON FILE |
| ANTHONY MEYERS | ADDRESS ON FILE |
| ANTHONY MEYERS | ADDRESS ON FILE |
| ANTHONY MICHAEL MEYERS | ADDRESS ON FILE |
| ANTHONY MILAZZO | ADDRESS ON FILE |
| ANTHONY MILLER WOLFE | ADDRESS ON FILE |
| ANTHONY MIRABILIO | ADDRESS ON FILE |
| ANTHONY MOLINA | ADDRESS ON FILE |
| ANTHONY MORRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY MYERS | ADDRESS ON FILE |
| ANTHONY N ENWEZE | ADDRESS ON FILE |
| ANTHONY N ORIOLO | ADDRESS ON FILE |
| ANTHONY NEIL JONES | ADDRESS ON FILE |
| ANTHONY NIEHAUS | ADDRESS ON FILE |
| ANTHONY O'SHIELD SMITH | ADDRESS ON FILE |
| ANTHONY OCCHIPINTI | ADDRESS ON FILE |
| ANTHONY OSBORN | ADDRESS ON FILE |
| ANTHONY P CARRELLI | ADDRESS ON FILE |
| ANTHONY P CHIARAVALLOTI | ADDRESS ON FILE |
| ANTHONY P COMARDELLE | ADDRESS ON FILE |
| ANTHONY P DALEY | ADDRESS ON FILE |
| ANTHONY P KARAM | ADDRESS ON FILE |
| ANTHONY P LETIZIA | ADDRESS ON FILE |
| ANTHONY P MARCELLO | ADDRESS ON FILE |
| ANTHONY P PINTERBONE | ADDRESS ON FILE |
| ANTHONY P POLKOWSKI | ADDRESS ON FILE |
| ANTHONY P PUCCIARELLI | ADDRESS ON FILE |
| ANTHONY PANUTHOS | ADDRESS ON FILE |
| ANTHONY PASSERO | ADDRESS ON FILE |
| ANTHONY PATE | ADDRESS ON FILE |
| ANTHONY PATRICK TONGE | ADDRESS ON FILE |
| ANTHONY PAUL | ADDRESS ON FILE |
| ANTHONY PAUL MARTIN | ADDRESS ON FILE |
| ANTHONY PEISKEE | ADDRESS ON FILE |
| ANTHONY PEPPE | ADDRESS ON FILE |
| ANTHONY PERANICH | ADDRESS ON FILE |
| ANTHONY PEREIRA | ADDRESS ON FILE |
| ANTHONY PEREIRA DASILVA | ADDRESS ON FILE |
| ANTHONY PETROWSKY JR | ADDRESS ON FILE |
| ANTHONY PICCIONE | ADDRESS ON FILE |
| ANTHONY PINO | ADDRESS ON FILE |
| ANTHONY POMYKAL | ADDRESS ON FILE |
| ANTHONY PORTILLO | ADDRESS ON FILE |
| ANTHONY R APPLING | ADDRESS ON FILE |
| ANTHONY R CALABRESE | ADDRESS ON FILE |
| ANTHONY R CAPUTO | ADDRESS ON FILE |
| ANTHONY R CRISCUOLO | ADDRESS ON FILE |
| ANTHONY R DOUCETTE | ADDRESS ON FILE |
| ANTHONY R FAZIO | ADDRESS ON FILE |
| ANTHONY R GALLIGANO | ADDRESS ON FILE |
| ANTHONY R GIARDINA | ADDRESS ON FILE |
| ANTHONY R GRAVINO | ADDRESS ON FILE |
| ANTHONY R HARRIS | ADDRESS ON FILE |
| ANTHONY R JOHNSON | ADDRESS ON FILE |
| ANTHONY R LAWERENCE | ADDRESS ON FILE |
| ANTHONY R SCHIAVI | ADDRESS ON FILE |
| ANTHONY R SUMMERS | ADDRESS ON FILE |
| ANTHONY RALSTON RUTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY RAMO | ADDRESS ON FILE |
| ANTHONY RAO | ADDRESS ON FILE |
| ANTHONY RAY BUHL | ADDRESS ON FILE |
| ANTHONY RAY RICHMOND | ADDRESS ON FILE |
| ANTHONY RICHMOND | ADDRESS ON FILE |
| ANTHONY ROBERT WOODVILLE | ADDRESS ON FILE |
| ANTHONY RUBINO JR | ADDRESS ON FILE |
| ANTHONY RUSSO | ADDRESS ON FILE |
| ANTHONY RUTH | ADDRESS ON FILE |
| ANTHONY RYLANDER | ADDRESS ON FILE |
| ANTHONY S DEJOHN | ADDRESS ON FILE |
| ANTHONY S ESTERHAY | ADDRESS ON FILE |
| ANTHONY S ESTERHAY | ADDRESS ON FILE |
| ANTHONY S FANTINI | ADDRESS ON FILE |
| ANTHONY S JAMAR | ADDRESS ON FILE |
| ANTHONY S KANICKI | ADDRESS ON FILE |
| ANTHONY S KARWOSKI | ADDRESS ON FILE |
| ANTHONY S KOZLOWSKI | ADDRESS ON FILE |
| ANTHONY S SCHUSTER | ADDRESS ON FILE |
| ANTHONY S SCOTTO | ADDRESS ON FILE |
| ANTHONY S SICURANZA | ADDRESS ON FILE |
| ANTHONY SCHNEIDER | ADDRESS ON FILE |
| ANTHONY SCHOTZ | ADDRESS ON FILE |
| ANTHONY SCIALO | ADDRESS ON FILE |
| ANTHONY SHEPPARD | ADDRESS ON FILE |
| ANTHONY SIGLE | ADDRESS ON FILE |
| ANTHONY SMITH | ADDRESS ON FILE |
| ANTHONY SMITH | ADDRESS ON FILE |
| ANTHONY SMORTO | ADDRESS ON FILE |
| ANTHONY STEPCICK | ADDRESS ON FILE |
| ANTHONY SUMMERS | ADDRESS ON FILE |
| ANTHONY T ADAMS | ADDRESS ON FILE |
| ANTHONY T CATTANEO | ADDRESS ON FILE |
| ANTHONY T GARDELLA | ADDRESS ON FILE |
| ANTHONY T MANOLIO | ADDRESS ON FILE |
| ANTHONY T TASSONE | ADDRESS ON FILE |
| ANTHONY T TORRES | ADDRESS ON FILE |
| ANTHONY TANTON | ADDRESS ON FILE |
| ANTHONY TAYLOR | ADDRESS ON FILE |
| ANTHONY THOMAS | ADDRESS ON FILE |
| ANTHONY THOMPSON | ADDRESS ON FILE |
| ANTHONY V LUDWICK | ADDRESS ON FILE |
| ANTHONY V MARQUEZ | ADDRESS ON FILE |
| ANTHONY VALENTINE | ADDRESS ON FILE |
| ANTHONY VLACH | ADDRESS ON FILE |
| ANTHONY W BASS | ADDRESS ON FILE |
| ANTHONY W BELT | ADDRESS ON FILE |
| ANTHONY W CROOKS | ADDRESS ON FILE |
| ANTHONY W INNELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY W JEFFS | ADDRESS ON FILE |
| ANTHONY W MIELE | ADDRESS ON FILE |
| ANTHONY W SIMMONS | ADDRESS ON FILE |
| ANTHONY WAYNE BURNS | ADDRESS ON FILE |
| ANTHONY WAYNE CARTER | ADDRESS ON FILE |
| ANTHONY WAYNE MASON | ADDRESS ON FILE |
| ANTHONY WELLS ENGEL | ADDRESS ON FILE |
| ANTHONY WELLS ENGEL | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT, AS SURVIVING | HEIR OF JD WHITT, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| ANTHONY WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| ANTHONY WILEY | ADDRESS ON FILE |
| ANTHONY WOOD | ADDRESS ON FILE |
| ANTHONY WOODVILLE | ADDRESS ON FILE |
| ANTHONY YELLEN | ADDRESS ON FILE |
| ANTHONY Z GORSKI | ADDRESS ON FILE |
| ANTHONY Z THORNE | ADDRESS ON FILE |
| ANTHONY, BARBARA C, PR OF THE | ESTATE OF JOHN C SAMM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTHONY, BRUCE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTHONY, ELIZABETH | 8407 EASTPOINT BLVD. BAYTOWN TX 77521 |
| ANTHONY, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANTHONY, VERA | 2223 JOSEPHINE ST NEW ORLEANS LA 70113 |
| ANTHONY-EHLERS, SHARON, PR OF THE | ESTATE OF CRAIG R ANTHONY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTHONY-EHLERS, SHARON, PR OF THE | ESTATE OF ROSELLA ANTHONY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTI-DEFAMATION LEAGUE | 5720 LYNDON B JOHNSON FWY #120 DALLAS TX 75240-6328 |
| ANTIQUE STREET LAMPS INC | ACUITY LIGHTING GROUP INC PO BOX 100863 ATLANTA GA 30384 |
| ANTIQUE STREET LAMPS INC | 2011-B W RUNDBERG LANE AUSTIN TX 78758 |
| ANTOINE JOSEPH | ADDRESS ON FILE |
| ANTOINE LAMONT FLORA | ADDRESS ON FILE |
| ANTOINE M GRIFFIN | ADDRESS ON FILE |
| ANTOINE RISTAKIAN | ADDRESS ON FILE |
| ANTOINETTE B BURKE | ADDRESS ON FILE |
| ANTOINETTE BERRY | ADDRESS ON FILE |
| ANTOINETTE C CLARK | ADDRESS ON FILE |
| ANTOINETTE CAMUSO | ADDRESS ON FILE |
| ANTOINETTE CAREY SPRIGGS | ADDRESS ON FILE |
| ANTOINETTE CAREY SPRIGGS | ADDRESS ON FILE |
| ANTOINETTE CIMMINO | ADDRESS ON FILE |
| ANTOINETTE CORSO | ADDRESS ON FILE |
| ANTOINETTE E DICESARE | ADDRESS ON FILE |
| ANTOINETTE HARPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTOINETTE IRVINGTON | ADDRESS ON FILE |
| ANTOINETTE LAUDATI | ADDRESS ON FILE |
| ANTOINETTE LORENZO | ADDRESS ON FILE |
| ANTOINETTE M BAMONTE | ADDRESS ON FILE |
| ANTOINETTE M BURKE | ADDRESS ON FILE |
| ANTOINETTE M IOVINE | ADDRESS ON FILE |
| ANTOINETTE M JOYNT | ADDRESS ON FILE |
| ANTOINETTE M TARANTINO | ADDRESS ON FILE |
| ANTOINETTE MARIE LEWMAN | ADDRESS ON FILE |
| ANTOINETTE PERNICIARO | ADDRESS ON FILE |
| ANTOINETTE POLLARI | ADDRESS ON FILE |
| ANTOINETTE ROMEO | ADDRESS ON FILE |
| ANTOINETTE ROSENWASSER | ADDRESS ON FILE |
| ANTOINETTE SMITH | ADDRESS ON FILE |
| ANTOINETTE T POWERS | ADDRESS ON FILE |
| ANTOINETTE VUOLO | ADDRESS ON FILE |
| ANTOINETTE WALKER | ADDRESS ON FILE |
| ANTOLIK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANTOLINA A MICHEL-DIAZ | ADDRESS ON FILE |
| ANTON BELL | ADDRESS ON FILE |
| ANTON E PFAFFLE | ADDRESS ON FILE |
| ANTON GODLEVSKIS | ADDRESS ON FILE |
| ANTON H HENGGELER | ADDRESS ON FILE |
| ANTON HARTWIG | ADDRESS ON FILE |
| ANTON J KLEIN | ADDRESS ON FILE |
| ANTON JASKINIA | ADDRESS ON FILE |
| ANTON MAZA | ADDRESS ON FILE |
| ANTON PAAR USA INC | 10215 TIMBER RIDGE DR ASHLAND VA 23005 |
| ANTON SRDANOVIC | ADDRESS ON FILE |
| ANTON TROFIMOVICH | ADDRESS ON FILE |
| ANTONA TOMAS | ADDRESS ON FILE |
| ANTONE J ROELL | ADDRESS ON FILE |
| ANTONE SLOMINSKI | ADDRESS ON FILE |
| ANTONELLA BRUSCHI | ADDRESS ON FILE |
| ANTONELLI, JOSEPH B, PR OF THE | ESTATE OF ALBERT ANTONELLI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTONETTE E VOLPE | ADDRESS ON FILE |
| ANTONETTE M PORCO | ADDRESS ON FILE |
| ANTONI J KAVALE | ADDRESS ON FILE |
| ANTONIA C FRESQUEZ | ADDRESS ON FILE |
| ANTONIA D ROBINSON | ADDRESS ON FILE |
| ANTONIA FULBRIGHT | ADDRESS ON FILE |
| ANTONIA MCDOWELL | ADDRESS ON FILE |
| ANTONIA PEREZ SANCHEZ | ADDRESS ON FILE |
| ANTONIA RODRIGUEZ | ADDRESS ON FILE |
| ANTONIETTA SMITH | ADDRESS ON FILE |
| ANTONIKA GAMBLE | ADDRESS ON FILE |
| ANTONILO PEREZ CABEZUDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONINA SEARS | ADDRESS ON FILE |
| ANTONINO S RICCOBONO | ADDRESS ON FILE |
| ANTONINO TUTINO | ADDRESS ON FILE |
| ANTONIO A HERSCHMANN | ADDRESS ON FILE |
| ANTONIO ALBINO GARCES JR | ADDRESS ON FILE |
| ANTONIO BONETTI | ADDRESS ON FILE |
| ANTONIO C LUJAN | ADDRESS ON FILE |
| ANTONIO C ROBLES | ADDRESS ON FILE |
| ANTONIO CALVO | ADDRESS ON FILE |
| ANTONIO CANDALES | ADDRESS ON FILE |
| ANTONIO CASTELLON | ADDRESS ON FILE |
| ANTONIO COLMENARES | ADDRESS ON FILE |
| ANTONIO COX | ADDRESS ON FILE |
| ANTONIO D ARAUJO | ADDRESS ON FILE |
| ANTONIO DIAZ | ADDRESS ON FILE |
| ANTONIO E ROMERO | ADDRESS ON FILE |
| ANTONIO EDWARD VILLALOVOS | ADDRESS ON FILE |
| ANTONIO ESTACIO | ADDRESS ON FILE |
| ANTONIO F CAO | ADDRESS ON FILE |
| ANTONIO F GOMEZ | ADDRESS ON FILE |
| ANTONIO G REVILLA | ADDRESS ON FILE |
| ANTONIO GONZALES | ADDRESS ON FILE |
| ANTONIO J ALVAREZ CUE | ADDRESS ON FILE |
| ANTONIO J GARCIA | ADDRESS ON FILE |
| ANTONIO J IRAOLA | ADDRESS ON FILE |
| ANTONIO JORGE | ADDRESS ON FILE |
| ANTONIO L ALIALY | ADDRESS ON FILE |
| ANTONIO LAWRENCE RESENDEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ | ADDRESS ON FILE |
| ANTONIO LOPEZ | ADDRESS ON FILE |
| ANTONIO LOVATO | ADDRESS ON FILE |
| ANTONIO M ALVARADO | ADDRESS ON FILE |
| ANTONIO M CASTILLO | ADDRESS ON FILE |
| ANTONIO MANNARINO | ADDRESS ON FILE |
| ANTONIO MANTEIGA | ADDRESS ON FILE |
| ANTONIO MARTINEZ | ADDRESS ON FILE |
| ANTONIO MARTINEZ | ADDRESS ON FILE |
| ANTONIO MEJIDO | ADDRESS ON FILE |
| ANTONIO MONTES | ADDRESS ON FILE |
| ANTONIO MOSQUEDA | ADDRESS ON FILE |
| ANTONIO MUNIZ | ADDRESS ON FILE |
| ANTONIO N NASOL | ADDRESS ON FILE |
| ANTONIO ORONA | ADDRESS ON FILE |
| ANTONIO OSCAR MOLINA APARICIO | ADDRESS ON FILE |
| ANTONIO PELLEI | ADDRESS ON FILE |
| ANTONIO POMBO | ADDRESS ON FILE |
| ANTONIO POPE | ADDRESS ON FILE |
| ANTONIO QUERAL | ADDRESS ON FILE |
| ANTONIO R JEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO R VALDES | ADDRESS ON FILE |
| ANTONIO RAVIELE | ADDRESS ON FILE |
| ANTONIO ROBLES | ADDRESS ON FILE |
| ANTONIO S BALINGIT | ADDRESS ON FILE |
| ANTONIO S CARREIRO | ADDRESS ON FILE |
| ANTONIO S DULOG | ADDRESS ON FILE |
| ANTONIO S JAYME IV | ADDRESS ON FILE |
| ANTONIO S MENDOZA | ADDRESS ON FILE |
| ANTONIO SACRAMENTO VALENZUELA | ADDRESS ON FILE |
| ANTONIO SANCHEZ | ADDRESS ON FILE |
| ANTONIO SOLA | ADDRESS ON FILE |
| ANTONIO SOLIS | ADDRESS ON FILE |
| ANTONIO T CAGULANGAN | ADDRESS ON FILE |
| ANTONIO T COSICO | ADDRESS ON FILE |
| ANTONIO VEGA | ADDRESS ON FILE |
| ANTONIO VELASCO | ADDRESS ON FILE |
| ANTONIO, AYALA | ADDRESS ON FILE |
| ANTONIO, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANTONIUS FILMORE | ADDRESS ON FILE |
| ANTONOGLOU, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ANTONUCCI, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ANTRINE WICKS | ADDRESS ON FILE |
| ANTS TOMSON | ADDRESS ON FILE |
| ANUP SINGH | ADDRESS ON FILE |
| ANUPKUMAR I GANDHI | ADDRESS ON FILE |
| ANURAG GOYAL | ADDRESS ON FILE |
| ANURAG P AGARWAL | ADDRESS ON FILE |
| ANUSKA A FAVORITE | ADDRESS ON FILE |
| ANVIL INTERNATIONAL | PRECISION PARK 160 FRENCHTOWN ROAD NORTH KINGSTOWN RI 02852 |
| ANVIL INTERNATIONAL | 23522 NETWORK PLACE CHICAGO IL 60673-1235 |
| ANWAR HAMEED | ADDRESS ON FILE |
| ANWAR LAKHANEY | ADDRESS ON FILE |
| ANWAR MESSIEH | ADDRESS ON FILE |
| ANYSEL RANDOLPH GUNTER | ADDRESS ON FILE |
| ANZAK INC | PO BOX 6956 TYLER TX 75711-6956 |
| ANZALONE, EDWARD C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ANZICK, LETITIA, PR OF THE | ESTATE OF EVERING H SPIVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ANZURES, JAVIER A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AO SMITH CORPORATION | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| AO SMITH CORPORATION | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST ST LOUIS MO 63141 |
| AO SMITH CORPORATION | CORPORATION SERVICE CO 320 SOMERULOS ST BATON ROUGE LA 70802 |
| AOC WELDING SUPPLY | 201 N JOHNSON ST ALICE TX 78332 |
| AOCO LOCKSMITHS | 1140 W PIONEER DR IRVING TX 75061-7260 |
| AON (BERMUDA) LTD | AON HOUSE 30 WOODBOURNE AVE PEMBROKE HM 08 BERMUDA |

| Claim Name | Address Information |
|---|---|
| AON (BERMUDA) LTD | AON HOUSE 30 WOODBOURNE AVE PEMBROKE HM00008 BERMUDA |
| AON ESOLUTIONS INC | 3350 RIVERWOOD PKY STE 80 5TH FLOOR ATLANTA GA 30339 |
| AON ESOLUTIONS INC | 200 E RANDOLPH ST ACCOUNTING DEPT MAIL STOP 6-1 CHICAGO IL 60601 |
| AON HEWITT | ATTN: TERESA MUI, PARALEGAL 4 OVERLOOK POINT 40B-2N-3 (2329A) LINCOLNSHIRE IL 60069 |
| AON INSURANCE MANAGERS INC | GENERAL POST OFFICE PO BOX 27378 NEW YORK NY 10087-7378 |
| AON RISK SERVICES SOUTHWEST INC | 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AON RISK SERVICES SOUTHWEST INC | AON RISK SERVICES COMPANIES INC 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AON RISK SERVICES SOUTHWEST, INC. | ATTN: JERRY FERREIRA AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS TX 75204 |
| AON RISK SERVICES SOUTHWEST, INC. | AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS TX 75204 |
| AP EQUIPMENT & RENTAL INC | DBA AIR POWER SALES & SERVICE 823 W MARSHALL LONGVIEW TX 75601 |
| AP EQUIPMENT AND RENTAL, INC. | D/B/A AIR POWER SALES AND SERVICE |
| AP EQUIPMENT RENTALS | 823 WEST MARSHALL LONGVIEW TX 75601 |
| AP GREEN INDUSTRIES & HARBISION & WALKER | SPAIN HASTINGS & WARD H. DANIEL SPAIN 3900 TWO HOUSTON CENTER HOUSTON TX 77010 |
| AP GREEN INDUSTRIES INC | 600 GRANT STREET SUITE 50 PITTSBURGH PA 15219 |
| AP INVESTMENT EUROPE III LP | C/O MAPLES CORPORATE SERVICES LIMIT DEREK LAINO,APOLLO CAPITAL MANAGEMENT LP 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| AP SERVICES LLC | 203 ARMSTRONG DR FREEPORT PA 16229 |
| AP SERVICES LLC | 202 ARMSTRONG DR FREEPORT PA 16229 |
| AP SERVICES LLC | BOX 223863 PITTSBURGH PA 15250-2863 |
| AP SUPPLY | 1400 NORTH OATS TEXARKANA AR 71854 |
| APAC ARMOR | PO BOX 224048 DALLAS TX 75222-4048 |
| APACHE CORPORATION | 2000 POST OAK BLVD, STE 100 ATTN: CREDIT DEPARTMENT HOUSTON TX 77056 |
| APACHE CORPORATION | PO BOX 848 WINK TX 79789 |
| APARAJITA SENGUPTA | ADDRESS ON FILE |
| APARNA CHAKRAVARTY | ADDRESS ON FILE |
| APARNA KHER | ADDRESS ON FILE |
| APARTMENT ASSOC OF TARRANT COUNTY INC | 6350 BAKER BLVD FORT WORTH TX 76118 |
| APARTMENT ASSOCIATION OF GREATER | 5728 LYNDON B JOHNSON FWY STE 100 DALLAS TX 75240-6337 |
| APARTMENT PERSONNEL INC | 6350 BAKER BLVD FORT WORTH TX 76118 |
| APARTMENTS INVESTORS LP | DBA OAKS OF VALLEY RANCH 9519 E VALLEY RANCH PKWY 9800 MACARTHUR BOULEVARD IRVING TX 75063 |
| APCO OIL CO INC | ONE WILLIAMS CENTER MD 35-8 TULSA OK 74172 |
| APCOM POWER INC | 200 GREAT POND DR WINDSOR CT 06095-1556 |
| APES, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| APEX COMPANIES LLC | 15850 CRABBS BRANCH WAY SUITE 200 ROCKVILLE MD 20855 |
| APEX EXPRESS | 2619 BRENNER DR DALLAS TX 75220-1319 |
| APEX GEOSCIENCE INC | 2120 BRANDON DR TYLER TX 75703 |
| APEX HAUST TECHNOLOGIES INC | 300 DIXIE TRAIL GOLDSBORO NC 27530 |
| APEX OIL COMPANY | 20333 STATE HIGHWAY 249 STE 200 HOUSTON TX 77070-2613 |
| APEX TITAN INC | 12100 FORD RD STE 401 DALLAS TX 75234 |
| APG CONSULTING INC | DBA ALLIANCE POWER GROUP 5757 WESTHEIMER STE 3178 HOUSTON TX 77057 |
| APHEL MAE PATTON | ADDRESS ON FILE |
| APHEL PATTON | ADDRESS ON FILE |
| APHRODITE F KATRAMADOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| API CONSTRUCTION COMPANY | 100 OLD HIGHWAY 8 NW NEW BRIGHTON MN 55112 |
| API CONSTRUCTION COMPANY | 1100 OLD HIGHWAY 8 NW NEW BRIGHTON NM 55112 |
| API HEAT TRANSFER INC | 2777 WALDEN AVENUE BUFFALO NY 14225 |
| API HEAT TRANSFER INC | PO BOX 347029 PITTSBURGH PA 15251 |
| API SYSTEMS GROUP INC | 10575 VISTA PARK RD DALLAS TX 75238-1647 |
| APIDOS CDO IV | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE 4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| APIDOS CDO V | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE 4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| APIDOS CINCO CDO | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE 4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| APIDOS QUATTRO CDO (FKA APIDOS QUATTRO | CDO) CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE,4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| APNA HOLDINGS LLC | 1703 CANYON LAKE DRIVE LUBBOCK TX 79403 |
| APODACA, FERNANDO R | 1051 TEABERRY LN APT E103 STATE COLLEGE PA 16803-2986 |
| APOLINAR LERMA | ADDRESS ON FILE |
| APOLINAR N LOYOLA | ADDRESS ON FILE |
| APOLINARIO BAUZYK | ADDRESS ON FILE |
| APOLLO CENTRE STREET PARTNERSHIP LP | APOLLO GLOBAL MANAGEMENT C/O APOLLO CAPITAL MANAGEMENT, LP 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO CREDIT FUNDING I LTD. | APOLLO CAPITAL MANAGEMENT L.P. ATTN: DEREK LAINO 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| APOLLO CREDIT OPPORTUNITY TRADING FUND | III APOLLO GLOBAL MANAGEMENT 1 MANHATTANVILLE RD STE 201 PURCHASE NY 10577 |
| APOLLO FRANKLIN PARTNERSHIP LP | APOLLO GLOBAL MANAGEMENT C/O APOLLO CAPITAL MANAGEMENT, L.P. 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO LINCOLN FIXED INCOME FUND LP | APOLLO GLOBAL MANAGEMENT ONE MANHATTANVILLE ROAD SUITE 201 PURCHASE NY 10057 |
| APOLLO LINCOLN PRIVATE CREDIT FUND LP | APOLLO GLOBAL MANAGEMENT APOLLO CAPITAL MANAGEMENT LP 9 WEST 57TH ST. 37TH FLOOR NEW YORK NY 10019 |
| APOLLO LINCOLN PRIVATE CREDIT FUND, L.P. | DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| APOLLO MANAGEMENT HOLDINGS L.P. | ATTN: GEOFF STRONG 9 WEST 57TH ST, 48TH FL NEW YORK NY 10019 |
| APOLLO MANAGEMENT HOLDINGS LP | 1 MANHATTANVILLE RD STE 201 PURCHASE NY 10577 |
| APOLLO SPECIAL OPPORTUNITIES | MANAGED ACCOUNT, LP C/O APOLLO CAPITAL MANAGEMENT, LP 9 W 57TH ST, 37TH FL NEW YORK NY 10019 |
| APOLLO SPN INVESTMENTS I (CREDIT), LLC | APOLLO CAPITAL MANAGEMENT L.P. ATTN: DEREK LAINO 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| APOLLON ERIC TABUTEAU | ADDRESS ON FILE |
| APOSTLE LOOMIS SAYLES CREDIT | OPPORTUNITIES FUND SUITE 4103, LEVEL 41 AUSTRALIA SQUARE 264, GEORGE STREET SYDNEY, NSW 02000 AUSTRALIA |
| APOSTLE LOOMIS SAYLES CREDIT | SUITE 4103 LEVEL 41 AUSTRALIA SQUARE 264 GEORGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| APOSTOLOS E GERMELES | ADDRESS ON FILE |
| APPALACHIAN POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| APPALOOSA INV LP I | APPALOOSA MANAGEMENT, LP 26 MAIN STREET FIRST FLOOR CHATHAM NJ 07928 |
| APPERWHITE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| APPIRIO INC | 201 S CAPITOL AVE STE 1100 INDIANAPOLIS IN 46225-1096 |
| APPIRIO INC | 900 CONCAR DRIVE SAN MATEO CA 94402 |
| APPIRIO INC | 2207 BRIDGEPOINTE PARKWAY STE 300 SAN MATEO CA 94404 |
| APPIVON INC | 825 E WISCONSIN AVENUE PO BOX 359 APPLETON WI 54912 |

| Claim Name | Address Information |
|---|---|
| APPLABS TECHNOLOGIES PVT LTD | 1515 MARKET ST STE 1110 PHILADELPHIA PA 19102-1905 |
| APPLABS TECHNOLOGIES PVT LTD | 616 LINCOLN RD GROSSE POINTE MI 48230 |
| APPLEGATE COMMODITIES LLC | 620 SHERSBURY AVENUE TINTON FALLS NJ 07701 |
| APPLEGATE, KENNITH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| APPLETON COATED LLC | APPVION, INC. 825 E WISCONSIN AVE PO BOX 359 APPLETON WI 54912 |
| APPLETON PAPERS INC | NATIONAL REGISTERED AGENTS INC 160 GREENTREE DR STE 101 DOVER DE 19904 |
| APPLETON PAPERS INC | APPVION, INC. 825 E WISCONSIN AVE PO BOX 359 APPLETON WI 54912 |
| APPLETON, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| APPLIED CONCEPTS INC | 855 E COLLINS BLVD RICHARDSON TX 75081-2251 |
| APPLIED CONCEPTS INCORPORATED | PO BOX 972943 DALLAS TX 75397-2943 |
| APPLIED DATA RESOURCES INC | PO BOX 261432 PLANO TX 75026-1432 |
| APPLIED DATA RESOURCES INC | 1300 E ARAPAHO RD STE 206 RICHARDSON TX 75081 |
| APPLIED EFFICIENCY CONSULTANTS | 12117 TROTWOOD ST AUSTIN TX 78753 |
| APPLIED ENERGY COMPANY LLC | 1205 VENTURE CT. SUITE 100 |
| APPLIED ENERGY COMPANY LLC | 1205 VENTURE COURT STE#100 CARROLLTON TX 75006 |
| APPLIED ENERGY COMPANY LLC | 1205 VENTURE CT. SUITE 100 CARROLLTON TX 75006 |
| APPLIED ENERGY COMPANY LLC | 11431 CHAIRMAN DR. DALLAS TX 75243 |
| APPLIED ENERGY COMPANY, LLC | 1205 VENTURE CT. SUITE 100 CARROLTON TX 75006 |
| APPLIED FIELD DATA SYSTEMS INC | 4111 CASSIDY PARK LN KATY TX 77450-8033 |
| APPLIED INDUSTRIAL SYSTEMS INC | 1900 PRESTON ROAD #267-89 PLANO TX 75093 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PORZIO BROMBERG & NEWMAN PC 156 W. 56TH STREET SUITE 803 NEW YORK NY 10019-3800 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE CHICAGO IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 10610 NEWKIRK STREET SUIT 107 DALLAS TX 75220 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 438 W MOCKINGBIRD DALLAS TX 75247 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1202 W MARHSALL AVE LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1202 W MARSHALL AVE LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1202 W MARSHALL AVE LONGVIEW TX 75604-5109 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 5001 NORTH FREEWAY FORT WORTH TX 76106 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 2216 CARSON STREET HALTOM CITY TX 76117 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 15100 INDEPENDENCE PKWY FORT WORTH TX 76178 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 300 TEXAS CENTRAL PARKWAY WACO TX 76712-6569 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 4616 WEST HOWARD LANE, SUITE 965 AUSTIN TX 78728 |
| APPLIED INDUSTRIAL TECHNOLOGIES | COTTINGHAM DIVISION 1400 W 2ND ST ODESSA TX 79763 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 PASADENA CA 91189-0538 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC. | 1202 W MARSHALL LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC. | CORPORATE HEADQUARTERS ATTN: DIANNE MISENKO 1 APPLIED PLAZA CLEVELAND OH 44115 |
| APPLIED PROCESS IMPROVEMENT LTD | 203 VALLEY GLEN HEIGHTS NW CALGARY AB T3B 5P9 CANADA |
| APPLIED PROCESS IMPROVEMENT LTD | 203 VALLEY GLEN HEIGHTS CALGARY AB T3B 5P9 CANADA |
| APPLIED SECURITY TECHNOLOGIES INC | PO BOX 1282 CYPRESS TX 77410-1282 |
| APPLIED SECURITY TECHNOLOGIES INC | 17774 CYPRESS ROSEHILL ROAD STE 900 CYPRESS TX 77429 |
| APPLIED TECHNICAL SYSTEMS INC | 9307 BAYSHORE DR NW SILVERDALE WA 98383-9113 |
| APPLIN, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| APPLON, JOHN | 1815 FAIRFAX DR MANSFIELD TX 76063-4074 |
| APPROVA CORPORATION | 13454 SUNRISE VALLEY DR STE 500 HERNDON VA 20171 |
| APPROVA CORPORATION | 1950 ROLAND CLARKE PLACE SUITE 300 RESTON VA 20191 |
| APPROVA CORPORATION | DEPT AT 952151 ATLANTA GA 31192-2151 |

| Claim Name | Address Information |
|---|---|
| APPTIO INC | 11100 NE 8TH STREET SUITE 600 BELLEVUE WA 98004 |
| APPTIO INC | ATTN TODD SMITH 11100 NE 8TH STRET #600 BELLEVUE WA 98004 |
| APPTIO, INC. | 11100 NE 8TH ST #600 BELLEVUE WA 98004 |
| APPTRICITY | 5605 N MACARTHUR BLVD STE 900 IRVING TX 75034 |
| APPTRICITY CORP | 5605 N MACARTHUR BLVD STE 900 IRVING TX 75038 |
| APRAHAM, JOEL | PO BOX 2092 3006 SILKYDOGWOOD TRAIL APEX NC 27502 |
| APRIL ANN VESELY | ADDRESS ON FILE |
| APRIL ARNOLD | ADDRESS ON FILE |
| APRIL B DUBISON | ADDRESS ON FILE |
| APRIL BUILDING SERVICES INC | 4865 GRETNA STREET DALLAS TX 75207 |
| APRIL CALDWELL | ADDRESS ON FILE |
| APRIL CAMPBELL | ADDRESS ON FILE |
| APRIL CHERECE PINKSTON | ADDRESS ON FILE |
| APRIL G LAFFERTY | ADDRESS ON FILE |
| APRIL G LAFFERTY | ADDRESS ON FILE |
| APRIL L BROWN | ADDRESS ON FILE |
| APRIL L NEWBERRY | ADDRESS ON FILE |
| APRIL L SANCHEZ | ADDRESS ON FILE |
| APRIL M SCHULZ | ADDRESS ON FILE |
| APRIL ROGERS RICE | ADDRESS ON FILE |
| APRIL SANCHEZ | ADDRESS ON FILE |
| APRIL STEPHENSON | ADDRESS ON FILE |
| APRIL V LOWE | ADDRESS ON FILE |
| APS AMERICA LLC | 14 INVERNESS DRIVE EAST SUITE G-124 ENGLEWOOD CO 80112 |
| APS AMERICA LLC | 5151 E BROADWAY BLVD STE 1600 TUCSON AZ 85711-3777 |
| APTCO HOLDINGS, LLC | APTCO BENT TREE, LP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| APTPCY LTD | ROBERT G. GIBSON, JR. PO BOX 387 ROSENBERG TX 77471 |
| APTPCY, LTD AND PCY APT, LLC, | ROBERT G. GIBSON, JR. P.O. BOX 387 ROSENBERG TX 77471 |
| APURBA K RAKKHIT | ADDRESS ON FILE |
| APV FONDREN ROAD APTS | DBA WILLOW PARK APARTMENTS 14001 FONDREN RD MISSOURI CITY TX 77489 |
| APV NORTH AMERICA | 105 CROSSPOINT PKWY GETZVILLE NY 14068 |
| APW-THERMAL MGMT/MCLEAN | 11611 BUSINESS PARK BLVD N CHAMPLIN MN 55316 |
| APX INC | ATTN: MIDWEST RENEWABLE ENERGY TRACKING SYSTEM PO BOX 8440 PASADENA CA 91109-8440 |
| AQUA CHEM INC | BARRY MCTIERNAN & MOORE N/K/A CLEAVER BROOKS INC. 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| AQUA CHEM INC | CLEAVER BROOKS INC. BARRY, MCTIERNAN MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| AQUA CHEM INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| AQUA CHEM INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| AQUA CHEM INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| AQUA CHEM INC | ALBERT J BRONSKY JR 800 MARKET STREET SUTIE 1100 ST LOUIS MO 63101 |
| AQUA CHEM INC | WHITE SHAVER PC AMY MILLS 205 W. LOCUST STREET TYLER TX 75702 |
| AQUA CHEM INC | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| AQUA CHEM INC | WHITE SHAVER PC CLAY M. WHITE 11200 WESTHEIMER SUITE 200 HOUSTON TX 77042 |
| AQUA CHEM INC | PARKER, WHITE, SHAVER, MARTIN & WALKER, PC, JEFF SHAVER 11200 WESTHEIMER, SUITE 200 HOUSTON TX 77704 |
| AQUA METRIC SALES CO | 6700 GUADA COMA DR SCHERTZ TX 78154 |
| AQUA METRIC SALES CO | 4050 FLAT ROCK DRIVE RIVERSIDE CA 92505 |

| Claim Name | Address Information |
|---|---|
| AQUA SOLUTIONS INC | 6911 LA PORTE DEER PARK TX 77536 |
| AQUA SOLUTIONS INC | PO BOX 70 DEER PARK TX 77536 |
| AQUA WATER SUPPLY CORP | 305 ESKEW STREET PO DRAWER P BASTROP TX 78602 |
| AQUA WATER SUPPLY CORPORATION | 415 OLD AUSTIN HWY, DRAWER P BASTROP TX 78602 |
| AQUA WATER SUPPLY CORPORATION | PO BOX P BASTROP TX 78602 |
| AQUATIPRO | A DIV OF SENTRY EQUIPMENT PO BOX 1170 MILWAUKEE WI 53201-1170 |
| AQUATIPRO LLC | 211 12TH STREET SW LOVELAND CO 80537 |
| AQUATROL INC | 600 E NORTH ST ELBURN IL 60119 |
| AQUATROL INC | PO BOX 8012 ELBURN IL 60119 |
| AQUIJE, JOSE R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AQUILA INC | 1200 MAIN KANSAS CITY MO 64105 |
| AQUILAR, ROMAN M. | 18575 RANCHERO RD HESPERIA CA 92345 |
| AQUILEX HYDROCHEM INC | PO BOX 952304 DALLAS TX 75395-2304 |
| AQUILEX HYDROCHEM LLC | 900 GEORGIA AVE DEER PARK TX 77536 |
| AQUILLA H MCELVEEN | ADDRESS ON FILE |
| AQUINO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AQUITA BACCUS | ADDRESS ON FILE |
| AR PHASE 1,LLC | 13155 NOEL ROAD SUITE 500 DALLAS TX 75240 |
| AR PHASE 2, LLC | 13155 NOEL ROAD SUITE 500 DALLAS TX 75240 |
| ARA STEPANIAN | ADDRESS ON FILE |
| ARA YEREM | ADDRESS ON FILE |
| ARABIE, JOE | MIRER MAZZOCCHI SCHALET & JULIEN PLLC JEANNE E. MIRER 150 BROADWAY, SUITE 1200 NEW YORK NY 10038 |
| ARABIE, JOE | 1303 IRENE DRIVE CEDAR PARK TX 78613 |
| ARACELI FERNANDEZ | ADDRESS ON FILE |
| ARAGON 2010 | DBA VAIL QUARTERS LLC 3900 BRIARGROVE LN DALLAS TX 75287 |
| ARAGON 2010/VAIL QUARTERS LLC | DBA VAIL QUARTERS APARTMENTS 3900 BRIARGROVE STE 205 DALLAS TX 75287 |
| ARAGON, EUVALDO BUDDY | PO BOX 183 TOME NM 87060 |
| ARAGONA, DOMINICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ARALE, MICHAEL G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ARAM CHADERJIAN | ADDRESS ON FILE |
| ARAMARK | PO BOX 0903 CAROL STREAM IL 60132-0903 |
| ARAMARK CATERING SALES | 1800 CONGRESS AVE HOUSTON TX 77002 |
| ARAMARK REFRESHMENT SERVICES | 9950 FALLBROOK PINES DR HOUSTON TX 77064-3327 |
| ARAMARK SERVICES INC | PO BOX 36026 DALLAS TX 75235 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARAMARK UNIFORM SERVICES | 2007 E COTTON LONGVIEW TX 75601 |
| ARAMARK UNIFORM SERVICES | 2821 ROBERTSON RD TYLER TX 75701 |
| ARAMARK UNIFORM SERVICES | 205 E. MORNINGSIDE DR. FORT WORTH TX 76104 |
| ARAMARK UNIFORM SERVICES | 22014 BUSH DR WACO TX 76712 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 732223 DALLAS TX 75373-2223 |
| ARAMARK UNIFORM SERVICES INC | 2821 ROBERTSON RD TYLER TX 75701-2524 |
| ARAMBASICH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARAMBASICH, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARAMONDO DEL CID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARAMSCO | LOCK BOX #3956 PO BOX 8500 PHILADELPHIA PA 19178-3956 |
| ARAMSCO INC | 2508 FAIRWAY PARK DR HOUSTON TX 77092 |
| ARAMSCO, INC. | 1480 GRANDVIEW AVE PAULSBORO NJ 08066 |
| ARANEDA, HERNAN | EDEN BAJO LAGUNA VERDE CASA NO 8 VALPARAISO VALPARAISO CHILE |
| ARANEDA, PATRICIO | VILLA EDEN ALTO 46, LAGUNA VERDE VALPARAISO CHILE |
| ARANSAS COUNTY TAX OFFICE | 319 N CHURCH ROCKPORT TX 78382-2715 |
| ARAPAHOE COUNTY | ADMINISTRATION BUILDING 5334 S. PRINCE ST. LITTLETON CO 80120-1136 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARAVENA, RAFAEL ENRIQUE DIAZ | TERESA VIAL #1235 PPTO 165 LAS VEGAS NV 8910283 |
| ARAVIND SHANKAR GORE | ADDRESS ON FILE |
| ARBES, FRANK | 25 CHERRY WAY FREEDOM PA 15042 |
| ARBETTEE ALLEN | ADDRESS ON FILE |
| ARBIE O & CAROLYN L CORNELL | ADDRESS ON FILE |
| ARBILL INDUSTRIES INC | 10450 DRUMMOND RD PHILADELPHIA PA 19154 |
| ARBILL INDUSTRIES INC | PO BOX 820542 PHILADELPHIA PA 19182-0542 |
| ARBITER SYSTEMS INC | C/O BUTLER & LAND INC PO BOX 550399 DALLAS TX 75355-0399 |
| ARBITER SYSTEMS INC | 1324 VENDELS CIR STE 121 PASO ROBLES CA 93446 |
| ARBITRATOR BENJAMIN M SHIEBER | ADDRESS ON FILE |
| ARBITRIO, DOMENICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARBOR WOODS HOUSING LP | DBA ROSEMONT AT LAKEWEST APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ARBORETUM ESTATES LTD | 411 E BUCKINGHAM RD RICHARDSON TX 75081 |
| ARBORGEN | ROB BULLARD 1235 FM 3198 W BULLARD TX 75757 |
| ARBORGEN LLC | RICHARD O BARHAM SUPERTREE NURSERY PO BOX 947 BULLARD TX 75757 |
| ARBORGEN LLC | 3535 NURSERY ROAD LIVINGSTON TX 77351 |
| ARBORGEN LLC LIVINGSTON | SUPERTREE NURSERY 3535 NURSERY RD LIVINGSTON TX 77351 |
| ARBORGEN SUPER TREE NURSERY | ROUTE 2, BOX 23 BLUFF CITY AZ 71722 |
| ARBORS 2003 LP | DBA THE ARBORS OF KILLEEN 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| ARBUTHNOT, BRANDI | 76 BLUEBIRD LOOP NATCHEZ MS 39120 |
| ARBUTHNOT, JAMES | 76 BLUEBIRD LOOP NATCHEZ MS 39120 |
| ARBUTHNOT, JANICE | 76 BLUEBIRD LOOP NATCHEZ MS 39120 |
| ARCADIO RODRIGUEZ | ADDRESS ON FILE |
| ARCARO, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARCE, RADAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARCELMITTALUSALLC | SIMON EVANS 1 SOUTH DEARBORN CHICKEN IL 60603 |
| ARCELORMITTAL INDIANA HARBOR, LLC | JOHNSON & BELL KEVIN G. OWENS; ANGELA MARIE KOTSALIEFF 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| ARCELORMITTAL USA, INC. | 19 AVENUE DE LA LIBERTE LUXEMBOURG L-2930 LUXEMBOURG |
| ARCELORMITTAL USA, INC. | SIMON EVANS 1 SOUTH DEARBORN CHICKEN IL 60603 |
| ARCEMENT, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARCH CHEMICALS INC | LONZA GROUP LTD LONZA GROUP LTD MUENCHENSTEINERSTRASSE 38 BASEL CH-4002 SWITZERLAND |
| ARCH COAL INC | ARCH ENERGY RESOURCES LLC CITY PLACE ONE STE 300 ST LOUIS MO 63141 |
| ARCH COAL SALES COMPANY INC | ONE CITY PLACE DRIVE SUITE 300 ST LOUIS MO 63141 |
| ARCH INVESTMENT HOLDINGS IV LTD | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| ARCH R CAMPBELL | ADDRESS ON FILE |
| ARCH RATLIFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARCH REINSURANCE LTD. | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| ARCHAMBAULT, JAMES W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARCHER BERTUMEN | ADDRESS ON FILE |
| ARCHER CITY ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| ARCHER CITY ISD | 600 S ASH ST ARCHER CITY TX 76351 |
| ARCHER COUNTY | PO BOX 427 ARCHER CITY TX 76351 |
| ARCHER COUNTY | PO BOX 700 ARCHER CITY TX 76351 |
| ARCHER DANIELS MIDLAND COMPANY | 4666 FARIES PARKWAY DECATUR IL 62526 |
| ARCHER DANIELS MIDLAND COMPANY | ADM SWEETNERS LOCATION EB8 ATTN K.HAY/R.JORDAN 9965 MONROE DRIVE DALLAS TX 75220 |
| ARCHER, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARCHER, EDWARD R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ARCHER, MICHELLE | 10822 FM 1301 P.O. BOX 357 BOLING TX 77420 |
| ARCHER, SANDRA | 609 CHICKAPEE TRAIL MAITLAND FL 32751 |
| ARCHER, SANDRA | LAW OFFICES OF BEER & KING, P.C. BARRY H. BEER WELLS FARGO BANK BLDG., SUITE 303 750 EAST MULBERRY AVENUE SAN ANTONIO TX 78212-3154 |
| ARCHIBALD A TALMAGE | ADDRESS ON FILE |
| ARCHIBALD K MACNAUGHTON | ADDRESS ON FILE |
| ARCHIBALD V HOLLAND | ADDRESS ON FILE |
| ARCHIBALD V SMITH | ADDRESS ON FILE |
| ARCHIBALD, CURT | 2904 E. DUBLIN ST. GILBERT AZ 85295 |
| ARCHIBALD, MICO V. | 1625 W. HAVENWOOD AVE. NAMPA ID 83651 |
| ARCHIBALD, MIKE | 401 M. ST. COFFEE CREEK MT 59424 |
| ARCHIBALD, NORA ELIZABETH | 1625 W. HAVENWOOD AVE. NAMPA ID 83651 |
| ARCHIBEQUE, ILSE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| ARCHIBEQUE, TOMMY F. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ARCHIE B NEWMAN | ADDRESS ON FILE |
| ARCHIE BURKE | ADDRESS ON FILE |
| ARCHIE C | ADDRESS ON FILE |
| ARCHIE COLLINS | ADDRESS ON FILE |
| ARCHIE D WATSON | ADDRESS ON FILE |
| ARCHIE DARRELL WILLIAMS | ADDRESS ON FILE |
| ARCHIE EUGENE COLLINS | ADDRESS ON FILE |
| ARCHIE GLENN WILLIAMS II | ADDRESS ON FILE |
| ARCHIE H MANES | ADDRESS ON FILE |
| ARCHIE J BROWN | ADDRESS ON FILE |
| ARCHIE JEROME ADAMS | ADDRESS ON FILE |
| ARCHIE L WALDEN | ADDRESS ON FILE |
| ARCHIE LEE GILLIAM | ADDRESS ON FILE |
| ARCHIE MAE WHITAKER | ADDRESS ON FILE |
| ARCHIE MAE WHITAKER | ADDRESS ON FILE |
| ARCHIE MCCULLOUGH | ADDRESS ON FILE |
| ARCHIE MONAGHAN | ADDRESS ON FILE |
| ARCHIE MORRIS | ADDRESS ON FILE |
| ARCHIE N VIZENA | ADDRESS ON FILE |
| ARCHIE PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARCHIE R CREWS JR | ADDRESS ON FILE |
| ARCHIE R CREWS JR | ADDRESS ON FILE |
| ARCHIE R SHEARER | ADDRESS ON FILE |
| ARCHIE SEXTON | ADDRESS ON FILE |
| ARCHIE W NAYLOR | ADDRESS ON FILE |
| ARCHIPRETE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARCHIVE SUPPLIES INC | 8925 STERLING STREET STE #150 IRVING TX 75063 |
| ARCHIVES USA | 2325 E BELT LINE ROAD STE A CARROLLTON TX 75006 |
| ARCHON RESOURCES LLC | 188 THE EMBARCADERO STE 700 SAN FRANCISCO CA 94105-1247 |
| ARCHULETA, MICHELLE | 175 VALLE DURAN SANTA FE NM 87506 |
| ARCHULETA, MICHELLE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ARCILIA ACOSTA | ADDRESS ON FILE |
| ARCILIA ACOSTA | ADDRESS ON FILE |
| ARCILIA C. ACOSTA, | 1000 LOUISIANA ST STE 5100 HOUSTON TX 77002-5096 |
| ARCMASTER SUPPLY INC | 3417 N MAIN ST FORT WORTH TX 76106-4346 |
| ARCMASTER SUPPLY INC | 3417 N MAIN ST FORT WORTH TX 76196-4345 |
| ARCO CORP. | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ARCO CORP. | ANDREWS KURTH LLP JEFFERY K. GORDON 111 CONGRESS AVE, SUITE 1700 AUSTIN TX 78701 |
| ARCO OIL & GAS CO. | PO BOX 51408 LAFAYETTE LA 70505 |
| ARCOR EPOXY INC | PO BOX 273 SOUTH DENNIS MA 02660 |
| ARCORACI, DEAN, PR OF THE | ESTATE OF AUGUST L ARCORACI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARCY MANUFACTURING CO | 575 INDUSTRIAL RD CARLSTADT NJ 07072 |
| ARD, ALVIN C. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| ARD, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARDAGH GLASS INC | 1044 BOOTH RD WARNER ROBINS, GA 31088 |
| ARDALAN EHTEMAM | ADDRESS ON FILE |
| ARDAMAN S MADAN | ADDRESS ON FILE |
| ARDASH MEGUERDICHIAN | ADDRESS ON FILE |
| ARDELIA GAUNTT | ADDRESS ON FILE |
| ARDELIA GAUNTT | ADDRESS ON FILE |
| ARDELL C KNIGHT | ADDRESS ON FILE |
| ARDELLA MOYER STEBBINS | ADDRESS ON FILE |
| ARDELLE MOAKLER | ADDRESS ON FILE |
| ARDEN CONSOLACION | ADDRESS ON FILE |
| ARDEN L CHARMONT | ADDRESS ON FILE |
| ARDEN W MORGAN | ADDRESS ON FILE |
| ARDETTE DENNEY | ADDRESS ON FILE |
| ARDETTE DENNEY | ADDRESS ON FILE |
| ARDIRE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARDIS GLENN WARREN | ADDRESS ON FILE |
| ARDIS MUTCHLER | ADDRESS ON FILE |
| ARDISSON, ROBERT ALAN | 459 ETON DRIVE GREENSBURG PA 15601 |
| ARDITH JORDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARDITH THOMAS | ADDRESS ON FILE |
| ARDIZZONE, MARIA E | 834 CENTER STREET FORKED RIVER NJ 08731 |
| ARDMORE LUMBER CO INC | MJ LEWIS 111 N 7TH STREET DUNCAN OK 73533 |
| ARDOIN | ADDRESS ON FILE |
| AREAC IV | ADDRESS ON FILE |
| AREHART, STEVEN | 1843 SIEGFRIEDALE RD. BREINIGSVILLE PA 18031 |
| AREK TOURIAN | ADDRESS ON FILE |
| ARELENE MUELLER | ADDRESS ON FILE |
| ARELLANO, MARCELO | TORO HERRERA 525 VALPARAISO VALPARAISO CHILE |
| ARELORMITTAL USA LLC | DELFOS BOULEVARD VANDERBIJLPARK SOUTH AFRICA |
| ARENDELL, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARENDT, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARENTINA BANNISTER | ADDRESS ON FILE |
| ARES INSTITUTIONAL LOAN FUND BV | ARES MANAGEMENT, LLC PRINS BERNHARDPLEIN 200 1097 JB AMSTERDAM |
| ARES SENIOR LOAN TRUST | ARES MANAGEMENT, LLC UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ARETHA BURNS | ADDRESS ON FILE |
| ARETHA KEMP | ADDRESS ON FILE |
| ARETON RAY | ADDRESS ON FILE |
| ARETZ, FRANK H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AREVA INC | ATTN: KATHY BURGE 3315 OLD FOREST ROAD OF4 LYNCHBURG VA 24501 |
| AREVA INC | 155 MILL RIDGE RD LYNCHBURG VA 24502 |
| AREVA NC INC | MICHAEL W. RENCHECK, CEO 4800 HAMPDEN LN STE 1000 ONE BETHESDA CTR BETHESDA MD 20814 |
| AREVA NC INC | ONE BETHESDA CENTER 4800 HAMPDEN LN STE 1100 BETHESDA MD 20814 |
| AREVA NP | 1724 MOUNT ATHOS RD LYNCHBURG VA 24504-5477 |
| AREVA NP INC | 100 E KENSINGER CRANBERRY TOWNSHIP PA 16066 |
| AREVA NP INC | 3315 OLD FOREST RD LYNCHBURG VA 24501-2912 |
| AREVA NP INC | ELECTRICAL SYSTEMS 400 S TYRON ST STE 2100 WC-27A CHARLOTTE NC 28201 |
| AREVA NP INC | 7207 IBM DR CLT-2D CHARLOTTE NC 28262 |
| AREVA NP INC | PO BOX 533041 CHARLOTTE NC 28290-3041 |
| AREVA NP INC | 6001 S WILLOW DR STE 100 GREENWOOD VILLAGE CO 80111 |
| AREVA NP INC. | 3315A OLD FORREST ROAD LYNCHBURG VA 24501 |
| AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBERG VA 24502 |
| AREVA SOLAR, INC. | ADDRESS ON FILE |
| AREVA T&D INC | ONE POWER LN CHARLEROI PA 15022 |
| AREVA T&D INC | PO BOX 88808 CHICAGO IL 60695-1808 |
| ARGETSINGER, BRIAN DAVID | 1605 N.W. A ST BLUE SPRINGS MO 64015 |
| ARGIR N KONDOS | ADDRESS ON FILE |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE LYNDHURST NJ 07071 |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE FL 1 LYNDHURST NJ 07071-3504 |
| ARGO INTERNATIONAL CORP | 575 INDUSTRIAL RD CARLSTADT NJ 07072 |
| ARGO INTERNATIONAL CORP | PO BOX 7095 SHREVEPORT LA 71137 |
| ARGO INTERNATIONAL CORP | 1701 N GREENVILLE AVE SUITE 1112 RICHARDSON TX 75081 |
| ARGO INTERNATIONAL CORP | 7105 NORTH LOOP EAST HOUSTON TX 77028 |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE FL 1 LYNDHURST NJ 00707 |
| ARGO PACKING COMPANY | 515 CEDAR WAY OAKMONT PA 15139 |

| Claim Name | Address Information |
| --- | --- |
| ARGO POWER SERVICES LTD | 1362 EXCHANGE DRIVE RICHARDSON TX 75081 |
| ARGO RE (BERMUDA) | ATTN: SAADIA SAVORY ARGO HOUSE 110 PITTS BAY ROAD PEMBROKE HM 8 BERMUDA |
| ARGO TURBOSERVE CORP | 588 BROADWAY SCHENECTADY NY 12305 |
| ARGO TURBOSERVE CORP | PO BOX 824623 PHILADELPHIA PA 19182-4623 |
| ARGUS D NEAL | ADDRESS ON FILE |
| ARGUS D NEAL JR | ADDRESS ON FILE |
| ARGUS MEDIA INC | PO BOX 841084 DALLAS TX 75284-1084 |
| ARGUS MEDIA INC | 2929 ALLEN PKWY #700 HOUSTON TX 77019-7100 |
| ARGUS NEAL | ADDRESS ON FILE |
| ARGUS NEAL | ADDRESS ON FILE |
| ARGUS SERVICES CORPORATION | 811 S CENTRAL EXPY STE 412 RICHARDSON TX 75080-7425 |
| ARGUS SERVICES CORPORATION | 9101 LBJ FREEWAY STE 600 LB4 DALLAS TX 75243 |
| ARGYLE ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| ARHANT P JAIN | ADDRESS ON FILE |
| ARHTUR S MANDES | ADDRESS ON FILE |
| ARI INDUSTRIES INC | 381 ARI CT ADDISON IL 60101 |
| ARIADNE M MOGOLLON | ADDRESS ON FILE |
| ARIANA A GIL | ADDRESS ON FILE |
| ARIANNA CUNNINGHAM | ADDRESS ON FILE |
| ARIANNA JOHNSON | ADDRESS ON FILE |
| ARIBA INC | 210 6TH AVE PITTSBURGH PA 15222 |
| ARIBA INC | PNC BANK PO BOX 642962 PITTSBURGH PA 15264-2962 |
| ARIBA, INC. | 910 HERMOSA CT. SUNNYVALE CA 94085 |
| ARIE VERDOORN | ADDRESS ON FILE |
| ARIE, FRANK B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ARIEL A CUSCHNIR | ADDRESS ON FILE |
| ARIEL COHEN | ADDRESS ON FILE |
| ARIEL D CASIMIRO | ADDRESS ON FILE |
| ARIEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ARIEL LARSON | ADDRESS ON FILE |
| ARIEL P PRYWES | ADDRESS ON FILE |
| ARILD BRACK | ADDRESS ON FILE |
| ARIN | ADDRESS ON FILE |
| ARINC INC | 2551 RIVA RD ANNAPOLIS MD 21401 |
| ARINC INCORPORATED | PO BOX 951273 DALLAS TX 75395-1273 |
| ARINDAM DUBE | ADDRESS ON FILE |
| ARIPPA | ADDRESS ON FILE |
| ARIPPA AND SUNBURY GENERATION LP | BART E. CASSIDY, KATHERINE L. VACCARO, DIANA SILVA MANKO GOLD KATCHER & FOX 401 CITY AVE, SUITE 500 BALA CYNWYD PA 19004 |
| ARIPPA AND SUNBURY GENERATION LP | B. CASSIDY, K. VACCARO, D. SILVA MANKO, GOLD, KATCHER & FOX, LLP 401 CITY AVE, STE 500 BALA CYNWYD PA 19004 |
| ARISDEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| ARISTEO BLANCO | ADDRESS ON FILE |
| ARISTIDES A CARLOMAGNO | ADDRESS ON FILE |
| ARISTIDES ALBERTO SMALL SR | ADDRESS ON FILE |
| ARISTIDES CARLOMAGNO | ADDRESS ON FILE |
| ARISTIDES J FERNANDEZ-ABRIL | ADDRESS ON FILE |
| ARISTIDIS K KRASOPOULIS | ADDRESS ON FILE |
| ARISTITHIS C CHARNAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARISTITO V BLANCO | ADDRESS ON FILE |
| ARISTOTLE INTERNATIONAL INC | ATTN: ACCOUNTS RECEIVABLE 205 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| ARISTOTLE JONES | ADDRESS ON FILE |
| ARITZ, DOMINICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON PHOENIX AZ 85007-2996 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038-9085 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF ECONOMIC SECURITY | EMPLOYMENT ADMINISTRATION PO BOX 6123 SITE CODE 910A PHOENIX AZ 85005 |
| ARIZONA ELECTRICAL APPARATUS INC | 1555 E APACHE PARK PL TUCSON AZ 85714 |
| ARIZONA INSTRUMENT LLC | 3375 N DELAWARE ST CHANDLER AZ 85225 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | PHOENIX CONSUMER INFORMATION AND COMPLAINTS 1275 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | TUCSON CONSUMER INFORMATION AND COMPLAINTS 400 W CONGRESS ST, SOUTH BLDG STE 315 TUCSON AZ 85701-1367 |
| ARIZONA PUBLIC SERVICE | PALO VERDE NUCLEAR PLANT PO BOX 52034 STATION #6320 PHOENIX AZ 85072-2034 |
| ARIZONA PUBLIC SERVICE | PALO VERDE NUCLEAR PLANT 5801 S. WINTERSBURG RD. TONOPAH AZ 85354 |
| ARIZONA PUBLIC SERVICE COMPANY | 400 N 5TH ST PHOENIX AZ 85004 |
| ARIZONA PUBLIC SERVICE COMPANY | PO BOX 53920 STA 9996 PHOENIX AZ 85072-3920 |
| ARIZONA PUBLIC SERVICE COMPANY | PALO VERDE NUCLEAR GENERATING STATION 5801 SOUTH WINTERSBURG ROAD MAIL STATION 7602 TONOPAH AZ 85354-7529 |
| ARIZONA UNCLAIMED PROPERTY UNIT | PO BOX 29026 PHOENIX AZ 85038-9026 |
| ARJAN S JAGTIANI | ADDRESS ON FILE |
| ARJANG REZAKHANI | ADDRESS ON FILE |
| ARJAY ENGINEERING LTD | 2851 BRIGHTON ROAD OAKVILLE ON L6H 6C9 CANADA |
| ARJEN VANHEYNINGEN | ADDRESS ON FILE |
| ARJUN N PATEL | ADDRESS ON FILE |
| ARK-LA-TEX REPORTING & VIDEO | FORMELY CURRY JOHNSON JULIAN INC 108 S BROADWAY TYLER TX 75702 |
| ARK-LA-TEX REPORTING & VIDEO | 12950 COUNTY ROAD 412 TYLER TX 75704 |
| ARKADY FABRIKANT | ADDRESS ON FILE |
| ARKADY KOVELMAN | ADDRESS ON FILE |
| ARKADY MARDER | ADDRESS ON FILE |
| ARKADY MARDER | ADDRESS ON FILE |
| ARKADY SEDITSKY | ADDRESS ON FILE |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS DEPT OF FINANCE & ADMIN | OFFICE OF STATE REVENUE ADMIN. 1509 W SEVENTH ST. LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 1272 LITTLE ROCK AR 72203 |
| ARKANSAS DEPT OF WORKFORCE SERVICES | 5401 SOUTH UNIVERSITY LITTLE ROCK AR 72209 |
| ARKANSAS INDUSTRIAL | MACHINERY INC 3804 N NONA N LITTLE ROCK AR 72118 |
| ARKANSAS INDUSTRIAL MACHINERY | 1611 SWAN LAKE ROAD BOSSIER CITY LA 71111 |
| ARKANSAS INDUSTRIAL MACHINERY INC | 3804 NORTH NONA ST NORTH LITTLE ROCK AR 72118 |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 323 CENTER ST STE 200 LITTLE ROCK AR 72201 |
| ARKANSAS OKLAHOMA RAILROAD | COMPANY INC PO BOX 366 ATTN BECKY MCFADDEN WILBURTON OK 74578 |
| ARKANSAS POWER & LIGHT COMPANY | 425 WEST CAPITOL AVENUE LITTLE ROCK AR 72201 |
| ARKANSAS POWER & LIGHT COMPANY, LLC | THOMAS G. WILLIAMS QUATTLEBAUM, GROOMS, TULL AND BARROW 111 CENTER ST, STE 1900 LITTLE ROCK AR 72201 |
| ARKANSAS REBAR INC | 1222B AIRLANE DR BENTON AR 72015 |
| ARKANSAS STONE COMPANY | 1206 HIGHWAY 15 WEST MONROE, LA 71291 |
| ARKANSAS TEACHER RETIREMENT | 1400 WEST THIRD STREET LITTLE ROCK AK 72201 |

| Claim Name | Address Information |
|---|---|
| ARKANSAS TEACHER RETIREMENT SYSTEM | 1400 WEST THIRD STREET LITTLE ROCK AR 72201 |
| ARKANSAS UNCLAIMED PROPERTY UNIT | 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARKEMA INC | 900 1ST AVE KING OF PRUSSIA PA 19406 |
| ARKEMA INC. | 2000 MARKET STREET PHILADELPHIA PA 10103 |
| ARLA D BEARD | ADDRESS ON FILE |
| ARLAN C MORMAN | ADDRESS ON FILE |
| ARLAN C MORMAN | ADDRESS ON FILE |
| ARLAN CONE MORMAN | ADDRESS ON FILE |
| ARLAN MORMAN | ADDRESS ON FILE |
| ARLAND W PEABODY | ADDRESS ON FILE |
| ARLEEN CANNATA | ADDRESS ON FILE |
| ARLEEN M KOZAK | ADDRESS ON FILE |
| ARLEEN MEEHAN | ADDRESS ON FILE |
| ARLEN CURTIS BONDS | ADDRESS ON FILE |
| ARLEN E SCHULZ | ADDRESS ON FILE |
| ARLEN G MILLER | ADDRESS ON FILE |
| ARLEN L ELLIS | ADDRESS ON FILE |
| ARLEN T HUNT | ADDRESS ON FILE |
| ARLEN W. JENSEN JR | ADDRESS ON FILE |
| ARLEN WELLS | ADDRESS ON FILE |
| ARLEN WELLS | ADDRESS ON FILE |
| ARLENA CHANCELLOR WALKER | 3108 SOUTH EAST 19TH ST DELL CITY OK 73115 |
| ARLENE A KOLPIN | ADDRESS ON FILE |
| ARLENE A MOORE | ADDRESS ON FILE |
| ARLENE A SMETS | ADDRESS ON FILE |
| ARLENE B KALPIN | ADDRESS ON FILE |
| ARLENE BERENT | ADDRESS ON FILE |
| ARLENE BROSTOW | ADDRESS ON FILE |
| ARLENE COSTAGLIOLA | ADDRESS ON FILE |
| ARLENE E KENNEDY | ADDRESS ON FILE |
| ARLENE E LEVY | ADDRESS ON FILE |
| ARLENE EDWARDS | ADDRESS ON FILE |
| ARLENE G LARK | ADDRESS ON FILE |
| ARLENE GRAYBILL | ADDRESS ON FILE |
| ARLENE GRAYBILL | ADDRESS ON FILE |
| ARLENE GRAYBILL, DANA HUFFMAN, ET AL | ADDRESS ON FILE |
| ARLENE HOLLAND | ADDRESS ON FILE |
| ARLENE J JOHNSTON | ADDRESS ON FILE |
| ARLENE KRAMER | ADDRESS ON FILE |
| ARLENE LEE SOY | ADDRESS ON FILE |
| ARLENE LYNCH MATTHEWS | ADDRESS ON FILE |
| ARLENE M COREY | ADDRESS ON FILE |
| ARLENE M CRESS | ADDRESS ON FILE |
| ARLENE M KALTENHAUSER | ADDRESS ON FILE |
| ARLENE M KRASNOR | ADDRESS ON FILE |
| ARLENE M LIANTONIO | ADDRESS ON FILE |
| ARLENE M WREGE | ADDRESS ON FILE |
| ARLENE MILLER | ADDRESS ON FILE |
| ARLENE MUELLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARLENE P TORRONE | ADDRESS ON FILE |
| ARLENE R DONOHUE | ADDRESS ON FILE |
| ARLENE RASCHDORF | ADDRESS ON FILE |
| ARLENE S COLEN | ADDRESS ON FILE |
| ARLENE SLADE | ADDRESS ON FILE |
| ARLENE TORRES | ADDRESS ON FILE |
| ARLENE WILKERSON | ADDRESS ON FILE |
| ARLESTER JACKSON | ADDRESS ON FILE |
| ARLETHA HILL | ADDRESS ON FILE |
| ARLETTA KATHLINE ALLWOOD | ADDRESS ON FILE |
| ARLEY E TOW | ADDRESS ON FILE |
| ARLEY W HESTAND | ADDRESS ON FILE |
| ARLEY WAYNE YORTY JR | ADDRESS ON FILE |
| ARLIE E SHULTZ | ADDRESS ON FILE |
| ARLIE W THOMAS | ADDRESS ON FILE |
| ARLIN D ANDERSON | ADDRESS ON FILE |
| ARLINDA ARVIZU | ADDRESS ON FILE |
| ARLINDO S PEREIRA | ADDRESS ON FILE |
| ARLINE M SYPERRECK | ADDRESS ON FILE |
| ARLINE MASKA | ADDRESS ON FILE |
| ARLINE O COOKE | ADDRESS ON FILE |
| ARLINGTON BOWEN SQUARE LTD | DBA BOWEN SQUARE APTS 507 SANDPIPER DR ARLINGTON TX 76013 |
| ARLINGTON CHAMBER OF COMMERCE | 505 E BORDER ST ATTN: ACCOUNTS PAYABLE ARLINGTON TX 76010 |
| ARLINGTON COUNTY EMPLOYEES | SUPPLEMENTAL RETIREMENT SYSTEM 2100 CLARENDON BOULEVARD SUITE 511 ARLINGTON VA 22201 |
| ARLINGTON COUNTY EMPLOYEES | HUMAN RESOURCES DEPARTMENT 2100 CLARENDON BOULEVARD SUITE #511 ARLINGTON VA 22201 |
| ARLINGTON DOWNS | PO BOX 152261 ARLINGTON TX 76015 |
| ARLINGTON ISD | 1203 W. PIONEER PKWY ARLINGTON TX 76013 |
| ARLINGTON SENIOR HOUSING LP | DBA VILLAGE OF JOHNSON CREEK APT ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ARLINGTON URBAN MINISTRIES | 701 DUGAN ATTN: JOAN CHURCH EXECUTIVE DIRECTOR ARLINGTON TX 76010 |
| ARLINGTON, CITY | CITY HALL 101 W. ABRAM STREET ARLINGTON TX 76010 |
| ARLIS F CHILDS | ADDRESS ON FILE |
| ARLIS NOONKESTER | ADDRESS ON FILE |
| ARLIS PARISH | ADDRESS ON FILE |
| ARLON J FOREST | ADDRESS ON FILE |
| ARLON J. HOBBS | ADDRESS ON FILE |
| ARLON JOE JESKO | ADDRESS ON FILE |
| ARLYN HAMMETT | ADDRESS ON FILE |
| ARLYN LEE HAMMETT | ADDRESS ON FILE |
| ARLYN WOODS | ADDRESS ON FILE |
| ARLYN WOODS | ADDRESS ON FILE |
| ARLYNE D SMITH | ADDRESS ON FILE |
| ARMADILLO CONSTRUCTION CO | 3602 PAESANOS PKWY STE 200 SAN ANTONIO TX 78231 |
| ARMADILLO CONSTRUCTION CO | 14200 NORTHBROOK DR SAN ANTONIO TX 78232-5020 |
| ARMADILLO CONSTRUCTION COMPANY | 3602 PAESANOS PKWY STE 200 SAN ANTONIO TX 78231-1278 |
| ARMALITE ARCHITECTURAL PRODUCTS | ARCO METALS 900 60TH AVENUE SOUTH MERIDIAN MS 39301 |
| ARMAN AHMADI | ADDRESS ON FILE |
| ARMAN ARAKELYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARMAND A IANNONE | ADDRESS ON FILE |
| ARMAND B ARCE | ADDRESS ON FILE |
| ARMAND BOOTH | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| ARMAND BOOTH | ADDRESS ON FILE |
| ARMAND G ACOSTA | ADDRESS ON FILE |
| ARMAND GLADU | ADDRESS ON FILE |
| ARMAND J DELLA PORTA JR | MARSHALL DENNEHEY WARNER COLEM 1220 N. MARKET STREET, 5TH FLR P.O. BOX 8888 WILMINGTON DE 19899 |
| ARMAND L WARREN | ADDRESS ON FILE |
| ARMAND SARTI | ADDRESS ON FILE |
| ARMANDA L RENTIE | ADDRESS ON FILE |
| ARMANDA RENTIE | ADDRESS ON FILE |
| ARMANDA RENTIE | ADDRESS ON FILE |
| ARMANDO A MARTINEZ | ADDRESS ON FILE |
| ARMANDO ANGULO | ADDRESS ON FILE |
| ARMANDO CAMACHO | ADDRESS ON FILE |
| ARMANDO CHAVEZ BALDAZO | ADDRESS ON FILE |
| ARMANDO E POLTRONERI | ADDRESS ON FILE |
| ARMANDO G DELATORRE | ADDRESS ON FILE |
| ARMANDO GAMEZ MORA | ADDRESS ON FILE |
| ARMANDO GUERRA | ADDRESS ON FILE |
| ARMANDO GUTIERREZ | ADDRESS ON FILE |
| ARMANDO I REBOLLOSO | ADDRESS ON FILE |
| ARMANDO I SANCHEZ | ADDRESS ON FILE |
| ARMANDO L DIAZ | ADDRESS ON FILE |
| ARMANDO L VARGAS | ADDRESS ON FILE |
| ARMANDO LAMONTE | ADDRESS ON FILE |
| ARMANDO LENIS | ADDRESS ON FILE |
| ARMANDO MARICHALAR | ADDRESS ON FILE |
| ARMANDO MARIN | ADDRESS ON FILE |
| ARMANDO NERI GUERRA | ADDRESS ON FILE |
| ARMANDO PABLO | ADDRESS ON FILE |
| ARMANDO PENA | ADDRESS ON FILE |
| ARMANDO R MANJARRES | ADDRESS ON FILE |
| ARMANDO RUIZ | ADDRESS ON FILE |
| ARMANDO RUIZ | ADDRESS ON FILE |
| ARMANDO SORTO REYES | ADDRESS ON FILE |
| ARMANDO T DE LEON III | ADDRESS ON FILE |
| ARMANDO T DEGUZMAN | ADDRESS ON FILE |
| ARMANDO TAPIA | ADDRESS ON FILE |
| ARMBRUST, AMANDA | 1519 BOULEVARD PL DULUTH MN 55811 |
| ARMBRUST, AMANDA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ARMCO STEEL CO. | C/O AK STEEL-BUTLER WORKS 210 PENNSYLVANIA ROAD BUTLER PA 16001 |
| ARMEN ARUTUNIAN | ADDRESS ON FILE |
| ARMENDAREZ, JOSE | PO BOX 2104 ODESSA TX 79760 |
| ARMENDARIZ, ARTURO S. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ARMES, BILLY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| ARMES, BILLY | BALTIMORE MD 21201 |
| ARMIGER, JAMES F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARMIGER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMIJO, HAROLD MANUEL | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| ARMIN G BRENDEL | ADDRESS ON FILE |
| ARMIN MUHLHEIM | ADDRESS ON FILE |
| ARMIN TAMM | ADDRESS ON FILE |
| ARMISTEAD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMOLOY COMPANY OF FORT WORTH | 204 EAST DAGGETT STREET FORT WORTH TX 76104 |
| ARMOLOY OF FORT WORTH | 204 E DAGGETT ST FORT WORTH TX 76104 |
| ARMORE CHARTER OAK LTD | 105 E HARWOOD RD EULESS TX 76039 |
| ARMORE COPPERCHASE LTD | 2710 GOLDEN CREEK LANE ARLINGTON TX 76006 |
| ARMORE THE PINES OF VALO | VERDES LTD 4900 VIA VENTURA MESQUITE TX 75150 |
| ARMORE TROPHY CLUB LLC | 1500 PLANTATION CLUB DRIVE TROPHY CLUB TX 76262 |
| ARMOURECK RICH MEATS LLC | 4225 NAPERVILLE RD LISLE IL 60532 |
| ARMS OF HOPE | 21300 STATE HIGHWAY 16 N MEDINA TX 78055 |
| ARMSTEAD, FRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARMSTRONG | ADDRESS ON FILE |
| ARMSTRONG & ASSOCIATES LLP | 100 PRINGLE AVE STE 700 WALNUT CREEK CA 94596-7379 |
| ARMSTRONG & ASSOCIATES LLP | ATTN: WILLIAM H ARMSTRONG, PARTNER ONE KAISER PLAZA, SUITE 625 OAKLAND CA 94612 |
| ARMSTRONG & ASSOCIATES LLP | ONE KAISER PLAZA SUITE 625 OAKLAND CA 94612 |
| ARMSTRONG COUNTY TAX OFFICE | PO BOX 835 CLAUDE TX 79019-0835 |
| ARMSTRONG FORENSIC | LABORATORY INC 330 LOCH'N GREEN TRAIL ARLINGTON TX 76012 |
| ARMSTRONG INTERNATIONAL INC | HARRIS BEACH, PLLC HARRIS BEACH, PLLC 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| ARMSTRONG INTERNATIONAL INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| ARMSTRONG INTERNATIONAL INC | LASORSA & BENEVENTANO 3 BARKER AVENUE WHITE PLAINS NY 10601 |
| ARMSTRONG INTERNATIONAL INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| ARMSTRONG INTERNATIONAL INC | 816 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | 900 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | DAVID DYKSTRA, ATTORNEY AT LAW 900 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | DAVID DYKSTRA 900 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| ARMSTRONG INTERNATIONAL INC | JEFFREY TODD REEL, ATTORNEY AT LAW 34 HEMLOCK DR BELLEVILLE IL 62221 |
| ARMSTRONG INTERNATIONAL INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| ARMSTRONG INTERNATIONAL INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD CARLA CHRISTINE STORM 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ARMSTRONG INTERNATIONAL INC | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| ARMSTRONG INTERNATIONAL, INC | 900 MAPLE ST THREE RIVER MI 49093 |
| ARMSTRONG PUMP | 6509 AMBER HILLS RD TRUSSVILLE AL 35173 |
| ARMSTRONG PUMP & SERVICE CO | 6509 AMBER HILLS RD TRUSSVILLE AL 35173 |
| ARMSTRONG PUMPS, INC. | 93 EAST AVE N. TONAWANDA NY 14120 |
| ARMSTRONG PUMPS, INC. | HODGSON RUSS LLP 140 PEARL STREET STE 100 BUFFALO NY 14202 |
| ARMSTRONG PUMPS, INC. | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |

| Claim Name | Address Information |
| --- | --- |
| ARMSTRONG PUMPS, INC. | THOMAS W HAYES 33 N LASALLE STREET SUITE 1400 CHICAGO IL 60602 |
| ARMSTRONG PUMPS, INC. | 701 POYDRAS ST STE 4350 NEW ORLEANS LA 70139-7728 |
| ARMSTRONG WEATHERLY ASSOCIATED | 4319 PINEMONT DR HOUSTON TX 77018-1041 |
| ARMSTRONG WORLD INDUSTRIES INC | 315 E 56TH STREET NEW YORK NY 10022 |
| ARMSTRONG WORLD INDUSTRIES INC | 706 N 31ST AVE HOLLYWOOD FL 33021 |
| ARMSTRONG WORLD INDUSTRIES INC | BRUNSWICK G DEUTSCH DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| ARMSTRONG WORLD INDUSTRIES INC | CT CORPORATION SYSTEM 5615 CORPORATE BLVD STE 400 B BATON ROUGE LA 70809 |
| ARMSTRONG, ARVID | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| ARMSTRONG, CAROL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARMSTRONG, CHARLES E | 18062 HARBOR LN FLINT TX 75762-9544 |
| ARMSTRONG, CHARLES K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARMSTRONG, FREDDY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ARMSTRONG, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMSTRONG, JACK E., JR. | 104 BASCOM STREET PITTSBURGH PA 15214 |
| ARMSTRONG, JEREMY | 1414 KEY ST WALLER TX 77484 |
| ARMSTRONG, JOHNATHAN | 4093 NORMANNA RD DULUTH MN 55803 |
| ARMSTRONG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMSTRONG, TERI L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ARMSTRONG, THEIDA | 848 FAIRWOOD DR DALLAS TX 75232-3834 |
| ARMSTRONG, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARMSTRONGINTERNATIONALINC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ARMY EMERGENCY RELIEF FUND | 3530 CRYSTAL DR FL 13 ARLINGTON VA 22202-3950 |
| ARNE JACOBSEN | ADDRESS ON FILE |
| ARNE SAARI | ADDRESS ON FILE |
| ARNEIL MCBETH | ADDRESS ON FILE |
| ARNEL M JALBUENA | ADDRESS ON FILE |
| ARNESON, DENNIS | 508 PAT BOOKER RD #5004 UNIVERSAL CTY TX 78148-4434 |
| ARNETT, AARON | MATHEW N. ARNETT PO BOX 63 SALYERSVILLE KY 41465 |
| ARNETT, AARON | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| ARNETT, CRAIG | 1607 SOUTH HENNEPIN STREET SIOUX CITY IA 51106 |
| ARNHEITER, KAREN | 441 GREEN AVE. LYNDHURST NJ 07071 |
| ARNIE D SANCHEZ | ADDRESS ON FILE |
| ARNIS BIRSS | ADDRESS ON FILE |
| ARNITA BREEDING | ADDRESS ON FILE |
| ARNITA L BREEDING | ADDRESS ON FILE |
| ARNITA L BREEDING | ADDRESS ON FILE |
| ARNO O SPERLING | ADDRESS ON FILE |
| ARNO THURMOND | ADDRESS ON FILE |
| ARNOLD  KREBS | ADDRESS ON FILE |
| ARNOLD & EBERT PARTIES AND | WEDDINGS 1001 FIELD CREST CT ARLINGTON TX 76012 |
| ARNOLD & PORTER KAYE SCHOLER LLP | 250 W 55TH ST NEW YORK NY 10019-9710 |

| Claim Name | Address Information |
| --- | --- |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: JIM TURNER 601 MASSACHUSETTS AVE, NW WASHINGTON DC 20001 |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: RICHARD M ALEXANDER, PARTNER 601 MASSACHUSETTS AVE, NW WASHINGTON DC 20001 |
| ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVE, NW WASHINGTON DC 20001 |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MICHAEL B SOLOW, PARTNER 70 W MADISON ST CHICAGO IL 60602-4231 |
| ARNOLD & PORTER KAYE SCHOLER LLP | 700 LOUISIANA ST STE 4000 HOUSTON TX 77002-2733 |
| ARNOLD A GOSSAGE | ADDRESS ON FILE |
| ARNOLD A MCCARLEY & MARGARET D MCCARLEY | ADDRESS ON FILE |
| ARNOLD ABSTRACT COMPANY | 115 SOUTH MARSHALL HENDERSON TX 75654 |
| ARNOLD ASMAN | ADDRESS ON FILE |
| ARNOLD B KLEIN | ADDRESS ON FILE |
| ARNOLD BONTEMPO | ADDRESS ON FILE |
| ARNOLD COHAGEN | ADDRESS ON FILE |
| ARNOLD D GILCHRIST | ADDRESS ON FILE |
| ARNOLD D HONEY | ADDRESS ON FILE |
| ARNOLD D ROGERS | ADDRESS ON FILE |
| ARNOLD D STRAUSSMAN | ADDRESS ON FILE |
| ARNOLD D TUFANO | ADDRESS ON FILE |
| ARNOLD DEELGESSO | ADDRESS ON FILE |
| ARNOLD DEVOHN HUMPHRIES | ADDRESS ON FILE |
| ARNOLD DUPLESSY | ADDRESS ON FILE |
| ARNOLD E WALSER | ADDRESS ON FILE |
| ARNOLD G CRAWFORD | ADDRESS ON FILE |
| ARNOLD G MASTRANGELO | ADDRESS ON FILE |
| ARNOLD G SMART | ADDRESS ON FILE |
| ARNOLD GOLDBERG | ADDRESS ON FILE |
| ARNOLD GOODE | ADDRESS ON FILE |
| ARNOLD GREENE | ADDRESS ON FILE |
| ARNOLD H FERO | ADDRESS ON FILE |
| ARNOLD H PANZER | ADDRESS ON FILE |
| ARNOLD H WEITZ | ADDRESS ON FILE |
| ARNOLD HACKLER | ADDRESS ON FILE |
| ARNOLD HUIZENGA | ADDRESS ON FILE |
| ARNOLD J CALIE | ADDRESS ON FILE |
| ARNOLD J HARRY | ADDRESS ON FILE |
| ARNOLD J LAISERIN | ADDRESS ON FILE |
| ARNOLD J SERNA JR | ADDRESS ON FILE |
| ARNOLD J SILER | ADDRESS ON FILE |
| ARNOLD J WULFKEN | ADDRESS ON FILE |
| ARNOLD JEROLD NORMAND JR | ADDRESS ON FILE |
| ARNOLD JEROME CHRISTIANSEN | ADDRESS ON FILE |
| ARNOLD JOHN DLABIK | ADDRESS ON FILE |
| ARNOLD L AYERS | ADDRESS ON FILE |
| ARNOLD L KAY | ADDRESS ON FILE |
| ARNOLD L LAWSON | ADDRESS ON FILE |
| ARNOLD L MILLER TR FOR BENEFIT | ADDRESS ON FILE |
| ARNOLD LOCKWOOD MILLER EST | ADDRESS ON FILE |
| ARNOLD M BORBON | ADDRESS ON FILE |
| ARNOLD M HICKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNOLD M MATIES | ADDRESS ON FILE |
| ARNOLD MANCUSO | ADDRESS ON FILE |
| ARNOLD MORTON | ADDRESS ON FILE |
| ARNOLD MOSIER | ADDRESS ON FILE |
| ARNOLD NORMAND | ADDRESS ON FILE |
| ARNOLD O OSTRAND | ADDRESS ON FILE |
| ARNOLD P BAILEY | ADDRESS ON FILE |
| ARNOLD P KELLY | ADDRESS ON FILE |
| ARNOLD PARISH | ADDRESS ON FILE |
| ARNOLD PESTI | ADDRESS ON FILE |
| ARNOLD R TILLEY | ADDRESS ON FILE |
| ARNOLD RAYNOR JR | ADDRESS ON FILE |
| ARNOLD RIGGS | ADDRESS ON FILE |
| ARNOLD RUFIN TOJ-MEDRANO | ADDRESS ON FILE |
| ARNOLD S GRAHAM | ADDRESS ON FILE |
| ARNOLD SWEENEY | ADDRESS ON FILE |
| ARNOLD T GREENWALD | ADDRESS ON FILE |
| ARNOLD TICE | ADDRESS ON FILE |
| ARNOLD TREIBIS | ADDRESS ON FILE |
| ARNOLD V ADKINS II | ADDRESS ON FILE |
| ARNOLD W WALKER | ADDRESS ON FILE |
| ARNOLD WILSON | ADDRESS ON FILE |
| ARNOLD WULFKEN | ADDRESS ON FILE |
| ARNOLD, EDWARD C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, GLEN | 3825 SHERWOOD, FT WORTH, TX 76107 |
| ARNOLD, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARNOLD, JOSEPH J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ARNOLD, JUDITH, PR OF THE | ESTATE OF FREDERICK C ARNOLD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, KENNETH L | 125 2ND ST CHILDS PA 18407 |
| ARNOLD, KONSTANTIN L | 770 16 AVE VERO BEACH FL 32962 |
| ARNOLD, ORA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARNOLD, PHYLLIS (10-1-15) | 125 2ND ST CHILDS PA 18407 |
| ARNOLD, RANDY | 2500 SAWMILL RD APT 1021 SANTA FE NM 87505-5689 |
| ARNOLD, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, ROBERT P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARNOLD, SHIRLEY A, PR OF THE | ESTATE OF FREDERICK SCHWEDES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, TERESA L | 2912 ROYAL OAKS DR PLANO TX 75074-2922 |
| ARNOLD, TIMOTHY F, PR OF THE | ESTATE OF BLANCHE E ARNOLD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOLD, TIMOTHY R. | 334 CUDDO TERRACE RD PO BOX 53 NORMAN AR 71960 |
| ARNOLD, TIMOTHY, PR OF THE | ESTATE OF CHARLES F ARNOLD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| ARNOLD, TIMOTHY, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARNOTT, JAMES M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARNOUT GERRITSE | ADDRESS ON FILE |
| ARNULFO AGUDELO | ADDRESS ON FILE |
| ARNULFO HERNANDEZ | ADDRESS ON FILE |
| AROBINDO DUTT | ADDRESS ON FILE |
| ARODTH L MEEK | ADDRESS ON FILE |
| AROL P KERLEY | ADDRESS ON FILE |
| ARON BORODOTSKY | ADDRESS ON FILE |
| ARON D MAY | ADDRESS ON FILE |
| ARON SEIKEN | ADDRESS ON FILE |
| ARONE, MICHAEL T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ARONSON, CHARLES | ADDRESS ON FILE |
| ARONSON, ELLEN | 121 FAYERWEATHER ST CAMBRIDGE MA 02138 |
| ARONSON, ERIC | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| ARONSON, GLORIA | 190 HAMILTON AVE ISLAND PARK NY 11558 |
| ARP, MAX R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARPAD KOLOZSVARY-KISS | ADDRESS ON FILE |
| ARPAD SZOGYI | ADDRESS ON FILE |
| ARPEN, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARPITHA MADDURU PRASAD | ADDRESS ON FILE |
| ARREDONDO, DONATO, JR | PO BOX 973 FALFURRIAS TX 78355 |
| ARREDONDO, DONATO, JR | 519 W EDWARDS FALFURRIAS TX 78355 |
| ARRIAGA, CINO | 225 FLUSHING NEW BRAUNFELS TX 78130-3922 |
| ARRIAGA, MARIA | 13902 CHUCKWOOD RD HOUSTON TX 77038-1112 |
| ARRIGHI, PHYLLIS | 3233 LACKLAND RD #14 FORT WORTH TX 76116 |
| ARRIGHI, PHYLLIS | 3233 LACKLAND RD #14 FORT WORTH TX 76116-5337 |
| ARRINGTON, ANN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARRINGTON, ERNESTINE D. | 1145 S.W. 25 AVE BOYNTON BEACH FL 33426 |
| ARRINGTON, HERBERT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARRINGTON, WILLIE B. | 1145 S.W. 25TH AVE BOYNTON BEACH FL 33426 |
| ARRIOLA, ELZIE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BOBBY ARRIOLA 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ARRIOLA, ELZIE (DECEASED) | BOBBY ARRIOLA 1114 NORTH APPOMALTOX DR. TEXAS CITY TX 77591 |
| ARRIOLA, JESSE | 3111 N CUMMINGS AVE MISSION TX 78574-2110 |
| ARRISON, LINDA, PR OF THE | ESTATE OF JAMES ARRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ARRON ZACHARY DUNCAN | ADDRESS ON FILE |
| ARROW ELECTRONICS INC | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW ELECTRONICS INC | FASTENER DIVISION 4725 TOWN CENTER DRIVE COLORADO SPRINGS CO 80915 |
| ARROW GEOMATICS INC | 20 SUFFOLK ST WEST GUELPH ON N1G 2H8 CANADA |
| ARROW GEOMATICS INC. | 20 SUFFOLF ST. WEST GUELPH ON N1G 2H8 CANADA |
| ARROW INDUSTRIES INC. | 400 N. ST. PAUL DALLAS TX 75201 |
| ARROW MAGNOLIA | ADDRESS ON FILE |
| ARROW MAGNOLIA | ADDRESS ON FILE |
| ARROW MAGNOLIA INTERNATIONAL INC | PO BOX 59089 DALLAS TX 75229 |

| Claim Name | Address Information |
|---|---|
| ARROW TECH | PO BOX 1240 ROLLA ND 58367-1240 |
| ARROW-MAGNOLIA INTERNATIONAL | PO BOX 59089 DALLAS TX 75229 |
| ARROW-TECH INC. | 417 MAIN AVE W ROLLA ND 58367 |
| ARROWHEAD CONTRACTOR SUPPLY INC | 201 ESTES DR LONGVIEW TX 75602 |
| ARROWHEAD CONTRACTOR SUPPLY INC | 201 ESTES DR LONGVIEW TX 75602-6100 |
| ARROWHEAD OPERATING, INC. | 400 EAST LOOP 250. BUILDING 107 MIDLAND TX 79705 |
| ARROWHEAD OPERATING, INC. | 400 E LOOP 250 N #107 MIDLAND TX 79705-4448 |
| ARROWOOD, DEKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARROWOOD, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARROYO, EDGARDO | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| ARROYO, ERMELINDO | 98 WALT WHITMAN WAY HAMILTON NJ 08690 |
| ARROYO, JUAN R. SANTINI | URB. EST. DE CERRO GORDO G1 CALLE 5 BAYAMON PR 00957 |
| ARROYO, JUAN R. SANTINI | CALLE 5-# G1-ESTANCIAS DE CERRO GORDU BAYAMON PR 00957 |
| ARROYO, PABLO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARRUDA, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARSENAULT, DENIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARSENAULT, JOSEPH G | 2093 N. 134TH AVE GOODYEAR AZ 85395 |
| ARSENIA A ESTRADA | ADDRESS ON FILE |
| ARSENIO SANCHEZ | ADDRESS ON FILE |
| ARSENIO T MERCADO | ADDRESS ON FILE |
| ARSHAD ALI | ADDRESS ON FILE |
| ARSLAN MITHANI | ADDRESS ON FILE |
| ART CARRANZA | ADDRESS ON FILE |
| ART IN THE PARK | CITY OF KENNEDALE 405 MUNICIPAL DRIVE KENNEDALE TX 76060 |
| ART MAHAN | ADDRESS ON FILE |
| ART PASIMIO | ADDRESS ON FILE |
| ART RAHM | ADDRESS ON FILE |
| ART ZARGARIAN | ADDRESS ON FILE |
| ARTA WEST | ADDRESS ON FILE |
| ARTECH GLOBAL | 6400 WINDCREST AVE SUITE 1610 PLANO TX 75424 |
| ARTEMIK, NICHOLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARTEMIO PEREZ | ADDRESS ON FILE |
| ARTEMIO R REYES | ADDRESS ON FILE |
| ARTEMO MARTINEZ | ADDRESS ON FILE |
| ARTEMUS WILLIAMS | ADDRESS ON FILE |
| ARTHER CARTER | ADDRESS ON FILE |
| ARTHUR & BETTY HILL | ADDRESS ON FILE |
| ARTHUR & SARAH SCHARLACH JR & | ADDRESS ON FILE |
| ARTHUR & SARAH SCHARLACH JR C/O JANICE C | JONES 2127 TANGLEWOOD DR GRAPEVINE TX 76051 |
| ARTHUR A ARMSTRONG | ADDRESS ON FILE |
| ARTHUR A BAUER | ADDRESS ON FILE |
| ARTHUR A CANO | ADDRESS ON FILE |
| ARTHUR A DEBIASE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR A HARLEY | ADDRESS ON FILE |
| ARTHUR A HERNANDEZ | ADDRESS ON FILE |
| ARTHUR A LASS | ADDRESS ON FILE |
| ARTHUR A MATTIELLO | ADDRESS ON FILE |
| ARTHUR A PARETTI | ADDRESS ON FILE |
| ARTHUR A WIDTMANN | ADDRESS ON FILE |
| ARTHUR A WITTENDORFER | ADDRESS ON FILE |
| ARTHUR ABRAHAMS | ADDRESS ON FILE |
| ARTHUR B ALLYNE | ADDRESS ON FILE |
| ARTHUR B GODFREY | ADDRESS ON FILE |
| ARTHUR B HOLCOMB | ADDRESS ON FILE |
| ARTHUR B KELLY | ADDRESS ON FILE |
| ARTHUR B LESSING | ADDRESS ON FILE |
| ARTHUR B MCKNIGHT | ADDRESS ON FILE |
| ARTHUR B O'NEILL | ADDRESS ON FILE |
| ARTHUR B PERLIN | ADDRESS ON FILE |
| ARTHUR B ROSENBERG | ADDRESS ON FILE |
| ARTHUR B SIMMS | ADDRESS ON FILE |
| ARTHUR BEHREND | ADDRESS ON FILE |
| ARTHUR BELANGER | ADDRESS ON FILE |
| ARTHUR BOATSMAN | ADDRESS ON FILE |
| ARTHUR BOB CARDENAS | ADDRESS ON FILE |
| ARTHUR BROOKES MORRIS | ADDRESS ON FILE |
| ARTHUR BRUCH | ADDRESS ON FILE |
| ARTHUR BUFFALO | ADDRESS ON FILE |
| ARTHUR C ANDERBERG | ADDRESS ON FILE |
| ARTHUR C CHANCE | ADDRESS ON FILE |
| ARTHUR C HAMILTON | ADDRESS ON FILE |
| ARTHUR C IRBY | ADDRESS ON FILE |
| ARTHUR C IVEY | ADDRESS ON FILE |
| ARTHUR C JOSEPHS | ADDRESS ON FILE |
| ARTHUR C LEE | ADDRESS ON FILE |
| ARTHUR C MERCES | ADDRESS ON FILE |
| ARTHUR C PETTIS | ADDRESS ON FILE |
| ARTHUR C RAY | ADDRESS ON FILE |
| ARTHUR C STEVENS | ADDRESS ON FILE |
| ARTHUR C WALLACE | ADDRESS ON FILE |
| ARTHUR CARTER | ADDRESS ON FILE |
| ARTHUR CHRISTIANSEN | ADDRESS ON FILE |
| ARTHUR CHU | ADDRESS ON FILE |
| ARTHUR CHU | ADDRESS ON FILE |
| ARTHUR COLE | ADDRESS ON FILE |
| ARTHUR D ADAMS | ADDRESS ON FILE |
| ARTHUR D KINCER | ADDRESS ON FILE |
| ARTHUR D LOCKWOOD | ADDRESS ON FILE |
| ARTHUR D MILLER | ADDRESS ON FILE |
| ARTHUR D PAUL | ADDRESS ON FILE |
| ARTHUR D POTEAT | ADDRESS ON FILE |
| ARTHUR D SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR D TOEPFER | ADDRESS ON FILE |
| ARTHUR D TROTMAN | ADDRESS ON FILE |
| ARTHUR DEMATTEIS | ADDRESS ON FILE |
| ARTHUR DREXEL | ADDRESS ON FILE |
| ARTHUR DUARTE | ADDRESS ON FILE |
| ARTHUR DUFF | ADDRESS ON FILE |
| ARTHUR DUNCAN | ADDRESS ON FILE |
| ARTHUR DUNLAP | ADDRESS ON FILE |
| ARTHUR E CRANDALL | ADDRESS ON FILE |
| ARTHUR E DERRICK | ADDRESS ON FILE |
| ARTHUR E GLEGHORN | ADDRESS ON FILE |
| ARTHUR E HATCH | ADDRESS ON FILE |
| ARTHUR E HONEYCUTT | ADDRESS ON FILE |
| ARTHUR E KING JR | ADDRESS ON FILE |
| ARTHUR E MARTIN | ADDRESS ON FILE |
| ARTHUR E MOORER | ADDRESS ON FILE |
| ARTHUR E NELSON JR | ADDRESS ON FILE |
| ARTHUR E RAFSTAD | ADDRESS ON FILE |
| ARTHUR E SILVER | ADDRESS ON FILE |
| ARTHUR E TRINGALI | ADDRESS ON FILE |
| ARTHUR E ZAIS | ADDRESS ON FILE |
| ARTHUR EDWIN HILL | ADDRESS ON FILE |
| ARTHUR ERVEN SPENCER | ADDRESS ON FILE |
| ARTHUR ERVEN SPENCER | ADDRESS ON FILE |
| ARTHUR EUGENE MOORE | ADDRESS ON FILE |
| ARTHUR F COFFEY | ADDRESS ON FILE |
| ARTHUR F COLEMAN | ADDRESS ON FILE |
| ARTHUR F CUTLER | ADDRESS ON FILE |
| ARTHUR F FURTZAIG | ADDRESS ON FILE |
| ARTHUR F HENRICKSEN | ADDRESS ON FILE |
| ARTHUR F HOMANN | ADDRESS ON FILE |
| ARTHUR F LAW | ADDRESS ON FILE |
| ARTHUR F MAURER | ADDRESS ON FILE |
| ARTHUR F MURGITTROYD | ADDRESS ON FILE |
| ARTHUR F MURGITTROYD | ADDRESS ON FILE |
| ARTHUR F SLATIC | ADDRESS ON FILE |
| ARTHUR F TOELBERG | ADDRESS ON FILE |
| ARTHUR F WILSON | ADDRESS ON FILE |
| ARTHUR FICKEN | ADDRESS ON FILE |
| ARTHUR FINANCIAL SERVICES | PO BOX 30317 AUSTIN TX 78755 |
| ARTHUR G BRADLEY | ADDRESS ON FILE |
| ARTHUR G ELLIS | ADDRESS ON FILE |
| ARTHUR G FEHN | ADDRESS ON FILE |
| ARTHUR G LOGAN | ADDRESS ON FILE |
| ARTHUR G MACDONALD | ADDRESS ON FILE |
| ARTHUR GARZA | ADDRESS ON FILE |
| ARTHUR GOELLER | ADDRESS ON FILE |
| ARTHUR GRAY | ADDRESS ON FILE |
| ARTHUR GRODER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR GROSS | ADDRESS ON FILE |
| ARTHUR H BRERETON | ADDRESS ON FILE |
| ARTHUR H BRYANT | ADDRESS ON FILE |
| ARTHUR H DAVIS | ADDRESS ON FILE |
| ARTHUR H DURAGE | ADDRESS ON FILE |
| ARTHUR H FERBER | ADDRESS ON FILE |
| ARTHUR H FRIEDMAN CONSULTING LLC | 533 ST ALBANS WAY RICHMOND VA 23229-7287 |
| ARTHUR H GURTNER | ADDRESS ON FILE |
| ARTHUR H JOHNSON | ADDRESS ON FILE |
| ARTHUR H KRAUSS | ADDRESS ON FILE |
| ARTHUR H RONE | ADDRESS ON FILE |
| ARTHUR H STUKEY | ADDRESS ON FILE |
| ARTHUR HEISEY | ADDRESS ON FILE |
| ARTHUR HENANDER | ADDRESS ON FILE |
| ARTHUR HOWELL GRAY | ADDRESS ON FILE |
| ARTHUR IANAZZI | ADDRESS ON FILE |
| ARTHUR INGALLS | ADDRESS ON FILE |
| ARTHUR INGE | ADDRESS ON FILE |
| ARTHUR J BARBATO | ADDRESS ON FILE |
| ARTHUR J BECKER | ADDRESS ON FILE |
| ARTHUR J BOLLINGER | ADDRESS ON FILE |
| ARTHUR J CHRISTIE | ADDRESS ON FILE |
| ARTHUR J CLARKE | ADDRESS ON FILE |
| ARTHUR J CLINTON | ADDRESS ON FILE |
| ARTHUR J ERICKSEN | ADDRESS ON FILE |
| ARTHUR J GONG | ADDRESS ON FILE |
| ARTHUR J GROSS | ADDRESS ON FILE |
| ARTHUR J HALL | ADDRESS ON FILE |
| ARTHUR J HARRIS | ADDRESS ON FILE |
| ARTHUR J HUVAR | ADDRESS ON FILE |
| ARTHUR J KRAEMER | ADDRESS ON FILE |
| ARTHUR J LYNCH | ADDRESS ON FILE |
| ARTHUR J MELBARDIS | ADDRESS ON FILE |
| ARTHUR J MEYERS | ADDRESS ON FILE |
| ARTHUR J MOHAN | ADDRESS ON FILE |
| ARTHUR J MOHAN | ADDRESS ON FILE |
| ARTHUR J MURRAY | ADDRESS ON FILE |
| ARTHUR J PALINO | ADDRESS ON FILE |
| ARTHUR J POLACK | ADDRESS ON FILE |
| ARTHUR J RIGBY | ADDRESS ON FILE |
| ARTHUR J ROSSI | ADDRESS ON FILE |
| ARTHUR J SMITH | ADDRESS ON FILE |
| ARTHUR J STEGEMAN | ADDRESS ON FILE |
| ARTHUR J WALTER | ADDRESS ON FILE |
| ARTHUR J WILLIAMS | ADDRESS ON FILE |
| ARTHUR JEFFCOAT | ADDRESS ON FILE |
| ARTHUR JEVISS | ADDRESS ON FILE |
| ARTHUR K SWENSON | ADDRESS ON FILE |
| ARTHUR L BEHRENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTHUR L BROWN | ADDRESS ON FILE |
| ARTHUR L CARVILL | ADDRESS ON FILE |
| ARTHUR L CASTELLI | ADDRESS ON FILE |
| ARTHUR L EVANS | ADDRESS ON FILE |
| ARTHUR L FISHFELD | ADDRESS ON FILE |
| ARTHUR L GARCIA | ADDRESS ON FILE |
| ARTHUR L GREEN | ADDRESS ON FILE |
| ARTHUR L HARDING | ADDRESS ON FILE |
| ARTHUR L HOVDEN | ADDRESS ON FILE |
| ARTHUR L KAHNE | ADDRESS ON FILE |
| ARTHUR L KIMMELFIELD | ADDRESS ON FILE |
| ARTHUR L SIMPSON | ADDRESS ON FILE |
| ARTHUR L WILLIAMS | ADDRESS ON FILE |
| ARTHUR LANE MILLER | ADDRESS ON FILE |
| ARTHUR LANKFORD | ADDRESS ON FILE |
| ARTHUR LAW | ADDRESS ON FILE |
| ARTHUR LAYNE | ADDRESS ON FILE |
| ARTHUR LEE | ADDRESS ON FILE |
| ARTHUR LEON LENAR JR | ADDRESS ON FILE |
| ARTHUR LESTER | ADDRESS ON FILE |
| ARTHUR LOBO | ADDRESS ON FILE |
| ARTHUR LOBO | ADDRESS ON FILE |
| ARTHUR LOKOS | ADDRESS ON FILE |
| ARTHUR LOVE | ADDRESS ON FILE |
| ARTHUR LOY | ADDRESS ON FILE |
| ARTHUR M BUCHANAN | ADDRESS ON FILE |
| ARTHUR M CLARK | ADDRESS ON FILE |
| ARTHUR M DAVILA | ADDRESS ON FILE |
| ARTHUR M ERWIN JR | ADDRESS ON FILE |
| ARTHUR M HATTAWAY | ADDRESS ON FILE |
| ARTHUR M HEIKES | ADDRESS ON FILE |
| ARTHUR M JAMES | ADDRESS ON FILE |
| ARTHUR M KIGHT | ADDRESS ON FILE |
| ARTHUR M LERCZAK | ADDRESS ON FILE |
| ARTHUR M LYONS | ADDRESS ON FILE |
| ARTHUR M PANNAMAN | ADDRESS ON FILE |
| ARTHUR MARTIN | ADDRESS ON FILE |
| ARTHUR MAUZY | ADDRESS ON FILE |
| ARTHUR MCDONALD | ADDRESS ON FILE |
| ARTHUR MIGUEL JUAREZ | ADDRESS ON FILE |
| ARTHUR MOSKOVITZ | ADDRESS ON FILE |
| ARTHUR MURPHY | ADDRESS ON FILE |
| ARTHUR MYERS | ADDRESS ON FILE |
| ARTHUR N GOATES | ADDRESS ON FILE |
| ARTHUR N NORIEGA | ADDRESS ON FILE |
| ARTHUR N OTIS JR | ADDRESS ON FILE |
| ARTHUR NAVA | ADDRESS ON FILE |
| ARTHUR ODELL CHAPPELL | ADDRESS ON FILE |
| ARTHUR ORME GARTSIDE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR OXFURTH | ADDRESS ON FILE |
| ARTHUR P BOLLON | ADDRESS ON FILE |
| ARTHUR P LIANG | ADDRESS ON FILE |
| ARTHUR P PRIDDY | ADDRESS ON FILE |
| ARTHUR PARGMANN | ADDRESS ON FILE |
| ARTHUR PEEVEY | ADDRESS ON FILE |
| ARTHUR PHILIPS | ADDRESS ON FILE |
| ARTHUR PIERRE | ADDRESS ON FILE |
| ARTHUR R BLENK | ADDRESS ON FILE |
| ARTHUR R BROWN | ADDRESS ON FILE |
| ARTHUR R CADY | ADDRESS ON FILE |
| ARTHUR R COX JR | ADDRESS ON FILE |
| ARTHUR R DIAZ | ADDRESS ON FILE |
| ARTHUR R GRAY | ADDRESS ON FILE |
| ARTHUR R HEACOCK | ADDRESS ON FILE |
| ARTHUR R HEINO | ADDRESS ON FILE |
| ARTHUR R JACOBS | ADDRESS ON FILE |
| ARTHUR R JIMENEZ | ADDRESS ON FILE |
| ARTHUR R KOPPEN | ADDRESS ON FILE |
| ARTHUR R LUND | ADDRESS ON FILE |
| ARTHUR R MCEWEN | ADDRESS ON FILE |
| ARTHUR R MORGAN | ADDRESS ON FILE |
| ARTHUR R NEUBERGER | ADDRESS ON FILE |
| ARTHUR R TYRIE | ADDRESS ON FILE |
| ARTHUR REECE JR | ADDRESS ON FILE |
| ARTHUR REID | ADDRESS ON FILE |
| ARTHUR REMIGIO | ADDRESS ON FILE |
| ARTHUR RENTERIA JR | ADDRESS ON FILE |
| ARTHUR ROSE | ADDRESS ON FILE |
| ARTHUR ROSSI | ADDRESS ON FILE |
| ARTHUR S BRASOF | ADDRESS ON FILE |
| ARTHUR S DAVIS | ADDRESS ON FILE |
| ARTHUR S FORD | ADDRESS ON FILE |
| ARTHUR S HANFORD | ADDRESS ON FILE |
| ARTHUR S KORNBERG | ADDRESS ON FILE |
| ARTHUR S LOKOS | ADDRESS ON FILE |
| ARTHUR S MAH | ADDRESS ON FILE |
| ARTHUR S SACKS | ADDRESS ON FILE |
| ARTHUR S SWENSON | ADDRESS ON FILE |
| ARTHUR S TORREY | ADDRESS ON FILE |
| ARTHUR SALES | ADDRESS ON FILE |
| ARTHUR SCHARLACH JR | ADDRESS ON FILE |
| ARTHUR SHELKO | ADDRESS ON FILE |
| ARTHUR SPENCER | ADDRESS ON FILE |
| ARTHUR STAUNTON | ADDRESS ON FILE |
| ARTHUR SUWALOW | ADDRESS ON FILE |
| ARTHUR T BRAVY | ADDRESS ON FILE |
| ARTHUR T DERBY | ADDRESS ON FILE |
| ARTHUR T ELDERKIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR T FISCHETTI | ADDRESS ON FILE |
| ARTHUR T FOY | ADDRESS ON FILE |
| ARTHUR T GRIMLEY | ADDRESS ON FILE |
| ARTHUR T HOWELL | ADDRESS ON FILE |
| ARTHUR T LARNED | ADDRESS ON FILE |
| ARTHUR T LARNED | ADDRESS ON FILE |
| ARTHUR T LARNED | ADDRESS ON FILE |
| ARTHUR T MILLOTT | ADDRESS ON FILE |
| ARTHUR T MOORE | ADDRESS ON FILE |
| ARTHUR T STRYKER | ADDRESS ON FILE |
| ARTHUR TAUB | ADDRESS ON FILE |
| ARTHUR TEMPLE COLLEGE OF | FORESTRY STEPHEN F AUSTIN STATE UNIV BOX 6109 SFA STATION NACOGDOCHES TX 75962-6109 |
| ARTHUR V CAPRARIO | ADDRESS ON FILE |
| ARTHUR V PRICE | ADDRESS ON FILE |
| ARTHUR V PRICE | ADDRESS ON FILE |
| ARTHUR V REPETTO | ADDRESS ON FILE |
| ARTHUR VICK | ADDRESS ON FILE |
| ARTHUR W BAUMGARTEN | ADDRESS ON FILE |
| ARTHUR W BENTON | ADDRESS ON FILE |
| ARTHUR W BROOKS | ADDRESS ON FILE |
| ARTHUR W FLYNN | ADDRESS ON FILE |
| ARTHUR W FONTAINE | ADDRESS ON FILE |
| ARTHUR W GLOVER | ADDRESS ON FILE |
| ARTHUR W GRAHAME | ADDRESS ON FILE |
| ARTHUR W HAGSTROM | ADDRESS ON FILE |
| ARTHUR W HAHN | ADDRESS ON FILE |
| ARTHUR W HAMLIN | ADDRESS ON FILE |
| ARTHUR W HERMANNS | ADDRESS ON FILE |
| ARTHUR W LAYFIELD | ADDRESS ON FILE |
| ARTHUR W LOTZ | ADDRESS ON FILE |
| ARTHUR W NEUMAN | ADDRESS ON FILE |
| ARTHUR W PAGE SOCIETY | 317 MADISON AVENUE STE 2320 NEW YORK NY 10017 |
| ARTHUR W PEIRCE | ADDRESS ON FILE |
| ARTHUR W SLEEP | ADDRESS ON FILE |
| ARTHUR W WEYRAUCH | ADDRESS ON FILE |
| ARTHUR W,III PICKEN | ADDRESS ON FILE |
| ARTHUR WENDEL STOUT III | ADDRESS ON FILE |
| ARTHUR WHITE | ADDRESS ON FILE |
| ARTHUR WILDER | ADDRESS ON FILE |
| ARTHUR WILDER | ADDRESS ON FILE |
| ARTHUR WILMO WOOLDRIDGE | ADDRESS ON FILE |
| ARTHUR YUE | ADDRESS ON FILE |
| ARTHUR, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARTHUR, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARTICLE 9 AGENTS | 535 EIGHT AVENUE FLOOR 15 NEW YORK NY 10018 |
| ARTICLE 9 AGENTS | 15000 MANSIONS VIEW DR APT 407 CONROE TX 77384-4341 |
| ARTICULATE | 5 COLONY COURT SUITE 1000 EAST HAMPTON NY 11937 |

| Claim Name | Address Information |
| --- | --- |
| ARTICULATE GLOBAL INC | 244 5TH AVE STE 2960 NEW YORK NY 10001 |
| ARTIE BARLOW | ADDRESS ON FILE |
| ARTIE J GREENWOOD | ADDRESS ON FILE |
| ARTIE JONES | ADDRESS ON FILE |
| ARTIE LEE CRAWFORD | ADDRESS ON FILE |
| ARTIE LEE JONES | ADDRESS ON FILE |
| ARTIE LEE JONES JR | ADDRESS ON FILE |
| ARTIE M FARMER | ADDRESS ON FILE |
| ARTIE TAYLOR FOR BENEFIT OF | ADDRESS ON FILE |
| ARTIE V TAYLOR | ADDRESS ON FILE |
| ARTIGIANI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARTIMONTHY SAMMONS | ADDRESS ON FILE |
| ARTIN O DEBESERIAN | ADDRESS ON FILE |
| ARTNUR M CUDWORTH | ADDRESS ON FILE |
| ARTOGRAFX | 2611 ANDJON DALLAS TX 75220 |
| ARTOGRAFX INC | 2611 ANDJON DALLAS TX 75220 |
| ARTURO ARBOLEDA | ADDRESS ON FILE |
| ARTURO CORRALES URSUA | ADDRESS ON FILE |
| ARTURO D DIAZ | ADDRESS ON FILE |
| ARTURO GARCIA | ADDRESS ON FILE |
| ARTURO GARCIA | ADDRESS ON FILE |
| ARTURO H LUNA JR | ADDRESS ON FILE |
| ARTURO J GARCIA | ADDRESS ON FILE |
| ARTURO LIZARRAGA | ADDRESS ON FILE |
| ARTURO M ORTEGA | ADDRESS ON FILE |
| ARTURO MARTINEZ | ADDRESS ON FILE |
| ARTURO MUNOZ | ADDRESS ON FILE |
| ARTURO PARDAVILA | ADDRESS ON FILE |
| ARTURO PARRA VILLA | ADDRESS ON FILE |
| ARTURO RODRIGUEZ | ADDRESS ON FILE |
| ARTURO RODRIGUEZ | ADDRESS ON FILE |
| ARTURO SALVI | ADDRESS ON FILE |
| ARTURO T CALOMAY | ADDRESS ON FILE |
| ARTURO VELAZQUEZ | ADDRESS ON FILE |
| ARTURO VILLA | ADDRESS ON FILE |
| ARTURO Y SAAVEDRA | ADDRESS ON FILE |
| ARUN B DAVE | ADDRESS ON FILE |
| ARUN B RAY | ADDRESS ON FILE |
| ARUN CHIDAMBARAM | ADDRESS ON FILE |
| ARUN GOYAL | ADDRESS ON FILE |
| ARUN H MAHINDRAKAR | ADDRESS ON FILE |
| ARUN JAYARAMAN | ADDRESS ON FILE |
| ARUN K GAMBHIR | ADDRESS ON FILE |
| ARUN KANJIRATHUMMOOTTIL | ADDRESS ON FILE |
| ARUN N MAJMUDAR | ADDRESS ON FILE |
| ARUN N UPADHYAY | ADDRESS ON FILE |
| ARUNDEL, SEYMOUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| ARUNDEL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARVAY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ARVED M GOAD JR | ADDRESS ON FILE |
| ARVELA M SANDS | ADDRESS ON FILE |
| ARVID F BLEEKER | ADDRESS ON FILE |
| ARVIL CARL HODGES | ADDRESS ON FILE |
| ARVIN L MILLER | ADDRESS ON FILE |
| ARVIN SAREEN | ADDRESS ON FILE |
| ARVIND C THEKDI | ADDRESS ON FILE |
| ARVIND D PATEL | ADDRESS ON FILE |
| ARVIND K VARMA | ADDRESS ON FILE |
| ARVIND M GANDHI | ADDRESS ON FILE |
| ARVIND S KAMATH | ADDRESS ON FILE |
| ARVIND SOLANKI | ADDRESS ON FILE |
| ARVINMERITOR INC | 2135 WEST MAPLE ROAD TROY MI 48084 |
| ARVINMERITOR INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ARVINMERITOR INC | DAYNA L. JOHNSON PO BOX 538 EDWARDSVILLE IL 62025 |
| ARVINMERITOR INC | GREENSFELDER, HEMKER & GALE, P.C. RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE BELLEVILLE IL 62226 |
| ARVINMERITOR INC | RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE BELLEVILLE IL 62226 |
| ARVINMERITOR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ARVIS B LEMAY | ADDRESS ON FILE |
| ARVIS GENE OWEN | ADDRESS ON FILE |
| ARVIS GENE OWEN | ADDRESS ON FILE |
| ARVIS GRAY | ADDRESS ON FILE |
| ARVIS OWEN | ADDRESS ON FILE |
| ARVIST VESTAL | ADDRESS ON FILE |
| ARVO KASKLA | ADDRESS ON FILE |
| ARVO O AHOKAS | ADDRESS ON FILE |
| ARWILFLEY AND SONS INC | 7350 E PROGRESS PL ENGLEWOOD CO 80111 |
| ARWIND SHIVRAM SHAHANE | ADDRESS ON FILE |
| ARY O MOSSIMAN | ADDRESS ON FILE |
| ARYEH FIRST | ADDRESS ON FILE |
| AR\WS TEXAS LP | 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL CA 94523 |
| ASA COOKSEY | ADDRESS ON FILE |
| ASA E PACKER | ADDRESS ON FILE |
| ASA L ROGERS | ADDRESS ON FILE |
| ASA R DIMOCK | ADDRESS ON FILE |
| ASAD A KAMAL | ADDRESS ON FILE |
| ASAD, WILLIAM | 280 STARWBERRY HILL PO BOX 263 USVI CHRISTIANSTED, ST.CROIX VI 00821 VIRGIN ISLANDS (US) |
| ASAP AUTO GLASS | 18939 WHITE WATER LANE DALLAS TX 75287 |
| ASAS TYSOL INC | PO BOX 25098 WOODBURY MN 55125 |
| ASBEKA INDUSTRIES OF N Y INC | CARUSO POPE EDELL PICINI, PC 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| ASBEKA INDUSTRIES OF N Y INC | CARUSO SMITH EDELL PICINI PC 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| ASBEKA INDUSTRIES OF N Y INC | PICILLO CARUSO POPE EDELL PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| ASBEKA INDUSTRIES OF N Y INC | 2372 MCDONALD AVE BROOKLYN NY 11223 |
| ASBESTO SPRAY CORP | THE CROSSINGS,250 2ND AVE SO. MINNEAPOLIS MN 55401-2122 |

| Claim Name | Address Information |
|---|---|
| ASBESTOS CLAIMS MANAGEMENT CORP | BRUNSWICK G DEUTSCH DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| ASBESTOS CLAIMS MANAGEMENT CORP | 2716 LEE STREET, SUITE 500 GREENVILLE TX 75401 |
| ASBESTOS CLAIMS MANAGEMENT CORP | 6915 LAPORTE RD BOX 760 DEER PARK TX 77563 |
| ASBESTOS CORP LTD | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| ASBESTOS CORP LTD | 1880 JOHN F KENNEDY BLVD 20TH FLOOR PHILADELPHIA PA 19103 |
| ASBESTOS CORP LTD | GOLDFEIN & JOSEPH, P.C. 1880 JOHN F KENNEDY BLVD 1880 JOHN F KENNEDY BLVD, 20TH FLOOR PHILADELPHIA PA 19103 |
| ASBESTOS CORP OF AMERICA INC | 791 NEPPERHAN AVE YONKERS NY 10703 |
| ASBESTOS CORPORATION LTD | ELIZABETH S RAMBIN PAJARES & SCHEXNAYDRE 68031 CAPITAL TRACE ROW MANDEVILLE LA 70471 |
| ASBESTOS CORPORATION LTD | PAJARES & SCHEXNAYDRE 68031 CAPITAL TRACE ROW MANDEVILLE LA 70471 |
| ASBESTOS PRODUCTS MFG CORP | 180 SCHOLES ST. BROOKLYN NY 11206 |
| ASBESTOS REMOVAL INC | PO BOX 13508 ODESSA TX 79768 |
| ASBJORN E THOMASSEN | ADDRESS ON FILE |
| ASBURY, WILLIAM J | 1703 FRIENDSHIP RD. ABERDEEN OH 45101 |
| ASC INSULATION FIREPROOFING & SUPPLIES | INC LOURDES CASTRO 607 CHURCH RD ELGIN IL 60123 |
| ASCE MEMBERSHIP DEPT | PO BOX 79084 BALTIMORE MD 21279-0084 |
| ASCENCION AREVALO VALDEZ | ADDRESS ON FILE |
| ASCEND MARKETING LLC | 1450 HUGHES RD. SUITES 106/200 GRAPEVINE TX 76051 |
| ASCEND PERFORMANCE MATERIALS | 575 MARVILLE CENTRE DR ST LOUIS MO 63141 |
| ASCEND PERFORMANCE MATERIALS LLC | PO BOX 846301 DALLAS TX 75284-6301 |
| ASCHER S JACOBS | ADDRESS ON FILE |
| ASCHULMANINC | DAVID C. MINC, VP & CHIEF LEGAL OFFICER 3637 RIDGEWOOD ROAD FAIRLAWN OH 44333 |
| ASCINSULATION FIRE PROOFING | 607 CHURCH RD ELGIN IL 60123 |
| ASCO | BUTLER & LAND 38548 PO BOX 550399 DALLAS TX 75355 |
| ASCO | 12805 HWY 290 EAST MANOR TX 78653 |
| ASCO | PO BOX 3888 LUBBOCK TX 79452 |
| ASCO EQUIPMENT | 914 S SW LOOP 323 TYLER TX 75701 |
| ASCO EQUIPMENT | 2019 AIRPORT FREEWAY EULESS TX 76040 |
| ASCO VALVE, INC. | ROBERT DODSON DODSON AND DODSON 2005 MOORES LANE, PO BOX 1877 TEXARKANA TX 75504 |
| ASCO VALVES INC | 50 HANOVER RD FLORHAM PARK NJ 07932 |
| ASCO VALVES INC | 355 LEXINGTON AVE FL 10 NEW YORK NY 10017-6603 |
| ASCO VALVES INC | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| ASENSIO, CHARLES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASF PARK SUB 2, L.P. | AZTEC FINANCIAL SERVICES (JERSEY) LTD AZTEC GROUP HOUSE 11-15 SEATON PLACE ST HELIER JE4 0QH JERSEY |
| ASF PARK SUB 2, L.P. | C/O AXA PRIVATE EQUITY ATTN: VLADIMIR COLAS, MARK BENEDETTI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASGCO MANUFACTURING INC | 301 GORDON ST ALLENTOWN PA 18102 |
| ASGCO MANUFACTURING INC | PO BOX 1999 ALLENTOWN PA 18105-1999 |
| ASGHAR R ZAIDI | ADDRESS ON FILE |
| ASH GROVE CEMENT CO | 11011 CODY OVERLAND PARK KS 66210 |
| ASH MATHRADAS | ADDRESS ON FILE |
| ASH, CURTIS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASH, DAVID | 1110 FOXIANNA ROAD MIDDLETOWN PA 17057 |
| ASH, EDWARD L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| ASH, JERRY E. | ***NO ADDRESS PROVIDED*** |
| ASH, SHIRLEY D, PR OF THE | ESTATE OF LLOYD M ASH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHA GORADIA | ADDRESS ON FILE |
| ASHA N VORA | ADDRESS ON FILE |
| ASHALEY BLAND | ADDRESS ON FILE |
| ASHBAUGH, ROBERT L | 2593 SHELLY DR. INDIANA PA 15701 |
| ASHBURN, FLOYD T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHBURN, FLOYD T, PR OF THE | ESTATE OF PAGE W HULL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHBY & GEDDEES PA | COUNSEL TO UNION PACIFIC RAILROAD ATTN: STACY NEWMAN ESQ 500 DELAWARE AVE; PO BOX 1150 WILMINGTON DE 19899 |
| ASHBY, ANTHONY | 207 PEARTREE LANE PIKEVILLE NC 27863 |
| ASHBY, ANYAH | 313 BALMORAL ST. CLAYTON NC 27520 |
| ASHBY, PENNY | 109 ADLER LANE GOLDSBORO NC 27530 |
| ASHBY, WILLIAM | 109 ADLER LANE GOLDSBORO NC 27530 |
| ASHCRAFT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASHCROFT INC | 250 E MAIN ST STRATFORD CT 06614 |
| ASHCROFT INC | PO BOX 201255 DALLAS TX 75320-1255 |
| ASHENDEN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASHER MEDIA AGENCY | 15303 DALLAS PKWY STE 760 ADDISON TX 75001-6757 |
| ASHER MEDIA INC | 15303 DALLAS PKWY STE 760 ADDISON TX 75001-6757 |
| ASHFAQ H TAUFIQUE | ADDRESS ON FILE |
| ASHFORD APARTMENTS GP LLC | DBA ASHFORD PARK TOWNHOMES 3550 S FIELDER RD ARLINGTON TX 76015 |
| ASHFORD HAMILTON, MARY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHFORD POINTE APARTMENTS | C/O JAW EQUITY MANAGEMENT LLC ATTN: EMERY JAKAB 5650 TIMBER CREEK PLACE APT 1801 HOUSTON TX 77084 |
| ASHFORD, YVETTE | 1257 REDMAN AVE MESQUITE TX 75149-2038 |
| ASHINGDON LTD CO, THE | 4701 ISLAND DR MIDLAND TX 79707-1408 |
| ASHISH D PATEL | ADDRESS ON FILE |
| ASHISHKUMAR PATEL | ADDRESS ON FILE |
| ASHIT K BHOWMICK | ADDRESS ON FILE |
| ASHIT K CHATTERJI | ADDRESS ON FILE |
| ASHLAND CHEMICAL COMPANY | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND CHEMICAL INC | 50 E. RIVERCENTER BLVD. PO BOX 391 COVINGTON KY 41012-0391 |
| ASHLAND INC | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ASHLEE R PRYOR | ADDRESS ON FILE |
| ASHLEY AUTOMATION AND | TECHNOLOGY INC PO BOX 161039 FORT WORTH TX 76161 |
| ASHLEY AUTOMATION AND TECHNOLOGY, INC. | 5937 PLUM, SUITE V WATAUGA TX 76148 |
| ASHLEY BARRIE | ADDRESS ON FILE |
| ASHLEY BLAYLOCK | ADDRESS ON FILE |
| ASHLEY BROWN | ADDRESS ON FILE |
| ASHLEY BURTON | ADDRESS ON FILE |
| ASHLEY COE | ADDRESS ON FILE |
| ASHLEY CORBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY D LEONARD | ADDRESS ON FILE |
| ASHLEY DAVIS | ADDRESS ON FILE |
| ASHLEY DICKSON | ADDRESS ON FILE |
| ASHLEY DOWLER | ADDRESS ON FILE |
| ASHLEY E MONTS | ADDRESS ON FILE |
| ASHLEY ELIZABETH BELL | ADDRESS ON FILE |
| ASHLEY HUNT | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY LAINE STANFIELD | ADDRESS ON FILE |
| ASHLEY LESNER | ADDRESS ON FILE |
| ASHLEY LITTLE | ADDRESS ON FILE |
| ASHLEY MCGRUE | ADDRESS ON FILE |
| ASHLEY NICOLE VALDEZ | ADDRESS ON FILE |
| ASHLEY NUHN | ADDRESS ON FILE |
| ASHLEY NUHN | ADDRESS ON FILE |
| ASHLEY RAY | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY STANFIELD | ADDRESS ON FILE |
| ASHLEY WARD | ADDRESS ON FILE |
| ASHLEY WAYNE OOSTHUIZEN | ADDRESS ON FILE |
| ASHLEY WOLFF | ADDRESS ON FILE |
| ASHLEY, DAVID | 2450 SADDLE WAY RICHLAND WA 99352 |
| ASHLEY, JOYCE, PR OF THE | ESTATE OF ORION A SILER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHLEY, LARRY | 311 N. QUEEN RIDGE AVE INDEPENDENCE MO 64056 |
| ASHLEY, RALPH LAMAR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ASHLEY, RALPH LAMAR | 651 EAST 11TH PLACE HIALEAH FL 33010 |
| ASHLEY, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHLEY, TEDDY D | P O BOX 142 COOKVILLE TX 75558 |
| ASHLEY, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASHLEY, WILLIAM HENRY, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ASHLEY, WILLIAM HENRY, JR. | 514 DRAKE RD. DONALDS SC 29638-8930 |
| ASHLEY-SHAFFER, DOROTHY M, PR OF THE | ESTATE OF ALLEN S ASHLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHLIE ALAMAN | ADDRESS ON FILE |
| ASHOD M ANTRESSIAN | ADDRESS ON FILE |
| ASHOK A ENGINEER | ADDRESS ON FILE |
| ASHOK B DESHPANDE | ADDRESS ON FILE |
| ASHOK K APTE | ADDRESS ON FILE |
| ASHOK K DHARMANI | ADDRESS ON FILE |
| ASHOK K GARG | ADDRESS ON FILE |
| ASHOK K PATEL | ADDRESS ON FILE |
| ASHOK K PATEL | ADDRESS ON FILE |
| ASHOK K WADHWA | ADDRESS ON FILE |
| ASHOK KUMAR BHATIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHOK L GHALA | ADDRESS ON FILE |
| ASHOK L WAHI | ADDRESS ON FILE |
| ASHOK N KADAKIA | ADDRESS ON FILE |
| ASHOK PATEL | ADDRESS ON FILE |
| ASHOKUDU MULLAPUDI | ADDRESS ON FILE |
| ASHOT V KHACHATRYAN | ADDRESS ON FILE |
| ASHRAF ATIYEH | ADDRESS ON FILE |
| ASHRAF DEMIAN | ADDRESS ON FILE |
| ASHTECH | 390 PORTRERO AVENUE SUNNYVALE CA 94086 |
| ASHTECH CORPORATION | PO BOX 24129 CLEVELAND OH 44124 |
| ASHTON AT PEAVY, L.P. | DBA CASA BELLA APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| ASHTON C,SR PEARSON | ADDRESS ON FILE |
| ASHTON LEWIS | ADDRESS ON FILE |
| ASHTON LEWIS | ADDRESS ON FILE |
| ASHTON, GENE | 293 E. 2280 NORTH NORTH LOGAN UT 84341 |
| ASHTON, MARK D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ASHURST, WILLIAM | 1609 S. WHITNEY DR INDEPENDENCE MO 64057 |
| ASHUTOSH AGRAWAL | ADDRESS ON FILE |
| ASHVIN GALIARA | ADDRESS ON FILE |
| ASHWANI K DHALWALA | ADDRESS ON FILE |
| ASHWANI K SEHGAL | ADDRESS ON FILE |
| ASHWEEN D SHAH | ADDRESS ON FILE |
| ASHWELL, RUSSELL L, PR OF THE | ESTATE OF JOSEPH F ASHWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASHWIN B SHROFF | ADDRESS ON FILE |
| ASHWIN K POONAWALA | ADDRESS ON FILE |
| ASHWIN N PATEL | ADDRESS ON FILE |
| ASHWIN V SHAH | ADDRESS ON FILE |
| ASHWINI HINDOCHA | ADDRESS ON FILE |
| ASHWINI K HINDOCHA | ADDRESS ON FILE |
| ASHWINI K HINDOCHA | ADDRESS ON FILE |
| ASIM K GUHA | ADDRESS ON FILE |
| ASIM K MAZUMDAR | ADDRESS ON FILE |
| ASIT PARIKH | ADDRESS ON FILE |
| ASKARI POWERS | ADDRESS ON FILE |
| ASKEUR MADELINE | ADDRESS ON FILE |
| ASKEW, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASLAM M BAIG | ADDRESS ON FILE |
| ASLONE FOY | ADDRESS ON FILE |
| ASMA HIRANI | ADDRESS ON FILE |
| ASMA I JAN | ADDRESS ON FILE |
| ASME INTERNATIONAL | ACCOUNTING DEPT PO BOX 2900 FAIRFIELD NJ 07007-2900 |
| ASME ORDER DEPARTMENT | PO BOX 2300 22 LAW DRIVE FAIRFIELD NJ 07007-2300 |
| ASOK DAS | ADDRESS ON FILE |
| ASOK K BISWAS | ADDRESS ON FILE |
| ASOK K CHAKRABARTI | ADDRESS ON FILE |
| ASOK K DUBE | ADDRESS ON FILE |
| ASPE VILLANUEVA, VICTOR MANUEL | ARMANDO CARRERA 1399 VILLA ALEMANA VALPARAISO VILLA ALEMANA 2520000 CHILE |

| Claim Name | Address Information |
|---|---|
| ASPEN FOREST MANAGEMENT LLC | 10200 CARTER RD HOUSTON TX 77070 |
| ASPEN INC | 34 N SAN MATEO DR SAN MATEO CA 94401 |
| ASPEN INC | 49 N SAN MATEO DR SAN MATEO CA 94401 |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPARTMENT 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPLAND, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASPLUND, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASPLUND, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ASSE EAST TEXAS CHAPTER | 161 GARLAND ST LONGVIEW TX 75602 |
| ASSELIN, DONALD L | PO BOX 1478 QUARTZSITE AZ 85346-1478 |
| ASSEMBLY TOOLS CO | PO BOX 59352 DALLAS TX 75229-1352 |
| ASSISTANCE CENTER OF COLLIN CNTY | 900 18TH ST PLANO TX 75074 |
| ASSOCIATED BAG COMPANY | PO BOX 3036 MILWAUKEE WI 53201-3036 |
| ASSOCIATED BREWING CO | 219 LITTLE CANADA ROAD E ST PAUL MN 55117 |
| ASSOCIATED BRITISH FOODS PENSION SCHEME | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | SERVICES ATTN: RONALD S. BERTRAND 1 MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | SERVICES ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| ASSOCIATED ELECTRIC COOPERATIVE | PO BOX 754 SPRINGFIELD MO 65801-0754 |
| ASSOCIATED ELECTRIC COOPERATIVE INC | FRANK SCHULTZ & MULLEN JILL ELLEN SMITH FROST 8900 WARD PKWY KANSAS CITY MO 64114 |
| ASSOCIATED ELECTRIC COOPERATIVE INC | 2815 S GOLDEN SPRINGFIELD MO 65807 |
| ASSOCIATED ENGINEERING & EQUIPMENT | PO BOX 66609 HOUSTON TX 77266 |
| ASSOCIATED PRODUCTS CO INC | 147 NEIL STREET MEMPHIS TN 38112 |
| ASSOCIATED SALES & BAG CO | 400 W BODEN ST MILWAUKEE WI 53207 |
| ASSOCIATED SUPPLY COMPANY INC | PO BOX 3888 LUBBOCK TX 79452 |
| ASSOCIATED TIME & PARKING CONTROLS | 9104 DIPLOMACY ROW DALLAS TX 75247 |
| ASSOCIATES IN DISPUTE RESOLUTION | 212 SW 8TH AVE SUITE 102 TOPEKA KS 66603 |
| ASSOCIATION OF AMERICAN | RAILROADS ATTN: L BLUNT DEPT 6015 WASHINGTON DC 20042-6015 |
| ASSOCIATION OF EDISON | ILLUMINATING COMPANIES 600 NORTH 18TH STREET BIRMINGHAM AL 35203 |
| ASSOCIATION OF ELECTRIC | COMPANIES OF TEXAS 1005 CONGRESS AVE STE 600 ATTN JOHN W FAINTER JR PRESIDENT AUSTIN TX 78701 |
| ASSOCIATION OF NATIONAL | ADVERTISERS ATTN JOANNE FORBES 708 3RD AVE NEW YORK NY 10017 |
| ASSOCIATION OF NATIONAL ADVERTIS | ADVERTISERS INC 708 3RD AVE NEW YORK NY 10017 |
| ASSOCIATION OF WOMEN IN ENERGY | PO BOX 12172 AUSTIN TX 78711-2172 |
| ASTECH INC | PO BOX 673175 DETROIT MI 48267-3175 |
| ASTEN GROUP INC | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| ASTEN GROUP INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| ASTEN JOHNSON INC | 4399 CORPORATE ROAD NORTH CHARLESTON SC 29405 |
| ASTEN JOHNSON INC | CSC LAWYERS INC SVC INC 150 SOUTH PERRY STREET MONTGOMERY AL 36104 |
| ASTEN JOHNSON INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| ASTENJOHNSON INC | JIM GIBSON, GEN. COUN. & SECRETARY 4399 CORPORATE RD CHARLESTON SC 29405 |
| ASTENJOHNSON INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TIM GRAY, ONE SHELL SQUARE, 701 POYDRAS STREET, SUITE 4350 NEW ORLEANS LA 70139 |
| ASTENJOHNSON INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TINA GRAY, TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ASTENJOHNSON INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ASTENJOHNSON INC | WILLINGHAM FULTZ & COUGILL R. MARK WILLINGHAM 808 TRAVIS SUITE 1608 HOUSTON TX |

| Claim Name | Address Information |
| --- | --- |
| ASTENJOHNSON INC | 77002 |
| ASTENJOHNSON INC | 2777 ALLEN PKWY FL 12 HOUSTON TX 77019-2141 |
| ASTENJOHNSON INC | WILLINGHAM FULTZ & COUGILL ROBERT MARK WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| ASTENJOHNSONINC | 4399 CORPORATE RD CHARLESTON SC 29405 |
| ASTM | 100 BARR HARBOR DR W CONSHOHOCKEN PA 19428 |
| ASTM INTERNATIONAL | PO BOX C700 WEST CONSHOHOCKEN PA 19428-2959 |
| ASTRID M MATHISEN | ADDRESS ON FILE |
| ASTRO-MED INC | PO BOX 842554 BOSTON MA 02284-2554 |
| ASTRO-MED INC | 600 E GREENWICH AVE WEST WARWICK RI 02893 |
| ASTROTH, KATHLEEN M, PR OF THE | ESTATE OF JOSEPH B MEYER III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ASUMAN YILMAZ | ADDRESS ON FILE |
| ASUQUO EYO | ADDRESS ON FILE |
| AT CALLAS COMPANY | 1421 PIEDMONT TROY MI 48083 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197-5080 |
| AT&T | WESTERN ELECTRIC PRODUCTS 5501 LBJ FRWY SUITE 710 DALLAS TX 75240 |
| AT&T | COMMUNICATIONS PO BOX 650346 DALLAS TX 75265-0346 |
| AT&T | PO BOX 650661 DALLAS TX 75265-0661 |
| AT&T | PO BOX 660921 DALLAS TX 75266-0921 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 505190 SAINT LOUIS MO 63150-5190 |
| AT&T CORP | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| AT&T CORP | ATTN: PHILLIPE TAN ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP | 55 CORPORATE DR BRIDGEWATER NJ 08807 |
| AT&T CORP | SANDBERG PHOENIX DAVID LYNN COFFMAN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| AT&T CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AT&T CORP | 208 S. AKARD ST. DALLAS TX 75202 |
| AT&T CORP. | ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP. | MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T INC | ONE AT&T WAY BEDMINSTER NJ 07921-0572 |
| AT&T INC | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T INC | PO BOX 5091 CAROL STREAM IL 60197-5091 |
| AT&T INC | PO BOX 5094 CAROL STREAM IL 60197-5094 |
| AT&T INC | 208 SOUTH AKARD ST DALLAS TX 75202 |
| AT&T INTERNET SERVICES INC | 208 SOUTH AKARD ST DALLAS TX 75202 |
| AT&T INTERNET SERVICES INC | PO BOX 910439 DALLAS TX 75391-0439 |
| AT&T LONG DISTANCE | PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T MOBILITY | PO BOX 537104 ATLANTA GA 30353-7104 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY II LLC | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| AT&T MOBILITY LLC | 1025 LENOX PARK BOULEVARD NORTHEAST ROOM A325 ATLANTA GA 30319 |
| AT&T OPUS | PO BOX 16649 ATLANTA GA 30321-0649 |

| Claim Name | Address Information |
| --- | --- |
| AT&T OPUS | AT&T - OPUS PO BOX 16649 ATLANTA GA 30321-0649 |
| AT&T OPUS | AT&T - OPUS ATLANTA GA 60197-6463 |
| AT&T OPUS BILLING DEPARTMENT | 10110 BATTLEVIEW PKWY MANASSAS VA 20109 |
| AT&T TEXAS | ATTN: SHIRLEY MEADOWS 4801 MATLOCK ROAD ROOM B16 ARLINGTON TX 76018 |
| ATASCOSA COUNTY TAX OFFICE | 1001 OAK ST JOURDANTON TX 78026-2849 |
| ATAUR RAHMAN | ADDRESS ON FILE |
| ATC NUCLEAR | DIVISION OF ATC 588 BROADWAY SCHENECTADY NY 12305 |
| ATCHLEY, BRET | 6315 TURTLE CREEK DR. PASADENA TX 77505 |
| ATCHLEY, RUSSELL, WALDROP & HLAVINKA | HOWARD WALDROP 1710 MOORES LANE TEXARKANA TX 75503 |
| ATCO NOISE MANAGEMENT | 800 WILCREST DR S230 HOUSTON TX 77042 |
| ATCO NOISE MANAGEMENT | 464 PARK GROVE LN # A KATY TX 77450 |
| ATCO NOISE MANAGEMENT, INC. | 800 WILCREST DR. SUITE 230 HOUSTON TX 77042 |
| ATCO STRUCTURES & LOGISTICS LTD | C/O ADMINISTRATION OFFICE-AR 5115 CROWCHILD TRAIL S W CALGARY AB T3E 1T9 CANADA |
| ATEF S BISHARA | ADDRESS ON FILE |
| ATEF S BISHARA | ADDRESS ON FILE |
| ATEKCO INC | 10025 VALLEY VIEW RD STE 190 EDEN PRAIRIE MN 55344-3563 |
| ATENCIO, PAUL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ATF SERVICES INC | 15941 S HARLEM AVE TINLEY PARK IL 60477 |
| ATHAN L TSAKONAS | ADDRESS ON FILE |
| ATHAN LEONARD TSAKONAS | ADDRESS ON FILE |
| ATHAN TSAKONAS | ADDRESS ON FILE |
| ATHENA SMITH | ADDRESS ON FILE |
| ATHENS ISD | 104 HAWN STREET ATHENS TX 75751 |
| ATHENS MUNICIPAL WATER AUTH | ATHENS CITY HALL 508 EAST TYLER STREET ATHENS TX 75751 |
| ATHENS REVIEW/CEDAR CREEK | NEWSPAPERS PO BOX 32 ATHENS TX 75751 |
| ATHENS TRACTOR & EQUIPMENT LLC | 3245 US HWY 175 E ATHENS TX 75752 |
| ATHENS, ALEXANDER | 978 CLOVERDALE AVE MEDINA OH 44256 |
| ATHENS, CITY | ATHENS CITY HALL 508 EAST TYLER STREET ATHENS TX 75751 |
| ATHERIA M BENNETT | ADDRESS ON FILE |
| ATHERTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ATHOS DALLAS | ADDRESS ON FILE |
| ATHOS DALLAS | ADDRESS ON FILE |
| ATI OPERATING HOLDINGS LLC | 790 REMINGTON BOULEVARD BOLINGBROOK IL 60440 |
| ATILAL LEE | ADDRESS ON FILE |
| ATILLA BEKTORE | ADDRESS ON FILE |
| ATKIN, JOHN B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ATKINS NORTH AMERICA INC | PO BOX 848176 DALLAS TX 75284-8176 |
| ATKINS NORTH AMERICA INC | 6504 BRIDGE POINT PKWY AUSTIN TX 78730 |
| ATKINS, BARNEY ALLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ATKINS, BARNEY ALLEN | 202 SIRRINE ST HONEA PATH SC 29654 |
| ATKINS, ROBERT J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ATKINS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ATKINSON INDUSTRIES INC | 1801 E 27TH ST TERRACE PITTSBURG KS 66762 |
| ATKINSON INDUSTRIES INC | PO BOX 843771 DALLAS TX 75284-3771 |

| Claim Name | Address Information |
|---|---|
| ATKINSON, CLIFTON | BOX 848 BEAVER DAM RD HARTSVILLE SC 29550 |
| ATKINSON, HOLMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ATKINSON, RONNIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ATKINSON, STEVE | 226 EAST OLD CAMDEN RD HARTSVILLE SC 29550 |
| ATLANTA REPORTERS INC | PO BOX 1062 SNELLVILLE GA 30078 |
| ATLANTIC DETROIT DIESEL ALLISO | 180 ROUTE 17 SOUTH LODI NJ 07644 |
| ATLANTIC GROUP INC, THE | DBA DZ ATLANTIC 5426 ROBIN HOOD ROAD NORFOLK VA 23513 |
| ATLANTIC MULTI FAMILY 7, | APPLE LLC THE APPLE APARTMENTS 4125 CENTURION WAY #200 ADDISON TX 75001 |
| ATLANTIC PLANT MAINTENANCE | 3225 PASADENA BOULEVARD PASADENA TX 77503 |
| ATLANTIC RICHFIELD CO. A/K/A ARCO | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ATLANTIC RICHFIELD COMPANY | TWO GREENVILLE CROSSING, STE 238 GREENVILLE DE 19807 |
| ATLANTIC RICHFIELD COMPANY | 4101 WINFIELD RD. WARRENVILLE IL 60555 |
| ATLANTIC RICHFIELD COMPANY | GREENSFELDER, HEMKER & GALE PC LIZABETH MARIE CONRAN 10 SOUTH BROADWAY, SUITE 2000 ST LOUIS MO 63102 |
| ATLANTIC RICHFIELD COMPANY | GREENSFELDER, HEMKER & GALE PC DAVID MICHAEL HARRIS 10 SOUTH BROADWAY, SUITE 1800 ST LOUIS MO 63102 |
| ATLANTIC RICHFIELD COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ATLANTIC RICHFIELD COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ATLANTIC RICHFIELD COMPANY | 4 CENTERPOINTE DRIVE LA PALMA CA 90623 |
| ATLANTIC TRADING USA LLC | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| ATLANTIC TRADING USA LLC | BERGER & MONTAGUE PC MERRILL G DAVIDOFF 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| ATLAS ASPHALT PRODUCTS INC | 701 N PORTLAND AVE OKLAHOMA CITY OK 73107 |
| ATLAS BUILDING SYSTEMS | 5515 HWY 31W TYLER TX 75709 |
| ATLAS BUILDING SYSTEMS INC | 5511 HIGHWAY 31 WEST TYLER TX 75709 |
| ATLAS COMMODITIES LLC | 3900 ESSEX LN #775 HOUSTON TX 77027-5133 |
| ATLAS COPCO | ATTN: CHAD BROWN PO BOX 462288 GARLAND TX 75046-2288 |
| ATLAS COPCO | 10545 LEE RD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS INC | 75 REMITTANCE DRIVE STE 3009 CHICAGO IL 60675--300 |
| ATLAS COPCO COMPRESSORS LLC | 34 MAPLE AVE PINE BROOK NJ 07058 |
| ATLAS COPCO COMPRESSORS LLC | DEPT CH 19511 PALATINE IL 60055-9511 |
| ATLAS COPCO COMPRESSORS LLC | 3701 SW 47TH AVE # 103 DAVIE FL 33314 |
| ATLAS COPCO COMPRESSORS LLC | 10545 LEE RD HOUSTON TX 77032 |
| ATLAS COPCO COMPTEC INC | 4803 CRIPPLE CREEK RD HOUSTON TX 77017 |
| ATLAS COPCO COMPTEC LLC | 46 SCHOOL RD VOORHEESVILLE NY 12186 |
| ATLAS COPCO COMPTEC LLC | DEPT CH 19544 PALATINE IL 60055-9544 |
| ATLAS COPCO COMPTEC LLC | 75 REMITTANCE DR STE 3035 CHICAGO IL 60675-3035 |
| ATLAS ELEVATOR INSPECTION SERVICE INC | 903 N BOWSER RD STE 150 RICHARDSON TX 75081-2877 |
| ATLAS ELEVATOR INSPECTION SERVICE, INC. | 903 N. BOWSER RD. STE 150 RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| ATLAS INDUSTRIES INC | 1750 E STATE ST FREMONT OH 43420 |
| ATLAS MANUFACTURING CO INC | PO BOX 1969 MONTICELLO MS 39654 |
| ATLAS MANUFACTURING CO INC | 622 E MCPHERSON DR MONTICELLO MS 39654 |
| ATLAS PAVING COMPANY | 6259 AIRPORT WAY S SEATTLE WA 98108-2847 |
| ATLAS SALES AND RENTALS INC | 1711 BRIERCROFT CT STE 126 CARROLLTON TX 90506 |
| ATLAS SALES AND RENTALS INC | PO BOX 15100 FREMONT CA 94539 |
| ATLAS TURNER INC | 696 RUE MONFETTE EAST THETFORD MINES QC G6G 7G9 CANADA |
| ATLAS TURNER INC | 2435 RUE DE LA PROVINCE LONGUEUIL QC J4G 1G3 CANADA |
| ATLAS TURNER INC | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| ATLAS TURNER INC | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATMOS ENERGY | MICHELLE MONTEIRO BAKER BOTTS L.L.P. 2001 ROSS AVE DALLAS TX 75201-2980 |
| ATMOS ENERGY | STEVE STAPLETON COWLES & THOMPSON 901 MAIN ST 33900 DALLAS TX 75202 |
| ATMOS ENERGY | 5430 LBJ FREEWAY, SUITE 1800 DALLAS TX 75240 |
| ATMOS ENERGY | 5420 LBJ FREEWAY, SUITE 1554 DALLAS TX 75240 |
| ATMOS ENERGY | ATMOS PIPELINE - TEXAS PO BOX 841425 DALLAS TX 75284-1425 |
| ATMOS ENERGY | 2929 W SAM HOUSTON PKWY N #200 HOUSTON TX 77043-1613 |
| ATMOS ENERGY | PO BOX 78108 PHOENIX AZ 85034-8108 |
| ATMOS ENERGY CORPORATION | BAKER BOTTS LLP MICHELLE MONTEIRO 2001 ROSS AVE DALLAS TX 75201-2980 |
| ATMOS ENERGY CORPORATION | C/O COWLES & THOMPSON, P.C. 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ATMOS ENERGY CORPORATION | KIM R. COCKLIN, PRESIDENT P.O. BOX 223705 DALLAS TX 75222-3705 |
| ATMOS ENERGY CORPORATION | LOUIS P. GREGORY, SENIOR VICE PRESIDENT 5430 LBJ FREEWAY, SUITE 1800 DALLAS TX 75240 |
| ATMOS ENERGY CORPORATION | KIM R. COCKLIN, PRESIDENT 5430 LBJ FRWY, SUITE 160 DALLAS TX 75240 |
| ATMOS ENERGY CORPORATION | PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY CORPORATION | PO BOX 841425 DALLAS TX 75284-1425 |
| ATMOS ENERGY CORPORATION | CORPORATION TRUST CO 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| ATMOS ENERGY CORPORATION | CORPORATION SERVICE COMPANY, REGISTERED AGENT 211 E. 7TH ST, SUITE 620 AUSTIN TX 78701 |
| ATMOS PIPELINE - TEXAS | P.O. BOX 841425 DALLAS TX 75284-1425 |
| ATMOS PIPELINE - TEXAS | 13430 NORTHWEST FREEWAY, SUITE 700 ATTN: MANAGER - CREDIT & FINANCE HOUSTON TX 77040-6091 |
| ATMOS PIPELINE - TEXAS | 2929 W SAM HOUSTON PKWY N #200 HOUSTON TX 77043-1613 |
| ATMOSPHERE FURANCE CO | 49630 W POTIAC TRAIL WIXOM MI 48393 |
| ATR INC | 6905 CYPRESSWOOD DR SPRING TX 77379 |
| ATRIUM V | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ATS | 9307 BAYSHORE DR NW SILVERDALE WA 98383-9113 |
| ATS LOGISTICS SERVICES, INC . | 725 OPPORTUNITY DR. PO BOX 1377 ST. CLOUD MN 53601 |
| ATTEBERRY, JAMES | 401 S PALESTINE ST #131 ATHENS TX 75751-2511 |
| ATTEBERRY, WILLIAM | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| ATTENTUS BONHAM LP | 504 LIPSCOMB STREET BONHAM TX 75418 |
| ATTERBERRY, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ATTERBERRY, WANDA | 5555 CO. RD. 101 FULTON MO 65251 |
| ATTERBERRY, WILLIAM | 5555 CO. RD. 101 FULTON MO 65251 |
| ATTERIDGE, SUSAN | ADDRESS ON FILE |
| ATTERIDGE, SUSAN | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| ATTICK, DONNA L, PR OF THE | ESTATE OF WILLIAM PAPE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ATTILA ENGIN | ADDRESS ON FILE |
| ATTILA L MOZSAR | ADDRESS ON FILE |
| ATTILIO A. CAMPOLONGO | ADDRESS ON FILE |
| ATTILIO J SOMMA | ADDRESS ON FILE |
| ATTILIO T COSTA | ADDRESS ON FILE |
| ATTINELLO, MATTHEW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ATTUNE RTD | 3111 E TAHQUITZ CANYON WAY PALM SPRINGS CA 92262-6956 |
| ATTUNE RTD | 236 WEST PORTAL AVE SAN FRANCISCO CA 94127-1423 |
| ATUL JAIN | ADDRESS ON FILE |
| ATUL THATTE | ADDRESS ON FILE |
| ATURO D SMITH | ADDRESS ON FILE |
| ATWATER, THERESA | ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ATWOOD, GERALD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ATWOOD, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ATX GROUP INC | 8550 FREEPORT PARKWAY IRVING TX 75063 |
| ATX PROPERTY MANAGEMENT | 1317 PICADILLY DR STE C303 PFLUGERVILLE TX 78660-1891 |
| AUBRAY SALLEY | ADDRESS ON FILE |
| AUBREE FINNEY | ADDRESS ON FILE |
| AUBREE TOLANDRIA FINNEY | ADDRESS ON FILE |
| AUBREY ALLUMS ETUX VIRGINIA | ADDRESS ON FILE |
| AUBREY ANTHONY BAUDEAN SR | ADDRESS ON FILE |
| AUBREY C JOHNSON | ADDRESS ON FILE |
| AUBREY C WARREN | ADDRESS ON FILE |
| AUBREY D HUNT | ADDRESS ON FILE |
| AUBREY E LLOYD | ADDRESS ON FILE |
| AUBREY ERVIN STEUBING | ADDRESS ON FILE |
| AUBREY FRASER | ADDRESS ON FILE |
| AUBREY GENE GARDNER | ADDRESS ON FILE |
| AUBREY JESSIE | ADDRESS ON FILE |
| AUBREY L EMERSON | ADDRESS ON FILE |
| AUBREY L MCCAFFREY | ADDRESS ON FILE |
| AUBREY M WALKER | ADDRESS ON FILE |
| AUBREY MARION SIPES | ADDRESS ON FILE |
| AUBREY S LEGG | ADDRESS ON FILE |
| AUBREY SIPES | ADDRESS ON FILE |
| AUBREY SMITH | ADDRESS ON FILE |
| AUBREY SPARKS | ADDRESS ON FILE |
| AUBUCHON, MELISSA | S.A. TO THE ESTATE OF JAMES E. BEELER C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| AUBURN INTERNATIONAL | DANVERS INDUSTRIAL PARK 8 ELECTRONICS AVE DANVERS MA 01923 |
| AUBURN MANUFACTURING CO | 34 WALKER ROAD PO BOX 220 MECHANIC FALLS ME 04256 |
| AUBURN SYSTEMS LLC | 8 ELECTRONIC AVE DANVERS MA 01923 |
| AUCARA HEIGHTS INC | CRESCENT CAPITAL GROUP LP SHIRLEY & CHARLOTTE STREETS NASSAU BAHAMAS |
| AUCKER, GREGORY | 794 NUMBER 19 ROAD NEW COLUMBIA PA 17856 |
| AUCKER, GREGORY | 794 NUMBER 10 ROAD NEW COLUMBIA PA 17856 |

| Claim Name | Address Information |
| --- | --- |
| AUCOIN, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AUCOIN, RUSSELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AUDEN MELENDEZ | ADDRESS ON FILE |
| AUDET, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AUDIE D PREWITT JR | ADDRESS ON FILE |
| AUDIE HAYS WALLACE | ADDRESS ON FILE |
| AUDIE L GOLDEN | ADDRESS ON FILE |
| AUDIE LYNN GAINES | ADDRESS ON FILE |
| AUDIE SAVER | ADDRESS ON FILE |
| AUDIE WALLACE | ADDRESS ON FILE |
| AUDIO ELECTRONICS | PO BOX 2040 BOERNE TX 78006 |
| AUDIO ELECTRONICS INC | 50 COMMERCE DR STE 180 SCHAUMBURG IL 60173-5312 |
| AUDIO ELECTRONICS INC | 890 N. MILL STREET, SUITE 106 LEWISVILLE TX 75057 |
| AUDIO ELECTRONICS INC | 7313 ASHCROFT #210 HOUSTON TX 77081 |
| AUDIO ELECTRONICS INC | 28720 IH-10W BOERNE TX 78006 |
| AUDIO ELECTRONICS INC | PO BOX 2040 BOERNE TX 78006 |
| AUDIO ELECTRONICS INC | 7901 E RIVERSIDE DR BLDG 2 STE 150 AUSTIN TX 78744 |
| AUDIO FIDELITY COMMUNICATIONS CORP | DBA THE WHITLOCK GROUP 12820 WEST CREEK PARKWAY STE M ATTN: ACCOUNTS RECEIVABLE RICHMOND VA 23238-1111 |
| AUDISS JERRY WILSON | ADDRESS ON FILE |
| AUDISS JERRY WILSON | ADDRESS ON FILE |
| AUDISS WILSON | ADDRESS ON FILE |
| AUDITOR OF STATE UNCLAIMED | 1401 W CAPITOL AVE STE 325 LITTLE ROCK AR 72201-2927 |
| AUDRA DIANE CARROLL | ADDRESS ON FILE |
| AUDRA F. RICHARDSON | ADDRESS ON FILE |
| AUDRA J THOMSON | ADDRESS ON FILE |
| AUDRA WALTON | ADDRESS ON FILE |
| AUDREA TAMEZ | ADDRESS ON FILE |
| AUDREY A BOYD | ADDRESS ON FILE |
| AUDREY B HARRINGTON | ADDRESS ON FILE |
| AUDREY BAKER | ADDRESS ON FILE |
| AUDREY BRODY | ADDRESS ON FILE |
| AUDREY BUSBY | ADDRESS ON FILE |
| AUDREY C LIEDY | ADDRESS ON FILE |
| AUDREY CHRISTINE THOMPSON | ADDRESS ON FILE |
| AUDREY COHEN | ADDRESS ON FILE |
| AUDREY D CLARK | ADDRESS ON FILE |
| AUDREY DICKEY | ADDRESS ON FILE |
| AUDREY F HARPER | ADDRESS ON FILE |
| AUDREY F HARPER | ADDRESS ON FILE |
| AUDREY GRIM | ADDRESS ON FILE |
| AUDREY HAKE | ADDRESS ON FILE |
| AUDREY HARGROVE | ADDRESS ON FILE |
| AUDREY HUGHES | ADDRESS ON FILE |
| AUDREY J MILLER | ADDRESS ON FILE |
| AUDREY KNIGHT | ADDRESS ON FILE |
| AUDREY L HOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUDREY L ORNDORFF | ADDRESS ON FILE |
| AUDREY L VASSELL | ADDRESS ON FILE |
| AUDREY LAU | ADDRESS ON FILE |
| AUDREY LEIKO ISERI | ADDRESS ON FILE |
| AUDREY M COUSIN | ADDRESS ON FILE |
| AUDREY M GOSNEY | ADDRESS ON FILE |
| AUDREY M MORGAN | ADDRESS ON FILE |
| AUDREY M SHAW | 465 GILLICAN ST WESTWGO LA 70094 |
| AUDREY MCDANIEL | ADDRESS ON FILE |
| AUDREY MORGAN | ADDRESS ON FILE |
| AUDREY MORGAN | ADDRESS ON FILE |
| AUDREY ROGERS | ADDRESS ON FILE |
| AUDREY S MEDINA | ADDRESS ON FILE |
| AUDREY SCHLICHENMAIER | ADDRESS ON FILE |
| AUDREY STEBER | ADDRESS ON FILE |
| AUDREY Y MCLAUGHLIN | ADDRESS ON FILE |
| AUDREY ZIZKEY | ADDRESS ON FILE |
| AUDRIC PEOPLES | ADDRESS ON FILE |
| AUFFARTH, LOUISE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AUGEL L LARA | ADDRESS ON FILE |
| AUGUST A BABLITZ | ADDRESS ON FILE |
| AUGUST A MORRIS | ADDRESS ON FILE |
| AUGUST BARTOSH | ADDRESS ON FILE |
| AUGUST C HOPMANN | ADDRESS ON FILE |
| AUGUST D BALDASSARO | ADDRESS ON FILE |
| AUGUST ERNEST BARTOSH | ADDRESS ON FILE |
| AUGUST J RITT | ADDRESS ON FILE |
| AUGUST J TERRY | ADDRESS ON FILE |
| AUGUST L HAUSMANN | ADDRESS ON FILE |
| AUGUST LIBERDA | ADDRESS ON FILE |
| AUGUST MATZDORF | ADDRESS ON FILE |
| AUGUST NELSON | ADDRESS ON FILE |
| AUGUST P PRIESS | ADDRESS ON FILE |
| AUGUST R DOLLE | ADDRESS ON FILE |
| AUGUST R LUCHER | ADDRESS ON FILE |
| AUGUST T ERCOLINO | ADDRESS ON FILE |
| AUGUST WILLIAMSON | ADDRESS ON FILE |
| AUGUST WINTER & SONS INC | 2323 N ROEMER RD APPLETON WI 54911 |
| AUGUSTA KRONEMEYER | ADDRESS ON FILE |
| AUGUSTA M KROMER | ADDRESS ON FILE |
| AUGUSTIN F GORDON | ADDRESS ON FILE |
| AUGUSTIN SUMYK | ADDRESS ON FILE |
| AUGUSTINE A ARLAND | ADDRESS ON FILE |
| AUGUSTINE A MEIGHAN | ADDRESS ON FILE |
| AUGUSTINE CHAN | ADDRESS ON FILE |
| AUGUSTINE DELANEY | ADDRESS ON FILE |
| AUGUSTINE HERRADA | ADDRESS ON FILE |
| AUGUSTINE J SANSONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AUGUSTINE M MIGLIORINI | ADDRESS ON FILE |
| AUGUSTINE M SPRADLING | ADDRESS ON FILE |
| AUGUSTINE MIGLIORINI | ADDRESS ON FILE |
| AUGUSTINE NJAKA | ADDRESS ON FILE |
| AUGUSTINE RAMIREZ | ADDRESS ON FILE |
| AUGUSTINE RANDOLPH | ADDRESS ON FILE |
| AUGUSTINE STEELE | ADDRESS ON FILE |
| AUGUSTINE U NJAKA | ADDRESS ON FILE |
| AUGUSTINE V MERLO | ADDRESS ON FILE |
| AUGUSTINE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AUGUSTO F PADRON | ADDRESS ON FILE |
| AUGUSTO M JOANA | ADDRESS ON FILE |
| AUGUSTO V MOLINA | ADDRESS ON FILE |
| AUGUSTUS C WOOD II | ADDRESS ON FILE |
| AUGUSTUS M WALLACE | ADDRESS ON FILE |
| AUGUSTUS MATTHEWS | ADDRESS ON FILE |
| AUGUSTYN MYSTOWSKI | ADDRESS ON FILE |
| AUGUSTYNIAK, STANLEY T, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AUJANEE CHAROENSOMBUD | ADDRESS ON FILE |
| AULD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AULIK HELJA | ADDRESS ON FILE |
| AULISIO, JOSEPH H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AUM SRIRAM LLC | 2660 FOREST LANE DALLAS TX 75234 |
| AUMA ACTUATORS INC | 4 VESTA DR PITTSBURGH PA 15205 |
| AUMA ACTUATORS INC | PO BOX 643373 PITTSBURGH PA 15264-3373 |
| AUMA ACTUATORS INC | 100 SOUTHPOINTE BLVD CANONSBURG PA 15317 |
| AUMILLER, LYNNWOOD | 301 FREEDOM ROAD BLACKVILLE SC 29817 |
| AUMILLER, MARY W | 301 FREED RD BLACKVILLE SC 29817 |
| AUMUND CORPORATION | 1825 BARRETT LAKES BLVD SUITE 520 KENNESAW GA 30144 |
| AUMUND CORPORATION | 1701 BARRETT LAKES BLVD NW STE 450 KENNESAW GA 30144-4532 |
| AUMUND CORPORATION | 2500 WINDY RIDGE PKWY ATLANTA GA 30339 |
| AUNE I POPE | ADDRESS ON FILE |
| AUNE POPE | ADDRESS ON FILE |
| AUNG THEIN | ADDRESS ON FILE |
| AUREA CRUZ | ADDRESS ON FILE |
| AUREL G LUNGU | ADDRESS ON FILE |
| AURELIA C POPA | ADDRESS ON FILE |
| AURELIA JERDIANU | ADDRESS ON FILE |
| AURELIA M JORDAN | ADDRESS ON FILE |
| AURELIA MALERBA | ADDRESS ON FILE |
| AURELIA, OLIVER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AURELIO DOMINGUEZ | ADDRESS ON FILE |
| AURELIO E PEREZ | ADDRESS ON FILE |
| AURELIO R CALVO | ADDRESS ON FILE |
| AURELIO R PILARIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURELIUS CAP. MASTER LTD; ACP MASTER LTD | L ROBBINS, A LAVINBUK, K ZECCA, R RUSSELL, E ORSECK & UTEREINER 1801 K ST NW, STE 411 WASHINGTON DC 20006 |
| AURELIUS CAP. MASTER LTD; ACP MASTER LTD | J PROSTOK, J R FORSHEY, S K ROSEN FORSHEY & PROSTOK LLP 777 MAIN ST., STE 1290 FORT WORTH TX 76102 |
| AURELIUS CAPITAL MASTER LTD ACP MASTER | LAWRENCE ROBBINS A LAVINBUK KZECCA ROBBINS RUSSELL ENGLERT ORSECKUNTEREINER 1801 K ST NW, SUITE 411 WASHINGTON DC 20006 |
| AURELIUS CAPITAL MASTER, LTD. | 535 MADISON AVENUE 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD. | ROBBINS RUSSELL ENGLERT ORSECK ET AL L.ROBBINS, A.LAVINBUK, K. ZECCA 1801 K ST NW, SUITE 411 WASHINGTON DC 20006 |
| AURELIUS CAPITAL MASTER, LTD. | FORSHEY & PROSTOK LLP JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, 777 MAIN ST., STE 1290 FORT WORTH TX 76102 |
| AURELIUS CAPITAL MASTER,LTD | AURELIUS CAPITAL 45 MARKET STREET, SUITE 3205 GARDENIA COURT GEORGE TOWN, GRAND CAYMAN KY1-9003 CAYMAN ISLANDS |
| AURELIUS CAPITAL MTR,LTD;ACP MASTER,LTD | JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, FORSHEY & PROSTOK LLP 777 MAIN ST., SUITE 1290 FORT WORTH TX 76102 |
| AURELIUS CONVERGENCE MASTER, LTD. | AURELIUS CAPITAL 45 MARKET STREET, SUITE 3205, 2ND F GARDENIA COURT CAMANA BAY KY1-9003 CAYMAN ISLANDS |
| AURELIUS OPPORTUNITIES FUND II, LLC | AURELIUS CAPITAL 45 MARKET STREET SUITE 3205 2ND FL GARDENIA COURT CAMANA BAY, GRAND CAYMAN KY1-9003 CAYMAN ISLANDS |
| AURIGEMMA, VICTOR ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AURLANDER PHILLIPS | ADDRESS ON FILE |
| AURORA M SANTOS | ADDRESS ON FILE |
| AURORA PICTURES INC | 5249 CHICAGO AVE MINNEAPOLIS MN 55417-1731 |
| AURORA PUMP COMPANY | MATTHEW SAMPAR, ESQ. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| AURORA PUMP COMPANY | CITY PLACE I MCCARTER & ENGLISH LLP 185 ASYLUM AVE- 36TH FLR HARTFORD CT 06103 |
| AURORA PUMP COMPANY | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | BELINDA SMITH 13515 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | DONNA WILLIAMS 13515 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | LYNETTE JONES 133320 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | SPX CORPORATION 13320 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | LYNETTE JONES 13515 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | NELSON MULLINS RILEY & SCARBOROUGH ROBERT O MERIWETHER 1320 MAIN ST # 17 COLUMBIA SC 29201 |
| AURORA PUMP COMPANY | 800 AIRPORT RD NORTH AURORA IL 60542 |
| AURORA PUMP COMPANY | 800 AIRPOT ROAD NORTH AURORA IL 60542 |
| AURORA PUMP COMPANY | ONE EAST WACKER DRIVE GREGORY TODD GOLDBERG THIRD FLOOR CHICAGO IL 60601 |
| AURORA PUMP COMPANY | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| AURORA PUMP COMPANY | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| AURORA PUMP COMPANY | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON, 15TH FLOOR ST LOUIS MO 63101 |
| AURORA PUMP COMPANY | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| AURORA PUMP COMPANY | SANDBERG PHOENIX STEPHEN MICHAEL STRUM 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| AURORA S SANTANA | ADDRESS ON FILE |
| AURORA SALITURI | ADDRESS ON FILE |
| AURTHOR BROWN | ADDRESS ON FILE |
| AURTHUR D MCANELLY | ADDRESS ON FILE |
| AUS-TEX BODY & FRAME INC | PO BOX 2449 PFLUGERVILLE TX 78690 |

| Claim Name | Address Information |
|---|---|
| AUSAF HUSAIN | ADDRESS ON FILE |
| AUSBERTO FERRALES | ADDRESS ON FILE |
| AUSTIN AREA RESEARCH ORG INC | 114 W 7TH ST STE 800 AUSTIN TX 78701 |
| AUSTIN AREA RESEARCH ORG INC | 114 W 7TH ST STE 800 AUSTIN TX 78701-3040 |
| AUSTIN AREA URBAN LEAGUE | 8011A CAMERON RD STE# 100 AUSTIN TX 78754 |
| AUSTIN ARMATURE WORKS | 304 COMMERCIAL DR BUDA TX 78610 |
| AUSTIN ARMATURE WORKS | 304 COMMERCIAL DR BUDA TX 78947 |
| AUSTIN B BRANCH | ADDRESS ON FILE |
| AUSTIN B SCOTT | ADDRESS ON FILE |
| AUSTIN B WALTON | ADDRESS ON FILE |
| AUSTIN BARCLIFT | ADDRESS ON FILE |
| AUSTIN BLACK LAWYERS ASSOCIATION | PO BOX 13321 AUSTIN TX 78711-3321 |
| AUSTIN BRANCH | ADDRESS ON FILE |
| AUSTIN BRET GREEN | ADDRESS ON FILE |
| AUSTIN BRIDGE & ROAD INC | 6330 COMMERCE DRIVE, SUITE 150 IRVING TX 75063 |
| AUSTIN BRIDGE & ROAD INC | D/FW PAVING DIVISION 6330 COMMERCE DRIVE IRVING TX 75063 |
| AUSTIN BRIDGE & ROAD, LP | 6330 COMMERCE DRIVE SUITE 150 IRVING TX 75063 |
| AUSTIN BURRELL | ADDRESS ON FILE |
| AUSTIN BUSINESS JOURNAL | PO BOX 36919 CHARLOTTE NC 28236-6919 |
| AUSTIN BUSINESS JOURNAL | 504 LAVACA ST STE 1008 AUSTIN TX 78701 |
| AUSTIN BUSINESS JOURNAL | 504 LAVACA ST STE 1008 AUSTIN TX 78701-2857 |
| AUSTIN CAN | 2406 ROSEWOOD AVE AUSTIN TX 78702 |
| AUSTIN CIRCUITS INC. | 8860 ZACHARY LANE NORTH MAPLE GROVE MN 55369 |
| AUSTIN CO. | BAILEY CROWE KUGLER & ARNOLD LLP LAURA KUGLER, MEL D BAILEY 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| AUSTIN CO. | BAILEY CROWE KUGLER & ARNOLD LLP MEL D. BAILEY 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| AUSTIN CO. | 6410 OAK CANYON IRVINE CA 92618 |
| AUSTIN COMM. COLLEGE | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - BASTROP | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - LEE | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - TRAVIS CO. | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COUNTY TAX OFFICE | 804 E. WENDT ST. BELLVILLE TX 77418-2840 |
| AUSTIN D ADAMS | ADDRESS ON FILE |
| AUSTIN E REYNOLDS | ADDRESS ON FILE |
| AUSTIN ELEVATOR CONSULTANTS | PO BOX 443 KYLE TX 78640 |
| AUSTIN ENERGY | 721 BARTON SPRINGS RD SUITE 200 AUSTIN TX 78704 |
| AUSTIN ENERGY | GREEN BUILDING 721 BARTON SPRINGS ROAD AUSTIN TX 78704-1194 |
| AUSTIN ENERGY | PO BOX 3513 AUSTIN TX 78764-3513 |
| AUSTIN G CAYWOOD | ADDRESS ON FILE |
| AUSTIN G WALTHER | ADDRESS ON FILE |
| AUSTIN GREEN | ADDRESS ON FILE |
| AUSTIN GREGORY EVANS | ADDRESS ON FILE |
| AUSTIN GUN CLUB | PO BOX 1308 BURNET TX 78611 |
| AUSTIN HAUGHT | ADDRESS ON FILE |
| AUSTIN INDUSTRIAL INC. | 2777 ALLEN PKWY STE 1200 HOUSTON TX 77019-2193 |
| AUSTIN ISD | 1111 W 6TH STREET AUSTIN TX 78703 |
| AUSTIN KIRBY MELBERN | ADDRESS ON FILE |
| AUSTIN L HERZOG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTIN LEMPIT | ADDRESS ON FILE |
| AUSTIN LI | ADDRESS ON FILE |
| AUSTIN MARKEY | ADDRESS ON FILE |
| AUSTIN MOTORS INC | DBA WOODSTONE MANOR APTS 7887 SAN FELIPE STE 237 HOUSTON TX 77063 |
| AUSTIN POWDER | ADDRESS ON FILE |
| AUSTIN POWDER SOUTHCENTRAL LLC | PO BOX 50012 DENTON TX 76206 |
| AUSTIN POWER INC | G E DAWKINS 2949 STEMMONS FREEWAY PO BOX 1590 DALLAS TX 75221 |
| AUSTIN PUMP AND SUPPLY CO | PO BOX 17037 AUSTIN TX 78760 |
| AUSTIN S DAVENPORT | ADDRESS ON FILE |
| AUSTIN SCOTT | ADDRESS ON FILE |
| AUSTIN SPARKS | ADDRESS ON FILE |
| AUSTIN TATUM | ADDRESS ON FILE |
| AUSTIN TATUM | ADDRESS ON FILE |
| AUSTIN THOMAS HAUGHT | ADDRESS ON FILE |
| AUSTIN TRAVIS KING | ADDRESS ON FILE |
| AUSTIN TRAVIS KING | ADDRESS ON FILE |
| AUSTIN TROMBLEY | ADDRESS ON FILE |
| AUSTIN W JOHNSON | ADDRESS ON FILE |
| AUSTIN WALL | ADDRESS ON FILE |
| AUSTIN WHITE LIME COMPANY | PO BOX 9556 AUSTIN TX 78766 |
| AUSTIN WITTIG | ADDRESS ON FILE |
| AUSTIN, ALISHIA | 1210 HICKORY DR. WAUKESHA WI 53186 |
| AUSTIN, BILL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| AUSTIN, BILL | 123 FORREST AVE SHORE ACRES TX 77571 |
| AUSTIN, CATHERINE H, PR OF THE | ESTATE OF ELMER E AUSTIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AUSTIN, CITY | 2006 EAST 4TH STREET AUSTIN TX 78702 |
| AUSTIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AUSTRALIANSUPER | CREDIT SUISSE LEVEL 33 50 LONSDALE STREET MELBOURNE 3000 AUSTRALIA |
| AUSTRON,INC. | 2300 ORCHARD PARKWAY SAN JOSE CA 95131 |
| AUTHORIZED PARTS INC | 280 F SUBURBAN AVE DEER PARK NY 11729 |
| AUTHUR BLACKWELL | ADDRESS ON FILE |
| AUTO CAR INDUSTRIES | 551 SOUTH WASHINGTON STREET HAGERSTOWN IN 47346 |
| AUTO CAR LLC | 551 SOUTH WASHINGTON STREET HAGERSTOWN IN 47346 |
| AUTO LIVASP INC MORTON INTERNATIONAL | VASAGATAN 11 11120 SWEDEN |
| AUTO TINT PLUS | 1227 N JEFFERSON MOUNT PLEASANT TX 75455 |
| AUTO TRUCK GROUP | 1420 BREWSTER CREEK BLVD BARTLETT IL 60103 |
| AUTOGRAFX INC | 2611 ANDJON DALLAS TX 75220 |
| AUTOHAUS LLC | 6455 DALLAS PKWY PLANO TX 75024-3531 |
| AUTOMATED SONIX CORPORATION | PO BOX 1888 BOCA GRANDE FL 33921-1888 |
| AUTOMATIC DOOR SYSTEMS | 2707 JOE FIELD ROAD DALLAS TX 75229 |
| AUTOMATIC GAS COMPANY INC | PO BOX 409 MT ENTERPRISE TX 75681 |
| AUTOMATIC PUMP & EQUIPMENT | PO BOX 110981 CARROLLTON TX 75011 |
| AUTOMATIC PUMP & EQUIPMENT CO | PO BOX 26012 BEAUMONT TX 77720-6012 |
| AUTOMATIC SYSTEMS INC | MICHAEL HOEHN 9230 EAST 47TH STREET KANSAS CITY MO 64133 |
| AUTOMATIC SYSTEMS INC | 9230 E 47TH ST KANSAS CITY MO 64133 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 KANSAS CITY MO 64187-0900 |
| AUTOMATION DIRECT | 3505 HUTCHINSON ROAD CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| AUTOMATION PRODUCTS INC | 3030 MAX ROY ST HOUSTON TX 77008 |
| AUTOMATION SERVICE | 13871 PARKS STEED DR EARTH CITY MO 63045 |
| AUTOMATION SYSTEMS INTERCONNECT | INC 4700 WESTPORT DRIVE SUITE 500 MECHANICSBURG PA 17055 |
| AUTOMATION SYSTEMS INTERCONNECT | INC PO BOX 1340 MECHANICSBURG PA 17055 |
| AUTOMATION TECHNOLOGY INC | PO BOX 3440 SUNNYVALE CA 94088 |
| AUTOMATION TECHNOLOGY INC | 2001 GATEWAY PL STE 100 SAN JOSE CA 95131 |
| AUTOMATION TECHNOLOGY INC | ATTN:: ACCOUNTS RECEIVABLE PO BOX 640745 SAN JOSE CA 95164-0745 |
| AUTOMATIONDIRECT.COM INC | PO BOX 402417 ATLANTA GA 30384-2417 |
| AUTOMOTIVE MACHINE SHOP | 1076-B GLEN ROSE HIGHWAY STEPHENVILLE TX 76401 |
| AUTOMOTIVE MACHINE SHOP | 1076A GLEN ROSE HWY STEPHENVILLE TX 76401 |
| AUTOMOTIVE RENTALS INC | PO BOX 5039 MT LAUREL NJ 08054 |
| AUTONOMY INC | PO BOX 8374 PASADENA CA 91109-8374 |
| AUTONOMY INC | 303 2ND ST #500 SAN FRANCISCO CA 94107-1366 |
| AUTOSCRIBE | CAPITAL LEGAL GROUP PLLC 1455 PENNSYLVANIA AVE., NW SUITE 400 WASHINGTON DC 20004 |
| AUTOSCRIBE | ROBERT A. BENNAN CHIEF EXECUTIVE OFFICER 16506 AKRON ST. PACIFIC PALISADES CA 90272 |
| AUTOSCRIBE CORPORATION, THE | 9711 WASHINGTONIAN BLVD STE 440 GAITHERSBURG MD 20878-5358 |
| AUTOTECH TECHNOLOGIES | 1102 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| AUTOZONE INC | METHFESSEL & WERBEL CHARLES MCCOOK JR, 2025 LINCOLN HWY STE 200, PO BOX 3012 EDISON NJ 08818-0020 |
| AUTOZONE INC | 123 S. FRONT ST MEMPHIS TN 38103 |
| AUTOZONE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AUTREY B HARMON TRUST | ADDRESS ON FILE |
| AUTREY B HARMON TRUST | C/O JEANEEN A ZAMORA TRUSTEE 495 CARRIOCA CT MERRITT ISLAND IL 62953 |
| AUTREY BLANTON HARMON | ADDRESS ON FILE |
| AUTREY BLANTON HARMON TRUST | 1500 S OAKS DR MERRITT ISLAND FL 32952 |
| AUTREY, COY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AUTRY D SANDERS | ADDRESS ON FILE |
| AUTRY LEE WARREN | ADDRESS ON FILE |
| AUTRY, CHERYL | 9844 CYPRESSWOOD DR APT 402 HOUSTON TX 77070-3848 |
| AUTRYE F WARREN | ADDRESS ON FILE |
| AUTUMN A LINWICK | ADDRESS ON FILE |
| AUVIL, THOMAS J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AVA BLACK | ADDRESS ON FILE |
| AVA J BARTON | ADDRESS ON FILE |
| AVA KOVHLER | ADDRESS ON FILE |
| AVA L. HEWITT | ADDRESS ON FILE |
| AVA M TRACY | ADDRESS ON FILE |
| AVA MCPHERSON | ADDRESS ON FILE |
| AVA R GRAVITT | ADDRESS ON FILE |
| AVA RUTH BREVARD ESTATE | ADDRESS ON FILE |
| AVADH AGARWAL | ADDRESS ON FILE |
| AVALON PARC GARDENS ASSOCIATES, LLC DBA | WINDHAVEN APARTMENTS 6201 WINDHAVEN PARK PLANO TX 75093 |
| AVALOS, JOEL | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, JOSE | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, MARIA | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALOS, RUTH | 10605 NORVIC ST HOUSTON TX 77029 |

| Claim Name | Address Information |
|---|---|
| AVALOS, SEPHORA | 10605 NORVIC ST HOUSTON TX 77029 |
| AVALYN M FIGUERO | ADDRESS ON FILE |
| AVANATH COOPER'S CROSSING LLC | 1920 MAIN ST STE 150 IRVINE CA 92614-7289 |
| AVANCE | 2016 SINGLETON AVE STE 103 DALLAS TX 75212 |
| AVANT & FALCON, APLC | ATTN: DANIEL L. AVANT, ESQ. (COUNSEL FOR THE I.B.E.W. LOCAL 220, 2078, 2337) P.O. BOX 2667 BATON ROUGE LA 70821 |
| AVANT, TERRY MICHAEL | 8500 CLEARLAKE DR. MABELVALE AR 72103 |
| AVARAS, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AVATECH SOLUTIONS INC | PO BOX 17687 BALTIMORE MD 21297-1687 |
| AVE MARIA BAREHAM | ADDRESS ON FILE |
| AVELINA HERNANDEZ | ADDRESS ON FILE |
| AVELINA SOLT | ADDRESS ON FILE |
| AVELINO P LOPEZ | ADDRESS ON FILE |
| AVELINO SEGURA | ADDRESS ON FILE |
| AVELINO SEGURA | ADDRESS ON FILE |
| AVELLO, DONALD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AVENT, TAWANA D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AVENTIS CROP SCIENCE USA INC | 2 T. W. ALEXANDER DR. RESEARCH TRIANGLE PARK NC 37709 |
| AVENUE CAPITAL MANAGEMENT II, LP, ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| AVENUE CAPITAL MANAGEMENT II, LP, ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| AVENUE CREDIT STRATEGIES FUND | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| AVENUE ENTRUST CUSTOMIZED PORTFOLIO SPC | AVENUE CAPITAL GROUP 237 PARK AVENUE, SUITE 900 NEW YORK NY 10017 |
| AVENUE INVESTMENTS, LP | AVENUE CAPITAL GROUP 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE OMNIBUS ACCOUNT LLC | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| AVEPOINT INC | 525 WASHINGTON BLVD FL 1400 JERSEY CITY NJ 07310-1671 |
| AVEPOINT INC | 9TH FL PLAZA TEN JERSEY CITY NJ 07311 |
| AVEPOINT, INC. | 3 SECOND FLOOR 9TH FLOOR JERSEY CITY NJ 07311 |
| AVERILL, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AVERITTE, CARLIE P | 2250 STEDMAN-CEDAR CREEK RD. STEDMAN NC 28391 |
| AVERY C MULLINS | ADDRESS ON FILE |
| AVERY D WAGGONER | ADDRESS ON FILE |
| AVERY HOMES LLC | ATTN: JEFF AVERY 3063 PARR LN GRAPEVINE TX 76051 |
| AVERY HOMES LLC | 1314 WORTHINGTON ST GRAPEVINE TX 76051-5027 |
| AVERY WAGGONER | ADDRESS ON FILE |
| AVERY, CHARLES M, PR OF THE | ESTATE OF HARVEY C AVERY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AVERY, CINDY | 1677 SGEIGER ST. TACOMA WA 98465 |
| AVERY, GARY B. | THE LIPMAN LAW FIRM 5915 PONCE DE LEON BLVD. STE. 44 CORAL GABLES FL 33146 |
| AVERY, GARY B. | 1306 CARIBBEAN WAY LANTANA FL 33462 |
| AVERY, LENUS D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| AVERY, ROBERT H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AVG AUTOMATION | 4140 UTICA RIDGE ROAD BETTENDORF IA 52722 |
| AVIAN FLYAWAY INC | 510 TURTLE COVE STE 109 ROCKWALL TX 75087 |
| AVID A BRANSCOM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVILA, CONCEPCION | 461 CENIZO DR ROBSTOWN TX 78380 |
| AVILA, SIMON | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| AVILA, SIMON | 461 CONIZO ST ROBSTOWN TC TX 78380 |
| AVILES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AVINASH C BHALERAO | ADDRESS ON FILE |
| AVINASH LINGAMNENI | ADDRESS ON FILE |
| AVINOAM TANZMAN | ADDRESS ON FILE |
| AVIS A ALEXANDER | ADDRESS ON FILE |
| AVIS BOX | ADDRESS ON FILE |
| AVIS BOX | ADDRESS ON FILE |
| AVIS G BLANTON | ADDRESS ON FILE |
| AVIS L WEAVER | ADDRESS ON FILE |
| AVIS POWERS | ADDRESS ON FILE |
| AVIS SMITH | ADDRESS ON FILE |
| AVISON, MARTHA PIERRE | 30 REYNOLDS DRIVE EATONTOWN NJ 07724 |
| AVISTA TECHNOLOGIES | 1822 GREENFIELD BRYAN TX 77802 |
| AVISTA TECHNOLOGIES | 140 BOSSTICK BLVD SAN MARCOS CA 92069 |
| AVITABILE, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AVITIA, ARNULFO | 1171 AMSPOKER AVE FORT WORTH TX 76115-1731 |
| AVNASH C KHANNA | ADDRESS ON FILE |
| AVNER GELB | ADDRESS ON FILE |
| AVNET TECHNOLOGY SOLUTIONS | PO BOX 535721 ATLANTA GA 30353 |
| AVOCET ENTERPRISES INC | 907 NORTH CROSSING WAY DECATUR GA 30033 |
| AVOCET ENTERPRISES INC | RICHARD M BROWN 333 W WACKER DRIVE 17TH FLOOR CHICAGO IL 60606 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOLIO, GUIDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AVON PRODUCTS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AVONDALE INDUSTRIES INC | 5100 RIVER ROAD AVONDALE LA 70094 |
| AVONTI CHAVEZ | ADDRESS ON FILE |
| AVP PROPERTIES, LLC | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| AVP PROPERTIES, LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| AVP PROPERTIES, LLC | LOCKRIDGE, GRINDAL, NAUEN & HOLSTEIN, PLLP, RICHARD A. LOCKRIDGE 100 WASHINGTON AVE SOUTH, SUITE 2200 MINNEAPOLIS MN 55401 |
| AVP PROPERTIES, LLC | LOCKRIDGE, GRINDAL, NAUEN & HOLSTEIN, PLLP, W. JOSEPH BRUCKNER 100 WASHINGTON AVE SOUTH, SUITE 2200 MINNEAPOLIS MN 55401 |
| AVPM CORPORATION | DBA AV PROPERTIES 286 NORTH MAIN ST STE 301 SPRING VALLEY NY 10977 |

| Claim Name | Address Information |
| --- | --- |
| AVRO TOWER CRANES LLP | 6240 DANVILLE ROAD MISSISSAUGA ON L5T 2H7T CANADA |
| AVRO TOWER CRANES LLP | 134 EAST DRIVE BRAMPTON ON L6T 1B5 CANADA |
| AVRO TOWER CRANES LLP | 134 EAST DR BRAMPTON ON L6T 1C1 CANADA |
| AVRO TOWER CRANES LLP | 134 EAST DR GEORGETOWN ON L6T 1C1 CANADA |
| AVRUCH, MORRIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AVTAR S LOOMBA | ADDRESS ON FILE |
| AVTAR S MANN | ADDRESS ON FILE |
| AVTAR SINGH | ADDRESS ON FILE |
| AVTEX FIBERS INC | C/O RICHARD BROWN 253 W. WACKER 17 TH FL. CHICAGO IL 60606 |
| AWAD I SHENOUDA | ADDRESS ON FILE |
| AWC 1997 CORPORATION | 101 KESTREL DRIVE COLLEGEVILLE PA 19426 |
| AWC INC | 10610 NEWKIRK ST STE 105 DALLAS TX 75220 |
| AWC INC | PO BOX 974800 DALLAS TX 75397-4800 |
| AWC INC | 4940 TIMBER CREEK DR HOUSTON TX 77017-5952 |
| AWC INC | 421 WELLS BRANCH PKY STE 300 PFLUGERVILLE TX 78660 |
| AWC INCORP | 101 KESTREL DRIVE COLLEGEVILLE PA 19426 |
| AWKUETTEL & SONS INC | 3930 AIRPARK BLVD DULUTH MN 55811-5729 |
| AWNI N BOUTROS | ADDRESS ON FILE |
| AWTAIR COMPANY INC | 9707 KEY WEST AVENUE SUITE 100 ROCKVILLE MD 20850 |
| AWV (INDUSTRIAL) | PO BOX 415594 BOSTON MA 02241-5594 |
| AWWADIEH, ANDREA | 231 SOUTH GRANDVIEW AVE APT 1 DAYTONA BEACH FL 32118 |
| AXEL JOHNSON,INC. | 155 SPRING ST NEW YORK NY 10012 |
| AXEL L CARLSON | ADDRESS ON FILE |
| AXEL RICHARD JOHNSON | ADDRESS ON FILE |
| AXEMAN ANDERSON CO | 300 E MOUNTAIN AVE WILLIAMSPORT PA 17702 |
| AXIA LAND SERVICES, L.L.C. | 801 CHERRY STREET, SUITE 3850, UNIT 39 FT WORTH TX 76102 |
| AXIALL CORP | 1000 ABERNATHY ROAD NE SUITE 1200 ATLANTA GA 30328 |
| AXIS | ATTN: ANGELA OSBORNE THREE RIVERWAY SUITE 903 HOUSTON TX 77056 |
| AXIS | 1 RIVERWAY STE 1700 HOUSTON TX 77056-1997 |
| AXIUM SOLAR INC | 1005 PLACID AVE STE 100 PLANO TX 75074-8655 |
| AXON SOLUTIONS INC | STEVE PECK 15 EXCHANGE PL JERSEY CITY NJ 07302 |
| AXON SOLUTIONS INC | 1 EVERTRUST PLZ STE 501 JERSEY CITY NJ 07302-3087 |
| AXTELL ISD | 308 OTTAWA AXTELL TX 76624 |
| AXWAY INC | DEP 0469 PO BOX 120469 DALLAS TX 75312-0469 |
| AXWAY INC | DEP 0469 PO BOX 120469 DALLAS TX 75315-0469 |
| AYALA MITCHELL | ADDRESS ON FILE |
| AYALEW ABEBE | ADDRESS ON FILE |
| AYAN BANERJEE | ADDRESS ON FILE |
| AYAN SEN | ADDRESS ON FILE |
| AYAZ AHMED | ADDRESS ON FILE |
| AYBAR, ARTHUR R, PR OF THE | ESTATE OF OLIMPIA AYBAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AYBERK ABAYHAN | ADDRESS ON FILE |
| AYCILMA C COELHO | ADDRESS ON FILE |
| AYCO COMPANY LP | MAE A. CAVOLI, GENERAL COUNSEL 321 BROADWAY SARATOGA SPRINGS NY 12866-4110 |
| AYCO COMPANY LP | P.O. BOX 347139 PITTSBURGH PA 15251 |
| AYCO COMPANY LP | PO BOX 347139 PITTSBURGH PA 15251-4139 |
| AYER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| AYER, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AYERS, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AYERS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AYERS, DIANE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| AYERS, DIANE | 116 REMINGTON RD ROCKY POINT NC 28457 |
| AYERS, GARY V. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| AYERS, JOANN H. DECEASED | 117 CREEK HILL ROAD MADISON HEIGHTS VA 24572 |
| AYERS, JOANN H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| AYERS, ROBERT LEWIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| AYERS, ROBERT LEWIS | 116 REMINGTON RD ROCKY POINT NC 28457 |
| AYERS, RONALD BRUCE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| AYERS, TONY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| AYO JONES | ADDRESS ON FILE |
| AYONA HARP | ADDRESS ON FILE |
| AYRES, DIANE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| AYSA HAZAK | ADDRESS ON FILE |
| AYSEL KARAKUS | ADDRESS ON FILE |
| AYUSO, JOSEPHINE | 84 NESTRO RD WEST ORANGE NJ 07052 |
| AYYAZ QURESHI | ADDRESS ON FILE |
| AZAD A ABRAHIM | ADDRESS ON FILE |
| AZADEH KOJOORI | ADDRESS ON FILE |
| AZCARATE, JOHN DONALD | PO BOX 62 PALATKA FL 32178-0062 |
| AZCO INC | BOX 9 KENOSHA WI 53141-0009 |
| AZCO INC | PO BOX 567 APPLETON WI 54912-0567 |
| AZIMA DLI | ADDRESS ON FILE |
| AZIMA DLI LLC | 75 REMITTANCE DRIVE BOX 6529 CHICAGO IL 60675-6529 |
| AZIMA DLI LLC | 1050 NE HOSTMARK ST STE#101 POULSBO WA 98370 |
| AZIMA INC | 300 TRADE CENTER DRIVE STE 4610 WOBURN MA 01801 |
| AZIZ A ALJABERI | ADDRESS ON FILE |
| AZIZ K MUREEBE | ADDRESS ON FILE |
| AZIZ TARFAOUI | ADDRESS ON FILE |
| AZKO NOBEL PAINTS | LOOPER REED & MCGRAW PC ANDY LANDRY 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| AZKO NOBEL PAINTS | LOOPER REED & MCGRAW PC KEN RHODES 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| AZLE ISD | 300 ROE STREET AZLE TX 76020 |
| AZROCK INDUSTRIES INC. | 1209 ORANGE ST WILMINGTON DE 19801 |
| AZROCK INDUSTRIES INC. | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER 4900 WOODWAY DRIVE, SUITE 1200 HOUSTON TX 77056 |
| AZROCK INDUSTRIES INC. | 2728 SUMMER STREET (77007) PO BOX 3145 HOUSTON TX 77253 |
| AZTEC BOLTING SERVICES INC | 520 DALLAS ST LEAGUE CITY TX 77573 |
| AZTEC INDUSTRIES | PO BOX 1031 HUMBLE TX 77347 |
| AZTEC PROMOTIONAL GROUP LP | 1616 W 5TH ST AUSTIN TX 78470-3473 |
| AZTRON CHEMICAL SERVICES INC | 4530 NEW WEST DRIVE PASADENA TX 77505 |
| AZTRON CHEMICAL SERVICES INC | 4530 NEW WEST DRIVE PASADENA TX 77507 |

| Claim Name | Address Information |
|---|---|
| AZZARO, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| AZZINARO, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| AZZONE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| B & B ELECTRONICS MFG CO INC | PO BOX 1040 OTTAWA IL 61350 |
| B & B ENGINEERING & SUPPLY CO. INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| B & B ENGINEERING & SUPPLY CO. INC. | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| B & B ENGINEERING & SUPPLY CO. INC. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, TORI S. LEVINE BANK OF AMERICA PLAZA, 901 MAIN STREET DALLAS TX 75202 |
| B & B LIGHTING INC | PO BOX 461388 GARLAND TX 75046-1388 |
| B & B PROPERTIES | 7402 BAIRNSDALE LN HOUSTON TX 77070 |
| B & J EQUIPMENT LTD | 3647 E LOOP DR LONGVEW TX 75602 |
| B & L PORTABLE TOILETS | PO BOX 1371 GEORGETOWN TX 78627 |
| B & M PLUMBING & UNDERGROUND UTILITIES | PO BOX 375 SAVOY TX 75479 |
| B & M TELECOM INC | 400 INDUSTRIAL BLVD STE 112 MANSFIELD TX 76063 |
| B & M TELECOM INC | PO BOX 654 MANSFIELD TX 76063 |
| B & W CHEMICAL TOILETS | 4500 S STATE HWY 349 MIDLAND TX 79706 |
| B A DAVENPORT | ADDRESS ON FILE |
| B A KELLY JR | ADDRESS ON FILE |
| B ADAMS | ADDRESS ON FILE |
| B ANDREWS | ADDRESS ON FILE |
| B BECK | ADDRESS ON FILE |
| B BLACK | ADDRESS ON FILE |
| B BLACKERBY | ADDRESS ON FILE |
| B BLANKENSHIP | ADDRESS ON FILE |
| B BOYD | ADDRESS ON FILE |
| B BRAZILE | ADDRESS ON FILE |
| B BROTT | ADDRESS ON FILE |
| B BROWN | ADDRESS ON FILE |
| B BRYANT | ADDRESS ON FILE |
| B C AND CO. | ATTN: JACK CORMAN 10830 N. CENTRAL EXPRESSWAY # 160 DALLAS TX 75231 |
| B CALAME | ADDRESS ON FILE |
| B CHADWICK | ADDRESS ON FILE |
| B COLLIE | ADDRESS ON FILE |
| B COOK | ADDRESS ON FILE |
| B COX | ADDRESS ON FILE |
| B D GALBREATH | ADDRESS ON FILE |
| B D MILLS | ADDRESS ON FILE |
| B D OWENS | ADDRESS ON FILE |
| B D WHITE | ADDRESS ON FILE |
| B DECKER | ADDRESS ON FILE |
| B E BEATHARD | ADDRESS ON FILE |
| B E BOYD | ADDRESS ON FILE |
| B E BOYD JR | ADDRESS ON FILE |
| B E BURNEY | ADDRESS ON FILE |
| B E CONSULTING INC | 4232 WINDING WILLOW DR TAMPA FL 33618 |
| B E CONSULTING INC | DBA BRADEN ENTERPRISES 2008 DUKE DRIVE NAPLES FL 34110 |
| B E CONSULTING INC | 2008 DUKE DR NAPLES FL 34110-1031 |
| B E SIMANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| B E THORNTON | ADDRESS ON FILE |
| B EANES | ADDRESS ON FILE |
| B EULENFELD | ADDRESS ON FILE |
| B F ALONZO | ADDRESS ON FILE |
| B F COOK JR | ADDRESS ON FILE |
| B F HILL, TRUSTEE | ADDRESS ON FILE |
| B F SHAW | ADDRESS ON FILE |
| B F SHAW | ADDRESS ON FILE |
| B F SHAW | ADDRESS ON FILE |
| B F WISE | ADDRESS ON FILE |
| B FARRAR | ADDRESS ON FILE |
| B FOIL | ADDRESS ON FILE |
| B G & YVONNE FLOYD | ADDRESS ON FILE |
| B G & YVONNE FLOYD | ADDRESS ON FILE |
| B G CONSTRUCTION | 3226 FM 1997 N MARSHALL TX 75670 |
| B G DAVIS | ADDRESS ON FILE |
| B G TURNER | ADDRESS ON FILE |
| B GALBREATH | ADDRESS ON FILE |
| B GARRETT | ADDRESS ON FILE |
| B GRAY | ADDRESS ON FILE |
| B H BREWSTER | ADDRESS ON FILE |
| B H LUMPKIN | ADDRESS ON FILE |
| B H LUMPKIN AND JUDITH ANN | ADDRESS ON FILE |
| B H MCCAIG | ADDRESS ON FILE |
| B H MCCAIG JR | ADDRESS ON FILE |
| B HAMM | ADDRESS ON FILE |
| B HARVILL | ADDRESS ON FILE |
| B HATTON | ADDRESS ON FILE |
| B HAWTHORNE | ADDRESS ON FILE |
| B HENRY | ADDRESS ON FILE |
| B INGRAM | ADDRESS ON FILE |
| B J GLASS COMPANY | 579 COUNTY ROAD 4106 CRANDALL TX 75114 |
| B J KENNEDY | ADDRESS ON FILE |
| B J MEYERS | ADDRESS ON FILE |
| B J MURRAY | ADDRESS ON FILE |
| B J PALLETS CO | 8528 C F HAWN FWY DALLAS TX 75217 |
| B J RIEGER | ADDRESS ON FILE |
| B JAMES LOWE | ADDRESS ON FILE |
| B JANDER | ADDRESS ON FILE |
| B JORDAN | ADDRESS ON FILE |
| B JOSEPH HEWELL | ADDRESS ON FILE |
| B KAY STOKAN | ADDRESS ON FILE |
| B KELLEY | ADDRESS ON FILE |
| B KELLEY | ADDRESS ON FILE |
| B KURTZ | ADDRESS ON FILE |
| B L COWEN | ADDRESS ON FILE |
| B L RAINWATER ESTATE, DEC'D | ADDRESS ON FILE |
| B L RODGERS | ADDRESS ON FILE |
| B L TOVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| B M KILLINGSWORTH | ADDRESS ON FILE |
| B MCCAIG | ADDRESS ON FILE |
| B NEAL | ADDRESS ON FILE |
| B PENK | ADDRESS ON FILE |
| B R BLACK | ADDRESS ON FILE |
| B RAY ROBINSON | ADDRESS ON FILE |
| B RICHARDS | ADDRESS ON FILE |
| B RODGERS | ADDRESS ON FILE |
| B S & B SAFETY SYSTEMS LLC | PO BOX 973042 DALLAS TX 75397-3042 |
| B S TIRE | 203 NEWTON ST THORNDALE TX 76577 |
| B S TIRE | 203 NEWTON ST THORNDALE TX 78577 |
| B SKELLY | ADDRESS ON FILE |
| B SPARKMAN | ADDRESS ON FILE |
| B SPEARS | ADDRESS ON FILE |
| B STANLEY GAWLOWICZ | ADDRESS ON FILE |
| B T U BROKERS INC | 299 S MAIN ST STE 360 ATTN: FERMIN MIERA SALT LAKE CITY UT 84111 |
| B THOMAS MEEKS | ADDRESS ON FILE |
| B THOMPSON | ADDRESS ON FILE |
| B THORNTON | ADDRESS ON FILE |
| B UMBARGER | ADDRESS ON FILE |
| B W ELLIOTT MANUFACTURING LLC | 23297 NETWORK PLACE CHICAGO IL 60673-1232 |
| B WALTON | ADDRESS ON FILE |
| B WEIR | ADDRESS ON FILE |
| B WHITE | ADDRESS ON FILE |
| B WILKERSON | ADDRESS ON FILE |
| B&B ELECTRONICS MANUFACTURING CO | 707 DAYTON RD PO BOX 1040 OTTAWA IL 61350 |
| B&B ROADWAY | 15191 HWY 243 RUSSELLVILLE AL 35654 |
| B&D INDUSTRIAL AND MINING SERVICES INC | 200 18TH AVE SW JASPER AL 35501 |
| B&D SALES & SERVICE | 10929 COUNTY ROAD 41 TYLER TX 75706-9703 |
| B&G CHEMICAL SALES | PO BOX 668 LAKE DALLAS TX 75065 |
| B&G MACHINE INC | 6400 CORSON AVE S. SEATTLE WA 98108 |
| B&G MACHINE INC | PO BOX 80483 SEATTLE WA 98108 |
| B&H FOTO & ELECTRONICS CORP | 420 NINTH AVE NEW YORK NY 10001 |
| B&H PHOTO VIDEO PRO AUDIO | PO BOX 3032 NEW YORK NY 10116-3032 |
| B&H PHOTO VIDEO REMITTANCE | PROCESSING CENTER PO BOX 28072 NEW YORK NY 10087-8072 |
| B&K SERVICES | PO BOX 334 PARIS TX 75461-0334 |
| B&M RE INVESTMENTS, LLC | 832 HOWELL DRIVE COPPELL TX 75019 |
| B&W KVB ENERTEC | 3764 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| B&W POWER GENERATION GROUP INC | 2849 STERLING DR HATFIELD PA 19440 |
| B-LINE FILTER & SUPPLY INC | PO BOX 4598 ODESSA TX 79760 |
| B-LINE FILTER & SUPPLY INC | PO BOX 4598 1509 W 2ND ST ODESSA TX 79760 |
| B. G. CONSTRUCTION | 601 COUNTRY CLUB DRIVE MARSHALL TX 75670 |
| B. JOHN LANGE III, CHAPTER 11 TRUSTEE | OF WESTBURY COMMUNITY HOSPITAL, LLC EWING & JONES, PLLC 6363 WOODWAY DRIVE,SUITE 1000 HOUSTON TX 77057 |
| B.D. SHASTID | ADDRESS ON FILE |
| B.E. BARNES LP | 3226 FM 1997 N MARSHALL TX 75670 |
| B.F.I. INDUSTRIES, INC. | PO BOX 550 OCEAN SPRINGS MS 39564 |
| B.L. ROBERTS | ADDRESS ON FILE |
| B3 SYSTEMS INC | 3208 106 SPOTTSWOOD ST RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| BABBIE J CONN | ADDRESS ON FILE |
| BABBINI, QUINTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC CARE OF PNC BANK PO BOX 643957 PITTSBURGH PA 15264-3957 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX | 20 S VAN BUREN AVE PO BOX 351 BARBERTON OH 44203-0665 |
| BABCOCK & WILCOX | 13600 WYANDOTTE ST KANSAS CITY MO 64145-1519 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 1255 WEST 15TH STREET, SUITE 440 PLANO TX 75075 |
| BABCOCK & WILCOX | 1200 19TH ST. SW ROUTE 5 PARIS TX 75460 |
| BABCOCK & WILCOX | 16800 IMPERIAL VALLEY STE 220 HOUSTON TX 77060 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 363 NORTH SAM HOUSTON PKWY E HOUSTON TX 77060 |
| BABCOCK & WILCOX | 363 NORTH SAM HOUSTON PKWY E HOUSTON TX 77079 |
| BABCOCK & WILCOX CO | 13024 BALLANTYNE CORPORATE PLACE, SUITE 700 CHARLOTTE NC 28277 |
| BABCOCK & WILCOX CO | ROBERT H COOPER BLUE WILLIAMS & BUCKLEY 3421 N CAUSEWY BLVD, SUITE 1000 METAIRIE LA 70002 |
| BABCOCK & WILCOX POWER GENERATION GROUP | 20 S. VAN BUREN AVENUE BARBERTON OH 44203 |
| BABCOCK BORSIG POWER INC | 45 MCKEON ROAD WORCESTER MA 01610 |
| BABCOCK BORSIG POWER INC | HEYL ROYSTER VOELKER & ALLEN PHILIP MCDOWELL EISELE 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| BABCOCK BORSIG POWER INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025-0467 |
| BABCOCK BORSIG POWER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BABCOCK BORSIG POWER INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| BABCOCK BORSIG POWER INC | LAW OFFICE OF PAUL E. HAMILTON, PLLC HAMILTON, PAUL EDWARD 7557 RAMBLER RD, STE. 700 DALLAS TX 75231 |
| BABCOCK BORSIG POWER INC | 2929 ALLEN PKWY STE 3300 HOUSTON TX 77019-7112 |
| BABECO | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BABECO BALDERSON-BERGER EQUIP CO | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BABECO FABRICATION & MACHINING | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BABERS, WILLIAM CURTIS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: ALICE FAYE BABERS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BABERS, WILLIAM CURTIS (DECEASED) | ALICE FAYE BABERS 17033 BUTTE CRECK #901 HOUSTON TX 77090 |
| BABINEAUX T KIRBY | ADDRESS ON FILE |
| BABINEAUX, DOUGLASS | 5219 WHITE MANOR DR PASADENA TX 77505-5458 |
| BABITA PERSAUD | ADDRESS ON FILE |
| BABNEAU, RONALD E | 4316 W HOUSTON RD MACKAY ID 83251 |
| BABSON CAPITAL CREDIT 1 LIMITED | BABSON CAPITAL MANAGEMENT 78 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| BABSON CAPITAL CREDIT 2 LIMITED | BABSON CAPITAL MANAGEMENT 78 SIR JOHN ROGERSONS QUAY DUBLIN IRELAND |
| BABSON CAPITAL LOAN STRATEGIES MASTER | FUND, LP (DBA LOAN STRATEGIES FUNDING LLC); BABSON CAPITAL MANAGEMENT UGLAND HOUSE,SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BABSON GLOBAL CREDIT INCOME | OPPORTUNITIES FUND BABSON CAPITAL MANAGEMENT 550 S TRYON ST CHARLOTTE NC 28202 |
| BABU R BANGARU | ADDRESS ON FILE |
| BABU R GUPTA | ADDRESS ON FILE |
| BABU R PATEL | ADDRESS ON FILE |
| BABUBHAI C PAREKH | ADDRESS ON FILE |
| BABUSAHEB A KAMADOLI | ADDRESS ON FILE |
| BABY B FLICOP | ADDRESS ON FILE |
| BACA COUNTY | 741 MAIN ST STE 2 SPRINGFIELD CO 81073 |
| BACA COUNTY TREASURER | 741 MAIN ST STE 2 SPRINGFIELD CO 81073 |

| Claim Name | Address Information |
| --- | --- |
| BACA, SERAPIO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BACASTOW, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BACCARI, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BACHAND, JOYCE A. | 4260 WALDO CIRCLE PERRY FL 32348-7414 |
| BACHE BLEECKER | ADDRESS ON FILE |
| BACHMEIER, ELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BACK TO SCHOOL ROUNDUP FOR | FORT WORTH 3232 MCKINNEY AV STE# 855 DALLAS TX 75204 |
| BACKMAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BACKO, KENNETH | 3713 FOUNTAIN ST CASTLE SHANN PA 15234-2320 |
| BACKPACKER JACK INC | 2151 LIPAN HWY GRANBURY TX 76048-4705 |
| BACON EQUIPMENT | 2709 NORTH BECKLEY AVE DALLAS TX 75208 |
| BACON EQUIPMENT COMPANY | 2709 N BECKLEY AVE DALLAS TX 75208 |
| BACON, GLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BACOTE, HARRIETTE | 102 TALL WILLOW DRIVE HARTSVILLE SC 29550 |
| BACOU DALLOZ DBA WILLSON SAFE | 900 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BACOUDALLOZDBAWILLSONSAFET | 900 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BADALIAN, TATOUL | ADDRESS ON FILE |
| BADER, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BADGER COMPANY, INC. | MARGOLIS EDELSTEIN-PITTSBURGH RICHARD BLISS, 525 WILLIAM PENN PLACE SUITE 3300 PITTSBURGH PA 15219 |
| BADGER COMPANY, INC. | 525 WILLIAM PENN PLACE SUITE 3300 PITTSBURGH PA 15219 |
| BADGER DAYLIGHTING CORP | 75 REMITTANCE DR STE# 3185 CHICAGO IL 60675-3185 |
| BADGER DAYLIGHTING CORP. | 116 BENNETT HILLS DR. WEATHERFORD TX 76088 |
| BADGER DAYLIGHTING CORP. | 1000, 635 - 8TH AVENUE SW CALGARY AB T2P 3M3 CANADA |
| BADGER MINING CORP | 409 SOUTH CHURCH ST BERLIN WI 54923 |
| BADGER PAPER MILLS | 200 WEST FRONT STREET PO BOX 149 PESHTIGO WI 54157 |
| BADGER SHEET METAL LLC | 7203 GENE STREET PO BOX 518 DEFOREST WI 53532 |
| BADHAM INSULATION COMPANY INC | 1909 FIRST AVE S BIRMINGHAM AL 35233 |
| BADMAN, THOMAS | 444 RIVER ROAD SELINSGROVE PA 17870 |
| BADMAN, TODD | 10 LITTLETOWN RD SELINSGROVE PA 17870 |
| BADOLATO, JANET P, PR OF THE | ESTATE OF JOSEPH A BADOLATO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BADRINARAYAN BHUJANG | ADDRESS ON FILE |
| BADRINARAYAN K BHUJANG | ADDRESS ON FILE |
| BADRINARAYAN K BHUJANG | ADDRESS ON FILE |
| BAER, CARL F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAEZ, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAEZ, OSCAR MORALES | H1 BOX 4441 MAUNABO PR 00707 |
| BAEZ-FALCON, MONSERRATE | 1055 HILLSIDE AVE STRATFORD CT 06614 |
| BAEZA, CRISTINA TORRES | PO BOX 1544 ODESSA TX 79760-1544 |
| BAEZA, OSWALDO | 19013 E RINGO CIR INDEPENDENCE MO 64124 |
| BAGANSKI, FRANK | 1577 DONATION RD ERIE PA 16509 |

| Claim Name | Address Information |
| --- | --- |
| BAGBY, PAULA | 2116 BENT TREE CT ROUND ROCK TX 78681-2218 |
| BAGGETT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAGGETT, KENNETH | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| BAGGETT, KENNETH, JR | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| BAGGETT, PATRICIA | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| BAGGETT, RAY (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAGGETT, SIDNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAGGOTT, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAGI FISCHER | ADDRESS ON FILE |
| BAGWELL, MANCEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAGWELL, THOMAS LEROY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BAHLMANN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAHNER, JOHN C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAHR, JENNIE DECEASED | 8042 KEETON RD ELKRIDGE MD 21075 |
| BAHR, JENNIE DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BAHRI KATHLEEN | ADDRESS ON FILE |
| BAIL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILER, ALBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY COUNTY TAX OFFICE | 300 S 1ST ST, STE 140 MULESHOE TX 79347-3621 |
| BAILEY R LANDRY | ADDRESS ON FILE |
| BAILEY VALVES INC | 264 W FALLBROOK AVE FRESNO CA 93711 |
| BAILEY, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, ARLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, CLARENCE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BAILEY, CROWE & KUGLER | MEL D. BAILEY 901 MAIN STREET SUITE 4600 DALLAS TX 75202 |
| BAILEY, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, FLOSSIE, PR OF THE | ESTATE OF WILLIAM JAMES BAILEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, GAINES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BAILEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BAILEY, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, IRENE S, PR OF THE | ESTATE OF HUBERT P BAILEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, JANET | 7902 BANYAN ST FT PIERCE FL 34951 |
| BAILEY, JENNIFER | 5917 BIG FLAT DR FORT WORTH TX 76131-2021 |
| BAILEY, JERRY M. | 625 WHITTIER PKWY SEVERNA PARK MD 21146-4032 |
| BAILEY, JERRY M. | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| BAILEY, JESSE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, KATHY | 721 N FIELDER RD STE A ARLINGTON TX 76012-4661 |
| BAILEY, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, LORRIE | 18903 KNOBBY OAKS PL MAGNOLIA TX 77355-1985 |
| BAILEY, MARGUERITE C, PR OF THE | ESTATE OF MATTHEW BAILEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, MARY R. | 210 ALICE ST. AMA LA 70031 |
| BAILEY, MINNIE G ETAL | C/O JEANINE B. BOOTH 1505 ALTOVISTA ALVIN TX 77511 |
| BAILEY, NAN | 530 W ELM ST CANTON TX 75103-1629 |
| BAILEY, NIKITA | 4001 CODER ST APT 116 HOUSTON TX 77021-5730 |
| BAILEY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, PATRICIA A, PR OF THE | ESTATE OF ROBERT J BAILEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILEY, PHILLIP | 4413 VAUGHN LN BILLINGS MT 59101-4946 |
| BAILEY, PHILLIP | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BAILEY, RAYBURN I | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BAILEY, RAYMOND D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAILEY, REID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, RENITA E. | 4230 34TH ST #204 MOUNT RAINIER MD 20712-1738 |
| BAILEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILEY, RONALD R | 105 N. DELAWARE DRIVE LOT 74 APACHE JUNCTION AZ 85120 |
| BAILEY, RONALD RICHARD | 105 N DELAWARE DRIVE LOT 74 APACHE JUNCTION AZ 85120 |
| BAILEY, WILLIAM R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAILLIE, THOMSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAILOR, GEORGE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAINE, HOWARD | 3014 POMO CIRCLE CROSSVILLE TN 38572 |
| BAIR, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAIR, HELEN, FOR THE | CASE OF EDWARD A BAIR JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| BAIR, HELEN, FOR THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, MICHAEL H, PR OF THE | ESTATE OF NANCY L BAIR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, MICHAEL H, PR OF THE | ESTATE OF WILLIAM H BAIR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, RONALD G, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, STANTON W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, STANTON, JR | 160 SWITH COURT YORK PA 17404 |
| BAIR, WARREN B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAIR, WILLIAM E. | 1927 FLETCHER ST. ANDERSON IN 46016-4426 |
| BAIRD, JERRY A. | 989 HWY 140 HESPERUS CO 81326 |
| BAIT BARN FISHERIES THE | 2704 SH 21 E BRYAN TX 77803 |
| BAIVAR DERDERIAN | ADDRESS ON FILE |
| BAJAJ, SUDHA | 2102 MERRYWOOD DRIVE EDISON NJ 08817 |
| BAK SERVICES INC | PO BOX 334 PARIS TX 75461 |
| BAKAY, RONALD JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAKER BOTTS LLP | ATTN: VAN H. BECKWITH & THOMAS O'BRIEN COUNSEL TO OVATION ACQUISITION I & II 2001 ROSS AVENUE DALLAS TX 75201 |
| BAKER BOTTS LLP | ATTN: GEOFFREY L NEWTON 2001 ROSS AVE DALLAS TX 75201 |
| BAKER BOTTS LLP | 2001 ROSS AVENUE DALLAS TX 75201-2980 |
| BAKER BOTTS LLP | PO BOX 301251 DALLAS TX 75303-1251 |
| BAKER BOTTS LLP | ANDREW M. BAKER, MANAGING PARTNER ONE SHELL PLAZA HOUSTON TX 77002-4995 |
| BAKER BOTTS LLP | ATTN: ENVIRONMENTAL SEMINAR MELANIE LILIENSTERN 910 LOUISIANA STE 3258 HOUSTON TX 77002-4995 |
| BAKER BOTTS LLP | PO BOX 201626 HOUSTON TX 77216-1626 |
| BAKER CORP | 5131 STATE HIGHWAY 42 N KILGORE TX 75662-4952 |
| BAKER CORP | 7818 S COOPER ST ARLINGTON TX 76001 |
| BAKER CORP | 408 113TH ST ARLINGTON TX 76011 |
| BAKER DISTRIBUTING CO | 845 NORTH MILL ST STE 400 LEWISVILLE TX 75067 |
| BAKER DISTRIBUTING COMPANY | PO BOX 848459 DALLAS TX 75284-8459 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC 920 MASSACHUSETTS AVE NW 9TH FL WASHINGTON DC 20001 |
| BAKER HUGHES | ADDRESS ON FILE |
| BAKER HUGHES INC | 9100 EMMOTT RD HOUSTON TX 77240 |
| BAKER HUGHES OILFIELD OPERATIONS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BAKER HUGHES OILFIELD OPERATIONS INC | AKIN GUMP STRAUSS HAUER & FELD LLP JAMES R. WETWISKA 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| BAKER HUGHES OILFIELD OPERATIONS INC | 2001 RANKIN RD HOUSTON TX 77073-5114 |
| BAKER HUGHES OILFIELD OPERATIONS,INC. | PO BOX 4740 HOUSTON TX 77210-4740 |
| BAKER INSTRUMENT COMPANY | PO BOX 644324 PITTSBURGH PA 15264-4324 |
| BAKER INSTRUMENT COMPANY | 4812 MCMORRY AVE PO BOX 587 FORT COLLINS CO 80525 |
| BAKER INSTRUMENT COMPANY | 4182 MCMURRY AVENUE FORT COLLINS CO 80525 |
| BAKER JR., PAUL | 372 DEVITT CAMP ROAD ALLENWOOD PA 17810 |
| BAKER MACHINE CO INC | PO BOX 78154 SHREVEPORT LA 71137-8154 |
| BAKER PERKINS GROUP LTD | MANOR DRIVE PASTON PARKWAY PETERBOROUGH PE47AP UNITED KINGDOM |
| BAKER PETROLITE CORPORATION | HALINA CARAVELLO,AGENT 12645 WEST AIRPORT BLVD SUGAR LAND TX 77478 |
| BAKER STREET CLO II LTD | SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 ANDS |

| Claim Name | Address Information |
|---|---|
| BAKER STREET FUNDING CLO 2005-I LTD | SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 CAYMAN ISLANDS |
| BAKER, ANDREW T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, ARTHUR | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BAKER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKER, BARBARA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BAKER, BILLY WAYNE | 23910 W INTERSTATE 10 APT 6304 SAN ANTONIO TX 78257-1410 |
| BAKER, CAROL ANN | 23910 W INTERSTATE 10 APT 6304 SAN ANTONIO TX 78257-1410 |
| BAKER, CHRISTOPHER L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, ELEANOR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, FREDDIE M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKER, GINA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, HERMAN F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BAKER, HERMAN F. | 1641 S. VON ELM POCATELLO ID 83201 |
| BAKER, HUBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKER, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAKER, JANE | 372 DEVITT CAMP ROAD ALLENWOOD PA 17810 |
| BAKER, KATRESSA | 372 DEVITT CAMP ROAD ALLENWOOD PA 17810 |
| BAKER, KIM AARON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BAKER, KIM AARON | PO BOX 2082 SALISBURY NC 28146 |
| BAKER, LARRY G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BAKER, LOIS ELAINE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BAKER, LUKE | 309 BIRCH AVENUE MT. GRETNA PA 17064 |
| BAKER, MICHAEL TERRY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BAKER, NELSON CONWAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BAKER, RAYMOND WALTER, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BAKER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKER, RONALD CECIL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BAKER, RUSSELL L. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| BAKER, SIDNEY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BAKER, SIDNEY | 5084 C.R 31 ANGLETON TX 77515 |
| BAKER, STACY | 612 COBBLESTONE LN LANCASTER PA 17601-3361 |
| BAKER, THOMAS | 36 OAKWOOD DRIVE NEW FLORENCE PA 15944 |
| BAKER, THOMAS | 608 OLD COURSE CIR MCKINNEY TX 75070-2777 |
| BAKER, THOMAS L. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAKER, TODD | 3701 WINDSOR PKWY CORINTH TX 76210-4177 |
| BAKER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAKERCORP | 22345 IH-35 SOUTH NEW BRAUNFELS TX 78132 |
| BAKERCORP | PO BOX 843596 LOS ANGELES CA 90051-3967 |
| BAKERS PRIDE OVEN CO | 1307 N WATTERS, STE 180 ALLEN TX 75013 |
| BAKITAS, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BAKKER, AALT P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAKRI K ABDELAZIZ | ADDRESS ON FILE |
| BALABAN, CLAIRE | 313 DEHAVEN DRIVE #313 YONKERS NY 10703 |
| BALAJI KANNAN | ADDRESS ON FILE |
| BALAKRISHNAN RAMRATNAM | ADDRESS ON FILE |
| BALAKUNTHALA S JANAKIRAM | ADDRESS ON FILE |
| BALANCING USA INC | PO BOX 288 2588 VANATTA ROAD CENTERBURG OH 43011 |
| BALANCING USA INC | PO BOX 288 CENTERBURG OH 43011 |
| BALASKI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALASUNDARAM VENKATESH | ADDRESS ON FILE |
| BALCH & BINGHAM LLP | ATTORNEYS AND COUNSELORS PO BOX 306 BIRMINGHAM AL 35201 |
| BALCH & BINGHAM LLP | P.O. BOX 306 BIRMINGHAM AL 35203 |
| BALCH & BINGHAM LLP | ALAN T. ROGERS, MANAGING PARTNER 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203-4642 |
| BALCONES SHRED | ATTN: ACCOUNTS RECEIVABLE 9301 JOHNNY MORRIS RD AUSTIN TX 78724 |
| BALDEMAR R BALDERAZ | ADDRESS ON FILE |
| BALDERAS, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALDERRAMAS, EDDIE M. | 2110 S. WEST NEDGE AVE. KALAMAZOO MI 49008 |
| BALDEV R CHAUHAN | ADDRESS ON FILE |
| BALDINO, LOUIS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALDOR | 2920 114 TH STREET SUITE 100 GRAND PRAIRIE TX 75050 |
| BALDOR ELECTRIC COMPANY | PO BOX 802738 KANSAS CITY MO 64180-2738 |
| BALDOR ELECTRIC COMPANY | 5711 R.S. BOREHAM, JR. ST PO BOX 2400 FORT SMITH AR 72901 |
| BALDR MASON FUND INC | INNOCAP GLOBAL INVESTMENT MANAGEMENT PO BOX 309 UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BALDUF, GEORGE E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALDWIN INTERNATIONAL | 30403 BRUCE INDUSTRIAL PKWY SOLON OH 44139 |
| BALDWIN METALS CO INC | 1901 W COMMERCE ST DALLAS TX 75208 |
| BALDWIN S MOY | ADDRESS ON FILE |
| BALDWIN S STUTTS | ADDRESS ON FILE |
| BALDWIN, BROOKS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALDWIN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALDWIN, JOSEPH T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALDWIN, LENWARD | 1332 FARMERS UNION RD CLARKTON NC 28433 |
| BALDWIN, SAM | 108 MOORES RUN RD. MANCHESTER OH 45144 |
| BALDWIN, THERESA | 9326 EAGLES LANDING MAGNOLIA TX 77354 |

| Claim Name | Address Information |
| --- | --- |
| BALDWIN, WILLIAM W | 3336 FM 3092 GAINESVILLE TX 76240 |
| BALENTIN BARRAZA | ADDRESS ON FILE |
| BALES, DONALD L | 882 GA HW 18 W GRAY GA 31032 |
| BALES, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALINSKY, EDWARD C , JR, PR OF THE | ESTATE OF EDWARD C BALINSKY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALISTRIERI, DOMINIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BALJIT S RANA | ADDRESS ON FILE |
| BALKO, JAMES, PR OF THE | ESTATE OF ANDREW BALKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALKOWITSCH ENTERPRISES INC | 4419 CENTURION DR BISMARCK ND 58504 |
| BALKUS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALL CORPORATION | 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL, BLAINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALL, BRYAN | 2138 SW BUCHANAN ST. TOPEKA KS 66611 |
| BALL, GEORGE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BALL, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALL, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALL, ORIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALL, STUART A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALLANTI, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALLANTINE, MERLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLANTINI, RONALD ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD P SCALF | ADDRESS ON FILE |
| BALLARD'S SEPTIC TANK SERVICES LLC | 217 CHEYENNE RUN HALLSVILLE TX 75650 |
| BALLARD, BARBARA L, PR OF THE | ESTATE OF CHARLES E BALLARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALLARD, CHARLES E. A. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BALLARD, FRANKIE | 189 CR 332 ROSEBUD TX 76570 |
| BALLARD, J. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALLARD, SARAH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BALLENGER, ERIC | 2428 CREEK CROSSING COURT ARLINGTON TX 76018 |
| BALLENGER, JIMMY W. | 808 TRENTON COURT LONGVIEW TX 75601 |
| BALLENT, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALLETTO, PHILLIP C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BALLEW, FLORENCE GALLAMORE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BALLEW, FLORENCE GALLAMORE | 8 FAIRHOPE LN GREENVILLE SC 29617 |
| BALLEW, GEORGE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BALLIET, HAROLD S, PR OF THE | ESTATE OF EDWARD H BALLIET C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALLINGER ISD | 802 CONDA AVE BALLINGER TX 76821 |
| BALLINGER MEMORIAL HOSPITAL DIST. | BALLINGER MEMORIAL HOSPITAL PO BOX 617 BALLINGER TX 76821 |
| BALMAC INC | 8205 ESTATES PKWY STE N PLAIN CITY OH 43064-8080 |
| BALMER, DOROTHEA SHAWN | 1640 E. PHILLIPS LAKE LOOP SHELTON WA 98584 |
| BALMER, WALTER W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BALOGH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BALRAM MIRCHANDANI | ADDRESS ON FILE |
| BALTASAR MARTINEZ | ADDRESS ON FILE |
| BALTAZAR HEREDIA | ADDRESS ON FILE |
| BALTIMORE AIRCOIL COMPANY | 7600 DORSEY RUN RD JESSUP MD 20794 |
| BALVANT C SOLANKI | ADDRESS ON FILE |
| BALWINDER SINGH | ADDRESS ON FILE |
| BALZANO, JACK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAMBERG, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAMBI K HENDRIX | ADDRESS ON FILE |
| BAMBI SMITH | ADDRESS ON FILE |
| BAMBRAN ADYANTHAYA | ADDRESS ON FILE |
| BAMERT SEED CO | 1897 COUNTY RD 1018 MULESHOE TX 79347 |
| BAMFORD, ARNOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAMMES, KAREL L | 8761 W CORNELL AVE #8 LAKEWOOD CO 80227-4819 |
| BAMMES, KAREL L | 8761 W CORNELL AVE APT 8 LAKEWOOD CO 80227-4819 |
| BANACH, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANAHAN, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BANALORE N SHANKAR | ADDRESS ON FILE |
| BANC OF AMERICA LEASING | PO BOX 100916 ATLANTA GA 30384-0916 |
| BANC OF AMERICA MERILL LYNCH | BANK OF AMERICA CORPORATE CENTER 100 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANC OF AMERICA MERILL LYNCH | 901 MAIN STREET 9TH FLOOR DALLAS TX 75202 |
| BANCROFT, ROYCE | PO BOX 151 POWELL TX 75153-0151 |
| BANCROFT, ROYCE | DBA BANCROFT PECAN HOUSE PO BOX 151 POWELL TX 75153-0151 |
| BANCTEC SERVICE CORP | PO BOX 910887 DALLAS TX 75391-0887 |
| BAND, MYER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAND-IT IDEX INC | PO BOX 96401 CHICAGO IL 60693 |

| Claim Name | Address Information |
| --- | --- |
| BANDELL, LOUIS, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BANDERA COUNTY TAX OFFICE | PO BOX 368 BANDERA TX 78003-0368 |
| BANDMAN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANDY STARKES | ADDRESS ON FILE |
| BANDY, MASON E | ADDRESS ON FILE |
| BANDZI, SIMON, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BANE CLENE CORP | 3940 N. KEYSTONE AVE INDIANAPOLIS IN 46205 |
| BANE I DAVIS | ADDRESS ON FILE |
| BANERJEE, DEEPAK DECEASED | 383 SHOSHONE PLACE MURFREESBORO TN 37128 |
| BANERJEE, DEEPAK DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BANERJI PARIJAT | ADDRESS ON FILE |
| BANGALORE SOMANATH | ADDRESS ON FILE |
| BANGAR KANCHERLA | ADDRESS ON FILE |
| BANI P RAYCHAUDHURI | ADDRESS ON FILE |
| BANIK, IRENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BANK OF AMERICA | 1 POWELL STREET SAN FRANCISCO CA 94102 |
| BANK OF AMERICA | FILE #719880-ACCT ANALYSIS PO BOX 61000 SAN FRANCISCO CA 94161-9880 |
| BANK OF AMERICA | ATTN: LARSON MCNEIL 2000 CLAYTON ROAD, BLDG, D. 6TH FLOOR CONCORD CA 94520 |
| BANK OF AMERICA CORP BANK OF AMERICA, NA | PAUL S. MISHKIN, ARTHUR J. BURKE DAVIS POLK & WARDWELL 450 LEXINGTON A VENUE NEW YORK NY 10017 |
| BANK OF AMERICA CORP BANK OF AMERICA, NA | JULIE SARANOW EPLEY, NEAL A. POTISCHMAN DAVIS POLK & WARDWELL 1600 EL CAMINO REAL MENLO PARK CA 94025 |
| BANK OF AMERICA CORP ET AL | ROBERT FRANK WISE, JR DAVIS POLK & WARDWELL L.L.P. 450 LEXINGTON A VENUE NEW YORK NY 10017 |
| BANK OF AMERICA CORP, BANK OF TOKYO | HSBC JPM LLOYDS, RBC, RBS, BOA ETA ROBERT WISE, JR, DAVIS POLK WARDWELL 450 LEXINGTON AVE NEW YORK NY 10017 |
| BANK OF AMERICA CORPORATION | DAVIS POLK & WARDWELL L.L.P. PAUL S. MISHKIN, ARTHUR J. BURKE 450 LEXINGTON AVE NEW YORK NY 10017 |
| BANK OF AMERICA CORPORATION | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| BANK OF AMERICA CORPORATION | 100 N TRYON ST #170 CHARLOTTE NC 28202 |
| BANK OF AMERICA CORPORATION | MCGLINCHEY STAFFORD 12TH FLOOR, 601 POYDRAS STREET NEW ORLEANS LA 70130 |
| BANK OF AMERICA CORPORATION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| BANK OF AMERICA CORPORATION | HAYNES & BOONE RICHARD D. ANIGIAN 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| BANK OF AMERICA CORPORATION | DAVIS POLK & WARDWELL L.L.P. JULIE SARANOW EPLEY, NEAL A. POTISCHMAN 1600 EL CAMINO REAL MENLO PARK CA 94025 |
| BANK OF AMERICA CORPORATION, | JULIE SARANOW EPLEY DAVIS POLK & WARDWELL 1600 EL CAMINO REAL MENLO PARK CA 94025 |
| BANK OF AMERICA NA | 214 N TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN: C MARK HENDRIK 100 N TRYON ST CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA NA | ATTN: DIANE TIMMONS, ASST GEN COUNSEL 901 MAIN ST DALLAS TX 75202 |
| BANK OF AMERICA NA GWIM TRUST OPERATIONS | RICHARD D. ANIGIAN HAYNES & BOONE 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| BANK OF AMERICA, CORPORATION | PAUL S. MISHKIN, ARTHUR J. BURKE DAVIS POLK & WARDWELL 450 LEXINGTON A VENUE NEW YORK NY 10017 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. 50 COLLYER QUAY #14-01 OUE BAYFRONT 049321 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. 401 NORTH TRYON STREET NC1-021-02-20 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | LARSON MCNEIL 2000 CLAYTON ROAD, BLDG, D. 6TH FLOOR CONCORD CA 94520 |
| BANK OF ARIZONA | ATTN: KEN HOFFMAN 3001 E CAMELBACK RD PHOENIX AZ 85016 |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT PO BOX 19445A NEWARK NJ 07195-0445 |
| BANK OF NEW YORK MELLON | ONE MELLON CENTER PITTSBURGH PA 15258-0001 |
| BANK OF NEW YORK MELLON TRUST CO NA | CORPORATE TRUST DIVISION ATTN: 7.48% SECURED FACTILITY BONDS '95 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA | CORPORATE TRUST DIVISION ATTN: 7.46% SECURED FACTILITY BONDS '93 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 10013 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO IL 60602 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS COLLATERAL TRUSTEE, CORP. TRUST DIV. 601 TRAVIS ST 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO, N.A. | ATTN: RAFAEL MARTINEZ – VICE PRESIDENT CLIENT SERVICE MANAGER 601 TRAVIS ST, 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | DENNIS J. ROEMLEIN, AUTHORIZED AGENT 601 TRAVIS, 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | ATTN: TCEH SR SECURED 2ND LIEN NOTE TTEE 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, THE | (ALEX) TAE-HO CHANG 101 BARCLAYS STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON, THE | DENNIS J. ROEMLEIN 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, THE | BANK OF NEW YORK MELLON TRUST COMP NA ATTN: DENNIS J ROEMLEIN 601 TRAVIS 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH SECOND SUPPLEMENTAL RETIREMENT PLAN TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH CORP. SYSTEM RETIREMENT PLAN MASTER TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | WELFARE TRUST AGMT (BENEFITS FOR CERTAIN HEALTH CARE PLANS), ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH SALARY DEFERRAL PROGRAM TRUST AGMT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | JO-ANNE MINEWEASER 500 GRANT STREET, SUITE 1935 PITTSBURGH PA 15258 |
| BANK OF NEW YORK, AS INDENTURE TRUSTEE | 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF OKLAHOMA DBA BANK OF TEXAS | NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| BANK OF TEXAS | ATTN: NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| BANK ONE PURCHASING CARD | 1 FIRST NATIONAL PLAZA STE 0199 CHICAGO IL 60670 |
| BANK ONE TRAVEL CARD | 1 FIRST NATIONAL PLAZA STE 0199 CHICAGO IL 60670 |
| BANK ONE, N.A., AS INDENTURE TRUSTEE | ONE BANK ONE PLAZA CHICAGO IL 60670 |
| BANKHEAD ATTORNEYS | 300 W SABINE ST CARTHAGE TX 75633 |
| BANKHEAD ATTORNEYS | SABINE AT SYCAMORE CARTHAGE TX 75633 |

| Claim Name | Address Information |
|---|---|
| BANKO, EDWARD | 2620 HOLBROOK APT # 813 HAMTRAMCK MI 48212 |
| BANKO, EDWARD STANLEY | 24540 WAGNER WARREN MI 48089 |
| BANKS, ANNIE L | 1125 CHICAGO RD HERMANVILLE MS 39086 |
| BANKS, GENE A | 1996 COUNTY ROAD 429 STEPHENVILLE TX 76401-6494 |
| BANKS, J C | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BANKS, J C | 2934 VALWOOD PKWY DALLAS TX 75234 |
| BANKS, JAMES H, JR | PO BOX 362 213 HICKORY ROCKDALE TX 76567 |
| BANKS, JANET ANN | 1996 COUNTY ROAD 429 STEPHENVILLE TX 76401-6494 |
| BANKS, ROBERT DEAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PATRICK JOHNSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BANKS, ROBERT DEAN (DECEASED) | PATRICK JOHNSON 8830 OAK KNOLL HOUSTON TX 77087 |
| BANNER, THEODORE J | 441 TIPPECANOE RD KNOX PA 16232 |
| BANNISTER, BILLY D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BANNON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANTEL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANTI, ROMOLO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BANUR R NAGESHRAO | ADDRESS ON FILE |
| BAO-SHUEN CHEN | ADDRESS ON FILE |
| BAPS CHARITIES | 4601 NORTH STATE HWY 161 IRVING TX 75038 |
| BAPST, ROBERT JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAPTASTE, BYRON | 2210 COLGATE CT LANCASTER TX 75134-2531 |
| BAPTIST FOUNDATION OF TEXAS | 1601 ELM STE 1700 DALLAS TX 75201 |
| BAPTISTE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAR SIGNATURE STANDARD | REALITY LLC 2002 TIMBERLOCH PLACE SUITE 200 THE WOODLANDS TX 77380 |
| BAR5BARA A WREN | ADDRESS ON FILE |
| BARAGONA, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARAJAS, ALFRED | 7114 ROBIN MEADOW STREET PEARLAND TX 77581 |
| BARANEK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARANY, LINDA | 2720 LUCAS DR ARLINGTON TX 76015-1014 |
| BARB A DOCKALL | ADDRESS ON FILE |
| BARB A DOCKALL | ADDRESS ON FILE |
| BARB DOCKALL | ADDRESS ON FILE |
| BARBA, GEORGE | 681 WOODCREST CT APT 174 CORONA CA 92879-1264 |
| BARBA, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBABRA MOSS | WILLIAM MOSS 5965 OLD MAYFIELD RD PADUCAH KY 42003 |
| BARBACCIA, DOMINICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARBARA  REGAN | ADDRESS ON FILE |
| BARBARA & CHARLES UNDERWOOD | ADDRESS ON FILE |
| BARBARA & MCARTHUR SIMMONS | ADDRESS ON FILE |
| BARBARA A ADAMO | ADDRESS ON FILE |
| BARBARA A BECKER | ADDRESS ON FILE |
| BARBARA A BEHAN | ADDRESS ON FILE |
| BARBARA A BLUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARBARA A BRIGHTWELL | ADDRESS ON FILE |
| BARBARA A BRIKE | ADDRESS ON FILE |
| BARBARA A BROWN | ADDRESS ON FILE |
| BARBARA A BROWN | ADDRESS ON FILE |
| BARBARA A BRYSON | ADDRESS ON FILE |
| BARBARA A BYRNES | ADDRESS ON FILE |
| BARBARA A CONNELLY | ADDRESS ON FILE |
| BARBARA A CROWDER | ADDRESS ON FILE |
| BARBARA A DANIELS | ADDRESS ON FILE |
| BARBARA A DAVIS | ADDRESS ON FILE |
| BARBARA A DE LUCA | ADDRESS ON FILE |
| BARBARA A DELUCA | ADDRESS ON FILE |
| BARBARA A DELUCA | ADDRESS ON FILE |
| BARBARA A DEVER | ADDRESS ON FILE |
| BARBARA A EDWARDS | ADDRESS ON FILE |
| BARBARA A ELLISON | ADDRESS ON FILE |
| BARBARA A FABIAN | ADDRESS ON FILE |
| BARBARA A FERRARA | ADDRESS ON FILE |
| BARBARA A FOGARTY | ADDRESS ON FILE |
| BARBARA A FREEMAN | ADDRESS ON FILE |
| BARBARA A FRYBERT | ADDRESS ON FILE |
| BARBARA A GILVEY | ADDRESS ON FILE |
| BARBARA A GOODBERLET | ADDRESS ON FILE |
| BARBARA A HORNE | ADDRESS ON FILE |
| BARBARA A HUTCHINSON | ADDRESS ON FILE |
| BARBARA A IVEY | ADDRESS ON FILE |
| BARBARA A JOHNS | ADDRESS ON FILE |
| BARBARA A KANE | ADDRESS ON FILE |
| BARBARA A KEITH | ADDRESS ON FILE |
| BARBARA A KING | ADDRESS ON FILE |
| BARBARA A KING | ADDRESS ON FILE |
| BARBARA A KLIEBER | ADDRESS ON FILE |
| BARBARA A LEWIS | ADDRESS ON FILE |
| BARBARA A LUCHINI | ADDRESS ON FILE |
| BARBARA A MATUSZAK | ADDRESS ON FILE |
| BARBARA A MCGRAW | ADDRESS ON FILE |
| BARBARA A MILLER | ADDRESS ON FILE |
| BARBARA A NAYLOR | ADDRESS ON FILE |
| BARBARA A OGINSKY | ADDRESS ON FILE |
| BARBARA A PANZINO | ADDRESS ON FILE |
| BARBARA A PARKER | ADDRESS ON FILE |
| BARBARA A PEACE | ADDRESS ON FILE |
| BARBARA A PENN | ADDRESS ON FILE |
| BARBARA A PRUITT | ADDRESS ON FILE |
| BARBARA A PRZYBLINSKI | ADDRESS ON FILE |
| BARBARA A RANDAZZO | ADDRESS ON FILE |
| BARBARA A RAXTER | ADDRESS ON FILE |
| BARBARA A RIOVO | ADDRESS ON FILE |
| BARBARA A RYBOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARBARA A SCHNEIDER | ADDRESS ON FILE |
| BARBARA A SCOTT | ADDRESS ON FILE |
| BARBARA A SILVERS | ADDRESS ON FILE |
| BARBARA A SMITH | ADDRESS ON FILE |
| BARBARA A STEMPLE | ADDRESS ON FILE |
| BARBARA A STONE | ADDRESS ON FILE |
| BARBARA A STUTCHMAN | ADDRESS ON FILE |
| BARBARA A TAYLOR | ADDRESS ON FILE |
| BARBARA A THOMAS | ADDRESS ON FILE |
| BARBARA A THOMPSON | ADDRESS ON FILE |
| BARBARA A TRIPPEL | ADDRESS ON FILE |
| BARBARA A WAGNER | ADDRESS ON FILE |
| BARBARA A WAGNER | ADDRESS ON FILE |
| BARBARA A WALZ | ADDRESS ON FILE |
| BARBARA A WIMETT | ADDRESS ON FILE |
| BARBARA ANDERSON | ADDRESS ON FILE |
| BARBARA ANN ATENCIO | ADDRESS ON FILE |
| BARBARA ANN CLAYTON | ADDRESS ON FILE |
| BARBARA ANN DEVINE | ADDRESS ON FILE |
| BARBARA ANN ELLIOTT | ADDRESS ON FILE |
| BARBARA ANN EUSTICE | ADDRESS ON FILE |
| BARBARA ANN GUERRA | ADDRESS ON FILE |
| BARBARA ANN MOSS | ADDRESS ON FILE |
| BARBARA ANN OCEPA | ADDRESS ON FILE |
| BARBARA ANN SCOTT | ADDRESS ON FILE |
| BARBARA ANN WAID | ADDRESS ON FILE |
| BARBARA ANN WAID | ADDRESS ON FILE |
| BARBARA ANN WHITE | ADDRESS ON FILE |
| BARBARA ARBER | ADDRESS ON FILE |
| BARBARA ASHBY | ADDRESS ON FILE |
| BARBARA B BLASCHAK | ADDRESS ON FILE |
| BARBARA B BREWER | ADDRESS ON FILE |
| BARBARA B HILMAN | ADDRESS ON FILE |
| BARBARA B RAINES | ADDRESS ON FILE |
| BARBARA B SALTER | ADDRESS ON FILE |
| BARBARA BAINES | ADDRESS ON FILE |
| BARBARA BANGHARDT | ADDRESS ON FILE |
| BARBARA BELCHE | ADDRESS ON FILE |
| BARBARA BETH JOYNER DECD | ADDRESS ON FILE |
| BARBARA BIGHAM | ADDRESS ON FILE |
| BARBARA BOGAN | ADDRESS ON FILE |
| BARBARA BORCHARDT | ADDRESS ON FILE |
| BARBARA BREWER | ADDRESS ON FILE |
| BARBARA BRIGHTWELL ATTY IN FACT FOR | ADDRESS ON FILE |
| BARBARA BROESCHE | ADDRESS ON FILE |
| BARBARA BROOKS | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| BARBARA BROOKS | ADDRESS ON FILE |
| BARBARA BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA BROWN | ADDRESS ON FILE |
| BARBARA BROWN MILLEN | ADDRESS ON FILE |
| BARBARA BURGESS | ADDRESS ON FILE |
| BARBARA BUSH | ADDRESS ON FILE |
| BARBARA C ASCHER | ADDRESS ON FILE |
| BARBARA C PADZUNAS | ADDRESS ON FILE |
| BARBARA C SHEPHERD | ADDRESS ON FILE |
| BARBARA C. ROBIDA | ADDRESS ON FILE |
| BARBARA CANTRELL | ADDRESS ON FILE |
| BARBARA CATILLER | ADDRESS ON FILE |
| BARBARA CIENSKI | ADDRESS ON FILE |
| BARBARA CLARK | ADDRESS ON FILE |
| BARBARA CLAYTON | ADDRESS ON FILE |
| BARBARA COLEMAN | ADDRESS ON FILE |
| BARBARA CONDRON | ADDRESS ON FILE |
| BARBARA CONNER | ADDRESS ON FILE |
| BARBARA COOKSEY | ADDRESS ON FILE |
| BARBARA CROUCH | ADDRESS ON FILE |
| BARBARA CRUDGINGTON | ADDRESS ON FILE |
| BARBARA CRUM | ADDRESS ON FILE |
| BARBARA D BENNINGTON | ADDRESS ON FILE |
| BARBARA D BROWN | ADDRESS ON FILE |
| BARBARA D DAVIS | ADDRESS ON FILE |
| BARBARA D HOWARD | ADDRESS ON FILE |
| BARBARA D LABELLA | ADDRESS ON FILE |
| BARBARA D MURKIN | ADDRESS ON FILE |
| BARBARA D SIEGAL | ADDRESS ON FILE |
| BARBARA DAIGREPONT | ADDRESS ON FILE |
| BARBARA DESALVO | ADDRESS ON FILE |
| BARBARA DINONNO | ADDRESS ON FILE |
| BARBARA DOYLE | ADDRESS ON FILE |
| BARBARA DUPRIEST | ADDRESS ON FILE |
| BARBARA DUPRIEST | ADDRESS ON FILE |
| BARBARA E AMMON | ADDRESS ON FILE |
| BARBARA E BARCLAY | ADDRESS ON FILE |
| BARBARA E DAVIS | ADDRESS ON FILE |
| BARBARA E DIMENT | ADDRESS ON FILE |
| BARBARA E GARGANO | ADDRESS ON FILE |
| BARBARA E HAUBER | ADDRESS ON FILE |
| BARBARA E JOHNSON | ADDRESS ON FILE |
| BARBARA E JOHNSTON | ADDRESS ON FILE |
| BARBARA E MCGILL | ADDRESS ON FILE |
| BARBARA E MURPHY | ADDRESS ON FILE |
| BARBARA E ORTLEY | ADDRESS ON FILE |
| BARBARA E PARNULLO | ADDRESS ON FILE |
| BARBARA E PARSON | ADDRESS ON FILE |
| BARBARA E PLAGER | ADDRESS ON FILE |
| BARBARA E WALKER | ADDRESS ON FILE |
| BARBARA ECHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA ECKER | ADDRESS ON FILE |
| BARBARA ELLEN JOHNSON | ADDRESS ON FILE |
| BARBARA ERICKSON | ADDRESS ON FILE |
| BARBARA F COVAL | ADDRESS ON FILE |
| BARBARA F JACKSON | ADDRESS ON FILE |
| BARBARA F LAIBLE | ADDRESS ON FILE |
| BARBARA F MEYER | ADDRESS ON FILE |
| BARBARA F NELSON | ADDRESS ON FILE |
| BARBARA F WARREN | ADDRESS ON FILE |
| BARBARA FANESTIEL | ADDRESS ON FILE |
| BARBARA FISHER | ADDRESS ON FILE |
| BARBARA FISHER | 4775 CR 309 LEXINGTON TX 78947 |
| BARBARA FRANCES | ADDRESS ON FILE |
| BARBARA FRANZEL | ADDRESS ON FILE |
| BARBARA G APPENZELLER | ADDRESS ON FILE |
| BARBARA G BAIONE | ADDRESS ON FILE |
| BARBARA G BAUER | ADDRESS ON FILE |
| BARBARA G HAGER | ADDRESS ON FILE |
| BARBARA G HANNON | ADDRESS ON FILE |
| BARBARA G KAILER | ADDRESS ON FILE |
| BARBARA G OFFENBACKER | ADDRESS ON FILE |
| BARBARA G PUCCIARELLI | ADDRESS ON FILE |
| BARBARA G SMITH | ADDRESS ON FILE |
| BARBARA GABRIELSON | ADDRESS ON FILE |
| BARBARA GALE ANTELO | ADDRESS ON FILE |
| BARBARA GAYNELLE GRAY | ADDRESS ON FILE |
| BARBARA GEORGE BUSH | ADDRESS ON FILE |
| BARBARA GERRES | ADDRESS ON FILE |
| BARBARA GIBSON | ADDRESS ON FILE |
| BARBARA GIBSON | ADDRESS ON FILE |
| BARBARA GIVENS | ADDRESS ON FILE |
| BARBARA GIVENS | ADDRESS ON FILE |
| BARBARA GRAVES | ADDRESS ON FILE |
| BARBARA GRICE | ADDRESS ON FILE |
| BARBARA GRIFFIN | ADDRESS ON FILE |
| BARBARA GRIFFIN | ADDRESS ON FILE |
| BARBARA GRINNELL | ADDRESS ON FILE |
| BARBARA H CAPPELLUZZO | ADDRESS ON FILE |
| BARBARA H MESTER | ADDRESS ON FILE |
| BARBARA H PAONE | ADDRESS ON FILE |
| BARBARA HALL | ADDRESS ON FILE |
| BARBARA HALTON | ADDRESS ON FILE |
| BARBARA HAMILTON | ADDRESS ON FILE |
| BARBARA HAMILTON | ADDRESS ON FILE |
| BARBARA HARGROVE | ADDRESS ON FILE |
| BARBARA HAWES | ADDRESS ON FILE |
| BARBARA HODGES | ADDRESS ON FILE |
| BARBARA HOLLIS | ADDRESS ON FILE |
| BARBARA HOYOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARBARA HUNT | ADDRESS ON FILE |
| BARBARA HURLEY | ADDRESS ON FILE |
| BARBARA ISAAC STRAIN | ADDRESS ON FILE |
| BARBARA J AUGUSTA | ADDRESS ON FILE |
| BARBARA J BAKER | ADDRESS ON FILE |
| BARBARA J BASSETT | ADDRESS ON FILE |
| BARBARA J BEDELL | ADDRESS ON FILE |
| BARBARA J BROESCHE | ADDRESS ON FILE |
| BARBARA J BROESCHE | ADDRESS ON FILE |
| BARBARA J BURWELL | ADDRESS ON FILE |
| BARBARA J BUTLER | ADDRESS ON FILE |
| BARBARA J CADY | ADDRESS ON FILE |
| BARBARA J CHRISTENSEN | ADDRESS ON FILE |
| BARBARA J CRICKELLAS | ADDRESS ON FILE |
| BARBARA J DELONG | ADDRESS ON FILE |
| BARBARA J DEVLIN | ADDRESS ON FILE |
| BARBARA J DIANA | ADDRESS ON FILE |
| BARBARA J FEINER | ADDRESS ON FILE |
| BARBARA J FEIT | ADDRESS ON FILE |
| BARBARA J FOX | ADDRESS ON FILE |
| BARBARA J GARCIA | ADDRESS ON FILE |
| BARBARA J GARRUTO | ADDRESS ON FILE |
| BARBARA J GORDON | ADDRESS ON FILE |
| BARBARA J GREEN | ADDRESS ON FILE |
| BARBARA J GRIER | ADDRESS ON FILE |
| BARBARA J HANSEN | ADDRESS ON FILE |
| BARBARA J HULSEY | ADDRESS ON FILE |
| BARBARA J JODICE | ADDRESS ON FILE |
| BARBARA J JOHNSON | ADDRESS ON FILE |
| BARBARA J MACKECKNIE | ADDRESS ON FILE |
| BARBARA J MCMURRAY | ADDRESS ON FILE |
| BARBARA J MEINZER | ADDRESS ON FILE |
| BARBARA J MERRILEES | ADDRESS ON FILE |
| BARBARA J MEYERS | ADDRESS ON FILE |
| BARBARA J MILLER | ADDRESS ON FILE |
| BARBARA J MOORE | ADDRESS ON FILE |
| BARBARA J NEWMAN | ADDRESS ON FILE |
| BARBARA J PIERRE | ADDRESS ON FILE |
| BARBARA J POWERS | ADDRESS ON FILE |
| BARBARA J REILLY | ADDRESS ON FILE |
| BARBARA J SABATELLI | ADDRESS ON FILE |
| BARBARA J SCHEIBEL | ADDRESS ON FILE |
| BARBARA J SCHLOSSER | ADDRESS ON FILE |
| BARBARA J SHEETS | ADDRESS ON FILE |
| BARBARA J STERNER | ADDRESS ON FILE |
| BARBARA J STOUT | ADDRESS ON FILE |
| BARBARA J STYKES | ADDRESS ON FILE |
| BARBARA J THOMAS | ADDRESS ON FILE |
| BARBARA J TSAKIRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA J TUTTLE | ADDRESS ON FILE |
| BARBARA J WARWICK | ADDRESS ON FILE |
| BARBARA J WATTS | ADDRESS ON FILE |
| BARBARA J WEATHERSBEE | ADDRESS ON FILE |
| BARBARA J ZIESIG | ADDRESS ON FILE |
| BARBARA JACKSON | ADDRESS ON FILE |
| BARBARA JANE TATE | ADDRESS ON FILE |
| BARBARA JEAN CROUCH | ADDRESS ON FILE |
| BARBARA JEAN ROSS-BRAVE | ADDRESS ON FILE |
| BARBARA JEANETTE TAYLOR | ADDRESS ON FILE |
| BARBARA JEFFERS | ADDRESS ON FILE |
| BARBARA JOHNSON | ADDRESS ON FILE |
| BARBARA JOHNSON | ADDRESS ON FILE |
| BARBARA K HOWE | ADDRESS ON FILE |
| BARBARA K HUBBARD | ADDRESS ON FILE |
| BARBARA K MATYJAS | ADDRESS ON FILE |
| BARBARA KAPLAN | ADDRESS ON FILE |
| BARBARA KNIGHT | ADDRESS ON FILE |
| BARBARA KNIGHT | ADDRESS ON FILE |
| BARBARA KOSIEC | ADDRESS ON FILE |
| BARBARA KYLE GRISSOM | ADDRESS ON FILE |
| BARBARA L BERRY | ADDRESS ON FILE |
| BARBARA L BURTON | ADDRESS ON FILE |
| BARBARA L CRAVEN | ADDRESS ON FILE |
| BARBARA L FAVORITE | ADDRESS ON FILE |
| BARBARA L HAYMAKER | ADDRESS ON FILE |
| BARBARA L KALES | ADDRESS ON FILE |
| BARBARA L KANN | ADDRESS ON FILE |
| BARBARA L LANCASTER | ADDRESS ON FILE |
| BARBARA L MARKS | ADDRESS ON FILE |
| BARBARA L PATTERSON | ADDRESS ON FILE |
| BARBARA L VERANIAM | ADDRESS ON FILE |
| BARBARA LANCASTER | ADDRESS ON FILE |
| BARBARA LIVINGSTON | ADDRESS ON FILE |
| BARBARA LOMAX HITZELBERGER | ADDRESS ON FILE |
| BARBARA LOU GIRTY | ADDRESS ON FILE |
| BARBARA LOWE | ADDRESS ON FILE |
| BARBARA LOWRY | ADDRESS ON FILE |
| BARBARA LYNN HOBBS PARDUE | ADDRESS ON FILE |
| BARBARA M BILLER | ADDRESS ON FILE |
| BARBARA M BONICHI | ADDRESS ON FILE |
| BARBARA M CAIN | ADDRESS ON FILE |
| BARBARA M CARE | ADDRESS ON FILE |
| BARBARA M HIGGINS | ADDRESS ON FILE |
| BARBARA M MATZELLE | ADDRESS ON FILE |
| BARBARA M MCCAIG | ADDRESS ON FILE |
| BARBARA M MONTALBANO | ADDRESS ON FILE |
| BARBARA M OLSEN | ADDRESS ON FILE |
| BARBARA M PARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARBARA M WASHER | ADDRESS ON FILE |
| BARBARA MARKO | ADDRESS ON FILE |
| BARBARA MARTIN | ADDRESS ON FILE |
| BARBARA MARYNOWSKI | ADDRESS ON FILE |
| BARBARA MASSEY | ADDRESS ON FILE |
| BARBARA MATTHEWS | ADDRESS ON FILE |
| BARBARA MCCARTHY | ADDRESS ON FILE |
| BARBARA MCGUIRE | ADDRESS ON FILE |
| BARBARA MERRITT | ADDRESS ON FILE |
| BARBARA MILLER | ADDRESS ON FILE |
| BARBARA MILLER | ADDRESS ON FILE |
| BARBARA MILLER | ADDRESS ON FILE |
| BARBARA MOORE | ADDRESS ON FILE |
| BARBARA MORSE | ADDRESS ON FILE |
| BARBARA MUELLER | ADDRESS ON FILE |
| BARBARA MURPHY | ADDRESS ON FILE |
| BARBARA N BEGLANE | ADDRESS ON FILE |
| BARBARA N MORTON | ADDRESS ON FILE |
| BARBARA N REPMAN | ADDRESS ON FILE |
| BARBARA NELL RICE | ADDRESS ON FILE |
| BARBARA NOBLE | ADDRESS ON FILE |
| BARBARA OZYMY | ADDRESS ON FILE |
| BARBARA P BRADLEY | ADDRESS ON FILE |
| BARBARA P PASKEWITZ | ADDRESS ON FILE |
| BARBARA PACK PERKINS | ADDRESS ON FILE |
| BARBARA PALKA | ADDRESS ON FILE |
| BARBARA PAPPAS | ADDRESS ON FILE |
| BARBARA QUAIN | ADDRESS ON FILE |
| BARBARA R BECKWITH | ADDRESS ON FILE |
| BARBARA R BORCHARDT | ADDRESS ON FILE |
| BARBARA R CAMPBELL | ADDRESS ON FILE |
| BARBARA R DUTHIE | ADDRESS ON FILE |
| BARBARA R GLASSMAN | ADDRESS ON FILE |
| BARBARA R KURTZ | ADDRESS ON FILE |
| BARBARA R MANNING | ADDRESS ON FILE |
| BARBARA R MASCIA | ADDRESS ON FILE |
| BARBARA R MYERS | ADDRESS ON FILE |
| BARBARA REED BONNER | ADDRESS ON FILE |
| BARBARA RICHARDSON | ADDRESS ON FILE |
| BARBARA RICHARDSON | ADDRESS ON FILE |
| BARBARA RICHARDSON | ADDRESS ON FILE |
| BARBARA RODGERS | ADDRESS ON FILE |
| BARBARA ROQUEMORE | ADDRESS ON FILE |
| BARBARA ROSENSTROCH | ADDRESS ON FILE |
| BARBARA RUSSELL | ADDRESS ON FILE |
| BARBARA S BERRY | ADDRESS ON FILE |
| BARBARA S CRESSON | ADDRESS ON FILE |
| BARBARA S GOAD | ADDRESS ON FILE |
| BARBARA S MACY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARBARA S SEIDNER | ADDRESS ON FILE |
| BARBARA S SISTI | ADDRESS ON FILE |
| BARBARA S SULLARD | ADDRESS ON FILE |
| BARBARA S WELCH | ADDRESS ON FILE |
| BARBARA SACKS | ADDRESS ON FILE |
| BARBARA SALTER | ADDRESS ON FILE |
| BARBARA SAUNDERS PRICE | ADDRESS ON FILE |
| BARBARA SAVERINO | ADDRESS ON FILE |
| BARBARA SHELTON | ADDRESS ON FILE |
| BARBARA SIMMONS | ADDRESS ON FILE |
| BARBARA SKAGGS | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA STARR | ADDRESS ON FILE |
| BARBARA STEM | ADDRESS ON FILE |
| BARBARA STODDARD | ADDRESS ON FILE |
| BARBARA STROM | ADDRESS ON FILE |
| BARBARA STROOPE | ADDRESS ON FILE |
| BARBARA SUSSWEIN | ADDRESS ON FILE |
| BARBARA TAYLOR | ADDRESS ON FILE |
| BARBARA TAYLOR | ADDRESS ON FILE |
| BARBARA TEALE | ADDRESS ON FILE |
| BARBARA THOMAS | ADDRESS ON FILE |
| BARBARA THOMAS | ADDRESS ON FILE |
| BARBARA THOMAS | ADDRESS ON FILE |
| BARBARA THOMPSON | ADDRESS ON FILE |
| BARBARA THOMPSON | ADDRESS ON FILE |
| BARBARA TILLMAN | ADDRESS ON FILE |
| BARBARA V GILLUS | ADDRESS ON FILE |
| BARBARA VIVIAN | ADDRESS ON FILE |
| BARBARA W SCOTT | ADDRESS ON FILE |
| BARBARA WHITE | ADDRESS ON FILE |
| BARBARA WILBANKS | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA Y AKK | ADDRESS ON FILE |
| BARBARA Y LOWN | ADDRESS ON FILE |
| BARBARA YODER | ADDRESS ON FILE |
| BARBARA YON | 1188 UNION HILL RD SALLEY SC 29137 |
| BARBARA YON | ADDRESS ON FILE |
| BARBARA YOUNG | ADDRESS ON FILE |
| BARBARA ZUETELL | ADDRESS ON FILE |
| BARBARITA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBATELLI, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| BARBATO, ANTHONY M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARBEE JEANSEN | ADDRESS ON FILE |
| BARBELY, JAMES C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARBER, BURTON | 1093 PARKWOOD ROAD INDIANA PA 15701 |
| BARBER, DARRELL T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARBER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBER, JAY DAVID | 3525 RIVER RD RICHFIELD NC 28137 |
| BARBER, JAY DAVID | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARBER, LOUIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARBER, RICHARD BEN, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARBER, SHANNON N. | 3525 RIVER RD RICHFIELD NC 28137 |
| BARBER, SHANNON N. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARBER, SUSAN F. | 30400 E HUNTER RD SIBLEY MO 64088-9165 |
| BARBER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBI, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBIC, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARBIERI, EUGENE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARBOUR, JAMES L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARBOUR, MICHAEL STEPHEN | 216 ANGIE DR GOLDSBORO NC 27530 |
| BARBOUR, MICHAEL STEPHEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARBOUR, WAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARBRA L SOLOMON | ADDRESS ON FILE |
| BARBRA NIELSON | ADDRESS ON FILE |
| BARBUSH, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARCAVAGE, ALFRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARCHLETT, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARCLAY | 4301 GREENBRIAR DR STAFFORD TX 77477 |
| BARCLAY, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARCLAY, LINDA, PR OF THE | ESTATE OF ELMER C ARNOLDIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARCLAY, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARCLAY, WILLIAM S | ADDRESS ON FILE |
| BARCLAYS BANK | 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS BANK | 200 PARK AVE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | BOB HOYT, GENERAL COUNSEL 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC | SULLIVAN & CROMWELL LLP, DAVID HAROLD BRAFF, MATTHEW J PORPORA, YVONNE S QUINN JEFFREY T. SCOTT, 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS BANK PLC | ATTN: GENERAL COUNSEL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BARCLAYS BANK PLC | BARCLAYS BANK PLC JOSHUA SETH KYLE 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | BOIES, SCHILLER & FLEXNER LLP LEIGH MAGER NATHANSON, JONATHAN D. SCHILLER, 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS BANK PLC | LEIGH NATHANSON, JONATHAN SCHILLER BOIES, SCHILLER & FLEXNER LLP 575 LEXINGTON A VE NEW YORK NY 10022 |
| BARCLAYS BANK PLC | C/O BARCLAYS CAPITAL 200 PARK AVENUE, 4TH FLOOR ATTN: ROBERT COPPOLA NEW YORK NY 10166 |
| BARCLAYS BANK PLC | BOIES, SCHILLER & FLEXNER LLP ROBERT B SILVER 333 MAIN STREET ARMONK NY 10504 |
| BARCLAYS BANK PLC | SULLIVAN & CROMWELL LLP ADAM SETH PARIS 1888 CENTURY PARK EAST, SUITE 2100 LOS ANGELES CA 90067 |
| BARCLAYS BANK PLC | ADAM SETH PARIS SULLIVAN & CROMWELL LLP 1888 CENTURY PARK EAST, SUITE 2100 LOS ANGELES CA 90067 |
| BARCLAYS BANK PLC (NEW YORK BRANCH) | BARCLAYS BANK PLC ATTN ALEX WILK 1301 AVENUE OF THE AMERICAS, 8TH FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC, BARCLAYS CAPITAL | LEIGH M. NATHANSON, JONATHAN D. SCHILLER BOIES, SCHILLER & FLEXNER LLP 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS BANK PLC, BCINC,BUSFLLC,BBPLC | DH BRAFF, MJ PORPORA, YS QUINN, JT SCOTT SULLIVAN AND CROMWELL, LLP(NYC) 125 BROAD ST NEW YORK NY 10004 |
| BARCLAYS BANK PLC, ET AL | D H BRAFF, M J PORPORA, Y S QUINN, J T SCOTT – SULLIVAN AND CROMWELL, LLP 125 BROAD ST NEW YORK NY 10004 |
| BARCLAYS BANK PLC, ETAL | ROBERT B SILVER BOIES, SCHILLER & FLEXNER LLP (WESTCHESTER) 33 MAIN ST. ARMONK NY 10504 |
| BARCLAYS BANK PLC, NY COLLATERAL | 400 JEFFERSON PARK WHIPPANY NJ 07981-1059 |
| BARCLAYS CAPITAL INC | ATTN: GENERAL COUNSEL 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS CAPITAL INC. | SULLIVAN & CROMWELL LLP, DAVID HAROLD BRAFF, MATTHEW J PORPORA, YVONNE S QUINN JEFFREY T. SCOTT, 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS CAPITAL INC. | BARCLAYS BANK PLC JOSHUA SETH KYLE 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC. | BOIES, SCHILLER & FLEXNER LLP LEIGH MAGER NATHANSON, JONATHAN D. SCHILLER, 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS CAPITAL INC. | BOIES, SCHILLER & FLEXNER LLP ROBERT B SILVER 333 MAIN STREET ARMONK NY 10504 |
| BARCLAYS U.S. FUNDING LLC | SULLIVAN & CROMWELL LLP, DAVID HAROLD BRAFF, MATTHEW J PORPORA, YVONNE S QUINN JEFFREY T. SCOTT, 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS U.S. FUNDING LLC | BARCLAYS BANK PLC JOSHUA SETH KYLE 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS U.S. FUNDING LLC | BOIES, SCHILLER & FLEXNER LLP LEIGH MAGER NATHANSON, JONATHAN D. SCHILLER, 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS U.S. FUNDING LLC | BOIES, SCHILLER & FLEXNER LLP ROBERT B SILVER 333 MAIN STREET ARMONK NY 10504 |
| BARCO INC | 1153 MCKINLEY SHREVEPORT LA 71107 |
| BARCO INC | 940 HENSLEY LN WYLIE TX 75098 |
| BARCO INC | 2205 S RIVERFRONT BLVD DALLAS TX 75207 |
| BARCO PRODUCTS COMPANY | 24 N WASHINGTON AVE BATAVIA IL 60510 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVENEU BATAVIA IL 60510 |
| BARCO PUMP | 1130 BURT ST SHREVEPORT LA 71107 |
| BARCO PUMP | 940 HENSLEY LANE WYLIE TX 75098 |
| BARD MANUFACTURING CO INC | 1914 RANDOLPH DRIVE BRYAN OH 43506 |
| BARDESSI, PEDRO | AVDA ROSARIO NORTE 532 PISO 18 LAS CONDES SANTIAGO CHILE |
| BARDIN GREENE APARTMENT LLC | 510 BERING 230B HOUSTON TX 77057 |
| BARE, WENDELL WAYNE | 1710 RIDGEWAY RD ABERDEEN OH 45101 |
| BAREFIELD, NEWELL ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAREFIELD, NEWELL ROBERT | 1975 FORDS CREEK RD POPLARVILLE MS 39470-7144 |
| BARELA, PAUL | 1292 SAGEBRUSH CT SE RIO RANCHO NM 87124 |
| BARELA, SANDRA | 1292 SAGEBRUSH CT SE RIO RANCHO NM 87124 |
| BARENFANGER, SCOTT | 912 W MICHIGAN ST EVANSVILLE IN 47710 |
| BARENTINE, J P | PO BOX 223882 DALLAS TX 75222-3882 |
| BARESE, SALVATORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARFIELD, BONNIE | 506 COFER ROAD EAST CORDELE GA 31015 |
| BARFIELD, JESSE HORTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARFIELD, LEROY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARFOOT, CHAUNCEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARFOOT, HARLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARGER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARICEVIC, JOHN J | 16850 SW 129TH AVE TIGARD OR 97224 |
| BARJINDER S WALIA | ADDRESS ON FILE |
| BARKAT ALI | ADDRESS ON FILE |
| BARKEE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARKER, ELIZABETH A, PR OF THE | ESTATE OF JAMES C BARKER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARKER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARKER, JOHN M | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BARKER, JOHN M | 1009 N.W. 9TH ST GRAND PRAIRIE TX 75050 |
| BARKLE, ROGERS JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARKLEY LAGRONE | ADDRESS ON FILE |
| BARKLEY O LAGRONE | ADDRESS ON FILE |
| BARKLEY O LAGRONE | ADDRESS ON FILE |
| BARLAR, PERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARLETT NUCLEAR INC | 97 LIBBEY INDUSTRIAL PKWY STE 400 EAST WEYMOUTH MA 02189-3110 |
| BARLETT NUCLEAR INC | 640 DOUGLES AVE. SUITE #1504 ALTAMONTE SPRINGS FL 32714 |
| BARLETTA, SERGIO | VIENA 455 MARGA MARGA VILLA ALEMANA CHILE |
| BARLOW, BRIAN | ADDRESS ON FILE |
| BARLOW, BRIAN ANDRA | 580 SENATORS RIDGE DRIVE DALLAS GA 30132 |
| BARNA, ROBERT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BARNDOLLAR, DAVID | 16918 W. HALIFAX CT. SURPRISE AZ 85374 |
| BARNELL LEWIS | ADDRESS ON FILE |
| BARNES, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNES, DAVID J. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BARNES, DENISE R | 1224 RIO VISTA DR DESOTO TX 75115-7195 |
| BARNES, DENNIS WAYNE | 149 ALLEN LOOP RD. RUTHERFORDTON NC 28139-8735 |
| BARNES, DENNIS WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
| --- | --- |
| BARNES, DENNIS WAYNE | 28144 |
| BARNES, GILBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, GLORIA | ADDRESS ON FILE |
| BARNES, GLORIA | 485 LENOX AVE APT 7B NEW YORK NY 10037-2403 |
| BARNES, GLORIA | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, GRADY REGINALD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, GRADY REGINALD | 205 HERITAGE PARK DR WILMINGTON NC 28401 |
| BARNES, HELEN V. | 100 CANTY-RAYBORN RD SUMRALL MS 39482 |
| BARNES, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNES, JAMES | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY | 300 BOZ ROAD WAXAHACHIE TX 75167 |
| BARNES, JIMMY RAY | 2729 WOOD RD. MOORESBORO NC 28114-8782 |
| BARNES, JIMMY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, JOHNNIE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BARNES, LEROY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARNES, LINDA | 1913 ARMSTRONG DR WACO TX 76704-1304 |
| BARNES, MAC L, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BARNES, MARILYN V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARNES, MARYETTA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARNES, PATRICIA LEDFORD | 2729 WOOD ROAD MOORESBORO NC 28114 |
| BARNES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNES, RODNEY | 419 N.E WILLOWS AVE. PORT ST. LUCIE FL 34952 |
| BARNES, SHIRLEY HOLLAND | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BARNES, SHIRLEY HOLLAND | 205 HERITAGE PARK DR WILMINGTON NC 28401 |
| BARNES, TAMMY | 4023 AMBROSE DR DALLAS TX 75241-5206 |
| BARNES, VANESSA | 5135 OLYMPIA FIELDS LN HOUSTON TX 77069-3438 |
| BARNES-BOLDEN, ASHONKA | 2719 SKYVIEW RIDGE CT HOUSTON TX 77047 |
| BARNES-BOLDEN, ASHONKA | 2719 SKYVIEW RIDGE CT HOUSTON TX 77047-6520 |
| BARNETT, AILEA CHARITA, PR OF THE | ESTATE OF LERMON BARNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARNETT, CAROL DYER | 1605 SKYLES RD ROCKDALE TX 76567 |
| BARNETT, GILBERT | 725 HAYDEN AVE AKRON OH 44320-1703 |
| BARNETT, JAMES | 361 CLINTON AVE APT 4G BROOKLYN NY 11238 |
| BARNETT, KEVIN H | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BARNETT, LAURIE | 1499 BARR SLOPE RD. CLYMER PA 15728 |
| BARNETT, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNETT, PHILIP B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARNETT, ROGER | 1706 W 59TH STREET LOS ANGELES CA 90047 |
| BARNETT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARNETT, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| BARNETT, VERNON | 3800 MIAMI FL 33131 |
| BARNETT, WESLEY | 1499 BARR SLOPE RD. CLYMER PA 15728 |
| BARNETT, WYLIE | 403 WOODBRIDGE LANE KANSAS CITY MO 64145 |
| BARNETTE, JAMES WILLIAM, JR. | 5020 WHEAT DR. SW CONCORD NC 28027-8742 |
| BARNETTE, JAMES WILLIAM, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARNEY E WALLACE | ADDRESS ON FILE |
| BARNEY GLUCK | ADDRESS ON FILE |
| BARNEY HEIM | ADDRESS ON FILE |
| BARNEY L CROUCH | ADDRESS ON FILE |
| BARNEY L SUTTON | ADDRESS ON FILE |
| BARNEY MENGLER | ADDRESS ON FILE |
| BARNEY R POOLE | ADDRESS ON FILE |
| BARNEY S HEIM | ADDRESS ON FILE |
| BARNEY S HEIM JR | ADDRESS ON FILE |
| BARNEY SIPES | ADDRESS ON FILE |
| BARNEY SWINSON | ADDRESS ON FILE |
| BARNEY WAYNE RANKIN | ADDRESS ON FILE |
| BARNEY, CHARLES | 557 SYCAMORE LANE PRYOR OK 74361 |
| BARNEY, DOROTHY M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARNEY, IVAN M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BARNEY, IVAN M. | 451 SW COURT ST 17790 FROST RD DALLAS OR 97338-9430 |
| BARNEY, VICTOR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BARNEY, VICTOR | P.O. BOX 161 SHIPROCK NM 87420 |
| BARNHART CRANE | 1701 DUNN AVENUE MEMPHIS TN 38106 |
| BARNHART, DENNIS O. | 258 WEST MAHONING STREET DANVILLE PA 17821 |
| BARNICK, DANIEL R. | 26811 HALONEN RD. FINLAYSON MN 55735 |
| BARNIE LEE | ADDRESS ON FILE |
| BARNOSKY, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARNSCO INC | PO BOX 541087 DALLAS TX 75354-1087 |
| BARNSTEAD THERMOLYNE CORPORATION | 2555 KERPER BLVD DUBUQUE IA 52001 |
| BARNUM, SAMUELLA | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| BARO COMPANIES | 4655 WRIGHT RD STE 200 STAFFORD TX 77477 |
| BARO COMPANIES | 4655 WRIGHT RD STAFFORD TX 77477 |
| BARO CONTROLS | PO BOX 952009 DALLAS TX 75395-2009 |
| BARO HOLDINGS INC | PO BOX 712465 CINCINNATI OH 45271-2465 |
| BARO HOLDINGS INC | PO BOX 952009 DALLAS TX 75395-2009 |
| BAROID INDUSTRIAL DRILLING PRODUCTS | PO BOX 1675 HOUSTON TX 77251 |
| BAROKH YADEGARAN | ADDRESS ON FILE |
| BARON ALLEN RAY | ADDRESS ON FILE |
| BARON, ERNEST | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARON, LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARON, OSCAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| BARONE, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARONE, EDITH B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARONE, ORESTE P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARONICH, CARL | 7 SKYLINE CIRCLE BROCKPORT NY 14420 |
| BARONIE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAROWSKI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARR ENGINEERING COMPANY | 4700 WEST 77TH ST MINNEAPOLIS MN 55435 |
| BARR ENGINEERING COMPANY | 234 WEST CENTURY AVENUE BISMARCK ND 58503 |
| BARR, PAUL W | ADDRESS ON FILE |
| BARR, RONALD L | 13130 SE 93RD CIRCLE SUMMERFIELD FL 34491 |
| BARR, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRA VICENCIO, PEDRO MANUEL | PEYRONET 454-A QUILPUE CHILE |
| BARRACK, FREDERICK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARRENTINE, LECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRERA, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BARRETT A GARRISON | ADDRESS ON FILE |
| BARRETT SR., DONALD | 3400 OXCART RUN ST. ELPASO TX 79936 |
| BARRETT, ALLEYNE L. | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| BARRETT, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRETT, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRETT, GILBERT J., JR. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARRETT, J.C. | 4321 LISBON, FT. WORTH, TX 76107 |
| BARRETT, JAMES A | ADDRESS ON FILE |
| BARRETT, JAMES WILLIAM | 373 MOUNTAIN VIEW RD. SE ROME GA 30161 |
| BARRETT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRETT, LAURENE | 25 HUNTERS DR MOUNT LAUREL NJ 08054 |
| BARRETT, LAURENE | 25 HUNTERS DR MOUNT LAUREL NJ 08054-1319 |
| BARRETT, LINDA J | 373 MOUNTAIN VIEW RD. SE ROME GA 30161 |
| BARRETT, LISA SHANNON | 4424 KINGS LAKE CT CHATTANOOGA TN 37416-2809 |
| BARRETT, RAYMOND, PR OF THE | ESTATE OF JACK N BARRETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARRETT, RICHARD | P.O. BOX 318 MT. VERNON TX 75457 |
| BARRETT, WILLIAM G | HC 76 BOX 1763 PITTSBURG MO 65724 |
| BARRICK CORTEZ INC. | HC 66 BOX 1250 CRESCENT VALLEY NV 89821 |
| BARRICK GOLD OF NOTH AMERICA | PO BOX 29 ELKO NV 89803 |
| BARRICK, WILLIAM S | 270 MOUNTAIN RD NEWVILLE PA 17241 |
| BARRIE H DALY | ADDRESS ON FILE |
| BARRIENTOS, ROBINSON | LAGO CASTOR 1212 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| BARRINGER, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| BARRINGER, CLIFFORD | 3800 MIAMI FL 33131 |
| BARRIOS, JUAN | PO BOX 1131 PEARLAND TX 77588-1131 |
| BARRON J LODGE | ADDRESS ON FILE |
| BARRON KEMP | ADDRESS ON FILE |
| BARRON M TAYLOR | ADDRESS ON FILE |
| BARRON R FEGLEY | ADDRESS ON FILE |
| BARRON, ALICE | 513 MURRAY MARSHALL TX 75672 |
| BARRON, CAMERON & NICHOLAUS | ***NO ADDRESS PROVIDED*** |
| BARRON, CARL HARVEY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BARRON, CHARLIE III | 2006 VALENCIA AVE FORT PIERCE FL |
| BARRON, GEOFFERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRON, GEOFFERY R | 1673 PICKENS CIR BAKER FL 32531-8447 |
| BARRON, GEOFFERY RODNEY | 1673 PICKENS CIR BAKER FL 32531-8447 |
| BARRON, JEAN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARRON, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRON, MARTHA | 2736 HANGER AVE FORT WORTH TX 76105-3935 |
| BARRON, MICHAEL J. SR | 4129 N US HIGHWAY 1 FORT PIERCE FL 34946-8409 |
| BARRON, SUSANN | 4511 ELYSIAN FIELDS HWY MARSHALL TX 75672 |
| BARRON, TRESHONDREA & CRYSTAL | ***NO ADDRESS PROVIDED*** |
| BARRON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRONDA STERLING | ADDRESS ON FILE |
| BARROS, GONZALO | AV. C. COLON 6465 DEPTO. 905 LAS CONDES SANTIAGO 7570580 CHILE |
| BARROW ELECTRICAL & | LIGHTING SUPPLY 2820 E BELKNAP FORT WORTH TX 76111 |
| BARROW, CHARLES V. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BARROW, LANICE | 1604 FERN DR MANSFIELD TX 76063-6274 |
| BARROW, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRY & ROXANNE TRIMBLE | ADDRESS ON FILE |
| BARRY A HAYHURST | ADDRESS ON FILE |
| BARRY A MEINBERG | ADDRESS ON FILE |
| BARRY A NOLL | ADDRESS ON FILE |
| BARRY A WINKENWEDER | ADDRESS ON FILE |
| BARRY AND ROXANNE TRIMBLE | ADDRESS ON FILE |
| BARRY ANDERSON | ADDRESS ON FILE |
| BARRY BERRY | ADDRESS ON FILE |
| BARRY BOSWELL | ADDRESS ON FILE |
| BARRY BRIGGS | ADDRESS ON FILE |
| BARRY BURCH | ADDRESS ON FILE |
| BARRY BURTON | ADDRESS ON FILE |
| BARRY C COLLYER | ADDRESS ON FILE |
| BARRY C KOZAKEVITCH | ADDRESS ON FILE |
| BARRY C STEPAN | ADDRESS ON FILE |
| BARRY CADE | ADDRESS ON FILE |
| BARRY CAPPS | ADDRESS ON FILE |
| BARRY CARPENTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARRY CAYLOR | ADDRESS ON FILE |
| BARRY CONTOS | ADDRESS ON FILE |
| BARRY D BELL | ADDRESS ON FILE |
| BARRY D JACKSON | ADDRESS ON FILE |
| BARRY D MARIONNEAUX | ADDRESS ON FILE |
| BARRY D MARSHALL | ADDRESS ON FILE |
| BARRY D RUSSELL | ADDRESS ON FILE |
| BARRY D TRIMBLE | ADDRESS ON FILE |
| BARRY D TRIMBLE | ADDRESS ON FILE |
| BARRY D WARD | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY DENNIS WESBERRY | ADDRESS ON FILE |
| BARRY DIAMOND | ADDRESS ON FILE |
| BARRY E SHARP | ADDRESS ON FILE |
| BARRY E TITUS | ADDRESS ON FILE |
| BARRY E WALTER SR CO IND AND A | ADDRESS ON FILE |
| BARRY EDWARD SMITH | ADDRESS ON FILE |
| BARRY F BEALICK | ADDRESS ON FILE |
| BARRY F MOSS | ADDRESS ON FILE |
| BARRY FEINBERG | ADDRESS ON FILE |
| BARRY FOX | ADDRESS ON FILE |
| BARRY G ALTON | ADDRESS ON FILE |
| BARRY G BREECE | ADDRESS ON FILE |
| BARRY G BURTON | ADDRESS ON FILE |
| BARRY G BURTON | ADDRESS ON FILE |
| BARRY G WILLIS | ADDRESS ON FILE |
| BARRY GENE GARMON | ADDRESS ON FILE |
| BARRY GENE LEBLEU | ADDRESS ON FILE |
| BARRY GERENSTEIN | ADDRESS ON FILE |
| BARRY GERENSTEIN | ADDRESS ON FILE |
| BARRY GUHA | ADDRESS ON FILE |
| BARRY HAMILTON | ADDRESS ON FILE |
| BARRY HAMILTON AND HARRY LAWLER | ADDRESS ON FILE |
| BARRY HOLCOMBE | ADDRESS ON FILE |
| BARRY HONSTEIN | ADDRESS ON FILE |
| BARRY HONSTEIN | ADDRESS ON FILE |
| BARRY JAY YOUNG | ADDRESS ON FILE |
| BARRY JOHNSON | ADDRESS ON FILE |
| BARRY K FARRAH | ADDRESS ON FILE |
| BARRY KEITH BECKHAM | ADDRESS ON FILE |
| BARRY KESLAR | ADDRESS ON FILE |
| BARRY KIMBALL | ADDRESS ON FILE |
| BARRY L CHILDS | ADDRESS ON FILE |
| BARRY L FAILOR | ADDRESS ON FILE |
| BARRY L HENDERSON | ADDRESS ON FILE |
| BARRY L PHILLIPS | ADDRESS ON FILE |
| BARRY L PIERCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARRY L SNIDER | ADDRESS ON FILE |
| BARRY L TRIMBLE | ADDRESS ON FILE |
| BARRY L TROUTMAN | ADDRESS ON FILE |
| BARRY L WEINSTEIN | ADDRESS ON FILE |
| BARRY L WILLIAMS | ADDRESS ON FILE |
| BARRY LYNN METHVIN | ADDRESS ON FILE |
| BARRY M OSLICK | ADDRESS ON FILE |
| BARRY M SCHUTZBANK | ADDRESS ON FILE |
| BARRY METHVIN | ADDRESS ON FILE |
| BARRY MICHAEL GUFFEY | ADDRESS ON FILE |
| BARRY MILLER | ADDRESS ON FILE |
| BARRY NEIL BROWN | ADDRESS ON FILE |
| BARRY NORMAN | ADDRESS ON FILE |
| BARRY P BIGGAR | ADDRESS ON FILE |
| BARRY P KANTER | ADDRESS ON FILE |
| BARRY PHILLIPS | ADDRESS ON FILE |
| BARRY PIERCE | ADDRESS ON FILE |
| BARRY R BELGER | ADDRESS ON FILE |
| BARRY R COBURN | ADDRESS ON FILE |
| BARRY R COSDON | ADDRESS ON FILE |
| BARRY ROGGE | ADDRESS ON FILE |
| BARRY S KYLE | ADDRESS ON FILE |
| BARRY S LEVITEN | ADDRESS ON FILE |
| BARRY S SANDERS | ADDRESS ON FILE |
| BARRY S SIEGAL | ADDRESS ON FILE |
| BARRY SAMFORD | ADDRESS ON FILE |
| BARRY SHARP | ADDRESS ON FILE |
| BARRY SHIPMAN | ADDRESS ON FILE |
| BARRY SIBUL COMPANY | 1400 S OCEAN BLVD APT 902 BOCA RATON FL 33432 |
| BARRY SIBUL COMPANY | 1400 S OCEAN BLVD APT 902 BOCA RATON FL 33432-8272 |
| BARRY SIBUL COMPANY | 3720 S OCEAN BLVD STE 108 HIGHLAND BEACH FL 33487 |
| BARRY SNIDER | ADDRESS ON FILE |
| BARRY T BOSWELL | ADDRESS ON FILE |
| BARRY T MCCARRON | ADDRESS ON FILE |
| BARRY T SHOCKLEY | ADDRESS ON FILE |
| BARRY T TILLY | ADDRESS ON FILE |
| BARRY THOMAS | ADDRESS ON FILE |
| BARRY VANN | ADDRESS ON FILE |
| BARRY VAUGHAN | ADDRESS ON FILE |
| BARRY W GEHRON | ADDRESS ON FILE |
| BARRY W PARASRAM | ADDRESS ON FILE |
| BARRY WADE VANN | ADDRESS ON FILE |
| BARRY WALD | ADDRESS ON FILE |
| BARRY WILLIAM JOHNS | ADDRESS ON FILE |
| BARRY WILLIAMS | ADDRESS ON FILE |
| BARRY, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRY, KEVIN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARRY, KITTY C, PR OF THE | ESTATE OF JOHN J BARRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES |

| Claim Name | Address Information |
|---|---|
| BARRY, KITTY C, PR OF THE | ST., 22ND FLR. BALTIMORE MD 21201 |
| BARRY, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARRY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARSCO | PO BOX 460 ADDISON TX 75001 |
| BARSCO | 1715 E YOUNG ST LONGVIEW TX 75602 |
| BARSH COMPANY | PO BOX 20727 WACO TX 76702 |
| BARSH, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARSY, ROBERT E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BART A KUTT | ADDRESS ON FILE |
| BART ALTON RAWLINSON | ADDRESS ON FILE |
| BART CHIARIZZI | ADDRESS ON FILE |
| BART DALE MARTIN | ADDRESS ON FILE |
| BART FREDERICK STANGER | ADDRESS ON FILE |
| BART J BERGERON | ADDRESS ON FILE |
| BART R ROSSI | ADDRESS ON FILE |
| BART W SAIFF | ADDRESS ON FILE |
| BART WALLINE | ADDRESS ON FILE |
| BARTALO BERT SILVAS | ADDRESS ON FILE |
| BARTCH, JANET, PR OF THE | ESTATE OF GEORGE BARTCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTEE, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTELL, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARTH-SHAUM, SANDRA M | 2185 IOWA RD OTTAWA KS 66067 |
| BARTHELMESS, DONALD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTHELMESS, EDWARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTHOLD, WILLIAM C. | 2882 MARITIME FOREST DR JOHNS ISLAND SC 29455-4125 |
| BARTHOLOMEW A GAZZALE | ADDRESS ON FILE |
| BARTHOLOMEW COMER | ADDRESS ON FILE |
| BARTHOLOMEW, DAVID T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTHOLONEW MANGIARACINA | ADDRESS ON FILE |
| BARTICK, DAN | 5223 TOWER AVENUE SUPERIOR WI 54880 |
| BARTLE J PARKER | ADDRESS ON FILE |
| BARTLETT D FOWLER | ADDRESS ON FILE |
| BARTLETT NUCLEAR INC | 97 LIBBEY INDUSTRIAL PKWY STE 400 EAST WEYMOUTH MA 02189-3110 |
| BARTLETT NUCLEAR INC | 97 LIBBEY INDUSTRIAL PKWY FL 4 EAST WEYMOUTH MA 02189-3110 |
| BARTLETT NUCLEAR INC | 640 DOUGLAS AVE. STE. 1504 ALTAMONTE SPRINGS FL 32714 |
| BARTLETT SERVICES, INC. | 8237 HUNTSMAN CT POWELL TN 37849-3058 |
| BARTLETT, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARTLETT, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARTLETT, HUGH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTLETT, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BARTLETT, WILLIAM ALLEN | 10798 C/R 2143N TATUM TX 75691 |

| Claim Name | Address Information |
|---|---|
| BARTLEY K MCGREW | ADDRESS ON FILE |
| BARTLEY MCGREW | ADDRESS ON FILE |
| BARTLEY R SIMERAL | ADDRESS ON FILE |
| BARTLEY RAYMOND | ADDRESS ON FILE |
| BARTLEY, BABETTE | 2604 RUTGERS CT PLANO TX 75093-8700 |
| BARTLEY, JIMMY F | ADDRESS ON FILE |
| BARTLEY, RONNIE | ADDRESS ON FILE |
| BARTMAN, RALPH, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTNIK, KAZIMIERZ | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTOLETTA, DANA | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLETTA, KRISTINE | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLETTA, NICOLE | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLETTA, SAMUEL | 106 AUTUMN ST ALIQUIPPA PA 15001 |
| BARTOLOTTI, JOHN M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BARTON B WALLACE | ADDRESS ON FILE |
| BARTON CREEK RESORT | PO BOX 203093 DALLAS TX 75320-3093 |
| BARTON J SMITH | ADDRESS ON FILE |
| BARTON J SMITH | ADDRESS ON FILE |
| BARTON SMITH | ADDRESS ON FILE |
| BARTON, CLIFTON | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BARTON, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BARTON, JUNE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BARTON, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARTON, LUCINDE ANN, PR OF THE | ESTATE OF EDWARD H BARTON III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTON, NIP | 37 BRIARCLIFF DRIVE HORSEHEADS NY 14845 |
| BARTON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARTON, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BARTON, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BARTOS, DAVID | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, JENNIFER | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, MITCHELL | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, RANDALL | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, RENEE A. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, SHIRLEY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, THOMAS A | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BARTOS, THOMAS M. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| BARU GOYAL | ADDRESS ON FILE |
| BARUN K CHAKRABORTY | ADDRESS ON FILE |
| BARWICK, DONALD R | 710 S. CECELIA ST SIOUX CITY IA 51106 |
| BARWICK, JANICE | 2706 MT. LEBANON ROAD CAMPOBELLO SC 29322 |
| BARWICK, KEITH ALFRED | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BARWICK, KEITH ALFRED | 2706 MT. LEBANON RD. CAMPOBELLO SC 29322 |
| BARWICK, LEWIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARWICK, MARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARWICK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BARZAR, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASALDUA, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASCI, GULEN | 719 SANTA CLARA DR KINGSVILLE TX 78363-3429 |
| BASCO DIVISION | 2777 WALDEN AVE BUFFALO NY 14225 |
| BASDEN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASEL F DANIEL | ADDRESS ON FILE |
| BASEL NEAL DANIEL | ADDRESS ON FILE |
| BASF CATALYSTS LLC | 25 MIDDLESEX AVE ISELIN NJ 08830 |
| BASF CATALYSTS LLC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| BASF CATALYSTS LLC | BAKER BOTTS LLP WALTER LYNCH ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| BASF CONSTRUCTION CHEMICALS LLC | 889 VALLEY PARO DR SHAKOPEE MN 53379 |
| BASF CORPORATION | NAN BERNARDO,AGENT 3000 CONTINENTAL DRIVENORTH MT. OLIVE NJ 07828-1234 |
| BASF CORPORATION | 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | MATTHEW LEPORE, SVP & GEN. COUN. 100 PARK AVENUE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | 175 RARITAN CENTER PKWY EDISON NJ 08837 |
| BASF CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BASF CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| BASF CORPORATION | HUSCH BLACKWELL JOSEPH C ORLET 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BASF CORPORATION | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BASF CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BASF CORPORATION | DEPT 1151 PO BOX 121151 DALLAS TX 75312-1151 |
| BASF CORPORATION | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BASFORD, NATHAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASHAB BHATTACHARYA | ADDRESS ON FILE |
| BASHSHA MAYS | ADDRESS ON FILE |
| BASIC INC | 3026 LOCUST STREET ST LOUIS MO 63103 |
| BASIC INDUSTRIES OF SOUTH TEXAS | PO BOX 23001 CORPUS CHRISTI TX 75403 |
| BASIC PSA INC | 269 JARI DR JOHNSTOWN PA 15904-6949 |
| BASIC RESOURCES INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BASIC-PSA INC | 269 JARI DRIVE JOHNSTOWN PA 15904 |

| Claim Name | Address Information |
|---|---|
| BASICEPARTS | KELLNER ELECTRONICS INC 821 FERRY RD BUSINESS CTR PO BOX 176 CHARLOTTE VT 05445 |
| BASICEPARTS | PO BOX 176 CHARLOTTE VT 05445 |
| BASIL C ANTONOPOULOS | ADDRESS ON FILE |
| BASIL C CHANG | ADDRESS ON FILE |
| BASIL J ELLMERS | ADDRESS ON FILE |
| BASIL KEATHLEY | ADDRESS ON FILE |
| BASIL LEBZIN | ADDRESS ON FILE |
| BASIL LEE KING | ADDRESS ON FILE |
| BASIL LYNN GARRISON | ADDRESS ON FILE |
| BASIL MUCHA | ADDRESS ON FILE |
| BASIL N BENNETT | ADDRESS ON FILE |
| BASIL NAPIER | ADDRESS ON FILE |
| BASIL PRICE SHIELDS | ADDRESS ON FILE |
| BASIL R MARKHAM | ADDRESS ON FILE |
| BASIN 2 WAY RADIO INC | PO BOX 1429 BIG SPRING TX 79721 |
| BASIN ELECTRIC POWER COOPERATION | 1717 EAST INTERSTATE AVE BISMARCK ND 58503 |
| BASINGER, NORMAN R. | 1003 MARIE AVE. M KANNAPOLIS NC 28083-2946 |
| BASINGER, NORMAN R. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BASIS TECHNOLOGIES INC | THREE WESTLAKES 1055 WESTLAKES DRIVE BERWYN PA 19312 |
| BASIS TECHNOLOGIES INC | PNC BANK 1823 WILMINGTON PIKE GLEN MILLS PA 19342 |
| BASKIN ROBBINS | 2750 STATE HIGHWAY 121 STE 800 EULESS TX 76039 |
| BASKIN, KELLY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BASLER ELECTRIC | PO BOX 269 ROUTE 143 HIGHLAND IL 62249 |
| BASLER ELECTRIC COMPANY | PO BOX 798248 ST LOUIS MO 63179-8000 |
| BASS ENGINEERING COMPANY INC | PO BOX 5609 LONGVIEW TX 75608 |
| BASS ENGINEERING COMPANY INC | PO BOX 5609 LONGVIEW TX 75608-5609 |
| BASS, CAROL | 196 12 AVE N TONAWANDA NY 14120 |
| BASS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASS, THEODORE | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BASSAM J DAHDOUH | ADDRESS ON FILE |
| BASSELL, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASSELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BASSETT FURNITURE INDUSTRIES INC | 3525 FAIRYSTONE PARK HWY PO BOX 626 BASSETT VA 24055 |
| BASSETT, JOHN | RT 7 BOX 254 HENDERSON TX 75652 |
| BASTA, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BASTFIELD, MARSHA, PR OF THE | ESTATE OF LLOYD T BASTFIELD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BASTIAS, GONZALO GEORGE ROBERTO MARCHANT | CAMINO LAS DOCAS PARCELA 1571 LAGUNA VERDE VALPARAISO - CASILLA 30V. CHILE |
| BASTROP CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| BASTROP CHRISTIAN MINISTERIAL | ALLIANCE PO BOX 876 BASTROP TX 78602 |
| BASTROP COUNTY | 803 PINE, ROOM 112 PO BOX 577 BASTROP TX 78602 |
| BASTROP COUNTY | 211 JACKSON ST BASTROP TX 78602-4316 |

| Claim Name | Address Information |
|---|---|
| BASTROP COUNTY EMERGENCY FOOD | PANTRY 806 FAYETTE STREET BASTROP TX 78602 |
| BASTROP COUNTY TAX OFFICE | PO BOX 579 BASTROP TX 78602-0579 |
| BASTROP FIRE DEPT | PO BOX 427 BASTROP TX 78602-0427 |
| BASTROP ISD | 906 FARM STREET BASTROP TX 78602 |
| BASTROP SCALE CO INC | 192 HARMON RD BASTROP TX 78602 |
| BASTROP SCALE CO INC | PO DRAWER 2100 BASTROP TX 78602 |
| BASTROP-TRAVIS ESD #1 | 214 FOHN RD RED ROCK TX 78662 |
| BASUALTO, ERIC ENRIQUE CARRASCO | PASAJE ENRIQUE LIHN 1171 VILLA ALEMANA 2461611 CHILE |
| BASUDEB MUKHERJEE | ADDRESS ON FILE |
| BATEMAN, DAVID S. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BATES, BEN | 4031 SO SUNRISE AVE SPRINGFIELD MO 65807 |
| BATES, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, CHERILYNN D | 523 E MAIN ST RICHARDSON TX 75081-3424 |
| BATES, CHERILYNN D | P.O. BOX 742914 DALLAS TX 75374 |
| BATES, DONALD LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, FLORENCE, FOR THE | CASE OF EDWARD BATES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BATES, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, G P | 11400 LAFITTE LN AUSTIN TX 78739-1461 |
| BATES, GEORGE P, PR OF THE | ESTATE OF JAMES F BREWER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BATES, GRANVIL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, JEFF | PO BOX 1399 MINNEOLA FL 34755 |
| BATES, JOHN | 14047 DD HWY NORBORNE MO 64668 |
| BATES, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATES, SHERRY | 20883 COUNTY ROAD 2207 ARP TX 75750-5301 |
| BATH IRON WORKS CORPORATION | 700 WASHINGTON STREET, STOP 1 BATH ME 04530 |
| BATHICH, MAHMOUD | 10222 LEGOLAS LN CHARLOTTE NC 28269 |
| BATISTA, DANIEL | 13213 LADY ASHLEY RD. MIDLOTHIAN VA 23114 |
| BATKE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATKE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATSEDIS, SPIROS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BATTAGLIA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATTAGLIA, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATTAGLIA, JOHN | 1431 HARBOURTOWN CIR MANSFIELD TX 76063-3837 |
| BATTAGLIA, VINCENT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BATTALION CLO 2007-I LTD | BRIGADE CAPITAL ATTN JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BATTELLE-NORTHWEST | ATTN: CASHIER PO BOX 84262 SEATTLE WA 98124-5562 |
| BATTELLE-NORTHWEST | 790 6TH STREET PO BOX 999 RICHLAND WA 99352 |
| BATTERIES PLUS | 2703 N BELTLINE RD IRVING TX 75062 |
| BATTERTON, MICHAEL | 2315 S CLEVELAND ST KENNEWICK WA 99338 |
| BATTERY PARK HIGH YIELD LONG SHORT FUND | LTD NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| BATTERY PARK HIGH YIELD OPPORTUNITY | MASTER FUND, LTD NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| BATTERY SOLUTIONS | 5900 BRIGHTON PINES COURT HOWELL MI 48843 |
| BATTERY SPECIALTIES | 3530 CADILLAC AVENUE COSTA MESA CA 92626 |
| BATTERY WHOLESALE DISTRIBUTORS | 105 RIDGEWOOD CV GEORGETOWN TX 78633-4336 |
| BATTERY WHOLESALE.COM | 105 RIDGEWOOD CV GEORGETOWN TX 78633-4336 |
| BATTISTA, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BATTLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATTLE, JAMES | 6003 SPC LARAMORE DR KILLEEN TX 76542-5927 |
| BATTLE, JOHN | 7631FORDHAM CREEK LN ORLANDO FL 32818 |
| BATTLES, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BATTLES, LARRY WILLIAM, SR. | 2642 OAK VALLEY LN CORSICANA TX 75110 |
| BATTLES, RODNEY E | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BATTS, ALICE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BATTS, DONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BATTS, IVEY DUDLEY, JR. | 6611 WILBURN DR CAPITOL HGTS MD 20743-3353 |
| BATTS, IVEY DUDLEY, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BATTS, JOAN A, PR OF THE | ESTATE OF LESTER BATTS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BATTY RAPLEY | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| BATTY RAPLEY FRANK RAPLEY II & | ADDRESS ON FILE |
| BATYKEFER, GARY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUDELIA VENTURA | ADDRESS ON FILE |
| BAUER, ARNOLD C. | 1607 SAPLING DR ALLISON PARK PA 15101 |
| BAUER, BERTRAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, JASON R. | 310 SCHOOL ST PITTSBURGH PA |
| BAUER, JASON R. | 310 SCHOOL ST PITTSBURGH PA 15209 |
| BAUER, JOSHUA A. | 1607 SAPLING DR ALLISON PARK PA 15101 |
| BAUER, KENNETH | 816 8TH STREET PO BOX 367 CORRECTIONVILLE IA 51016 |
| BAUER, KIM | 816 8TH STREET PO BOX 367 CORRECTIONVILLE IA 51016 |
| BAUER, KIMBERLY E, PR OF THE | ESTATE OF CHARLES L ECKERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUER, LORI | 1607 SAPLING DR ALLISON PARK PA 15101 |
| BAUER, ORVILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BAUER, ORVILLE | 3800 MIAMI FL 33131 |
| BAUER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAUER, ROBERT MICHAEL | 1007 W. ABBERLEY LANE APEX NC 27502 |
| BAUER, WILLIAM | 197 CHAPPAQUA RD BRIARCLIFF MANOR NY 10510 |
| BAUER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUGHER, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUGHER, SANDRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUGHMAN, GLENN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUGHMAN, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUGHN, WESLEY W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BAUGUESS, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUM, JENNAE M. | 3617 S STAYTEN AVE INDEPENDENCE MO 64055 |
| BAUM, WAYNE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUMAN, DAVID A | 44526 SILVER VALLEY RD KINGSTON ID 83839 |
| BAUMAN, DAVID A | 44526 SILVER VALLEY RD KINGSTON ID 83850 |
| BAUMAN, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUMANN, JODI | 15067 YAKIMA ST. NW RAMSEY MN 55303 |
| BAUMANN, JODI | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BAUMANN, MATTHEW | 15067 YAKIMA ST. NW RAMSEY MN 55303 |
| BAUMANN, MATTHEW | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BAUMANN, MICHAEL C, PR OF THE | ESTATE OF FREDRICK F RICHARDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAUMER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUS, NORBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAUTISTA, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAWROSKI, THOMAS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAXLEY, MILTON, JR, PR OF THE | ESTATE OF MILTON R BAXLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAXTER CHEMICAL & JANITORIAL SUPPLY CO | INC 2112 W WASHINGTON STEPHENVILLE TX 76401 |
| BAXTER CLEAN CARE | 114 E NIBLICK ST LONGVIEW TX 75604 |
| BAXTER RUBBER CO | 10 SPIELMAN RD FAIRFIELD NJ 07004 |
| BAXTER SALES CO INC | 114 E NIBLICK ST LONGVIEW TX 75604-4120 |
| BAXTER SALES CO INC | 114 E NIBLICK ST LONGVIEW TX 75615-0400 |
| BAXTER, C.L. ETUX | RT. 2, BOX 348 MT PLEASANT TX 75455 |
| BAXTER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BAXTER, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAY AREA GENERAL CRANE SERVICE | 4206 WESLOW HOUSTON TX 77087 |
| BAY AREA HOUSTON ECONOMIC PARTNERSHIP | PO BOX 58724 HOUSTON TX 77258-8724 |
| BAY AREA HOUSTON TRANSPORTATION | PO BOX 57942 SEABROOK TX 77586 |
| BAY CITY MANOR LTD | PO BOX 190 BURNET TX 78611-0190 |
| BAY INDUSTRIES INC | 2929 WALKER DR GREEN BAY WI 54311 |
| BAY LTD A BERRY COMPANY | 1414 CORN PRODUCT RD CORPUS CHRISTI TX 78409 |
| BAY N BUI | ADDRESS ON FILE |
| BAY RANCH APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| BAYANI A GATCHALIAN | ADDRESS ON FILE |
| BAYAOU VISTA DEVELOPMENT CO | 856 BONITA HITCHCOCK TX 77563 |
| BAYARD PA | ATTN: GIANCLAUDIO FINIZIO 222 DELAWARE AVE SUITE 900 WILMINGTON DE 19801 |
| BAYARD PA | (COUNSEL TO DELAWARE TRUST COMPANY) ATTN: N. GLASSMAN & G. FINIZIO 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BAYARD PA | COUNSEL TO ELLIOTT FUNDS ATTN: ERIN RAY, SCOTT COUSINS, E MILLER 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BAYARD PA | COUNSEL TO LIVERPOOL ATTN: GREGORY JOSEPH FLASSER 222 DELAWARE AVE STE 900 WILMINGTON DE 19899 |
| BAYBROOK GARDENS ASSOCIATES,LLC | BAYBROOK GARDENS 2701 W BAY AREA BLVD WEBSTER TX 77598 |
| BAYDA, JOSEPH F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BAYER CHEMICALS CORPORATION | BAYER DIRECT SERVICES GMBH KAISER-WILHELM-ALLEE 50 LEVERKUSEN 51368 GERMANY |
| BAYER CORPORATION OF INDIANA | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| BAYER CORPORATION OF INDIANA | CSC LAWYERS INCORPORATING INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BAYER CROP SCIENCE INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| BAYER CROP SCIENCE INC | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| BAYER CROP SCIENCE INC | 2 TW ALEXANDER DR RESEARCH TRIANGLE PARK NC 27709 |
| BAYER CROPSCIENCE INC | MILELE N ST JULIEN KUCHLER POLK SCHELL WEINER & RICHESON, LLC, 1615 POYDRAS STREET STE 1300 NEW ORLEANS LA 70112 |
| BAYER CROPSCIENCE INC | KUCHLER POLK SCHELL WEINER & RICHESON, LLC 1615 POYDRAS STREET STE 1300 NEW ORLEANS LA 70112 |
| BAYER CROPSCIENCE LP | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| BAYER CROPSCIENCE LP | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| BAYER CROPSCIENCE LP | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| BAYER CROPSCIENCE LP | CORPORATION SERVICE COMPANY RAGT CSC LAWYERS INC SERVICE 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BAYER CROPSCIENCE LP | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BAYER CROPSCIENCE LP | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BAYER MATERIALSCIENCE, LLC | 100 BAYER ROAD PITTSBURG PA 15205 |
| BAYER, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAYER, PHILLIP | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BAYES, JANE L, PR OF THE | ESTATE OF CHARLES M DEBELIUS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BAYES, JANE L, PR OF THE | ESTATE OF LOUISE C DEBELIUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYHI, ANDRE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAYLE, EDITH I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYLE, RICHARD P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYLESS AUTO SUPPLY | 200 SOUTH FAIRWAY FAIRFIELD TX 75840 |
| BAYLESS AUTO SUPPLY | 357 W COMMERCE ST FAIRFIELD TX 75840 |
| BAYLESS, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BAYLOR CAD | 211 N WASHINGTON SEYMOUR TX 76380 |
| BAYLOR COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BAYLOR COUNTY | ATTN: JEANETTE HOLUB, COUNTY TAX ASSESSOR - COLLECTOR 110 N. WASHINGTON SEYMOUR TX 76380 |
| BAYLOR COUNTY TAX OFFICE | 101 S WASHINGTON ST SEYMOUR TX 76380-2566 |
| BAYLOR HEALTH CARE SYSTEM | PO BOX 1000 DEPARTMENT 678 MEMPHIS TN 38148-0678 |
| BAYLOR HEALTH CARE SYSTEM | CB RICHARD ELLIS 2625 ELM STREET, SUITE 208 ATTN: KEN LAWSON DALLAS TX 75226 |
| BAYLOR HOSPITAL DISTRICT | 120 W MCLAIN STREET SEYMOUR TX 76380 |
| BAYLOR, LINWOOD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYNE & PEGGY TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE & PEGGY TRUETT | ADDRESS ON FILE |
| BAYNE MINERAL SYSTEMS INC | PO BOX 8387 ROUND ROCK TX 78683-8387 |
| BAYNE TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE TRUETT | ADDRESS ON FILE |
| BAYNE YARBROUGH | ADDRESS ON FILE |
| BAYNE, LINDA M, PR OF THE | ESTATE OF DONALD PRETTYMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BAYONNE PLUMBING SUPPLY CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| BAYOU PETROLEUM | 60825 HIGHWAY 1148 PLAQUEMINE LA 70764 |
| BAYPORT CHEMICAL SERVICE, INC. | 245 FREIGHT STREET WATERBURY CT 06702 |
| BAYRAMGELDI NURGELDIYEV | ADDRESS ON FILE |
| BAYSINGER, VERNELL | 1200 WRIGHT GREENVILLE TX 75401 |
| BAYTANK (HOUSTON) INC. | 12211 PORT ROAD SEABROOK TX 77586 |
| BAYTOWN VALVE & FITTING CO. | BEAUMONT FLUID SYSTEMS TECHNOLOGIES DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| BAYWAY LUMBER INC | 400 ASHTON AVE LINDEN NJ 07036 |
| BAZAARVOICE INC | PO BOX 671654 DALLAS TX 75267-1654 |
| BAZAARVOICE INC | 10901 STONELAKE BLVD AUSTIN TX 78759-5749 |
| BAZILE, ROY L | ADDRESS ON FILE |
| BAZYK, BRYAN | 2863 CARPENTERS PARK ROAD DAVIDSVILLE PA 15928 |
| BAZZELL, FEATO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BBA ENTERPRISES, LTD. | LATHAM & WATKINS LLP JEFF G. HAMMEL, JENNIFER GREENBERG 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD. | LATHAM & WATKINS LLP RICHARD DAVID OWENS 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD. BBA LIBOR | JEFF G. HAMMEL, JENNIFER GREENBERG LATHAM & WATKINS LLP 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD. BBA LIBOR | RICHARD DAVID OWENS LATHAM & WATKINS LLP 885 THIRD A VENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BBA ENTERPRISES, LTD., BBA LIBOR, LTD, | BRITISH BANKERS' ASSOCIATION JEFF G. HAMMEL, JENNIFER GREENBERG LATHAM & WATKINS LLP, 885 THIRD A VE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD., BBA LIBOR, LTD, | BRITISH BANKERS' ASSOCIATION RICHARD DAVID OWENS LATHAM & WATKINS LLP, 885 THIRD A VE NEW YORK NY 10022 |
| BBA LIBOR, LTD | LATHAM & WATKINS LLP JEFF G. HAMMEL, JENNIFER GREENBERG 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA LIBOR, LTD | LATHAM & WATKINS LLP RICHARD DAVID OWENS 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA LLC | 165 N LAMPASAS STREET BERTRAM TX 78605 |
| BCBSM PENSION PLAN | 600 E LAFAYETTE ST DETROIT MI 48226 |
| BCBSM PENSION PLAN | 225 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805-5449 |
| BCS STOP & GO POTTIES | 8825 STEWARTS MEADOW COLLEGE STATION TX 77845 |
| BDB SOLUTIONS LLC | PO BOX 1706 GEORGETOWN TX 78627-1706 |
| BE AN ANGEL | 2003 ALDINE BENDER RD HOUSTON TX 77032-3119 |
| BEACH POINT GLOBAL MASTER FUND, LP | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT LOAN MASTER FUND LP | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT MULTI ASSET CREDIT FUND LTD | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT SCF 1 LP | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT SCF IV LLC | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT SELECT MASTER FUND LP | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT STRATEGIC MASTER FUND LP | (FKA POST STRATEGIC MASTER FUND LP) BEACH POINT CAPITAL 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT TOTAL RETURN MASTER FUND LP | (FKA POST TOTAL RETURN MASTER FUND LP) BEACH POINT CAPITAL 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH STREET CONSULTING INC | 2 WISCONSIN CIRCLE SUITE 700 CHEVY CHASE MD 20815 |
| BEACH STREET CONSULTING INC | 5755 CENTRAL AVE BOULDER CO 80301-2978 |
| BEACH, KATHRYN M, PR OF THE | ESTATE OF HARRY R MILLS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEACH, WALTER R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BEACHAM, DEREK K. | 16589 TAYLOR RD. MOUNT VERNON WA 98273 |
| BEACHAM, JAMES WESLEY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEACHAM, WRENN LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEACHPOINT SCF MULTI PORT LP | BEACH POINT CAPITAL 1620 26TH STREET SUITE 600N SANTA MONICA CA 90404 |
| BEACON AVIATION INC | 194 COUNTY ROAD 2950 ALBA TX 75410 |
| BEACON HILL STAFFING GROUP LLC | BOX 83259 WOBURN MA 01813-3259 |
| BEACON STATE FUND | 1100 SAN JACINTO AUSTIN TX 78701 |
| BEACON STATE FUND | GOVERNOR'S COMMISSION FOR WOMEN PO BOX 13354 AUSTIN TX 78711 |
| BEACON TRAINING SERVICES INC | 1229 MOHAWK TRL RICHARDSON TX 75080-3924 |
| BEAIRD INDUSTRIES, INC. | 2472 BOLSOVER, SUITE 434 HOUSTON TX 77005 |
| BEAL, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEALE, AVA D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| BEALE, AVA D | BALTIMORE MD 21201 |
| BEALE, ELBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEALEFELD, FREDERICK H | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BEALEFELD, FREDERICK HENRY, JR. | 2920 VIRGINIA AVE HALETHORPE MD 21227 |
| BEALEFELD, JANIS LEE, PR OF THE | ESTATE OF ROBERT BEALEFELD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEALICK, BARRY F. | 920 CO-OP CITY BLVD., APT. 15B BRONX NY 10475-1633 |
| BEALL, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEALMEAR, MARY JOANN, PR OF THE | ESTATE OF SAMUEL BRAGG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEAM, ADAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAM, RONALD K | 110 FRANKLIN ST LULING LA 70070 |
| BEAMEX INC | 2152 NORTHWEST PKWY STE A MARIETTA GA 30067 |
| BEAN, BEAN & BROTHERS, L.L.P. | FRANK M. BEAN 820 GESSNER ROAD SUITE 1500 HOUSTON TX 77024 |
| BEAN, JOHN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEAN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEANT S CHAHAL | ADDRESS ON FILE |
| BEAR CHEEK ENCLAVE LP | 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| BEAR'S WEAR INC | 2600 CAPRI DR EDMOND OK 73034-6799 |
| BEARD, CURTIS WADE | ADDRESS ON FILE |
| BEARD, HUEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEARD, JACOB W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEARD, JERRY | ADDRESS ON FILE |
| BEARD, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEARD, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEARD, RENE | 5845 BONSALLO DR LOS ANGELES CA 90044 |
| BEARD, THOMAS R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEARD, WILLIAM S, PR OF THE | ESTATE OF EDWARD KAVANAGH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEARDEN, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEARDEN, LORA | PO BOX 133 ATCO NJ 08004-0133 |
| BEARDEN, LORA LEE (SCHEMELIA) | PO BOX 133 ATCO NJ 08004-0133 |
| BEARING SERVICE & SUPPLY INC | PO BOX 7497 SHREVEPORT LA 71137-7497 |
| BEARINGS PLUS INC | PO BOX 847080 DALLAS TX 75284-7080 |
| BEARMAN, ALBERT J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BEARS, MICHAEL | 1845 GEORGETOWN RD. SANDY LAKE PA 16145 |
| BEASLEY, BILLY | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BEASLEY, CARLA | 981 DENNING ROAD BENSON NC 27504 |
| BEASLEY, CHERYL | ***NO ADDRESS PROVIDED*** |
| BEASLEY, GARY O | 3602 GOLFVIEW RD. (MAIL-PO BOX 432) HOPE MILLS NC 28348 |
| BEASLEY, M E | 76 ALTA VISTA DR DENISON TX 75020-9489 |
| BEASLEY, WENDY | 76 ALTA VISTA ST DENISON TX 75020-4702 |
| BEASLEY, WYLIE V | ADDRESS ON FILE |
| BEASON WILLINGHAM, L.L.P. | MARK WILLINGHAM 808 TRAVIS, STE 1608 HOUSTON TX 77002 |
| BEASORE, RON S | 7211 BUCKNELL DR DALLAS TX 75214-1752 |
| BEASTROM, LES | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| BEATA J CZAJKOWSKI | ADDRESS ON FILE |
| BEATE M MICELI | ADDRESS ON FILE |
| BEATRICE & MARSHALL ENNIS | 217 KINGSWOOD WEATHERFORD TX 76086 |
| BEATRICE A EGAN | ADDRESS ON FILE |
| BEATRICE A MAHONEY | ADDRESS ON FILE |
| BEATRICE C MANIACI | ADDRESS ON FILE |
| BEATRICE C MCPARTLAND | ADDRESS ON FILE |
| BEATRICE D CHAMBERS | ADDRESS ON FILE |
| BEATRICE D LEVINS | ADDRESS ON FILE |
| BEATRICE DEEN | ADDRESS ON FILE |
| BEATRICE E CRAFER | ADDRESS ON FILE |
| BEATRICE E O'LEARY | ADDRESS ON FILE |
| BEATRICE FIBUS-DAVIS | ADDRESS ON FILE |
| BEATRICE H MARZALIK | ADDRESS ON FILE |
| BEATRICE K PARKER | ADDRESS ON FILE |
| BEATRICE LEWIS BYNUM | ADDRESS ON FILE |
| BEATRICE M CAPALDO | ADDRESS ON FILE |
| BEATRICE M COLBERT | ADDRESS ON FILE |
| BEATRICE M MONTAZELLA | ADDRESS ON FILE |
| BEATRICE M STUART | ADDRESS ON FILE |
| BEATRICE MCCLARAN LLOYD | ADDRESS ON FILE |
| BEATRICE NAN-FAN KAO | ADDRESS ON FILE |
| BEATRICE R CASAZZA | ADDRESS ON FILE |
| BEATRICE RORIE | ADDRESS ON FILE |
| BEATRICE SMITH | ADDRESS ON FILE |
| BEATRICE T GEEN | ADDRESS ON FILE |
| BEATRICE V BROWN | ADDRESS ON FILE |
| BEATRICE WILLINS | ADDRESS ON FILE |
| BEATRICE WRIGHT | ADDRESS ON FILE |
| BEATRIX M AUGUSTIN | ADDRESS ON FILE |
| BEATRIZ A CADAG | ADDRESS ON FILE |
| BEATRIZ ARECHIGA | ADDRESS ON FILE |
| BEATRIZ B BAST | ADDRESS ON FILE |
| BEATRIZ CADRECHA | ADDRESS ON FILE |
| BEATRIZ M FOSSE | ADDRESS ON FILE |
| BEATRIZ PARES SOTERAKIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BEAU ALLEN NICHOLS | ADDRESS ON FILE |
| BEAU DAVIS | ADDRESS ON FILE |
| BEAU MURRAY | ADDRESS ON FILE |
| BEAUBIEN, GILBERT | 1650 E. HARTFORD ST. INVERNESS FL 34453 |
| BEAUCHAMP, ET AL, HEIRS OF TOM BEAUCHAMP | C/O PROSPERITY BANK 8909 N HWY 77 LEXINGTON TX 78947 |
| BEAUCHENE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUDOIN, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUDOIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUFORD MARTIN | ADDRESS ON FILE |
| BEAUFORD WRIGHT | ADDRESS ON FILE |
| BEAUFORD WRIGHT | ADDRESS ON FILE |
| BEAULIEU, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAULIEU, HENRI | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUSOLEIL, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAUTY SHINE OF TEXAS | 901 BEVERLY WICHITA FALLS TX 76309 |
| BEAUVAIS, BARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAVEN, DARRELL D | 6006 MALLOY AVE. FERNDALE WA 98248 |
| BEAVER, BRYAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAVER, DENNIS RANDALL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEAVER, GENE V. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BEAVERLY HOLLOWAY | ADDRESS ON FILE |
| BEAVERS (HOPKINS), NANCY | P.O. BOX 385 WALNUT SPRINGS TX 76690 |
| BEAVIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEAZER EAST INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| BEAZER EAST INC | DECICCO, GIBBONS & MCNAMARA, P.C. 232 MADISON AVE RM 1409 NEW YORK NY 10016-2901 |
| BEAZER EAST INC | TOWER COMMONS SALMON RICCHEZZA SINGER & TURCHI, LLP-SEWELI, 123 EGG HARBOR ROAD, STE 406 SEWELL NJ 08080-9407 |
| BEAZER EAST INC | 1 OXFORD CENTER #3000 PITTSBURGH PA 15201 |
| BEAZER EAST INC | MANOR OAK ONE, STE 200 1910 COCHRANE RD PITTSBURGH PA 15220 |
| BEAZER EAST INC | 140 BPW CLUB RD APT B22 CARRBORO NC 27510-2583 |
| BEAZER EAST INC | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 60604 |
| BEAZER EAST INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| BEAZER EAST INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BEAZER EAST INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BEAZER EAST INC | CSC LAWYERS INCORPORATING 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BEAZER EAST INC | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BEAZER EAST INC | CROUCH & RAMEY LLP JASON WALKER FATHEREE 1445 ROSE AVE, SUITE 2300 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| BEAZER EAST INC. | 1 OXFORD CENTER PITTSBURG PA 15201 |
| BEAZER EAST INC. | LEGAL DEPARTMENT 301 GRANT STREET PITTSBURG PA 15219-6403 |
| BEAZER EAST INC. | 1000 ABERNATHY ROAD SUITE 260 ATLANTA GA 30328 |
| BEAZER EAST, INC. | ONE OXFORD CENTER, SUITE 3000 PITTSBURG PA 15219-6401 |
| BEAZER HOMES TEXAS LP | 1750 VALLEY VIEW LN STE 200 DALLAS TX 75234-9010 |
| BEAZLEY | ATTN: ANTHONY KOMRO 35 EAST WACKER DRIVE SUITE 3900 CHICAGO IL 60601 |
| BEAZLEY, FRANCES T, PR OF THE | ESTATE OF DANIEL W BEAZLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEBBER, PATRICIA MARIANNE WARD | 15350 SW 155 TER MIAMI FL 33187 |
| BEBOUT, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECER, MICHAEL F | 111 SPRINGER ROAD LIGONIER PA 15658 |
| BECHT ENGINEERING | 524 WOODSIDE EXECUTIVE COURT AIKEN SC 29803 |
| BECHT ENGINEERING CO INC | PO BOX 300 LIBERTY CORNER NJ 07938 |
| BECHT ENGINEERING CO INC | 114 COLUMBIA POINT DR STE A RICHLAND WA 99354 |
| BECHTEL CONSTRUCTION CO. | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| BECHTEL CONSTRUCTION CO. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL CONSTRUCTION CO. | STEVENS BALDO FREEMAN & LIGHTY, LLP RAYMOND LYN STEVENS 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| BECHTEL CONSTRUCTION CO. | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105 |
| BECHTEL CONSTRUCTION CO. | MICHAEL BAILEY, GEN. COUN. 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL CORP & NATIONWIDE INSURANCE | DONNA LONDREGAN, ESQ. 500 ENTERPRISE DRIVE, 5TH FLOOR ROCKY HILL CT 06067 |
| BECHTEL CORPORATION | EVERT WEATHERSBY HOUFF DAVID L BOOHAKER 3405 PIEDMONT RDSTE 200 ATLANTA GA 30305 |
| BECHTEL CORPORATION | EVERT WEATHERSBY HOUFF IVAN A GUSTAFSON 3455 PEACHTREE RD NESTE 1550 ATLANTA GA 30326 |
| BECHTEL CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BECHTEL CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BECHTEL CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| BECHTEL CORPORATION | THE CORPORATION COMPANY 124 WEST CAPITOL AVE SUITE 1900 LITTLE ROCK AR 72201 |
| BECHTEL CORPORATION | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| BECHTEL CORPORATION | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL CORPORATION | CT CORPORATION SYSTEM 818 W SEVENTH ST LOS ANGELES CA 90017 |
| BECHTEL CORPORATION AND | NATIONWIDE INSURANCE 50 BEALE STREET SAN FRANCISO CA 94105 |
| BECHTEL ENERGY CORP. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL ENTERPRISE HOLDING INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL ENVIRONMENTAL INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL EQUIPMENT OPERATIONS INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL GROUP INC | CHRISFOPHER S. KOZAK, ESQ. LANDMAN CORSI BALLAINE & FORD P.C. ONE GATEWAY CENTER, 4TH FLOOR NEWARK NJ 07102 |
| BECHTEL GROUP INC | CHRISFOPHER S. KOZAK, ESQ. LANDMAN CORSI BALLAINE & FORD P.C. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271 |
| BECHTEL GROUP INC | MANNING, GOSDA & ARREDONDO, L.L.P. ROBERT DAVID ARREDONDO 24 GREENWAY PLAZA, STE 525 HOUSTON TX 77046 |

| Claim Name | Address Information |
|---|---|
| BECHTEL GROUP INC | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL GROUP INC | STEVENS BALDO FREEMAN & LIGHTY, LLP RAYMOND LYN STEVENS 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| BECHTEL GROUP INC | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105 |
| BECHTEL GROUP INC | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | MICHAEL BAILEY, GEN. COUN. 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | MICHAEL BAILEY, GEN. COUN. 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94119 |
| BECHTEL INC | GREGORY CONOR FLATT, ATTORNEY AT LAW 301 WILLOW CREEK DRIVE EDWARDSVILLE IL 62025 |
| BECHTEL INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| BECHTEL INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BECHTEL INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| BECHTEL INC | MICHAEL BAILEY, GEN. COUN. 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL INC | PO BOX 3965 SAN FRANCISCO CA 94119 |
| BECHTEL INFRASTRUCTURE CORP. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL NATIONAL INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL PERSONNEL & OPERATIONAL SERVICES | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL POWER CORP | 5275 WESTVIEW DRIVE FREDERICK MD 21703-8306 |
| BECHTEL POWER CORP | 5651 W TALAVI BLVD GLENDALE AZ 85306 |
| BECHTEL POWER CORP. | 5275 WESTVIEW DRIVE FREDERICK MD 21703 |
| BECHTEL POWER CORPORATION | 15740 SHADY GROVE ROAD GAITHERSBURG MS 20877 |
| BECHTEL POWER CORPORATION | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL POWER CORPORATION | STEVENS BALDO FREEMAN & LIGHTY, LLP RAYMOND LYN STEVENS 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| BECHTEL SOFTWARE INC | DPET 0890497 PO BOX 120497 DALLAS TX 75312-0497 |
| BECHTEL SOFTWARE, INC. | 3000 POST OAK BLVD, 8-E HOUSTON TX 77252-2166 |
| BECHTEL, ALMA M, PR OF THE | ESTATE OF RAYMOND C BECHTEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECHTEL, JOAN M | PO BOX 50338 MIDLAND TX 79710 |
| BECHTEL, MARY L, PR OF THE | ESTATE OF HAROLD H BECHTEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECHTEL, NORMAN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECHTEL, NORMAN, FOR THE | CASE OF DIANE C BECHTEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECK COMPANY | 3500 LENOX ROAD, SUITE 250 ATLANTA GA 30326 |
| BECK, ALLEN SHERWOOD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BECK, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BECK, GEORGE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECK, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BECK, JOEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BECK, LARRY T | 3829 GLENMONT DR FORT WORTH TX 76133-2955 |
| BECK, LEROY M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECK, PATRICIA M, PR OF THE | ESTATE OF ROBERT A BECK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECK, VERNNON HAROLD | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| BECK, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECKER PUMPS CORP | PO BOX 72294 CLEVELAND OH 44192 |
| BECKER PUMPS CORP | 100 EAST ASCOT LANE CUYAHOGA FALLS OH 44223-3768 |
| BECKER, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECKER, DONALD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BECKER, HENRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BECKER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BECKER, MILLICENT P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, MILLICENT P, PR OF THE | ESTATE OF WILLIAM BECKER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, PATRICIA S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKER, ROBERT J | 1320 4TH AVENUE NEBRASKA CITY NE 68410 |
| BECKERING, DAVID | 1213 HAWTHORNE CT ROYSE CITY TX 75189-9106 |
| BECKERT, ROBERT D | 1062 BOMAR CT MARS PA 16046-3046 |
| BECKETT CORPORATION | 38251 CENTER RIDGE RD NORTH RIDGEVILLE OH 44039 |
| BECKETT CORPORATION | 5931 CAMPUS CIRCLE DRIVE WEST IRVING TX 75063-2606 |
| BECKEY S MIDDLETON | ADDRESS ON FILE |
| BECKHAM, JAMES WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BECKHAM, JAMES WILLIAM | PO BOX 538 LANCASTER SC 29721-0538 |
| BECKIE HOYT | ADDRESS ON FILE |
| BECKLEY, MAUREEN D | 731 HAZLE ST HANOVER TOWNSHIP PA 18706 |
| BECKLING, SARAH (NEE LOPEZ) | 1010 LAMONT AVE STATEN ISLAND NY 10309 |
| BECKMAN COULTER INC | DEPT CH10164 PALATINE CA 60055-0164 |
| BECKMAN, CONNIE LOU, PR OF THE | ESTATE OF JAMES BECKMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKMAN, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BECKNER, DAWN D, PR OF THE | ESTATE OF GEORGE L BECKNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BECKVILLE COMMUNITY DEVELOPMENT | FOUNDATION PO BOX 335 BECKVILLE TX 75631 |
| BECKVILLE ISD | 4398 SH 149 BECKVILLE TX 75631 |
| BECKVILLE ISD | PO BOX 37 BECKVILLE TX 75631 |

| Claim Name | Address Information |
|---|---|
| BECKVILLE ISD | CHARMAINE A CHAPPELL TAX A/C PO BOX 37 BECKVILLE TX 75631 |
| BECKVILLE ISD EDUCATION FOUNDATION | LAMESIA DODSON PO BOX 37 BECKVILLE TX 75631 |
| BECKY A FOWLER | ADDRESS ON FILE |
| BECKY ANN SMITH | ADDRESS ON FILE |
| BECKY B BOURGEOIS | ADDRESS ON FILE |
| BECKY BENTANCOURT | ADDRESS ON FILE |
| BECKY DEMASTUS | ADDRESS ON FILE |
| BECKY F NELSON | ADDRESS ON FILE |
| BECKY HALL | ADDRESS ON FILE |
| BECKY JO SMITH | ADDRESS ON FILE |
| BECKY KEMERY | ADDRESS ON FILE |
| BECKY L DAVENPORT | ADDRESS ON FILE |
| BECKY LUCIUS | ADDRESS ON FILE |
| BECKY PROPES | ADDRESS ON FILE |
| BECKY SMITH | ADDRESS ON FILE |
| BECKY TAYLOR | ADDRESS ON FILE |
| BECNEL, LAWRENCE | 3107 W AUTUMN RUN CIR SUGAR LAND TX 77479-2634 |
| BECUDE, RAYMOND L. | 3643 MARSHFIELD RD. JOHNS ISLAND SC 29455 |
| BECUDE, RAYMOND L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BEDARD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEDCO ENTERPRISES, INC. | 540 EARL GENE ROAD CANTONMENT FL 32533 |
| BEDELL, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BEDELL, TERRY | 9680 BUCKTOOTH RUN RD. LITTLE VALLEY NY 14755 |
| BEDFORD, CITY | 2000 FOREST RIDGE DRIVE BEDFORD TX 76021 |
| BEDFORD, DIANAH | 7502 CORPORATE DR HOUSTON TX 77036 |
| BEDFORD, DIANAH | 7502 CORPORATE DR APT 23 HOUSTON TX 77036-5937 |
| BEDFORD, GLAYDENE H | 7526 GUINEVERE DR SUGAR LAND TX 77479 |
| BEDFORD, ROBERT MAXEY | 7526 GUINEVERE DR SUGAR LAND TX 77479 |
| BEDICS, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEDNAR, BEATRICE, PR OF THE | ESTATE OF RONALD B BEDNAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEDNAR, IRENE P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEDNAREK, TAMARA | 3196 HWY 73 KETTLE RIVER MN 55757 |
| BEDNAREK, TAMARA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BEDROS KAYAYAN | ADDRESS ON FILE |
| BEE COUNTY TAX OFFICE | PO BOX 1900 BEEVILLE TX 78104-1900 |
| BEE LINE PROMOTIONS | PO BOX 1779 ATHENS TX 75751 |
| BEEBE, JOSEPH R | ADDRESS ON FILE |
| BEECHEM EQUIPMENT INC | 1209 BUSINESS HWY 6 NORTH MARLIN TX 76661 |
| BEECHEM EQUIPMENT INC | 1209 BUSINESS HWY 6 NORTH MARLIN TX 76667 |
| BEECHER W LEVERSEE | ADDRESS ON FILE |
| BEECHER, JOHN R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEELEY, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEEN KUO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEENE AND EUBANKS L P | 404 FM 80 S TEAGUE TX 75860 |
| BEERS, ALFRED | 4 HUGHES ST BINGHAMTON NY 13903 |
| BEERS, DAWSON H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEERS, GEORGE W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEERS, JOHN | 51 RISHEL RD BLOOMSBURG PA 17815 |
| BEERS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEERY, NIELS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEES, JAMES E. | 8766 CIMARRON CIRCLE PARKVILLE MD 21234 |
| BEESLEY, ROBERT | 644990 COUNTY HWY A IRON RIVER WI 54847 |
| BEESLEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEGONJA, RAJKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEHAR, ISADORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEHAVIORAL SCIENCE TECHNOLOGY INC | 1000 TOWN CENTER DR STE 600 OXNARD CA 93036-1132 |
| BEHM, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEHR, LUTZ | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEHRAMSHAW S IRANI | ADDRESS ON FILE |
| BEHRENS, GEORGE FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEHRENS, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEHRINGER HARVARD | DBA FIRESTONE UPPER WEST SIDE 1001 W 7TH ST FORT WORTH TX 76102 |
| BEHRINGER HARVARD AUGUSTA LP | PO BOX 975124 DALLAS TX 75397-5124 |
| BEHRINGER HARVARD AUGUSTA, LP | 14675 DALLAS PKWY STE 600 DALLAS TX 75254-8058 |
| BEHRINGER HARVARD AUGUSTA, LP | C/O TRANSWESTERN PROPERTY MANAGER 2603 AUGUSTA DR,SUITE 810 HOUSTON 77057 |
| BEHRINGER HARVARD BURNET PLAZA LP | 17300 DALLAS PARKWAY, SUITE 1010 ATTN: RYAN PRESLEY DALLAS TX 75248 |
| BEHRINGER HARVARD FUNDS | 14675 DALLAS PKWY STE 600 DALLAS TX 75254-8058 |
| BEHUN, MICHEAL | 129 JARRETT AVE BUTLER PA 16001-1979 |
| BEHZAD PARTOVI | ADDRESS ON FILE |
| BEI INDUSTRIAL ENCODER | 1461 LAWRENCE DR NEWBURY PARK CA 91320-1311 |
| BEI INDUSTRIAL ENCODERS | 24728 NETWORK PLACE CHICAGO IL 60673-1247 |
| BEIER, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEILKE, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEIRNE MAYNARD & PARSONS LLP | BRIT T. BROWN, MANAGING PARTNER 1300 POST OAK BLVD #2500 HOUSTON TX 77056 |
| BEIRNE MAYNARD & PARSONS LLP | P.O. BOX 27457 HOUSTON TX 77056-3014 |
| BEIRNE MAYNARD & PARSONS LLP | PO BOX 27457 HOUSTON TX 77227-7457 |
| BEIRNE, MAYNARD & PARSONS, L.L.P. | TIMOTHY J. HOGAN 1300 POST OAK BLVD. SUITE 2500 HOUSTON TX 77056-3000 |
| BEISSEL, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEJAMIN M HUDSON | ADDRESS ON FILE |
| BEJAMIN MARSHALL JR | ADDRESS ON FILE |
| BEJOY K BANERJEE | ADDRESS ON FILE |
| BEKHITA K GADALLA | ADDRESS ON FILE |
| BEL AIR AT LAS COLINAS, LLC | CHAPARRAL CREEK APARTMENTS 3701 N O'CONNOR IRVING TX 75062 |

| Claim Name | Address Information |
| --- | --- |
| BEL AIR R&R BORROWER,LLC | LAUREL RIDGE 2821 TOWNBLUFF DRIVE PLANO TX 75075 |
| BELAL ALNUSAIRAT | ADDRESS ON FILE |
| BELAN, JOHN G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELANGER, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELCASTRO, BARBRA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| BELCASTRO, CARL ANTHONY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BELCH, JOAN A, PR OF THE | ESTATE OF JOHN E GARDNER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELCHE (MORILLAS), BARBARA L | 1611 TRUSCOTT CT ROSEVILLE CA 98661 |
| BELCHER, BRICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELCHER, CHESTER | 5111 PALM DRIVE FORT PIERCE FL 34982 |
| BELCHER, CLIVE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| BELCHER, CLIVE | RT 2 BOX 230 ALTA LOMA TX 77510 |
| BELDEN WIRE & CABLE COMPANY | COSLELLO, SHEA & GAFFNEY, LLP 44 WALL STREET NEW YORK NY 10005 |
| BELDEN WIRE & CABLE COMPANY | 1 N BRENTWOOD BLVD 15TH FL ST LOUIS MO 63105 |
| BELDEN, JOHN R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BELDEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELDING, MICHAEL MCBRIDE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BELFIELD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELFORD, WILLIAM C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELGER CARTAGE SERVICE INC | 2100 WALNUT ST KANSAS CITY MO 64108-1813 |
| BELGRAVE, NICHOLAS G. | 6 FLORIDA DR NEWBURGH NY 12550 |
| BELIA GUTIERREZ | ADDRESS ON FILE |
| BELIAN, MARY | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| BELIC, ZDENKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BELIE ALEXANDER | ADDRESS ON FILE |
| BELINDA A CAMPBELL | ADDRESS ON FILE |
| BELINDA BROWN | ADDRESS ON FILE |
| BELINDA CASTILLO | ADDRESS ON FILE |
| BELINDA D MCGUIRE | ADDRESS ON FILE |
| BELINDA JONES JOYNER | ADDRESS ON FILE |
| BELINDA K MORRISON | ADDRESS ON FILE |
| BELINDA K SALAZAR | ADDRESS ON FILE |
| BELINDA LOUISE MCANALLY | ADDRESS ON FILE |
| BELINDA MCANALLY | ADDRESS ON FILE |
| BELINDA R MORONES | ADDRESS ON FILE |
| BELINDA V PAGDANGANAN | ADDRESS ON FILE |
| BELINDA WOMACK | ADDRESS ON FILE |
| BELINDAA HAAS | ADDRESS ON FILE |
| BELINKSY, SHIRLEY (SANDY) | 1 PAXFORD LANE BOYNTON BEACH FL 33426 |
| BELINSKY, SHIRLEY (SANDY) | ADDRESS ON FILE |
| BELKIS C DEL PILAR | ADDRESS ON FILE |
| BELKO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BELL & GOSSETT | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| BELL & GOSSETT | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |
| BELL & GOSSETT | 8200 N. AUSTIN AVE MORTON GROVE IL 60053 |
| BELL & GOSSETT CO | 8200 NORTH AUSTIN AVENUE MORTON GROVE IL 60053 |
| BELL & GOSSETT CO | NAMAN HOWELL SMITH & LEE PLLC L. HAYES FULLER III 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| BELL & GOSSETT CO | NAMAN HOWELL SMITH & LEE PLLC NEAL E. PIRKLE 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| BELL & GOSSETT PUMPS | 8200 NORTH AUSTIN AVENUE MORTON GROVE IL 60053 |
| BELL ASBESTOS MINES LTD | 696 RUE MONFETTE EAST THETFORD MINES QC G6G 7G9 CANADA |
| BELL ASBESTOS MINES LTD | GOLDFEIN & JOSEPH, P.C. 1880 JOHN F KENNEDY BLVD 1880 JOHN F KENNEDY BLVD, 20TH FLOOR PHILADELPHIA PA 19103 |
| BELL ASBESTOS MINES LTD | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| BELL ASBESTOS MINES LTD | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| BELL ATLANTIC MASTER TRUST | BNY MELLON 295 N MAPLE AVE BLDG 7, 1ST FLOOR SOUTH BASKING RIDGE NJ 07920 |
| BELL CO. ROAD AND BRIDGE DEPARTMENT | 702 W. AVENUE O BELTON TX 76513 |
| BELL CONCRETE PRODUCTS COMPANY | PO BOX 479 SULPHUR SPRINGS TX 75482 |
| BELL COUNTY | 101 E. CENTRAL AVENUE PO BOX 768 BELTON TX 76513 |
| BELL COUNTY HUMAN SERVICES | KILLEEN HELP CENTER 718 NORTH 2ND ST KILLEEN TX 76541 |
| BELL COUNTY TAX APPRAISAL DIST | PO BOX 390 BELTON TX 76513-0390 |
| BELL COUNTY TAX OFFICE | PO BOX 669 BELTON TX 76513-0669 |
| BELL COUNTY WATER CONTROL | & IMPROVEMENT DISTRICT #1 ATTN: JERRY ATKINSON 201 S. 38TH STREET KILLEEN TX 76543 |
| BELL COUNTY WATER CONTROL & | IMPROVEMENT DISTRICT #1 JERRY ATKINSON 201 S. 38TH STREET KILLEEN TX 76543 |
| BELL COUNTY WATER CONTROL & | IMPROVEMENT DISTRICT #1 JERRY ATKINSON, GENERAL MANAGER 201 S. 38TH STREET KILLEEN TX 76543 |
| BELL HELICOPTER TEXTRON INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BELL HELICOPTER TEXTRON INC | PO BOX 482 FT. WORTH TX 76101 |
| BELL NUNNALLY & MARTIN LLP | 1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AVE DALLAS TX 75204-2429 |
| BELL RACING USA LLC | 301 MERCURY DR, BAY 8 CHAMPAIGN IL 61822 |
| BELL, AMELIA LORRAINE | 476 HOLLY DR ROCKDALE TX 76567 |
| BELL, ARTHUR E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELL, CALVIN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELL, DAISY | 1833 DOLORES WAY DALLAS TX 75232-4102 |
| BELL, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL, DONALD LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BELL, EVELYN AILEEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BELL, EVELYN AILEEN | 609 HILLCREST ST BLACKSBURG SC 29702 |
| BELL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL, HARRY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELL, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| BELL, JAMES III | 1252 TENNER RD NATCHEZ MS 39120 |
| BELL, JAMES MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BELL, JANICE | 152 N MURPHREE ST PO BOX 93 PITTSBORO MS 38951 |
| BELL, JOHN W | 486 PINEVIEW DRIVE ELIZABETH PA 15037 |
| BELL, KAITLYN ANNETTE | 476 HOLLY DR. ROCKDALE TX 76567 |
| BELL, KATEISHA T | 1252 TENNER RD NATCHEZ MS 39120 |
| BELL, KATRINA | 8746 PATTIBOB ST HOUSTON TX 77029-3334 |
| BELL, LESTER JUNIOR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BELL, LESTER JUNIOR | 609 HILLCREST ST. BLACKSBURG SC 29702-1133 |
| BELL, MELEAH S | 2601 PRESTON RD APT 6202 PLANO TX 75093-3584 |
| BELL, MICHAEL W. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BELL, NATHAN B | 297 BELLA GROVE CIRCLE VIDALIA LA 71373 |
| BELL, OSCAR CARL | 324 HIGH POINT ROAD BURLESON TX 76028 |
| BELL, PAUL W | 5440 AN CO RD 473 TENNESSEE COLONY TX 75861 |
| BELL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELL, SUE | 117 JULES AVE JEFFERSON LA 70121 |
| BELL, THOMAS JUSTIN | 476 HOLLY DR ROCKDALE TX 76567 |
| BELL, THOMAS M | 1508 WOODLAND RD. INDIANA PA 15701 |
| BELL, WILLIAM F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BELL, WOODROW | 11431 SAGETOWN DR HOUSTON TX 77089-5113 |
| BELLA CO. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| BELLA KIRSHTEIN | ADDRESS ON FILE |
| BELLAGIO APARTMENTS,LP | 501 SO. BEVERLY DRIVE SUITE 100 BEVERLY HILL CA 90212 |
| BELLAH, GUY MAXWELL, JR. | 5510 NE ANTIOCH RD # 135 KANSAS CITY MO 64119 |
| BELLAH, GUY MAXWELL, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BELLAH, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BELLAMY, JOHN F. | P.O. BOX 221484 DENVER CO 80222 |
| BELLAMY, LUKE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELLAMY, ROBERT W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELLE CRAWFORD | ADDRESS ON FILE |
| BELLE CREDITOR | ADDRESS ON FILE |
| BELLELO, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELLES ORMONT | ADDRESS ON FILE |
| BELLETSKY, CHARLES | 7 SWEET WILLIAM CT. HOMOSASSA FL 34446 |
| BELLETTI, STEVEN, PR OF THE | ESTATE OF STEFANO BELLETTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELLEVIEW CONDO ASSOCIATES I LTD | 320 W MAIN ST STE 100 LEWISVILLE TX 75057-3878 |
| BELLINE, RONALD | 2938 DAWN HAVEN LANE PEARLAND TX 77584 |
| BELLINGER, FREDERICK | 43 BARRETT RD ENFIELD CT 06082 |
| BELLINI, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELLINO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BELLINO, ANTHONY | 3800 MIAMI FL 33131 |
| BELLISTRI, DONNA, PR OF THE | ESTATE OF CARMELO A PAGLIA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BELLOFATTO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELLOMY RESEARCH | 175 SUNNYNOLL COURT WINSTON SALEM NC 27106 |
| BELLOMY RESEARCH, INC. | 175 SUNNYNOLL CT WINSTON-SALEM NC 27106 |
| BELLS ISD | 1550 OLE AMBROSE ROAD BELLS TX 75414 |
| BELLSTORE | 7977 HILLS AND DALES RD NE MASSILLON OH 44646-5242 |
| BELLUZZI, ALDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BELMAS INC | 811 DALLAS AVE HOUSTON TX 77002 |
| BELSHAW, STEVEN | 1127 GRANT AVE #6 NOVATO CA 94945-3113 |
| BELSHAW, STEVEN | 15081 GROVE STREET HEALDSBURG CA 95448 |
| BELT, REBECCA, INDVIDUALLY AND AS | 415 NORTH MAIN STREET MARION KY 42064 |
| BELT, REBECCA, INDVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| BELTON HOUSING AUTHORITY | PO BOX 708 TEMPLE TX 76503-0705 |
| BELTON ISD | PO BOX 269 400 N. WALL ST. BELTON TX 76513 |
| BELTON ISD | SCHOOL NUTRITION DEPT ATTN: SHERI KELLEY 1220 HUEY RD BELTON TX 76513 |
| BELTON, THERESA | 34 GAIL ST P.O. BOX 113 FAYETTE MS 39069 |
| BELUR PATEL | ADDRESS ON FILE |
| BELUR PATEL | ADDRESS ON FILE |
| BELUSH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BELVIA GILFILLIAN | ADDRESS ON FILE |
| BELZONA TEXOMA INC | 1216 EXECUTIVE DR W RICHARDSON TX 75081 |
| BELZONA TEXOMA INC | PO BOX 851503 RICHARDSON TX 75085 |
| BELZONA TEXOMA INC | PO BOX 851503 RICHARDSON TX 75085-1503 |
| BELZONA TEXOMA INC | PO BOX 814068 DALLAS TX 75381 |
| BEMBENEK, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEMIS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEMIS, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEN & NAOMI GLAZE | ADDRESS ON FILE |
| BEN A BLACK | ADDRESS ON FILE |
| BEN A BLACK | ADDRESS ON FILE |
| BEN A LINDSEY | ADDRESS ON FILE |
| BEN A SMITH | ADDRESS ON FILE |
| BEN A TORRES | ADDRESS ON FILE |
| BEN BASS | ADDRESS ON FILE |
| BEN BASS | ADDRESS ON FILE |
| BEN BATES | ADDRESS ON FILE |
| BEN BIUS AS SUBST IND EXEC EST O | ADDRESS ON FILE |
| BEN BLACK | ADDRESS ON FILE |
| BEN BOONE | ADDRESS ON FILE |
| BEN C FOMBY | ADDRESS ON FILE |
| BEN C FOMBY | ADDRESS ON FILE |
| BEN C GRAHAM | ADDRESS ON FILE |
| BEN C TINNIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEN CHARLES BROOKS | ADDRESS ON FILE |
| BEN D GERMER | ADDRESS ON FILE |
| BEN F COX | ADDRESS ON FILE |
| BEN F PAINTER | ADDRESS ON FILE |
| BEN F SAMPSON | ADDRESS ON FILE |
| BEN FIELDER | ADDRESS ON FILE |
| BEN G ROBERTS | ADDRESS ON FILE |
| BEN GARBUS | ADDRESS ON FILE |
| BEN GEEDING | ADDRESS ON FILE |
| BEN GREATHOUST | ADDRESS ON FILE |
| BEN GUNTER | ADDRESS ON FILE |
| BEN H EDWARDS | ADDRESS ON FILE |
| BEN H TOWLER JR | ADDRESS ON FILE |
| BEN HOGAN CO. | 2180 RUTHERFORD ROAD CARLSBAD CA 92008-7328 |
| BEN J THOMAS | ADDRESS ON FILE |
| BEN JEN HALL | ADDRESS ON FILE |
| BEN JONES | ADDRESS ON FILE |
| BEN L & MARGE ADAMS | ADDRESS ON FILE |
| BEN L GRAVES | ADDRESS ON FILE |
| BEN L HUTCHINGS | ADDRESS ON FILE |
| BEN L HUTCHINGS | ADDRESS ON FILE |
| BEN LUTHER HUTCHINGS | ADDRESS ON FILE |
| BEN M THOMPSON | ADDRESS ON FILE |
| BEN M WATKINS | ADDRESS ON FILE |
| BEN MEADOWS COMPANY INC | PO BOX 80549 CHAMBLEE GA 30366 |
| BEN MEADOWS COMPANY INC | PO BOX 5277 JANESVILLE WI 53547-5277 |
| BEN MEADOWS COMPANY INC | PO BOX 74771 CHICAGO IL 60694-4771 |
| BEN MOOKHERJEE | ADDRESS ON FILE |
| BEN MURPHY | ADDRESS ON FILE |
| BEN OWEN | ADDRESS ON FILE |
| BEN Q ENG | ADDRESS ON FILE |
| BEN R BYRD | ADDRESS ON FILE |
| BEN R MAIER | ADDRESS ON FILE |
| BEN R PALACIOS | ADDRESS ON FILE |
| BEN R TODD | ADDRESS ON FILE |
| BEN REYNOLDS | ADDRESS ON FILE |
| BEN ROBERTS | ADDRESS ON FILE |
| BEN RODRIGUEZ | ADDRESS ON FILE |
| BEN ROSS KELLY STIRLING | ADDRESS ON FILE |
| BEN S SCHWARTZ | ADDRESS ON FILE |
| BEN STIRLING | ADDRESS ON FILE |
| BEN THOMAS | ADDRESS ON FILE |
| BEN TODD | ADDRESS ON FILE |
| BEN TZION SPITZ | ADDRESS ON FILE |
| BEN W DILWORTH | ADDRESS ON FILE |
| BEN W FISCHER | ADDRESS ON FILE |
| BEN WATSON | ADDRESS ON FILE |
| BEN WELCH | ADDRESS ON FILE |
| BEN WELCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEN WINKELBLECH | ADDRESS ON FILE |
| BEN Y. BONNERESTATE C/O BERT LAMBERT | ADDRESS ON FILE |
| BENARD J MORAGNE | ADDRESS ON FILE |
| BENARD W ST CLAIR | ADDRESS ON FILE |
| BENARD, DALE | 6715 S US 45 RD BROOKPORT IL 62910 |
| BENBROOK, CITY | 911 WINSCOTT ROAD BENBROOK TX 76126 |
| BENCHMARK INDUSTRIAL | ATTN: MIKE COX P.O. BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL | PO BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES | MIKE WILCOX 2100 STATE HIGHWAY 31 E KILGORE TX 75662 |
| BENCHMARK INDUSTRIAL SERVICES | ATTN: MIKE WILCOX - OWNER PO BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES INC | 2100 STATE HWY 31 E KILGORE TX 75662 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE TX 74663-0931 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | 808 N RIVER ST PORTLAND OR 97227-1715 |
| BENCHMARK LOGISTICS , INC. | 6942 SATSUMA DRIVE HOUSTON TX 77041 |
| BENCIL V WHITE | ADDRESS ON FILE |
| BENCINA, FRANK | 1354 BRUCE CT. MERRICK NY 11566 |
| BENCKENSTEIN & OXFORD | 3535 CALDER AVE., SUITE 300 PO DRAWER 150 BEAUMONT TX 77704 |
| BENDA, DEBORAH A, PR OF THE | ESTATE OF RICHARD C MCCANN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENDAS, DOROTHY, FOR THE | CASE OF ANDREW BENDAS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENDCO | BENDING & COILING CO INC PO BOX 3384 PASADENA TX 77501-3384 |
| BENDCO | PO BOX 3384 801 HOUSTON AVENUE PASADENA TX 77502 |
| BENDEL, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENDER INC | 420 EAGLEVIEW BLVD EXTON PA 19341 |
| BENDER INC | 420 EAGLEVIEW BLVD EXTON PA 19341-1116 |
| BENDER, DAVID | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENDER, DELORES D, PR OF THE | ESTATE OF ROBERT WYATT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENDER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENDER, HUGH J. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BENDER, JANET | 200 MEADOW VIEW LN ANNA TX 75409-5284 |
| BENDIX CORPORATION | HONEYWELL INTERNATIONAL 115 TABOR RD MORRIS PLAINS NJ 07950-2546 |
| BENDIX CORPORATION | MCDERMOTT WILL & EMERY LLP ALLIED SIGNAL INC 340 MADISON AVE NEW YORK NY 10017 |
| BENEDETTA GIALLOMBARDO | ADDRESS ON FILE |
| BENEDETTE HELENIAK | ADDRESS ON FILE |
| BENEDETTO B MIZRAHI | ADDRESS ON FILE |
| BENEDETTO J BOFFARDI | ADDRESS ON FILE |
| BENEDETTO OLIVERI | ADDRESS ON FILE |
| BENEDICT A SALANITRO | ADDRESS ON FILE |
| BENEDICT CHING-SAN SUN | ADDRESS ON FILE |
| BENEDICT GAYLO | ADDRESS ON FILE |
| BENEDICT J GAYLO | ADDRESS ON FILE |
| BENEDICT M PAPE | ADDRESS ON FILE |
| BENEDICTO A MANDERICO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFIT STREET CREDIT ALPHA MASTER FUND | LTD PROVIDENCE EQUITY 89 NEXUS WAY CAMANA BAY, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| BENENATE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENES, ANTHONY M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BENETA JACKSON | ADDRESS ON FILE |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2408 DALGREEN DR PLANO TX 75075 |
| BENETECH INC. | 1 DODGE ST WYNANTSKILL NY 12198 |
| BENETECH INC. | BENETECH INCORPORATED 2245 SEQUOIA DRIVE S300 AURORA IL 60506 |
| BENETTA BRIDGES | ADDRESS ON FILE |
| BENETTE SIMON MORELAND | ADDRESS ON FILE |
| BENFORD, TONI D | TONI B. RELF 6509 S. HULEN ST. FT. WORTH TX 76133 |
| BENFORD, TONI D | 6509 S HULEN ST FORT WORTH TX 76133-5207 |
| BENGY DENSON HARVEY | ADDRESS ON FILE |
| BENIEL  CRIPLETT | ADDRESS ON FILE |
| BENIGNO CALIXTO | ADDRESS ON FILE |
| BENIGNO IBARRA SANCHEZ | ADDRESS ON FILE |
| BENIGNO IBARRA SANCHEZ | ADDRESS ON FILE |
| BENIGNO SANCHEZ | ADDRESS ON FILE |
| BENIGO CALIXTO | ADDRESS ON FILE |
| BENITA A BATISTA | ADDRESS ON FILE |
| BENITEZ, EDY | 12503 E. 34 TERRACE S. INDEPENDENCE MO 64055 |
| BENITEZ, JONATHAN ANDREW | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITEZ, MONICA SHANTE | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITEZ, RACHEL NICOLE | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITEZ-CANALES, JUAN JOSE | 533 HARMONY GLEN CIRCLE ROCK HILL SC 29730 |
| BENITO CAMPOS HERNANDEZ | ADDRESS ON FILE |
| BENITO SANCHEZ | ADDRESS ON FILE |
| BENITO SILVA | ADDRESS ON FILE |
| BENITO V SANCHEZ | ADDRESS ON FILE |
| BENITO ZUNGIA GONZALES | ADDRESS ON FILE |
| BENJAMAN GATES | ADDRESS ON FILE |
| BENJAMIN A GONZALES | ADDRESS ON FILE |
| BENJAMIN A LEVY | ADDRESS ON FILE |
| BENJAMIN ASBURY FAIN | ADDRESS ON FILE |
| BENJAMIN ASBURY FAIN | ADDRESS ON FILE |
| BENJAMIN B BRODY | ADDRESS ON FILE |
| BENJAMIN B JULIO | ADDRESS ON FILE |
| BENJAMIN B STALLINGS | ADDRESS ON FILE |
| BENJAMIN B TUE | ADDRESS ON FILE |
| BENJAMIN BASS | ADDRESS ON FILE |
| BENJAMIN BAUDOUIN | ADDRESS ON FILE |
| BENJAMIN BERNARD | ADDRESS ON FILE |
| BENJAMIN BLOOM | ADDRESS ON FILE |
| BENJAMIN BREWER | ADDRESS ON FILE |
| BENJAMIN C NORERO | ADDRESS ON FILE |
| BENJAMIN CARL CURTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN CHRISTOPHER DAY | ADDRESS ON FILE |
| BENJAMIN COOPER | ADDRESS ON FILE |
| BENJAMIN D LAWRENCE | ADDRESS ON FILE |
| BENJAMIN DE WAAL | ADDRESS ON FILE |
| BENJAMIN DIBB | ADDRESS ON FILE |
| BENJAMIN E HARINGA | ADDRESS ON FILE |
| BENJAMIN E MACK | ADDRESS ON FILE |
| BENJAMIN E SCOTT | ADDRESS ON FILE |
| BENJAMIN E SMEED | ADDRESS ON FILE |
| BENJAMIN E TENZER | ADDRESS ON FILE |
| BENJAMIN ELLIOTT | ADDRESS ON FILE |
| BENJAMIN F ENFINGER | ADDRESS ON FILE |
| BENJAMIN F HILL | ADDRESS ON FILE |
| BENJAMIN F JONES | ADDRESS ON FILE |
| BENJAMIN F JONES | ADDRESS ON FILE |
| BENJAMIN F LEVY | ADDRESS ON FILE |
| BENJAMIN F MILLER JR | ADDRESS ON FILE |
| BENJAMIN F MYERS | ADDRESS ON FILE |
| BENJAMIN F RIDDLE | ADDRESS ON FILE |
| BENJAMIN F SHAW CO. | THE B. SWIFT LAW FIRM, P.C. BRIAN T. SWIFT 480 N SAM HOUSTON PKWY E STE 380 HOUSTON TX 77060-3567 |
| BENJAMIN F WALDRIP | ADDRESS ON FILE |
| BENJAMIN FAIN | ADDRESS ON FILE |
| BENJAMIN FRANKLIN HUGHES JR | ADDRESS ON FILE |
| BENJAMIN GOEBEL | ADDRESS ON FILE |
| BENJAMIN GUESS | ADDRESS ON FILE |
| BENJAMIN GUY CADE | ADDRESS ON FILE |
| BENJAMIN H CAMPBELL | ADDRESS ON FILE |
| BENJAMIN H CLARY | ADDRESS ON FILE |
| BENJAMIN H DEACON | ADDRESS ON FILE |
| BENJAMIN HEYER | ADDRESS ON FILE |
| BENJAMIN HOLT | ADDRESS ON FILE |
| BENJAMIN HOLT | ADDRESS ON FILE |
| BENJAMIN HUGHES | ADDRESS ON FILE |
| BENJAMIN I BOULTINGHOUSE | ADDRESS ON FILE |
| BENJAMIN J BRUJ | ADDRESS ON FILE |
| BENJAMIN J COOKE | ADDRESS ON FILE |
| BENJAMIN J SIMON | ADDRESS ON FILE |
| BENJAMIN J SURIANO | ADDRESS ON FILE |
| BENJAMIN JACOB GOEBEL | ADDRESS ON FILE |
| BENJAMIN JACOB LENGERICH | ADDRESS ON FILE |
| BENJAMIN JAMES ARLEDGE | ADDRESS ON FILE |
| BENJAMIN JAMES HUGHES | ADDRESS ON FILE |
| BENJAMIN JAMES HUGHES | ADDRESS ON FILE |
| BENJAMIN JASON SPRINGS | ADDRESS ON FILE |
| BENJAMIN JEFRES | ADDRESS ON FILE |
| BENJAMIN JOE KIDD | ADDRESS ON FILE |
| BENJAMIN JOHN CIOTTI | ADDRESS ON FILE |
| BENJAMIN JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN K BRIGHT | ADDRESS ON FILE |
| BENJAMIN KATCHER | ADDRESS ON FILE |
| BENJAMIN KLEIN | ADDRESS ON FILE |
| BENJAMIN L & HEATHER L HARRISON | ADDRESS ON FILE |
| BENJAMIN L GREGG | ADDRESS ON FILE |
| BENJAMIN L HUFFMAN | ADDRESS ON FILE |
| BENJAMIN L SIMS | ADDRESS ON FILE |
| BENJAMIN LAKS | ADDRESS ON FILE |
| BENJAMIN LAWRENCE | ADDRESS ON FILE |
| BENJAMIN LEE BAXTER | ADDRESS ON FILE |
| BENJAMIN LOZANO | ADDRESS ON FILE |
| BENJAMIN M HOLDBROOKS | ADDRESS ON FILE |
| BENJAMIN M WINKELBLECH | ADDRESS ON FILE |
| BENJAMIN MAMMEN GEORGE | ADDRESS ON FILE |
| BENJAMIN MARGERUM | ADDRESS ON FILE |
| BENJAMIN MARKHAM | ADDRESS ON FILE |
| BENJAMIN MARTIN | ADDRESS ON FILE |
| BENJAMIN MCLARIN | ADDRESS ON FILE |
| BENJAMIN MOORE & COMPANY | 101 PARAGON DRIVE MONTVALE NJ 07645 |
| BENJAMIN NEWMAN JR | ADDRESS ON FILE |
| BENJAMIN O MURRAY | ADDRESS ON FILE |
| BENJAMIN O RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN P BRITTEN | ADDRESS ON FILE |
| BENJAMIN P FUSCO JR | ADDRESS ON FILE |
| BENJAMIN PETER MARTIN | ADDRESS ON FILE |
| BENJAMIN PRESTON | ADDRESS ON FILE |
| BENJAMIN R DEACON | ADDRESS ON FILE |
| BENJAMIN R MARGERUM | ADDRESS ON FILE |
| BENJAMIN R MCGEE | ADDRESS ON FILE |
| BENJAMIN R PETRIE JR | ADDRESS ON FILE |
| BENJAMIN R SHEPPARD | ADDRESS ON FILE |
| BENJAMIN R TODD | ADDRESS ON FILE |
| BENJAMIN RAY JONES II | ADDRESS ON FILE |
| BENJAMIN REESE | ADDRESS ON FILE |
| BENJAMIN ROBERT LENAMON | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN RYAN HEINTZE | ADDRESS ON FILE |
| BENJAMIN S MESICK | ADDRESS ON FILE |
| BENJAMIN S PHILBRICK | ADDRESS ON FILE |
| BENJAMIN S WULFE | ADDRESS ON FILE |
| BENJAMIN SCROGUM | ADDRESS ON FILE |
| BENJAMIN SCROGUM | ADDRESS ON FILE |
| BENJAMIN SHEPPARD | ADDRESS ON FILE |
| BENJAMIN SMITH | ADDRESS ON FILE |
| BENJAMIN TILLOTSON JR | ADDRESS ON FILE |
| BENJAMIN TUCKER | ADDRESS ON FILE |
| BENJAMIN V ROUTH | ADDRESS ON FILE |
| BENJAMIN W HOLLINGER SR | ADDRESS ON FILE |
| BENJAMIN W MCGUIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN WAGENBERG | ADDRESS ON FILE |
| BENJAMIN WAYNE ELLIOTT | ADDRESS ON FILE |
| BENJAMIN WAYNE ELLIOTT | ADDRESS ON FILE |
| BENJAMIN WILLIAM HOLT | ADDRESS ON FILE |
| BENJAMIN WOO | ADDRESS ON FILE |
| BENJAMIN Z DRAJPUCH | ADDRESS ON FILE |
| BENJAMIN Z MEERS | ADDRESS ON FILE |
| BENJAMIN ZEMRA MEERS | ADDRESS ON FILE |
| BENJAMIN, CLEOPHUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENJAMIN, HELEN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENJAMIN, JAMES | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENJAMIN, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENJIMAN DRAKE | ADDRESS ON FILE |
| BENKA, STEPHEN M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BENKE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENKERT, THOMAS C. | 33-33 160TH STREET FLUSHING NY 11358 |
| BENNEFIELD, STEVEN | 9850 MILITARY PKWY APT 110 DALLAS TX 75227-4827 |
| BENNETT AUTO SUPPLY INC | 3141 SW 10TH ST POMPANO BEACH FL 33069 |
| BENNETT E ROBBINS | ADDRESS ON FILE |
| BENNETT JONES LLP | 4500 BANKERS HALL EAST 855 2ND ST SW CALGARY AB T2P 4K7 CANADA |
| BENNETT KEITH, RUTLAND | ADDRESS ON FILE |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | BENNETT MANAGEMENT GRAND PAVILION COMMERCIAL CENTRE 802 WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| BENNETT RESTRUCTURING FUND LP | BENNETT MANAGEMENT 2 STAMFORD PLAZA, SUITE 1501 281 TRESSER BOULEVARD STAMFORD CT 06901 |
| BENNETT WATER WELL DRILLING | 7300 W HWY 377 TOLAR TX 76476 |
| BENNETT WATER WELL DRILLING INC | 7300 W HWY 377 TOLAR TX 76476 |
| BENNETT, ALLEN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, AMBER | 919 EASTDALE LN BULLARD TX 75757-5827 |
| BENNETT, ANGEL | 741 LANDER STREET BRIDGECITY LA 70094 |
| BENNETT, ANTHONY L , SR | 7927 S. OAK PARK BURBANK IL 60459 |
| BENNETT, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNETT, CHRISTOPHER | 337 MILLENNIUM CT SHEPPARD AFB TX 76311-1130 |
| BENNETT, DALE B WEBSTER, PR OF THE | ESTATE OF DALE L WEBSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, DARLENE A | 1045 SOUTH COCALICO ROAD DENVER PA 17517 |
| BENNETT, DONALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BENNETT, EDNA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNETT, JESSE J , JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BENNETT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNETT, JOHN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, JOHN L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BENNETT, JUANITA L, PR OF THE | ESTATE OF EDWARD SPACEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, RAYMOND EUGENE | 2105 SOUTH LEMON STREET SIOUX CITY IA 51106 |
| BENNETT, REGINA A, PR OF THE | ESTATE OF CHARLES METTILLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, RENE G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNETT, RODGER A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, ROMEL E. | 3700 VENTURA DR CHALMETTE LA 70043 |
| BENNETT, RONA, PR OF THE | ESTATE OF MILTON D BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BENNETT, TRACY | 5809 WALRAVEN CIR FORT WORTH TX 76133-2720 |
| BENNETT, VIRGINIA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BENNETT, WESLEY E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BENNETT, WILLIAM | 741 LANDER STREET BRIDGE CITY LA 70094 |
| BENNETT, WILLIAM, JR | 741 LANDER STREET BRIDGE CITY LA 70094 |
| BENNETTS, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNICA M LAWRY | ADDRESS ON FILE |
| BENNICK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNIE A MAREK | ADDRESS ON FILE |
| BENNIE AUSTELL BOEDEKER | ADDRESS ON FILE |
| BENNIE B GRAVES | ADDRESS ON FILE |
| BENNIE BOLTON | ADDRESS ON FILE |
| BENNIE BRYANT | ADDRESS ON FILE |
| BENNIE CORNUTT | ADDRESS ON FILE |
| BENNIE CRAWFORD | ADDRESS ON FILE |
| BENNIE D CORNUTT | ADDRESS ON FILE |
| BENNIE D CORNUTT | ADDRESS ON FILE |
| BENNIE D JONES | ADDRESS ON FILE |
| BENNIE D JONES | ADDRESS ON FILE |
| BENNIE E JONES | 913 CR 1715 JACKSONVILLE TX 75766 |
| BENNIE EZZELL | ADDRESS ON FILE |
| BENNIE FRANKLIN | ADDRESS ON FILE |
| BENNIE HILL | ADDRESS ON FILE |
| BENNIE HUGHES | ADDRESS ON FILE |
| BENNIE J SMITH | ADDRESS ON FILE |
| BENNIE J WALKER | ADDRESS ON FILE |
| BENNIE L NELSON | ADDRESS ON FILE |
| BENNIE L NELSON | ADDRESS ON FILE |
| BENNIE LEE KINDRED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENNIE LEROY EZZELL II | ADDRESS ON FILE |
| BENNIE LEROY EZZELL II | ADDRESS ON FILE |
| BENNIE M DUNLAP | ADDRESS ON FILE |
| BENNIE M TOWNES | ADDRESS ON FILE |
| BENNIE MILLSAP | ADDRESS ON FILE |
| BENNIE NELSON | ADDRESS ON FILE |
| BENNIE NUNN | ADDRESS ON FILE |
| BENNIE POSEY | ADDRESS ON FILE |
| BENNIE RAY OLIVER | ADDRESS ON FILE |
| BENNIE RENEE MILLS | ADDRESS ON FILE |
| BENNIE TOWNES | ADDRESS ON FILE |
| BENNIE W MCKINNEY | ADDRESS ON FILE |
| BENNIE WALKER JR | ADDRESS ON FILE |
| BENNISON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENNY A SAMUEL | ADDRESS ON FILE |
| BENNY BOTTITA JR., BENNY | 1258 ROUTE 83 SOUTH DAYTON NY 14138 |
| BENNY BROWN | ADDRESS ON FILE |
| BENNY CARL REID | ADDRESS ON FILE |
| BENNY D. PRINCE | ADDRESS ON FILE |
| BENNY DIAL | ADDRESS ON FILE |
| BENNY DIAL | ADDRESS ON FILE |
| BENNY E BROCK | ADDRESS ON FILE |
| BENNY E IHEME | ADDRESS ON FILE |
| BENNY E WALKER | ADDRESS ON FILE |
| BENNY EDWARD MARTIN | ADDRESS ON FILE |
| BENNY EDWARD MARTIN JR | ADDRESS ON FILE |
| BENNY EUGENE EPPERSON JR | ADDRESS ON FILE |
| BENNY FRED BRADY | ADDRESS ON FILE |
| BENNY GAINES | ADDRESS ON FILE |
| BENNY H CROWDER | ADDRESS ON FILE |
| BENNY H PRINCE | ADDRESS ON FILE |
| BENNY HOSKINS | ADDRESS ON FILE |
| BENNY HOUSTON | ADDRESS ON FILE |
| BENNY J PRATT | ADDRESS ON FILE |
| BENNY J WALDREG | ADDRESS ON FILE |
| BENNY JAMES | ADDRESS ON FILE |
| BENNY L EVANS | ADDRESS ON FILE |
| BENNY L THOMPSON | ADDRESS ON FILE |
| BENNY LADOD CHILDRESS | ADDRESS ON FILE |
| BENNY LEE | ADDRESS ON FILE |
| BENNY LEE HOSKINS | ADDRESS ON FILE |
| BENNY LEROY BARNETT | ADDRESS ON FILE |
| BENNY NICHOLS | ADDRESS ON FILE |
| BENNY PRICE | ADDRESS ON FILE |
| BENNY R LOMBARDO | ADDRESS ON FILE |
| BENNY SAIZ | ADDRESS ON FILE |
| BENNY WOODS | ADDRESS ON FILE |
| BENNYE BOYD SILER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENNYE BOYD SILER TRUSTEE | ADDRESS ON FILE |
| BENOIT MORDECAI | ADDRESS ON FILE |
| BENOIT, MAE | 222 SILVER SPUR DR WAXAHACHIE TX 75165-5355 |
| BENOIT, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENOY R SAMANTA | ADDRESS ON FILE |
| BENSAM F GRAVES | ADDRESS ON FILE |
| BENSINGER, KEVIN A. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENSINGER, RONALD | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENSINGER, SANDRA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BENSON G SCOTT | ADDRESS ON FILE |
| BENSON WALLACE | ADDRESS ON FILE |
| BENSON, BENJAMIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BENSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENSON, DOUGLAS | 920 SOUTH STATE ST. NEW ULM MN 56073 |
| BENSON, HUBERT DONALD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BENSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENSON, MARK A | 2004 DORNBUSH RD BROOKPORT IL 62910 |
| BENT B ANGELO | ADDRESS ON FILE |
| BENT COUNTY | 725 BENT AVENUE LAS ANIMAS CO 81054 |
| BENT COUNTY TREASURER | PO BOX 31 LAS ANIMAS CO 81054 |
| BENT CREEK INVESTMENTS | 5434 LUELLA RD SHERMAN TX 75090 |
| BENT TREE FLORIST | 17610 MIDWAY ROAD #118 DALLAS TX 75287 |
| BENT TREE FLORIST | 17610 MIDWAY RD STE 118 DALLAS TX 75287 |
| BENT TREE FLORIST | PO BOX 131888 DALLAS TX 75313-1888 |
| BENT TREE PROPERTIES, INC. | PO BOX 30308 EDMOND OK 73003-0006 |
| BENT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENTEK ENERGY LLC | 1800 LARIMER ST STE 2000 DENVER CO 80202 |
| BENTEK ENERGY LLC | 1800 LARIMER ST STE 2000 DENVER CO 80202-1417 |
| BENTHAL G. SIMPSON | ADDRESS ON FILE |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | (FKA CREDIT SUISSE SYNDICATED LOAN FUND) CREDIT SUISSE 255 PITT STREET, LEVEL 15 SYDNEY NSW 2000 AUSTRALIA |
| BENTIVEGNA, SCOTT | 107 NASSAU DR LAWRENCEVILLE NJ 08648 |
| BENTLEY APARTMENTS GP LLC | DBA BENTLEY SQUARE 1601 EASTCHASE PKWY FORT WORTH TX 76120 |
| BENTLEY K ROBERTS | ADDRESS ON FILE |
| BENTLEY PLACE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE EXTON PA 19341 |
| BENTLEY SYSTEMS INC | PO BOX 828836 PHILADELPHIA PA 19182-8836 |
| BENTLEY SYSTEMS INC | 2711 LBJ FREEWAY @ 160 DALLAS TX 75234 |
| BENTLEY SYSTEMS INCORPORATED | MICHAEL HOLLOWAY 115 W. 7TH ST. FORT WORTH TX 76102-7033 |
| BENTLEY SYSTEMS INCORPORATED | JOHN KELLEY (ROBERT HANCOCK) 115 W. 7TH ST. FORT WORTH TX 76102-7033 |
| BENTLEY SYSTEMS, INC | CORPORATE HEADQUARTERS 685 STOCKTON DRIVE EXTON PA 19341 |
| BENTLEY, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BENTLEY, CLARENCE | 3800 MIAMI FL 33131 |
| BENTLEY, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENTLEY, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENTLY NEVADA , INC | 13000 EXECUTIVE DRIVE SUGAR LAND TX 77478 |
| BENTLY NEVADA CORPORATION | FILE NO 42058 LOS ANGELES CA 90074-2058 |
| BENTON C LATTIN | ADDRESS ON FILE |
| BENTON RIDGE | ADDRESS ON FILE |
| BENTON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENTON, WILLIAM DAVID | 711 COLUMBIA AVE CAROLINA BEACH NC 28428 |
| BENWAY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BENZOLINE ENERGY COMP & CRUM & FORSTER | MCGANN, BARLETT & BROWN ROBERT ENRIGHT, ESQ. 111 FOUNDERS PLAZA, SUITE 1201 EAST HARTFORD CT 06108 |
| BERC A KURKCIYAN | ADDRESS ON FILE |
| BERC S TURAN | ADDRESS ON FILE |
| BERCAW, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BERCAW, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERCI CHERPICIAN | ADDRESS ON FILE |
| BERCLI CORP | 2614 MCGEE AVE BERKELEY CA 94703 |
| BERDEAUX, WOODROW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEREI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEREND TALENS | ADDRESS ON FILE |
| BERENDSEN FLUID POWER | 401 SOUTH BOSTON SUITE 1200 TULSA OK 74103-4013 |
| BERENDSEN FLUID POWER | 16800 IMPERIAL VALLEY SUITE 450 HOUSTON TX 77060 |
| BERENTSEN, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERG, LEON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BERG, MICHAEL | 1126 OSPREY LANE DENTON MD 21629 |
| BERG, ROBERT E. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERGEN POWER PIPE SUPPORTS INC | 225 MERRIMAC ST WOBURN MA 01801-1756 |
| BERGEN POWER PIPE SUPPORTS INC | 484 GALIFFA DR DONORA PA 15033-1383 |
| BERGEN POWER PIPE SUPPORTS INC | DEPT 10 484 GALIFFA DR DONORA PA 15033-1383 |
| BERGER, JOSEPH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERGER, KEVIN | 557 SCHUYLKILL MOUNTAIN ROAD SCHUYLKILL HAVEN PA 17972 |
| BERGER, PHILLIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERGER, ROBERT F. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERGER, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGER, THOMAS E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERGER, WALLACE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERGERON, AUGUSTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BERGERON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGERON, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGERON, PIERRE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGERS, JON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGESEN, ROBERT B | 30 NORTH YEW ST GLEN COVE NY 11542 |
| BERGHORN, JAMES | 153 WOODBINE AVE MERRICK NY 11566 |
| BERGHORN, JAMES | 153 WOODBINE AVE MERRICK NY 11566-3244 |
| BERGHORN, JAMES W | 153 WOODBINE AVE MERRICK NY 11566 |
| BERGIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGMAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERGMAN, WILLIAM BRYANT (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: WILLIAM B. BERGMAN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BERGMAN, WILLIAM BRYANT (DECEASED) | WILLIAM B. BERGMAN 406 MAPLE ST PASADENA TX 77506 |
| BERGMAN, WILLIAM EARL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BERGMAN, WILLIAM, JR | 17127 SPRAWLING OAKS DR CONROE TX 77385-4560 |
| BERGUM, GARY | 5857 CANYON VISTA DR. FLORENCE MT 59833 |
| BERGWIN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERISH, ROSEMARY, PR OF THE | ESTATE OF WILLIAM M CANDIA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERKELEY FIRST CITY LP | 1700 PACIFIC AVENUE STE 2300 DALLAS TX 75201 |
| BERKELEY FORGE & TOOL INC | 1331 EASTSHORE HIGHWAY BERKELEY CA 94710 |
| BERKELEY FORGE & TOOL INC | 1331 EASTSHORE HWY BERKELEY CA 94710-1320 |
| BERKEY, LEWIS M. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERKINS, JOE W | 6400 CANYON CIR FORT WORTH TX 76133-4413 |
| BERKLEY INDUSTRIES LTD | DBA ST MORITZ APARTMENTS 5665 ARAPAHO RD DALLAS TX 75248 |
| BERKNER AREA BAND CLUB | 2709 HAZELWOOD DR GARLAND TX 75044-3721 |
| BERKSHIRE HATHAWAY ENERGY COMPANY | C/O GIBSON DUNN & CRUTCHER LLP ATTN: PETER HANLON 200 PARK AVE NEW YORK NY 10166 |
| BERKSHIRE HATHAWAY ENERGY COMPANY | C/O GIBSON DUNN & CRUTCHER LLP ATTN: STEVEN E SLETTEN 333 S GRAND AVE LOS ANGELES CA 90071-3197 |
| BERKSHIRE HATHAWAY ENERGY COMPANY | ATTN: NATALIE HOCKEN, PATRICK J GOODMAN 825 NE MULTNOMAN STE 2000 PORTLAND OR 97232 |
| BERKSHIRE HATHAWAY LLC | 3555 FARNAM STREET, SUITE 1440 OMAHA NE 68131 |
| BERKSHIRE INCOME REALTY OP,LP | BIR BRIARWOOD LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR BROMPTON LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR ESTANCIA LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR BEAR CREEK LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR CHISHOLM LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTI VALUE FUND II OP,LP | DBA BVF-II THORNBURY LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTI VALUE FUND II OP,LP | DBA BVF-II AVALON LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY | VALUE FUND II OP, LP BVF-II ARTS, LP ONE BEACON STREET, SUITE 1500 BOSTON MA |

| Claim Name | Address Information |
| --- | --- |
| BERKSHIRE MULTIFAMILY | 02108 |
| BERKSHIRE MULTIFAMILY REIT, INC | BVF OXFORD LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY REIT, INC | BVF COVE LIMITED PARTNERSHIP BVF COVE LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY REIT, INC | BVF BELLFORT LIMITED PARTNERSHIP ONE BEACON STREET SUITE 1500 BOSTON MA 02108 |
| BERLEY, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERLEY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERLINE, PATRICIA V, PR OF THE | ESTATE OF VERNON MCDADE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERNA ULMAN | ADDRESS ON FILE |
| BERNABEL PINEDA | ADDRESS ON FILE |
| BERNABEL PINEDA JR | ADDRESS ON FILE |
| BERNADETTE A DOYLE | ADDRESS ON FILE |
| BERNADETTE A LAKATA | ADDRESS ON FILE |
| BERNADETTE A MCCARTHY | ADDRESS ON FILE |
| BERNADETTE A MCLAUGHLIN | ADDRESS ON FILE |
| BERNADETTE A STIEB | ADDRESS ON FILE |
| BERNADETTE ALLEN | ADDRESS ON FILE |
| BERNADETTE B BOLAND | ADDRESS ON FILE |
| BERNADETTE BONO | ADDRESS ON FILE |
| BERNADETTE CONLON | ADDRESS ON FILE |
| BERNADETTE D BACA | ADDRESS ON FILE |
| BERNADETTE D KENNY | ADDRESS ON FILE |
| BERNADETTE D'ONOFRIO | ADDRESS ON FILE |
| BERNADETTE G HOY | ADDRESS ON FILE |
| BERNADETTE I BLUE | ADDRESS ON FILE |
| BERNADETTE JAMES | ADDRESS ON FILE |
| BERNADETTE KRAUSE | ADDRESS ON FILE |
| BERNADETTE L HEBERT | ADDRESS ON FILE |
| BERNADETTE M CASSELLA | ADDRESS ON FILE |
| BERNADETTE M WELLMAN | ADDRESS ON FILE |
| BERNADETTE R ROYSTER | ADDRESS ON FILE |
| BERNADETTE UPSHAW | ADDRESS ON FILE |
| BERNADINE CORSO | ADDRESS ON FILE |
| BERNADINE TAYLOR | ADDRESS ON FILE |
| BERNAL HOMES INC | 10904 SANDEN DR STE 102 DALLAS TX 75238-5396 |
| BERNAL INC | 2960 TECHNOLOGY DRIVE ROCHESTER HILLS MI 48309-3588 |
| BERNALYN D MCGAUGHEY | ADDRESS ON FILE |
| BERNARD A LIEBER | ADDRESS ON FILE |
| BERNARD A RILEY | ADDRESS ON FILE |
| BERNARD A TAYLOR | ADDRESS ON FILE |
| BERNARD A YOCKEY | ADDRESS ON FILE |
| BERNARD B BUTLER | ADDRESS ON FILE |
| BERNARD B KEMPNER | ADDRESS ON FILE |
| BERNARD B PRICE | ADDRESS ON FILE |
| BERNARD B WONG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNARD BLANDING | ADDRESS ON FILE |
| BERNARD C DONELLAN | ADDRESS ON FILE |
| BERNARD C HOEPPER | ADDRESS ON FILE |
| BERNARD C PENORO | ADDRESS ON FILE |
| BERNARD COVERT | ADDRESS ON FILE |
| BERNARD CYRUS | ADDRESS ON FILE |
| BERNARD DEBIASE | ADDRESS ON FILE |
| BERNARD DELANE HANDLEY | ADDRESS ON FILE |
| BERNARD E FINLEY | ADDRESS ON FILE |
| BERNARD E GODLEY | ADDRESS ON FILE |
| BERNARD E GURMAN | ADDRESS ON FILE |
| BERNARD E MESSINGER | ADDRESS ON FILE |
| BERNARD E PENLEY | ADDRESS ON FILE |
| BERNARD E STALMANN | ADDRESS ON FILE |
| BERNARD F FAHEY | ADDRESS ON FILE |
| BERNARD F KLOEK | ADDRESS ON FILE |
| BERNARD F REYNOLDS | ADDRESS ON FILE |
| BERNARD FRAISTAT | ADDRESS ON FILE |
| BERNARD G RANDOLPH | ADDRESS ON FILE |
| BERNARD GERSTENBLATT | ADDRESS ON FILE |
| BERNARD H CHIN | ADDRESS ON FILE |
| BERNARD H FISHER | ADDRESS ON FILE |
| BERNARD H KRAKOWSKI | ADDRESS ON FILE |
| BERNARD H MARKS | ADDRESS ON FILE |
| BERNARD H MOULTON | ADDRESS ON FILE |
| BERNARD H RICE | ADDRESS ON FILE |
| BERNARD I GREGOIRE | ADDRESS ON FILE |
| BERNARD J BELAIRE | ADDRESS ON FILE |
| BERNARD J BESSETTE | ADDRESS ON FILE |
| BERNARD J BUCK | ADDRESS ON FILE |
| BERNARD J BULLER | ADDRESS ON FILE |
| BERNARD J CARLSON | ADDRESS ON FILE |
| BERNARD J CASEY | ADDRESS ON FILE |
| BERNARD J CASSELLA | ADDRESS ON FILE |
| BERNARD J ESPEDAL | ADDRESS ON FILE |
| BERNARD J FEDOR | ADDRESS ON FILE |
| BERNARD J FORTS | ADDRESS ON FILE |
| BERNARD J GIDDINGS | ADDRESS ON FILE |
| BERNARD J GOULDING | ADDRESS ON FILE |
| BERNARD J HOOVER | ADDRESS ON FILE |
| BERNARD J INGANAMORTE | ADDRESS ON FILE |
| BERNARD J JENNINGS | ADDRESS ON FILE |
| BERNARD J KATARSKY | ADDRESS ON FILE |
| BERNARD J KELLY | ADDRESS ON FILE |
| BERNARD J MAGEE | ADDRESS ON FILE |
| BERNARD J MANNING | ADDRESS ON FILE |
| BERNARD J MCMAHON | ADDRESS ON FILE |
| BERNARD J MURPHY | ADDRESS ON FILE |
| BERNARD J O'NEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNARD J OCONNOR | ADDRESS ON FILE |
| BERNARD JAMES | ADDRESS ON FILE |
| BERNARD JANOFSKY | ADDRESS ON FILE |
| BERNARD JOHNSON | ADDRESS ON FILE |
| BERNARD K SORIANO | ADDRESS ON FILE |
| BERNARD KARPEL | ADDRESS ON FILE |
| BERNARD KLEIN | ADDRESS ON FILE |
| BERNARD KLUESNER | ADDRESS ON FILE |
| BERNARD L CERVENKA | ADDRESS ON FILE |
| BERNARD L DENKER | ADDRESS ON FILE |
| BERNARD L JONES | ADDRESS ON FILE |
| BERNARD L STEIGER | ADDRESS ON FILE |
| BERNARD LINDENBERG | ADDRESS ON FILE |
| BERNARD LITTMAN | ADDRESS ON FILE |
| BERNARD M CONDREN | ADDRESS ON FILE |
| BERNARD M FABRIZI | ADDRESS ON FILE |
| BERNARD M LOWELL | ADDRESS ON FILE |
| BERNARD M PIAZZA | ADDRESS ON FILE |
| BERNARD M ROMAINE | ADDRESS ON FILE |
| BERNARD MARSA | ADDRESS ON FILE |
| BERNARD MOUGHTY | ADDRESS ON FILE |
| BERNARD NEWMAN | ADDRESS ON FILE |
| BERNARD O KNOESS | ADDRESS ON FILE |
| BERNARD ORGOVAN | ADDRESS ON FILE |
| BERNARD PATRICK SHARKEY III | ADDRESS ON FILE |
| BERNARD PAUL HASKETT | ADDRESS ON FILE |
| BERNARD PENN | ADDRESS ON FILE |
| BERNARD PETERSON | ADDRESS ON FILE |
| BERNARD R KRUEBBE | ADDRESS ON FILE |
| BERNARD R SLAVIN | ADDRESS ON FILE |
| BERNARD RAMIREZ | ADDRESS ON FILE |
| BERNARD S FEDORCHAK | ADDRESS ON FILE |
| BERNARD S KOFFLER | ADDRESS ON FILE |
| BERNARD S LAI | ADDRESS ON FILE |
| BERNARD S LOHEIT | ADDRESS ON FILE |
| BERNARD SAN JUAN | ADDRESS ON FILE |
| BERNARD SILYERMAN | ADDRESS ON FILE |
| BERNARD SPENCE | ADDRESS ON FILE |
| BERNARD SPITZ | ADDRESS ON FILE |
| BERNARD STEWART | ADDRESS ON FILE |
| BERNARD T GORMAN | ADDRESS ON FILE |
| BERNARD TANNHEIMER | ADDRESS ON FILE |
| BERNARD V BRAY | ADDRESS ON FILE |
| BERNARD V DOMINICK | ADDRESS ON FILE |
| BERNARD W CHERRY JR | ADDRESS ON FILE |
| BERNARD WHITNEY | ADDRESS ON FILE |
| BERNARD, JOSEPH CELESTINE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNARD, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNARD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BERNARD, PAUL | 3800 MIAMI FL 33131 |
| BERNARD, RUDOLPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BERNARD, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNARDI, DANIEL JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNARDINO HERNANDEZ | ADDRESS ON FILE |
| BERNARDINO VICTOR HERNANDEZ | ADDRESS ON FILE |
| BERNARDO BLANSETT | ADDRESS ON FILE |
| BERNARDO BORREGA CLAVER | ADDRESS ON FILE |
| BERNARDO LEDESMA UGALDE III | ADDRESS ON FILE |
| BERNARDO ROSAS | ADDRESS ON FILE |
| BERNARDO, ALFREDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNARDO, CLEMENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNAZANI, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERND RUDIGER LUERS | ADDRESS ON FILE |
| BERNDT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNECE P GRAVES | ADDRESS ON FILE |
| BERNELL THOMPSON | ADDRESS ON FILE |
| BERNER INTERNATIONAL CORP | 9800 RICHMOND AVE STE 325 HOUSTON TX 77042-4277 |
| BERNER, GERALD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERNETTA J MCCURDY | ADDRESS ON FILE |
| BERNETTA MIMS | ADDRESS ON FILE |
| BERNEY ALFRED WILLIAMS | ADDRESS ON FILE |
| BERNEY WILLIAMS | ADDRESS ON FILE |
| BERNHARD AUGUST MEIER III | ADDRESS ON FILE |
| BERNHARDT, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNI O PIERCE | ADDRESS ON FILE |
| BERNICE ALFORD | ADDRESS ON FILE |
| BERNICE B WARDLAW | ADDRESS ON FILE |
| BERNICE B WILLIAMS | ADDRESS ON FILE |
| BERNICE BONTELLO | ADDRESS ON FILE |
| BERNICE CAMERON | ADDRESS ON FILE |
| BERNICE CAMPAGNA | ADDRESS ON FILE |
| BERNICE CAMPBELL | ADDRESS ON FILE |
| BERNICE CHICK | ADDRESS ON FILE |
| BERNICE D STAMATAKIS | ADDRESS ON FILE |
| BERNICE E NEEDHAM | ADDRESS ON FILE |
| BERNICE GELBER | ADDRESS ON FILE |
| BERNICE GELNICK | ADDRESS ON FILE |
| BERNICE GREGORY | ADDRESS ON FILE |
| BERNICE H BLACKETT | ADDRESS ON FILE |
| BERNICE H TWEED | ADDRESS ON FILE |
| BERNICE J KATCHER | ADDRESS ON FILE |
| BERNICE J SNYDER | ADDRESS ON FILE |
| BERNICE KIRSHNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNICE M CUNNINGHAM | ADDRESS ON FILE |
| BERNICE M DOLASHEWICH | ADDRESS ON FILE |
| BERNICE M STILLMAN | ADDRESS ON FILE |
| BERNICE MCWHORTER PERRON | ADDRESS ON FILE |
| BERNICE NAPARSTEK | ADDRESS ON FILE |
| BERNICE O PIERCE | ADDRESS ON FILE |
| BERNICE PENNEY | ADDRESS ON FILE |
| BERNICE SANDERS | ADDRESS ON FILE |
| BERNICE SANDERS | ADDRESS ON FILE |
| BERNICE SAPP | ADDRESS ON FILE |
| BERNICE SCONERS | 2735 WEST 15TH PLACE CHICAGO IL 60608 |
| BERNICE SIMON | ADDRESS ON FILE |
| BERNICE SIMON | ADDRESS ON FILE |
| BERNICE SIMONS | ADDRESS ON FILE |
| BERNICE SIMS | ADDRESS ON FILE |
| BERNICE SYNAGOGUE | ADDRESS ON FILE |
| BERNICE THOMPSON | ADDRESS ON FILE |
| BERNICE TITUS | ADDRESS ON FILE |
| BERNICE WOOD | ADDRESS ON FILE |
| BERNIE A QUERUBIN | ADDRESS ON FILE |
| BERNIE BOLIN | ADDRESS ON FILE |
| BERNIE D WEBB | ADDRESS ON FILE |
| BERNIE JACOBY | ADDRESS ON FILE |
| BERNIE JAMES THOMAS | ADDRESS ON FILE |
| BERNIE VANROEKEL | ADDRESS ON FILE |
| BERNIER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERNIS HECHT, JEFFREY B. SIMON, | CHRISTOPHER PANATIER, DARREN MCDOWELL SIMON GREENSTONE PANATIER BARTLETT, PC 3232 MCKINNEY AVE STE 610 DALLAS TX 75204 |
| BERNITA ADDISON | ADDRESS ON FILE |
| BERNITA ADDSION | ADDRESS ON FILE |
| BERNSTEIN, KAREN F, PR OF THE | ESTATE OF DAVID R FISHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERNSTEIN, MELVIN S, PR OF THE | ESTATE OF EDGAR W HAMPSHIRE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERNT JOHN ROGSTAD | ADDRESS ON FILE |
| BERO, DAVID G. | P.O. BOX 173 EAST PALATKA FL 32131 |
| BERO, DAVID G. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BERRET CHAVEZ | ADDRESS ON FILE |
| BERREY III, JAMES | 1373 COLLIER ROAD GRADY AL 36036 |
| BERREY S DAVIS | ADDRESS ON FILE |
| BERREY, LOENE | 4717 MOORE RD GRADY AL 36036 |
| BERREY, STACEY | 10886 MEIWETHER TRAIL GRADY AL 36036 |
| BERRIDGE MANUFACTURING | 6515 FRATT ROAD SAN ANTONIO TX 78218 |
| BERRIOS, RUBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERROS, JAMES | 8997 ELLINGTON WAY CHATTANOOGA TN 37421 |
| BERROS, JAMES Z | 136 MALTESE RD EFFORT PA 18330 |
| BERROS, SUSAN | 8997 ELLINGTON WAY CHATTANOOGA TN 37421 |

| Claim Name | Address Information |
| --- | --- |
| BERRY B WATSON | ADDRESS ON FILE |
| BERRY CONTRACTING LP | 735 DEGRAVELLE RD MORGAN CITY LA 70380 |
| BERRY GB INC | CHARLES VANAMAN 1414 VALERO WAY CORPUS CHRISTI TX 78409 |
| BERRY PETROLEUM CO. | 600 TRAVIS ST STE 5100 HOUSTON TX 77002-3092 |
| BERRY WEH MILLER COMPANIES INC | 8020 FORSYTH BLVD ST LOUIS MO 63105 |
| BERRY Y & V FABRICATORS LLC | 2450 SOUTH 32ND STREET WEST BILLINS MT 59102 |
| BERRY, BUFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERRY, CHARLES, E. | 121 MAIN ST. PO. BOX 472 MOUNT MORRIS PA 15349 |
| BERRY, CHERYL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERRY, FLOYD W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BERRY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERRY, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERRY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERRY, PATRICIA | 2211 COLD RIVER DR HUMBLE TX 77396-4227 |
| BERRY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERRY, ROBERT A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BERRY, STACEY | 445 FOLK CREST LN DICKINSON TX 77539-4294 |
| BERRY, STERLING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERSANO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERT A TORRES | ADDRESS ON FILE |
| BERT DEMARIS | ADDRESS ON FILE |
| BERT E TROXLER JR | ADDRESS ON FILE |
| BERT F BENSINGER | ADDRESS ON FILE |
| BERT G SCHONBACH | ADDRESS ON FILE |
| BERT HARRINGTON | ADDRESS ON FILE |
| BERT J ACOSTA JR | ADDRESS ON FILE |
| BERT J SONGY JR | ADDRESS ON FILE |
| BERT M HAUG | ADDRESS ON FILE |
| BERT ROBINSON | ADDRESS ON FILE |
| BERT SANDOVAL | ADDRESS ON FILE |
| BERT T WILKINSON | ADDRESS ON FILE |
| BERT W HUNTER | ADDRESS ON FILE |
| BERT W WHITEHURST | ADDRESS ON FILE |
| BERTA M PEREZ | ADDRESS ON FILE |
| BERTA N ROBINSON | ADDRESS ON FILE |
| BERTA R MELONSON | ADDRESS ON FILE |
| BERTA, VINCENT | 2104 W FIRST ST APT 2704 FORT MYERS FL 33901-3274 |
| BERTAGNOLI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTALAN MOLNAR | ADDRESS ON FILE |
| BERTE, VINCENT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERTEL, ELIZABETH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| BERTEL, ELIZABETH R | BALTIMORE MD 21201 |
| BERTHA A BUTRON-SMITH | ADDRESS ON FILE |
| BERTHA A BUTRON-SMITH | ADDRESS ON FILE |
| BERTHA CARTER | ADDRESS ON FILE |
| BERTHA E GARZA | ADDRESS ON FILE |
| BERTHA E LEUTWYLER | ADDRESS ON FILE |
| BERTHA E LEUTWYLER | ADDRESS ON FILE |
| BERTHA L JACKSON | ADDRESS ON FILE |
| BERTHA L WALLER | ADDRESS ON FILE |
| BERTHA LEE MILES GREYS | ADDRESS ON FILE |
| BERTHA M ROMANO | ADDRESS ON FILE |
| BERTHA MARSHALL | ADDRESS ON FILE |
| BERTHA MARSHALL | ADDRESS ON FILE |
| BERTHA MATHEWS | ADDRESS ON FILE |
| BERTHA N VANPELT | ADDRESS ON FILE |
| BERTHA NOLAN | ADDRESS ON FILE |
| BERTHA POWER | ADDRESS ON FILE |
| BERTHA RIMER | ADDRESS ON FILE |
| BERTHA S ALVES | ADDRESS ON FILE |
| BERTHA SUE RIGGAN | ADDRESS ON FILE |
| BERTHA V POWER | ADDRESS ON FILE |
| BERTHA YONTEF | ADDRESS ON FILE |
| BERTHIAUME, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTIE B DANCER | ADDRESS ON FILE |
| BERTIE DANCER | ADDRESS ON FILE |
| BERTIEL BIRT | ADDRESS ON FILE |
| BERTINO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTOLINI, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERTONI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BERTRAM ASTROVE | ADDRESS ON FILE |
| BERTRAM B BAVER | ADDRESS ON FILE |
| BERTRAM C HOPEMAN | JEFFREY M BURG COURINGTON, KIEFER & SOMMERS, L.L.C. PO BOX 2350 NEW ORLEANS LA 70176 |
| BERTRAM C HOPEMAN | ADDRESS ON FILE |
| BERTRAM F DELMAGE | ADDRESS ON FILE |
| BERTRAM G BREHM | ADDRESS ON FILE |
| BERTRAM YACHT INC | 3663 NW 21ST STREET MIAMI FL 33142 |
| BERTRAM, KATHERINE G | PO BOX 598 TYLER TX 75710-0598 |
| BERTRAND L CROUTHAMEL | ADDRESS ON FILE |
| BERTRAND LESSER | ADDRESS ON FILE |
| BERTRAND R MAZO | ADDRESS ON FILE |
| BERTRAND, BERTHA, PR OF THE | ESTATE OF WILLIAM F MONTOUR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BERTRAND, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |

| Claim Name | Address Information |
| --- | --- |
| BERTRAND, NANCY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BERTUGLIA, FRANK JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERTUZZI, BRUNO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BERUMEN, ANDREW, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BERWIN SEITZ | ADDRESS ON FILE |
| BERWIND RAILWAY SERVICE CO. | PO BOX 428 SCOTTSVILLE TX 76888 |
| BERYL G BRISPORT | ADDRESS ON FILE |
| BERYL GUILLOT ELMER | ADDRESS ON FILE |
| BERYL J LETARTE | ADDRESS ON FILE |
| BERYL T COLEMAN | ADDRESS ON FILE |
| BESCHE, DEBORAH K, PR OF THE | ESTATE OF EDWIN SOBIESKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BESHARIAN, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BESHEAR GROUP INC | 5859 ROYAL CREST DR DALLAS TX 75230 |
| BESHORE, MARLIN J. | 155 CAMP RD BLOOMSBURG PA 17815 |
| BESS L RAYFORD | ADDRESS ON FILE |
| BESS L RAYFORD CITIZENS NATIONAL BANK | ADDRESS ON FILE |
| BESS L RAYFORD CITIZENS NATIONAL BANK | ATTN TRUST DEPT PO BOX 820 HENDERSON TX 75653 |
| BESS W FELTER | ADDRESS ON FILE |
| BESS, JOHN C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BESS, JOHN C. | 5401 CO. RD. 4011 TEBBETTS MO 65080 |
| BESS, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BESSEL, JERROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BESSENT, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BESSIE A STACY | ADDRESS ON FILE |
| BESSIE ARMSTRONG | ADDRESS ON FILE |
| BESSIE ARMSTRONG | ADDRESS ON FILE |
| BESSIE CASEY | ADDRESS ON FILE |
| BESSIE HARRISON | ADDRESS ON FILE |
| BESSIE JACKSON | ADDRESS ON FILE |
| BESSIE JANET CLEMENTS | ADDRESS ON FILE |
| BESSIE JANET MAHAN | ADDRESS ON FILE |
| BESSIE JUANITA FERGUSON | ADDRESS ON FILE |
| BESSIE M GOLDEN | ADDRESS ON FILE |
| BESSIE M PAGE | ADDRESS ON FILE |
| BESSIE MAE STANLEY | ADDRESS ON FILE |
| BESSIE MAHAN | ADDRESS ON FILE |
| BESSIE N FANCHER | ADDRESS ON FILE |
| BESSIE R TURNER | ADDRESS ON FILE |
| BESSIE SIMMONS | ADDRESS ON FILE |
| BESSIE W MAHON | ADDRESS ON FILE |
| BESSIE WINGO | ADDRESS ON FILE |
| BEST BUY BUSINESS ADVANTAGE | ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR 8650 COLLEGE BLVD OVERLAND PARK KS 66210 |

| Claim Name | Address Information |
|---|---|
| BEST BUY FOR BUSINESS | 7601 PENN AVE SOUTH RICHFIELD MN 55422-3645 |
| BEST DOCTORS INC | 1250 HANCOCK ST STE 501N QUINCY MA 02169-4486 |
| BEST ENTERTAINERS | 8815 BINTLIFF DR HOUSTON TX 77074 |
| BEST EQUIPMENT SERVICE AND | SALES CO\DBA BEST PUMPWORKS 1417 GABLES CT STE 201 PLANO TX 75075 |
| BEST EQUIPMENT-PUMPWORKS | 1417 GABLES CT STE 201 PLANO TX 75075 |
| BEST FIRE PROTECTION SERVICE | 2706 MANDY COURT CEDAR HILL TX 75104-1014 |
| BEST MECHANICAL INC | PO BOX 623 SEAGOVILLE TX 75159 |
| BEST MECHANICAL INC | PO BOX 623 SEAGOVILLE TX 75159-0623 |
| BEST MECHANICAL, INC | 6207 HARFORD RD BALTIMORE MD 21214 |
| BEST PRESS INC | BEST PLAZA 4201 AIRBORN DR ADDISON TX 75001 |
| BEST PUMP WORKS | 7401 ATKINSON DRIVE SHREVEPORT LA 71129 |
| BEST PUMP WORKS | 8885 MONROE RD HOUSTON TX 77061 |
| BEST PUMPWORKS | PO BOX 846334 DALLAS TX 75284-6334 |
| BEST SERVICE TANK WASH, INC. | ROUTE 2 BOX 54 CONWAY TX 79068 |
| BEST SOUTHWEST PARTNERSHIP | 300 E WHEATLAND RD DUNCANVILLE TX 75116 |
| BEST YET TRAILERS | 225 TEMPLE HALL HWY GRANBURY TX 76049 |
| BEST, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEST, DAN KEEVER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEST, ERNEST H. DECEASED | 759 EAST MARKET STREET CADIZ OH 43907 |
| BEST, ERNEST H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BEST, HENRY DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BEST, HOMIE P, PR OF THE | ESTATE OF GEORGE C BEST C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BEST, RICHARD A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BETANCOURT, MARIA | 206 TOM DRIVER RD RED OAK TX 75154-3210 |
| BETANZOS, ANIBAL CESAR | 9424 KIMBOROUGH DR KNOXVILLE TN 37922 |
| BETCHEL GROUP INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BETCO SCAFFOLD ERECTION CO INC | 205 W HURST BLVD HURST TX 76053-7703 |
| BETCO SCAFFOLDS | PO BOX 2885 HOUSTON TX 77252-2885 |
| BETE FOG NOZZLE INC | 50 GREENFIELD ST GREENFIELD MA 01301 |
| BETE FOG NOZZLE INC | C/O ARMSTRONG/WEATHERLY ASSOC 509 GARDEN OAKS BLVD HOUSTON TX 77018 |
| BETH A BOYER | ADDRESS ON FILE |
| BETH A MOWERY | ADDRESS ON FILE |
| BETH A SULLEBARGER | ADDRESS ON FILE |
| BETH A SUTTER | ADDRESS ON FILE |
| BETH A TOMLINSON | ADDRESS ON FILE |
| BETH A WEAVER | ADDRESS ON FILE |
| BETH A WILLIAMS | ADDRESS ON FILE |
| BETH ANDREAS | ADDRESS ON FILE |
| BETH ANN DAUBER | ADDRESS ON FILE |
| BETH ANN WINTERS | ADDRESS ON FILE |
| BETH BENNETT | ADDRESS ON FILE |
| BETH C CALHOUN | ADDRESS ON FILE |
| BETH COBB | ADDRESS ON FILE |
| BETH COONEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETH E DANIEL ESTATE | ADDRESS ON FILE |
| BETH E MCINTOSH | ADDRESS ON FILE |
| BETH E MYKLEBUST | ADDRESS ON FILE |
| BETH E VALOCCHI | 300 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1650 |
| BETH ELLEN MERRILL | ADDRESS ON FILE |
| BETH F TEARDO | ADDRESS ON FILE |
| BETH FITZHENRY | ADDRESS ON FILE |
| BETH JOHNSTON | ADDRESS ON FILE |
| BETH K KEMPLER | ADDRESS ON FILE |
| BETH LADD | ADDRESS ON FILE |
| BETH M ROBINSON | ADDRESS ON FILE |
| BETH MCMULLEN | ADDRESS ON FILE |
| BETH OLIPHANT | ADDRESS ON FILE |
| BETH P SPINNER | ADDRESS ON FILE |
| BETH R PRICE | ADDRESS ON FILE |
| BETH ROBERTS | ADDRESS ON FILE |
| BETH S DALIS | ADDRESS ON FILE |
| BETH STRONG | ADDRESS ON FILE |
| BETH TARTER | ADDRESS ON FILE |
| BETH WAITS THOMAS | ADDRESS ON FILE |
| BETH WINTERS | ADDRESS ON FILE |
| BETHANIE MAHER | ADDRESS ON FILE |
| BETHANY C. LONG | ADDRESS ON FILE |
| BETHANY DEANGELO | ADDRESS ON FILE |
| BETHANY LYNN DEANGELO | ADDRESS ON FILE |
| BETHANY M RAKOS | ADDRESS ON FILE |
| BETHEA, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BETHEA, WILLIAM | 400 FRASIER DR STAFFORD VA 22556-8029 |
| BETHEL BOND | ADDRESS ON FILE |
| BETHEL KELLY | ADDRESS ON FILE |
| BETHINE FRANKLIN | ADDRESS ON FILE |
| BETHKE, PETER A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BETHLEHEM BAPTIST CHURCH | 1000 W CLEMENTS STREET ODESSA TX 79763-4602 |
| BETHLEHEM LUTHERAN CHURCH | 1515 S LOOP 256 PALESTINE TX 75801 |
| BETHLEHEM STEEL CORP | 5111 N POINT BLVD SPARROWS POINT MD 21219 |
| BETHUNE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BETKER, DONALD | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| BETNCOURT, BYRON | 211 LONGSPUR DRIVE BUDA TX 78610 |
| BETSEY SCRUBS | ADDRESS ON FILE |
| BETSIE ANN HOYT | ADDRESS ON FILE |
| BETSIE HOYT | ADDRESS ON FILE |
| BETSKER, LUTHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BETSY A PETTY | ADDRESS ON FILE |
| BETSY GONZALEZ | ADDRESS ON FILE |
| BETSY HARTENBACH | ADDRESS ON FILE |
| BETSY HIGHTOWER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETSY HILLIARD | ADDRESS ON FILE |
| BETSY LAKE | ADDRESS ON FILE |
| BETSY MARIE GLOVER | ADDRESS ON FILE |
| BETSY MCFADDEN | ADDRESS ON FILE |
| BETSY PETRICK | ADDRESS ON FILE |
| BETSY PETRICK | ADDRESS ON FILE |
| BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD DALLAS TX 75218 |
| BETSY THORNE | ADDRESS ON FILE |
| BETTE AYERS | ADDRESS ON FILE |
| BETTE BECKER | ADDRESS ON FILE |
| BETTE HENRIQUES TRUST | ADDRESS ON FILE |
| BETTE J LENZO | ADDRESS ON FILE |
| BETTE JACKSON | ADDRESS ON FILE |
| BETTE MORRISS | ADDRESS ON FILE |
| BETTE REED COOK | ADDRESS ON FILE |
| BETTE ROSE SCHARFF HENRIQUES | ADDRESS ON FILE |
| BETTE T BAO | ADDRESS ON FILE |
| BETTEJANE BOLAN | ADDRESS ON FILE |
| BETTER BUSINESS BUREAU OF | METROPOLITAN DALLAS INC 1601 ELM ST STE 3838 DALLAS TX 75201-4701 |
| BETTER BUSINESS BUREAU OF | DALLAS AND NORTHEAST TEXAS 1601 ELM ST STE 3838 DALLAS TX 75201-4701 |
| BETTER BUSINESS BUREAU OF | CENTRAL EAST TEXAS PO BOX 6652 TYLER TX 75711 |
| BETTER LAWNS AND GARDENS | RT 1 BOX 184 JACKSONVILLE TX 75766 |
| BETTIE & CHARLES MAY | ADDRESS ON FILE |
| BETTIE I WILSON | ADDRESS ON FILE |
| BETTIE J ADAMS | ADDRESS ON FILE |
| BETTIE MAY | ADDRESS ON FILE |
| BETTIE R RHODES V ALCATEL-LUCENT USA INC | WILLIAMS VENKER & SANDERS LLC MATTHEW EDWARD PELIKAN, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| BETTIE RUTH RHODES | ADDRESS ON FILE |
| BETTINA F BOYD | ADDRESS ON FILE |
| BETTINA MARIE WITHERS | ADDRESS ON FILE |
| BETTINA MARIE WITHERS | ADDRESS ON FILE |
| BETTINA MARIE WITHERS | ADDRESS ON FILE |
| BETTINA WITHERS | ADDRESS ON FILE |
| BETTIS CORPORATION | ADDRESS ON FILE |
| BETTIS, ARTHUR L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BETTS I HODES | ADDRESS ON FILE |
| BETTS, BARBARA | 5223 MYSTIC TRL DALLAS TX 75241-1128 |
| BETTS, BILLY | 5223 MYSTIC TRL DALLAS TX 75241-1128 |
| BETTS, WILLIE CLYDE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BETTS, WILLIE CLYDE | 120 S.W. LEE ST DEKALB TX 75559 |
| BETTY  NEWSOME | ADDRESS ON FILE |
| BETTY A CASHWELL | ADDRESS ON FILE |
| BETTY A DAY | ADDRESS ON FILE |
| BETTY A KELLY | ADDRESS ON FILE |
| BETTY A MCDONOUGH | ADDRESS ON FILE |
| BETTY A MILLS | ADDRESS ON FILE |
| BETTY A POTHIER | ADDRESS ON FILE |
| BETTY A SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY ALEXANDER | ADDRESS ON FILE |
| BETTY ALFORD | ADDRESS ON FILE |
| BETTY ALLVERSON | ADDRESS ON FILE |
| BETTY ANN MORRIS PURDIE | ADDRESS ON FILE |
| BETTY ANN TYSON ET AL | ADDRESS ON FILE |
| BETTY ANN WILKINSON | ADDRESS ON FILE |
| BETTY B BLACK | ADDRESS ON FILE |
| BETTY BAGWELL | ADDRESS ON FILE |
| BETTY BALLEW | ADDRESS ON FILE |
| BETTY BASSETT LITTLE | ADDRESS ON FILE |
| BETTY BAURER | ADDRESS ON FILE |
| BETTY BLACK | ADDRESS ON FILE |
| BETTY BOURGEOIS | ADDRESS ON FILE |
| BETTY BOWERS | ADDRESS ON FILE |
| BETTY BRAGG | ADDRESS ON FILE |
| BETTY C CAMPBELL | ADDRESS ON FILE |
| BETTY C CLIFTON | ADDRESS ON FILE |
| BETTY CARLA PODOLSKY | ADDRESS ON FILE |
| BETTY CHAMLEE | ADDRESS ON FILE |
| BETTY CHEN | ADDRESS ON FILE |
| BETTY CLEVELAND | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| BETTY COKER | ADDRESS ON FILE |
| BETTY COPELAND | ADDRESS ON FILE |
| BETTY COX | ADDRESS ON FILE |
| BETTY CUNNINGHAM | ADDRESS ON FILE |
| BETTY DODGE | ADDRESS ON FILE |
| BETTY DORSEY | ADDRESS ON FILE |
| BETTY EAST | ADDRESS ON FILE |
| BETTY EDENFIELD | ADDRESS ON FILE |
| BETTY EDLING | ADDRESS ON FILE |
| BETTY EVANS | ADDRESS ON FILE |
| BETTY F CUNNINGHAM | ADDRESS ON FILE |
| BETTY FALLON | ADDRESS ON FILE |
| BETTY FISHER | ADDRESS ON FILE |
| BETTY FLESHMAN | ADDRESS ON FILE |
| BETTY FLOWERS | ADDRESS ON FILE |
| BETTY FORD | ADDRESS ON FILE |
| BETTY GAMBLE JENKINS | ADDRESS ON FILE |
| BETTY GILMER | ADDRESS ON FILE |
| BETTY GREEN | ADDRESS ON FILE |
| BETTY GREENE BATTLE TRUSTEE | ADDRESS ON FILE |
| BETTY GULLARD | ADDRESS ON FILE |
| BETTY GULLARD | ADDRESS ON FILE |
| BETTY H WAGNER | ADDRESS ON FILE |
| BETTY HACKWITH | ADDRESS ON FILE |
| BETTY HARRIS | ADDRESS ON FILE |
| BETTY HARRIS CLEVELAND | ADDRESS ON FILE |
| BETTY HARRISON | ADDRESS ON FILE |
| BETTY HAWKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY HILL | ADDRESS ON FILE |
| BETTY HOGUE | ADDRESS ON FILE |
| BETTY HULCY | ADDRESS ON FILE |
| BETTY INMAN | ADDRESS ON FILE |
| BETTY INMON | ADDRESS ON FILE |
| BETTY IRVIN | ADDRESS ON FILE |
| BETTY J ALFORD | ADDRESS ON FILE |
| BETTY J ARNOLD | ADDRESS ON FILE |
| BETTY J ARNOLD | ADDRESS ON FILE |
| BETTY J BAILEY | ADDRESS ON FILE |
| BETTY J BAILEY | ADDRESS ON FILE |
| BETTY J BORNE | ADDRESS ON FILE |
| BETTY J CHAVEZ | ADDRESS ON FILE |
| BETTY J FORD | ADDRESS ON FILE |
| BETTY J GASSNER | ADDRESS ON FILE |
| BETTY J GRAY | ADDRESS ON FILE |
| BETTY J GRIZZLE | ADDRESS ON FILE |
| BETTY J HART | ADDRESS ON FILE |
| BETTY J HIGGINS | ADDRESS ON FILE |
| BETTY J HIRSCH | ADDRESS ON FILE |
| BETTY J HOCTOR | ADDRESS ON FILE |
| BETTY J HUGHES | ADDRESS ON FILE |
| BETTY J IVY | ADDRESS ON FILE |
| BETTY J KELLY | ADDRESS ON FILE |
| BETTY J MATHEWS | ADDRESS ON FILE |
| BETTY J PALMER | ADDRESS ON FILE |
| BETTY J PETTAWAY | ADDRESS ON FILE |
| BETTY J PHILLIPS | ADDRESS ON FILE |
| BETTY J SCOTT | ADDRESS ON FILE |
| BETTY J THOMPSON | ADDRESS ON FILE |
| BETTY J TOMPKINS | ADDRESS ON FILE |
| BETTY J WALKER | ADDRESS ON FILE |
| BETTY J WARDWELL | ADDRESS ON FILE |
| BETTY J YATES | ADDRESS ON FILE |
| BETTY JANE FLYNT | ADDRESS ON FILE |
| BETTY JANE GIBBONS | ADDRESS ON FILE |
| BETTY JANE LINDSAY | ADDRESS ON FILE |
| BETTY JANE TILGHMAN | ADDRESS ON FILE |
| BETTY JEAN | ADDRESS ON FILE |
| BETTY JEAN ALLRED HAMMONS | ADDRESS ON FILE |
| BETTY JEAN HARRIS MEAD | ADDRESS ON FILE |
| BETTY JEAN HOLLAND | ADDRESS ON FILE |
| BETTY JEAN SPHARLER JONES | ADDRESS ON FILE |
| BETTY JEAN WALKER | ADDRESS ON FILE |
| BETTY JENKINS | ADDRESS ON FILE |
| BETTY JO CASTLE | ADDRESS ON FILE |
| BETTY JO CLARK | ADDRESS ON FILE |
| BETTY JO CRAYTON | ADDRESS ON FILE |
| BETTY JO MCLAUGHLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY JO NABORS | ADDRESS ON FILE |
| BETTY JOHNSON | ADDRESS ON FILE |
| BETTY JONES | ADDRESS ON FILE |
| BETTY JOYCE ALEXANDER | 2864 CLAREMONT DR GRAND PRAIRIE TX 75052-4310 |
| BETTY JOYCE BALLOW | ADDRESS ON FILE |
| BETTY JOYCE HILL | ADDRESS ON FILE |
| BETTY JOYCE HOBBS COWLEY | ADDRESS ON FILE |
| BETTY JUMP | ADDRESS ON FILE |
| BETTY K BOWERS | ADDRESS ON FILE |
| BETTY KANAGAKI | ADDRESS ON FILE |
| BETTY KEATHLEY | ADDRESS ON FILE |
| BETTY KERZNER | ADDRESS ON FILE |
| BETTY KERZNER | ADDRESS ON FILE |
| BETTY KIMBALL | ADDRESS ON FILE |
| BETTY L BARBER | ADDRESS ON FILE |
| BETTY L BOYD | ADDRESS ON FILE |
| BETTY L DAVIS | ADDRESS ON FILE |
| BETTY L GREEN | ADDRESS ON FILE |
| BETTY L HUNTMAN | ADDRESS ON FILE |
| BETTY L JOHNSON | ADDRESS ON FILE |
| BETTY L KELLEY | ADDRESS ON FILE |
| BETTY L NICHOLS | ADDRESS ON FILE |
| BETTY L NITSCHKE | ADDRESS ON FILE |
| BETTY L PRICHARD ESTATE DECEASED | ADDRESS ON FILE |
| BETTY L PRICHARD ESTATE DECEASED | ADDRESS ON FILE |
| BETTY L SOSSEN | ADDRESS ON FILE |
| BETTY L WILKERSON | ADDRESS ON FILE |
| BETTY L. GUNTER | ADDRESS ON FILE |
| BETTY L. GUNTER | ADDRESS ON FILE |
| BETTY L. KNEPPER | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU STEWART | ADDRESS ON FILE |
| BETTY LOU STEWART | ADDRESS ON FILE |
| BETTY LOU YOUNG IRVINE | ADDRESS ON FILE |
| BETTY LYNN STILL | ADDRESS ON FILE |
| BETTY M LOWRY | ADDRESS ON FILE |
| BETTY M LUCAS | ADDRESS ON FILE |
| BETTY M WATSON | ADDRESS ON FILE |
| BETTY MAC CONCHIE | ADDRESS ON FILE |
| BETTY MANLEY | ADDRESS ON FILE |
| BETTY MARIE PERRY | ADDRESS ON FILE |
| BETTY MARIE WILLIAMS | ADDRESS ON FILE |
| BETTY MARQUEEN | ADDRESS ON FILE |
| BETTY MAYNARD | ADDRESS ON FILE |
| BETTY MCCLOSKEY | ADDRESS ON FILE |
| BETTY MCLANE | ADDRESS ON FILE |
| BETTY MCMURRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY MCNELY | ADDRESS ON FILE |
| BETTY MERRITT | ADDRESS ON FILE |
| BETTY MILLER | ADDRESS ON FILE |
| BETTY MOORE | ADDRESS ON FILE |
| BETTY NICHOLS | ADDRESS ON FILE |
| BETTY ODOM | ADDRESS ON FILE |
| BETTY P COSTA | ADDRESS ON FILE |
| BETTY P WHARTON | ADDRESS ON FILE |
| BETTY PATTERSON | ADDRESS ON FILE |
| BETTY PECK | ADDRESS ON FILE |
| BETTY POTEET | ADDRESS ON FILE |
| BETTY PRICE | ADDRESS ON FILE |
| BETTY PROCK | ADDRESS ON FILE |
| BETTY R EMANUEL | ADDRESS ON FILE |
| BETTY R HOUGHTON | ADDRESS ON FILE |
| BETTY R VANN | ADDRESS ON FILE |
| BETTY R WYMER | ADDRESS ON FILE |
| BETTY RADER | ADDRESS ON FILE |
| BETTY RAPLEY | ADDRESS ON FILE |
| BETTY REILLY | ADDRESS ON FILE |
| BETTY RIVES RICE | ADDRESS ON FILE |
| BETTY RIVES RICE | ADDRESS ON FILE |
| BETTY ROBISON | ADDRESS ON FILE |
| BETTY ROUTT | ADDRESS ON FILE |
| BETTY RUST | ADDRESS ON FILE |
| BETTY S DAVIS | ADDRESS ON FILE |
| BETTY S DUKE | ADDRESS ON FILE |
| BETTY S KANAGAKI | ADDRESS ON FILE |
| BETTY SANFORD | ADDRESS ON FILE |
| BETTY SARRATT | ADDRESS ON FILE |
| BETTY SCHLUETER | ADDRESS ON FILE |
| BETTY SCOTT | ADDRESS ON FILE |
| BETTY SCOTT | ADDRESS ON FILE |
| BETTY SHANKLIN | ADDRESS ON FILE |
| BETTY SHELLY | ADDRESS ON FILE |
| BETTY SIMMONS | ADDRESS ON FILE |
| BETTY SMITH | ADDRESS ON FILE |
| BETTY SMITH BRISTOL | ADDRESS ON FILE |
| BETTY SOUTHERN | ADDRESS ON FILE |
| BETTY SPHARLER JONES | ADDRESS ON FILE |
| BETTY SPURLOCK | ADDRESS ON FILE |
| BETTY STERN BARNUM | ADDRESS ON FILE |
| BETTY STEVENS | ADDRESS ON FILE |
| BETTY STEWART | ADDRESS ON FILE |
| BETTY STUDEBAKER | ADDRESS ON FILE |
| BETTY SUE PAYNE | ADDRESS ON FILE |
| BETTY SUMMERS | ADDRESS ON FILE |
| BETTY TEMPLETON | ADDRESS ON FILE |
| BETTY TYSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETTY VASQUES | ADDRESS ON FILE |
| BETTY VIETTI | ADDRESS ON FILE |
| BETTY W BUSTARD | ADDRESS ON FILE |
| BETTY W JENKINS | ADDRESS ON FILE |
| BETTY WALTON | ADDRESS ON FILE |
| BETTY WARREN | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WHALEY | ADDRESS ON FILE |
| BETTY WILLIAMSON ESTATE | ADDRESS ON FILE |
| BETTY WILSON | ADDRESS ON FILE |
| BETTY WOOD | ADDRESS ON FILE |
| BETTYE E KING | ADDRESS ON FILE |
| BETTYE E KING | ADDRESS ON FILE |
| BETTYE HARRIS | ADDRESS ON FILE |
| BETTYE J KINGSBURY | ADDRESS ON FILE |
| BETTYE LEWIS GANTT | ADDRESS ON FILE |
| BETTYE SCARBOROUGH | ADDRESS ON FILE |
| BETTYE TERRY | ADDRESS ON FILE |
| BETTYLOU CHRISTY | ADDRESS ON FILE |
| BETZ, LARRY J. | P.O. BOX 57 WASHINGTONVILLE PA 17884 |
| BETZNER, BEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BEUERLEIN JR., LOUIS | 478 UPTMORE ROAD WEST TX 76691 |
| BEULAH FINLEY | ADDRESS ON FILE |
| BEULAH RUFFIN | ADDRESS ON FILE |
| BEULSH M BLOCK | ADDRESS ON FILE |
| BEUTEL, EDWIN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEVA D IVES | ADDRESS ON FILE |
| BEVAN & ASSOCIATES, LPA, INC. | ATTN: THOMAS W. BEVAN 6555 DEAN MEMORIAL PKWY BOSTON HTS OH 44236 |
| BEVAN, LIONEL | 8922 SAN BENITO WAY DALLAS TX 75218-4251 |
| BEVELYN D LANDRY | ADDRESS ON FILE |
| BEVERIDGE AND DIAMOND PC | PAMELA D. MARKS, MANAGING PRINCIPAL 201 NORTH CHARLES STREET, SUITE 2210 BALTIMORE MD 21201-4150 |
| BEVERIDGE AND DIAMOND PC | 1350 I STREET STE 700 WASHINGTON DC 20005-3311 |
| BEVERIDGE AND DIAMOND PC | 98 SAN JACINTO BOULEVARD SUITE 1420 AUSTIN TX 78701 |
| BEVERIDGE AND DIAMOND PC | LAURA L. LAVALLE, MANAGING PRINCIPAL 98 SAN JACINTO BOULEVARD, SUITE 1420 AUSTIN TX 78701-4296 |
| BEVERLEY A KING | ADDRESS ON FILE |
| BEVERLEY F CHAMBLESS | ADDRESS ON FILE |
| BEVERLEY I WILLIAMS | ADDRESS ON FILE |
| BEVERLEY NAYLOR | ADDRESS ON FILE |
| BEVERLEY S GRIMM | ADDRESS ON FILE |
| BEVERLEY, RONNIE | 1333 CRESTWOOD RD BETHLEHEM PA 18018 |
| BEVERLY A BENNETT | ADDRESS ON FILE |
| BEVERLY A CARROLL | ADDRESS ON FILE |
| BEVERLY A ELLIOTT | ADDRESS ON FILE |
| BEVERLY A HANEY | ADDRESS ON FILE |
| BEVERLY A KNUDSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BEVERLY A MEADOWS | ADDRESS ON FILE |
| BEVERLY A NEGRETE | ADDRESS ON FILE |
| BEVERLY A QUERIOLO | ADDRESS ON FILE |
| BEVERLY A TOWERY | ADDRESS ON FILE |
| BEVERLY A TOWERY | ADDRESS ON FILE |
| BEVERLY A TUTTLE | ADDRESS ON FILE |
| BEVERLY A WEEBER | ADDRESS ON FILE |
| BEVERLY ANN MCCALL | ADDRESS ON FILE |
| BEVERLY ANNE JONES | ADDRESS ON FILE |
| BEVERLY B FINKEL | ADDRESS ON FILE |
| BEVERLY BAKER | ADDRESS ON FILE |
| BEVERLY BENNETT | ADDRESS ON FILE |
| BEVERLY BETSER | ADDRESS ON FILE |
| BEVERLY BRADLEY | ADDRESS ON FILE |
| BEVERLY BURRELL | ADDRESS ON FILE |
| BEVERLY C CORNWELL | ADDRESS ON FILE |
| BEVERLY C EDDY | ADDRESS ON FILE |
| BEVERLY CLEARLY | ADDRESS ON FILE |
| BEVERLY CURTIS | ADDRESS ON FILE |
| BEVERLY CURTIS | ADDRESS ON FILE |
| BEVERLY D HUTTON | ADDRESS ON FILE |
| BEVERLY D SUMMERSON | ADDRESS ON FILE |
| BEVERLY DETYENS | ADDRESS ON FILE |
| BEVERLY DORRIS | ADDRESS ON FILE |
| BEVERLY EATON | ADDRESS ON FILE |
| BEVERLY F KILIMNIK | ADDRESS ON FILE |
| BEVERLY FRANKLIN | ADDRESS ON FILE |
| BEVERLY GAIL JOHNSON | ADDRESS ON FILE |
| BEVERLY GATLIN | ADDRESS ON FILE |
| BEVERLY GILBREATH | ADDRESS ON FILE |
| BEVERLY H TAYLOR | ADDRESS ON FILE |
| BEVERLY HAINS | ADDRESS ON FILE |
| BEVERLY HAYWOOD | ADDRESS ON FILE |
| BEVERLY HESS | ADDRESS ON FILE |
| BEVERLY HOLLISTER | ADDRESS ON FILE |
| BEVERLY HUTTON | ADDRESS ON FILE |
| BEVERLY I WILLIAMS | ADDRESS ON FILE |
| BEVERLY INTVELD | ADDRESS ON FILE |
| BEVERLY J BELL | ADDRESS ON FILE |
| BEVERLY J CARPENTER | ADDRESS ON FILE |
| BEVERLY J DAY | ADDRESS ON FILE |
| BEVERLY J DOTSON | ADDRESS ON FILE |
| BEVERLY J GUTIERREZ | ADDRESS ON FILE |
| BEVERLY J HARBER | ADDRESS ON FILE |
| BEVERLY J HEBERT | ADDRESS ON FILE |
| BEVERLY J HOLADAY-ENGLISH | ADDRESS ON FILE |
| BEVERLY J KELSIE | ADDRESS ON FILE |
| BEVERLY J LABARBER | ADDRESS ON FILE |
| BEVERLY J MACDOWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BEVERLY J MORGAN | ADDRESS ON FILE |
| BEVERLY J TAYLOR | ADDRESS ON FILE |
| BEVERLY J THORNE | ADDRESS ON FILE |
| BEVERLY J VINCENT | ADDRESS ON FILE |
| BEVERLY JEAN BILTON | ADDRESS ON FILE |
| BEVERLY JOHNSON | ADDRESS ON FILE |
| BEVERLY JONES | ADDRESS ON FILE |
| BEVERLY K GENTRY | ADDRESS ON FILE |
| BEVERLY K HOWARD | ADDRESS ON FILE |
| BEVERLY K MCDOWELL | ADDRESS ON FILE |
| BEVERLY K MILLER | ADDRESS ON FILE |
| BEVERLY K SIMMON | ADDRESS ON FILE |
| BEVERLY K WHITEMAN | ADDRESS ON FILE |
| BEVERLY KAJS GILBREATH | ADDRESS ON FILE |
| BEVERLY KAY STEVENSON | ADDRESS ON FILE |
| BEVERLY KOSTELNIK | ADDRESS ON FILE |
| BEVERLY L PLUMLEY | ADDRESS ON FILE |
| BEVERLY L REDDAN | ADDRESS ON FILE |
| BEVERLY M AUSTIN | ADDRESS ON FILE |
| BEVERLY M HOLZER | ADDRESS ON FILE |
| BEVERLY M LASS | ADDRESS ON FILE |
| BEVERLY M PERETIC | ADDRESS ON FILE |
| BEVERLY M STEFKO | ADDRESS ON FILE |
| BEVERLY NEEDHAM | ADDRESS ON FILE |
| BEVERLY PERDUE | ADDRESS ON FILE |
| BEVERLY R CHEDOTAL | ADDRESS ON FILE |
| BEVERLY R DECKER | ADDRESS ON FILE |
| BEVERLY R MCCRACKEN | ADDRESS ON FILE |
| BEVERLY REDFEARN | ADDRESS ON FILE |
| BEVERLY RUTH MILLSAP | ADDRESS ON FILE |
| BEVERLY S CARROLL | ADDRESS ON FILE |
| BEVERLY S GAINES | ADDRESS ON FILE |
| BEVERLY S WAGNON | ADDRESS ON FILE |
| BEVERLY SEBASTIAN | ADDRESS ON FILE |
| BEVERLY SIMMON | ADDRESS ON FILE |
| BEVERLY SIMPSON | ADDRESS ON FILE |
| BEVERLY SLATTER | ADDRESS ON FILE |
| BEVERLY SOCIA | ADDRESS ON FILE |
| BEVERLY STEPHENS | ADDRESS ON FILE |
| BEVERLY TIMS | ADDRESS ON FILE |
| BEVERLY TOWERY | ADDRESS ON FILE |
| BEVERLY TOWNSEND | ADDRESS ON FILE |
| BEVERLY W ANDERSON | ADDRESS ON FILE |
| BEVERLY W CRAWFORD | ADDRESS ON FILE |
| BEVERLY W CRAWFORD | ADDRESS ON FILE |
| BEVERLY WADDELL | ADDRESS ON FILE |
| BEVERLY WADE SMITH | ADDRESS ON FILE |
| BEVERLY WONGK | ADDRESS ON FILE |
| BEVERLY WOODEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEVERLY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEVERLY, JEARLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEVIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BEWICK, RUSSELL T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BEWIND RAILWAY SERVICE CO. | CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA PA 19104-2808 |
| BEWLEY, STEWART | 349 PACIFIC ST APT 4 BROOKLYN NY 11217-2222 |
| BEXAR COUNTY TAX OFFICE | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BEXLEY, PAUL E | 172 PONY LANE S LUCEDALE MS 39452 |
| BEXLEY, PAUL E | 5113 HIGHWAY 63 S A LUCEDALE MS 39452-4707 |
| BF GOODRICH RUBBER COMPANY | 2730 W TYVOLA RD CHARLOTTE NC 28217 |
| BF GOODRICH RUBBER COMPANY | HEYL ROYSTER VOELKER & ALLEN PC-PEORIA 124 S.W. ADAMS ST., STE 600 CHASE BUILDING, PEORIA IL 61602 |
| BF GOODRICH RUBBER COMPANY | 124 S.W. ADAMS ST., STE 600 CHASE BUILDING PEORIA IL 61602 |
| BFI OF NORTH AMERICA INC | PO BOX 679 HUTCHINS TX 75141 |
| BFI PUMPS COMPANY INC | 6320 CUNNINGHAM ROAD HOUSTON TX 77041 |
| BFI PUMPS INC | PO BOX 41368 HOUSTON TX 77240-1368 |
| BFI WASTE SYSTEMS OF NORTH AMERICA LLA | 2559 FM 66 ITASCA TX 76055 |
| BFI WASTE SYSTEMS OF NORTH AMERICA LLC | 2559 FM 66 ITASCA TX 76055 |
| BFS SERVICES INC | THE COMPLETE DISTRIBUTION COMPANY PO BOX 1685 COPPELL TX 75019 |
| BG ADELE, LLC | PO BOX 118736 CARROLLTON TX 75011-8736 |
| BG VICTORIEN, LLC | DBA MCCALLUM GLEN 7740 MCCALLUM BLVD DALLAS TX 75252 |
| BGC ENVIRONMENTAL BROKERAGE SERVICES LP | ATTN: ELIZABETH GERARDI 199 WATER STREET FLOOR 19 NEW YORK NY 10038 |
| BH MANAGEMENT SERVICES INC | 400 LOCUST ST STE 790 DES MOINES IA 50309 |
| BHA GROUP INC | 13490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BHAGU N AHUJA | ADDRESS ON FILE |
| BHAGWAN T KHILNANI | ADDRESS ON FILE |
| BHAGWANJI MADHANI | ADDRESS ON FILE |
| BHAILAL B SUTHAR | ADDRESS ON FILE |
| BHAILAL R PATEL | ADDRESS ON FILE |
| BHANDARI, VIJAY | 5 NESBIT RESERVE CT. ALPHARETTA GA 30022 |
| BHANDARI, VIJAY | 5 NESBIT RESERVE CT ALPHARETTA GA 30022-6241 |
| BHANU C CONTRACTOR | ADDRESS ON FILE |
| BHANU SANKARAN | ADDRESS ON FILE |
| BHANUPRAKASH M PATEL | ADDRESS ON FILE |
| BHARAT B KHOSLA | ADDRESS ON FILE |
| BHARAT B PATEL | ADDRESS ON FILE |
| BHARAT D KAPADIA | ADDRESS ON FILE |
| BHARAT DESAI | ADDRESS ON FILE |
| BHARAT DESAI | ADDRESS ON FILE |
| BHARAT H PATHAK | ADDRESS ON FILE |
| BHARAT NAIK | ADDRESS ON FILE |
| BHARAT O MEHTA | ADDRESS ON FILE |
| BHARAT P PANDYA | ADDRESS ON FILE |
| BHARAT PANDYA | ADDRESS ON FILE |
| BHARAT R PATEL | ADDRESS ON FILE |
| BHARATHI M MURTHY | ADDRESS ON FILE |
| BHARGAVI KOVVURI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BHARGAVI SIDDANATI | ADDRESS ON FILE |
| BHARTI MATHUR | ADDRESS ON FILE |
| BHARTIKRISHNA KAMALASHA PANDIT | ADDRESS ON FILE |
| BHASKAR GOLLAPUDI | ADDRESS ON FILE |
| BHASKAR K PATEL | ADDRESS ON FILE |
| BHASKAR M PATEL | ADDRESS ON FILE |
| BHASKER B DAVE | ADDRESS ON FILE |
| BHATIA, RAVI | 3538 WILLOW WREN PL. FREMONT CA 94555 |
| BHAVINIBEN S PATEL | ADDRESS ON FILE |
| BHAVNA KHURANA | ADDRESS ON FILE |
| BHIKAM C JAIN | ADDRESS ON FILE |
| BHIKHU J MISTRY | ADDRESS ON FILE |
| BHIKHU M MISTRY | ADDRESS ON FILE |
| BHIM S NARANG | ADDRESS ON FILE |
| BHOJANI, MOHMED | 2334 ELDA ST DUARTE CA 91010 |
| BHOJANI, MOHSIN | 2334 ELDA ST BRADBURY CA 91008 |
| BHOOPALAM S PRABHAKAR | ADDRESS ON FILE |
| BHP BILLITON | C/O BHPBILLITON MKTG ASIA PTE LTD 10 MARINA BLVD #50-01 MARINA BAY FIN CTR TOWER 2 URANIUM OPS SINGAPORE, 18983 SINGAPORE |
| BHP BILLITON OLYMPIC DAM | RIALTO TOWERS LEVEL 29 525 COLLINS STREET MELBOURNE AUSTRALIA |
| BHP BILLITON OLYMPIC DAM | CORPORATION PTY LTD BHP BILLITON PLC NEATHOUSE PLACE LONDON SW1V 1BH UNITED KINGDOM |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | ATTN: ANDREW MACKENZIE, C/O BHPBILLITON MKTG ASIA PTE LTD, 10 MARINA BLVD,#50-01 MARINA BAY, FIN CTR TWR 2 URANIUM OPS 18983 SINGAPORE |
| BHULABHAI C PATEL | ADDRESS ON FILE |
| BHUPENDRA A RANDERIA | ADDRESS ON FILE |
| BHUPENDRAKUMAR P PATEL | ADDRESS ON FILE |
| BHUPINDER MUNSHI | ADDRESS ON FILE |
| BHUPINDER S DANG | ADDRESS ON FILE |
| BHUPNARINE KOMAL | ADDRESS ON FILE |
| BI INFORM GLOBAL | 54 RAINEY STREET SUITE 913 AUSTIN TX 78701 |
| BI INFORM INC | 2114 ASHWOOD AVE NASHVILLE TN 37212 |
| BI K HO | ADDRESS ON FILE |
| BI-COUNTY WATER SUPPLY CORP | TONYA BOLIN 4094 FM 2254 PITTSBURG TX 75686 |
| BI-COUNTY WATER SUPPLY CORP | PO BOX 848 PITTSBURG TX 75686 |
| BI-COUNTY WATER SUPPLY CORP | TONYA BOLIN PO BOX 848 PITTSBURG TX 75686 |
| BI-STATE RUBBER INC | 1611 HEADLAND DR FENTON MO 63026 |
| BI-STATE RUBBER INC | PO BOX 608 FENTON MO 63026-0608 |
| BI-STONE PEST CONTROL | 153 CR 611 TEAGUE TX 75860 |
| BIAGIOLI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIALE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIALE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIALLY HORNBUCKLE | ADDRESS ON FILE |
| BIANCA RAE RINCON | ADDRESS ON FILE |
| BIANCA, ANTHONY P | *** NO ADDRESS PROVIDED *** |
| BIANCHERIA, ANTEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BIANCO, ANGELO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BIANCO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIANCO, JAMES A | 106 STERLING HILLS DRIVE INDIANA PA 15701 |
| BIANCO, MICHAEL | 3325 BURKE AVE N UNIT 121 SEATTLE WA 98103-9191 |
| BIAR, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BIASETTI, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIBEAU, JAMES M. | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| BIBEAU, JOHN M. | 185 DELAWARE AVENUE PEDRICKTOWN NJ 08069 |
| BIBEAU, JOHN M. | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| BIBEK BOSE | ADDRESS ON FILE |
| BIBEK G ROY | ADDRESS ON FILE |
| BIBLE, BYREL D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIBLE, JERRY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIBOW, RUDOLPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BICHARD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICKFORD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICKFORD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICKFORD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICKHAM NEILL FISHER | ADDRESS ON FILE |
| BICKNELL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BICKWERMERT, JOSEPH E. | 2220 TWENTY GRAND AVE. OWENSBORO KY 42301 |
| BICKWERMERT, JOSEPH E. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BICTOA MANUEL AGUILERA | ADDRESS ON FILE |
| BID RENTALS INC. | 6110 BERMUDA DUNES DR HOUSTON TX 77069-1308 |
| BIDDLE, SCOTT | 913 LINDEN ST BETHLEHEM PA 18018-4110 |
| BIDDLE, SCOTT K | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BIDDLECOME, JAMES R. | PO BOX 460193 ESCONDIDO CA 92029 |
| BIDEN SR, TIMOTHY | 2144 PALOMINO RD DOVER PA 17315 |
| BIDEN, GARY | 202 MINE BANK LANE BALTIMORE MD 21227 |
| BIDEN, WILLIAM | 4 LATHAM STREET MYSTIC CT 06355 |
| BIDINGER, BARBARA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIDINGMAIER, MARTIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BIEDERER, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIEDRZYCKI, DEBORAH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BIEDRZYCKI, JOHN L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BIEDRZYCKI, THADDEUS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIEGEL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIEHAYN, WILLIAM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIEHLE, CARTER G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BIEHLE, LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BIEHLE, LARRY WAYNE | PO BOX 341 LEXINGTON TX 78947-6131 |
| BIEHLE, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BIEL, ROBERT A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BIEL, ROBERT A. | 775 CR 6100 PO BOX 957 FRUITLAND NM 87416 |
| BIELER, ROBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIELLI, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIELZ, WILFRED D | 3702 CITY RD. 312, #30 DURANT CO 80436 |
| BIELZ, WILFRED D | ADDRESS ON FILE |
| BIENZ, CARL N | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIERIG, MORRIS ARTHUR | 3984 SW CONDOR AV PORTLAND OR 97239 |
| BIERSDORFER, MARVIN | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BIG BROWN 3 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BIG BROWN LIGNITE COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BIG BROWN POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BIG BUCK COUNTRY RV PARK LLC | 8579 FM 2658 N TATUM TX 75691 |
| BIG CUP INC | PO BOX 124 GLEN ROSE TX 76043 |
| BIG D AMERICAS' LOGISTICS | 1214 S AKARD ST DALLAS TX 75215-1005 |
| BIG DADDY'S WRECKER SERVICE | 3101 ARMORY RD WICHITA FALLS TX 76302 |
| BIG DATA ENERGY SERVICES INC | 3842 DURNESS WAY HOUSTON TX 77025 |
| BIG DATA ENERGY SERVICES INC | 5333 WESTHEIMER RD STE 1000 HOUSTON TX 77056-5479 |
| BIG HAIRY DONKEY LLC | PO BOX 101957 FORT WORTH TX 76185 |
| BIG LEAGUE DREAMS MANSFIELD LLC | 500 HERITAGE PARKWAY SOUTH MANSFIELD TX 76063 |
| BIG RIVER GROUP FUNC SPC LIMITED - BOND | SEGREGATED PORTFOLIO BRIGADE CAPITAL; ATTN JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BIG RIVER GROUP FUND SPC LIMITED | BRIGADE CAPITAL ATTN JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BIG SPRING ISD | 708 EAST 11TH PLACE BIG SPRING TX 79720 |
| BIG SPRING, CITY | 310 NOLAN STREET BIG SPRING TX 79720 |
| BIG SPRINGS AREA COMMUNITY | FOUNDATION INC 410 AUSTIN ST STE 103 BIG SPRING TX 79720 |
| BIG TEX TRAILER WORLD | 1258 I-30 EAST MOUNT PLEASANT TX 75455 |
| BIG TEX TRAILERS | SOUTH LOCATION 2635 SOUTH JEFFERSON MOUNT PLEASANT TX 75455 |
| BIG TEX TRAILERS | TRAILERS DIRECT FACTORY OUTLET ATTN RAWDY DOMINO 950 I 30 EAST MOUNT PLEASANT TX 75455 |
| BIG TEX TRAILERS | 8646 NORTH IH-35 GEORGETOWN TX 78626 |
| BIG THREE INDUSTRIES INC | 710 FM 1845 S LONGVIEW TX 75603 |
| BIG THREE INDUSTRIES,INC. | 2700 POST OAK BLVD. HOUSTON TX 77056 |
| BIG TOP MANUFACTURING | 3255 US 19 NORTH PERRY FL 32347 |
| BIG TOP MFG BIGTOPSHELTERS | 3255 N US 19 PERRY FL 32347 |
| BIG WEST OIL LLC | 333 W CENTER ST N SALT LAKE UT 84054-2805 |

| Claim Name | Address Information |
|------------|---------------------|
| BIGGS, DAVID O. | 3830 INDIAN RIVER DR JENSEN BEACH FL 34957 |
| BIGGS, DAVID O. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BIGGS, NELVIN REGINA | 1012 ROCKINGHAM LAKE RD REIDSVILLE NC 27320 |
| BIGGS, NELVIN REGINA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BIGGS, RODNEY RAY | 1936 DANVILLE ROAD KILGORE TX 75662 |
| BIGGS, THOMAS EDWARD | PO BOX 2535 REIDSVILLE NC 27320 |
| BIGGS, THOMAS EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BIGHAM & ASSOCIATES,LLC | 12019 TROTWOOD DR AUSTIN TX 78753 |
| BIGHAM, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIGLEN, THERESA A, PR OF THE | ESTATE OF DANIEL A MARINO SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIGLEY, FLOYD H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIGLEY, FLOYD H , JR, PR OF THE | ESTATE OF BERTHA R BIGLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIGSPEAK INC | 23 SOUTH HOPE AVE STE E SANTA BARBARA CA 93105 |
| BIH YU WU | ADDRESS ON FILE |
| BIHARI S SHAH | ADDRESS ON FILE |
| BIJAN SARKAR | ADDRESS ON FILE |
| BIJAY K BHATTACHARYA | ADDRESS ON FILE |
| BIJLI J MYERS | ADDRESS ON FILE |
| BIJOY K SINHA | ADDRESS ON FILE |
| BIKASH K BASU | ADDRESS ON FILE |
| BIKE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BILAL ZAKARIA | ADDRESS ON FILE |
| BILAL ZAKARIA | ADDRESS ON FILE |
| BILCO COMPANY | C/O B & W SALES, INC. 1701 N. GREENVILLE, ST. 809 RICHARDSON TX 75081 |
| BILGER, DENNIS R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BILL & CHARITY JEFFERY | ADDRESS ON FILE |
| BILL & MONNIE M WYLIE LLP | PO BOX 697 HENDERSON TX 75653-0697 |
| BILL & SHERRY CABELL | ADDRESS ON FILE |
| BILL A MCDONOUGH | ADDRESS ON FILE |
| BILL A WALLACE | ADDRESS ON FILE |
| BILL B OWENS | ADDRESS ON FILE |
| BILL BLACK | ADDRESS ON FILE |
| BILL BOLES | ADDRESS ON FILE |
| BILL BRADY | ADDRESS ON FILE |
| BILL BRAZZELL | ADDRESS ON FILE |
| BILL BROWN | ADDRESS ON FILE |
| BILL BRYANT | ADDRESS ON FILE |
| BILL BURNEY | ADDRESS ON FILE |
| BILL C & LAURA E FREEMAN | ADDRESS ON FILE |
| BILL C & LAURA FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| BILL C SHELL | ADDRESS ON FILE |
| BILL C TSAO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILL CASTLE | ADDRESS ON FILE |
| BILL COCHRAN | ADDRESS ON FILE |
| BILL COKER | ADDRESS ON FILE |
| BILL CORWIN | ADDRESS ON FILE |
| BILL CURTIS | ADDRESS ON FILE |
| BILL D TILLEY | ADDRESS ON FILE |
| BILL DEAN LEE | ADDRESS ON FILE |
| BILL DOSS | ADDRESS ON FILE |
| BILL DOSS JR. | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE SANFORD LLP 4925 GREENVILLE AVE. SUITE 200 DALLAS TX 75206 |
| BILL EASTERLING | ADDRESS ON FILE |
| BILL ELAM | ADDRESS ON FILE |
| BILL FOSTER | ADDRESS ON FILE |
| BILL G CARSON SR | ADDRESS ON FILE |
| BILL GAINES | ADDRESS ON FILE |
| BILL GRAHAM | ADDRESS ON FILE |
| BILL GUNTER | ADDRESS ON FILE |
| BILL HALKIADAKIS | ADDRESS ON FILE |
| BILL HATAWAY | ADDRESS ON FILE |
| BILL HIX | ADDRESS ON FILE |
| BILL J GILES | ADDRESS ON FILE |
| BILL J GOLSON | ADDRESS ON FILE |
| BILL J HANF | ADDRESS ON FILE |
| BILL J PRESTON | ADDRESS ON FILE |
| BILL J SYLVESTER | ADDRESS ON FILE |
| BILL JARROTT | ADDRESS ON FILE |
| BILL KATTNESS | ADDRESS ON FILE |
| BILL KNOX BOLES | ADDRESS ON FILE |
| BILL KUNTZE | ADDRESS ON FILE |
| BILL L MCGALLIAN | ADDRESS ON FILE |
| BILL LEE | ADDRESS ON FILE |
| BILL M PERRY | ADDRESS ON FILE |
| BILL MANFORD PERRY JR | ADDRESS ON FILE |
| BILL MCAVOY | ADDRESS ON FILE |
| BILL NEUKRANZ | ADDRESS ON FILE |
| BILL NUNNINK | ADDRESS ON FILE |
| BILL PARSLEY | ADDRESS ON FILE |
| BILL PARSLEY | ADDRESS ON FILE |
| BILL PERRY | ADDRESS ON FILE |
| BILL PERRY | ADDRESS ON FILE |
| BILL PRESTON | ADDRESS ON FILE |
| BILL R MORGAN | ADDRESS ON FILE |
| BILL RICHARD BLACK | ADDRESS ON FILE |
| BILL RICHARD BLACK | ADDRESS ON FILE |
| BILL RUSSELL | ADDRESS ON FILE |
| BILL S ROBIN | ADDRESS ON FILE |
| BILL SHARBINE | ADDRESS ON FILE |
| BILL SPITZER & ASSOCIATES | 11530 BRITTMOORE PARK DR HOUSTON TX 77041-6915 |
| BILL STEVENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILL TATUM | ADDRESS ON FILE |
| BILL UTTER FORD | ADDRESS ON FILE |
| BILL VISE | ADDRESS ON FILE |
| BILL W CHAPMAN | ADDRESS ON FILE |
| BILL W HARRIS | ADDRESS ON FILE |
| BILL WALDRIP | ADDRESS ON FILE |
| BILL WARD | ADDRESS ON FILE |
| BILL WEAVER | ADDRESS ON FILE |
| BILL'S FRIED CHICKEN | 1941 E HWY 31 CORSICANA TX 75110 |
| BILL'S FRIED CHICKEN | 1941 E MARTIN LUTHER KING CORSICANA TX 75110 |
| BILLBOARDS ETC INC | 3004 DEER RUN ROAD HUGO OK 74743 |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLIE ADAMS | ADDRESS ON FILE |
| BILLIE ANN BOEDEKER | ADDRESS ON FILE |
| BILLIE ANN CONGER | ADDRESS ON FILE |
| BILLIE B JOHNSON | ADDRESS ON FILE |
| BILLIE BORDERS | ADDRESS ON FILE |
| BILLIE BURGE | ADDRESS ON FILE |
| BILLIE CHOATE | ADDRESS ON FILE |
| BILLIE CHRIS HOWELL | ADDRESS ON FILE |
| BILLIE CONGER | ADDRESS ON FILE |
| BILLIE D GRAHAM | ADDRESS ON FILE |
| BILLIE D JONE | ADDRESS ON FILE |
| BILLIE DAVID | ADDRESS ON FILE |
| BILLIE DAVIS | ADDRESS ON FILE |
| BILLIE DUNMAN | ADDRESS ON FILE |
| BILLIE DUNN NIX | ADDRESS ON FILE |
| BILLIE E BLACK | ADDRESS ON FILE |
| BILLIE F COFFEY | ADDRESS ON FILE |
| BILLIE G ELLIOTT | ADDRESS ON FILE |
| BILLIE G KENT | ADDRESS ON FILE |
| BILLIE G KENT | ADDRESS ON FILE |
| BILLIE GENE D'ENTREMONT | ADDRESS ON FILE |
| BILLIE GILL | ADDRESS ON FILE |
| BILLIE GUTHRIE | ADDRESS ON FILE |
| BILLIE HARRIS | ADDRESS ON FILE |
| BILLIE HORTON | ADDRESS ON FILE |
| BILLIE HUGH HARRIS | ADDRESS ON FILE |
| BILLIE J & IRMA KIRKLAND | ADDRESS ON FILE |
| BILLIE J ALEXANDER | ADDRESS ON FILE |
| BILLIE J BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILLIE J DANIEL | ADDRESS ON FILE |
| BILLIE J. MURPHY TREMBLE | PO BOX 541 MARSHALL TX 75671 |
| BILLIE JACKSON | ADDRESS ON FILE |
| BILLIE JEAN ALEXANDER | ADDRESS ON FILE |
| BILLIE JO BRIDGES | ADDRESS ON FILE |
| BILLIE JOE HODGES | ADDRESS ON FILE |
| BILLIE JOHANSON | ADDRESS ON FILE |
| BILLIE JOHNSON | ADDRESS ON FILE |
| BILLIE JOHNSON | ADDRESS ON FILE |
| BILLIE JOHNSON JR | ADDRESS ON FILE |
| BILLIE KENT | ADDRESS ON FILE |
| BILLIE KOTRANY | ADDRESS ON FILE |
| BILLIE L DANIELS | ADDRESS ON FILE |
| BILLIE L IOERGER | ADDRESS ON FILE |
| BILLIE LEE GUNDLACH | ADDRESS ON FILE |
| BILLIE LIVINGSTON | ADDRESS ON FILE |
| BILLIE LOIS SARTIN | ADDRESS ON FILE |
| BILLIE M HOLMAN | ADDRESS ON FILE |
| BILLIE M JOICE | ADDRESS ON FILE |
| BILLIE M MITCHELL | ADDRESS ON FILE |
| BILLIE MARGARET REEVES | ADDRESS ON FILE |
| BILLIE MCCOY | ADDRESS ON FILE |
| BILLIE MUSE | ADDRESS ON FILE |
| BILLIE N SCHICK | ADDRESS ON FILE |
| BILLIE OLIVER | ADDRESS ON FILE |
| BILLIE R MCBRIDE | ADDRESS ON FILE |
| BILLIE R MCBRIDE | ADDRESS ON FILE |
| BILLIE R NEUMEYER | ADDRESS ON FILE |
| BILLIE R SPRUELL | ADDRESS ON FILE |
| BILLIE R. EDWARDS | ADDRESS ON FILE |
| BILLIE R. EDWARDS | ADDRESS ON FILE |
| BILLIE S MOWERS | ADDRESS ON FILE |
| BILLIE SCROGGINS | ADDRESS ON FILE |
| BILLIE SHANK | ADDRESS ON FILE |
| BILLIE STONE | ADDRESS ON FILE |
| BILLIE SUE BALLENGER COOPER | ADDRESS ON FILE |
| BILLIE TIDMORE | ADDRESS ON FILE |
| BILLIE WHALEY | ADDRESS ON FILE |
| BILLIE WHITE | ADDRESS ON FILE |
| BILLING, JACQUELINE L, PR OF THE | ESTATE OF JAMES S TRACEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BILLINGS, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BILLINGS, BOBBY EUGENE, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BILLINGS, BOBBY EUGENE, SR. | 6709 TOURNAMENT DR. HOUSTON TX 77069 |
| BILLINGS, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BILLINGSLEA, JAMES P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BILLINGSLEY GRAMERCY PARK LTD | DBA GRAMERCY ON THE PARK 4755 GRAMERCY OAKS DR DALLAS TX 75287 |
| BILLINGSLEY, HARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| BILLINGSLEY, HARRY | BALTIMORE MD 21201 |
| BILLINGSLEY, ROBERT F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BILLOR MACHINE TOOL SERVICE | 6025 COMMERCE DRIVE SUITE 510 IRVING TX 75063 |
| BILLOT, PEDRO G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BILLY A CALCUTT | ADDRESS ON FILE |
| BILLY A THOMAS | ADDRESS ON FILE |
| BILLY A. CALCUTT AND RUTH H. CALCUTT | ADDRESS ON FILE |
| BILLY A. CALCUTT AND RUTH H. CALCUTT | ADDRESS ON FILE |
| BILLY ALBERT MUNK | ADDRESS ON FILE |
| BILLY ANN KENNEDY | ADDRESS ON FILE |
| BILLY ATOMANCZYK | ADDRESS ON FILE |
| BILLY B BEATON | ADDRESS ON FILE |
| BILLY B COKER | ADDRESS ON FILE |
| BILLY B DOUGLAS | ADDRESS ON FILE |
| BILLY B GINN | ADDRESS ON FILE |
| BILLY B HAYDON | ADDRESS ON FILE |
| BILLY B HENDRIX | ADDRESS ON FILE |
| BILLY BADLEY | ADDRESS ON FILE |
| BILLY BAGGERLY | ADDRESS ON FILE |
| BILLY BAKER | ADDRESS ON FILE |
| BILLY BARNES | ADDRESS ON FILE |
| BILLY BARRETT | ADDRESS ON FILE |
| BILLY BARTON | ADDRESS ON FILE |
| BILLY BASSHAM | ADDRESS ON FILE |
| BILLY BEALL | ADDRESS ON FILE |
| BILLY BERTRAND | ADDRESS ON FILE |
| BILLY BOB BRIXEY | ADDRESS ON FILE |
| BILLY BOB BRIXEY JR | ADDRESS ON FILE |
| BILLY BOB HENDRIX | ADDRESS ON FILE |
| BILLY BOWRING | ADDRESS ON FILE |
| BILLY BOYD JR | ADDRESS ON FILE |
| BILLY BOYD STEPHENS | ADDRESS ON FILE |
| BILLY BRADLEY | ADDRESS ON FILE |
| BILLY BRADLEY | ADDRESS ON FILE |
| BILLY BRADY | ADDRESS ON FILE |
| BILLY BRIXEY | ADDRESS ON FILE |
| BILLY BROWN | ADDRESS ON FILE |
| BILLY BURNLEY | ADDRESS ON FILE |
| BILLY BUSH | ADDRESS ON FILE |
| BILLY BYRON TAYLOR | ADDRESS ON FILE |
| BILLY C BANKSTON | ADDRESS ON FILE |
| BILLY C CARTER | ADDRESS ON FILE |
| BILLY C WEATHINGTON | ADDRESS ON FILE |
| BILLY C WILLIAMS | ADDRESS ON FILE |
| BILLY CANNON | ADDRESS ON FILE |
| BILLY CARROLL | ADDRESS ON FILE |
| BILLY CARTER | ADDRESS ON FILE |
| BILLY CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY CATES | ADDRESS ON FILE |
| BILLY CAUDLE | ADDRESS ON FILE |
| BILLY CHARLES KELLY | ADDRESS ON FILE |
| BILLY CHARLES MATTINGLY | ADDRESS ON FILE |
| BILLY CLARANCE HAND | ADDRESS ON FILE |
| BILLY CLEVE TROUP | ADDRESS ON FILE |
| BILLY COCKERHAM | ADDRESS ON FILE |
| BILLY COLLINGS | ADDRESS ON FILE |
| BILLY COLLINGS (DECEASED) | ADDRESS ON FILE |
| BILLY COOPER | ADDRESS ON FILE |
| BILLY COSS | ADDRESS ON FILE |
| BILLY CRAIG SERVICE STATION | 214 W 1ST ST MOUNT PLEASANT TX 75455 |
| BILLY CRAIG WRECKER SERVICE | 214 W 1ST MOUNT PLEASANT TX 75455 |
| BILLY CRAIG'S SERVICE CENTER | 214 W 1ST ST MOUNT PLEASANT TX 75455 |
| BILLY CRAWFORD | ADDRESS ON FILE |
| BILLY CRAWFORD | ADDRESS ON FILE |
| BILLY CROWELL | ADDRESS ON FILE |
| BILLY CRUTCHER | ADDRESS ON FILE |
| BILLY D DEARMON | ADDRESS ON FILE |
| BILLY D HILL | ADDRESS ON FILE |
| BILLY D NIX | ADDRESS ON FILE |
| BILLY D OWENS | ADDRESS ON FILE |
| BILLY D SKELTON | ADDRESS ON FILE |
| BILLY D SMITH | ADDRESS ON FILE |
| BILLY D TIDWELL | ADDRESS ON FILE |
| BILLY D WATSON | ADDRESS ON FILE |
| BILLY D WINTERS | ADDRESS ON FILE |
| BILLY DALE GEIGER | ADDRESS ON FILE |
| BILLY DARRELL THOMAS | ADDRESS ON FILE |
| BILLY DARYLE SEWELL | ADDRESS ON FILE |
| BILLY DAVIDSON | ADDRESS ON FILE |
| BILLY DAVIS | ADDRESS ON FILE |
| BILLY DEAN BURROW | ADDRESS ON FILE |
| BILLY DEE WINTERS | ADDRESS ON FILE |
| BILLY DEFRANCE | ADDRESS ON FILE |
| BILLY DELBERT FLOCK | ADDRESS ON FILE |
| BILLY DON BURKE | ADDRESS ON FILE |
| BILLY DORIS BARR | ADDRESS ON FILE |
| BILLY DOUGLAS | ADDRESS ON FILE |
| BILLY DRIGGERS | ADDRESS ON FILE |
| BILLY DUCKWORTH | ADDRESS ON FILE |
| BILLY DUKE | ADDRESS ON FILE |
| BILLY DUKE | ADDRESS ON FILE |
| BILLY DWAYNE LOLLAR | ADDRESS ON FILE |
| BILLY E BORDOVSKY | ADDRESS ON FILE |
| BILLY E BRYAN | ADDRESS ON FILE |
| BILLY E FRADY | ADDRESS ON FILE |
| BILLY E GLEGHORN | ADDRESS ON FILE |
| BILLY E HARLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILLY E JONES | ADDRESS ON FILE |
| BILLY E MCDADE | ADDRESS ON FILE |
| BILLY EASTER | ADDRESS ON FILE |
| BILLY EDGAR MARTIN | ADDRESS ON FILE |
| BILLY EDGAR WARD | ADDRESS ON FILE |
| BILLY EDWARDS | ADDRESS ON FILE |
| BILLY ELDRIDGE | ADDRESS ON FILE |
| BILLY ELKINS | ADDRESS ON FILE |
| BILLY EUGENE BOEDEKER | ADDRESS ON FILE |
| BILLY EUGENE FORD | ADDRESS ON FILE |
| BILLY EUGENE KUJALA | ADDRESS ON FILE |
| BILLY EUGENE PARKER | ADDRESS ON FILE |
| BILLY EUGENE PARKER JR | ADDRESS ON FILE |
| BILLY F CLEMENT | ADDRESS ON FILE |
| BILLY FEATHERSTO | ADDRESS ON FILE |
| BILLY FEATHERSTON | ADDRESS ON FILE |
| BILLY FELLERS | ADDRESS ON FILE |
| BILLY FLYNN GARMON | ADDRESS ON FILE |
| BILLY FOSTER LINDEMAN | ADDRESS ON FILE |
| BILLY FOXE | ADDRESS ON FILE |
| BILLY FRANK MCRAE | ADDRESS ON FILE |
| BILLY FRANK WELLS | ADDRESS ON FILE |
| BILLY FRANKLIN DEFRANCE | ADDRESS ON FILE |
| BILLY FREDENBURG | ADDRESS ON FILE |
| BILLY FREEMAN | ADDRESS ON FILE |
| BILLY FREEMAN | ADDRESS ON FILE |
| BILLY FREEMAN, JERRIE MOTON & | ADDRESS ON FILE |
| BILLY G GRAVES | ADDRESS ON FILE |
| BILLY G GRAY | ADDRESS ON FILE |
| BILLY G HEAD | ADDRESS ON FILE |
| BILLY G MILLER | ADDRESS ON FILE |
| BILLY G NORTHCUTT | ADDRESS ON FILE |
| BILLY G RODEN | ADDRESS ON FILE |
| BILLY G STEWART | ADDRESS ON FILE |
| BILLY G STREICHER | ADDRESS ON FILE |
| BILLY G TIDMORE | ADDRESS ON FILE |
| BILLY G WEAVER | ADDRESS ON FILE |
| BILLY G WHEELER | ADDRESS ON FILE |
| BILLY G. GRIFFITH | ADDRESS ON FILE |
| BILLY GARRETT | ADDRESS ON FILE |
| BILLY GASTON | ADDRESS ON FILE |
| BILLY GEIER | ADDRESS ON FILE |
| BILLY GEIGER | ADDRESS ON FILE |
| BILLY GENE BARR | ADDRESS ON FILE |
| BILLY GENE CARTER | ADDRESS ON FILE |
| BILLY GENE CARTER JR | ADDRESS ON FILE |
| BILLY GENE MILLER | ADDRESS ON FILE |
| BILLY GENE PANNELL | ADDRESS ON FILE |
| BILLY GENE WARE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY GENE WEBB | ADDRESS ON FILE |
| BILLY GILBREATH | ADDRESS ON FILE |
| BILLY GLENN BURNS | ADDRESS ON FILE |
| BILLY GLOVER | ADDRESS ON FILE |
| BILLY GOODMAN | ADDRESS ON FILE |
| BILLY GRAHAM | ADDRESS ON FILE |
| BILLY GRAVES | ADDRESS ON FILE |
| BILLY GREEN | ADDRESS ON FILE |
| BILLY GUNNELS | ADDRESS ON FILE |
| BILLY GURDINE WARD | ADDRESS ON FILE |
| BILLY GURLEY | ADDRESS ON FILE |
| BILLY H HODGES | ADDRESS ON FILE |
| BILLY H MCDONALD | ADDRESS ON FILE |
| BILLY H SIKES | ADDRESS ON FILE |
| BILLY H STIGALL | ADDRESS ON FILE |
| BILLY H WITT | ADDRESS ON FILE |
| BILLY HALL | ADDRESS ON FILE |
| BILLY HAMILTON | ADDRESS ON FILE |
| BILLY HARDIN GRAGG, EXECUTOR OF THE | ESTATE OF OL GRAGG (DECEASED) AND MARY INEZ GRAGG 614 E CRAWFORD STREET PO BOX 678 PALESTINE TX 75802 |
| BILLY HARRIS | ADDRESS ON FILE |
| BILLY HARRIS | ADDRESS ON FILE |
| BILLY HAYDON | ADDRESS ON FILE |
| BILLY HAYGOOD | ADDRESS ON FILE |
| BILLY HENDRICKS | ADDRESS ON FILE |
| BILLY HENSON | ADDRESS ON FILE |
| BILLY HILL | ADDRESS ON FILE |
| BILLY HOERSTER | ADDRESS ON FILE |
| BILLY HOLLOWELL | ADDRESS ON FILE |
| BILLY HORNBUCKLE | ADDRESS ON FILE |
| BILLY HOUSE | ADDRESS ON FILE |
| BILLY HUDSON | ADDRESS ON FILE |
| BILLY HUGH HARRIS | PO BOX 64 BECKVILLE TX 75631 |
| BILLY HUNSUCKER | ADDRESS ON FILE |
| BILLY I EARNEST | ADDRESS ON FILE |
| BILLY J BISHOP | ADDRESS ON FILE |
| BILLY J BRITTON | ADDRESS ON FILE |
| BILLY J CARPENTER | ADDRESS ON FILE |
| BILLY J CARSON | ADDRESS ON FILE |
| BILLY J CLARK | ADDRESS ON FILE |
| BILLY J COWAN | ADDRESS ON FILE |
| BILLY J DARTER | ADDRESS ON FILE |
| BILLY J DARTER | ADDRESS ON FILE |
| BILLY J DAVIS | ADDRESS ON FILE |
| BILLY J DONAHO | ADDRESS ON FILE |
| BILLY J DOWD | ADDRESS ON FILE |
| BILLY J EASLER | ADDRESS ON FILE |
| BILLY J GIBBS | ADDRESS ON FILE |
| BILLY J GLOVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY J GORDON | ADDRESS ON FILE |
| BILLY J HADDOCK | ADDRESS ON FILE |
| BILLY J HESTER | ADDRESS ON FILE |
| BILLY J HINDMAN | ADDRESS ON FILE |
| BILLY J HUCKABEE | ADDRESS ON FILE |
| BILLY J JOHNSON | ADDRESS ON FILE |
| BILLY J MOORE | ADDRESS ON FILE |
| BILLY J PARKER | ADDRESS ON FILE |
| BILLY J PETROSKY | ADDRESS ON FILE |
| BILLY J STEELMAN | ADDRESS ON FILE |
| BILLY J TALBOTT | ADDRESS ON FILE |
| BILLY J THOMAS | ADDRESS ON FILE |
| BILLY J TINDELL | ADDRESS ON FILE |
| BILLY J TURNER | ADDRESS ON FILE |
| BILLY J WADE | ADDRESS ON FILE |
| BILLY J WALDREP | ADDRESS ON FILE |
| BILLY J WARD | ADDRESS ON FILE |
| BILLY J WARNER | ADDRESS ON FILE |
| BILLY J WATKINS | ADDRESS ON FILE |
| BILLY JACK & BEVERLY CRAWFORD | ADDRESS ON FILE |
| BILLY JACK BAGGERLY | ADDRESS ON FILE |
| BILLY JACK CRAWFORD | ADDRESS ON FILE |
| BILLY JACK HUDSON | ADDRESS ON FILE |
| BILLY JACK RUTLEDGE | ADDRESS ON FILE |
| BILLY JAY HIGHT | ADDRESS ON FILE |
| BILLY JEAN FREDENBURG | ADDRESS ON FILE |
| BILLY JEAN FREDENBURG | ADDRESS ON FILE |
| BILLY JIM BRADY | ADDRESS ON FILE |
| BILLY JOE (JOEY) BLALOCK | ADDRESS ON FILE |
| BILLY JOE ELKINS | ADDRESS ON FILE |
| BILLY JOE GORE | ADDRESS ON FILE |
| BILLY JOE HEMPHILL | ADDRESS ON FILE |
| BILLY JOE NOWLIN | ADDRESS ON FILE |
| BILLY JOE NOWLIN | ADDRESS ON FILE |
| BILLY JOE RIDENOUR | ADDRESS ON FILE |
| BILLY JOE STICKLES | ADDRESS ON FILE |
| BILLY JOHN ATOMANCZYK | ADDRESS ON FILE |
| BILLY JOHNSON | ADDRESS ON FILE |
| BILLY JOHNSON | ADDRESS ON FILE |
| BILLY JONES | ADDRESS ON FILE |
| BILLY JONES | ADDRESS ON FILE |
| BILLY K MASON | ADDRESS ON FILE |
| BILLY K TUAN | ADDRESS ON FILE |
| BILLY KIRK | ADDRESS ON FILE |
| BILLY KIROKIRO | ADDRESS ON FILE |
| BILLY L ANDERSON | ADDRESS ON FILE |
| BILLY L BEALL | ADDRESS ON FILE |
| BILLY L BRAGAN | ADDRESS ON FILE |
| BILLY L DORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY L DOSS | ADDRESS ON FILE |
| BILLY L GOODWIN | ADDRESS ON FILE |
| BILLY L GRAY | ADDRESS ON FILE |
| BILLY L HARRIS | ADDRESS ON FILE |
| BILLY L HEFLEY | ADDRESS ON FILE |
| BILLY L KNIGHT | ADDRESS ON FILE |
| BILLY L MCKINNEY | ADDRESS ON FILE |
| BILLY L MORRIS | ADDRESS ON FILE |
| BILLY L REEVES | ADDRESS ON FILE |
| BILLY L TRAVIS | ADDRESS ON FILE |
| BILLY L WINDHAM | ADDRESS ON FILE |
| BILLY L WINDHAM JR | ADDRESS ON FILE |
| BILLY LARRY | ADDRESS ON FILE |
| BILLY LEE | ADDRESS ON FILE |
| BILLY LEE & PAULA ROSE | ADDRESS ON FILE |
| BILLY LEE & PAULA ROSE | ADDRESS ON FILE |
| BILLY LEE GUNNELS | ADDRESS ON FILE |
| BILLY LEE ROSE | ADDRESS ON FILE |
| BILLY LEE ROSE | ADDRESS ON FILE |
| BILLY LYNN | ADDRESS ON FILE |
| BILLY M ADAMS | ADDRESS ON FILE |
| BILLY M BROOKS | ADDRESS ON FILE |
| BILLY M COX | ADDRESS ON FILE |
| BILLY M FULTS | ADDRESS ON FILE |
| BILLY M HOLZER | ADDRESS ON FILE |
| BILLY M PARSONS | ADDRESS ON FILE |
| BILLY MACK GIPSON | ADDRESS ON FILE |
| BILLY MALLORY | ADDRESS ON FILE |
| BILLY MARK MUNKRES | ADDRESS ON FILE |
| BILLY MARS | ADDRESS ON FILE |
| BILLY MASSEY | ADDRESS ON FILE |
| BILLY MCBRIDE | ADDRESS ON FILE |
| BILLY MCCAIN | ADDRESS ON FILE |
| BILLY MCCORMICK | ADDRESS ON FILE |
| BILLY MCDONALD | ADDRESS ON FILE |
| BILLY MCMILLIAN | ADDRESS ON FILE |
| BILLY MCRAE | ADDRESS ON FILE |
| BILLY MICHAEL FLETCHER | ADDRESS ON FILE |
| BILLY MILLER | ADDRESS ON FILE |
| BILLY MITCHELL | ADDRESS ON FILE |
| BILLY MITCHELL LADD | ADDRESS ON FILE |
| BILLY MOORE | ADDRESS ON FILE |
| BILLY MURPHY TREMBLE ET AL | PO BOX 841865 PEARLAND TX 77584-0025 |
| BILLY NASH | ADDRESS ON FILE |
| BILLY NEAL MARS | ADDRESS ON FILE |
| BILLY NEAL WILLARD | ADDRESS ON FILE |
| BILLY NEIL FORD | ADDRESS ON FILE |
| BILLY NETHERLAND | ADDRESS ON FILE |
| BILLY NIETSCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILLY NORRIS | ADDRESS ON FILE |
| BILLY NORTHCUTT | ADDRESS ON FILE |
| BILLY NOWLIN | ADDRESS ON FILE |
| BILLY O RAY | ADDRESS ON FILE |
| BILLY ORAN BROWN | ADDRESS ON FILE |
| BILLY OTTINGER | ADDRESS ON FILE |
| BILLY P & TOMMIE L SHRUM | ADDRESS ON FILE |
| BILLY P BOATLER | ADDRESS ON FILE |
| BILLY PARISH | ADDRESS ON FILE |
| BILLY PARTRIDGE | ADDRESS ON FILE |
| BILLY PIERCE | ADDRESS ON FILE |
| BILLY PRUETT | ADDRESS ON FILE |
| BILLY PYEATT | ADDRESS ON FILE |
| BILLY R ALLEN | ADDRESS ON FILE |
| BILLY R CAGLE | ADDRESS ON FILE |
| BILLY R CAMPBELL | ADDRESS ON FILE |
| BILLY R HOLMES | ADDRESS ON FILE |
| BILLY R HORNBUCKLE | ADDRESS ON FILE |
| BILLY R HUNTER | ADDRESS ON FILE |
| BILLY R KENNEDY JR | ADDRESS ON FILE |
| BILLY R MCCRORY | ADDRESS ON FILE |
| BILLY R MCELYEA | ADDRESS ON FILE |
| BILLY R POSS | ADDRESS ON FILE |
| BILLY R RAMSEY | ADDRESS ON FILE |
| BILLY R RILEY | ADDRESS ON FILE |
| BILLY R WEBB | ADDRESS ON FILE |
| BILLY RALPH & ADELLE BALLOW | ADDRESS ON FILE |
| BILLY RAY ANDERSON & WIFE | 26 ESTATES CT LONGVIEW TX 75605-1712 |
| BILLY RAY ANDERSON & WIFE | ADDRESS ON FILE |
| BILLY RAY BISHOP | ADDRESS ON FILE |
| BILLY RAY BLUE | ADDRESS ON FILE |
| BILLY RAY BOWRING | ADDRESS ON FILE |
| BILLY RAY CATES | ADDRESS ON FILE |
| BILLY RAY CATES | ADDRESS ON FILE |
| BILLY RAY CREAMER | ADDRESS ON FILE |
| BILLY RAY GILL | ADDRESS ON FILE |
| BILLY RAY HORNBUCKLE | ADDRESS ON FILE |
| BILLY RAY SINQUEFIELD | ADDRESS ON FILE |
| BILLY RAY SNELLGROVE | ADDRESS ON FILE |
| BILLY RAY SNELLGROVE | ADDRESS ON FILE |
| BILLY RAY WRIGHT DEC'D | ADDRESS ON FILE |
| BILLY RAY WRIGHT DECEASED | ADDRESS ON FILE |
| BILLY RAY WRIGHT DECEASED & ADRIENE J | WRIGHT ADMIN OF THE ESTATE 2151 CR 4202 GREENVILLE TX 75401 |
| BILLY REX & PATSY CODY | ADDRESS ON FILE |
| BILLY ROSE | ADDRESS ON FILE |
| BILLY RUTLEDGE | ADDRESS ON FILE |
| BILLY S DALE | ADDRESS ON FILE |
| BILLY SANDLIN | ADDRESS ON FILE |
| BILLY SASSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY SCALES | ADDRESS ON FILE |
| BILLY SIN FOURNIER | ADDRESS ON FILE |
| BILLY SMITH | ADDRESS ON FILE |
| BILLY SMITH | ADDRESS ON FILE |
| BILLY SMITH | ADDRESS ON FILE |
| BILLY SNELLGROVE | ADDRESS ON FILE |
| BILLY SNIDER | ADDRESS ON FILE |
| BILLY SPIVEY | ADDRESS ON FILE |
| BILLY STARK | ADDRESS ON FILE |
| BILLY STEPHENS | ADDRESS ON FILE |
| BILLY STIGALL | ADDRESS ON FILE |
| BILLY STONE | ADDRESS ON FILE |
| BILLY STREICHER | ADDRESS ON FILE |
| BILLY STRELSKY | ADDRESS ON FILE |
| BILLY STRELSKY & JENNIFER STRELSKY, IND. | AND AS NEXT FRIENDS OF D S MINOR ALICE LONDON - BISHOP, LONDON & DODDS PC 3701 BEE CAVE RD, STE 200 AUSTIN TX 78746 |
| BILLY STRELSKY AND JENNIFER STRELSKY, | INDIV AND AS NEXT FRIENDS OF D.S. MINOR ALICE LONDON, BISHOP, LONDON & DODDS 3701 BEE CAVE RD, SUITE 200 AUSTIN TX 78746 |
| BILLY T GREEN | ADDRESS ON FILE |
| BILLY TARVER | ADDRESS ON FILE |
| BILLY TAYLOR | ADDRESS ON FILE |
| BILLY THACKERSON | ADDRESS ON FILE |
| BILLY THOMAS | ADDRESS ON FILE |
| BILLY TIDMORE | ADDRESS ON FILE |
| BILLY TITUS | ADDRESS ON FILE |
| BILLY TITUS | ADDRESS ON FILE |
| BILLY TODD BRYAN AS AGENT AND ATT'Y | ADDRESS ON FILE |
| BILLY TRIPP SPIVEY | ADDRESS ON FILE |
| BILLY TROY THACKERSON | ADDRESS ON FILE |
| BILLY TURNER | ADDRESS ON FILE |
| BILLY TURNER | ADDRESS ON FILE |
| BILLY TYNES | ADDRESS ON FILE |
| BILLY TYUS | ADDRESS ON FILE |
| BILLY VANZANDT | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W BAKER | ADDRESS ON FILE |
| BILLY W BAKER | ADDRESS ON FILE |
| BILLY W FLANAGAN TTEE FOR IRENE WILSON | ADDRESS ON FILE |
| BILLY W GIPSON | ADDRESS ON FILE |
| BILLY W HENDRICKS | ADDRESS ON FILE |
| BILLY W HUETT | ADDRESS ON FILE |
| BILLY W HUGHES | ADDRESS ON FILE |
| BILLY W JOHNSON | ADDRESS ON FILE |
| BILLY W LANDRY | ADDRESS ON FILE |
| BILLY W WALKER | ADDRESS ON FILE |
| BILLY W WELLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILLY WALLER | ADDRESS ON FILE |
| BILLY WATT | ADDRESS ON FILE |
| BILLY WAYNE & LINDA J DEAN | ADDRESS ON FILE |
| BILLY WAYNE BLUE | ADDRESS ON FILE |
| BILLY WAYNE DEATON | ADDRESS ON FILE |
| BILLY WAYNE FLANAGAN | ADDRESS ON FILE |
| BILLY WAYNE FRAZIER | ADDRESS ON FILE |
| BILLY WAYNE IRWIN | ADDRESS ON FILE |
| BILLY WAYNE MYERS | ADDRESS ON FILE |
| BILLY WAYNE SECREASE | ADDRESS ON FILE |
| BILLY WAYNE TOMPKINS ESTATE | ADDRESS ON FILE |
| BILLY WAYNE WALLACE | ADDRESS ON FILE |
| BILLY WEIR | ADDRESS ON FILE |
| BILLY WELLS | ADDRESS ON FILE |
| BILLY WELLS | ADDRESS ON FILE |
| BILLY WHEELER | ADDRESS ON FILE |
| BILLY WHITSON | ADDRESS ON FILE |
| BILLY WICKER | ADDRESS ON FILE |
| BILLY WINDHAM | ADDRESS ON FILE |
| BILLY WINTERS | ADDRESS ON FILE |
| BILLY WYANE FOOLS | ADDRESS ON FILE |
| BILLY ZACHARY | ADDRESS ON FILE |
| BILLYE MITCHELL | ADDRESS ON FILE |
| BILLYE ORAND | ADDRESS ON FILE |
| BILLYE ORAND | ADDRESS ON FILE |
| BILMA PUBLIC UTILITY DISTRICT | 1621 MILAM HOUSTON TX 77002 |
| BILODEAU, RENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BILSKI, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIMA, BARNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIMAL BANERJEE | ADDRESS ON FILE |
| BIMI, EDWARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BINAWATY KUSNOHADI | ADDRESS ON FILE |
| BINDIGANAVAL J SATYAN | ADDRESS ON FILE |
| BINDU ALEXANDER | ADDRESS ON FILE |
| BINESH MALEKADEH | ADDRESS ON FILE |
| BING ENG | ADDRESS ON FILE |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY SABIN 399 PARK AVE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: JULIA FROST-DAVIES & CHRIS CARTER ONE FEDERAL ST BOSTON MA 02110 |
| BINGHAM MCCUTCHEN LLP | P O BOX 3486 BOSTON MA 02241-3486 |
| BINGHAM MCCUTCHEN LLP | 2020 K STREET WASHINGTON DC 20006 |
| BINGHAM, DONNA MAE | 2300 GLADE ROAD FARMINGTON NM 87401-5465 |
| BINGHAM, GLORIA | 13819 MAGNOLIA MANOR DR CYPRESS TX 77429 |
| BINGHAM, SAMMY JOE | 2300 GLADE ROAD FARMINGTON NM 87401-5465 |
| BINH T NGUYEN | ADDRESS ON FILE |
| BINION, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BINKLEY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BINKLEY, DONALD | 3800 MIAMI FL 33131 |
| BINNS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BINSTOCK, LEE ANN FBO THEODORE OST | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| BIOLETTI, EZIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIONDO, SALVADOR F, PR OF THE | ESTATE OF JOSEPH B BIONDO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIPARTISAN POLICY CENTER | 1225 EYE STREET, NW SUITE 1000 WASHINGTON DC 20005 |
| BIPIN D AMIN | ADDRESS ON FILE |
| BIPIN JHAVERI | ADDRESS ON FILE |
| BIPIN PATEL | ADDRESS ON FILE |
| BIPIN S VADODARIA | ADDRESS ON FILE |
| BIPUL C MUKHERJI | ADDRESS ON FILE |
| BIRCH, JULIE | 4810 RIO ST. FARMINGTON NM 87402 |
| BIRCHFIELD, CHARLES, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BIRCHFIELD, EDDIE WA | 350 BLEVINS BRANCE RD BAKERSVILLE NC 28705 |
| BIRCHFIELD, RUBY KATE | 358 BLEVINS BRANCH RD BAKERSVILLE NC 28705 |
| BIRCHMONT HAMPTON GREENS LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BIRCHMONT OAK RUN LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BIRCHMONT SPRINGHOUSE LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BIRD AND COMPANY, INC. | JAMES KATZ ONE CITY PLACE HARTFORD CT 06103 |
| BIRD CORPORATION | CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON MA 02110 |
| BIRD CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| BIRD INC | LISA M. PASCARELLA, THE LAW FORM OF PASCARELLA, DIVITA, LINDENBAUM & TOMASZWESKI, 2137 ROUTE 35 STE 290 HOLMDEL NJ 07733 |
| BIRD INC | LISA M. PASCARELLA PASCARELLA, DIVITA, LINDENBAUM 2137 ROUTE 35 STE 290 HOLMDEL NJ 07733 |
| BIRD INC | JONATHAN L. PARSHALL MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| BIRD INC | MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| BIRD INC | ARMSTRONG TEASDALE 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| BIRD INC | 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| BIRD INC | ROBERT T RYLEE 1721 WILSON TOWER CORPUS CHRISTI TX 77001 |
| BIRD, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIRD, JR., ROBERT D. | 1204 CLIFF SWALLOW CT GRANBURY TX 760482677 |
| BIRD, SANDRA | 9518 TOPRIDGE DR APT 24 AUSTIN TX 78750-3534 |
| BIRD, VIRGIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIRDIE LEE REECE | ADDRESS ON FILE |
| BIRDIE MAE STRUCK | ADDRESS ON FILE |
| BIRDIE MAE STRUCK | ADDRESS ON FILE |
| BIRDIE PALMER | ADDRESS ON FILE |
| BIRDSONG PEANUTS | A DIV OF BIRDSONG CORP PO BOX 1375 BROWNFIELD TX 79316 |
| BIRDVIEW SKYLIGHTS | 201 LONGHORN RD FORT WORTH TX 76179-2403 |
| BIRDVILLE ISD | 6125 EAST BELKNAP ST HALTOM CITY TX 76117 |
| BIRGER GABRIELSON | ADDRESS ON FILE |
| BIRGER H ARNEBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BIRGIT R ROSS | ADDRESS ON FILE |
| BIRI, MARK A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIRKHIMER, JENNIFER R | 111 SILLIMAN ST DRESDEN OH 43821-9725 |
| BIRKHOLZ, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIRKMAN INTERNATIONAL INC | 3040 POST OAK BLVD STE 1425 HOUSTON TX 77056 |
| BIRKMAN INTERNATIONAL INC | DEPT 192 PO BOX 4346 HOUSTON TX 77210-4346 |
| BIRMINGHAM, EDWARD | 1346 AKEHURST DRIVE PITTSBURGH PA 15220 |
| BIRMINGHAM, KENNETH | 15 BROOKSIDE DRIVE MCDONALD PA 15057 |
| BIRMINGHAM, MARY | 199 AUDREY DRIVE PITTSBURGH PA 15236 |
| BIRMINGHAM, PAUL | 199 AUDREY DRIVE PITTSBURGH PA 15236 |
| BIRMINGHAM, THOMAS R | 5201 LAW ST FINLEYVILLE PA 15332 |
| BIRNBAUM, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BIRNBAUM, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIRNEY, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BIRNS INC | PO BOX 909 OXNARD CA 93032 |
| BIRNS INC | 1720 FISKE PL OXNARD CA 93033 |
| BIRNS INC | 1720 FISKE PLACE OXNARD CA 93033-1863 |
| BIRO, THOMAS | 4633 MONTE MAR DR. EL DORADO HILLS CA 95762 |
| BIRT FRANKLIN WILKERSON JR | ADDRESS ON FILE |
| BIRT, THOMAS | 1815 BIG 3 MILE RD ABERDEEM OH 45101 |
| BIRTHA HUDGINS | ADDRESS ON FILE |
| BIRUTE MARTJUCHIN | ADDRESS ON FILE |
| BIS TEPSCO INC | 1000 POST N PADDOCK ST STE 100 GRAND PRAIRIE TX 75050-1114 |
| BIS TEPSCO INC | 14500 TRINITY BLVD STE 180 FORT WORTH TX 76155 |
| BISCEGLIA, MICHAEL J. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BISCEGLIE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISCHAK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISCHOFF, TRUYN | 1392 ROCK CREEK RD. WILLIAMSBURG KS 66095 |
| BISESTI F ANGELO | ADDRESS ON FILE |
| BISESTI, JOSEPH | 5 HIGH POINT RD LINCROFT NJ 07738 |
| BISH, ESTHER A. | 2935 FIRETHORN DR HIGH POINT NC 27265 |
| BISH, JACK E. | 2935 FIRETHORN DR HIGH POINT NC 27265-8402 |
| BISHNU SUBEDI | ADDRESS ON FILE |
| BISHOP DUNNE CATHOLIC SCHOOL | 3900 RUGGED DR DALLAS TX 75224 |
| BISHOP LYNCH HIGH SCHOOL | 9750 FERGUSON ROAD DALLAS TX 75228 |
| BISHOP, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP, DONALD | 3230 MCKINNEY ST. LAMARQUE TX 77568 |
| BISHOP, EDWARD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BISHOP, ERIC | PO BOX 463 JEFFERSON TX 75657-0463 |
| BISHOP, FREDDY M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BISHOP, JACK A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BISHOP, JACK A. | 107 HIGHLAND DR 76 N 4125 W CEDAR CITY UT 84720-8098 |

| Claim Name | Address Information |
| --- | --- |
| BISHOP, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP, JOHNNY | PO BOX 878 MIDLOTHIAN TX 76065 |
| BISHOP, JUDY | P.O. BOX 878 MIDLOTHIAN TX 76065 |
| BISHOP, JUDY | P.O. BOX 878 MIDLOTHIAN TX 76065-0878 |
| BISHOP, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP, WALTER PHILLIP, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BISHOP, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISHOP-KAUFMAN, AUDREY J, PR OF THE | ESTATE OF BILLIE L BISHOP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BISIGNANI, BERNADINE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BISIGNANI, BERNADINE, PR OF THE | ESTATE OF GEORGE BISIGNANI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BISKUP, GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BISMARCK W MONTALVO | ADDRESS ON FILE |
| BISMARCK, FREDERICK A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BISOGNO, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BISSELL INC | BILL BRENNAN, GEN COUNSEL 2345 WALKER AVE NW PO BOX 1888 GRAND RAPIDS MI 49501 |
| BISSELL R STEVENS | ADDRESS ON FILE |
| BISSELL, HAROLD | 258 PENDLETON HILL RD NORTH STONINGTON CT 06359 |
| BISSELL, RAY C., JR. | 2417 CUSTER COVE RICHARDSON TX 75080 |
| BISSONNET VILLAGE APARTMENTS | 2630 BISSONNET HOUSTON TX 77005 |
| BISSONNET VILLAGE APARTMENTS | 4109 GLENSHIRE ST HOUSTON TX 77025 |
| BISTODEAU, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BISZICK, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BITETTO, FRANK W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BITTERMAN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BITTERS, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BITTLE, MARY E, PR OF THE | ESTATE OF JAMES A BITTLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BITTLE, ZILA E | PO BOX 690406 KILLEEN TX 76549-0007 |
| BITTNER, CLARENCE | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| BITTNER, RAYMOND JAMES | 210 LESTER CT GLEN ROCK PA 17327 |
| BITTORIE, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BITZER, CAROL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIVINS, HATTIE | PO BOX 805 ALABASTER AL 35007 |
| BIVONA, JOHN B | 4 SHORT COURT EAST NORTHPORT NY 11731-4316 |
| BIXBY, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BIXLER, BLAINE S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIXLER, MICHAEL B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BIZHAN AZADI | ADDRESS ON FILE |
| BJ PROCESS AND PIPELINE SERVICES CO. | 4601 WESTWAY PARK BLVD. HOUSTON TX 77048 |
| BJERKE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BJORN NILBERG | ADDRESS ON FILE |
| BJS SERVICES INC | 8302 PORTSMOUTH ROWLETT TX 75088 |
| BKINFORMATION.COM LLC | 935 ELDRIDGE NO 350 SUGAR LAND TX 77478 |
| BLAC INC | 195 W SPANGLER ELMHURST IL 60126 |
| BLACK & DECKER US INC | BRUCE BATT, GEN COUNSEL 1000 STANLEY DRIVE NEW BRITAIN CT 06053 |
| BLACK & VEATCH CORPORATION | ENGINEERING PO BOX 8405 KANSAS CITY MO 64114 |
| BLACK & VEATCH CORPORATION | PO BOX 803823 KANSAS CITY MO 64180-3823 |
| BLACK & VEATCH CORPORATION | 11401 LAMAR AVENUE OVERLAND PARK KS 66211 |
| BLACK BOX CORPORATION | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX NETWORK SERVICES | PO BOX 371671 PITTSBURGH PA 15251 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PLACE CHICAGO IL 60673 |
| BLACK BOX NETWORK SERVICES | DALLAS/FORT WORTH OFFICE 1421 CHAMPION DR SUITE 312 CARROLLTON TX 75006 |
| BLACK HILLS CORPORATION | PO BOX 1400 RAPID CITY SD 57709-1400 |
| BLACK SIVALLS & BRYSON (CANADA) | 2314-8 STREET NISKU AB T9E 7Z2 CANADA |
| BLACK, APRIL H | 3831 CIBOLA TRL CARROLLTON TX 75007-6239 |
| BLACK, BERNIE R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BLACK, DONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACK, GILDA | 4219 KELLING ST HOUSTON TX 77045-4328 |
| BLACK, HERMAN L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BLACK, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLACK, JAMES L | 5317 NEW COPELAND RD APT 138 TYLER TX 75703-3968 |
| BLACK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACK, JOHN C | 112 BAINES CIR MILLPORT AL 35576 |
| BLACK, JOHNNY MOORE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BLACK, LISABETH W. | 793 BLUE HILL DRIVE SELINSGROVE PA 17870 |
| BLACK, MELODY | 801 RICHMOND ST BIRMINGHAM AL 35224 |
| BLACK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACK, ROBERT L. | 793 BLUE HILL DRIVE SELINSGROVE PA 17870 |
| BLACK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACK, WILLIAM R | 3119 MANCHESTER RD REAR WICHITA FALLS TX 76306-3519 |
| BLACK, WILLIAM R | 3119 MANCHESTER RD WICHITA FALLS TX 76306-3519 |
| BLACK-CRAWFORD, ROSEMARY | 7714 E. EMELITA AVE MESA AZ 85208 |
| BLACK-MORSE, CORA ELIZABETH | 3029 W. WINDROSE DRIVE PHOENIX AZ 85029-1328 |
| BLACKBURN, BRUCE E, PR OF THE | ESTATE OF CHARLES A LAWHORN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKBURN, DENNIS S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| BLACKBURN, DENNIS S | BALTIMORE MD 21201 |
| BLACKBURN, JIMMY A. | 4716 OLD AVE CASTLE HAYNE NC 28429 |
| BLACKBURN, JOHN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLACKBURN, JOHN | 6760 CAROLINA BEACH RD WILMINGTON NC 28412 |
| BLACKBURN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKBURN, JOHN EDWARD, JR. | 218 MT. CARMEL DRIVE WINDBER PA 15963 |
| BLACKBURN, MIKE | 5725 BRITTAIN DR. LOT 17 WILMINGTON NC 28409 |
| BLACKBURN, ROGER JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLACKBURN, TEENA BULLOCK | F/K/A ERNESTINE BULLOCK BLACKBURN 237 VICTORY GARDENS DRIVE WILMINGTON NC 28409 |
| BLACKBURN, TEENA BULLOCK | 237 VICTORY GARDENS DRIVE WILMINGTON NC 28409 |
| BLACKHURST, LINDA J, PR OF THE | ESTATE OF JIM B DUNLOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKJACK VOLUNTEER FIRE DEPT | 1191 FM 908 S ROCKDALE TX 76567 |
| BLACKLANDS RAILROAD | 641 CHURCH STREET SULPHUR SPRINGS TX 75482 |
| BLACKLEY, MARK L. | 1302 EASTHAM DR. APEX NC 27502 |
| BLACKMAN PLUMBING SUPPLY CO | 900 SYLVAN AVENUE BAYPORT NY 11705 |
| BLACKMER PUMP COMPANY | 1809 CENTURY AVENUE SW GRAND RAPIDS MI 49503 |
| BLACKMER PUMP COMPANY | 1809 CENTURY AVENUE SW CHICAGO IL 60604 |
| BLACKMER PUMP COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| BLACKMER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKMON MOORING OF ARLINGTON | 315 N GREAT SOUTHWEST PARKWAY ARLINGTON TX 76011 |
| BLACKMON, DONNA J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLACKMON, DONNA J. | 4107 MARANDA LANE HEATH SPRINGS SC 29058 |
| BLACKMON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKMON, FRED | 5016 HETHERINGTON PL THE COLONY TX 75056-2211 |
| BLACKMORE, DOUGLAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BLACKMUN, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKROCK DEBT STRATEGIES FUND INC | BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK DEFINED OPPORTUNITY CREDIT | TRUST BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FLOATING RATE INCOME | STRATEGIES FUND INC BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FLOATING RATE INCOME TRUST | BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FUNDS II BLACKROCK FLOATING | RATE INCOME PORTFOLIO BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK GLOBAL INVESTMENT SERIES: | INCOME STRATEGIES PORTFOLIO BLACKROCK FINANCIAL 49 AVENUE J-F KENNEDY L-1855 LUXEMBOURG |
| BLACKROCK LIMITED DURATION INCOME T | BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK MULTI-MANAGER ALTERNATIVE | STRATEGIES FUND OF BLACKROCK FNDS BLACKROCK FINANCIAL 100 BELLEVUE PKWY WILMINGTON DE 19809 |
| BLACKROCK SECURED CREDIT PORTFOLIO OF | BLACKROCK FUNDS II BLACKROCK FINANCIAL 100 BELLEVUE PKWY WILMINGTON DE 19809 |
| BLACKROCK SENIOR FLOATING RATE PORTFOLIO | BLACKROCK FINANCIAL UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BLACKSHEAR ALUMNI ASSOCIATION | HEARNE BACK TO SCHOOL RALLY PO BOX 1085 HEARNE TX 77859 |
| BLACKSHEAR, CLYDE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| BLACKSTOEK, ROLAND B | 2746 C.R. 109 CLYDE TX 79510-4945 |
| BLACKSTONE ADVISORY PARTNERS L P | 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKSTONE GROUP INC | LITCHFIELD CAVO LLP-CHICAGO 303 WEST MADISON ST, STE 300 CHICAGO IL 60606-3300 |
| BLACKSTONE GROUP INC | 303 WEST MADISON ST, STE 300 CHICAGO IL 60606-3300 |
| BLACKWATER, CRAIG | 311 E. TYCKSEN DR. FARMINGTON NM 87401 |
| BLACKWATER, DAYTON | PO BOX 2644 22 CR 6211 KIRTLAND NM 87417 |
| BLACKWATER, HARVEY | 22 C.R. 6211 KIRTLAND NM 87417 |
| BLACKWATER, TAMMIE | 311 E. TYCKSEN DR. FARMINGTON NM 87401 |
| BLACKWELL ISD | 100 HORNET DR BLACKWELL TX 79506 |
| BLACKWELL, ALICE C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKWELL, CLAUDE | 401 ROUGEMONT ROAD ROUGEMONT NC 27572 |
| BLACKWELL, GWENDOLYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKWELL, HAROLD B. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BLACKWELL, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLACKWELL, OSTELL, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKWELL, ROXIE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLACKWELL, RUSELL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLACKWELL, SAMUEL AUSTIN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLACKWELL, SAMUEL AUSTIN | 195 BOONE FARM LN MILL SPRING NC 28756-7800 |
| BLACKWELL, THEADA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BLACKWELL, WARREN LEWIS | 1400 MASON SMITH AVE. METAIRIE LA 70003 |
| BLACKWELL, WILLIE CLYDE | 6910 FM 1396 E. TELEPHONE TX 75488 |
| BLACKWOOD, WILLIAM M. | 2791 HICKORY LANE ATLANTA GA 30360 |
| BLAHUT, SANDRA | 6425 GOLDEN OAK DRIVE LINTHICUM MD 21090 |
| BLAINE C MERRILL | ADDRESS ON FILE |
| BLAINE COTE | ADDRESS ON FILE |
| BLAINE E SMITH | ADDRESS ON FILE |
| BLAINE F CARMICHEAL | ADDRESS ON FILE |
| BLAINE K MCGAVOCK | ADDRESS ON FILE |
| BLAINE KEITH MCGAVOCK | ADDRESS ON FILE |
| BLAINE RICE | ADDRESS ON FILE |
| BLAINE T SUMMERS | ADDRESS ON FILE |
| BLAINE W GOVE | ADDRESS ON FILE |
| BLAINE WHALKKEEN SMITLEY | ADDRESS ON FILE |
| BLAIR SMITH | ADDRESS ON FILE |
| BLAIR W JAMISON | ADDRESS ON FILE |
| BLAIR, ADRIEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAIR, ELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAIR, FRANCES DARLENE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLAIR, FRANCES DARLENE | 233 HOBSON STREET WESTMINSTER SC 29693 |
| BLAIR, MARK | 3100 SMITH RD CASSADAGA NY 14718 |
| BLAIR, PETE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| BLAIR, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAIR, WILLIAM J. | 5721 CRYSTAL OCEAN ST. LAS VEGAS NV 89130 |
| BLAIS, PATRICIA PIERRETTE | 1903 TAMARA TRAIL VERO BEACH FL 32966 |
| BLAISE B MOONEY | ADDRESS ON FILE |
| BLAKE , L B, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BLAKE A WIGGINS | ADDRESS ON FILE |
| BLAKE AUSTIN SWILLEY | ADDRESS ON FILE |
| BLAKE BELYEU | ADDRESS ON FILE |
| BLAKE BOSWELL | ADDRESS ON FILE |
| BLAKE BURNETT | ADDRESS ON FILE |
| BLAKE D LEWIS | ADDRESS ON FILE |
| BLAKE D LEWIS | ADDRESS ON FILE |
| BLAKE D LEWIS | ADDRESS ON FILE |
| BLAKE DANIEL IVEY | ADDRESS ON FILE |
| BLAKE DOUGLAS BELYEU | ADDRESS ON FILE |
| BLAKE F BUNZEL | ADDRESS ON FILE |
| BLAKE H BAILEY | ADDRESS ON FILE |
| BLAKE H BAILEY | ADDRESS ON FILE |
| BLAKE HOLCOMB | ADDRESS ON FILE |
| BLAKE HUMBER | ADDRESS ON FILE |
| BLAKE KING | ADDRESS ON FILE |
| BLAKE LEWIS | ADDRESS ON FILE |
| BLAKE LYNN EIDE | ADDRESS ON FILE |
| BLAKE PHOTOGRAPHY | 10660 CAYUGA DR DALLAS TX 75228 |
| BLAKE PRESSLEY | ADDRESS ON FILE |
| BLAKE TYLER WALKER | ADDRESS ON FILE |
| BLAKE WALKER | ADDRESS ON FILE |
| BLAKE, DONALD F | 29 RIDGE RD NORTH SWANZEY NH 34314527 |
| BLAKELY, DANIEL | 1248 COUNTY RD 4244 PITTSBURG TX 75686 |
| BLAKEMORE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAKENEY, MACK A | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| BLAKENEY, RANDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLALOCK, DANIEL L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLAN D PIRTLE | ADDRESS ON FILE |
| BLANCA ESTHELA SOTO | ADDRESS ON FILE |
| BLANCA GOMEZ | ADDRESS ON FILE |
| BLANCA I DIAZ | ADDRESS ON FILE |
| BLANCA KILCREASE | ADDRESS ON FILE |
| BLANCA MURILLO | ADDRESS ON FILE |
| BLANCA RODRIGUEZ | ADDRESS ON FILE |
| BLANCA VILLARREAL | ADDRESS ON FILE |
| BLANCHARD HINES III | ADDRESS ON FILE |
| BLANCHARD, BILL DOUGLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLANCHARD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| BLANCHE C PROKOPIAK | ADDRESS ON FILE |
| BLANCHE J PRZYBLINSKI | ADDRESS ON FILE |
| BLANCHE L QUIRK | ADDRESS ON FILE |
| BLANCHE M BEAL | ADDRESS ON FILE |
| BLANCHE M MICCICHE | ADDRESS ON FILE |
| BLANCHE M NEDD | ADDRESS ON FILE |
| BLANCHE M SHERIDAN | ADDRESS ON FILE |
| BLANCHE POLLAK | ADDRESS ON FILE |
| BLANCHE PROKOPIAK | ADDRESS ON FILE |
| BLANCHE U KRYGIER | ADDRESS ON FILE |
| BLANCHETTE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLANCO COUNTY TAX OFFICE | PO BOX 465 JOHNSON CITY TX 78636-0465 |
| BLANCO, ARISTEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND CONSTRUCTION CO | 963 N FM 908 ROCKDALE TX 76567 |
| BLAND CONSTRUCTION LTD. | 7207 W FM 696 ELGIN TX 78621 |
| BLAND CONSTRUCTION, LTD. | 963 N. FM 908 ROCKDALE TX 76567 |
| BLAND, EDWIN BRENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND, KATRINA | 7822 ARKAN PKWY DALLAS TX 75241-5341 |
| BLAND, OSCAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND, TEDDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAND, ZANE | 1626 BOWLINE RD HOUSTON TX 77062 |
| BLANE JUDSON ROACH | ADDRESS ON FILE |
| BLANEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLANEY, R A | ADDRESS ON FILE |
| BLANEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST, N.A.) ATTN: MICHAEL D. DEBAECKE 1201 N. MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK, ROBERT C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLANKENSHIP, BETTY LUE | 1652 E ARLINGTON RD SPFD MO 65804 |
| BLANKENSHIP, BETTY LUE | 1652 E ARLINGTON RD SPRINGFIELD MO 65804 |
| BLANKS, DIANE K | 2918A PENNSYLVANIA AVE. ST. LOUIS MO 63118 |
| BLANTON G PARRACK | ADDRESS ON FILE |
| BLANTON, ZOYA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAS LOYA | ADDRESS ON FILE |
| BLASKIEWICZ, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAUCIAK, JOHN J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLAUM, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BLAXTON, JULIAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BLAXTON, JULIAN | 50 KASMEIER ROAD FLORENCE AL 35634 |
| BLAYLOCK INDUSTRIES INC | ATTN: AUSTIN 5600 MIDWAY RD FORT WORTH TX 76117 |
| BLAZEKOVICH, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLAZER ELECTRIC & SATELLITE INC | 209 HIGHWAY 79 E STE B HENDERSON TX 75652 |
| BLAZEVIC, JOSIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLAZO, WILLIAM | 16 AUGUST LANE HICKSVILLE NY 11801 |
| BLC CORPORATION | 450 MAMARONECK AVENUE HARRISON NY 10528 |
| BLEACHER, JACK | 482 BAUMGARDNER RD. WILLOW STREET PA 17584 |
| BLEDSOE, CHARLENE LAW | 7974 SPARTA ST HOUSTON TX 77028 |
| BLEDSOE, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLEDSOE, LLOYD CARSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLEIVIK, LARS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BLENDEN ROTH LAW FIRM | PO BOX 560326 DALLAS TX 75356 |
| BLENDEN ROTH LAW FIRM | PO BOX 560326 ATTN MARK BLENDEN DALLAS TX 75356 |
| BLENTECH CORP | 1920 N. MEMORIAL WAY, SUITE 205 HOUSTON TX 77077 |
| BLENTECH CORPORATION | 1305 RYE ST. HOUSTON TX 77029 |
| BLERTA KOLICA | ADDRESS ON FILE |
| BLEVINS, AUSTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLEVINS, JAMES K, SR | 325 6TH AVE W HUNTINGTON WV 25701 |
| BLEVINS, LOUIS CRAIG | PO BOX 2497 487 CR 421 N HENDERSON TX 75653 |
| BLEVINS, MICHAEL | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| BLEVINS, MICHAEL | ADDRESS ON FILE |
| BLEVINS, MICHAEL R. | 601 E WOODCREEK CT GRANBURY TX 76049 |
| BLEVINS, RICKY G | 126 WESLEY RD QUARRYVILLE PA 17566 |
| BLEVINS, WILLIAM T, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLICKENSTAFF, LINDA R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLIDY, RICHARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLIER, EDMUND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLIESE, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLIEVERNICHT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLINCOE, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLINKA, HAROLD | 7294 KINGSTON COVE LN WILLIS TX 77318 |
| BLINKA, HAROLD S. | 7294 KINGSTON COVE LN WILLIS TX 77318 |
| BLISS, JAMES | 1137 DAWSON TRAIL ALTON VA 24520 |
| BLISS, PHYLLIS GUNN | 1137 DAWSON TRAIL ALTON VA 24520 |
| BLIZZARD, DENNIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLOCKER, SANO | 1601 BRYAN STREET DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| BLOCKER, SANO | 2700 MUSEUM WAY FORT WORTH TX 76107-3065 |
| BLOCKER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLOCKSTON, JAMES, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLODGETT OVEN CO A DIVISION OF | 44 LAKESIDE AVE BURLINGTON VT 05401 |
| BLOHM, MARVIN H. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BLOK, ADRIAAN JOHAN, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BLOMQUIST, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLOMQUIST, VALERIE F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLOMQVIST, CAROLYN H. MIRANDA | 1700 GREEN OAKS PKWY HOLLY SPRINGS NC 27540 |
| BLOMQVIST, CAROLYN H. MIRANDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLOMQVIST, WILLIAM | 1700 GREEN OAKS PKWY HOLLY SPRINGS NC 27540 |
| BLOMQVIST, WILLIAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLONDEAUX, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLONDELL HILL | ADDRESS ON FILE |
| BLONEY, RICHARD | PO BOX COLLEGE STATION TX 77842 |
| BLONIAREZYK, WILLIAM | 11775 ANDREWS RD ST CHARLES MI 48655 |
| BLOODNICK, MARTIN JOACHIM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BLOODWORTH, JAMES | PO BOX 6163 TYLER TX 75711-6163 |
| BLOOMBERG BUSINESS WEEK | 731 LEXINGTON AVE FRNT 2 NEW YORK NY 10022-1331 |
| BLOOMBERG FINANCE LP | PO BOX 416604 BOSTON MA 02241-6604 |
| BLOOMBERG LP | PO BOX 30244 HARTFORD CT 06150-0244 |
| BLOOMER, LEIGH | 600 EAST MOLEN ROAD PO BOX 249 FERRON UT 84523 |
| BLOOMFIELD HOMES LP | 807 POTOMAC PLACE SOUTHLAKE TX 76092 |
| BLOSE, GREGORY DEAN | 209 HORSESHOE DRIVE FREEPORT PA 16229 |
| BLOSS, BARBRA LOA | 2200 37TH STREET LOT 23 EVANS CO 80620 |
| BLOSSUM HOBBS FICKLIN | ADDRESS ON FILE |
| BLOSSUM HOBBS FICKLIN | 2350 E WILLIAMETTE LANE GREENWOOD VILLAGE CO 80121-1434 |
| BLOXHAM, JAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLOXOM, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLT 29 LLC | CREDIT SUISSE 1 MADISON AVE 4TH FLOOR, TAX DEPT NEW YORK NY 10010 |
| BLT 36 LLC CREDIT SUISSE CAPITAL LLC | CREDIT SUISSE 11 MADISON AVENUE CORPORATE TAX DEPARTMENT NEW YORK NY 10010 |
| BLT 8 LLC | CREDIT SUISSE 11 MADISON AVENUE TAX DEPARTMENT, 8TH FLOOR NEW YORK NY 10010-3629 |
| BLT I LLC | CREDIT SUISSE 11 MADISON AVENUE NEW YORK NY 10010 |
| BLT IV LLC | CREDIT SUISSE 11 MADISON AVENUE TAX DEPARTMENT, 8TH FLOOR NEW YORK NY 10010-3629 |
| BLUBAUGH, NORMAN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BLUE & SILVER ENERGY | 1021 MAIN ST STE 1575 HOUSTON TX 77002 |
| BLUE AND SILVER ENERGY | 9595 SIX PINES DR STE 8210 THE WOODLANDS TX 77380-1642 |
| BLUE BELL CREAMERIES LP | 1101 S BLUE BELL ROAD BRENHAM TX 77833 |
| BLUE CREST MULTI STRATEGY CREDIT MASTER | FUND LIMITED BLUE CREST CAPITAL UGLAND HOUSE,SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| BLUE CROSS & BLUE SHIELD OF FLORIDA INC | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT ST NORTH ST PAUL MN 55101 |
| BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 E. LOOKOUT DRIVE RICHARDSON TX 75082 |
| BLUE CROSS BLUE SHIELD HEALTH | CARE SERVICES CORP 300 E RANDOLPH ST CHICAGO IL 60601 |
| BLUE CROSS BLUE SHIELD HEALTH | 1001 E. LOOKOUT DRIVE RICHARDSON TX 75082 |
| BLUE CROSS BLUE SHIELD NATL EMP | BEN COMMITTEE |
| BLUE CROSS BLUE SHIELD OF | 300 EAST RANDOLPH STREET CHICAGO IL 60601-5099 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | CASHIER PO BOX 660112 DALLAS TX 75266-0112 |
| BLUE CROSS BLUE SHIELD OF TEXAS ET AL | RONI S. RIERSON 1400 SOUTH BOSTON AVENUE TULSA OK 74119 |
| BLUE CROSS BLUE SHIELD OF TEXAS ET AL | CO CONLEY ROSENBERG MENDEZ BRENNEISE LLP ATTN: KELLY E. KLEIST 5080 SPECTRUM DRIVE, SUITE 850E ADDISON TX 75001 |
| BLUE FALCON LIMITED | BRIGADE CAPITAL ATTN JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BLUE LONDON | ADDRESS ON FILE |
| BLUE M | ADDRESS ON FILE |
| BLUE M | ADDRESS ON FILE |
| BLUE M | ADDRESS ON FILE |
| BLUE MOON SPORTSWEAR INC | 4760 HIGHWAY 377 S AUBREY TX 76227 |
| BLUE PILLAR INC | 13010 MORRIS ROAD BUILDING ONE 6TH FLOOR ALPHARETA GA 30004 |
| BLUE PILLAR INC | 9025 N RIVER ROAD STE 150 INDIANAPOLIS IN 46240 |
| BLUE RIBBON ASSET MANAGEMENT LLC | 7334 BLANCO ROAD, SUITE 200 SAN ANTONIO TX 78216 |
| BLUE RIDGE ISD | 318 SCHOOL ST BLUE RIDGE TX 75424 |
| BLUE RIDGE ISD | 318 SCHOOL ST BLUE RIDGE TX 75424-4445 |
| BLUE SKY SALES INC | 806 DALWORTH MESQUITE TX 75149 |
| BLUE STONE INTERNATIONAL LLC | 550 W VAN BUREN ST STE 1700 CHICAGO IL 60607-3861 |
| BLUE TEE CORP | 387 PARK AVE S FL 5 NEW YORK NY 10016-8810 |
| BLUE VALLEY APARTMENTS INC | 1661 WORTHINGTON ROAD SUITE 100 WEST PALM BEACH FL 33409 |
| BLUE VALLEY PUBLIC SAFETY INC | PO BOX 363 GRAIN VALLEY MO 64029 |
| BLUE VOL FIRE DEPT | 1059 ERDE LEXINGTON TX 79847 |
| BLUE, CATHRYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLUE, CORNELIUS, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BLUE, CORNELIUS, JR. | PO BOX 814 HARTSVILLE SC 29551-0814 |
| BLUE, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLUE, TERRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BLUEBONNET ELECTRIC COOP INC | ELIZABETH KANA 155 ELECTRIC AVE BASTROP TX 78602 |
| BLUEBONNET ELECTRIC COOP INC | ELIZABETH KANA PO BOX 240 GIDDINGS TX 78942-0240 |
| BLUEBONNET ELECTRIC COOP INC | PO BOX 240 GIDDINGS TX 78942-0240 |
| BLUEBONNET WASTE CONTROL INC | 1600 SINGLETON BLVD DALLAS TX 75212-5240 |
| BLUEFORD B HUBBARD | ADDRESS ON FILE |
| BLUEGRASS BIT COMPANY INC | 107 MILDRED STREET PO BOX 427 GREENVILLE AL 36037 |
| BLUEGRASS CONCRETE CUTTING INC | PO BOX 427 GREENVILLE TX 36037 |
| BLUEGRASS CONCRETE CUTTING, INC. | 107 MILDRED STREET GREENEVILLE AL 36037 |
| BLUEKNIGHT ENERGY PARTNERS LP | 201 NW 10TH SUITE 200 OKLAHOMA CITY OK 73103 |
| BLUESTEIN, EDWIN | 603 BAYRIDGE ROAD LA PORTE TX 77571 |
| BLUEWATER STRATEGIES LLC | 25 MASSACHUSETTS AVE NW STE 820 WASHINGTON DC 20001 |
| BLUEWATER STRATEGIES LLC | 400 N. CAPITOL STREET NW SUITE 475 WASHINGTON DC 20001 |
| BLUITT MCNEAL | ADDRESS ON FILE |
| BLUM ISD | 310 S. AV 310 S. AVE. FE. F BLUM TX 76627 |

| Claim Name | Address Information |
|---|---|
| BLUM, WILLIAM | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BLUNDA, VITO F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BLUNDELL, JAMES | 61 COUNTY ROAD 1315 MT. PLEASANT TX 75455 |
| BLUTREND LLC | 2221 PEACHTREE ROAD STE D 192 ATLANTA GA 30309 |
| BLY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BLYTHE T SANTIBANEZ | ADDRESS ON FILE |
| BLYTHE, JONATHAN | 550 CEMETERY ST. MANCHESTER OH 45144 |
| BMEF PLAZA REIT, INC | ONE BEACON STEET, SUITE 1500 BOSTON MA 02108 |
| BMEF STONELEIGH REIT, INC | ONE BEACON STEET, SUITE 1500 BOSTON MA 02108 |
| BMEF TIMBERGLEN REIT, INC | ONE BEACON STEET, SUITE 1500 BOSTON MA 02108 |
| BMI REFRACTORY SERIVCE INC | 18035 KRAUSE WYANDOTTE MI 48192 |
| BMIREFRACTORYSERVICESINC | 18035 KRAUSE WYANDOTTE MI 48192 |
| BMP PARTNERS INC | 4923 WEST 34TH ST HOUSTON TX 77092-6605 |
| BMPP ROLLING OAKS LLC | ONE BEACON STREET STE 1500 BOSTON MA 02108 |
| BMT WBM | 8200 S. AKRON ST. UNIT #120 CENTENNIAL CO 80112 |
| BMT WBM INC | 8200 SOUTH AKRON STREET UNIT 120 CENTENNIAL CO 80112 |
| BMT WBM INC. | 8850 FM 2658 N TATUM TX 75691 |
| BMW CONTRUCTORS INC | 1740 W MICHIGAN ST INDIANAPOLIS IN 46222 |
| BMW OF NORTH AMERICA LLC | HOWARD S. HARRIS, GENERAL COUNSEL 300 CHESTNUT RIDGE ROAD WOODCLIFF LAKE NJ 07677 |
| BNA | PO BOX 17009 BALTIMORE MD 21297-1009 |
| BNL INDUSTRIES INC | 30 INDUSTRIAL PARK RD PO BOX 2560 VERNON CT 06066-2560 |
| BNL INDUSTRIES INC | 30 INDUSTRIAL PARK RD VERNON CT 06066-2560 |
| BNSF RAILWAY CO. | C/O IAN T. PECK, ESQ. 301 COMMERCE ST STE 2600 FORT WORTH TX 76102-4160 |
| BNSF RAILWAY CO. | 2500 LOU MENK DR. FORT WORTH TX 76131 |
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| BNSF RAILWAY COMPANY | SPRINGFIELD LTD 1845 S NATIONAL SPRINGFIELD MO 65804 |
| BNSF RAILWAY COMPANY | PO BOX 676152 DALLAS TX 75267-6152 |
| BNSF RAILWAY COMPANY | 4200 DEEN ROAD FORT WORTH TX 76101 |
| BNSF RAILWAY COMPANY | 301 COMMERCE ST STE 2600 FORT WORTH TX 76102-4160 |
| BNSF RAILWAY COMPANY | ATTN: JASON SPENCER, CREDIT DEPARTMENT 3001 LOU MENK DR FORT WORTH TX 76131 |
| BNSF RAILWAY COMPANY | ATTN: PETER LEE, SENIOR GENERAL ATTORNEY 2500 LOU MENK DRIVE FORT WORTH TX 76131-2828 |
| BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH TX 76131-2830 |
| BNY MELLON | FOR BANK FEES PO BOX 19015 NEWARK NJ 07195-0015 |
| BNY MELLON | 1 WALL ST. NEW YORK NY 10286 |
| BNY MELLON | 601 TRAVIS ST. HOUSTON TX 77002 |
| BNY MELLON ASSET SERVICING | PO BOX 371791 PITTSBURGH PA 15251-7791 |
| BO CARROLL | ADDRESS ON FILE |
| BO GORAN BROSTROM | ADDRESS ON FILE |
| BO WATER FOREST PRODUCTS INC | 2001 NEEBING AVE THUNDER BAY ON CANADA |
| BOAN, MARIE F, PR OF THE | ESTATE OF ALBERT BOAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOARD VANTAGE INC | 4300 BOHANNON DR STE 110 MENLO PARK CA 94025 |
| BOARDVANTAGE INC | 4300 BOHANNON DR #110 MENLO PARK CA 94025 |
| BOARMAN, RALPH A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| BOARMAN, RALPH A, SR | BALTIMORE MD 21201 |
| BOATWRIGHT, ERIC | 281 SOUTH CREEK RD ALLENWOOD PA 17810 |
| BOB A ALLISON | ADDRESS ON FILE |
| BOB A MAHAN | ADDRESS ON FILE |
| BOB A WAY | ADDRESS ON FILE |
| BOB ALLEN | ADDRESS ON FILE |
| BOB ANN CUMBERLAND | ADDRESS ON FILE |
| BOB BAILEY | ADDRESS ON FILE |
| BOB BAKER | ADDRESS ON FILE |
| BOB BARTON | ADDRESS ON FILE |
| BOB BYNUM | ADDRESS ON FILE |
| BOB CARNEY | ADDRESS ON FILE |
| BOB CARSEY | ADDRESS ON FILE |
| BOB CASON | ADDRESS ON FILE |
| BOB CHILDRESS | ADDRESS ON FILE |
| BOB CONWAY | ADDRESS ON FILE |
| BOB D KLEED | ADDRESS ON FILE |
| BOB D TAYLOR JR | ADDRESS ON FILE |
| BOB DEAN CHILDRESS JR | ADDRESS ON FILE |
| BOB FISHER | ADDRESS ON FILE |
| BOB FLOCK | ADDRESS ON FILE |
| BOB HALLIWELL | ADDRESS ON FILE |
| BOB HARMON | ADDRESS ON FILE |
| BOB HARRIS AND BONNIE HARRIS | ADDRESS ON FILE |
| BOB HESTER | ADDRESS ON FILE |
| BOB HICKS | ADDRESS ON FILE |
| BOB HOUSTON | ADDRESS ON FILE |
| BOB J BARTON | PO BOX 540 GARRISON TX 75946 |
| BOB J LOUVIER SR | ADDRESS ON FILE |
| BOB J MARKS | ADDRESS ON FILE |
| BOB JURAND JR | ADDRESS ON FILE |
| BOB K TUAN | ADDRESS ON FILE |
| BOB KENNEDY | ADDRESS ON FILE |
| BOB L CARPENTER | ADDRESS ON FILE |
| BOB LILLY PROFESSIONAL MARKETING | 4002 W MILLER RD STE 140 GARLAND TX 75041-6160 |
| BOB LILLY PROFESSIONAL PROMO | 12850 SPURLING RD STE 100 DALLAS TX 75230 |
| BOB M LLOYD | ADDRESS ON FILE |
| BOB MCDONALD COMPANY INC | 9648 PLANO RD DALLAS TX 75238-2923 |
| BOB MEEKS | ADDRESS ON FILE |
| BOB N CREECH | ADDRESS ON FILE |
| BOB NICKERSON | ADDRESS ON FILE |
| BOB O. HALES | ADDRESS ON FILE |
| BOB PEIRSOL | ADDRESS ON FILE |
| BOB PHELPS | ADDRESS ON FILE |
| BOB R ALLEN | ADDRESS ON FILE |
| BOB R BEARDEN | ADDRESS ON FILE |
| BOB R MEYER | ADDRESS ON FILE |
| BOB ROBINSON | ADDRESS ON FILE |
| BOB SATTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOB SHEEN | ADDRESS ON FILE |
| BOB SPRADLEY | ADDRESS ON FILE |
| BOB WELTMAN | ADDRESS ON FILE |
| BOB WHEAT | ADDRESS ON FILE |
| BOB WILLIAMS | ADDRESS ON FILE |
| BOB'S SEPTIC TANK SERVICE | 16184 LAMEY BRIDGE ROAD BILOXI MS 39532 |
| BOBBI D RAYMOND | ADDRESS ON FILE |
| BOBBI DONAGHEY | ADDRESS ON FILE |
| BOBBI HORNBACK | ADDRESS ON FILE |
| BOBBIE & JUADEEN SHURBET | ADDRESS ON FILE |
| BOBBIE (GREEN) BARRON | ADDRESS ON FILE |
| BOBBIE ANN ANDERSON | ADDRESS ON FILE |
| BOBBIE ANN GAY | ADDRESS ON FILE |
| BOBBIE ANN WRIGHT | ADDRESS ON FILE |
| BOBBIE ASKEW | ADDRESS ON FILE |
| BOBBIE B PERKINS | ADDRESS ON FILE |
| BOBBIE BOWDEN | ADDRESS ON FILE |
| BOBBIE CARTER | ADDRESS ON FILE |
| BOBBIE COPPLE | ADDRESS ON FILE |
| BOBBIE DARBY | ADDRESS ON FILE |
| BOBBIE DAUGHTREY | ADDRESS ON FILE |
| BOBBIE DAWN WATERS | ADDRESS ON FILE |
| BOBBIE DEAR | ADDRESS ON FILE |
| BOBBIE DEAR | ADDRESS ON FILE |
| BOBBIE E. BRADFORD | ADDRESS ON FILE |
| BOBBIE ELLIS | ADDRESS ON FILE |
| BOBBIE ELLIS ESTATE | PO BOX 665 GARDEN GROVE CA 92842-0665 |
| BOBBIE FULLER | ADDRESS ON FILE |
| BOBBIE G TURMAN | ADDRESS ON FILE |
| BOBBIE HERVEY | ADDRESS ON FILE |
| BOBBIE HOLLIS | ADDRESS ON FILE |
| BOBBIE IVEY | ADDRESS ON FILE |
| BOBBIE J CONNELL | ADDRESS ON FILE |
| BOBBIE J DANIELS | ADDRESS ON FILE |
| BOBBIE J GORE | ADDRESS ON FILE |
| BOBBIE J GREEN | ADDRESS ON FILE |
| BOBBIE J KASPER | ADDRESS ON FILE |
| BOBBIE J OWENS | ADDRESS ON FILE |
| BOBBIE J PETERSON | ADDRESS ON FILE |
| BOBBIE J WALLACE | ADDRESS ON FILE |
| BOBBIE J WHEELER | ADDRESS ON FILE |
| BOBBIE J WOODRUFF | ADDRESS ON FILE |
| BOBBIE JANE REESE ESTATE | ADDRESS ON FILE |
| BOBBIE JEAN HILL | ADDRESS ON FILE |
| BOBBIE JOE FULLER | ADDRESS ON FILE |
| BOBBIE JOE FULLER | ADDRESS ON FILE |
| BOBBIE KENNEDY | ADDRESS ON FILE |
| BOBBIE KING | ADDRESS ON FILE |
| BOBBIE L BRUNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBBIE L COOPER | ADDRESS ON FILE |
| BOBBIE L FULLER | ADDRESS ON FILE |
| BOBBIE L HOBBS | ADDRESS ON FILE |
| BOBBIE LINDELL HUFFMAN | ADDRESS ON FILE |
| BOBBIE MCGREGOR | ADDRESS ON FILE |
| BOBBIE MONAGHAN | ADDRESS ON FILE |
| BOBBIE NELL HART | ADDRESS ON FILE |
| BOBBIE PERKINS | ADDRESS ON FILE |
| BOBBIE R HERVEY | ADDRESS ON FILE |
| BOBBIE RAY KENNEDY | ADDRESS ON FILE |
| BOBBIE RAY KENNEDY | ADDRESS ON FILE |
| BOBBIE RENEE JOHNSON | ADDRESS ON FILE |
| BOBBIE RENEE JOHNSON | ADDRESS ON FILE |
| BOBBIE S WILSON | ADDRESS ON FILE |
| BOBBIE SHURBET | ADDRESS ON FILE |
| BOBBIE SKINNER | ADDRESS ON FILE |
| BOBBIE SPARKS | ADDRESS ON FILE |
| BOBBIE SUE CASKEY | ADDRESS ON FILE |
| BOBBIE SUE JACKSON | ADDRESS ON FILE |
| BOBBIE SUE TRUBEY | ADDRESS ON FILE |
| BOBBIE TAFT | ADDRESS ON FILE |
| BOBBIE WHEELER | ADDRESS ON FILE |
| BOBBIE WILKINSON | ADDRESS ON FILE |
| BOBBIE WILSON | ADDRESS ON FILE |
| BOBBIT, WAYNE | 6100 AVERY DR APT 1106 FORT WORTH TX 76132-3887 |
| BOBBITT, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOBBY & CATHY WISINGER | ADDRESS ON FILE |
| BOBBY & WANDA JONES | ADDRESS ON FILE |
| BOBBY A PHILLIPS | ADDRESS ON FILE |
| BOBBY ALLUMS | ADDRESS ON FILE |
| BOBBY ANN SMITH | ADDRESS ON FILE |
| BOBBY B FLETCHER | ADDRESS ON FILE |
| BOBBY B GIBBS | ADDRESS ON FILE |
| BOBBY B WALKER | ADDRESS ON FILE |
| BOBBY BALLARD | ADDRESS ON FILE |
| BOBBY BARRY KEITH | ADDRESS ON FILE |
| BOBBY BATTLE | ADDRESS ON FILE |
| BOBBY BIZARDI | ADDRESS ON FILE |
| BOBBY BONNER | ADDRESS ON FILE |
| BOBBY BOWDRE | ADDRESS ON FILE |
| BOBBY BROWN | ADDRESS ON FILE |
| BOBBY BROWN | ADDRESS ON FILE |
| BOBBY BROWNING | ADDRESS ON FILE |
| BOBBY BURGESS | ADDRESS ON FILE |
| BOBBY C AND PATSY WOOD | ADDRESS ON FILE |
| BOBBY C LANKFORD & MARY M | ADDRESS ON FILE |
| BOBBY C SCOTT | ADDRESS ON FILE |
| BOBBY C WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOBBY CAMPBELL | ADDRESS ON FILE |
| BOBBY CANTRELL | ADDRESS ON FILE |
| BOBBY CARROLL | ADDRESS ON FILE |
| BOBBY CHARANZA | ADDRESS ON FILE |
| BOBBY CLAYTON | ADDRESS ON FILE |
| BOBBY COLDIRON | ADDRESS ON FILE |
| BOBBY COLLEY | ADDRESS ON FILE |
| BOBBY D BRAZEAL | ADDRESS ON FILE |
| BOBBY D BROWN | ADDRESS ON FILE |
| BOBBY D COMPTON | ADDRESS ON FILE |
| BOBBY D FRANKLIN | ADDRESS ON FILE |
| BOBBY D GAINES | ADDRESS ON FILE |
| BOBBY D GRANDGEORGE | ADDRESS ON FILE |
| BOBBY D GRAVES | ADDRESS ON FILE |
| BOBBY D HARVEY | ADDRESS ON FILE |
| BOBBY D HAYES | ADDRESS ON FILE |
| BOBBY D JUDKINS | ADDRESS ON FILE |
| BOBBY D JUDKINS | ADDRESS ON FILE |
| BOBBY D LOVE | ADDRESS ON FILE |
| BOBBY D MCPHERSON | ADDRESS ON FILE |
| BOBBY D OTIS | ADDRESS ON FILE |
| BOBBY D STALLINGS | ADDRESS ON FILE |
| BOBBY D SWANNER | ADDRESS ON FILE |
| BOBBY D WARREN | ADDRESS ON FILE |
| BOBBY D WARREN | ADDRESS ON FILE |
| BOBBY DALE RITCHIE | ADDRESS ON FILE |
| BOBBY DAVID TEAGUE | ADDRESS ON FILE |
| BOBBY DAVIS | ADDRESS ON FILE |
| BOBBY DEAN O'DELL | ADDRESS ON FILE |
| BOBBY DEHART | ADDRESS ON FILE |
| BOBBY DILLARD | ADDRESS ON FILE |
| BOBBY DOBBS | ADDRESS ON FILE |
| BOBBY DOUGLAS | ADDRESS ON FILE |
| BOBBY DWAIN MCNEELEY | ADDRESS ON FILE |
| BOBBY E & WANDA ELAINE JONES | PO BOX 1525 MT PLEASANT TX 75455 |
| BOBBY E & WANDA ELAINE JONES | ADDRESS ON FILE |
| BOBBY E CARPENTER | ADDRESS ON FILE |
| BOBBY E JONES | ADDRESS ON FILE |
| BOBBY E LAWSON | ADDRESS ON FILE |
| BOBBY EARL LANEY | ADDRESS ON FILE |
| BOBBY ELLIOTT | ADDRESS ON FILE |
| BOBBY ELLISON | ADDRESS ON FILE |
| BOBBY EUGENE BROWN | ADDRESS ON FILE |
| BOBBY EUGENE SMITH | ADDRESS ON FILE |
| BOBBY EUGENE WILLS | ADDRESS ON FILE |
| BOBBY EULENFELD | ADDRESS ON FILE |
| BOBBY FIELDS | ADDRESS ON FILE |
| BOBBY FOREST CARTER | ADDRESS ON FILE |
| BOBBY FRANK DEHART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOBBY FRANK DEHART | ADDRESS ON FILE |
| BOBBY G & MARTHA DAVIS | ADDRESS ON FILE |
| BOBBY G ALEXANDER JR | ADDRESS ON FILE |
| BOBBY G BAILEY | ADDRESS ON FILE |
| BOBBY G CRAVER | ADDRESS ON FILE |
| BOBBY G DAVIS | ADDRESS ON FILE |
| BOBBY G DILLARD | ADDRESS ON FILE |
| BOBBY G GOODE | ADDRESS ON FILE |
| BOBBY G HARMON | ADDRESS ON FILE |
| BOBBY G MCCALL | ADDRESS ON FILE |
| BOBBY G MCCOLLUM | ADDRESS ON FILE |
| BOBBY G PARNELL | ADDRESS ON FILE |
| BOBBY G SMITH | ADDRESS ON FILE |
| BOBBY G SMITH | ADDRESS ON FILE |
| BOBBY G TREECE | ADDRESS ON FILE |
| BOBBY G WALLS | ADDRESS ON FILE |
| BOBBY G WARREN | ADDRESS ON FILE |
| BOBBY G WEBB | ADDRESS ON FILE |
| BOBBY GENE HARDISON | ADDRESS ON FILE |
| BOBBY GENE STEWART | ADDRESS ON FILE |
| BOBBY GEORGE | ADDRESS ON FILE |
| BOBBY GRANDGEORGE | ADDRESS ON FILE |
| BOBBY H THACKER | ADDRESS ON FILE |
| BOBBY HAHN | ADDRESS ON FILE |
| BOBBY HALL | ADDRESS ON FILE |
| BOBBY HAMMER | ADDRESS ON FILE |
| BOBBY HANEY | ADDRESS ON FILE |
| BOBBY HARGEST | ADDRESS ON FILE |
| BOBBY HAYNES | ADDRESS ON FILE |
| BOBBY HEMPEL | ADDRESS ON FILE |
| BOBBY HOLLIS | ADDRESS ON FILE |
| BOBBY HUBBARD | ADDRESS ON FILE |
| BOBBY HUSTEAD | ADDRESS ON FILE |
| BOBBY J ARRINGTON | ADDRESS ON FILE |
| BOBBY J BONNER | ADDRESS ON FILE |
| BOBBY J BROWN | ADDRESS ON FILE |
| BOBBY J COLLIN | ADDRESS ON FILE |
| BOBBY J CRIPPENS | ADDRESS ON FILE |
| BOBBY J DANCE | ADDRESS ON FILE |
| BOBBY J GRAY | ADDRESS ON FILE |
| BOBBY J HENDRIX | ADDRESS ON FILE |
| BOBBY J LEVEL | ADDRESS ON FILE |
| BOBBY J LOPEZ | ADDRESS ON FILE |
| BOBBY J MAYO | ADDRESS ON FILE |
| BOBBY J MCALISTER | ADDRESS ON FILE |
| BOBBY J MOORMAN | ADDRESS ON FILE |
| BOBBY J PERKINS | ADDRESS ON FILE |
| BOBBY J STEADMAN | ADDRESS ON FILE |
| BOBBY J WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOBBY J WARREN JR | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. ROHLETTER | ADDRESS ON FILE |
| BOBBY J. ROHLETTER AND MILLIE ROHLETTER | ADDRESS ON FILE |
| BOBBY JACKSON | ADDRESS ON FILE |
| BOBBY JAMES HELLER | ADDRESS ON FILE |
| BOBBY JO'S DONUT PALACE | 335 W COMMERCE FAIRFIELD TX 75840 |
| BOBBY JOE BROWNING | ADDRESS ON FILE |
| BOBBY JOE BROWNING | ADDRESS ON FILE |
| BOBBY JOE CREAMER | ADDRESS ON FILE |
| BOBBY JOE DAVIS | ADDRESS ON FILE |
| BOBBY JOE FIELDS | ADDRESS ON FILE |
| BOBBY JOE HAHN | ADDRESS ON FILE |
| BOBBY JOE JONES | ADDRESS ON FILE |
| BOBBY JOE SMITH | ADDRESS ON FILE |
| BOBBY JOE SMITH | ADDRESS ON FILE |
| BOBBY JOE WHEAT | ADDRESS ON FILE |
| BOBBY JOHN AGUILAR | ADDRESS ON FILE |
| BOBBY JOHN SAMPLEY | ADDRESS ON FILE |
| BOBBY JOHN SAMPLEY | ADDRESS ON FILE |
| BOBBY JOHNSON | ADDRESS ON FILE |
| BOBBY JOHNSON | ADDRESS ON FILE |
| BOBBY JUDKINS | ADDRESS ON FILE |
| BOBBY KEITH PEARSON | ADDRESS ON FILE |
| BOBBY L ALLUMS ESTATE | ADDRESS ON FILE |
| BOBBY L GAGE | ADDRESS ON FILE |
| BOBBY L GLENN | ADDRESS ON FILE |
| BOBBY L GRABBU | ADDRESS ON FILE |
| BOBBY L GRAHAM | ADDRESS ON FILE |
| BOBBY L KENNIBREW | ADDRESS ON FILE |
| BOBBY L KIMBROUGH | ADDRESS ON FILE |
| BOBBY L LANTZ | ADDRESS ON FILE |
| BOBBY L MORELAND | ADDRESS ON FILE |
| BOBBY L PRICE | ADDRESS ON FILE |
| BOBBY L ROBERTS | ADDRESS ON FILE |
| BOBBY LANDRUM | ADDRESS ON FILE |
| BOBBY LANDRUM | ADDRESS ON FILE |
| BOBBY LANEY | ADDRESS ON FILE |
| BOBBY LANEY | ADDRESS ON FILE |
| BOBBY LANGFORD | ADDRESS ON FILE |
| BOBBY LARUE | ADDRESS ON FILE |
| BOBBY LEE GASKIN | ADDRESS ON FILE |
| BOBBY LEE RICHARDSON | ADDRESS ON FILE |
| BOBBY LEE SPARKS | ADDRESS ON FILE |
| BOBBY LYNN GIMBLE | ADDRESS ON FILE |
| BOBBY LYNN MCNEELY | ADDRESS ON FILE |
| BOBBY LYNN TAYLOR | ADDRESS ON FILE |
| BOBBY M BLAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOBBY M CUNNINGHAM | ADDRESS ON FILE |
| BOBBY M HAMMONDS | ADDRESS ON FILE |
| BOBBY MACK ALDERSON | ADDRESS ON FILE |
| BOBBY MANNS | ADDRESS ON FILE |
| BOBBY MAYES | ADDRESS ON FILE |
| BOBBY MCCRUMB | ADDRESS ON FILE |
| BOBBY MCCULLOUGH | ADDRESS ON FILE |
| BOBBY MCNEELEY | ADDRESS ON FILE |
| BOBBY MILLER | ADDRESS ON FILE |
| BOBBY MOON | ADDRESS ON FILE |
| BOBBY MOORE | ADDRESS ON FILE |
| BOBBY MORELAND | STAR RTE. BOX 236 SULPHUR SPRINGS TX 75482 |
| BOBBY MULLINS | ADDRESS ON FILE |
| BOBBY MULSOW | ADDRESS ON FILE |
| BOBBY N CARPENTER | ADDRESS ON FILE |
| BOBBY N HAYNES | ADDRESS ON FILE |
| BOBBY N MILLER | ADDRESS ON FILE |
| BOBBY N PEEK | ADDRESS ON FILE |
| BOBBY NEIL MOORE | ADDRESS ON FILE |
| BOBBY NICHOLS | ADDRESS ON FILE |
| BOBBY O'BRIEN FRAZIER | ADDRESS ON FILE |
| BOBBY PARKER | ADDRESS ON FILE |
| BOBBY PEARSON | ADDRESS ON FILE |
| BOBBY PHILLIPS | ADDRESS ON FILE |
| BOBBY PORTER | ADDRESS ON FILE |
| BOBBY PRIOR | ADDRESS ON FILE |
| BOBBY R & GAYLE FAULKNER | ADDRESS ON FILE |
| BOBBY R GRAY | ADDRESS ON FILE |
| BOBBY R HARGEST | ADDRESS ON FILE |
| BOBBY R KUHL LOWELL D KUHL JOE DAN KUHL | ADDRESS ON FILE |
| BOBBY R LAIRD | ADDRESS ON FILE |
| BOBBY R SHELLHAAS | ADDRESS ON FILE |
| BOBBY R SMITH | ADDRESS ON FILE |
| BOBBY R SMITH | ADDRESS ON FILE |
| BOBBY R TERRY | ADDRESS ON FILE |
| BOBBY R TWEED | ADDRESS ON FILE |
| BOBBY R WALKER | ADDRESS ON FILE |
| BOBBY R. CRUISE | ADDRESS ON FILE |
| BOBBY RACEY | ADDRESS ON FILE |
| BOBBY RAY PELHAM | ADDRESS ON FILE |
| BOBBY RAY TERRY | ADDRESS ON FILE |
| BOBBY RAY WILLIS | ADDRESS ON FILE |
| BOBBY RAY WITCHER | ADDRESS ON FILE |
| BOBBY RICHARDSON | ADDRESS ON FILE |
| BOBBY RICHARDSON | ADDRESS ON FILE |
| BOBBY RITCHIE | ADDRESS ON FILE |
| BOBBY ROBERTS | ADDRESS ON FILE |
| BOBBY RUSSELL | ADDRESS ON FILE |
| BOBBY RUSSELL MCCRUMB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOBBY RUTHERFORD SR | ADDRESS ON FILE |
| BOBBY SAMPLEY | ADDRESS ON FILE |
| BOBBY SCOTT | ADDRESS ON FILE |
| BOBBY SCRUGGS | ADDRESS ON FILE |
| BOBBY SIMS | ADDRESS ON FILE |
| BOBBY SMITH | ADDRESS ON FILE |
| BOBBY SMITH | ADDRESS ON FILE |
| BOBBY SPARKS | ADDRESS ON FILE |
| BOBBY SUNDAY | ADDRESS ON FILE |
| BOBBY SWANNER | ADDRESS ON FILE |
| BOBBY TAYLOR | ADDRESS ON FILE |
| BOBBY TERRY | ADDRESS ON FILE |
| BOBBY TERRY | ADDRESS ON FILE |
| BOBBY THOMPSON | ADDRESS ON FILE |
| BOBBY TINDLE | ADDRESS ON FILE |
| BOBBY VELASQUEZ | ADDRESS ON FILE |
| BOBBY W BALLARD | ADDRESS ON FILE |
| BOBBY W BRELAND | ADDRESS ON FILE |
| BOBBY W DAVIS | ADDRESS ON FILE |
| BOBBY W PATE | ADDRESS ON FILE |
| BOBBY W. GREEN | ADDRESS ON FILE |
| BOBBY WALKER | ADDRESS ON FILE |
| BOBBY WALKER | ADDRESS ON FILE |
| BOBBY WALLS | ADDRESS ON FILE |
| BOBBY WAYNE CARROLL | ADDRESS ON FILE |
| BOBBY WAYNE HANEY | ADDRESS ON FILE |
| BOBBY WAYNE HANEY | ADDRESS ON FILE |
| BOBBY WAYNE TAYLOR | ADDRESS ON FILE |
| BOBBY WAYNE TAYLOR JR | ADDRESS ON FILE |
| BOBBY WEATHERFORD | ADDRESS ON FILE |
| BOBBY WEATHERFORD | ADDRESS ON FILE |
| BOBBY WEST | ADDRESS ON FILE |
| BOBBY WEST | ADDRESS ON FILE |
| BOBBY WHITEHEAD | ADDRESS ON FILE |
| BOBBY WILLIAMS | ADDRESS ON FILE |
| BOBBY YOUNG | ADDRESS ON FILE |
| BOBBYE DORSETT | ADDRESS ON FILE |
| BOBBYE MARIE WARRICK BURKHART | 54 WINN AVE UNIVERSAL CTY TX 78148-4000 |
| BOBBYE MARIE WARRICK BURKHART | ADDRESS ON FILE |
| BOBCAT CONTRACTING LLC | PO BOX 663 HILLSBORO TX 76645 |
| BOBCAT OF LONGVIEW | PO BOX 844186 DALLAS TX 75284-4186 |
| BOBCAT OF LONGVIEW | 1511 W MARSHALL LONGVIEW TX 75604 |
| BOBECK, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOBENE BURROW | ADDRESS ON FILE |
| BOBKAT AG SERVICES INC | 4112 HARTWOOD DR FORT WORTH TX 76109-1609 |
| BOBKAT AGRICULTURAL SERVICES AND | CONSTRUCTION INC 2516 HWY 271 N PITTSBURG TX 75686 |
| BOBLITS, DONNA M, PR OF THE | ESTATE OF FRANK TUMA JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BOBO LUMBER CO INC | 9921 FM 2625 W HALLSVILLE TX 75650 |
| BOBO, JAMES B | 320 RAMBLING OAKS ROAD GRAHAM TX 76450 |
| BOBROWICZ, JACLYN | 101 CAMPBELL BLVD LANE 3204 MANAHAWKIN NJ 08050 |
| BOBROWIOR, DAVID | 465 N MAIN ST APT 1203 BARNEGAT NJ 08005-2483 |
| BOC GASES | 8500 FREEPORT PKWY S STE 250 IRVING TX 75063 |
| BOC GROUP INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| BOC GROUP INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| BOC PENSION INVESTMENT FUND | INVESCO SENIOR SECURED ATTN RYAN GALLAGHER 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| BOCCIO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOCCUZZI, HILDEGARDE | 7313 CLEARMEADOW DR SPRING HILL FL 34606 |
| BOCHESE, VINCENT P, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOCHITA TACK & EMBROIDERY | PO BOX 118 BRASHEAR TX 75420-0118 |
| BOCHITA TACK & EMBROIDERY | RT 2 BOX 196 A-2 CUMBY TX 75433 |
| BOCHNOWICZ, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOCK, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOCK, LARRY LEE | 39974 MARIES CO. RD 206 META MO 65058 |
| BODACIOUS BAR-B-Q | PO BOX 1205 - 1630 N HILL ST TATUM TX 75691 |
| BODACIOUS BAR-B-Q | PO BOX 1205 TATUM TX 75691 |
| BODDICE, AGNES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODDICE, AGNES E, PR OF THE | ESTATE OF WILLIAM BODDICE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODDICE, DIANE, PR OF THE | ESTATE OF EUGENE F GROSS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODE, TERRY | 109 CARMEL DR. MANDEVILLE LA 70448 |
| BODEN, CARMELLA T, PR OF THE | ESTATE OF CONSTANCE M BARSOTTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODIE, EUTAW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BODMAN, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BODNAR, CHARLES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODNARENKO, MARY, PR OF THE | ESTATE OF PETER BODNARENKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BODOSKY, MICHAEL | 1021 JEFFERSON AVE PORTAGE PA 15946 |
| BODY COTE THERMAL PROCESSING IN | 304 COX ST ROSELLE NJ 07203 |
| BODY, MIND, SPIRIT MASSAGE THERAPY | 2405 N 10TH ST STE C MCALLEN TX 78501-4025 |
| BODYCOTE THERMAL PROCESSING INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| BODYCOTE THERMAL PROCESSING INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BODYCOTE THERMAL PROCESSING, INC. | 12700 PARK CENTRAL DRIVE SUITE 700 DALLAS TX 75251 |
| BODYGARD LLC | 1 LINCOLN CTR SHINNSTON WV 26431 |
| BOEHM, ALVIN | 1363 47TH ST BROOKLYN NY 11219 |
| BOEHM, OTTO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOEHM, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| BOEING AEROSPACE OPERATIONS INC | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| BOEING AEROSPACE OPERATIONS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JADE MARGUERITE WANDELL 233 S WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| BOEING AEROSPACE OPERATIONS INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BOEING COMPANY | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| BOEN, GARY | 307 PONDEROSA DR HARKER HEIGHTS TX 76548-2660 |
| BOER, ANTHONY, PR OF THE | ESTATE OF ATTILIO BOER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOESEL, LOUIS W | P.O. BOX 665 CANBY OR 97013 |
| BOESL, JOHN A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOGAN, W. BRYAN | 1529 LEE STREET MESQUITE TX 75149 |
| BOGART, CHRISTOPHER | 165 STAHL RD GETZVILLE NY 14068 |
| BOGDAN G BRAILEANU | ADDRESS ON FILE |
| BOGDAN IOAN GAITA | ADDRESS ON FILE |
| BOGDANOWICZ, STANLEY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BOGERS, CRAIG | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BOGGS, DOROTHY J, PR OF THE | ESTATE OF RAY P BOGGS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOGGS, TIMOTHY | 100 HOLLOW TREE LN APT 1084 HOUSTON TX 77090-1708 |
| BOGGS, WALLAS B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOGNI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOGOSIAN, SONIA | 110 SANDALWOOD LANE PANAMA CITY BEACH FL 32413 |
| BOGOSIAN, SONIA | ADDRESS ON FILE |
| BOGUE, BARBARA ANN, PR OF THE | ESTATE OF ROBERT J BOGUE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOGUSKO, ALOYSIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOGUSLAW BRZUZEK | ADDRESS ON FILE |
| BOGUSLAW POKROPEK | ADDRESS ON FILE |
| BOGYONG KIM | ADDRESS ON FILE |
| BOHAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOHANNON, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOHANNON, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOHDAN A MYKULAK | ADDRESS ON FILE |
| BOHDAN DACKO | ADDRESS ON FILE |
| BOHDAN KEBUZ | ADDRESS ON FILE |
| BOHDAN MUTZ | ADDRESS ON FILE |
| BOHDAN O FEDASH | ADDRESS ON FILE |
| BOHDAN STEVEN DACKO | ADDRESS ON FILE |
| BOHDAN V HALKEWYCZ | ADDRESS ON FILE |
| BOHLMANN, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOHN, ORSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BOHRER, STEVEN | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| BOHRER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOHUSLAV V NEUMANN | ADDRESS ON FILE |
| BOIKE, BERNARD, JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BOILER TUBE COMPANY OF AMERICA | C/O PNC BANK PO BOX 643419 PITTSBURGH PA 15264-3419 |
| BOINAPALLI K RAO | ADDRESS ON FILE |
| BOISE CASCADE CORP | PO BOX 50 BOISE ID 83728-0001 |
| BOISE CASCADE CORP. | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, EDDY DE LOS SANTOS 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| BOISE CASCADE CORP. | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, HARRY DANIEL SPAIN 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| BOISE CASCADE CORP. | SPAIN HASTINGS & WARD H. DANIEL SPAIN 909 FANNIN, 39TH FLOOR HOUSTON TX 77010 |
| BOISE CASCADE CORP. | KAREN E GOWLAND, GEN COUNSEL 1111 WEST JEFFERSON, SUITE 300 BOISE ID 83728 |
| BOISE CASCADE LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BOISE CASCADE LLC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| BOISE CASCADE LLC | BEASON WILLINGHAM R. MARK WILLINGHAM, DENISE MITCHELL 808 TRAVIS, SUITE 1608 HOUSTON TX 77002 |
| BOISE PAPER HOLDINGS LLC | 1111 WEST JEFFERSON, SUITE 200 VOISE ID 83702 |
| BOISSEAU, LAWRENCE | 43 BEECH HILL ROAD BETHLEHEM NH 03574 |
| BOISVERT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOK NAM KANG | ADDRESS ON FILE |
| BOKF, NA DBA BANK OF ARIZONA | KEN HOFFMAN VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX AZ 85016 |
| BOKF, NA DBA BANK OF ARIZONA | CYNDI WILKINSON SENIOR VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX AZ 85016 |
| BOLANDER, WAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLANDER, WILLIAM H, PR OF THE | ESTATE OF WOODROW T BOLANDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLCAR, JOSEPH M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLD, FREDRIC | 89 MO. 4, T. YAN YAU SAM CHUK, SUPHANBURI 72130 THAILAND |
| BOLDEN, ALINE F | ADDRESS ON FILE |
| BOLDEN, PAUL | 1505 ELM ST APT 1501 DALLAS TX 75201-3520 |
| BOLDEN, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLDT COMPANY | PO BOX 419 APPLETON WI 54912 |
| BOLEN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLEN, J. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLES, JACK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BOLES, JACK | 2135 NICHOLS RD. LITHIA FL 33547 |
| BOLES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLEWARE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLICK, CLAYTON RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| BOLICK, CLAYTON RAY | 28144 |
| BOLICK, MARCIA EVE ('EVE') | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BOLICK, MARCIA EVE ('EVE') | 7 S. PACIFIC AVE. APT 4C YORK SC 29745 |
| BOLIGITZ, STEPHEN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLIN CONSTRUCTION INC | 462 COUNTY ROAD 509 DESDEMONA TX 76445-1612 |
| BOLIN, RALPH, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLIN, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLIVAR GUTIERREZ | ADDRESS ON FILE |
| BOLIVAR SAN MARTIN | ADDRESS ON FILE |
| BOLIVAR, ALICIA C | 11102 THIENES AVE. SOUTH EL MONTE CA 91733 |
| BOLIVAR, CARLOS S. | 11102 THIENES AVE SOUTH EL MONTE CA 91733 |
| BOLL FILTER CORPORATION | 22635 VENTURE DRIVE NOVI MI 48375 |
| BOLLBACH, WILLIAM G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BOLLIN, HAROLD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLLINGER, DON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOLLINGER, GEORGIA ANN, PR OF THE | ESTATE OF WILLIAM G BOLLINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLLINGER, GLENDA E, PR OF THE | ESTATE OF WAYNE BOLLINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLLINGER, MICHAEL | 409 PLEASANT VALLEY RD. BLAIRSVILLE PA 15717 |
| BOLLINGER, PAUL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLLMAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLLVAR SQUARE ASSOCIATES LP | 901 WATERFALL WAY STE 555 RICHARDSON TX 75080 |
| BOLMER, DAVID L | 6432 S EUDORA WAY CENTENNIAL CO 80121 |
| BOLOS JOSEPH MANSUR | ADDRESS ON FILE |
| BOLSTER, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLSTER, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTEN, MATTHEW W | 3719 DEL RIDGE RD INDEPENDENCE MO 64052-1153 |
| BOLTON, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTON, LOIS M, PR OF THE | ESTATE OF RICHARD J BOLTON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOLTON, RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOLTON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOLTON, ULYSS (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BOLTON, ULYSS (DECEASED) | 3800 MIAMI FL 33131 |
| BOLTTECH MANNINGS | PO BOX L-3556 COLUMBUS OH 43260-0001 |
| BOLYARD, MICHAEL J, PR OF THE | ESTATE OF FRED R BOLYARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOMANI MINTZ | ADDRESS ON FILE |
| BOMBARDIER RECREATIONAL PRODUCT | 726 SAINT-JOSEPH STREET VALCOURT QC JOE 2LO CANADA |
| BON DURANT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BON, PATRICIA, PR OF THE | ESTATE OF JOHN L BON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONA, REGINA, PR OF THE | ESTATE OF FRANK C BONA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONADIO, NICHOLAS C, PR OF THE | ESTATE OF VINCENT J BONADIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONADIO, VINCENT J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONAGURA, JOHN | 341 PARKSIDE AVE MILLER PLACE NY 11764 |
| BONANNO, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BONANO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOND, GEORGE | 17841 N 42ND STREET PHOENIX AZ 85032 |
| BOND, HELEN | 234 BILLY KNIGHT RD LUCEDALE MS 39452 |
| BOND, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOND, MIKE | 234 BILLY KNIGHT RD LUCEDALE MS 39452 |
| BOND, SIDNEY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BONDED INSPECTIONS INC | 10817 SANDEN DR DALLAS TX 75238 |
| BONDED INSPECTIONS INC | 10817 SANDEN DR DALLAS TX 75238-1338 |
| BONDED LIGHTNING PROTECTION SYSTEMS LTD | 122 LEESLEY LANE ARGYLE TX 76226 |
| BONDED SERVICES INCORPORATED | 10817 SANDEN DR DALLAS TX 75238-1338 |
| BONDERMAN, DAVID | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDEX INTERNATIONAL | C/O SECRETARY OF STATE OF DELAWARE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| BONDEX INTERNATIONAL INC | 9 DALE ROAD CAMIRA, QLD 4300 AUSTRALIA |
| BONDEX INTERNATIONAL INC | PRENTICE-HALL CORP. SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BONDEX INTERNATIONAL INC | JENKINS & MARTIN LLP DAVID REYNARD 2615 CALDER, SUITE 500 BEAUMONT TX 77702 |
| BONDEX INTERNATIONAL INC | 2935 TOCCOA ST BEAUMONT TX 77703-4963 |
| BONDS, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONDS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONDURANT, JUDSON | 370 SENICEROS LN LORENA TX 76655-4022 |
| BONE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONE, KENNETH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONGIOVANNI, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BONHAM AREA CHAMBER OF COMMERCE | 327 N MAIN ST BONHAM TX 75418 |
| BONHAM H HAM | ADDRESS ON FILE |
| BONHAM INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| BONHAM ISD | 1005 CHESTNUT BONHAM TX 75418 |
| BONHAM, CITY | 514 CHESTNUT ST. BONHAM TX 75418-3738 |
| BONHAM, EDWARD JAMES (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BONILLA, ALEX | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BONILLA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONILLAS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONIN, PAUL W | 207 3RD AVE SO BELT MT 59412 |
| BONIN, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONITA FRANKS | ADDRESS ON FILE |
| BONITA GARDENS LLC | BONITA GARDENS 3410 FORDHAM ROAD DALLAS TX 75216 |
| BONITA ROBERTS | ADDRESS ON FILE |
| BONITO, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BONKOWSKI, SHIRLEY L, PR OF THE | ESTATE OF JOHN J BONKOWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONNELL, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONNER, DEON | 14432 PIUMA AVE NORWALK CA 90650 |
| BONNER, HERMANN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BONNER, MEARLE C, PR OF THE | ESTATE OF ESTON BONNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONNER, PATRICK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BONNER, RODNEY GARNETT, SR | 44761 KING WAY UNIT L CALIFORNIA MD 20619-6078 |
| BONNERMAN, JAMES E. | 121 WILLIAM GURGANUS RD. MAPLE HILL NC 28454 |
| BONNEY FORGE CORP. | 14496 COGHAM PIKE; PO BOX 330 MOUNT UNION PA 17066 |
| BONNEY FORGE CORPORATION | 14496 CROGHAN PIKE MOUNT UNION PA 17066 |
| BONNEY M LOWERY | ADDRESS ON FILE |
| BONNIE AULD KERR | ADDRESS ON FILE |
| BONNIE B GRAVOIS | ADDRESS ON FILE |
| BONNIE B GRAYSON | ADDRESS ON FILE |
| BONNIE B TIREY | ADDRESS ON FILE |
| BONNIE BRADLEY | ADDRESS ON FILE |
| BONNIE BRANNON | ADDRESS ON FILE |
| BONNIE BRAZZELL | 811 HAMPSHIRE ST GRAND PRAIRIE TX 75050 |
| BONNIE CARTER ESTATE | C/O A G CARTER PO BOX 457 HENDERSON TX 75653 |
| BONNIE CAWTHORN | ADDRESS ON FILE |
| BONNIE CRISWELL | ADDRESS ON FILE |
| BONNIE D DAVIS | ADDRESS ON FILE |
| BONNIE D MARTIN | ADDRESS ON FILE |
| BONNIE D WILLIAMS | ADDRESS ON FILE |
| BONNIE DAVIS | ADDRESS ON FILE |
| BONNIE DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BONNIE E OESTREICH | ADDRESS ON FILE |
| BONNIE F BRUMFIELD | ADDRESS ON FILE |
| BONNIE GILL | ADDRESS ON FILE |
| BONNIE H CARR | ADDRESS ON FILE |
| BONNIE HATCHER | ADDRESS ON FILE |
| BONNIE HILLMAN | ADDRESS ON FILE |
| BONNIE HOWARD | ADDRESS ON FILE |
| BONNIE INMAN | ADDRESS ON FILE |
| BONNIE J BROWN | ADDRESS ON FILE |
| BONNIE J HARDISON | ADDRESS ON FILE |
| BONNIE J HOUGHAM | ADDRESS ON FILE |
| BONNIE J ROBINSON | ADDRESS ON FILE |
| BONNIE J WOOD | ADDRESS ON FILE |
| BONNIE J ZODDA | ADDRESS ON FILE |
| BONNIE JEAN HARDISON | ADDRESS ON FILE |
| BONNIE JO JOHNSON | ADDRESS ON FILE |
| BONNIE K JOHNSON | ADDRESS ON FILE |
| BONNIE K KOUGL | ADDRESS ON FILE |
| BONNIE L AMES | ADDRESS ON FILE |
| BONNIE L BEGGS | ADDRESS ON FILE |
| BONNIE L CLUTTER | ADDRESS ON FILE |
| BONNIE L DYNON | ADDRESS ON FILE |
| BONNIE L FEDERICI | ADDRESS ON FILE |
| BONNIE L FRAZIER | ADDRESS ON FILE |
| BONNIE L GLERUM | ADDRESS ON FILE |
| BONNIE L GREGORY | ADDRESS ON FILE |
| BONNIE L PATTISON | ADDRESS ON FILE |
| BONNIE L VAUGHAN | ADDRESS ON FILE |
| BONNIE L WATSON | ADDRESS ON FILE |
| BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK | ADDRESS ON FILE |
| BONNIE LEGGAT | ADDRESS ON FILE |
| BONNIE LOU PARKER | 4009 CR 262 N HENDERSON TX 75652 |
| BONNIE M WITEK | ADDRESS ON FILE |
| BONNIE MAE WEAVER | 1609 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| BONNIE MATTHEWS | ADDRESS ON FILE |
| BONNIE MCKINNON | ADDRESS ON FILE |
| BONNIE MILLER | ADDRESS ON FILE |
| BONNIE N KAPLAN | ADDRESS ON FILE |
| BONNIE P PERETZ | ADDRESS ON FILE |
| BONNIE P SCHNELL | ADDRESS ON FILE |
| BONNIE ROACH | ADDRESS ON FILE |
| BONNIE ROBERTS | ADDRESS ON FILE |
| BONNIE ROBINSON | ADDRESS ON FILE |
| BONNIE S ADAMS | ADDRESS ON FILE |
| BONNIE S HARRIS | ADDRESS ON FILE |
| BONNIE S HEYMAN | ADDRESS ON FILE |
| BONNIE SMITH | 1409 BRIARWOOD HENDERSON TX 75652 |
| BONNIE VAUGHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BONNIE WALKER | ADDRESS ON FILE |
| BONNIE WHEELER | ADDRESS ON FILE |
| BONNIE WILBER | ADDRESS ON FILE |
| BONNIE WILBER | ADDRESS ON FILE |
| BONNIE WOODALL ESTATE | ADDRESS ON FILE |
| BONNIE WOODALL ESTATE | C/O JUDY HOWARD 209 S LENA MEXIA TX 76667 |
| BONNIE YORK | ADDRESS ON FILE |
| BONNY M MASSMAN | ADDRESS ON FILE |
| BONO, RICHARD | 7 SHEARWATER IRVINE CA 92604 |
| BONSAL AMERICAN HURST PACKAGE | 625 GRIFFITH RD STE 100 CHARLOTTE NC 28217-3576 |
| BONSAL, JERRY W. | 1170 STATE HWY 243 WEST CANTON TX 75103 |
| BONSAL, JERRY W. | 1170 HWY 243 CANTON TX 75103 |
| BONSIGNORE, CARL | 10117 N. HIGHLAND PLACE KANSAS CITY MO 64155 |
| BONSIGNORE, SALVATORE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BONVILLAIN, RAY J | 805 PHLOX AVE METAIRIE LA 70001 |
| BONVILLAIN, RAY J | ADDRESS ON FILE |
| BOOKER T DAVIS JR | ADDRESS ON FILE |
| BOOKER T HILL | ADDRESS ON FILE |
| BOOKER T HILL & LOUISE FAMILY TRUST | ADDRESS ON FILE |
| BOOKER T NELLAMS | ADDRESS ON FILE |
| BOOKER T WILLIAMS | ADDRESS ON FILE |
| BOOKER, ANJANETTE, PR OF THE | ESTATE OF ROBERT L EPPS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOKER, AUDREY S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOKER, ELEASE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOKER, GARNET C, PR OF THE | ESTATE OF ROBERT P BOOKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOKER, GEORGE T., III | 1903 N PRATER ST LAKE CHARLES LA 70601 |
| BOOKER, GEORGE T., III | PO BOX 976 LAKE CHARLES LA 70602 |
| BOOKER, KIMBERLY L, PR OF THE | ESTATE OF IRA N JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOKMAN, PERVIS J | 7554 MARLINDA CIR FORT WORTH TX 76140-2430 |
| BOOMI INC | 801 CASSATT ROAD, SUITE 120 BERWYN PA 19312 |
| BOOMI INC | PO BOX 842848 BOSTON MA 02284-2848 |
| BOONE, DANIEL W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOONE, DAVID I | 2676 HARRISON ST GARY IN 46407 |
| BOONE, DONALD L | 6218 7TH AVE LOS ANGELES CA 90043 |
| BOONE, GENEVA, PR OF THE | ESTATE OF HAYWOOD BOONE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOONE, HUBERT | 4712 BURTON AVE. FT WORTH TX 76105 |
| BOONE, RICHARD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOONE, ROBERT FRANKLIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BOONE, RYLAND L. | P.O. BOX 125 CONWAY NC 27820 |
| BOONE, WANDA KEZIAH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BOONE, WANDA KEZIAH | 6152 SHILOH UNITY ROAD LANCASTER SC 29720 |

| Claim Name | Address Information |
|---|---|
| BOONSTRA, PETER L E, JR | 12826 MAGNOLIA AVE CHINO CA 91710 |
| BOORE, LLOYD Z | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOSE, RALPH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOOTH, ALFRED L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOOTH, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOOTH, JEANINE ETVIR | 1506 ALTA VISTA DR ALVIN TX 77511 |
| BOOTH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOQUIST, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORAL MATERIAL TECHNOLOGIES INC | PO BOX 101715 ATLANTA GA 30392-1715 |
| BORAL MATERIAL TECHNOLOGIES INC | PO BOX 731146 DALLAS TX 75373-1146 |
| BORAL MATERIAL TECHNOLOGIES INC | 45 N E LOOP 410 SUITE 700 SAN ANTONIO TX 78216 |
| BORAL MATERIALS TECHNOLOGY | LEVEL 3 40 MOUNT STREET NORTH SYDNEY, NSW 2060 AUSTRALIA |
| BORBOA, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORBOA, FRED C | ADDRESS ON FILE |
| BORBOA, FRED C. | 3300 WEST CALLE CISNE TUCSON AZ 85746 |
| BORBORS MINLEK | ADDRESS ON FILE |
| BORDELON, DANIEL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BORDEN CHEMICAL INC. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JOHN R. HENDERSON BANK OF AMERICA PLAZA, 901 MAIN STREET DALLAS TX 75202 |
| BORDEN CHEMICAL, INC. | C/O BORDEN, INC. 180 EAST BROAD ST. COLUMBUS OH 43215 |
| BORDEN COUNTY TAX OFFICE | PO BOX 115 GAIL TX 79738-0115 |
| BORDEN, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDEN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDEN, KATHY A. | 1001 FRINGEWOOD #923, FT WORTH, TX 76112 |
| BORDENELLI, TONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDENKIRCHER, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDENSKI, ROBERT, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BORDER STATES ELECTRIC SUPPLY | PO BOX 201889 DALLAS TX 75320-1889 |
| BORDER TEXAN OF THE YEAR | COMMITTEE C/O GLEN E RONEY PO BOX 5910 MCALLEN TX 78502-5910 |
| BORDERS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORDINO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BORDNER, BARRY | 155 ELM STREET SUNBURY PA 17801 |
| BORDNER, LINDA | 155 ELM STREET SUNBURY PA 17801 |
| BORDNER-LARSON, TRICIA | 6255 CIDER PRESS ROAD HARRISBURG PA 17111 |
| BORDONARO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOREALIS INFRASTRUCTURE MANAGEMENT INC. | ATTN: JENNIFER GUERARD, VP LEGAL SUITE 2100, PO BOX 56, ROYAL BANK PLAZA OUTH TOWER, 200 BAY STREET TORONTO ON M5J 2J2 CANADA |
| BORELLI, EDWARD | 7208 EVE COURT LAS VEGAS NV 89145 |

| Claim Name | Address Information |
|------------|---------------------|
| BOREN ENTERPRISES,INC | PO BOX 131678 TYLER TX 75713-1678 |
| BORG WARNER CORPORATION | 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG WARNER CORPORATION | SUZANNE MARQUARDT 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORG WARNER CORPORATION | 200 S MICHIGAN AVE CHICAGO IL 60604 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | 14TH FLOOR DONALD W. WARD 14TH FLOOR, 100 NORTH BROADWAY ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| BORG WARNER MORSE TEC INC | HOAGLAND LONGO MORAN DUNST MARC GAFFREY 40 PATERSON ST, PO BOX 480 NEW BRUNSWICK NJ 08903 |
| BORG WARNER MORSE TEC INC | 105 MAXESS RD STE 303 MELVILLE NY 11747-3847 |
| BORG WARNER MORSE TEC INC | 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG WARNER MORSE TEC INC | JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG WARNER MORSE TEC INC | SUZANNE MARQUARDT 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | 100 NORTH BROADWAY 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER SECURITY CORP | JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG, OLAVS | 115 W POMPANO ST #B S PADRE ISLE TX 78597-6822 |
| BORG-WARNER CORPORATION | PO BOX 2520 BAY ST. LOUIS MS 39521 |
| BORGATTI, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORGES, RICHARD J. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BORGIA, NICHOLAS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BORGRA, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORGWANER MORSE TEC, INC | BORGWARNER CORP 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORGWARNER TORQ TRANSFER SYSTEMS | 11230 FM 349 ATTN: MELODY RUTHERFORD LONGVIEW TX 75603 |
| BORING, MORRIS | 206 COBBLESTONE LANE PO BOX 296 NEWFLORENCE PA 15944 |
| BORIS AVEZOV | ADDRESS ON FILE |
| BORIS BAIEVSKY | ADDRESS ON FILE |
| BORIS BELENKY | ADDRESS ON FILE |
| BORIS CZUBAROFF | ADDRESS ON FILE |
| BORIS I ANTOLOS | ADDRESS ON FILE |
| BORIS J BENDERSKI | ADDRESS ON FILE |
| BORIS KOLESNIK | ADDRESS ON FILE |
| BORIS LIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BORIS LUSIN | ADDRESS ON FILE |
| BORIS M LEMOS | ADDRESS ON FILE |
| BORIS M TEVEROVSKY | ADDRESS ON FILE |
| BORIS MERLINSKY | ADDRESS ON FILE |
| BORIS P STUCKENBERG | ADDRESS ON FILE |
| BORIS PEREPELYUK | ADDRESS ON FILE |
| BORIS RUBINSTEIN | ADDRESS ON FILE |
| BORIS S BROWZIN | ADDRESS ON FILE |
| BORIS W TROYA | ADDRESS ON FILE |
| BORIS Z BROMBERG | ADDRESS ON FILE |
| BORJAS, ISIDRO | 452 CROOKED LN. MESQUITE TX 75149 |
| BORJAS, ISIDRO | 452 CROOKED LN MESQUITE TX 75149-2562 |
| BORK, ARTHUR | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BORKMAN, ROBERT K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BORKOWICZ, LAWRENCE W, PR OF THE | ESTATE OF JOSEPH W BORKOWICZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BORKOWSKI, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORNEMANN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORNSTEIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOROFSKY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORON PRODUCTS LLC | 62069 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0620 |
| BORON PRODUCTS LLC | PO BOX 798 798 HIGHWAY 69A QUAPAW OK 74363 |
| BOROWICK, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOROWY, TONYA | 6715 JEFFERSON PL. A-32 MYRTLE BEACH SC 29572 |
| BORRACCINO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORRES, ARTHUR | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| BORRES, ARTHUR | 14 HARDING 1611 FM 3247 ORANGE TX 77632-9293 |
| BORRIELLO, TAMA | 2626 280TH PLACE NE REDMOND WA 98053 |
| BORST, ROBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BORTH, RONALD | 45184 EDGEWOOD DRIVE NEW ULM MN 56073 |
| BORTH, SANDRA | 45184 EDGEWOOD DRIVE NEW ULM MN 56073 |
| BORTLIK, JOTHAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORTOLE, MAGDO | 2600 WESTRIDGE ST APT 126 HOUSTON TX 77054-1562 |
| BORTOLOZZO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BORUM, WILLIAM J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BORY, GEORGE G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BORYS CZARNOGORSKI | ADDRESS ON FILE |
| BORZELL, DONNA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BORZELL, JOHN | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| BORZELL, JOHN | 19103 |
| BOSC MUTUAL FUND ACCOUNT | 201 ROBERT SOUTH KERR AVENUE 4TH FLOOR OKLAHOMA CITY OK 73102 |
| BOSC MUTUAL FUND ACCOUNT | BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA OK 74192 |
| BOSCH BRAKE COMPONENTS LLC | 750 W LAKE COOK RD SUITE 480 BUFFALO GROVE IL 60089 |
| BOSCH REXROTH CORPORATION | 14001 SOUTH LAKES DRIVE CHARLOTTE NC 28273 |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PARKWAY HOFFMAN ESTATES IL 60192 |
| BOSCH SECURITY SYSTEMS INC | COMMUNICATIONS SYSTEMS 12000 PORTLAND AVENUE SOUTH BURNSVILLE MN 55337 |
| BOSCH SECURITY SYSTEMS INC | 33902 TREASURY CENTER CHICAGO IL 60694-3900 |
| BOSCHKE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSCO, SUSAN | 153 WILLOW GREEN DR JACKSON TN 38305-5361 |
| BOSCOLO, MARINO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOSECKER, BRIAN TIMOTHY | 5020 SAVIO DR ROUND ROCK TX 78665-2176 |
| BOSLEY, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSMAN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSNICH, MITCHELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSQUE COUNTY | PO BOX 647 MERIDIAN TX 76665 |
| BOSQUE COUNTY | PO BOX 346 MERIDIAN TX 76665-0346 |
| BOSSDEV INC | ATTN: ACCOUNTS RECEIVABLE 700 TOWER DR STE#500 TROY MI 48098 |
| BOSSE, EMMA V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOSSE, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOSSERMAN, FREDRICH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSSHART, BURNELL (DECEASED) | RICK BOSSHART, POWER OF ATTORNEY 4208 CARROLTON DRIVE FRANKLIN TN 37064 |
| BOSSHART, BURNELL (DECEASED) | C/O O'BRIEN LAW FIRM 815 GEYER AVE. SAINT LOUIS MO 63104 |
| BOSSONE, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSTEELS, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSTIC, JAMES, PR OF THE | ESTATE OF PAULA J BOSTIC C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOSTIC, STEVEN | 10189 WHISPERING COVE COURT SE LELAND NC 28451 |
| BOSTON CAMPBELL | ADDRESS ON FILE |
| BOSTON CONSULTING GROUP INC | EXCHANGE PLACE 31ST FLOOR BOSTON MA 02109 |
| BOSTON CONSULTING GROUP INC | 500 NORTH AKARD SUITE 2600 DALLAS TX 75201 |
| BOSTON MEDICAL CENTER | 840 HARRISON AVE BOSTON MA 00211 |
| BOSTON MEDICAL CENTER | 840 HARRISON AVE BOSTON MA 02118 |
| BOSTON MUTUAL LIFE W | PO BOX 55153 BOSTON MA 02205-5153 |
| BOSTON SCH OF MED C/O BOSTON CTY | HOSP AMY LOID RESEARCH FUND 80 E CONCORD ST K-5 BOSTON MA 02118 |
| BOSTON WILLIAM CAMPBELL | ADDRESS ON FILE |
| BOSTON, CORINE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOSTON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSTON, MICHAEL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
| --- | --- |
| BOSTWICK, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSWELL, DEAN LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSWELL, RUFUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOSWORTH BROKERS LLC | TWO GREENWAY PLAZA STE 430 HOUSTON TX 77046 |
| BOSWORTH, LINDA | 21-23 EXCHANGE ST APT 5J BINGHAMTON NY 13901-3884 |
| BOTANICAL MANAGEMENT,LLC | PO BOX 148 KILLEEN TX 76540 |
| BOTAO ZHAO | ADDRESS ON FILE |
| BOTELHO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOTELLO, FRANK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOTKIN, DONALD HOWARD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BOTKIN, DONALD HOWARD | 5815 BAYPORT BLVD. SEABROOK TX 77586 |
| BOTSAY, FELIX A. | 1748 GREENWOOD DR. LA PLACE LA 70068 |
| BOTSFORD, DAWN A | 373 REPUBLIC ST. PITTSBURGH PA 15211 |
| BOTSFORD, GLENN ARNOLD | 1444 N.W. SPRUCE RIDGE DR. STUART FL 34994 |
| BOTSFORD, GLENN M | 9491 WICKHAM WAY ORLANDO FL 32836 |
| BOTSFORD, GLORIA | 1444 NW SPRUCE RIDGE DR. STUART FL 34994 |
| BOTTARY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOTTCHER, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOTTO, JOSEPH A, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOTTS TITLE COMPANY | 200 SOUTH GRIMES GIDDINGS TX 78942 |
| BOUCHARD, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHARD, BLAINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHARD, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHARD, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHE, LAURENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHER, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUCHER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUDREAU, JEAN CLAUDE (DECEASED) | 2178 PROVIDENCE RD CASSATT SC 29032 |
| BOUDREAU, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUDREAUX, DAVID | 104 LAC LAFRENIERE CT LULING LA 70070 |
| BOUDREAUX, MARTY J. | 171 BELLE TERRE DR. THIBODAUX LA 70301 |
| BOUFFARD, KAREN E, PR OF THE | ESTATE OF ELMO J COMOTTO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOUFFARD, KAREN, PR OF THE | ESTATE OF ELIZABETH COMOTTO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOUKNIGHT, CROMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BOULDEN, LEAH, PR OF THE | ESTATE OF CHARLES H WILLS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOULDER COUNTY | 1750 33RD STREET BOULDER CO 80301 |
| BOULDER COUNTY TREASURER | DEPT 5547 DENVER CO 80263-5547 |
| BOULDER COUNTY TREASURER | PO BOX 471 BOULDER CO 80306-0471 |
| BOUMATIC LLC | 2001 S STOUGHTON RD MADISON WI 53716-2849 |
| BOUNDARY EQUIPMENT CO LTD | 10740 181 ST EDMONTON AB T5S 1K8 CANADA |
| BOUNDLESS NETWORK | 200 E 6TH STREET STE 300 AUSTIN TX 78701 |
| BOUNDS, ROLAND R, PR OF THE | ESTATE OF JAMES K SCHMIDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOURNIAS, LAMBRINI, PR OF THE | ESTATE OF BILL BOURNIAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOURRET, NORMAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUSQUET, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOUTELLE, LEROY | 141 MILLER VALLEY RD KENNEDY NY 14747-9570 |
| BOUTIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOVE, JOHN R, II | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWDEN BDREAUX | ADDRESS ON FILE |
| BOWDENS GUARANTEED HYDROMULCH INC | 6516 COLLEYVILLE BLVD. COLLEYVILLE TX 76034 |
| BOWEN, CHRISTOPHER | 7425 LA VISTA DR APT 1512 DALLAS TX 75214-4235 |
| BOWEN, CLAYTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOWEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWEN, MARY | 1068 OLD HWY 25 SOUTH STARKVILLE MS 39759 |
| BOWEN, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWEN, MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWEN, MORGAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWEN, TOMMIE E. DECEASED | 655 E FARMING ST MARION OH 43302 |
| BOWEN, TOMMIE E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BOWEN, WILLARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWENS, DARLENE M | 820 MCCOMB LN CEDAR HILL TX 75104-7234 |
| BOWERS, DALE E | 842 MCLEAN ROAD MOUNTAIN GROVE MO 65711 |
| BOWERS, HARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWERS, HARRY, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWERS, KENNETH | RT. 6 MT PLEASANT TX 75455 |
| BOWERS, KURTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWERS, LEONARD | 5 SOUTHLAWN CIR LA MARQUE TX 77568 |
| BOWERS, MARK, PR OF THE | ESTATE OF HENRY J BOWERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| BOWERS, MARK, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWES, JOHN K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOWIE COUNTY TAX OFFICE | 710 JAMES BOWIE DR NEW BOSTON TX 75570 |
| BOWIE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BOWIE-CASS ELECTRIC COOPERATIVE | PO BOX 47 DOUGLASSVILLE TX 75560 |
| BOWIE-CASS ELECTRIC COOPERATIVE | 117 NORTH ST DOUGLASSVILLE TX 75560 |
| BOWLES, JAMES | 7117 WHIFFLEWIND WAY AUSTIN TX 78754 |
| BOWLIN, NORMAN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWLINE, BILLY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOWLING, DANNY | 1303 SOUTHLAKE COURT LEXINGTON NC 27295 |
| BOWLING, KARMEL, PR OF THE | ESTATE OF DONNA M BOWLING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWLING, MAURICE G | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BOWMAN, ARTHUR CLARK | 811 NC 581 HWY S GOLDSBORO NC 27530-7861 |
| BOWMAN, ARTHUR CLARK | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BOWMAN, BRUCE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOWMAN, ISAAC F | 122 DUSK DR NOTTINGHAM PA 19362 |
| BOWMAN, JEANETTE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BOWMAN, JEANETTE, PR OF THE | ESTATE OF EDGAR G BOWMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOWMAN, LARRY | 2132 YALE ROAD FULTON KS 66738 |
| BOWMAN, LINDA | PO BOX 383 LA CYGNE KS 66040 |
| BOWMAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOWMAN, ROGER | PO BOX 383 LA CYGNE KS 66040 |
| BOWMAN, SHARON | 811 NC 581 HWY S GOLDSBORO NC 27530-7861 |
| BOWMAN, SHARON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BOWMAN, TWYLA | 2132 YALE ROAD FULTON KS 66738 |
| BOX (BOX INC) | 900 MIDDLEFIELD RD STE 1 REDWOOD CITY CA 94063-1681 |
| BOX INC | DEPT 34666 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BOX, INC | 900 MIDDLEFIELD RD STE 1 REDWOOD CITY CA 94063-1681 |
| BOX, JOE (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOX, LISA | 1113 TRACE ROAD CLEBURNE TX 76033 |
| BOX, LISA ANNE | ADDRESS ON FILE |
| BOXLEY, CHARLES HENRY | 1200 E LEUDA ST APT A FORT WORTH TX 76104-3753 |
| BOY SCOUTS OF AMERICA | C/O MR RANDALL L KOPSA PO BOX 152079 IRVING TX 75105-2079 |
| BOY SCOUTS OF AMERICA | CIRCLE TEN COUNCIL 8605 HARRY HINES BLVD DALLAS TX 75235-3014 |
| BOY SCOUTS OF AMERICA | 8605 HARRY HINES BLVD DALLAS TX 75235-3014 |
| BOY SCOUTS OF AMERICA | TROOP 620 WINTERFIELD UNITED METHODIST 2616 TRYON RD LONGVIEW TX 75605 |
| BOY SCOUTS OF AMERICA | TROOP 725 PO BOX 426 GLEN ROSE TX 76043 |
| BOY SCOUTS OF AMERICA COUNCIL # 585 | HANK GOOGE 1331 E 5TH ST TYLER TX 75701 |
| BOY SCOUTS OF AMERICA PACK#790 | ATTN: JESSE SMITH PO BOX 1111 ROCKDALE TX 76567 |
| BOY SCOUTS OF AMERICA, REGION IX | 300 LAKE AIR DR WACO TX 76710 |
| BOY SCOUTS TROOP 620 | 2616 TRYON RD LONGVIEW TX 75605 |
| BOYCE COWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOYCE G WRIGHT | ADDRESS ON FILE |
| BOYCE HEAD | ADDRESS ON FILE |
| BOYCE WAYNE COWAN | ADDRESS ON FILE |
| BOYCE-RISAVY, CYNTHIA, PR OF THE | ESTATE OF EDWARD BOYCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD ALLEN | ADDRESS ON FILE |
| BOYD BARNES | ADDRESS ON FILE |
| BOYD CHARLIE SWANSON | ADDRESS ON FILE |
| BOYD D POTEAT | ADDRESS ON FILE |
| BOYD F VAUGHAN JR | ADDRESS ON FILE |
| BOYD H NICELY | ADDRESS ON FILE |
| BOYD R & LOIS FERGUSON | ADDRESS ON FILE |
| BOYD TIMOTHY DAIGLE | ADDRESS ON FILE |
| BOYD, BARBARA | 1329 HINRICHS WAY ESCONDIDO CA 02027 |
| BOYD, BARBARA | DBA ISLAND RELICS 1014 REDFISH ST BAYOU VISTA TX 77563-2710 |
| BOYD, BARBARA | 1014 REDFISH ST HITCHCOCK TX 77563-2710 |
| BOYD, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYD, CARY | 20807 LIBBY ROAD MAPLE HEIGHTS OH 44137-2926 |
| BOYD, CORNELIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYD, DAVID | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD, DAVID M. | PO BOX 587 BILLINGS MT 59103 |
| BOYD, DAVID M. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BOYD, DELORES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD, EDWARD | 443 WASHINGTON ST MACON MS |
| BOYD, FRANCES | 3500 GALT OCEAN DR APT 2501 FT LAUDERDALE FL 33308-6809 |
| BOYD, JEANNETTE M, PR OF THE | ESTATE OF MARVIN L HALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD, LARRY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BOYD, ROY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BOYD, SANDRA, PR OF THE | ESTATE OF WILLIAM H WAREHIME C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYD, SHANE | PO BOX # 691 MANY FARMS AZ 86538 |
| BOYEA, DENNIS | 1906 SENTRY CIRCLE CARLSBAD NM 88220 |
| BOYER, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYER, JAMES | 117 MEADOWVIEW DR PHOENIX OR 97535 |
| BOYER, JOHN | 8720 RT 209 WILLIAMSTOWN PA 17098 |
| BOYER, JOHN | 201 EAST WICONISCO ST TOWER CITY PA 17980 |
| BOYER, KYLE | 703 TOT DR LA VERGNE TN 37086-2456 |
| BOYER, ROBERT | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| BOYER, RUFUS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BOYKIN, CHARLES M, JR | 2248 COOKS CORNER RD LUCEDALE MS 39452 |
| BOYKIN, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYKIN, JOE F. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BOYKIN, ROYCE D | 845 SARON RD HUNTINGTON TX 75949 |
| BOYKIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYLE, CHARLES | 5932 NE 70TH ST PH SILVER SPRINGS FL 34488 |
| BOYLE, ELEANOR | 5932 NE 70TH ST PH SILVER SPRINGS FL 34488 |
| BOYLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYLE, MAURICE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BOYLE, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOYLES, HANCEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYNTON, WILLIE E. | 8466 GRANDMONT ST. DETROIT MI 48228 |
| BOYS & GIRLS CLUB OF GEORGETOWN | 1200 W 17TH ST GEORGETOWN TX 78626-7723 |
| BOYS & GIRLS CLUB OF HOOD CO | PO BOX 9 GRANBURY TX 76048 |
| BOYS & GIRLS CLUB OF PARIS | 1530 NE FIRST ST PARIS TX 75460 |
| BOYS & GIRLS CLUB OF ROBERTSON COUNTY | PO BOX 825 HEARNE TX 77859 |
| BOYS & GIRLS CLUB OF RUSK COUNTY | 710 ROBERTSON BLVD HENDERSON TX 75652 |
| BOYS & GIRLS CLUBS OF AMERICA | 2107 N COLLINS BLVD RICHARDSON TX 75080-2638 |
| BOYS & GIRLS CLUBS OF COLLIN CO | 701 S CHURCH ST MCKINNEY TX 75069 |
| BOYS & GIRLS CLUBS OF EAST TEXAS | 504 W 32ND STREET TYLER TX 75702 |
| BOYUM, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOYZA ANDERSON | RT 2 BOX 228-B MT ENTERPRISE TX 75681 |
| BOZARD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOZARTH, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOZEMAN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BOZMAN, CAROLYN A, PR OF THE | ESTATE OF JAMES B LOAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BOZZUFFI, RINALDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BP AMERICA INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BP AMERICA PRODUCTION CO | BP GLOBAL RUPERT BONDY, GEN COUNSEL 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |
| BP AMERICA PRODUCTION CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BP AMERICA PRODUCTION CO | PO BOX 848155 DALLAS TX 75284-8155 |
| BP AMERICA PRODUCTION CO | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| BP AMERICA PRODUCTION CO. | 4101 WINFIELFD RD. WARRENVILLE IL 60555 |
| BP AMERICA, INC. | 501 WESTLAKE PARK BOULEVARD HOUSTON TX 77079 |
| BP AMOCO CHEMICAL COMPANY | 4101 WINFIELD RD. WARRWNVILLE IL 60555 |
| BP AMOCO CHEMICAL COMPANY | BP GLOBAL RUPERT BONDY, GEN COUNSEL 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |
| BP AMOCO CHEMICAL COMPANY | ANDREWS KURTH LLP JOSEPH BLIZZARD 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| BP AMOCO CHEMICAL COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| BP CORPORATION NORTH AMERICA INC | BP GLOBAL RUPERT BONDY, GEN COUNSEL 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |
| BP CORPORATION NORTH AMERICA INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BP CORPORATION NORTH AMERICA INC | GREENSFELDER, HEMKER & GALE PC DAVID MICHAEL HARRIS 10 SOUTH BROADWAY, SUITE 1800 ST LOUIS MO 63102 |
| BP CORPORATION NORTH AMERICA INC | GREENSFELDER, HEMKER & GALE PC LIZABETH MARIE CONRAN 10 SOUTH BROADWAY, SUITE 2000 ST LOUIS MO 63102 |
| BP CORPORATION NORTH AMERICA INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BP ENERGY COMPANY | INTERNATIONAL HEADQUARTERS 1 ST JAMES'S SQUARE LONDON SW1Y 4PD UNITED KINGDOM |
| BP ENERGY COMPANY | PO BOX 848119 DALLAS TX 75284-8119 |
| BP ENERGY COMPANY | BETSY CARR, SENIOR COUNSEL 201 HELIOS WAY HOUSTON TX 77079 |
| BP ENERGY COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP ENERGY COMPANY | 201 HELIOS WAY, SUITE 4.24A. HOUSTON TX 77079 |
| BP ENERGY COMPANY | 201 HELIOS WAY HOUSTON TX 77079 |
| BP ENERGY COMPANY | C/O BP NORTH AMERICA GAS & POWER 201 HELIOS WAY 5.142D, ATTN: CORPORATE CREDIT SERVICES- GUARANTEES HOUSTON TX 77079-2678 |
| BP LUBRICANTS USA INC | 1500 VALLEY RD WAYNE NJ 07470 |
| BP PRODUCTS NORTH AMERICA INC | 167 US 46 FORT LEE NJ 07024 |
| BP PRODUCTS NORTH AMERICA INC | 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA INC | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| BP PRODUCTS NORTH AMERICA,INC. | 4101 WINFIELD RD. WARRENVILLE IL 60555 |
| BRABAZON, PETER F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRABHAM, LIGHTSEY M (LM), JR | 411 SALUDA AVE SOUTH PO BOX 294 FAIRFAX SC 29827 |
| BRABHAM, WILLIAM HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRACCHI, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRACCO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRACE B DANIEL | ADDRESS ON FILE |
| BRACE W GODWIN | ADDRESS ON FILE |
| BRACE-HARVEY, VICTOR | 605 MAPLE STREET WILLIAMSPORT PA 17701 |
| BRACEWELL & GIULIANI LLP | 2001 M ST NW STE 900 WASHINGTON DC 20036-3389 |
| BRACEWELL & GIULIANI LLP | BROCK BAILEY, MANAGING PARTNER 1445 ROSS AVENUE, SUITE 3800 DALLAS TX 75202-2724 |
| BRACEWELL & GIULIANI LLP | PO BOX 848566 DALLAS TX 75284-8566 |
| BRACEWELL & GIULIANI LLP | 711 LOUISIANA STREET STE. 2900 HOUSTON TX 77002 |
| BRACEWELL & PATTERSON | BRACEWELL & GIULIANI LLP RICHARD C. DANYSH, 106 S. ST. MARY'S ST 800 ONE ALAMO CENTER SAN ANTONIO TX 78205-3603 |
| BRACEWELL AND GIULIANI LLP | 711 LOUISIANA STREET SUITE 2300 HOUSTON TX 77002-2770 |
| BRACEY, JEREMIAH M | PO BOX 51251 CHICAGO IL 60651-0251 |
| BRACK B BIGGS | ADDRESS ON FILE |
| BRACK, FRANK | 1022 TREVINO ROAD CLINTON MO 64735-4308 |
| BRACKEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRACKEN, JOSEPH, PR OF THE | ESTATE OF JOHN F BRACKEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRACY, KEITH JAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAD A DEAN | ADDRESS ON FILE |
| BRAD B JORDAN | ADDRESS ON FILE |
| BRAD BARKSDALE | ADDRESS ON FILE |
| BRAD BARKSDALE | ADDRESS ON FILE |
| BRAD BARTSCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRAD BERGMAN | ADDRESS ON FILE |
| BRAD BLAIR | ADDRESS ON FILE |
| BRAD BLAIR | ADDRESS ON FILE |
| BRAD BOND | ADDRESS ON FILE |
| BRAD C MASEK | ADDRESS ON FILE |
| BRAD CONNER | ADDRESS ON FILE |
| BRAD DYBDAHL | ADDRESS ON FILE |
| BRAD E VANDYKE | ADDRESS ON FILE |
| BRAD G ISHAM | ADDRESS ON FILE |
| BRAD GRAY | 206 N MURCHISON STREET ATHENS TX 75751 |
| BRAD GRIFFIN | ADDRESS ON FILE |
| BRAD HAWKINS | ADDRESS ON FILE |
| BRAD HIDALGO | ADDRESS ON FILE |
| BRAD J MOTT | ADDRESS ON FILE |
| BRAD JOHNSON | ADDRESS ON FILE |
| BRAD JOHNSON | ADDRESS ON FILE |
| BRAD LOWRY | ADDRESS ON FILE |
| BRAD MASEK | ADDRESS ON FILE |
| BRAD N CONNER | ADDRESS ON FILE |
| BRAD NEWTON PEARSON | ADDRESS ON FILE |
| BRAD PIERCE | ADDRESS ON FILE |
| BRAD R KUNKEL | ADDRESS ON FILE |
| BRAD ROBERT LEWIS | ADDRESS ON FILE |
| BRAD S GILDEA | ADDRESS ON FILE |
| BRAD SMITH | ADDRESS ON FILE |
| BRAD SPENCER | ADDRESS ON FILE |
| BRAD SPLAWN | ADDRESS ON FILE |
| BRAD T PIERCE | ADDRESS ON FILE |
| BRAD TERWILLIGER | ADDRESS ON FILE |
| BRAD W HIDALGO | ADDRESS ON FILE |
| BRAD WARDRUP | ADDRESS ON FILE |
| BRADBURY, JAMES RUSSELL | 3901 KLEIN BLVD LOMPOC CA 93436 |
| BRADBURY, MARGARET M | 3839 E 3750 S MYTON UT 84052-4900 |
| BRADCO SUPPLY CORP | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| BRADDEN WAYNE FASEL | ADDRESS ON FILE |
| BRADDOCK ALAN AUTO TINT PLUS | 1229 N JEFFERSON MOUNT PLEASANT TX 75455 |
| BRADDOCK'S AUTO TRIM & TINT | 1227 N JEFFERSON MOUNT PLEASANT TX 75455 |
| BRADEN ENTERPRISES | 4232 WINDING WILLOW DRIVE TAMPA FL 33618 |
| BRADEN GODDARD | ADDRESS ON FILE |
| BRADFORD DARREN ROWE | ADDRESS ON FILE |
| BRADFORD GADT | ADDRESS ON FILE |
| BRADFORD HANCOCK | ADDRESS ON FILE |
| BRADFORD J SILK | ADDRESS ON FILE |
| BRADFORD J SWEARINGEN | ADDRESS ON FILE |
| BRADFORD KEITH GADT | ADDRESS ON FILE |
| BRADFORD L CROOK | ADDRESS ON FILE |
| BRADFORD L HANCOCK | ADDRESS ON FILE |
| BRADFORD M NEWELL | ADDRESS ON FILE |
| BRADFORD S PETERS SR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRADFORD S PRICE | ADDRESS ON FILE |
| BRADFORD W WILLS | ADDRESS ON FILE |
| BRADFORD, BARBARA A, PR OF THE | ESTATE OF ROBERT G LESSIG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRADFORD, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADFORD, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADFORD, GALEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADFORD, HARVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADFORD, JAMES | 1201 EAST BUNKER HILL TRAIL MOORESVILLE IN 46158 |
| BRADFORD, MICHAEL | 922 BROOKSIDE CORTEZ, MONTEZUMA CO 81321 |
| BRADFORD, MICHAEL T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADFORD, STEPHEN C | 146 NIGHTINGALE CIRCLE ELLENTON FL 34222-4254 |
| BRADFORD, STEPHEN K. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BRADFORD, TERRY | 810 BEACON CIR OAKDALE PA 15071-1766 |
| BRADISH, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY A ADAMS | ADDRESS ON FILE |
| BRADLEY A COHN | ADDRESS ON FILE |
| BRADLEY A RAYMOND | ADDRESS ON FILE |
| BRADLEY A STEEN | ADDRESS ON FILE |
| BRADLEY A WOLFE | ADDRESS ON FILE |
| BRADLEY ADAMS | ADDRESS ON FILE |
| BRADLEY ALAN TAYLOR | ADDRESS ON FILE |
| BRADLEY ALLEN | ADDRESS ON FILE |
| BRADLEY ALLEN | ADDRESS ON FILE |
| BRADLEY ALLEN HICKS | ADDRESS ON FILE |
| BRADLEY ARANT BOULT CUMMINGS LLP | DOUGLAS L. PATIN, MANAGING PARTNER 1615 L STREET, N.W. WASHINGTON DC 20036 |
| BRADLEY ARANT BOULT CUMMINGS LLP | ONE FEDERAL PLACE 1819 5TH AVENUE N BIRMINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | POST OFFICE BOX 830709 BIRMINGHAM AL 35283-0709 |
| BRADLEY BAILEY | ADDRESS ON FILE |
| BRADLEY BROWN | ADDRESS ON FILE |
| BRADLEY C JONES | ADDRESS ON FILE |
| BRADLEY CHARLES CLARK | ADDRESS ON FILE |
| BRADLEY CORPORATION | 5556 ONTARIO MILLS PKWY ONTARIO CA 91764 |
| BRADLEY COTTON | ADDRESS ON FILE |
| BRADLEY D ALLEN | ADDRESS ON FILE |
| BRADLEY D JEX | ADDRESS ON FILE |
| BRADLEY D OLLIVER | ADDRESS ON FILE |
| BRADLEY DAME | ADDRESS ON FILE |
| BRADLEY DANIEL YOUNGER | ADDRESS ON FILE |
| BRADLEY DIETER | ADDRESS ON FILE |
| BRADLEY DOVE | ADDRESS ON FILE |
| BRADLEY FOCER | ADDRESS ON FILE |
| BRADLEY G WARREN | ADDRESS ON FILE |
| BRADLEY GENE ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY GENE ALLEN | ADDRESS ON FILE |
| BRADLEY GLEN JOHNSON | ADDRESS ON FILE |
| BRADLEY H HUNTER ESTATE | ADDRESS ON FILE |
| BRADLEY HENDERSON | ADDRESS ON FILE |
| BRADLEY HICKS | ADDRESS ON FILE |
| BRADLEY HONEA | ADDRESS ON FILE |
| BRADLEY J SCOTT | ADDRESS ON FILE |
| BRADLEY JOHN SUTTER | ADDRESS ON FILE |
| BRADLEY JOHNSON | ADDRESS ON FILE |
| BRADLEY JONES | ADDRESS ON FILE |
| BRADLEY JUSTICE | ADDRESS ON FILE |
| BRADLEY KEITH REDFEARN | ADDRESS ON FILE |
| BRADLEY KEITH REDFEARN | ADDRESS ON FILE |
| BRADLEY KING | ADDRESS ON FILE |
| BRADLEY KUSS | ADDRESS ON FILE |
| BRADLEY L HAHN | ADDRESS ON FILE |
| BRADLEY M HANSON | ADDRESS ON FILE |
| BRADLEY M STANUSH | ADDRESS ON FILE |
| BRADLEY M STANUSH | ADDRESS ON FILE |
| BRADLEY P DUSTO | ADDRESS ON FILE |
| BRADLEY P SULLIVAN | ADDRESS ON FILE |
| BRADLEY PAYNE | ADDRESS ON FILE |
| BRADLEY PHILLIPS | ADDRESS ON FILE |
| BRADLEY R DEVENDORF | ADDRESS ON FILE |
| BRADLEY RAY MAPLES | ADDRESS ON FILE |
| BRADLEY RAY SANDERS | ADDRESS ON FILE |
| BRADLEY REDFEARN | ADDRESS ON FILE |
| BRADLEY RICHARD BELL | ADDRESS ON FILE |
| BRADLEY RICHARD BELL | ADDRESS ON FILE |
| BRADLEY RICHARD KUSS | ADDRESS ON FILE |
| BRADLEY ROBERTS | ADDRESS ON FILE |
| BRADLEY S BAILEY | ADDRESS ON FILE |
| BRADLEY SANUNDERS | ADDRESS ON FILE |
| BRADLEY SCOTT CORTRIGHT | ADDRESS ON FILE |
| BRADLEY SCOTT ST BONNETT | ADDRESS ON FILE |
| BRADLEY SHEFMIRE | ADDRESS ON FILE |
| BRADLEY SNYDER | ADDRESS ON FILE |
| BRADLEY STANUSH | ADDRESS ON FILE |
| BRADLEY STEWART | ADDRESS ON FILE |
| BRADLEY SUTTON | ADDRESS ON FILE |
| BRADLEY SWEARNGIN | ADDRESS ON FILE |
| BRADLEY T COZINE | ADDRESS ON FILE |
| BRADLEY TATE PALAFOX | ADDRESS ON FILE |
| BRADLEY THERN | ADDRESS ON FILE |
| BRADLEY TILBURY | ADDRESS ON FILE |
| BRADLEY W FLOYD | ADDRESS ON FILE |
| BRADLEY WATSON | ADDRESS ON FILE |
| BRADLEY WILLIAM BEEKMAN | ADDRESS ON FILE |
| BRADLEY WRAY PAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY, ANDREW T | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BRADLEY, ANDREW T, JR | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BRADLEY, ANNICE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BRADLEY, CATHIE | 24136 RIMVIEW RD MORENO VALLEY CA 92557-3010 |
| BRADLEY, DOROTHY L, PR OF THE | ESTATE OF CHESTER L ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRADLEY, FRANK A | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BRADLEY, GARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRADLEY, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY, JAMES | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BRADLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY, JAMES CORDELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRADLEY, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY, JOEL G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRADLEY, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADLEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADLEY, JOSEPH WILLIAM | 4255 MORNING MIST LANE CUMMING GA 30028 |
| BRADLEY, PETER P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADLEY, RICKY | ADDRESS ON FILE |
| BRADLEY, STEPHEN B, PR OF THE | ESTATE OF EUGENE C BRADLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRADLY D WALKER | ADDRESS ON FILE |
| BRADLY WALKER | ADDRESS ON FILE |
| BRADSHAW, JEFFREY DAVID | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BRADSHAW, RANDY E. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BRADSHAW, RONNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRADSHAW, TERESSA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| BRADWAY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADY COLE KENNEDY | ADDRESS ON FILE |
| BRADY E JONES | ADDRESS ON FILE |
| BRADY FERGUSON | ADDRESS ON FILE |
| BRADY GAGE AND SHANNON GAGE | ADDRESS ON FILE |
| BRADY H HUNTER ESTATE | ADDRESS ON FILE |
| BRADY HUNNICUT | ADDRESS ON FILE |
| BRADY KENNEDY | ADDRESS ON FILE |
| BRADY KENNEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADY KREITMAN | ADDRESS ON FILE |
| BRADY LEE THORNTON | ADDRESS ON FILE |
| BRADY LEE THORNTON TRUST | ADDRESS ON FILE |
| BRADY LEE THORNTON TRUST | ADDRESS ON FILE |
| BRADY LEE THORNTON TRUST | 2021 4TH AVE NW TRLR 115 ARDMORE OK 73401-2562 |
| BRADY LINDSAY JR | ADDRESS ON FILE |
| BRADY M MARTIN | ADDRESS ON FILE |
| BRADY MARTIN | ADDRESS ON FILE |
| BRADY MEDIA GROUP LLC | 909 LAKE CAROLYN PKY STE 300 IRVING TX 75039 |
| BRADY MEDIA GROUP, LLC | 909 LAKE CAROLYN PARKWAY, SUITE 300 IRIVING TX 75039 |
| BRADY MORRISON | ADDRESS ON FILE |
| BRADY NEIL MORRISON | ADDRESS ON FILE |
| BRADY POTTS | ADDRESS ON FILE |
| BRADY USA INC | 6555 W GOOD HOPE RD MILWAUKEE WI 53223 |
| BRADY WORLDWIDE INC | PO BOX 71995 CHICAGO IL 60694-1995 |
| BRADY, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADY, JOSEPH | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| BRADY, KEVIN RODGER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADY, MICHAEL | 4575 HIKEY ST. DOVER PA 17315 |
| BRADY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADY, SCOTT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRADY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRADY, WALTER | WILLIAM LAMEREAUX, INDEPENDENT EXECUTOR LAW OFFICE OF BILL LAMEREAUX 900 JACKSON, STE 180 DALLAS TX 75202 |
| BRADY, WALTER | C/O WILLIAM M. LAMOREAUX 900 JACKSON STREET, SUITE 180 DALLAS TX 75202-4437 |
| BRAEDEN BUIE | ADDRESS ON FILE |
| BRAEDEN MATTHEW BUIE | ADDRESS ON FILE |
| BRAGER, MILDRED A, PR OF THE | ESTATE OF FRED S BRAGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRAGG, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAGG, STEVEN | 701 S. 52ND ST. RENTON WA 98055 |
| BRAGG, THOMAS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRAHMTEX INC | 5756 EASTERLING DRIVE BRYAN TX 77808 |
| BRAIN E GRAVES | ADDRESS ON FILE |
| BRAIN S MECCIA | ADDRESS ON FILE |
| BRAIN T ROUNTREE | ADDRESS ON FILE |
| BRAINE, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAKE SUPPLY - SOUTHWEST INC | 2101 HWY 1187 MANSFIELD TX 76063 |
| BRAKE SUPPLY CO INC | DAVID KOCH 5501 FOUNDATION BLVD EVANSVILLE IN 47725 |
| BRAKE SUPPLY CO INC | 4280 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BRAKE SUPPLY COMPANY | 2101 HWY 1187 MANSFIELD TX 76063 |
| BRAKO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAKO, THOMAS KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAMBLES INDUSTRIES LTD | LEVEL 40, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY, NSW 2000 AUSTRALIA |
| BRAMLETT IMPLEMENT INC | 3098 W WASHINGTON ST STEPHENVILLE TX 76401 |
| BRAMLETT IMPLEMENT INC | PO BOX 1197 STEPHENVILLE TX 76401 |

| Claim Name | Address Information |
|---|---|
| BRAMLETTE, ALFONSO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAMMER STANDARD CO | 14603 BENFER RD HOUSTON TX 77069-2807 |
| BRAMWELL, RICHARD | 25188 MARION AVE APT 28 PUNTA GORDA FL 33950 |
| BRANCACCIO, JAMES C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRANCATO, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANCE-KRACHY | 4411 NAVIGATION BLVD HOUSTON TX 77011 |
| BRANCE-KRACHY CO INC | DEPT 53 PO BOX 4346 HOUSTON TX 77210-4346 |
| BRANCH, DONALD M | 11607 S PEORIA ST CHICAGO IL 60643 |
| BRANCH, EURA A. | 528 ONEIDA STREET WASHINGTON DC 20011 |
| BRANCH, JOHN DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRANCH, LAURA M, PR OF THE | ESTATE OF ARTHUR L BRANCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANCH, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANCH, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANCH, TRACY MCCALLUM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BRANCH, TRACY MCCALLUM | 1564 COLONIST SQUARE SW OCEAN ISLE BEACH NC 28469 |
| BRANCHE E HEMARD | ADDRESS ON FILE |
| BRAND INDUSTRIAL SERVICES INC | 721 RACQUET DRIVE ADDISON IL 60101 |
| BRAND INSULATION COMPANY | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| BRAND INSULATION COMPANY | BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| BRAND INSULATION INC | 4500 CHESSWOOD DRIVE DOWNSVIEW ON M3J 2B9 CANADA |
| BRAND INSULATION INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| BRAND INSULATION INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 36102 |
| BRAND INSULATIONS COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BRAND INSULATIONS COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS COMPANY | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| BRAND INSULATIONS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BRAND INSULATIONS INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | BANK OF AMERICA TOWER THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| BRAND INSULATIONS, INC | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| BRAND INSULATIONS, INC. | SCHOEN & SMITH, LTD. LEE J. SCHOEN: THOMAS PATRICK MANGAN 200 W ADAMS ST STE 2175 CHICAGO IL 60606-5211 |
| BRAND, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAND, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BRANDALYN CAPPS | ADDRESS ON FILE |
| BRANDE, JOSEPH E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRANDEDITEMS INC | 3002 DOW AVENUE 222 TUSTIN CA 92780 |
| BRANDEFINE, PATRICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BRANDEN ADAM MILLER | ADDRESS ON FILE |
| BRANDEN LANE | ADDRESS ON FILE |
| BRANDI BORING | ADDRESS ON FILE |
| BRANDI HARMON | ADDRESS ON FILE |
| BRANDI JO MARRIS | ADDRESS ON FILE |
| BRANDI KEEN | ADDRESS ON FILE |
| BRANDI LYNN SCARBERRY | ADDRESS ON FILE |
| BRANDI M ADAMS | ADDRESS ON FILE |
| BRANDI MICHELLE BORING | ADDRESS ON FILE |
| BRANDI NICOLE BROOKS | 2815 RIDGE FALLS DR MANVEL TX 77578 |
| BRANDI O'NEAL | ADDRESS ON FILE |
| BRANDI RUST | ADDRESS ON FILE |
| BRANDI STONE | ADDRESS ON FILE |
| BRANDIE L MELTON | ADDRESS ON FILE |
| BRANDINSULATIONSCOMPANY | 4500 CHESSWOOD DRIVE DOWNSVIEW ON M3J 2B9 CANADA |
| BRANDINSULATIONSCOMPANY | 100 NORTH BROADWAY 21ST FLOOR ST LOUIS MO 63102 |
| BRANDNER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANDO MARISH | ADDRESS ON FILE |
| BRANDON AARON PEYREFITTE | ADDRESS ON FILE |
| BRANDON ANTLEY | ADDRESS ON FILE |
| BRANDON ARTHUR | ADDRESS ON FILE |
| BRANDON BELL | ADDRESS ON FILE |
| BRANDON BOMER | ADDRESS ON FILE |
| BRANDON BOYD | ADDRESS ON FILE |
| BRANDON BROWN | ADDRESS ON FILE |
| BRANDON BRUCE | ADDRESS ON FILE |
| BRANDON BYRD | ADDRESS ON FILE |
| BRANDON C JAGGERS | ADDRESS ON FILE |
| BRANDON C JAGGERS | ADDRESS ON FILE |
| BRANDON C SMITH | ADDRESS ON FILE |
| BRANDON CADE YARBROUGH | ADDRESS ON FILE |
| BRANDON CAMERON | ADDRESS ON FILE |
| BRANDON CHARLES CHRISTIAN | ADDRESS ON FILE |
| BRANDON DENTON | ADDRESS ON FILE |
| BRANDON DEVALE BROWN | ADDRESS ON FILE |
| BRANDON EARL SISNEROZ | ADDRESS ON FILE |
| BRANDON FINCHER | ADDRESS ON FILE |
| BRANDON FLEMING | ADDRESS ON FILE |
| BRANDON FREDRICKSON | ADDRESS ON FILE |
| BRANDON FREIMAN | ADDRESS ON FILE |
| BRANDON G NOYCE | ADDRESS ON FILE |
| BRANDON GRAHAM | ADDRESS ON FILE |
| BRANDON GUIDRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON J BOMER | ADDRESS ON FILE |
| BRANDON JABLONOWSKI | ADDRESS ON FILE |
| BRANDON JACKSON BROADBENT | ADDRESS ON FILE |
| BRANDON JAMES PHILLIPS | ADDRESS ON FILE |
| BRANDON JARROD FULCHER | ADDRESS ON FILE |
| BRANDON K LARGENT | ADDRESS ON FILE |
| BRANDON K LARGENT | ADDRESS ON FILE |
| BRANDON KEITH DAVIDSON | ADDRESS ON FILE |
| BRANDON KENNEDY | ADDRESS ON FILE |
| BRANDON L HOFFMAN | ADDRESS ON FILE |
| BRANDON LANDRY | ADDRESS ON FILE |
| BRANDON LANE | ADDRESS ON FILE |
| BRANDON LARGENT | ADDRESS ON FILE |
| BRANDON LINN | ADDRESS ON FILE |
| BRANDON LOFTIS | ADDRESS ON FILE |
| BRANDON LOIS HOUSER | ADDRESS ON FILE |
| BRANDON M LINN | ADDRESS ON FILE |
| BRANDON MARK BAXTER | ADDRESS ON FILE |
| BRANDON MAYS | ADDRESS ON FILE |
| BRANDON MICHAEL LINN | ADDRESS ON FILE |
| BRANDON MUSTON | ADDRESS ON FILE |
| BRANDON PAUL GOMEZ | ADDRESS ON FILE |
| BRANDON PEYREFITTE | ADDRESS ON FILE |
| BRANDON PHILLIPS | ADDRESS ON FILE |
| BRANDON PIERCE | ADDRESS ON FILE |
| BRANDON PIERCE | ADDRESS ON FILE |
| BRANDON RAY COMPTON | ADDRESS ON FILE |
| BRANDON RICHMOND | ADDRESS ON FILE |
| BRANDON SEAY | ADDRESS ON FILE |
| BRANDON SHANE BELL | ADDRESS ON FILE |
| BRANDON SHAYNE MARTIN | ADDRESS ON FILE |
| BRANDON SISNEROZ | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON STEWART | ADDRESS ON FILE |
| BRANDON STIFFLEMIRE | ADDRESS ON FILE |
| BRANDON SYMA | ADDRESS ON FILE |
| BRANDON TATUM | ADDRESS ON FILE |
| BRANDON TATUM | ADDRESS ON FILE |
| BRANDON TODD MCCRARY | ADDRESS ON FILE |
| BRANDON VEGA | ADDRESS ON FILE |
| BRANDON W & TAMMIE J ROLF | ADDRESS ON FILE |
| BRANDON W & TAMMIE J ROLF | ADDRESS ON FILE |
| BRANDON W CLAYTON | ADDRESS ON FILE |
| BRANDON WAYNE BAREFIELD | ADDRESS ON FILE |
| BRANDON WOODS | ADDRESS ON FILE |
| BRANDON YARBROUGH | ADDRESS ON FILE |
| BRANDON, GOLDIE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BRANDON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANDPOINT | 850 5TH ST S HOPKINS MN 55343 |
| BRANDPOINT | A DIVISION OF ARANET INC 850 FIFTH STREET SOUTH HOPKINS MN 55343 |
| BRANDSMA, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANDT ARNTZEN | ADDRESS ON FILE |
| BRANDT C COLBORG | ADDRESS ON FILE |
| BRANDT N SMITH | ADDRESS ON FILE |
| BRANDT, BRUCE | 4383 FIELDING LN PEACHTREE COR GA 30092-1647 |
| BRANDT, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANDWIZARD TECHNOLOGIES INC | 130 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10011 |
| BRANDY ANDREWS | ADDRESS ON FILE |
| BRANDY ANN GONZALES | ADDRESS ON FILE |
| BRANDY HILL | ADDRESS ON FILE |
| BRANDY LYNN GORE | ADDRESS ON FILE |
| BRANDY MICHELLE PHILLIPS | ADDRESS ON FILE |
| BRANDY PATTERSON | ADDRESS ON FILE |
| BRANDY PONDS | ADDRESS ON FILE |
| BRANDY R MIGL | ADDRESS ON FILE |
| BRANDYN A KELLY | ADDRESS ON FILE |
| BRANDYN KELLY | ADDRESS ON FILE |
| BRANDYN KELLY | ADDRESS ON FILE |
| BRANESKY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANFORD, ERNESTINE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANGI, LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRANHAM, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANHAM, DAISY | ADDRESS ON FILE |
| BRANHAM, DAISY B. | 985 SECOND ST MONTICELLO FL 32344-2843 |
| BRANHAM, KATHRYN SHIPTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BRANHAM, KATHRYN SHIPTON | 1211 HORSEHEAD RD LUGOFF SC 29078 |
| BRANHAM, MACIE E, PR OF THE | ESTATE OF PERCY BRANHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANIGER, GARLAND | 9606 PRESTON SPRING DR. UNIT 102 LOUISVILLE KY 40229 |
| BRANIGER, GARLAND | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRANN, CECIL A | 77 BRANN LANE ROXBORO NC |
| BRANN, EARNEST BRADLEY | 1339 WHITT TOWN ROAD ROXBORO NC 27574 |
| BRANNAN, EARLYNN, PR OF THE | ESTATE OF EARL J HECKLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANNAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANNAN, LINDA AHLAS, PR OF THE | ESTATE OF ROBERT E AHLAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANNDON THOMAS | ADDRESS ON FILE |
| BRANNON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BRANNON, WATSON DUPREE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRANSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRANT BURKHART | ADDRESS ON FILE |
| BRANT L SHRELL | ADDRESS ON FILE |
| BRANT LAIRD | ADDRESS ON FILE |
| BRANT REED BURKHART | ADDRESS ON FILE |
| BRANT REED BURKHART | ADDRESS ON FILE |
| BRANT ROCK GP LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BRANTLEY, ALVIN DOUGLAS SR. | 1005 LAURA DUNCAN RD APEX NC 27502 |
| BRANTLEY, CLAUDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRANTLEY, MARK S | ADDRESS ON FILE |
| BRANTON INSULATIONS INC | 1101 EDWARDS AVE HARAHAN LA 70170 |
| BRANUM, HOWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRANYON, EUNICE | 537 BRANYON FARM DR SALEM SC 29676 |
| BRANYON, ROGER DALE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRANZ, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAODMOOR VILLA INC | 5015 COURTSIDE DR IRVING TX 75038 |
| BRASCH MANUFACTURING CO INC | 2310 MILLPARK DR MARYLAND HEIGHTS MO 63043 |
| BRASCH MANUFACTURING CO INC | PO BOX 411096 SAINT LOUIS MO 63141-3096 |
| BRASELL, BILL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRASHEARS, VIRGINIA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRASS WORKS LLC | C/O RICHARD COLANO 440 S. PINE BURLINGTON WI 53105 |
| BRASSFIELD, RONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRASUELL, JOHN A | 2502 MONKEY RD. ROCKPORT TX 78382 |
| BRASUELL, LADONNA N | 2502 MONKEY RD. ROCKPORT TX 78382 |
| BRASWELL, GLENN M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRATATI M LYNN | ADDRESS ON FILE |
| BRATSCH, MARVIN | 3343 93 RD CURVE BLAINE MN 55449 |
| BRATTLE GROUP | 1 BEACON ST STE 2600 BOSTON MA 02108-3142 |
| BRAUDRICK, FRANK (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAUER SUPPLY COMPANY | 1218 SO VANDEVENTER AVE ST LOUIS MO 63110 |
| BRAULIO ESCOBAR | ADDRESS ON FILE |
| BRAUN, ALOIS M | 2732 W 10TH ST DALLAS TX 75211-2733 |
| BRAUN, ELISABETH | 3138 ERSKINE DR CHARLOTTE NC 28205-2061 |
| BRAUN, GUNTER I , JR, PR OF THE | ESTATE OF GUNTER I BRAUN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRAUN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAUN, REINHOLD HERBERT DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
|---|---|
| BRAVER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRAVERMAN, MARK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRAY SALES | 4544 SOUTH PINEMONT SUITE 210 HOUSTON TX 77041 |
| BRAY SALES TEXAS | PO BOX 840143 DALLAS TX 75284-0143 |
| BRAY, BRUCE H | 277 MAW ROAD TOLEDO WA 98591 |
| BRAYTON PURCELL LLP | ATTN: ALAN R. BRAYTON 222 RUSH LANDING ROAD P.O. BOX 6169 NOVATO CA 94945 |
| BRAZAVIAN JOHNSON | ADDRESS ON FILE |
| BRAZIL, ROBERT E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRAZO GARDENS ASSOCIATES,LLC | BRAZO APARTMENTS 4341 HORIZON PARKWAY DALLAS TX 75287 |
| BRAZORIA COUNTY TAX OFFICE | 111 E LOCUST ST ANGLETON TX 77515-4682 |
| BRAZORIA MANOR | PO BOX 190 BURNET TX 78611-0190 |
| BRAZOS COUNTY | 300 E. 26TH ST. BRYAN TX 77803 |
| BRAZOS COUNTY | 300 E WM J BRYAN PKWY BRYAN TX 77803 |
| BRAZOS DOOR & HARDWARE | 3701 BRAZOS ODESSA TX 79764 |
| BRAZOS ELECTRIC POWER COOPERATIVE | PO BOX 2585 WACO TX 76702-2585 |
| BRAZOS ELECTRIC POWER COOPERATIVE INC | 7616 BAGBY AVE WOODWAY TX 76712-6924 |
| BRAZOS ELECTRIC POWER COOPERATIVE INC | ATTN: CLIFTON KARNEI, EXEC. VP & GM 7616 BAGBY AVENUE WACO TX 76712-6924 |
| BRAZOS MAG | 10000 DOGWOOD TRL COLLEGE STA TX 77845-7131 |
| BRAZOS MAG LLC | 10000 DOGWOOD TRL COLLEGE STA TX 77845-7131 |
| BRAZOS RIVER AUTHORITY | ATTN: PHIL FORD - GENERAL MANAGER/CEO 4600 COBBS DR. WACO TX 76710 |
| BRAZOS RIVER AUTHORITY | CENTRAL OFFICE 4600 COBBS DRIVE WACO TX 76710 |
| BRAZOS RIVER AUTHORITY | PO BOX 7555 WACO TX 76714-7555 |
| BRAZOS VALLEY ANTIQUE TRACTOR CLUB | PO BOX 626 BREMOND TX 76629 |
| BRAZOS VALLEY COMMUNITY ACTION AGENCY | 1500 UNIVERSITY DR EAST COLLEGE STATION TX 77840 |
| BRAZOS VALLEY GROUNDWATER | CONSERVATION DISTRICT PO BOX 528 HEARNE TX 77859 |
| BRAZOS VALLEY GROUNDWATER CONSERVATION | DISTRICT ATTN: ALAN M. DAY - GENERAL MANAGER 112 WEST 3RD ST HEARNE TX 77859 |
| BRAZOS VALLEY PARTS CO | DBA FRANKLIN AUTO SUPPLY 105 W HWY 79 FRANKLIN TX 77856 |
| BRAZOS VALLEY PATH ASSOC SJ | PO BOX 163567 AUSTIN TX 78716-3567 |
| BRAZOS VALLEY RECYCLING | BCS STOP & GO POTTIES PO BOX 5449 BRYAN TX 77805-5449 |
| BRAZOS VALLEY TELEPHONE SYSTEMS | 3131 E 29TH ST STE F BRYAN TX 77802-2788 |
| BRAZOS VILLAGE PARTNERS LP | 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| BRAZOS WIND LP | 910 LOUISIANA STREET, SUITE 586A ATTN: JV MANAGER HOUSTON TX 77002-4916 |
| BRAZOS WIND LP | 150-C NORTH DAIRY ASHFORD ATTN: ALAN R. FOSTER HOUSTON TX 77079 |
| BRAZOS WIND LP | P.O. BOX 2463 STE 916 HOUSTON TX 77252 |
| BRAZOS WIND LP | 968 MAIN ST SNYDER TX 79549 |
| BRAZOSPORT COLLEGE FOUNDATION | 500 COLLEGE DRIVE LAKE JACKSON TX 77566 |
| BRAZOSPORT MEMORIAL HOSPITAL | BRAZOSPORT REGIONAL HEALTH SERV ATTN KATHY DAVIS M S 100 MEDICAL DR LAKE JACKSON TX 77566 |
| BRAZZLE, LARRY D | 6430 NE 41ST AVE PORTLAND OR 97211 |
| BRDLIK, JOSEPH JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRE-1, INC | 6000 LEGACY DRIVE PLANO TX 75024 |
| BREAKTIME SOLUTIONS | PO BOX 1081 MEXIA TX 76667 |
| BREANNA HATCH | ADDRESS ON FILE |
| BREANNE HUGHES | ADDRESS ON FILE |
| BREAZZEAL, JIMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRECHT, CHARLES T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRECK WENGER HENDERSON | ADDRESS ON FILE |
| BRECKENRIDGE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BRECKENRIDGE ISD | 208 NORTH MILLER STREET BRECKENRIDGE TX 76424 |
| BRECKENRIDGE PETROLEUM INC | 250 OLD OAKS WACO TX 76710 |
| BRECKENRIDGE, CITY | 100 EAST ELM PO BOX 1466 BRECKENRIDGE TX 76424 |
| BRECKENRIDGE, MARY | ADDRESS ON FILE |
| BREDA TRANSPORTATION INC | 4061 LOVERIDGE RD PITTSBURG CA 94565 |
| BREDA, MICHAEL EUGENE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BREED, DONALD SCOTT | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| BREEDEN, MARY C, PR OF THE | ESTATE OF JAMES E BREEDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREEDING INSULATION COMPANY INC | 2505 N ORCHARD KNOB AVE PO BOX 5187 CHATTANOOGA TN 37406 |
| BREEDLOVE, JUAN D, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREEDLOVE, JUAN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREEN ENERGY SOLUTIONS INC | 700 BURSCA DR STE 701 BRIDGEVILLE PA 15017-1450 |
| BREEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREESE A ELFSTROM | ADDRESS ON FILE |
| BREGMAN, DONALD | 6788 CHIMERE TERRACE BOYNTON BEACH FL 33437 |
| BREHM, JUSTIN | 476 BOYD DRIVE HOOVERSVILLE PA 15936 |
| BREIDENBACH, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BREIDINGER, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREINER, HENRY S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BREITENBACH, GLEN R, PR OF THE | ESTATE OF CHARLES A BREITENBACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREITUNG, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRELAND, BYRON D. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, BYRON D. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRELAND, DENISE | 422 CENTER ST. LONGVIEW TX 75601 |
| BRELAND, ETHEL J. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, ETHEL J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRELAND, TANISHA C. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, TANISHA C. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRELAND, WILLIAM JR. | PO BOX 1005 WIGGINS MS 39577 |
| BRELAND, WILLIAM JR. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BREMMER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREMOND BACK TO SCHOOL RALLY | PO BOX 343 BREMOND TX 76629 |
| BREMOND CADETTE GIRL SCOUT TROOP | 9404 604 E COLLIN ST BREMOND TX 76629 |

| Claim Name | Address Information |
|---|---|
| BREMOND CHAMBER OF COMMERCE | CHRISTMAS IN BREMOND FUND ATTN: JANEL GRYCH 302 N AUSTIN ST BREMOND TX 76629 |
| BREMOND CHAMBER OF COMMERCE | PO BOX 487 BREMOND TX 76629-0487 |
| BREMOND ELEMENTARY PTO | PO BOX 190 BREMOND TX 76629 |
| BREMOND ELEMENTARY PTO | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND HIGH SCHOOL | PO BOX 190 BREMOND TX 76629 |
| BREMOND HIGH SCHOOL | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND HISTORICAL SOCIETY | PO BOX 550 BREMOND TX 76629 |
| BREMOND INDEPENDENT SCHOOL DISTRICT | DISTRICT HOME OF FIGHTING TIGERS 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND ISD | 601 W COLLINS ST PO BOX 190 BREMOND TX 76629 |
| BREMOND ISD | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND LITTLE DRIBBLERS | PO BOX 677 BREMOND TX 76629 |
| BREMOND LITTLE LEAGUE | PO BOX 539 BREMOND TX 76629 |
| BREMOND MIDDLE SCHOOL | CHEERLEADERS PO BOX 190 BREMOND TX 76629 |
| BREMOND MIDDLE SCHOOL | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND PRESS | 301 S MAIN ST BREMOND TX 76629 |
| BREMOND PRESS | PO BOX 490 BREMOND TX 76629 |
| BREMOND PUBLIC LIBRARY | PO BOX 132 BREMOND TX 76629 |
| BREMOND SCOUTS TROOP & PACK 1702 | 216 S GALVESTON ST BREMOND TX 76629 |
| BREMOND SCOUTS TROOP 1702 | 216 S GALVESTON BREMOND TX 76629 |
| BREMOND YOUTH FOOTBALL LEAGUE | 418 W COLLIN BREMOND TX 76629 |
| BRENCE CULP | ADDRESS ON FILE |
| BRENDA & JEFFERY FLOOD | 1477 CR 309 COLORADO CITY TX 79512 |
| BRENDA A NOLIND | ADDRESS ON FILE |
| BRENDA A SANFORD | ADDRESS ON FILE |
| BRENDA ADAIR | ADDRESS ON FILE |
| BRENDA BARRIOS | ADDRESS ON FILE |
| BRENDA BRANSFORD MILLS | ADDRESS ON FILE |
| BRENDA BURRELL | ADDRESS ON FILE |
| BRENDA C FLEMING | ADDRESS ON FILE |
| BRENDA C NAQUIN | ADDRESS ON FILE |
| BRENDA C SEIDMAN | ADDRESS ON FILE |
| BRENDA CARTER | ADDRESS ON FILE |
| BRENDA CHAMBERS | ADDRESS ON FILE |
| BRENDA CHARLENE LOVETT | ADDRESS ON FILE |
| BRENDA COCHRANE | ADDRESS ON FILE |
| BRENDA CRAIG CANTU | ADDRESS ON FILE |
| BRENDA CRAIG CANTU | ADDRESS ON FILE |
| BRENDA CRUZ | ADDRESS ON FILE |
| BRENDA CULPEPPER | ADDRESS ON FILE |
| BRENDA CULPEPPER, | ADDRESS ON FILE |
| BRENDA D CLARK | ADDRESS ON FILE |
| BRENDA D REED | ADDRESS ON FILE |
| BRENDA D WEBB | ADDRESS ON FILE |
| BRENDA DAMECKI | ADDRESS ON FILE |
| BRENDA DANIELS | ADDRESS ON FILE |
| BRENDA DARTEZ | ADDRESS ON FILE |
| BRENDA DEEGE | ADDRESS ON FILE |
| BRENDA DYE | ADDRESS ON FILE |
| BRENDA E MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA E MCCAMISH | ADDRESS ON FILE |
| BRENDA F DAVIS | ADDRESS ON FILE |
| BRENDA F ORDONE | ADDRESS ON FILE |
| BRENDA G BAUM | ADDRESS ON FILE |
| BRENDA G FISHER | ADDRESS ON FILE |
| BRENDA G PEINADO | ADDRESS ON FILE |
| BRENDA G QUESENBERRY | ADDRESS ON FILE |
| BRENDA GAIL WALKER | ADDRESS ON FILE |
| BRENDA GARMON | ADDRESS ON FILE |
| BRENDA GAYLE RICHARDSON | ADDRESS ON FILE |
| BRENDA GAYLE RICHARDSON | ADDRESS ON FILE |
| BRENDA GRIMES | ADDRESS ON FILE |
| BRENDA GRIMES | ADDRESS ON FILE |
| BRENDA HAMPTON | ADDRESS ON FILE |
| BRENDA HARRIS | ADDRESS ON FILE |
| BRENDA HARTLEY | ADDRESS ON FILE |
| BRENDA HEDGPETH | ADDRESS ON FILE |
| BRENDA HUDDLESTON | ADDRESS ON FILE |
| BRENDA HUGHES | ADDRESS ON FILE |
| BRENDA J DAVIS | ADDRESS ON FILE |
| BRENDA J DAVIS | ADDRESS ON FILE |
| BRENDA J DEBERRY | ADDRESS ON FILE |
| BRENDA J GARNER | ADDRESS ON FILE |
| BRENDA J JONES | ADDRESS ON FILE |
| BRENDA J STEELE | ADDRESS ON FILE |
| BRENDA J TOW | ADDRESS ON FILE |
| BRENDA J. COX | ADDRESS ON FILE |
| BRENDA JEFFERSON | ADDRESS ON FILE |
| BRENDA JEWELL | ADDRESS ON FILE |
| BRENDA JOHNSON | ADDRESS ON FILE |
| BRENDA JORDEN | ADDRESS ON FILE |
| BRENDA JOYCE CHUMLEY AS HER SOLE | ADDRESS ON FILE |
| BRENDA JOYCE ORR | ADDRESS ON FILE |
| BRENDA K CHUNG | ADDRESS ON FILE |
| BRENDA K CUNNINGHAM | ADDRESS ON FILE |
| BRENDA K GOWDY | ADDRESS ON FILE |
| BRENDA K HALL | ADDRESS ON FILE |
| BRENDA K HUMPHREY | ADDRESS ON FILE |
| BRENDA K MITCHELL | ADDRESS ON FILE |
| BRENDA K PICKERRELL | ADDRESS ON FILE |
| BRENDA KAY ANDERSON | ADDRESS ON FILE |
| BRENDA KAY WARD | ADDRESS ON FILE |
| BRENDA KAY WELLS | ADDRESS ON FILE |
| BRENDA KNOX | ADDRESS ON FILE |
| BRENDA L BEATTY | ADDRESS ON FILE |
| BRENDA L BLEVINS | ADDRESS ON FILE |
| BRENDA L MCHONE | ADDRESS ON FILE |
| BRENDA L MIMMS | ADDRESS ON FILE |
| BRENDA L NEWLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENDA L O FARRELL | ADDRESS ON FILE |
| BRENDA L OUBRE | ADDRESS ON FILE |
| BRENDA L RAINES | ADDRESS ON FILE |
| BRENDA L REINA | ADDRESS ON FILE |
| BRENDA L ROBERTSON | ADDRESS ON FILE |
| BRENDA L TAYLOR | ADDRESS ON FILE |
| BRENDA L TROLINGER | ADDRESS ON FILE |
| BRENDA L WILLIARD | ADDRESS ON FILE |
| BRENDA LEE TREVILLION | ADDRESS ON FILE |
| BRENDA LOU WINDHAM | ADDRESS ON FILE |
| BRENDA M GRIGGS | ADDRESS ON FILE |
| BRENDA M LUCHETTI | ADDRESS ON FILE |
| BRENDA M STEINER | ADDRESS ON FILE |
| BRENDA MABRY | ADDRESS ON FILE |
| BRENDA MATTHEWS | ADDRESS ON FILE |
| BRENDA MAYNARD | ADDRESS ON FILE |
| BRENDA MCDANIEL | ADDRESS ON FILE |
| BRENDA MEYER | ADDRESS ON FILE |
| BRENDA MILLER | ADDRESS ON FILE |
| BRENDA N CULPEPPER | ADDRESS ON FILE |
| BRENDA NELL BIEZENSKI | ADDRESS ON FILE |
| BRENDA NELL MITCHELL | ADDRESS ON FILE |
| BRENDA ORR | ADDRESS ON FILE |
| BRENDA P THOMPSON | ADDRESS ON FILE |
| BRENDA PEINADO | ADDRESS ON FILE |
| BRENDA QUINONES | ADDRESS ON FILE |
| BRENDA R COOKE | ADDRESS ON FILE |
| BRENDA RAE | ADDRESS ON FILE |
| BRENDA ROGERS | ADDRESS ON FILE |
| BRENDA ROGERS | ADDRESS ON FILE |
| BRENDA ROGERS | ADDRESS ON FILE |
| BRENDA S BIXLER | ADDRESS ON FILE |
| BRENDA S DAVIS | ADDRESS ON FILE |
| BRENDA S KENNEY | ADDRESS ON FILE |
| BRENDA S OWENS | ADDRESS ON FILE |
| BRENDA S SMITH | ADDRESS ON FILE |
| BRENDA S STACKS | ADDRESS ON FILE |
| BRENDA S STEWART TRUST | ADDRESS ON FILE |
| BRENDA S VADNER | ADDRESS ON FILE |
| BRENDA SHIELDS WOODWARD | 899 BRYAN LANE LUMBERTON TX 77657 |
| BRENDA SIMS | ADDRESS ON FILE |
| BRENDA SIMS | ADDRESS ON FILE |
| BRENDA SPENCE | ADDRESS ON FILE |
| BRENDA STEELE | ADDRESS ON FILE |
| BRENDA STEWART | ADDRESS ON FILE |
| BRENDA SUE MOORE | ADDRESS ON FILE |
| BRENDA SUE MOORE HARRIS | PO BOX 756 E0LA TX 76937 |
| BRENDA TAYLOR T PETERSON | ADDRESS ON FILE |
| BRENDA TYLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA V DILLS | ADDRESS ON FILE |
| BRENDA V LYNCH | ADDRESS ON FILE |
| BRENDA VIRGIL | ADDRESS ON FILE |
| BRENDA WACHEL | ADDRESS ON FILE |
| BRENDA WATSON | ADDRESS ON FILE |
| BRENDA WERNER | ADDRESS ON FILE |
| BRENDA WERNER | SPENCER DOBBS THE DOBBS LAW FIRM 601 N. WASHINGTON ODESSA TX 79761 |
| BRENDA WHITE GARMON | ADDRESS ON FILE |
| BRENDA WOODWARD AS AGENT | ADDRESS ON FILE |
| BRENDA WOODWARD AS AGENT AND ATTORNEY IN | FACT FOR AARON 899 BRYAN LANE LUMBERTON TX 77657 |
| BRENDA Y BURNS | ADDRESS ON FILE |
| BRENDA Y ISAACS | ADDRESS ON FILE |
| BRENDAN J MORGAN | ADDRESS ON FILE |
| BRENDAN T RYAN | ADDRESS ON FILE |
| BRENDEL, FRED, PR OF THE | ESTATE OF PAULINE BRENDEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRENNA PONTARELLI | ADDRESS ON FILE |
| BRENNAN B CHESTEINE | ADDRESS ON FILE |
| BRENNAN HOPPER | ADDRESS ON FILE |
| BRENNAN JOSEPH SMARTIS | ADDRESS ON FILE |
| BRENNAN SMARTIS | ADDRESS ON FILE |
| BRENNAN, CONNIE | S.A. TO THE ESTATE OF RAYMOND O CAMPBELL C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BRENNAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRENNAN, LAWRENCE | 5121 HAYNES RD SHEPHERD MT 59079 |
| BRENNAN, LAWRENCE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| BRENNAN, LILLIE ANN | 5641 CHURCHVIEW RD LOYSBURG PA 16659-9621 |
| BRENNAN, WILLIS | 5641 CHURCHVIEW RD LOYSBURG PA 16659 |
| BRENNTAG SOUTHWEST INC | 704 E WINTERGREEN RD LANCASTER TX 75134 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 DALLAS TX 75397-0230 |
| BRENNTAG SOUTHWEST INC | 610 FISHER ROAD LONGVIEW TX 75604 |
| BRENNTAG SOUTHWEST INC | 14826 HOOPER RD HOUSTON TX 77047 |
| BRENNTAG SOUTHWEST INC | 8246 S LOOP 1604 E ELMENDORF TX 78112 |
| BRENNTAG SOUTHWEST INC | 108 E 67TH ST ODESSA TX 79762-2998 |
| BRENNTAG SPECIALTIES INC | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080-3805 |
| BRENNTAG WEST INC. | STINNES-PLATZ 1 MULHEIM AN DER RUHR 45472 GERMANY |
| BRENT ALLEN DAVIS | ADDRESS ON FILE |
| BRENT ALLEN DAVIS | ADDRESS ON FILE |
| BRENT ANDREW ALSVIG | ADDRESS ON FILE |
| BRENT BAILEY | ADDRESS ON FILE |
| BRENT CHANEY | ADDRESS ON FILE |
| BRENT DAVIS | ADDRESS ON FILE |
| BRENT DAY | ADDRESS ON FILE |
| BRENT DOVE | ADDRESS ON FILE |
| BRENT DUHE | ADDRESS ON FILE |
| BRENT E KLINGELSMITH | ADDRESS ON FILE |
| BRENT GILES SEELY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRENT H NELSON | ADDRESS ON FILE |
| BRENT HARGRAVE | ADDRESS ON FILE |
| BRENT HENSLEY | ADDRESS ON FILE |
| BRENT INDUSTRIES INC | PO BOX 635251 CINCINNATI OH 45263-5251 |
| BRENT INDUSTRIES INC | 340 NE WASHINGTON BLVD BARTLESVILLE OK 74006 |
| BRENT J HWANG | ADDRESS ON FILE |
| BRENT LACY AND ROBERT POULTER | ADDRESS ON FILE |
| BRENT LAVERDE | ADDRESS ON FILE |
| BRENT LEE RICE | ADDRESS ON FILE |
| BRENT P CROSSLEY | ADDRESS ON FILE |
| BRENT PALMER | ADDRESS ON FILE |
| BRENT R LEWIS | ADDRESS ON FILE |
| BRENT R MAXWELL | ADDRESS ON FILE |
| BRENT RAWLAND SCOTT | ADDRESS ON FILE |
| BRENT RAY MORRIS | ADDRESS ON FILE |
| BRENT SONNTAG | ADDRESS ON FILE |
| BRENT STONEBRAKER | ADDRESS ON FILE |
| BRENT STUTTS | ADDRESS ON FILE |
| BRENT T SEAVEY | ADDRESS ON FILE |
| BRENT W SMITH | ADDRESS ON FILE |
| BRENT W WILSON | ADDRESS ON FILE |
| BRENT WARNER | ADDRESS ON FILE |
| BRENTON GRINDLE | ADDRESS ON FILE |
| BRENTON LEE PICKENS | ADDRESS ON FILE |
| BRENTON PICKENS | ADDRESS ON FILE |
| BRENTON RUTLEDGE | ADDRESS ON FILE |
| BRENTWOOD CLO LTD | HIGHLAND CAPITAL MGMT BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BRENTWOOD TIMBERLANE APARTMENTS | 4500 E THOUSAND OAKS BLVD STE 104 WESTLAKE VLG CA 91362-3874 |
| BREOF BNK TEXAS LP | PO BOX 730568 DALLAS TX 75373 |
| BRESLIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRESNAHAN, DEVIN L. | 323 S. HOME AVE. APT 206 PITTSBURGH PA 15202 |
| BRESNAHAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRESSAN, AMERICO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRESSI, ANTHONY F , JR, PR OF THE | ESTATE OF ANTHONY F BRESSI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRESSI, JOSEPHINE, PR OF THE | ESTATE OF FRANK N BRESSI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRESSLER, DEAN | 443 BERKSHIRE LN MECHANICSBURG PA 17050-2879 |
| BRESSLER, OTTO A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRET ALLAN | ADDRESS ON FILE |
| BRET BOURLAND | ADDRESS ON FILE |
| BRET D GALASSINI | ADDRESS ON FILE |
| BRET DUKE | ADDRESS ON FILE |
| BRET E MANCHESTER | ADDRESS ON FILE |
| BRET LATHWELL | ADDRESS ON FILE |
| BRET M ALLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRET MCCLEARY | ADDRESS ON FILE |
| BRET MORRISON | ADDRESS ON FILE |
| BRET QUINN | ADDRESS ON FILE |
| BRET R LUICK | ADDRESS ON FILE |
| BRET ROPER | ADDRESS ON FILE |
| BRETH, JAMES IRA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRETHAUER, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRETSYN JONES | ADDRESS ON FILE |
| BRETSYN R JONES | ADDRESS ON FILE |
| BRETT A BOURG | ADDRESS ON FILE |
| BRETT A KINGSLEY | ADDRESS ON FILE |
| BRETT AMHEISER | ADDRESS ON FILE |
| BRETT BACKER | ADDRESS ON FILE |
| BRETT BIRKES | ADDRESS ON FILE |
| BRETT BURGESS | ADDRESS ON FILE |
| BRETT C MCCOY | ADDRESS ON FILE |
| BRETT COLSTON | ADDRESS ON FILE |
| BRETT DAVID RICHTER | ADDRESS ON FILE |
| BRETT DAVID RICHTER | ADDRESS ON FILE |
| BRETT DERVELOY | ADDRESS ON FILE |
| BRETT ERIC AMHEISER | ADDRESS ON FILE |
| BRETT ERIC AMHEISER | ADDRESS ON FILE |
| BRETT F HARBERS | ADDRESS ON FILE |
| BRETT HARBERS | ADDRESS ON FILE |
| BRETT HARDY | ADDRESS ON FILE |
| BRETT HARDY | ADDRESS ON FILE |
| BRETT HELBERT | ADDRESS ON FILE |
| BRETT LEE CLENDENEN | ADDRESS ON FILE |
| BRETT M. ATKINS | ADDRESS ON FILE |
| BRETT PARKER | ADDRESS ON FILE |
| BRETT RICHTER | ADDRESS ON FILE |
| BRETT S WILLARD | ADDRESS ON FILE |
| BRETT SHELLHORN | ADDRESS ON FILE |
| BRETT VANOCKER | ADDRESS ON FILE |
| BRETT WADE POWELL | ADDRESS ON FILE |
| BRETT WEBSTER CRUMP | ADDRESS ON FILE |
| BRETT WIGGS | ADDRESS ON FILE |
| BRETT WILLIAM HARDY | ADDRESS ON FILE |
| BRETT WILLIAM HARDY | ADDRESS ON FILE |
| BRETT WILLIAM KUYAT | ADDRESS ON FILE |
| BREVAN HOWARD MASTER FUND LIMITED | DW INVESTMENT MGT LP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVARD K TITTER | ADDRESS ON FILE |
| BREVOORT, NICHOLAS C | 607 EVERSOLE RD CINCINNATI OH 45230 |
| BREWER, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWER, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWER, DANIEL C, PR OF THE | ESTATE OF DANIEL BREWER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BREWER, JAMES F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREWER, MARY P | 1224 HUMMINGBIRD DR WEST COLUMBIA SC 29169 |
| BREWER, ONEAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWER, SHEILA R | 1639 SPRING LAKE DR MESQUITE TX 75149-6320 |
| BREWER, TAMMY | 2935 CR 114 COPPERAS COVE TX 76522 |
| BREWER, TAMMY | 1704 MARTIN LUTHER KING JR BLVD LOT 291 KILLEEN TX 76543-5430 |
| BREWER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWER, WILLIAM E | RR 4 BOX 69 SQUIRES MO 65755-9502 |
| BREWER, WOODROW (WILLIS) | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BREWINGTON, VERONICA | 14101 HAVERIDGE DR MIDLOTHIAN VA 23112-1558 |
| BREWSTER COUNTY TAX OFFICE | 107 WEST AVE E, #1 ALPINE TX 79830-4618 |
| BREWSTER, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREWSTER, PAULINE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BREY, KELLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BREYER, LELAND | 408 NAPLES COURT KISSIMMEE FL 34759 |
| BREZA, DONNA | 1103 SILVER CT HAMILTON SQ NJ 08690-3523 |
| BREZNEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRF SENIOR INCOME LP | BENNETT MANAGEMENT 2 STAMFORD PLAZA SUITE 1501 STAMFORD CT 06901 |
| BRIAN  WALKER | ADDRESS ON FILE |
| BRIAN & NATALIE CUMMINGS | ADDRESS ON FILE |
| BRIAN & ROBIN M LOWRIE | ADDRESS ON FILE |
| BRIAN A BASISTA | ADDRESS ON FILE |
| BRIAN A CAUGHEY | ADDRESS ON FILE |
| BRIAN A DIVENTURA | ADDRESS ON FILE |
| BRIAN A HAMILTON | ADDRESS ON FILE |
| BRIAN A HUBNIK | ADDRESS ON FILE |
| BRIAN A KERRIGAN | ADDRESS ON FILE |
| BRIAN A LAWTON | ADDRESS ON FILE |
| BRIAN ADKISON | ADDRESS ON FILE |
| BRIAN ALAN BARNETT | ADDRESS ON FILE |
| BRIAN ALLBRIGHT | ADDRESS ON FILE |
| BRIAN ALLYN CRAWFORD | ADDRESS ON FILE |
| BRIAN ALTON BARNES | ADDRESS ON FILE |
| BRIAN AND SABRINA VASELECK | ADDRESS ON FILE |
| BRIAN AND SABRINA VASELECK | ADDRESS ON FILE |
| BRIAN AND VELDA BETTS | ADDRESS ON FILE |
| BRIAN ANTHONY HECKLER | ADDRESS ON FILE |
| BRIAN ANTHONY HECKLER | ADDRESS ON FILE |
| BRIAN ARCENEAUX | ADDRESS ON FILE |
| BRIAN ARDIZZONI | ADDRESS ON FILE |
| BRIAN B LEE | ADDRESS ON FILE |
| BRIAN B LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN B PETERS | ADDRESS ON FILE |
| BRIAN BAILEY | ADDRESS ON FILE |
| BRIAN BARNETT | ADDRESS ON FILE |
| BRIAN BOSECKER | ADDRESS ON FILE |
| BRIAN BROWNING | ADDRESS ON FILE |
| BRIAN BUNGE | ADDRESS ON FILE |
| BRIAN BUTCHER | ADDRESS ON FILE |
| BRIAN BYRD | ADDRESS ON FILE |
| BRIAN C GRANT | ADDRESS ON FILE |
| BRIAN C JONES | ADDRESS ON FILE |
| BRIAN C LOUCKS | ADDRESS ON FILE |
| BRIAN C NORTON | ADDRESS ON FILE |
| BRIAN C SPENCE | ADDRESS ON FILE |
| BRIAN CALDRONIA | ADDRESS ON FILE |
| BRIAN CARSON | ADDRESS ON FILE |
| BRIAN CAVE | ADDRESS ON FILE |
| BRIAN CEDRIC LEY | ADDRESS ON FILE |
| BRIAN CHRISTOPHER REYNAUD | ADDRESS ON FILE |
| BRIAN CLAUDE MULLINS | ADDRESS ON FILE |
| BRIAN CODY GUEST | ADDRESS ON FILE |
| BRIAN CONA | ADDRESS ON FILE |
| BRIAN COOPER | ADDRESS ON FILE |
| BRIAN COOPER | ADDRESS ON FILE |
| BRIAN CRAWFORD | ADDRESS ON FILE |
| BRIAN CURTIS | ADDRESS ON FILE |
| BRIAN CYERS | ADDRESS ON FILE |
| BRIAN D BENNETT | ADDRESS ON FILE |
| BRIAN D CHADWELL | ADDRESS ON FILE |
| BRIAN D COLLINS | ADDRESS ON FILE |
| BRIAN D FORTENBERY | ADDRESS ON FILE |
| BRIAN D GOFORTH | ADDRESS ON FILE |
| BRIAN D HOLM | ADDRESS ON FILE |
| BRIAN D KENNEDY | ADDRESS ON FILE |
| BRIAN D LOFT | ADDRESS ON FILE |
| BRIAN D OROURKE | ADDRESS ON FILE |
| BRIAN D PALLADINO | ADDRESS ON FILE |
| BRIAN D REYNOLDS | ADDRESS ON FILE |
| BRIAN D ROBERTS | ADDRESS ON FILE |
| BRIAN D TOME | ECKERT SEAMANS CHERIN & MELLOT 222 DELAWARE AVENUE, 7TH FL WILMINGTON DE 19801 |
| BRIAN D WEAVER | ADDRESS ON FILE |
| BRIAN D WEIR | ADDRESS ON FILE |
| BRIAN DANIEL GREENHAM | ADDRESS ON FILE |
| BRIAN DAVID GILLINGHAM | ADDRESS ON FILE |
| BRIAN DAVID GILLINGHAM | ADDRESS ON FILE |
| BRIAN DAVID PATRICK | ADDRESS ON FILE |
| BRIAN DAVID SIMPSON | ADDRESS ON FILE |
| BRIAN DAVID STOKES | ADDRESS ON FILE |
| BRIAN DIAMOND | ADDRESS ON FILE |
| BRIAN DONOVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN DROUILLARD | ADDRESS ON FILE |
| BRIAN E BARIL | ADDRESS ON FILE |
| BRIAN E LINGLE | ADDRESS ON FILE |
| BRIAN E MITCHELL | ADDRESS ON FILE |
| BRIAN E PRICE | ADDRESS ON FILE |
| BRIAN EDWARD TOWNSEND | ADDRESS ON FILE |
| BRIAN EDWARDS | ADDRESS ON FILE |
| BRIAN ELLIOT MOSBY | ADDRESS ON FILE |
| BRIAN ERIC GREENE | ADDRESS ON FILE |
| BRIAN ERVI | ADDRESS ON FILE |
| BRIAN EUGENE SMITH | ADDRESS ON FILE |
| BRIAN EUGENE VAN BUREN | ADDRESS ON FILE |
| BRIAN F GEOGHEGAN | ADDRESS ON FILE |
| BRIAN FERRELL | ADDRESS ON FILE |
| BRIAN FILLMORE | ADDRESS ON FILE |
| BRIAN FIORE | ADDRESS ON FILE |
| BRIAN FISHEL | ADDRESS ON FILE |
| BRIAN FITZGERALD | ADDRESS ON FILE |
| BRIAN FLAHERTY | ADDRESS ON FILE |
| BRIAN FRANCIS ST LOUIS | ADDRESS ON FILE |
| BRIAN FRANKLIN | ADDRESS ON FILE |
| BRIAN FREEMAN | ADDRESS ON FILE |
| BRIAN FREEMAN | ADDRESS ON FILE |
| BRIAN FRESH | ADDRESS ON FILE |
| BRIAN G EVRETT | ADDRESS ON FILE |
| BRIAN GENE GRACE | ADDRESS ON FILE |
| BRIAN GILLINGHAM | ADDRESS ON FILE |
| BRIAN GLEITZ | ADDRESS ON FILE |
| BRIAN GLOWSKI | ADDRESS ON FILE |
| BRIAN GRAHAM | ADDRESS ON FILE |
| BRIAN GROSS | ADDRESS ON FILE |
| BRIAN GUTHERMAN | ADDRESS ON FILE |
| BRIAN GUTHRIE | ADDRESS ON FILE |
| BRIAN H TYRRELL | ADDRESS ON FILE |
| BRIAN HARRIS | ADDRESS ON FILE |
| BRIAN HEATH BOWDEN | ADDRESS ON FILE |
| BRIAN HECKLER | ADDRESS ON FILE |
| BRIAN HEINZMAN | ADDRESS ON FILE |
| BRIAN HIGBY | ADDRESS ON FILE |
| BRIAN HINTON | ADDRESS ON FILE |
| BRIAN IDELL | ADDRESS ON FILE |
| BRIAN J BOON | ADDRESS ON FILE |
| BRIAN J CERVINI | ADDRESS ON FILE |
| BRIAN J COLBY | ADDRESS ON FILE |
| BRIAN J CONNOLLY | ADDRESS ON FILE |
| BRIAN J DUGAN | ADDRESS ON FILE |
| BRIAN J GOUDIE | ADDRESS ON FILE |
| BRIAN J JONES | ADDRESS ON FILE |
| BRIAN J LINZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN J MCCANN | ADDRESS ON FILE |
| BRIAN J OLDEN | ADDRESS ON FILE |
| BRIAN J OVERHAUSER | ADDRESS ON FILE |
| BRIAN J PECK | ADDRESS ON FILE |
| BRIAN J SWEENEY | ADDRESS ON FILE |
| BRIAN J. BOLLEN | ADDRESS ON FILE |
| BRIAN JAMES CROKE | ADDRESS ON FILE |
| BRIAN JAMES MARKUS | ADDRESS ON FILE |
| BRIAN JAMES PEARSON | ADDRESS ON FILE |
| BRIAN JAMES SMITH | ADDRESS ON FILE |
| BRIAN JOE KNOWLES | ADDRESS ON FILE |
| BRIAN JONES | ADDRESS ON FILE |
| BRIAN JORDAN | ADDRESS ON FILE |
| BRIAN JOSEPH CARMOUCHE | ADDRESS ON FILE |
| BRIAN K BALU | ADDRESS ON FILE |
| BRIAN K BOSWORTH | ADDRESS ON FILE |
| BRIAN K CORB | ADDRESS ON FILE |
| BRIAN K EMERINE | ADDRESS ON FILE |
| BRIAN K GODFREY | ADDRESS ON FILE |
| BRIAN K LOGIE | ADDRESS ON FILE |
| BRIAN K LUKAVSKY | ADDRESS ON FILE |
| BRIAN K PLEMONS | ADDRESS ON FILE |
| BRIAN K SMITH | ADDRESS ON FILE |
| BRIAN K STOCKS | ADDRESS ON FILE |
| BRIAN K SUMMER | ADDRESS ON FILE |
| BRIAN K WALDRUP | ADDRESS ON FILE |
| BRIAN K WELCH | ADDRESS ON FILE |
| BRIAN KEITH ADKISON | ADDRESS ON FILE |
| BRIAN KEITH BECK | ADDRESS ON FILE |
| BRIAN KEITH BRADY | ADDRESS ON FILE |
| BRIAN KEITH BUTCHER | ADDRESS ON FILE |
| BRIAN KEITH CLEMENT | ADDRESS ON FILE |
| BRIAN KEITH GLOWSKI | ADDRESS ON FILE |
| BRIAN KEITH GRIFFITH | ADDRESS ON FILE |
| BRIAN KEITH LOOSE | ADDRESS ON FILE |
| BRIAN KEITH MORGAN | ADDRESS ON FILE |
| BRIAN KEITH STONE | ADDRESS ON FILE |
| BRIAN KELLER | ADDRESS ON FILE |
| BRIAN KELLY GLASS & MIRROR CO INC | PO BOX 373 SEAGOVILLE TX 75159 |
| BRIAN KELLY GLASS AND MIRROR CO., INC | 310 S. KAUFMAN ST. SEAGOVILLE TX 75159 |
| BRIAN KELLY STICKROD | ADDRESS ON FILE |
| BRIAN KIRBY | ADDRESS ON FILE |
| BRIAN KRCELICH | ADDRESS ON FILE |
| BRIAN L GIBSON | ADDRESS ON FILE |
| BRIAN L GIPPER | ADDRESS ON FILE |
| BRIAN L GUTHRIE | ADDRESS ON FILE |
| BRIAN L GUTHRIE | ADDRESS ON FILE |
| BRIAN L JOHNSON | ADDRESS ON FILE |
| BRIAN L POSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN L POWELL | ADDRESS ON FILE |
| BRIAN L STOUT | ADDRESS ON FILE |
| BRIAN L WILSON | ADDRESS ON FILE |
| BRIAN LANE TOPPER | ADDRESS ON FILE |
| BRIAN LAVERN OKERLUND | ADDRESS ON FILE |
| BRIAN LEE | ADDRESS ON FILE |
| BRIAN LEE PERKINS | ADDRESS ON FILE |
| BRIAN LEE SMEDLEY | ADDRESS ON FILE |
| BRIAN LEE WINDHAM | ADDRESS ON FILE |
| BRIAN LEGG | ADDRESS ON FILE |
| BRIAN LESLIE TURNIPSEED | ADDRESS ON FILE |
| BRIAN LETZKUS | ADDRESS ON FILE |
| BRIAN LICITRA | ADDRESS ON FILE |
| BRIAN LINDQUIST | ADDRESS ON FILE |
| BRIAN LOOSE | ADDRESS ON FILE |
| BRIAN LYNN DEVINS | ADDRESS ON FILE |
| BRIAN LYNN STRICKLAND | ADDRESS ON FILE |
| BRIAN M BEGIN | ADDRESS ON FILE |
| BRIAN M DAVIES | ADDRESS ON FILE |
| BRIAN M HEMENWAY | ADDRESS ON FILE |
| BRIAN M MALONE | ADDRESS ON FILE |
| BRIAN M THOMAS | ADDRESS ON FILE |
| BRIAN MANNING | ADDRESS ON FILE |
| BRIAN MANNING | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| BRIAN MARTIN | ADDRESS ON FILE |
| BRIAN MASSINGILL | ADDRESS ON FILE |
| BRIAN MAYERS | ADDRESS ON FILE |
| BRIAN MCALISTER | ADDRESS ON FILE |
| BRIAN MCALITER | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCFARLIN | ADDRESS ON FILE |
| BRIAN MCGOWAN | ADDRESS ON FILE |
| BRIAN MICHAEL ALBERT | ADDRESS ON FILE |
| BRIAN MICHAEL GILLESPIE | ADDRESS ON FILE |
| BRIAN MICHAEL HAYNES | ADDRESS ON FILE |
| BRIAN MICHAEL MAHONEY | ADDRESS ON FILE |
| BRIAN MITCHELL | ADDRESS ON FILE |
| BRIAN MONTEIRO | ADDRESS ON FILE |
| BRIAN MOORE | ADDRESS ON FILE |
| BRIAN MOORE | ADDRESS ON FILE |
| BRIAN MOSBY | ADDRESS ON FILE |
| BRIAN N MILLER | ADDRESS ON FILE |
| BRIAN NEAL BROWN | ADDRESS ON FILE |
| BRIAN NEIL BOHNHOFF | ADDRESS ON FILE |
| BRIAN NELSON WEST | ADDRESS ON FILE |
| BRIAN NELSON WEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN NELSON WEST | ADDRESS ON FILE |
| BRIAN NUTLEY | ADDRESS ON FILE |
| BRIAN OHRI | ADDRESS ON FILE |
| BRIAN OKONSKI | ADDRESS ON FILE |
| BRIAN P DONOHUE | ADDRESS ON FILE |
| BRIAN P DWYER | ADDRESS ON FILE |
| BRIAN P KENNEDY | ADDRESS ON FILE |
| BRIAN PATRICK | ADDRESS ON FILE |
| BRIAN PATRICK CALDRONIA | ADDRESS ON FILE |
| BRIAN PATRICK CALDRONIA | ADDRESS ON FILE |
| BRIAN PATRICK MURPHY | ADDRESS ON FILE |
| BRIAN PAUL ZAVATCHAN | ADDRESS ON FILE |
| BRIAN PERRY WILLIAMS | ADDRESS ON FILE |
| BRIAN PETERS | ADDRESS ON FILE |
| BRIAN PHILIP GLEITZ | ADDRESS ON FILE |
| BRIAN PHILIP GLEITZ | ADDRESS ON FILE |
| BRIAN PHILIP GLEITZ | ADDRESS ON FILE |
| BRIAN PIPER | ADDRESS ON FILE |
| BRIAN PONDER LLP | TRIAL LAWYERS 200 PARK AVE STE 1700 NEW YORK NY 10166 |
| BRIAN R DELLER | ADDRESS ON FILE |
| BRIAN R HUDSPETH | ADDRESS ON FILE |
| BRIAN R LOPEZ | ADDRESS ON FILE |
| BRIAN R PARRY | ADDRESS ON FILE |
| BRIAN R SEALE | ADDRESS ON FILE |
| BRIAN RASH | ADDRESS ON FILE |
| BRIAN RAY MARTIN | ADDRESS ON FILE |
| BRIAN REED LONG | ADDRESS ON FILE |
| BRIAN RING | ADDRESS ON FILE |
| BRIAN RISKEY | ADDRESS ON FILE |
| BRIAN RISKEY | ADDRESS ON FILE |
| BRIAN ROBERT STREET | ADDRESS ON FILE |
| BRIAN ROGERS | ADDRESS ON FILE |
| BRIAN S ANDERSON | ADDRESS ON FILE |
| BRIAN S BOONE | ADDRESS ON FILE |
| BRIAN S CHILDS | ADDRESS ON FILE |
| BRIAN S HSU | ADDRESS ON FILE |
| BRIAN S. CLARY & ASSOCIATES | BRIAN S. CLARY 402 STAITTI HUMBLE TX 77338 |
| BRIAN SCHWARTZ | ADDRESS ON FILE |
| BRIAN SCOTT ARCENEAUX | ADDRESS ON FILE |
| BRIAN SCRIPTURE | ADDRESS ON FILE |
| BRIAN SEILER | ADDRESS ON FILE |
| BRIAN SHEA | ADDRESS ON FILE |
| BRIAN SIBLEY | ADDRESS ON FILE |
| BRIAN SIMPSON | ADDRESS ON FILE |
| BRIAN ST LOUIS | ADDRESS ON FILE |
| BRIAN STONE | ADDRESS ON FILE |
| BRIAN STROUD | ADDRESS ON FILE |
| BRIAN SULLIVAN | ADDRESS ON FILE |
| BRIAN T ARMSTRONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN T COFFEY | ADDRESS ON FILE |
| BRIAN T DEPLAUTT | ADDRESS ON FILE |
| BRIAN T DUNGAN | ADDRESS ON FILE |
| BRIAN T MACDONALD | ADDRESS ON FILE |
| BRIAN T MARSH | ADDRESS ON FILE |
| BRIAN T O'CONNOR | ADDRESS ON FILE |
| BRIAN T SWEENEY | ADDRESS ON FILE |
| BRIAN T TRAINOR | ADDRESS ON FILE |
| BRIAN TARRANT | ADDRESS ON FILE |
| BRIAN THIGPEN | ADDRESS ON FILE |
| BRIAN THOMAS | ADDRESS ON FILE |
| BRIAN THOMAS GENTILE | ADDRESS ON FILE |
| BRIAN TIMOTHY HOISINGTON | ADDRESS ON FILE |
| BRIAN TINDELL | ADDRESS ON FILE |
| BRIAN TINDELL | ADDRESS ON FILE |
| BRIAN TURNIPSEED | ADDRESS ON FILE |
| BRIAN V HAYDUK | ADDRESS ON FILE |
| BRIAN VALENTINE | ADDRESS ON FILE |
| BRIAN VASQUEZ | ADDRESS ON FILE |
| BRIAN W BOSTON | ADDRESS ON FILE |
| BRIAN W CLARK | ADDRESS ON FILE |
| BRIAN W HULSE | ADDRESS ON FILE |
| BRIAN W O'REILLY | ADDRESS ON FILE |
| BRIAN W REESE | ADDRESS ON FILE |
| BRIAN W SMITH | ADDRESS ON FILE |
| BRIAN W TINDELL | ADDRESS ON FILE |
| BRIAN W TINDELL | ADDRESS ON FILE |
| BRIAN W TWETEN | ADDRESS ON FILE |
| BRIAN W WILSON | ADDRESS ON FILE |
| BRIAN W. POMPPER | ADDRESS ON FILE |
| BRIAN WELSH | ADDRESS ON FILE |
| BRIAN WENNING | ADDRESS ON FILE |
| BRIAN WESLEY DONOVAN | ADDRESS ON FILE |
| BRIAN WEST | ADDRESS ON FILE |
| BRIAN WILKERSON | ADDRESS ON FILE |
| BRIAN WILKERSON | ADDRESS ON FILE |
| BRIAN WILLIAM BROWNING | ADDRESS ON FILE |
| BRIAN WILLIAM CRAWFORD | ADDRESS ON FILE |
| BRIAN, JERRY | ADDRESS ON FILE |
| BRIAN-KELLY GLASS AND MIRROR | PO BOX 373 SEAGOVILLE TX 75159 |
| BRIANNA CHAMPION | ADDRESS ON FILE |
| BRICE B TAYLOR | ADDRESS ON FILE |
| BRICE CO BARCLAY WHOLESALE | 4301 GREENBRIAR DR. STAFFORS TX 77477 |
| BRICE COMPANY | 701 EAST PLANO PARKWAY SUITE 502 PLANO TX 75074 |
| BRICE D ALVORD | ADDRESS ON FILE |
| BRICE E FLECK | ADDRESS ON FILE |
| BRICE WELLMON | ADDRESS ON FILE |
| BRICE, MYRON | 3305 GETTYSBURG LN FORT WORTH TX 76123-1776 |
| BRICKLE, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BRICKLE, CARL | 3800 MIAMI FL 33131 |
| BRIDGE, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIDGE, LEONARD | 1531 STATE ROAD 314 ALBUQUERQUE NM 87105 |
| BRIDGELINE DIGITAL FKA MARKETNET, INC | 14651 DALLAS PARKWAY, SUITE 301 DALLAS TX 75240 |
| BRIDGELINE DIGITAL INC | 4975 PRESTON PARK BLVD STE 550 PLANO TX 75093 |
| BRIDGELINE DIGITAL INC | 4975 PRESTON PARK BLVD STE 670 PLANO TX 75093-8331 |
| BRIDGELINE DIGITAL INC | DEPT 2339 PO BOX 122339 DALLAS TX 75312-2339 |
| BRIDGEMOOR AT DESOTO | 431 W WINTERGREEN RD DESOTO TX 75115 |
| BRIDGEPORT MILLING COMPANY | ONE HARDINGE DRIVE ELMIRA NY 14902 |
| BRIDGES, CHRISTEL HICKMAN, PR OF THE | ESTATE OF ROBERT E RIFFEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIDGES, DONNA L, PR OF THE | ESTATE OF LAURENCE BRIDGES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIDGES, LLOYD R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIDGES, WINFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIDGESTONE AMERICAS INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONE AMERICAS INC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| BRIDGESTONE AMERICAS TIRE | OPERATIONS DBA GCR TRUCT TIRE CENTERS INC 409 N EASTMAN RD LONGVIEW TX 75601 |
| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| BRIDGESTONE FIRESTONE | NORTH AMERICAN TIRE LLC 535 MARRIOTT DRIVE NASHVILLE TN 37214 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | INC NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE CLAYTON MO 63105 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| BRIDGESTONE FIRESTONE CO | 535 MARRIOT DRIVE PO BOX 140990 NASHVILLE TN 37214 |
| BRIDGESTONEFIRESTONEAMERICA | 800 MARKET STREET SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONEFIRESTONEAMERICA | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE CLAYTON MO 63105 |
| BRIDGET A MOREAU | ADDRESS ON FILE |
| BRIDGET B RADOVICH | ADDRESS ON FILE |
| BRIDGET COPELAND | ADDRESS ON FILE |
| BRIDGET D SHOEMAKER | ADDRESS ON FILE |
| BRIDGET E ERWIN | ADDRESS ON FILE |
| BRIDGET HOAGLAND | ADDRESS ON FILE |
| BRIDGET MCCLENDON | ADDRESS ON FILE |
| BRIDGET OLSTEN | ADDRESS ON FILE |
| BRIDGET R HOAGLAND | ADDRESS ON FILE |
| BRIDGET R HOAGLAND | ADDRESS ON FILE |
| BRIDGETT DANIEL | ADDRESS ON FILE |
| BRIDGETT J MARSHALL | ADDRESS ON FILE |
| BRIDGETTE C MCNEILL | ADDRESS ON FILE |
| BRIDGETTE E ELLIOTT | ADDRESS ON FILE |
| BRIDGETTE LANGLEY | ADDRESS ON FILE |
| BRIDGETTE M HART | ADDRESS ON FILE |
| BRIDGETTINA W DAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIDGEWATER, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIDGEWAY SOFTWARE INC | 6575 W LOOP S FL 3 BELLAIRE TX 77401-3521 |
| BRIDIE M MURRAY | ADDRESS ON FILE |
| BRIEMER, LORRAINE F (NEE BRIDGE) | 1201 DUSTIN DRIVE LADY LAKE FL 32159 |
| BRIEN F KEENEY | ADDRESS ON FILE |
| BRIEN WATER WELLS | 5214 SOUTH HWY 6 HEARNE TX 77859 |
| BRIGADE CREDIT FUND II, LTD. | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE DISTRESSED VALUE MASTER FUND, | LTD. BRIGADE CAPITAL; ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE ELECTRONICS INC | 215 E PEARL ST PORTLAND IN 47371-1428 |
| BRIGADE ENERGY OPPORTUNITIES FUND LP | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE EP FUND LP | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES | FUND, LTD. BRIGADE CAPITAL; ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT FUND 16 LLC | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT FUND ICL LP | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGANDI, JOSEPH C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIGANI, GERALDINE G, PR OF THE | ESTATE OF LEONARD J GIZINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIGATED OPPORTUNISTIC CREDIT LBG FUND | LTD BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGETTE C KENLY | ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION | PO BOX 702 MILWAUKEE WI 53201 |
| BRIGGS & STRATTON CORPORATION | CORPORATE HEADQUARTERS 12301 W. WIRTH STREET WAUWATOSA WI 53222 |
| BRIGGS & STRATTON CORPORATION | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BRIGGS & STRATTON CORPORATION | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| BRIGGS & STRATTON CORPORATION | SANDBERG PHOENIX STEPHEN MICHAEL STRUM 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| BRIGGS EQUIPMENT | PO BOX 841272 DALLAS TX 75284-1272 |
| BRIGGS EQUIPMENT TRUST | ADDRESS ON FILE |
| BRIGGS MFG | 2286 COUNTY ROAD N PO BOX 45 WILLOWS CA 95988 |
| BRIGGS, BERNARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIGGS, FERRONICA | 2504 FOREST DALE LN APT 911 ARLINGTON TX 76006-3005 |
| BRIGGS, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIGGS, RONDAL ROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRIGGS, SANDRA | 11031 EDGEMONT WARREN MI 48089 |
| BRIGGS, SANDRA (MAIDEN NAME MITCHELL) | 11031 EDGEMONT WARREN MI 48089 |
| BRIGGS, SANDRA MITCHELL | *** NO ADDRESS PROVIDED *** |
| BRIGGS, SANDRA MITCHELL | 11031 EDGEMONT WARREN MI 48089 |
| BRIGGS, STEVE | ADDRESS ON FILE |
| BRIGHAM ANDREW JOFFS | ADDRESS ON FILE |
| BRIGHAM JOFFS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIGHAM, MICHELE | 3221 COMO LAKE RD DENTON TX 76210 |
| BRIGHT GUY INC | 38205 STEVENS BLVD UNIT B WILLOUGHBY OH 44094 |
| BRIGHT, BOBBY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRIGHT, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIGHTCOVE INC | BOX 83318 WOBURN MA 01813 |
| BRIGHTCOVE, INC | 290 CONGRESS STREET BOSTON MA 02210 |
| BRIGHTEN ENERGY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BRIGHTEN HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BRIGHTER TOMORROWS INC | 928 BLUEBIRD DR IRVING TX 75061-7305 |
| BRIGHTHAUPT, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIGHTMAN ENERGY, LLC | ADDRESS ON FILE |
| BRIGHTMAN ENERGY, LLC | ATTENTION: PRESIDENT 100 CONGRESS AVENUE AUSTIN TX 78701 |
| BRIGHTWELL,SAM ETUX | 54 DIXIE LAKEWEST CARTHAGE TX 75633 |
| BRIGID T KLEIN | ADDRESS ON FILE |
| BRIGITTA BAYLOR | ADDRESS ON FILE |
| BRIGITTE ALSTON | ADDRESS ON FILE |
| BRIGITTE DAVIS | ADDRESS ON FILE |
| BRIGITTE KAVAL | ADDRESS ON FILE |
| BRIJ M KUMAR | ADDRESS ON FILE |
| BRIJESH GURUNG | ADDRESS ON FILE |
| BRILEY, MAXINE P, PR OF THE | ESTATE OF JULIUS M BRILEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRILLA, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRIN, STEPHEN | 2616 WINDING OAKS DR ARLINGTON TX 76016-1748 |
| BRINDLE, COLEMAN | 204 CLEGG STREET MOUNT HOLLY NC 28120 |
| BRINDOCK, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRINK'S DOCUMENT DESTRUCTION | 14894 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BRINK, RICHARD L. DECEASED | 4312 EDGEWATER CROSSING DRIVE JACKSONVILLE FL 32257 |
| BRINK, RICHARD L. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| BRINKER WSC | PO BOX 127 PICKTON TX 75471 |
| BRINKER WSC | 4534 I. 30 EAST SULPHUR SPRINGS TX 75482 |
| BRINKER WSC | 4534 INTERSTATE HIGHWAY 30 E SULPHUR SPGS TX 75482-6245 |
| BRINKLEY, ANNIE | 2010 ROYAL CLUB CT ARLINGTON TX 76017-4463 |
| BRINKMEYER, DEBORAH LANGE | 800 COUNTY ROAD 411 TAYLOR TX 76574 |
| BRINKS LOCKING SYSTEMS INC | 500 EARL ROAD SHOREWOOD IL 60431-9402 |
| BRINSTER, DUANE | 32720 WOODS DR. WARREN OR 97053 |
| BRISBEN HICKORY LP | DBA GREENS OF HICKORY TRAIL 8613 OLD HICKORY TRAIL DALLAS TX 75237 |
| BRISBEN MERIDIAN LP | DBA THE MERIDIAN 4450 MARINE CREEK PARKWAY FORT WORTH TX 76106 |
| BRISCO, JOSEPH | 30 LAKE LN MOUNDSVILLE WV 26041-4071 |
| BRISCOE COUNTY TAX OFFICE | PO BOX 315 SILVERTON TX 79257-0315 |
| BRISCOE, BILLY E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BRISSETT, LORNA M | 240-17 WELLER AVE ROSEDALE NY 11422 |
| BRISSETT, LORNA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRISTER, ROBERT E | PO BOX 618 LEXINGTON TX 78947-0618 |
| BRISTER, ROBERT EARL, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BRISTER, ROBERT EARL, SR. | 1130 CO. ROAD 409 LEXINGTON TX 78947 |
| BRISTOL COMPRESSORS INTERNATIONAL | 15185 COUNTY ROAD 1717 BRISTOL VA 24202 |
| BRISTOL MYERS SQUIBB COMPANY | 345 PARK AVENUE NEW YORK NY 10154 |
| BRISTOL, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRITANI WILLIAMS | ADDRESS ON FILE |
| BRITISH BANKERS' ASSOCIATION | LATHAM & WATKINS LLP JEFF G HAMMEL, JENNIFER GREENBERG 885 THIRD A VENUE NEW YORK NY 10022 |
| BRITISH BANKERS' ASSOCIATION | LATHAM & WATKINS LLP RICHARD DAVID OWENS 885 THIRD A VENUE NEW YORK NY 10022 |
| BRITJON COMPANY LLC | 1210 LESLEY LN LONGVIEW TX 75604 |
| BRITJON COMPANY LLC | PO BOX 2043 LONGVIEW TX 75606 |
| BRITJON COMPANY LLC | 1528 TANGLEWOOD DRIVE E HIDEAWAY TX 75771 |
| BRITNI RENE FOSTER | ADDRESS ON FILE |
| BRITT, CLAUDE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRITT, DEBORAH L. | 533 SEXTON RD ELBERON VA 23846 |
| BRITT, DENNIS WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRITT, KATHY L. | 1365 L. R. SCHRONCE LN IRON STATION NC 28080 |
| BRITT, KATHY L. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BRITT, MICHAEL W. | 533 SEXTON RD ELBERON VA 23846 |
| BRITT, STRAUD S | 2432 THADDEOUS DR ESCALON CA 95320-1888 |
| BRITTAIN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRITTAIN, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRITTANI JEFFERSON | ADDRESS ON FILE |
| BRITTANY ANN VAUGHN | ADDRESS ON FILE |
| BRITTANY BANE | ADDRESS ON FILE |
| BRITTANY BANE | ADDRESS ON FILE |
| BRITTANY BOCKSTANZ | ADDRESS ON FILE |
| BRITTANY CEPAK | ADDRESS ON FILE |
| BRITTANY COOKS | ADDRESS ON FILE |
| BRITTANY FARLEY | ADDRESS ON FILE |
| BRITTANY GRACE FARLEY | ADDRESS ON FILE |
| BRITTANY GRIFFIN | ADDRESS ON FILE |
| BRITTANY L HOLCOMB | ADDRESS ON FILE |
| BRITTANY LOVELACE | ADDRESS ON FILE |
| BRITTANY LUSK | ADDRESS ON FILE |
| BRITTANY MORGAN COBB | ADDRESS ON FILE |
| BRITTANY REYES | ADDRESS ON FILE |
| BRITTANY SLAFKA | ADDRESS ON FILE |
| BRITTANY THOMAS | ADDRESS ON FILE |
| BRITTANY WELCH | ADDRESS ON FILE |
| BRITTEN C MILLER | ADDRESS ON FILE |
| BRITTEN, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRITTINGHAM, ESTHER M, PR OF THE | ESTATE OF LOUIS U BRITTINGHAM SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 |

| Claim Name | Address Information |
|---|---|
| BRITTINGHAM, ESTHER M, PR OF THE | N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRITTINGHAM, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRITTINGHAM, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRITTINGHAM, THOMAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BRITTNEE GUY | ADDRESS ON FILE |
| BRITTNEY LARRY | ADDRESS ON FILE |
| BRITTNEY PALEY | ADDRESS ON FILE |
| BRITTNY HERNANDEZ | ADDRESS ON FILE |
| BRITTON COX | ADDRESS ON FILE |
| BRITTON, SHACARLA | 11220 WEST RD APT 421 HOUSTON TX 77065-4706 |
| BRITVCH, BRENDA J, PR OF THE | ESTATE OF LEONA E CROWDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRIUSPI C INIGO | ADDRESS ON FILE |
| BROADHEAD, O. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROADLEY-JAMES CORP | 19 THOMAS IRVINE CA 92618 |
| BROADRIDGE | PO BOX 23487 NEWARK NJ 07189 |
| BROADRIDGE FINANCIAL SOLUTIONS | 2 JOURNAL SQUARE JERSEY CITY NJ 07306 |
| BROADRIDGE ICS | PO BOX 416423 BOSTON MA 02241 |
| BROADSPIRE SERVICES INC | PO BOX 404325 ATLANTA GA 30384-4325 |
| BROADSPIRE SERVICES INC | A CRAWFORD COMPANY PO BOX 814610 DALLAS TX 75381 |
| BROADUS GARNETT | ADDRESS ON FILE |
| BROADWATER, JOHN I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROADWAY, JOE | 2517 WEST C STREET KANNAPOLIS NC 28081 |
| BROADWELL, BOYCE | 3402 EAST YACHT DRIVE OAK ISLAND NC 28465 |
| BROADWELL, JAMES K | ADDRESS ON FILE |
| BROBST, ROGER | 2480 LINDALE LN MESQUITE TX 75149-6536 |
| BROC KILMAN | ADDRESS ON FILE |
| BROCADE | 130 HOLGER WAY SAN JOSE CA 95134 |
| BROCADE COMMUNICATIONS | SYSTEMS INC PO BOX 49026 SAN JOSE CA 95161-9026 |
| BROCCHETTI, LOUIS A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BROCHU, ADRIEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROCHU, LAURENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROCIOUS, DOROTHY J, PR OF THE | ESTATE OF ROBERT D BROCIOUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROCK DAVID MANNING | ADDRESS ON FILE |
| BROCK DEGEYTER | ADDRESS ON FILE |
| BROCK E HUTT | ADDRESS ON FILE |
| BROCK M DEGEYTER | ADDRESS ON FILE |
| BROCK REALTORS LLC | 4701 ALTAMESA BLVD STE 1B FORT WORTH TX 76133 |
| BROCK, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROCK, DAVID | 430 WEST BALTIMORE AVE. PINEBLUFF NC 28373 |
| BROCK, GRANGER LEE | 244 GRANTHAM SCHOOL RD GOLDSBORO NC 27530 |

| Claim Name | Address Information |
|---|---|
| BROCK, GRANGER LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BROCK, HELEN D | 780 COUNTY ROAD 1162 CULLMAN AL 35057 |
| BROCK, WALTER W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROCK, WILLIAM C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BROCKENBUSH, JOHN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BROD DUGAN COMPANY | 5721 SUEMANDY ROAD SAINT PETERS MO 63376 |
| BROD, LEANDER A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BROD, M.L., JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BROD, M.L., JR. | 4404 HWY 69 S WOODVILLE TX 75979 |
| BRODERICK, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRODERICK, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRODERICK, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRODIE CAMPBELL | ADDRESS ON FILE |
| BRODIE CAMPBELL | ADDRESS ON FILE |
| BRODIE JOHN CAMPBELL | 17045 EL CAMINO REAL STE 214 HOUSTON TX 77058-2644 |
| BRODRICK MILLER | ADDRESS ON FILE |
| BRODY HADDOCK | ADDRESS ON FILE |
| BRODY RAY HADDOCK | ADDRESS ON FILE |
| BRODY WALLEY | ADDRESS ON FILE |
| BRODY, WILLIAM | 226 HOLLYWOOD AVENUE TUCKAHOE NY 10707 |
| BROGAN, GEORGE J. | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BROGAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROGAN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROGDEN, ROBERT D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROGDON, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROGLIE, DONALD F, PR OF THE | ESTATE OF FREDERICK F BROGLIE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROHMAN, GERARD | 300 VZ COUNTY ROAD 3515 WILLS POINT TX 75169-5323 |
| BROJEN BORDOLOI | ADDRESS ON FILE |
| BROKER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROKUS, MARGARET E, PR OF THE | ESTATE OF MARGARET L SCHMIDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROMBERG, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROMLEY A SYNMOIE | ADDRESS ON FILE |
| BRON TAPES OF TEXAS | 3510 DALWORTH ARLINGTON TX 76011 |
| BRON TAPES OF TEXAS INC | 3510 DALWORTH STREET ARLINGTON TX 76011 |
| BRONDERICK GREENWOOD | ADDRESS ON FILE |
| BRONDOS, DAVID | 614 GETTYSBURG DR. SAN JOSE CA 95123 |
| BRONICE BARRON WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRONISLAWA LECH | ADDRESS ON FILE |
| BRONNER, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRONSON AUSTIN | ADDRESS ON FILE |
| BRONSON AUSTIN | ADDRESS ON FILE |
| BRONSON BLACKSON | ADDRESS ON FILE |
| BRONSON SHANE NICHOLS | ADDRESS ON FILE |
| BRONTE, JEFFERSON W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROOK ANCO CORPORATION | 7536 WEST MURRAY DRIVE CICERO NY 13039 |
| BROOK JAMES THOMAS | ADDRESS ON FILE |
| BROOK THOMAS | ADDRESS ON FILE |
| BROOKE COPLEY | ADDRESS ON FILE |
| BROOKE M MARSHALL | ADDRESS ON FILE |
| BROOKE PICKARD | ADDRESS ON FILE |
| BROOKE PICKARD | ADDRESS ON FILE |
| BROOKER, EARLON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKES, VERONICA H, PR OF THE | ESTATE OF WILLIAM BROOKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKFIELD ASSET MANAGEMENT | PRIVATE INST CAPITAL ADV, (CANADA) LP ATTN: JOE FRIEDMAN 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| BROOKFIELDS HIGH INCOME FUND | (FKA 40/86 STRATEGIC INCOME FUND) HYPERION BROOKFIELD ASSET MANAGEMEN 200 VESEY ST 10TH FL NEW YORK NY 10281-1021 |
| BROOKHOLLOW ASSOCIATES LP | PO BOX 835181 RICHARDSON TX 75083-5181 |
| BROOKMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKRUNNER LLC | DBA RUNNINGBROOK APARTMENTS 1519 RUNNING BROOK DR ARLINGTON TX 76010 |
| BROOKS ANTHONY | ADDRESS ON FILE |
| BROOKS BENT TREE LLC | 4820 WESTGROVE DR ADDISON TX 75001 |
| BROOKS COUNTY TAX OFFICE | PO BOX 558 FALFURRIAS TX 78355-0558 |
| BROOKS JOSEPH CHAUVIN III | ADDRESS ON FILE |
| BROOKS KETCHUP | PINNACLE FOODS KELLEY MAGGS, EVP, SECRETARY & GEN. COUN., 399 JEFFERSON RD PARSIPPANY NJ 07054 |
| BROOKS TECH INC | 56 BLONDELL COURT TIMONIUM MD 21093 |
| BROOKS, BARBARA | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON AVE., 20TH FLOOR NEW YORK NY 10017 |
| BROOKS, BARBARA | 251 DROZDYK DRIVE APT 206 GROTON CT 06340 |
| BROOKS, CALVIN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKS, CARMEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, CHARLES | 5706 ADLEIGH AV BALTIMORE MD 21206 |
| BROOKS, CLIFFORD L, PR OF THE | ESTATE OF CARLTON W BROOKS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKS, DEBORAH CONVERSE | 10 PINE STREET COLEBROOK NH 03576 |
| BROOKS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, FRANK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROOKS, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| BROOKS, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, JACKLYNN | 7 LACONIA ST HAMDEN CT 06514 |
| BROOKS, JEROLYN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROOKS, JERROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, MARCHELLE D | 303 MEADOWCREEK DR MESQUITE TX 75150-8005 |
| BROOKS, MARK | ADDRESS ON FILE |
| BROOKS, MICHAEL G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKS, PAUL ELDRIDGE | 1002 W. 12TH STREET CAMERON TX 76520 |
| BROOKS, PAUL ELDRIDGE | 1002 W. 12TH STREET APT 43 CAMERON TX 76520 |
| BROOKS, PEGGY J | 3312 SCARLET OAK CT DALLAS TX 75234-2300 |
| BROOKS, RICHARD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROOKS, ROBERT B. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| BROOKS, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROOKS, ROBERTA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKS, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, STEPHEN | 7 LACONIA ST HAMDEN CT 06514 |
| BROOKS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROOKS, THOMAS WADE | 1350 CHANDLER CIR FLORENCE SC 29505 |
| BROOKS, WILLIE G. | 6303 32ND ST. BERWYN IL 60402 |
| BROOKS, WILLIE V. | 211 SAYERS DR MANSFIELD TX 76063 |
| BROOKS, WILLIE V. | 908 BRYANT ST FORT WORTH TX 76104 |
| BROOKS-PERRY, NORMA, PR OF THE | ESTATE OF GEORGE PERRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROOKSHIRE - KATY DRAINAGE DIST. | 1111 KENNEY ST BROOKSHIRE TX 77423 |
| BROOKSHIRE BROTHERS LTD | PO BOX 2058 LUFKIN TX 75902-2058 |
| BROOKSHIRE GROCERY COMPANY | PO BOX 910288 DALLAS TX 75391-0288 |
| BROOKSON BUILDERS | PO BOX 1037 RHOME TX 76078-1037 |
| BROOMFIELD COUNTY | ONE DESCOMBES DRIVE BROOMFIELD CO 80020 |
| BROSCIUS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROSCO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROSIOUS, BRADY | 961 SKUNK HOLLOW ROAD MIFFLINBURG PA 17844 |
| BROSNIHAN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROTHER, FRANCIS VERNON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BROTHERS, JAMES R | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BROTHERS, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BROTZMAN, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BROUGHTON, CHRIS | 8302 OPALWOOD LN. HUMBLE TX 77338 |
| BROUGHTON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROUGHTON, JAMES A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROUHARD, JOHN JOSEPH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BROUILLARD, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROUILLETTE, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROUSSARD LOGISTICS LLC | 5151 KATY FREEWAY STE 310 HOUSTON TX 77007 |
| BROUSSARD, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROUSSEAU, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN & JAMES | T. MICHAEL WARD, MANAGING PARTNER 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| BROWN & JAMES | 1010 MARKET ST 20TH FL ST LOUIS MO 63101-2000 |
| BROWN & ROOT HOLDINGS, INC | GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| BROWN & ROOT USA INC | 440 N EASTMAN RD LONGVIEW TX 75601 |
| BROWN & ROOT, INC | GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| BROWN & ROOT, INC. | 4100 CLINTON DRIVE HOUSTON TX 77020 |
| BROWN & SILVER INC | 813 WESTCHESTER AVENUE BRONX NY 10455 |
| BROWN AND ROOT KELLOGG | ADDRESS ON FILE |
| BROWN CAD | 403 FISK BROWNWOOD TX 76801 |
| BROWN CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| BROWN COUNTY | T. COUNTY TAX ASSESSOR COLLECTOR 403 FISK BROWNWOOD TX 76801 |
| BROWN COUNTY APPRAISAL DISTRICT | C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| BROWN COUNTY PROPERTIES LTD | DBA RAINFOREST APARTMENTS 2300 MAGNOLIA BROWNWOOD TX 76801 |
| BROWN COUNTY TAX OFFICE | 200 S BROADWAY ST BROWNWOOD TX 76801-3136 |
| BROWN HOLSOMBACH, DAPHIN U | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BROWN INTEGRITY | PO BOX 13587 OKLAHOMA CITY OK 73113 |
| BROWN INTEGRITY | PO BOX 902 1743 US 77 SOUTH GIDDINGS TX 78942 |
| BROWN MCCARROLL LLP | 111 CONGRESS AVE STE 1400 AUSTIN TX 78701-4043 |
| BROWN MCCARROLL, LLP | BRIAN T. SWIFT 1111 BAGBY 47TH FLOOR HOUSTON TX 77002 |
| BROWN MCCARROLL, LLP | TODD N. WADE ASBESTOS DEPARTMENT 111 CONGRESS AVE, SUITE 1215 AUSTIN TX 78701 |
| BROWN RUDNICK LLP | JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | JEREMY B. COFFEY ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN SHOE COMPANY, INC | HUSCH BLACKWELL STEVEN BERT BELSHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BROWN SHOE COMPANY, INC | HUSCH BLACKWELL LLP JOSEPH AARON KILPATRICK 190 CARONDOLET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BROWN SHOE COMPANY, INC | MICHAEL I OBERLANDER, SVP, GEN COUN & CORP SEC 8300 MARYLAND AVE ST LOUIS MO 63105 |
| BROWN SHOE COMPANY, INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |

| Claim Name | Address Information |
|---|---|
| BROWN'S GLASS & MIRROR | 1001 CR 4420 MOUNT PLEASANT TX 75455 |
| BROWN, AMOS | 1301 TAYLOR ST MT PLEASANT TX 75455-4258 |
| BROWN, ARNOLD IVEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROWN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, ARVEL, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, BERNIE | ADDRESS ON FILE |
| BROWN, BILLIE J | 1906 MARSH LN ARDMORE OK 73401-3401 |
| BROWN, BRENDA | 330 E CAMP WISDOM RD APT 3206 DALLAS TX 75241-3425 |
| BROWN, CELESTINE WYATT | 4233 AMBASSADOR WAY BALCH SPRINGS TX 75180-2911 |
| BROWN, CHARLES J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, CHARLES L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BROWN, CHARLES W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, CHRISTOPHER NICHOLAS | 995 ZIMMERMAN LAKE RD SPARTANBURG SC 29306-6923 |
| BROWN, CURTIS, JR | 2307 CAROLYN DRIVE TAYLOR TX 76574-1426 |
| BROWN, DAVID | 4565 FLUVANNA TOWNLINE ROAD JAMESTOWN NY 14701 |
| BROWN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROWN, DELLMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, DENISE | 600 LEGACY DR APT 611 PLANO TX 75023-2213 |
| BROWN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, DONALD L., SR., FOR THE ESTATE | OF OMIE JOANN BROWN C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| BROWN, DONALD LESTER, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BROWN, DOUGLAS RAY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BROWN, EARNEST WHIT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BROWN, EARNEST WHIT | 9903 VALLEY SUN DR. HOUSTON TX 77078 |
| BROWN, EDITH E | 6413 LIVINGSTON RD. #402 OYON HILL MD 20745 |
| BROWN, ERNEST L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, ETSEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, EUGENE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BROWN, EULA M, PR OF THE | ESTATE OF FLAVIS H BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, FAYE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, FRANCISCO | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BROWN, FRANCISCO | 1101 WEST COLUMBIA TUCSON AZ 85714-1135 |
| BROWN, FRANK T, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, GERALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, GERALD | BALTIMORE MD 21201 |
| BROWN, GLENDALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, GLORIA | PO BOX 351 545 BLACK JACK RD KELFORD NC 27847-0351 |
| BROWN, GLORIA, PR OF THE | ESTATE OF RALPH A BROWN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, IRENE PAT HARDY | 5100 CHAMA VALLEY RD APT 333 FORT WORTH TX 76244-1909 |
| BROWN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, JOE-ANN, PR OF THE | ESTATE OF GLENDOLA ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, JOHN D. | PO BOX 598 LADSON SC 29456 |
| BROWN, JOHN D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BROWN, JOHN GLEAN | 30428 HIGHWAY 151 MC BEE SC 29101 |
| BROWN, JOHNNIE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BROWN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, JOYCE G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, KAY MARIE | 8 BERNICE DRIVE LULING LA 70070 |
| BROWN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, L V | 306 QUAIL TRAIL GREENWOOD MS 38930 |
| BROWN, LANORA | 938 CHURCH ST EUDORA KS 66025 |
| BROWN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, LARRY | PO BOX 1034 FRUITLAND NM 87416 |
| BROWN, LAURENIA R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, LAWRENCE S | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, LENORA, FOR THE | CASE OF RICHARD R BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, LILLIE M | 18071 HUBBELL DETROIT MI 48235 |
| BROWN, LLOYD DURAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: DELORES JOE BROWN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BROWN, LLOYD DURAN (DECEASED) | DELORES JOE BROWN 103 PRESTON AVE BRAZORIA TX 77422 |
| BROWN, LUKE | 17585 BROWNBLANKINCHIP RD CITRONELLE AL 36522 |
| BROWN, MARKII D | 908 ESTATE DR HUTTO TX 78634-5354 |
| BROWN, MARY A, PR OF THE | ESTATE OF JOHN J BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, MICHAEL B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, MICHELLE | 7043 IDLEWILD SAINT LOUIS MO 63136 |
| BROWN, NEIL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., |

| Claim Name | Address Information |
|---|---|
| BROWN, NEIL | SUITE 400 AUSTIN TX 78759 |
| BROWN, OTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, PATRICIA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, PEARIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, PHILLIP D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, RAY | 204 PHEASANT RIDGE ROUND ROCK TX 78665 |
| BROWN, RAY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BROWN, RAYMOND G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, RAYMOND L | 30808 STRODA DR HARRISBURG OR 97446 |
| BROWN, RENEE | 1327 N MEDIO RIVER CIR SUGAR LAND TX 77478 |
| BROWN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, ROBERT W | ADDRESS ON FILE |
| BROWN, RODNEY L | PO BOX 1034 FRUITLAND NM |
| BROWN, ROSEMARY | 1035 CENTER POINT LANE HAZLEHURST MS 39083 |
| BROWN, ROY D , JR, PR OF THE | ESTATE OF ROY D BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, RUBIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, RUTHIE M | 1673 C. R. 35 HEIDELBERG MS 39439 |
| BROWN, RYAN D. | 6047 DOVER PLACE NEW ORLEANS LA 70131 |
| BROWN, SANDRA B | 5525 MILFORD DR FORT WORTH TX 76137-4991 |
| BROWN, SHARON | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| BROWN, STEVEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWN, TOMAS | 24217 YANCY LN LACYGNE KS 66040 |
| BROWN, TRAVUE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, UNA, PR OF THE | ESTATE OF ROBERT E BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, WANDA | 24217 YANCY LN LACYGNE KS 66040 |
| BROWN, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BROWN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWN-BLACK, MELODY | 801 RICHMOND ST BIRMINGHAM AL 35224 |
| BROWN-CAMPBELL CO | 11800 INVESTMENT DR SHELBY TOWNSHIP MI 48315 |
| BROWN-CAMPBELL DALLAS | 2825 W KINGSLEY RD GARLAND TX 75041 |
| BROWN-HUGHES | 815 11TH STREET HUNTSVILLE TX 77340 |
| BROWNGILMORE, FERNANZA | 6120 4TH AVENUE MARRERO LA 70072 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWNHOLTZ & ASSOCIATES LLC | 3734 MARSHALL AVE CARMICHAEL CA 95608 |
| BROWNHOLTZ & ASSOCIATES LLC | 5713 MARCONI AVENUE, SUITE D CARMICHAEL CA 95608 |
| BROWNIE KELLEY | ADDRESS ON FILE |
| BROWNING, CONNIE | 1500 SYLVAN DR, APT 235 HURST TX 76053 |
| BROWNING, CONNIE | 1500 SYLVANIA DR APT 235 HURST TX 76053-4338 |
| BROWNING, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWNING, LINDSEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BROWNING, MARTHA | 901 N GARDEN RIDGE BLVD APT 1123 LEWISVILLE TX 75077-2969 |
| BROWNING, ROBERT | 1217 HOOSIER PARK ROBINSON TX 76706 |
| BROWNING, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROWNING-FERRIS INDUSTRIES, INC. | 757 NORTH ELDRIDGE ATTN: RUFUS WALLINGFORD HOUSTON TX 77079 |
| BROWNING-FERRIS INDUSTRIES, INC. | 15880 N. GREENWAY-HAYDEN LOOP SUITE 100 SCOTTSDALE AZ 85260 |
| BROWNLIE, SHELLEY | 8 GAFNEY CT. HILLSBOROUGH NJ 08844 |
| BROWNS DISCOUNT WINDOW & DOOR SALES | 105 OASIS ST GILMER TX 75644 |
| BROWNSBORO ISD | PO BOX 465 14134 STATE HWY 31E BROWNSBORO TX 75756 |
| BROWNSVILLE AFFORDABLE | HOMEOWNERSHIP CORP 600 SPRINGMART BLVD STE 7 BROWNSVILLE TX 78526 |
| BROWNWOOD CHAMBER OF COMMERCE | PO BOX 880 BROWNWOOD TX 76804 |
| BROWNWOOD ISD | 2707 SOUTHSIDE DRIVE BROWNWOOD TX 76801 |
| BROWNWOOD, CITY | BROWNWOOD CITY HALL 501 CENTER AVE, PO BOX 1389 BROWNWOOD TX 76804 |
| BROWZ LLC | 13997 SOUTH MINUTEMAN DRIVE SUITE 110 DRAPER UT 84020 |
| BROWZ LLC | JACKSON RENOUF 13997 SOUTH MINUTEMAN DRIVE SUITE 350 DRAPER UT 84020 |
| BROWZ LLC | 13937 S SPRAGUE LN STE 100 DRAPER UT 84020-7864 |
| BROXSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROYHILL FURNITURE INSUSTRIES,INC. | C/O INTERCO,INC. ONE BROYHILL PARK LENOIR NC 28645 |
| BROYLES, DANIEL K | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BROYLES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BROYLES, STEVEN K | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BRRY EMMETT ROBERSON | ADDRESS ON FILE |
| BRUBAKER, BYRON | 160 BERGE LANE WINFIELD PA 17889 |
| BRUBAKER, JAMIE | 160 BERGE LANE WINFIELD PA 17889 |
| BRUBAKER, MICHAEL | 160 BERGE LANE WINFIELD PA 17889 |
| BRUBAKER, MYRON | 2361 COUNTY LINE ROAD SELINSGROVE PA 17870 |
| BRUBAKER, ROBIN | 160 BERGE LANE WINFIELD PA 17889 |
| BRUCE A ANGLESE | ADDRESS ON FILE |
| BRUCE A BOYD JR | ADDRESS ON FILE |
| BRUCE A DOUGLAS | ADDRESS ON FILE |
| BRUCE A EMANUEL | ADDRESS ON FILE |
| BRUCE A HANDY | ADDRESS ON FILE |
| BRUCE A HARTMAN | ADDRESS ON FILE |
| BRUCE A HILLEBRECHT | ADDRESS ON FILE |
| BRUCE A KNOBLOCH | ADDRESS ON FILE |
| BRUCE A LARSON | ADDRESS ON FILE |
| BRUCE A LARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUCE A LUMPKINS | ADDRESS ON FILE |
| BRUCE A MAIDA | ADDRESS ON FILE |
| BRUCE A MOEN | ADDRESS ON FILE |
| BRUCE A NEAL | ADDRESS ON FILE |
| BRUCE A PRUESL | ADDRESS ON FILE |
| BRUCE A RAABE | ADDRESS ON FILE |
| BRUCE A REED | ADDRESS ON FILE |
| BRUCE A SEBIAN | ADDRESS ON FILE |
| BRUCE A VOGT | ADDRESS ON FILE |
| BRUCE ADAMS | ADDRESS ON FILE |
| BRUCE ALAN KEENER | ADDRESS ON FILE |
| BRUCE ALAN LEVENTHAL | ADDRESS ON FILE |
| BRUCE ALEE | ADDRESS ON FILE |
| BRUCE ALLEN | ADDRESS ON FILE |
| BRUCE ALTON LORD | ADDRESS ON FILE |
| BRUCE B KENNEDY | ADDRESS ON FILE |
| BRUCE B KENNEDY | ADDRESS ON FILE |
| BRUCE BEATON | ADDRESS ON FILE |
| BRUCE BOMMARITO | ADDRESS ON FILE |
| BRUCE BRENT PRAZAK | ADDRESS ON FILE |
| BRUCE BUCHANAN | ADDRESS ON FILE |
| BRUCE C ANDERSEN | ADDRESS ON FILE |
| BRUCE C BENNETT | ADDRESS ON FILE |
| BRUCE C COBLER | ADDRESS ON FILE |
| BRUCE C HEBBEL | ADDRESS ON FILE |
| BRUCE C MACDONALD | ADDRESS ON FILE |
| BRUCE C PARK | ADDRESS ON FILE |
| BRUCE C THOMAS | ADDRESS ON FILE |
| BRUCE C WOLFE | ADDRESS ON FILE |
| BRUCE CARPENTER MD | 409 GLENWOOD STE 500 GLEN ROSE TX 76043 |
| BRUCE CARPENTER MD | 409 GLENWOOD ST # 500 GLEN ROSE TX 76043-4933 |
| BRUCE CHAMBERS | ADDRESS ON FILE |
| BRUCE CHARLES COMBS | ADDRESS ON FILE |
| BRUCE CHRISTOPHER SEMINARS INC | 6568 PINNACLE DR EDEN PRAIRIE MN 55346-1905 |
| BRUCE CHURCHILL | ADDRESS ON FILE |
| BRUCE COMBS | ADDRESS ON FILE |
| BRUCE D AHO | ADDRESS ON FILE |
| BRUCE D BOGAN | ADDRESS ON FILE |
| BRUCE D LAMACH | ADDRESS ON FILE |
| BRUCE D RUBRIGHT | ADDRESS ON FILE |
| BRUCE DARRYL FINCH | ADDRESS ON FILE |
| BRUCE DAVID CARPENTER | ADDRESS ON FILE |
| BRUCE DEWKETT | ADDRESS ON FILE |
| BRUCE DOLL | ADDRESS ON FILE |
| BRUCE DOUGLAS RAMSEY | ADDRESS ON FILE |
| BRUCE DOWDEN | ADDRESS ON FILE |
| BRUCE DUANE SCHLUETER | ADDRESS ON FILE |
| BRUCE E ANTHONY | ADDRESS ON FILE |
| BRUCE E BUCHANAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRUCE E COPPEDGE | ADDRESS ON FILE |
| BRUCE E DENNIS | ADDRESS ON FILE |
| BRUCE E LYLE | ADDRESS ON FILE |
| BRUCE E MOWRY | ADDRESS ON FILE |
| BRUCE EDWARD BONNETT | ADDRESS ON FILE |
| BRUCE EDWARD DOMEN JR | ADDRESS ON FILE |
| BRUCE EMANUEL | ADDRESS ON FILE |
| BRUCE EWING | ADDRESS ON FILE |
| BRUCE F HINKLEY | ADDRESS ON FILE |
| BRUCE F MARTIRE | ADDRESS ON FILE |
| BRUCE F RATCLIFFE | ADDRESS ON FILE |
| BRUCE F WADEL | ADDRESS ON FILE |
| BRUCE FRAZIER HENLEY | ADDRESS ON FILE |
| BRUCE FREEMAN | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE GARRETT | ADDRESS ON FILE |
| BRUCE GASAWAY | DBA AA SALES AND SERVICE PO BOX 465 HENDERSON TX 75653 |
| BRUCE GLENN EDEN | ADDRESS ON FILE |
| BRUCE GROVES | ADDRESS ON FILE |
| BRUCE H BECKER | ADDRESS ON FILE |
| BRUCE H COOK | ADDRESS ON FILE |
| BRUCE H LOCKWOOD | ADDRESS ON FILE |
| BRUCE H OSEN | ADDRESS ON FILE |
| BRUCE H SUTER | ADDRESS ON FILE |
| BRUCE H SUTER | ADDRESS ON FILE |
| BRUCE HALE | ADDRESS ON FILE |
| BRUCE HARRIGAN | ADDRESS ON FILE |
| BRUCE HENDERSON | ADDRESS ON FILE |
| BRUCE HENLEY | ADDRESS ON FILE |
| BRUCE HITCHCOCK | ADDRESS ON FILE |
| BRUCE HOLLAND | ADDRESS ON FILE |
| BRUCE HULTGREN | ADDRESS ON FILE |
| BRUCE I PACK | ADDRESS ON FILE |
| BRUCE J CAPELLA | ADDRESS ON FILE |
| BRUCE J MILLER | ADDRESS ON FILE |
| BRUCE J PERKINS | ADDRESS ON FILE |
| BRUCE J RAYMOND | ADDRESS ON FILE |
| BRUCE J SALONEK | ADDRESS ON FILE |
| BRUCE K ROSEN | ADDRESS ON FILE |
| BRUCE KIBLER | ADDRESS ON FILE |
| BRUCE L GILLARD | ADDRESS ON FILE |
| BRUCE L GREGORY | ADDRESS ON FILE |
| BRUCE L MAY | ADDRESS ON FILE |
| BRUCE L MOORE RESIDUARY TRUST | ADDRESS ON FILE |
| BRUCE L PAUL | ADDRESS ON FILE |
| BRUCE L PRATTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRUCE L STOUTER | ADDRESS ON FILE |
| BRUCE LAZER | ADDRESS ON FILE |
| BRUCE LEE LOFLEN | ADDRESS ON FILE |
| BRUCE LEE SKINNER | ADDRESS ON FILE |
| BRUCE LENHARDT | ADDRESS ON FILE |
| BRUCE LOUGHNER | ADDRESS ON FILE |
| BRUCE LYNN HITCHCOCK | ADDRESS ON FILE |
| BRUCE M ELLISTON | ADDRESS ON FILE |
| BRUCE M HEIFETZ | ADDRESS ON FILE |
| BRUCE M MAC | ADDRESS ON FILE |
| BRUCE M SKOORKA | ADDRESS ON FILE |
| BRUCE M STEPHAN | ADDRESS ON FILE |
| BRUCE M TYLER | ADDRESS ON FILE |
| BRUCE MAIDA | ADDRESS ON FILE |
| BRUCE MOORE | ADDRESS ON FILE |
| BRUCE MOTLEY | ADDRESS ON FILE |
| BRUCE N ADAMSON | ADDRESS ON FILE |
| BRUCE N APPELMAN | ADDRESS ON FILE |
| BRUCE N LEVINE | ADDRESS ON FILE |
| BRUCE N MCCLAIN | ADDRESS ON FILE |
| BRUCE N TANZER | ADDRESS ON FILE |
| BRUCE NED | ADDRESS ON FILE |
| BRUCE O ELLIS | ADDRESS ON FILE |
| BRUCE P BOWLAND | ADDRESS ON FILE |
| BRUCE P RAKISH | ADDRESS ON FILE |
| BRUCE P WATSON | ADDRESS ON FILE |
| BRUCE P.M. KOBEL | ADDRESS ON FILE |
| BRUCE PAUL COURTIER | ADDRESS ON FILE |
| BRUCE PIKE | ADDRESS ON FILE |
| BRUCE PIKE | ADDRESS ON FILE |
| BRUCE POPEJOY | ADDRESS ON FILE |
| BRUCE R BRANDT | ADDRESS ON FILE |
| BRUCE R BUDELMANN | ADDRESS ON FILE |
| BRUCE R BURGHARDT | ADDRESS ON FILE |
| BRUCE R EDNEY | ADDRESS ON FILE |
| BRUCE R FICK | ADDRESS ON FILE |
| BRUCE R FRASER | ADDRESS ON FILE |
| BRUCE R HATCH | ADDRESS ON FILE |
| BRUCE R HEARNE | ADDRESS ON FILE |
| BRUCE R LUTZ | ADDRESS ON FILE |
| BRUCE R MAWHIRTER | ADDRESS ON FILE |
| BRUCE R MEIER | ADDRESS ON FILE |
| BRUCE R PORTER | ADDRESS ON FILE |
| BRUCE REED | ADDRESS ON FILE |
| BRUCE ROBERT COX | ADDRESS ON FILE |
| BRUCE ROSENBAUM | ADDRESS ON FILE |
| BRUCE ROWE FRANKLIN | ADDRESS ON FILE |
| BRUCE RUSSELL KINTIGH | ADDRESS ON FILE |
| BRUCE S CARBARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUCE S DOUGLASS | ADDRESS ON FILE |
| BRUCE S MADISON | ADDRESS ON FILE |
| BRUCE STOKER | ADDRESS ON FILE |
| BRUCE STRICKLAND | ADDRESS ON FILE |
| BRUCE SUTER | ADDRESS ON FILE |
| BRUCE T HARWELL | ADDRESS ON FILE |
| BRUCE TEHAS | 10820 LITTLEFIELD DR TYLER TX 75708-3163 |
| BRUCE TURNER | ADDRESS ON FILE |
| BRUCE W ARMSTRONG | ADDRESS ON FILE |
| BRUCE W BATES | ADDRESS ON FILE |
| BRUCE W CROWLY | ADDRESS ON FILE |
| BRUCE W DOUTHETT | ADDRESS ON FILE |
| BRUCE W FALT | ADDRESS ON FILE |
| BRUCE W GARSHAW | ADDRESS ON FILE |
| BRUCE W H BRAY | ADDRESS ON FILE |
| BRUCE W LAPORTE | ADDRESS ON FILE |
| BRUCE W QUINN | ADDRESS ON FILE |
| BRUCE W RUMMEL | ADDRESS ON FILE |
| BRUCE W RUNGE | ADDRESS ON FILE |
| BRUCE WEINSTEIN | ADDRESS ON FILE |
| BRUCE WHEELER | ADDRESS ON FILE |
| BRUCE WHITE | ADDRESS ON FILE |
| BRUCE WILLARD KELSEY | ADDRESS ON FILE |
| BRUCE WILLIAMS | ADDRESS ON FILE |
| BRUCE WILLIAMS | ADDRESS ON FILE |
| BRUCE, LEWIS E., JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRUCE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUCH, STERLING | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUCKS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUECHNER-MARTINEZ, HERMAN & JOSE | ADDRESS ON FILE |
| BRUECK, ARLETTA, PR OF THE | ESTATE OF LARRY F SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUECK, ARLITTA | 4650 HANOVER RD SAWYER MI 49125 |
| BRUEL & KJAER NORTH AMERICA | 22501 NETWORK PLACE CHICAGO IL 60673-1225 |
| BRUEL & KJAER NORTH AMERICA INC | 3079 PREMIERE PKWY STE 120 DULUTH GA 30097-5245 |
| BRUG, NINA LOUISE | 7454 FM 327 ELMENDORF TX 78112 |
| BRUG, NINA LOUISE | ADDRESS ON FILE |
| BRUGGEMAN, MICHAEL, PR OF THE | ESTATE OF EMERSON A BRUGGEMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUGNARA, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUIN, HYMAN DE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRUMBAUGH, BARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUMBELOW, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUMBELOW, DAVID | 2580 COUNTY ROAD 434 LOOP ROCKDALE TX 76567 |

| Claim Name | Address Information |
| --- | --- |
| BRUMBELOW, DAVID | 2580 CR 434 ROCKDALE TX 76567 |
| BRUMFIELD, JIMMY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRUMFIELD, TRULY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUMLEY, JESSE CYRUS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BRUNDA, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUNDAGE, VERNON L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRUNEL CORP | 1304 TWIN OAKS ST. WICHITA FALLS TX 76302 |
| BRUNELLE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUNELLI, LOUIS SAMUEL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BRUNELLI, MARY-ANN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| BRUNETTE DERANIERI | ADDRESS ON FILE |
| BRUNHILDE C JURGELEIT | ADDRESS ON FILE |
| BRUNHOEBER, STEWART | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUNNER, HARRY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUNO BONACCI | ADDRESS ON FILE |
| BRUNO DIMINICH | ADDRESS ON FILE |
| BRUNO FRANCOIS ROGER VINCENT | ADDRESS ON FILE |
| BRUNO FRANCOIS ROGER VINCENT | ADDRESS ON FILE |
| BRUNO GOVORCIN | ADDRESS ON FILE |
| BRUNO J BONACCI | ADDRESS ON FILE |
| BRUNO J BONACCI | ADDRESS ON FILE |
| BRUNO KAULFUS | ADDRESS ON FILE |
| BRUNO MILETIC | ADDRESS ON FILE |
| BRUNO S DEHNE | ADDRESS ON FILE |
| BRUNO, DEBORAH | 224 SE 44TH STREET CAPE CORAL FL 33904 |
| BRUNO, DEBORAH | 224 SE 44TH STREET CAPR CORAL FL 33904 |
| BRUNO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUNO, JOSEPH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUNO, RICHARD C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRUNQUELL, RICHARD K. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BRUNSON, DENNY RAY | 509 EMMARY ST. HARTSVILLE SC 29550 |
| BRUNSON, SHERONDA | 2477 ROSA LEE DR DARLINGTON SC 29532 |
| BRUNSWICK CORP | 26125 N RIVERWOODS BLVD METTAWA IL 60045-4811 |
| BRUNSWICK CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BRUNTON, ALAN R | 17209 LECHLADE LN DALLAS TX 75252-4210 |
| BRUNTON, RICHARD ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BRUNTON, RICHARD ALLEN | 2324 CONTINENTAL DR. 126 HOLLY ST SPENCER NC 28159-1819 |
| BRUSDA, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRUSH, NORMAN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| BRUSH, TONI D, PR OF THE | ESTATE OF PETER N BRUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRUSHWORKS PAINTING COMPANY | 701 E GRAND AVE MARSHALL TX 75670 |
| BRUTON, PHYLLIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRYAN & BRYAN ASPHALT | ROAD OIL COMPANY HWY 64 WEST HENDERSON TX 75652 |
| BRYAN & BRYAN ASPHALT ROAD OIL | PO BOX 625 HENDERSON TX 75653 |
| BRYAN A FIEHLER | ADDRESS ON FILE |
| BRYAN A WOROBEC | ADDRESS ON FILE |
| BRYAN AKERS | ADDRESS ON FILE |
| BRYAN ALAN AINSWORTH | ADDRESS ON FILE |
| BRYAN ANDREW BOZEMAN | ADDRESS ON FILE |
| BRYAN AYERS | ADDRESS ON FILE |
| BRYAN BALL | ADDRESS ON FILE |
| BRYAN BARNETT | ADDRESS ON FILE |
| BRYAN BAUMGARTNER | ADDRESS ON FILE |
| BRYAN BLAKEY | ADDRESS ON FILE |
| BRYAN BOWERS | ADDRESS ON FILE |
| BRYAN BOYETT | ADDRESS ON FILE |
| BRYAN CARPENTER | ADDRESS ON FILE |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BRYAN CAVE LLP | 1290 AVENUE OF THE AMERICAS 33RD FLOOR NEW YORK NY 10104-3300 |
| BRYAN CAVE LLP | ATTN: STEPHANIE WICKOUSKI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BRYAN CLANTON | ADDRESS ON FILE |
| BRYAN CONSTRUCTION CO | PO BOX 4087 BRYAN TX 77805-4087 |
| BRYAN CONSTRUCTION COMPANY | 1007 N. EARL RUDDER FWY BRYAN TX 77805 |
| BRYAN D BLEDSOE | ADDRESS ON FILE |
| BRYAN D DRAIN | ADDRESS ON FILE |
| BRYAN D HUEBNER | ADDRESS ON FILE |
| BRYAN D JOHNSON | ADDRESS ON FILE |
| BRYAN D TWITTY | ADDRESS ON FILE |
| BRYAN DARNELL | ADDRESS ON FILE |
| BRYAN DELOACH | ADDRESS ON FILE |
| BRYAN DEWAYNE PORTER | ADDRESS ON FILE |
| BRYAN DOSS | ADDRESS ON FILE |
| BRYAN DRAKE | ADDRESS ON FILE |
| BRYAN E BURGER | ADDRESS ON FILE |
| BRYAN E DIXON | ADDRESS ON FILE |
| BRYAN EDWARDS | ADDRESS ON FILE |
| BRYAN EDWIN HERRING | ADDRESS ON FILE |
| BRYAN FORD | ADDRESS ON FILE |
| BRYAN G WALZ | ADDRESS ON FILE |
| BRYAN GOLF CARTS | 6594 FM 974 BRYAN TX 77808 |
| BRYAN GRAHAM | ADDRESS ON FILE |
| BRYAN HAM | ADDRESS ON FILE |
| BRYAN HARRIS | ADDRESS ON FILE |
| BRYAN HICKS | ADDRESS ON FILE |
| BRYAN HOSE & GASKET INC | 1800 QUALITY PARK LANE BRYAN TX 77803 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |

| Claim Name | Address Information |
| --- | --- |
| BRYAN HOSE AND GASKET ROCKDALE | 113 S MAIN ST ROCKDALE TX 76567 |
| BRYAN HUDSON | ADDRESS ON FILE |
| BRYAN IBANEZ | ADDRESS ON FILE |
| BRYAN ISD | 101 NORTH TEXAS AVENUE BRYAN TX 77803 |
| BRYAN J HAYS | ADDRESS ON FILE |
| BRYAN J MAST | ADDRESS ON FILE |
| BRYAN J RITZUL | ADDRESS ON FILE |
| BRYAN JAY NICHOLLS | ADDRESS ON FILE |
| BRYAN JONES | ADDRESS ON FILE |
| BRYAN K BIESTERVELD | ADDRESS ON FILE |
| BRYAN K CRAWFORD | ADDRESS ON FILE |
| BRYAN K CRAWFORD | ADDRESS ON FILE |
| BRYAN KELLY AKERS | ADDRESS ON FILE |
| BRYAN KELLY FOY | ADDRESS ON FILE |
| BRYAN KIRK MELUGIN | ADDRESS ON FILE |
| BRYAN L BOLES | ADDRESS ON FILE |
| BRYAN L EASDON | ADDRESS ON FILE |
| BRYAN L GRAHAM | ADDRESS ON FILE |
| BRYAN L GRAHAM JR | ADDRESS ON FILE |
| BRYAN L HVEGHOLM | ADDRESS ON FILE |
| BRYAN L ROWE | ADDRESS ON FILE |
| BRYAN L SKELTON | ADDRESS ON FILE |
| BRYAN LEE DAFFRON | ADDRESS ON FILE |
| BRYAN LEWIS HICKS | ADDRESS ON FILE |
| BRYAN LIONS CLUB | PO BOX 3424 BRYAN TX 77805 |
| BRYAN LUNDELL | ADDRESS ON FILE |
| BRYAN M DOELLE | ADDRESS ON FILE |
| BRYAN MARSHALL | ADDRESS ON FILE |
| BRYAN MAST | ADDRESS ON FILE |
| BRYAN MAST | ADDRESS ON FILE |
| BRYAN MONROE | ADDRESS ON FILE |
| BRYAN MULDOON | ADDRESS ON FILE |
| BRYAN P FRANKS | ADDRESS ON FILE |
| BRYAN P SMITH | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| BRYAN PAGE | ADDRESS ON FILE |
| BRYAN PARKER | ADDRESS ON FILE |
| BRYAN PATRICK GLOVER | ADDRESS ON FILE |
| BRYAN PATRICK HIGHLAND | ADDRESS ON FILE |
| BRYAN PATRICK TARJICK | ADDRESS ON FILE |
| BRYAN PENDLETON SWATS & MCALLISTER LLC | A WELLS FARGO CO HIGHLAND VILLAGE STE 266 4500 I-55 N JACKSON MS 39211 |
| BRYAN PETRABORG | ADDRESS ON FILE |
| BRYAN PHILLIP WOOD | ADDRESS ON FILE |
| BRYAN RADIOLOGY ASSOCIATES INC | PO BOX 5306 BRYAN TX 77805-5306 |
| BRYAN ROSS | ADDRESS ON FILE |
| BRYAN S GRAHAM | ADDRESS ON FILE |
| BRYAN SCOTT BOWERS | ADDRESS ON FILE |
| BRYAN SELLS | ADDRESS ON FILE |
| BRYAN STEAM CORP | 783 NORTH CHILI AVENUE PERU IN 46970 |

| Claim Name | Address Information |
| --- | --- |
| BRYAN STEAM LLC | 783 NORTH CHILI AVENUE PERU IN 46970 |
| BRYAN STEAM LLC | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| BRYAN STEWART | ADDRESS ON FILE |
| BRYAN STONE | ADDRESS ON FILE |
| BRYAN T TENNANT | ADDRESS ON FILE |
| BRYAN TATUM | ADDRESS ON FILE |
| BRYAN TECHNICAL SERVICES INC | PO BOX 1371 TAYLOR TX 76574 |
| BRYAN TEXAS UTILITIES | PO BOX 1000 BRYAN TX 77805 |
| BRYAN THOMAS | ADDRESS ON FILE |
| BRYAN TOWER | 206 N MURCHISON STREET ATHENS TX 75751 |
| BRYAN TWITTY | ADDRESS ON FILE |
| BRYAN V. HOLMAN | ADDRESS ON FILE |
| BRYAN W HAUGEN | ADDRESS ON FILE |
| BRYAN WARREN | ADDRESS ON FILE |
| BRYAN, BYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYAN, CITY | 300 S. TEXAS AVE BRYAN TX 77803 |
| BRYAN, COLIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRYAN, ROBERT | 32764 EAST BERKLEY COURT MILLSBORO DE 19966 |
| BRYAN, RONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BRYAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYANT HEATING & COOLING SYSTEM | 4531 BISHOP LANE LOUISVILLE KY 40218 |
| BRYANT M MOOK | ADDRESS ON FILE |
| BRYANT, BARBARA | 2272 SW NIGHTINGALE TER PORT ST LUCIE FL 34953-2231 |
| BRYANT, CAROL LOUISE | 614 TURLEY DR TEMPLE TX 76502-4052 |
| BRYANT, DARRYL | 510 W 10TH AVE CORSICANA TX 75110-7105 |
| BRYANT, DAVE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BRYANT, DOYLE AND JOYCE | C/O GORI JULIAN & ASSOCIATES ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| BRYANT, FRANCIS VIRGIL, JR | 3311 4TH ST TWIN LAKE MI 49457 |
| BRYANT, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRYANT, GEORGE L. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRYANT, JOHN | 3404A NANCE ST A HOUSTON TX 77020 |
| BRYANT, JON | 3937 SKEELS MONTAGUE MI 49437 |
| BRYANT, JUDITH ANN | 3311 4TH ST TWIN LAKE MI 49457 |
| BRYANT, MICHAEL | 1416 SILVER LAKE DR ROCKWALL TX 75087-0027 |
| BRYANT, PRESTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYANT, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYANT, SAMUEL E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRYANT, WILLIAM F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BRYCE ALAN WILDER | ADDRESS ON FILE |
| BRYCE GURGANUS | ADDRESS ON FILE |
| BRYCE L MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRYCE MILLER | ADDRESS ON FILE |
| BRYCE SCHNEIDER | ADDRESS ON FILE |
| BRYDE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRYER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYN CURTIS | ADDRESS ON FILE |
| BRYNDA CLAY | ADDRESS ON FILE |
| BRYON C LEJEUNE | ADDRESS ON FILE |
| BRYON J DUNCAN | ADDRESS ON FILE |
| BRYON M PERRY | ADDRESS ON FILE |
| BRYSON ADKISON | ADDRESS ON FILE |
| BRYSON DIXON | ADDRESS ON FILE |
| BRYSON ISD | 300 N. MCCLOUD ST. JACKSBORO TX 76457 |
| BRYSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRYSON, MARK | 6410 REDPINE RD DALLAS TX 75248 |
| BRZOSKA, SIGMUND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BRZOZA, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BRZOZOWSKI, LINDA | PO BOX 791 OURAY CO 81427-0791 |
| BSG TPV LLC | 18927 PREMIERE COURT GAITHERSBURG MD 20679 |
| BSG TPV LLC | D/B/A VOICELOG 7901 H BEECHCRAFT AVENUE GAITHERSBURG MD 20879 |
| BSG TPV LLC | 16927 PREMIERE COURT GAITHERSBURG MD 20879 |
| BSG TPV LLC | DBA VOICELOG PO BOX 1897 SAN ANTONIO TX 78297-1897 |
| BT CYPRESS HOLDINGS LLC | DBA CYPRESS BEND APARTMENTS ATTN: MIKE BISHOP 3400 SHADY HILL DR BAYTOWN TX 77521 |
| BTA DRAYTON | PO BOX 849 LYMAN SC 29365 |
| BTI (BULK TANK INC) | 400 PARKWAY DRIVE PARK HILLS MO 63601 |
| BTI PRODUCTS LP | 40105 INDUSTRIAL PARK CIR GEORGETOWN TX 78626 |
| BUBBA'S AND BABE'S CATERING | 1006 WEST MAIN ST CARROLLTON TX 75006 |
| BUBELLO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUBENIK, MARTHA JANE | C/O GORI, JULIAN & ASSOCIATES, P.C. ATTN RANDY L GORI 156 N MAIN ST EDWARDSVILLE IL 62025 |
| BUBENIK, MARTHA JANE | C/O GORI, JULIAN & ASSOCIATES, P.C. ATTN BARRY JULIAN 156 N MAIN ST EDWARDSVILLE IL 62025 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN W. MARK LANIER 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN M. CLAY FOSTEL 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN CASE A. DAM 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN C. JASON LINDAMOOD 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN JOHNATHAN F ARMOUR 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUCALA, SR., GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCHALTER NEMER PC | COUNSEL TO ORACLE AMERICA ATTN: VALERIE BANTNER PEO ESQ 55 2ND ST STE 1700 SAN FRANCISCO CA 94105-3493 |
| BUCHANAN, CHARLES | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
| --- | --- |
| BUCHANAN, CHARLES | 375 W. 15TH IDAHO FALLS ID 83402 |
| BUCHANAN, CHARLES W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUCHANAN, DONALD | ADDRESS ON FILE |
| BUCHANAN, DONALD | PO BOX 1276 ROYSE CITY TX 75189 |
| BUCHANAN, DONALD F | ADDRESS ON FILE |
| BUCHANAN, ELMER JAMES, JR | 2302 FOUR MILE CREEK TAZEWELL TN 37879 |
| BUCHER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCHHOLZ, JOSEPH DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUCHINSKY, LISA | 1414 BUNTING STREET POTTSVILLE PA 17901 |
| BUCHINSKY, MICHAEL JR. | 1414 BUNTING STREET POTTSVILLE PA 17901 |
| BUCIUNI, GIUSEPPE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCK B GRESHAM | ADDRESS ON FILE |
| BUCK CONSULTANTS | 14911 QUORUM DRIVE SUITE 200 DALLAS TX 75254 |
| BUCK CONSULTANTS INC | PO BOX 93341 CHICAGO IL 60673-3341 |
| BUCK CONSULTANTS LLC | DEPT CH 14061 PALATINE IL 60055-4061 |
| BUCK CONSULTANTS LLC | 2135 CITY GATE LN STE 600 NAPERVILLE IL 60563-3064 |
| BUCK K CHAMBERS | ADDRESS ON FILE |
| BUCK, CHRISTOPHER | 17261 W COCOPAH ST GOODYEAR AZ 85338 |
| BUCK, ERVIN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCK, SCOTT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCK, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUCKELS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCKEYE BREWING COMPANY | 9985 WALFORD AVENUE CLEVELAND OH 44102 |
| BUCKHEIT, WILLIAM W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| BUCKHOLTS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| BUCKHOLTS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| BUCKLAND, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUCKLEY, TONYA L, PR OF THE | ESTATE OF DAVID A REMPHREY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCKLEY, WALTER | P.O. BOX 875 BUSHNELL FL 33513 |
| BUCKLEY, WALTER R. | PO BOX 875 BUSHNELL FL 33513 |
| BUCKMAN LABORATORIES INC | 1256 N MCLEAN MEMPHIS TN 38108 |
| BUCKMAN LABORATORIES INC | PO BOX 845676 DALLAS TX 75284-5676 |
| BUCKNER, ELTON DON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUCKNER, LISA | 5217 TEN-TEN RD APEX NC 27539 |
| BUCKNER, LISA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BUCKNER, LISA M. | 5217 TEN TEN ROAD APEX NC 27539 |
| BUCKNER, LISA M. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| BUCKSKIN MINING COMPANY | DAVID HECKER, GENERAL COUNSEL 1000 KIEWIT PLAZA OMAHA NE 68131 |
| BUCKSKIN MINING COMPANY | ATTN: TODD FREYER 1000 KIEWIT PLAZA OMAHA NE 68131 |
| BUCKVITZ, DOUGLAS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCY, NONA R, PR OF THE | ESTATE OF ROWLEY C BUCY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUCYRUS AMERICA INC | 3871 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BUCYRUS FIELD SERVICES INC | MB UNIT 9465 MILWAUKEE WI 53268 |
| BUCYRUS FIELD SERVICES INC | PO BOX 689465 CHICAGO IL 60695-9465 |
| BUCYRUS INTERNATIONAL INC | 1100 MILWAUKEE AVE PO BOX 500 SOUTH MILWAUKEE WI 53172 |
| BUCYRUS INTERNATIONAL INC | 1100 MILWAUKEE AVE S MILWAUKEE WI 53172-2013 |
| BUCYRUS INTERNATIONAL INC | PO BOX 689464 CHICAGO IL 60695-9464 |
| BUCYRUS INTERNATIONAL INC | PO DRAWER 970314 DALLAS TX 75397-0314 |
| BUD CHARLES MITCHELL | ADDRESS ON FILE |
| BUD CONGLETON | ADDRESS ON FILE |
| BUD STANFILL | ADDRESS ON FILE |
| BUD W BARRETT | ADDRESS ON FILE |
| BUD W BARRETT | ADDRESS ON FILE |
| BUDA, JEROME, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BUDA, RITA M | 9870 CORDOBA CT 1C ORLAND PARK IL 60462 |
| BUDD COMPANY | MARTINREA INTERNATIONAL INC 3210 LANGSTAFF ROAD VAUGHAN ON L4K 5B2 CANADA |
| BUDDE, ELAINE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUDDE, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUDDEN, JAMES | 11543 28TH STREET CIRCLE EAST PARRISH, MANATEE FL 34219 |
| BUDDENBOHN, SUSAN, PR OF THE | ESTATE OF BARBARA BOENING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUDDY A GILLIAM | ADDRESS ON FILE |
| BUDDY B FAZIO | ADDRESS ON FILE |
| BUDDY BECK & LASCA BECK | ADDRESS ON FILE |
| BUDDY L HUBBARD | ADDRESS ON FILE |
| BUDDY N BENSON | ADDRESS ON FILE |
| BUDDY PRITCHARD | ADDRESS ON FILE |
| BUDDY SULLIVAN | ADDRESS ON FILE |
| BUDDY THOMPSON | ADDRESS ON FILE |
| BUDREWICZ, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUDWINE, WAYNE | 1201 CONFECTION CT. SE RIO RANCHO NM 87124 |
| BUDZINSKI, EDWARD M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUECHE, DOUGLAS CHARLES | 1429 ANTHONY WAY LATROBE PA 15650 |
| BUEL W WARD | ADDRESS ON FILE |
| BUELL INC | 4514 TRAVIS STREET STE 240 DALLAS TX 75206 |
| BUELL, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUENA VISTA TEXAS INC | 4542 VISTA RD PASADENA TX 77504 |
| BUENAVENTURA Q YOLO | ADDRESS ON FILE |
| BUENO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUENO, MOISES | 8503 BELLINGHAM DR. DALLAS TX 75228 |

| Claim Name | Address Information |
|---|---|
| BUERKLE, BRYAN | 240 OVERLOOK DR PITTSBURGH PA 15106 |
| BUETTNER, JOHN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUFANO, MANFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUFFA, THOMAS | 40 WEDGEWOOD DRIVE WOODBRIDGE CT 06525 |
| BUFFALO AIR HANDLING COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19802 |
| BUFFALO AIR HANDLING COMPANY | 4701 COX RD STE 285 GLEN ALLEN VA 23060-6808 |
| BUFFALO AIR HANDLING COMPANY | LISA BAILEY, ATTORNEY AT LAW 467 ZANE SNEAD DRIVE AMHERST VA 24521 |
| BUFFALO AIR HANDLING COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BUFFALO ALTERNATOR & STARTER CO | 1393 COUNTY ROAD 277 BUFFALO TX 75831-4623 |
| BUFFALO EXPRESS | PO BOX H BUFFALO TX 75831 |
| BUFFALO GAP WIND FARM 2 LLC | 4542 RUFFNER ST. STE 200 SAN DIEGO CA 92111 |
| BUFFALO GAP WIND FARM 2, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| BUFFALO GAP WIND FARM 3 LLC | 4542 RUFFNER ST. STE 200 SAN DIEGO CA 92111 |
| BUFFALO GAP WIND FARM 3, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| BUFFALO GAP WIND FARM, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO TX 75831 |
| BUFFALO ISD | 708 CEDAR CREEK RD BUFFALO TX 75831 |
| BUFFALO ISD | PO BOX 157 BUFFALO TX 75831 |
| BUFFALO MACHINE & FABRICATING | PO BOX 21 HWY 79 BUFFALO TX 75831 |
| BUFFALO MACHINE & FABRICATION | PO BOX 21 BUFFALO TX 75831 |
| BUFFALO PRESS | PO DRAWER B BUFFALO TX 75831 |
| BUFFALO PUMPS INC | WILENTZ GOLDMAN & SPITZER P.C. AIR & LIQUID SYSTEMS CORP 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| BUFFALO PUMPS INC | WILENTZ GOLDMAN & SPITZER P.C. AIR & LIQUID SERVICES, INC 1818 MARKET STREET, SUITE 3100 PHILADELPHIA PA 19103-3631 |
| BUFFALO PUMPS INC | 2 INTERNATIONAL PL STE 2301 BOSTON MA 02110-4106 |
| BUFFALO PUMPS INC | 874 OLIVER ST NORTH TONAWANDA NY 14120 |
| BUFFALO PUMPS INC | 874 OLIVER ST NORTH TONAWONDA NY 14120 |
| BUFFALO PUMPS INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BUFFALO PUMPS INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| BUFFALO PUMPS INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| BUFFALO PUMPS INC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| BUFFALO PUMPS INC | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| BUFFALO, CITY | 144 AVANT ST. BUFFALO TX 75831 |
| BUFFALOAIRHANDLING | 467 ZANE SNEAD DRIVE AMHERST VA 24521 |
| BUFFALOAIRHANDLING | LISA BAILEY, ATTORNEY AT LAW 467 ZANE SNEAD DRIVE AMHERST VA 24521 |
| BUFFALOE, DIANNE PULLEY | 320 SHELLUM ST. RALEIGH NC 27610 |
| BUFFALOPUMPSINC | 874 OLIVER ST TONAWANDA NY 14120 |
| BUFFCO PRODUCTION, INC. | P.O. BOX 2243 LONGVIEW TX 75606-2243 |
| BUFFI DEHART | ADDRESS ON FILE |
| BUFFI RENEE DEHART | ADDRESS ON FILE |
| BUFFINGTON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| BUFFINGTON, RICHARD | 3800 MIAMI FL 33131 |
| BUFLOVAK LLC IND | 750 E FERRY ST BUFFALO NY 14211 |
| BUFORD BURNS | ADDRESS ON FILE |
| BUFORD E PERRY | ADDRESS ON FILE |
| BUFORD L DULIN | ADDRESS ON FILE |
| BUFORD LARUE | ADDRESS ON FILE |
| BUFORD LARUE | ADDRESS ON FILE |
| BUFORD MCKEEVER | ADDRESS ON FILE |
| BUFORD PARRISH | ADDRESS ON FILE |
| BUFORD WAGGONER | ADDRESS ON FILE |
| BUFORD WATSON | ADDRESS ON FILE |
| BUFORD-REDFEARN INSURANCE AGENCY | 411 N JEFFERSON AVE MT PLEASANT TX 75455-3936 |
| BUG MASTER, THE | 1912 SMITH RD AUSTIN TX 78721 |
| BUGLIONE, LOUIS | 53-35 80 ST ELMHURST NY 11373 |
| BUGMASTER EXTERMINATING SERVICES LTD | 8411 NORTH IH 35 AUSTIN TX 78753 |
| BUGSY LLC | DBA EASTGATE RIDGE APARTMENTS 905 N GILMER ST KILLEEN TX 76541 |
| BUGUENO L ARAYA | ADDRESS ON FILE |
| BUHRER, ARNO C. | 755 PATRICIA AVE. ANN ARBOR MI 48103 |
| BUICE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUIE, GEORGE MARVIN III | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BUIE, GEORGE MARVIN III | 2448 IVY CREEK FRD YORK SC 29745-8146 |
| BUILD COMPUTER PRODUCTS | 1323 TRUMAN STREET SAN FERNANDO CA 91340 |
| BUILD COMPUTER PRODUCTS | 2205 N HOLLYWOOD WAY BURBANK CA 91505 |
| BUILD COMPUTER PRODUCTS | BUILD REHAB INDUSTRIES 2205 N HOLLYWOOD WAY BURBANK CA 91505 |
| BUILDER HOMESITE | 11900 RANCH ROAD 620 N AUSTIN TX 78750-1345 |
| BUILDERS ASSOCIATION CORPUS | CHRISTI AREA 5325 YORKTOWN BLVD CORPUS CHRISTI TX 78413 |
| BUILDERS ASSOCIATION OF VICTORIA | ATTN: PAM BORCHERT PO BOX 3423 VICTORIA TX 77903 |
| BUILDERS GENERAL SUPPLY CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| BUILDERS LAND AND REALTY GROUP | 4436 BLUE RIDGE DR BELTON TX 76513-4905 |
| BUILDERS STEEL COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| BUILDERS STEEL COMPANY | RONALD L BRUCE 601 EAST 12TH STREET NO KANSAS CITY MO 64116 |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC | 1710 S 106TH ST MILWAUKEE WI 53214 |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC | THOMAS E POPALISKY 1710 S 106TH STREET WEST ALLIS WI 53214 |
| BUILDING SERVICES INDUSTRIALS | 1710 S 106TH ST MILWAUKEE WI 53214 |
| BUILDING SPECIALTIES | PO BOX 202753 DALLAS TX 75320-2753 |
| BUILDING SPECIALTIES | 1401 MEACHEM BLVD FORT WORTH TX 76106 |
| BUJANOWSKI, MICHAEL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BUJANOWSKI, MICHAEL JOHN | 8378 BODKIN AVE PASADENA MD 21122 |
| BUJANOWSKI, MICHAEL JOHN | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| BUKOVAC, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUKOWSKI BROTHERS PLUMBING | 633 ESTHER WACO TX 76710 |
| BUKOWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUKOWSKI, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BUKSA, FRED | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BULAI NOONKESTER | ADDRESS ON FILE |
| BULENT SERBES | ADDRESS ON FILE |
| BULER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BULL, CORA | 17341 HARTSVILLE RUBY RD HARTSVILLE SC 29550 |
| BULL, MILLICENT, PR OF THE | ESTATE OF RICHARD BULL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BULL, REGINALD | 17341 HARTSVILLE RUBY RD HARTSVILLE SC 29550 |
| BULL, ROBERT L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BULLARD INC | RICHARD BULLARD 2000 W OAK ST PALESTINE TX 75801 |
| BULLARD INC | DBA DEPEND-A-CAN CO 106 BULLARD DR PALESTINE TX 75801 |
| BULLARD INC | RICHARD BULLARD DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE TX 75802 |
| BULLARD INC | DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE TX 75802 |
| BULLARD, HUBERT | 4306 COUNTRY CLUB DR N WILSON NC 27896 |
| BULLARD, HUBERT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BULLARD, JAMES O | 1543 SUTTER ST DALLAS TX 75216-3226 |
| BULLARD, JOHN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| BULLARD, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BULLEN PUMP INC | A PUFFER SWEIVEN COMPANY PO BOX 301124 DALLAS TX 75303-1124 |
| BULLEN PUMP INC | INTERNATIONAL FLOW SERVICES, LP 4230 GREENBRIAR STAFFORD TX 77477 |
| BULLIE, MARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BULLINGTON, KATHY, INDVIDUALLY AND AS | 6025 SPRINGFIELD ROAD WADESVILLE IN 47638 |
| BULLINGTON, KATHY, INDVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| BULLION, VIRGIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BULLOCK BENNETT | ADDRESS ON FILE |
| BULLOCK, ANDREW | 379 COUNTY ROUTE 32 HASTINGS NY 13076 |
| BULLOCK, ANGELA, PR OF THE | ESTATE OF WILLIE A BULLOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BULLOCK, JANICE LEAH CARLOCK | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| BULLOCK, JANICE LEAH CARLOCK | 5209 PEREGRINE RD DACONO CO 80514 |
| BULLOCK, MICHAEL | 13 VIKING TERRACE FLEMINGTON NJ 08822 |
| BULLOCK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BULLOUGH INSULATION AND SUPPLY | 50 S 800 W SALT LAKE CITY UT 84104-1118 |
| BUMGARNER, CAROLL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUMGARNER, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUMPUS, RONALD R | ADDRESS ON FILE |
| BUMPUS, RONALD R. | 11239 N. COUNTY RD 95 COLUMBIA AL 36319 |
| BUNA G HART | ADDRESS ON FILE |
| BUNA G HART | ADDRESS ON FILE |
| BUNAYAMIN AKLURK | ADDRESS ON FILE |
| BUNCH, DRUSCILLA, PR OF THE | ESTATE OF ROBERT F SELLERS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| BUNCH, SHARRI KAY | 7348 FOLKSTONE DR FOREST HILL TX 76140-2017 |
| BUNDAGE, KENIOL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUNDICK, ORIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUNGE MILLING INC | DAVID G KABBES, SVP, CORP & LEGAL AFFAIRS, 11720 BORMAN DRIVE PO BOX 28500 ST LOUIS MO 63146-1000 |
| BUNGE NORTH AMERICA EAST LLC | DAVID G KABBES, SVP, CORP & LEGAL AFFAIRS, 11720 BORMAN DRIVE PO BOX 28500 ST LOUIS MO 63146-1000 |
| BUNGE NORTH AMERICA INC | DAVID G KABBES, SVP, CORP & LEGAL AFFAIRS, 11720 BORMAN DRIVE PO BOX 28500 ST LOUIS MO 63146-1000 |
| BUNGE OILS INC | 11720 BORMAN DRIVE ST LOUIS MO 63145 |
| BUNJON, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUNN, WALTER J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUNN-O-MATIC CORP | 1400 STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BUNNY ANN BASSLER | ADDRESS ON FILE |
| BUNTING BEARINGS | 1001 HOLLAND PARK BLVD HOLLAND OH 43528 |
| BUONAGURA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUONINCONTRI, FRANK ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURAK, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURAS, GWEN A. MELAN | 177 CARITA DRIVE 40 MANOR LN WESTWEGO LA 70094 |
| BURCH, CONSTANCE LEIGH BROOKS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BURCH, CONSTANCE LEIGH BROOKS | 124 CALEB LANE CLYDE NC 28721 |
| BURCH, JR., WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURCH, LYNWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURCH, ORA EVERETT | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURCH, RICHARD KEITH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BURCH, ROBERT | 140 N 100 E APT B VERNAL UT 84078-2131 |
| BURCH, SHELDON | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURCHAM, FRANCIS | 603 VALLEY PO BOX 642 PENDER NE 68047 |
| BURCHAM, FRANCIS | PO BOX 642 PENDER NE 68047 |
| BURCHAM, SHEILA | 2233 CARMEN AVE SHEBOYGAN WI 53081-7057 |
| BURCO INC | 2936 SOUTH WILSON COURT GRAND RAPIDS MI 49544 |
| BURDA, DORIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURDA, DORIS M, PR OF THE | ESTATE OF JOHN BURDA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURDEAN SMOTHERMAN | ADDRESS ON FILE |
| BURDEN, HUBERT | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BURDETTE, EDWARD EARLE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BURDETTE, PAUL LESLIE, JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURDEWICK, RONALD | 33 FOX CT. HICKSVILLE NY 11801-5703 |
| BURDICK, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BURDIN MEDIATIONS | 4514 COLE AVE STE 1450 DALLAS TX 75205-4181 |
| BUREAU OF NATIONAL AFFAIRS INC | ACCOUNTS RECEIVABLE PO BOX 17009 BALTIMORE MD 21297-1009 |
| BUREON WHEELER | ADDRESS ON FILE |
| BURESH, GARY VINCENT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURFORD & RYBURN LLP | BOB BEGERT, MANAGING PARTNER 500 N. AKARD ST., SUITE 3100 DALLAS TX 75201 |
| BURFORD & RYBURN LLP | 500 N AKARD STE 3100 DALLAS TX 75201 |
| BURFORD & RYBURN, LLP | ATTN: JEB LOVELESS 500 N. AKARD STE 3100 DALLAS TX 75201 |
| BURFORD, MERRILL | 627 NE ST. ANDREWS CIRCLE LEE'S SUMMIT MO 64064 |
| BURFORD, MICHAEL | 11424 EASLEY DRIVE LEE'S SUMMIT MO 64086 |
| BURGAMY, DELLENE | 1715 MORRISH LN HEATH TX 75032-7750 |
| BURGAN, GARY P, PR OF THE | ESTATE OF ELWOOD B BURGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGE, MILO | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BURGER, JAMES | 2581 E SUMMIT TRAIL FOXBORO WI 54836 |
| BURGER, LEWIS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BURGER, RICHARD D, PR OF THE | ESTATE OF ANNA J BURGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGER, RICHARD D, PR OF THE | ESTATE OF CLAYTON BURGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGER, RONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGER, WALTER GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURGESON, E. DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURGESS, ANDREW L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGESS, BARBARA | 106 LOWE BLVD RAINBOW CITY AL 35906 |
| BURGESS, EMMA | 300 ANDERSON COUNTY RD 385 PALESTINE TX 75803 |
| BURGESS, HARVEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURGESS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURGESS, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURGESS, TERRANCE | 12740 W INDIAN SCHOOL RD APT U116 LITCHFIELD PK AZ 85340-6536 |
| BURGESS, TRISHA, FOR THE | CASE OF MITCHELL BURGESS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURGIN, DONALD GERALD | 1640 E PHILLIPS LK LOOP RD SHELTON WA 98584 |
| BURGIN, DOROTHEA JUDY | 1640 E. PHILLIPS LAKE LOOP SHELTON WA 98584 |
| BURGIN, JAMES, ETUX | RT. 4, BOX 172A MT PLEASANT TX 75455 |
| BURGIN, WADDELL HOWARD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BURGIN, WADDELL HOWARD | PO BOX 2045 FLETCHER NC 28732 |
| BURGNER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURGOON COMPANY | PO BOX 1168 GALVESTON TX 77553-1168 |
| BURGUON, JERRY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BURIE CAMPBELL | ADDRESS ON FILE |
| BURINSKAS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BURJOR S TATA | ADDRESS ON FILE |
| BURKART, STEPHANIE, PR OF THE | ESTATE OF RUDOLF R DUDOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURKART, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKBURNETT ISD | C/O PERDUE BRANDON FIELDER COLLINS NOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BURKBURNETT ISD | C/O PERDUE BRANDON FIELDER COLLINS NOTT PO BOX 8188 WICHITA FALLS TX 76307 |
| BURKE ROGERS | ADDRESS ON FILE |
| BURKE WELDING SUPPLY & TOOL CO | PO BOX 1587 MONAHANS TX 79756 |
| BURKE, ASA M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURKE, DONALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURKE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, JAMES A. | 1601 BRYAN STREET DALLAS TX 75201 |
| BURKE, JAMES A. | ADDRESS ON FILE |
| BURKE, JOSEPH T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURKE, MARGARET M. | 17 PINTAIL DRIVE GLASSBORO NJ 08028 |
| BURKE, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, PATRICK WILLIAM | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURKE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, ROBERT | 1714 W HEDGECROFT DRIVE EL LAGO TX 77586-5840 |
| BURKE, SHARYN A, PR OF THE | ESTATE OF JOHN C HEILKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURKE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKE, THOMAS PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURKE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKER, ROLAND | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| BURKETT, GWEN | 3423 PALM DR MESQUITE TX 75150-3430 |
| BURKETT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKETT, KENNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKETT, PATRICIA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKETT, ROOSEVELT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURKHARDT, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKHART, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKHART, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| BURKHART, EDWARD | 3800 MIAMI FL 33131 |
| BURKHOLDER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURKMAN, DAVID V, PR OF THE | ESTATE OF VERNON T BARTHOLOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURL WHITAKER | ADDRESS ON FILE |
| BURLEIGH ARNECKE | ADDRESS ON FILE |
| BURLESON COUNTY TAX OFFICE | 100 W BUCK ST, STE 202 CALDWELL TX 77836-1762 |
| BURLESON SEVENTH DAY ADVENTIST CHURCH | ATTN: JOANNA 601 S BURLESON BLVD BURLESON TX 76028 |
| BURLESON, EUGENE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| BURLESON, NORMA | S.A. TO THE ESTATE OF ALVIN BURLESON C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| BURLEY W WHITFIELD | ADDRESS ON FILE |
| BURLEY, CHRISTOPHER, PR OF THE | ESTATE OF LESLIE WEBB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURLEY, GRANT, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURLEY, RAY | 15 BURK DRIVE SILVER BAY MN 55614 |
| BURLING INSTRUMENTS INC | 16 RIVER RD CHATHAM NJ 07928 |
| BURLING INSTRUMENTS INC | PO BOX 298 CHATHAM NJ 07928-0298 |
| BURLINGTON INDUSTRIES INC | 804 GREEN VALLEY ROAD SUITE 300 GREENSBORO NC 27317 |
| BURLS COLLISION CENTER INC | 1207 N FRISCO HENDERSON TX 75652 |
| BURNACE GLENN JR. | ADDRESS ON FILE |
| BURNELL MOTTON | ADDRESS ON FILE |
| BURNELL SAMMONS | ADDRESS ON FILE |
| BURNELL VELASCO | ADDRESS ON FILE |
| BURNER, ROBERT L, PR OF THE | ESTATE OF ROBERT L BURNER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNEST HARRELL | ADDRESS ON FILE |
| BURNESTINE WALLACE | ADDRESS ON FILE |
| BURNET COUNTY TAX OFFICE | 1701 E POLK, STE 96 BURNET TX 78611-2756 |
| BURNET, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNETT LEIBER | ADDRESS ON FILE |
| BURNETT SAFE & LOCK INC | 3717 TROUP HIGHWAY TYLER TX 75703 |
| BURNETT SAFE & LOCK INC | 5620 OLD BULLARD RD STE 105 TYLER TX 75703 |
| BURNETT, BILLIE | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, CAREL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| BURNETT, DEBRA S | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BURNETT, DEBRA S | 1640 HERNDON FARM RD ROCK HILL SC 29732 |
| BURNETT, GILES | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNETT, JACK V. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURNETT, LANCE | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, MARCUS V., SR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURNETT, PAUL GETTYS, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BURNETT, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BURNETT, TERRY ANN | 3210 MARIGOLD DR. PRESCOTT AZ 86305 |
| BURNETTE, ANDREA | C/O HOWARD STALLINGS FROM HUTSON ATKINS ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN P.O. BOX 12347 RALEIGH NC 27605 |
| BURNETTE, CHARLOTTE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNETTE, DANIEL | 8100 LONGPOINT RD BALTIMORE MD 21222 |
| BURNETTE, LACY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNETTE, RICHARD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNETTE, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNEY B. MULLENS | ADDRESS ON FILE |
| BURNHAM CORP | 1038 DILLERVILLE RD LANCASTER PA 17603 |
| BURNHAM CORP | 1241 HARRISBMG PIKE LANCASTER PA 17603 |
| BURNHAM HOLDINGS INC | PO BOX 3245 JOHN A RODA, VP, GEN COUN & SECRETARY 1241 HARRISBURG PIKE LANCASTER PA 17604 |
| BURNHAM LLC | CULLEN & DYKMAN LLP TIMOTHY JAMES FLANAGAN, 31 SADDLE RIDGE RD, 100 QUENTIN ROOSEVELT BL WILTON CT 06897-3821 |
| BURNHAM LLC | PO BOX 3245 1241 HARRISBURG PIKE LANCASTER PA 17604 |
| BURNHAM LLC | 1239 HARRISBURG PIKE LANCASTER PA 17604 |
| BURNHAM LLC | 1239 HARRISBURG AVENUE LANCASTER PA 17604-3939 |
| BURNHAM LLC | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| BURNHAM, FRANK | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURNHAM, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNHAM, JOSEPH | 7136 SW 5TH RD #337 GAINESVILLE FL 32607 |
| BURNICE E MALPASS SR | ADDRESS ON FILE |
| BURNICE M BARIC | ADDRESS ON FILE |
| BURNICE R YATES | ADDRESS ON FILE |
| BURNIS E GOSSETT | ADDRESS ON FILE |
| BURNS & MCDONNELL | ENGINEERING COMPANY, INC. CHIP CHESNUT 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL | PO BOX 411883 KANSAS CITY MO 64141-1883 |
| BURNS & MCDONNELL | PO BOX 5823 DENVER CO 80217-5823 |
| BURNS & MCDONNELL ENGINEERING CO INC | 9400 WARD PARKWAY KANSAS CITY MS 64114 |
| BURNS & MCDONNELL ENGINEERING CO INC | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL ENGINEERING COM, INC. | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & ROE ENTERPRISES INC | 800 KINDERKAMACK RD ORADELL NJ 07649 |
| BURNS & ROE SYNTHETIC FUELS | 700 KINDERKAMACK RD ORADELL NJ 07649 |
| BURNS (VANBEBBER), MELISSA A | 1905 SW NEW ORLEANS AVE LEES SUMMIT MO 64081 |
| BURNS AND MCDONNELL ENGINEERING COMPANY | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS CONTROLS CO | 13735 BETA ROAD DALLAS TX 75244-4513 |
| BURNS CONTROLS COMPANY | PO BOX 593 ADDISON TX 75001 |
| BURNS CONTROLS COMPANY | 13735 BETA RD DALLAS TX 75244 |
| BURNS ENGINEERING SERVICES | 113 CASTLEWOOD DRIVE CARY NC 27511 |
| BURNS ENGINEERING SERVICES INC | PO BOX 272 TOPSFIELD MA 01983-0272 |
| BURNS INTERNATIONAL SERVICES CORP | NATIONAL REGISTERED AGENTS INC 160 GREENTREE DR STE 101 DOVER DE 19904 |
| BURNS INTERNATIONAL SERVICES CORP | 200 SOUTH MICHIGAN AVENUE CHICAGO IL 60604 |
| BURNS INTERNATIONAL SERVICES CORP | 14TH FLOOR DONALD W. WARD 14TH FLOOR, 100 NORTH BROADWAY ST LOUIS MO 63102 |
| BURNS INTERNATIONAL SERVICES CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ANDREW LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |

| Claim Name | Address Information |
| --- | --- |
| BURNS PHILLIPS | ADDRESS ON FILE |
| BURNS, BENJAMIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURNS, BILLY M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURNS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURNS, CLAUDE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNS, DONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNS, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURNS, GREGORY C | 961 PRAIRIE PLAINS RD HILLSBORO TN 37342 |
| BURNS, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURNS, JAMES T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURNS, JUANITA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BURNS, LESLIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURNS, LORI | 49 HANDEL LANE CINCINNATI OH 45218 |
| BURNS, MICHAEL | 246 E EDGEBROOK DR HOUSTON TX 77034-1403 |
| BURNS, RANDALL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURNS, REBECCA | 580 BRANDON PL. BISMARCK ND 58503 |
| BURNS, ROBERT A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| BURNS, ROBERT A. | 2 CR 6052 NBU 1002 205 HERITAGE LN AZTEC NM 87410-1596 |
| BURNS, ROBERT C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BURNS, ROBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BURNSED, ANNIE L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| BUROS, ROBERT EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURRELL, ARNETT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURRELL, HAROLD E. | 1457 N. MERIDIAN ROAD PECK KS 67120 |
| BURRELL, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURRELL, RUSSELL W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURRIER, CATHERINE L, PR OF THE | ESTATE OF BRIAN BURRIER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURRILL, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURRIS, DELMAR D | 3003 CELEBRATION WAY LONGVIEW TX 75605 |
| BURRIS, JOSEPH CAREY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BURROUGH, FRANK | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| BURROUGH, RONALD C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURROUGHS, GARNER H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURROUGHS, WILBER STANLEY (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| BURROUS PRESSURE WASHING SERVICE | 895 EUGENE WALKER ROAD HUNTINGTON TX 75949 |
| BURROW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BURROW, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURROW, OSCAR | 9718 HARRIS AVE KANSAS CITY MO 64134 |
| BURROWS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURT ABRISS | ADDRESS ON FILE |
| BURT ALLEN KING | ADDRESS ON FILE |
| BURT ARLEN | ADDRESS ON FILE |
| BURT BLUM | ADDRESS ON FILE |
| BURT W COLE | ADDRESS ON FILE |
| BURT, BURDETTE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURT, HELEN | MIKE WARREN 206 E LOCUST ST SAN ANTONIO TX 78212 |
| BURT, HELEN | ADDRESS ON FILE |
| BURT, HELEN | 2200 SACRAMENTO STREET APT 702 SAN FRANCISCO CA 94115 |
| BURT, LARRY S. | 4107 WIND CAVE DRIVE TAYLOR TX 76574 |
| BURTIS, MATHEW | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURTON D CRANE | ADDRESS ON FILE |
| BURTON DENNY | ADDRESS ON FILE |
| BURTON E ANDERSON | ADDRESS ON FILE |
| BURTON E ANDERSON | ADDRESS ON FILE |
| BURTON E COLES | ADDRESS ON FILE |
| BURTON E KELLEY | ADDRESS ON FILE |
| BURTON HILLS LIMITED, LP (YOUNGBLOOD | ADDRESS ON FILE |
| BURTON K GELLAR | ADDRESS ON FILE |
| BURTON K JAQUITH | ADDRESS ON FILE |
| BURTON L PHILLIPS JR | ADDRESS ON FILE |
| BURTON LEON PHILLIPS | ADDRESS ON FILE |
| BURTON SWERDLING | ADDRESS ON FILE |
| BURTON, CARL B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURTON, DAVID L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| BURTON, HAROLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BURTON, IDA | 2007 CLIFFWOOD DRIVE FAIRFIELD CA 94534 |
| BURTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURTON, MARK, PR OF THE | ESTATE OF GEORGE C BURTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BURTON, RACHELLE | 351 ORIZABA AVENUE SAN FRANCISCO CA 94132 |
| BURTON, RAYMOND G | 8250 HWY 268 WEST BOOMER NC 28606 |
| BURTON, ROLLIN DEWITT | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| BURTON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BURVIN SMITH | ADDRESS ON FILE |
| BURX & JANICE HARGROVE | RR 5 BOX 348 GILMER TX 75644 |
| BURX M HARGROVE | ADDRESS ON FILE |
| BURZLOFF, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| BUSCH RUOTOLO & SIMPSON LLP | 1700 PACIFIC AVE STE 2320 DALLAS TX 75201-4652 |
| BUSCH, TIM R | 17536 SPRUCE ST FALL RIVER KS 67047-5613 |
| BUSCHMEIER, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSH, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSH, ESTHER ELIZABETH, PR OF THE | ESTATE OF VICTOR F REYNOLDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSH, MARY G | 9204 HIGHLAND PK. RD FAIRVIEW HTS IL 62208 |
| BUSH, MARY R, PR OF THE | ESTATE OF MELVIN R BUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSH, MENO JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSHAW, PATRICIA A, PR OF THE | ESTATE OF RANDALL E BUSHAW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSHELL, PATRICIA | 1101 MALKUS WAY BEL AIR MD 21014 |
| BUSHIKA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSHMAN, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUSINESS CIVIC LEADERSHIP CENTER | US CHAMBER OF COMMERCE ATTN: BCLC PO BOX 1200 WASHINGTON DC 20013 |
| BUSINESS IMAGING SYSTEMS | JW MATLOCK 13900 N. HARVEY EDMOND OK 73013 |
| BUSINESS IMAGING SYSTEMS INC | PO BOX 20007 OKLAHOMA CITY OK 73156 |
| BUSINESS IMAGING SYSTEMS, INC | 13900 N. HARVEY AVENUE EDMOND OK 73103 |
| BUSINESS INSURANCE | SUBSCRIBER SERVICES 1155 GRATIOL DETROIT MI 48207-2912 |
| BUSINESS INSURANCE | SUBSCRIBER SERVICES PO BOX 7917 DETROIT MI 48279 |
| BUSINESS INTERIORS | 1111 VALLEY VIEW LANE IRVING TX 75015-2121 |
| BUSINESS INTERIORS | 1111 VALLEY VIEW LANE IRVING TX 75061-6008 |
| BUSINESS INTERIORS | PO BOX 911836 DALLAS TX 75391-1836 |
| BUSINESS JET CENTER LTD | 8611 LEMMON AVE DALLAS TX 75209 |
| BUSINESS RESOURCE GROUP | 8080 PARK LANE SUITE 770 DALLAS TX 75231 |
| BUSINESS RESOURCE GROUP | 10440 N CENTRAL EXPY STE 1150 DALLAS TX 75231 |
| BUSINESS RESOURCE GROUP | PO BOX 641417 SAN JOSE CA 95164-1417 |
| BUSINESS WEEK | PO BOX 8426 RED OAK IA 51591-1426 |
| BUSINESS WIRE | DEPARTMENT 34182 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BUSINESS WIRE, INC. | 5001 SPRING VALLEY RD. SUITE 550W DALLAS TX 75244 |
| BUSKIRK, ROBERT J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSKY, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUSSEY, JACQUELYN | 620 HARVEST GLEN DR CEDAR HILL TX 75104-6067 |
| BUSTAMANTE, PEDRO | FREIRE 1470 VALPARAISO QUILLOTA CHILE |
| BUSTER L BRADLEY | ADDRESS ON FILE |
| BUSTER LEE BRADLEY | ADDRESS ON FILE |
| BUSTER N WATSON | ADDRESS ON FILE |
| BUSTER OWENS ALEXANDER | 4848 N BARTELL RD OKLAHOMA CITY OK 73121 |
| BUSTER PENDLETON | ADDRESS ON FILE |
| BUSTER WILLIE PENDLETON | ADDRESS ON FILE |
| BUSTER WILLIE PENDLETON JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUSTOS, MANUEL | 1210 SUTTER CREEK LN SAN RAMON CA 94583 |
| BUTCHER, LINDA KAY | 617 WACO ST ITALY TX 76651-3595 |
| BUTCHER, RICHARD K, PR OF THE | ESTATE OF KENT BUTCHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER & LAND INC | 10823 SANDEN DR DALLAS TX 75238 |
| BUTLER & LAND INC | PO BOX 550399 DALLAS TX 75355-0399 |
| BUTLER BURGHER GROUP | 5901 B PEACHTREE DUNWOODY RD STE 405 ATLANTA GA 30328 |
| BUTLER MATERIALS | PO BOX 1969 LIBERTY HILL TX 78642 |
| BUTLER SUPPLY INC | 965 HORAN DRIVE FENTON MO 63026 |
| BUTLER VOLUNTEER FIRE DEPT | 1354 US HWY 84 EAST OAKWOOD TX 75855 |
| BUTLER, ALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, ANNETTE S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, ARTHUR T, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, ARVA | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| BUTLER, ARVA | HC 5 BOX 474095 KIRBYVILLE TX 75956 |
| BUTLER, BARBARA, PR OF THE | ESTATE OF EDWIN R BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, BURNETT A | ADDRESS ON FILE |
| BUTLER, BYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, CHRISTINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, DAN | 752 WEST BARONESS PLACE SALT LAKE CITY, UT 84116 |
| BUTLER, E R | 1604 HOMEDALE DRIVE UNIT 1205 FORT WORTH TX 76112 |
| BUTLER, EDDIE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PAMELA SHORT 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BUTLER, EDDIE (DECEASED) | EDDIE BUTLER JR 105 EDDIE BUTLER RD MARSHALL TX 75672 |
| BUTLER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, EVELYN | 2207 NE GOLN9 PORTLAND OR 97211 |
| BUTLER, GEORGE, JR | 7762 LANTERN LN FOUNTAIN CO 80817-4280 |
| BUTLER, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, JAMES C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUTLER, JESSE & MISTI | ADDRESS ON FILE |
| BUTLER, JOHN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, JOSEPH L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUTLER, KENNETH DARNELL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| BUTLER, KENNETH DARNELL | PO BOX 1081 FAIREMONT NC 28340 |
| BUTLER, MARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| BUTLER, MARY | 2820 HEBERT ST BEAUMONT TX 77705 |
| BUTLER, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUTLER, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BUTLER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTLER, ROBERT M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, RONALD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUTLER, SABRENA | 110 KENNEDY CIR WACO TX 76706-3684 |
| BUTLER, SAMUEL SPENCER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| BUTLER, THOMAS | 1506 OLD NACOGDOCHES HWY, DEPT 7 HENDERSON TX 75652 |
| BUTLER, VIVIAN, PR OF THE | ESTATE OF HARRY C BUTLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTLER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTRYN, FRED V, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTTERFIELD, PATRICK | 45 INDUSTRIAL PARK LN ORLEANS VT 05860-9424 |
| BUTTERFIELD, PATRICK | PATRICK BUTTERFIELD 45 INDUSTRIAL PARK LN ORLEANS VT 05860-9424 |
| BUTTERFIELD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTTERMILK HOLDINGS 19 LTD | OCH-ZIFF CAPITAL MANAGEMENT GROUP 36-A DR. ROY'S DRIVE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BUTTERMILK HOLDINGS 19, LTD. | OCH-ZIFF CAPITAL MANAGEMENT GROUP WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BUTTICCI, MELVIN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUTTNER, STEPHEN | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| BUTTON, LYMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTTS, CHARLES T. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUTTS, JAMES | 794 STOUT STREET CRAIG CO 81625 |
| BUTTS, LILLIAN | 1618 HICKORY BURL LANE CONROE TX 77301 |
| BUTTS, LILLIAN | 1618 HICKORY BURL LN CONROE TX 77301-2760 |
| BUTTS, MARIE B, PR OF THE | ESTATE OF ARTHUR U BUTTS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTTS, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BUTTS, SHEILA, PR OF THE | ESTATE OF NATHAN MASSEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUTTS, T R | P.O. BOX 16 KILMICHAEL MS 39747 |
| BUTZER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUTZLAFF, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUUM, BRADLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BUXTON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BUYPRINTERS.COM | 140 STOCKTON ST JACKSONVILLE FL 32204 |
| BUZBY, DOLORES, PR OF THE | ESTATE OF WENDELL BUZBY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BUZBY, GARY | 1510 BEAVERDAM ST CANTON NC 28716 |
| BUZBY, MARY A, PR OF THE | ESTATE OF THOMAS BUZBY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES |

| Claim Name | Address Information |
|---|---|
| BUZBY, MARY A, PR OF THE | ST., 22ND FLR. BALTIMORE MD 21201 |
| BVA SCIENTIFIC INCORPORATED | 11910 RADIUM SAN ANTONIO TX 78216 |
| BVA SCIENTIFIC INCORPORATED | 231 E NAKOMA ST # 300 SAN ANTONIO TX 78216 |
| BVCASA | BRAZOS VALLEY COUNCIL ON ALCOHOL & SUBSTANCE ABUSE 4001 E 29TH ST STE 90 BRYAN TX 77802 |
| BVF-II KIRBY LIMITED PARTNERSHIP | ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BW (BEN) MARGUGLIO LLC | 5665 ARAPAHO RD APT 2728 DALLAS TX 75248-7016 |
| BW IP INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| BW IP INC | FLOWSERVE WORLD HEADQUARTERS CAREY A O'CONNOR, SVP, SECRETARY & GEN COUN, 5215 N O'CONNOR BLVD, SUITE 2300 IRVING TX 75039 |
| BW IP INC | SHEEHY WARE & PAPPAS PC JAMES L WARE, WESLEY T SPRAGUE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| BW IP INC | 200 OCEANGATE BOULEVARD SUITE 900 LONG BEACH CA 90802 |
| BW WARD | ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| BW/IP INTERNATIONAL COMPANY | ARLENE GHARABEIGIE, ESQ. SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 850 THIRD AVE STE SUITE 1100 NEW YORK NY 10022 |
| BW/IP INTERNATIONAL COMPANY | 222 W LAS COLINAS BLVD SUITE 1500 IRVING TX 75039 |
| BW/IP INTERNATIONAL COMPANY | 200 OCEANGATE BOULEVARD SUITE 900 LONG BEACH CA 90802 |
| BW/IP INTERNATIONAL INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| BW/IP INTERNATIONAL INC | FLOWSERVE WORLD HEADQUARTERS CAREY A O'CONNOR, SVP, SECRETARY & GEN COUN, 5215 N O'CONNOR BLVD, SUITE 2300 IRVING TX 75039 |
| BW/IP INTERNATIONAL INC | SHEEHY WARE & PAPPAS PC JAMES L WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| BW/IP INTERNATIONAL, INC. | J. DENNIS CHAMBERS ATCHLEY, RUSSELL, WALDROP & HLAVINKA 1710 MOORES LANE, P.O. BOX 5517 TEXARKANA TX 75505 |
| BWDAC INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| BWDAC INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| BWDAC INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| BWF AMERICA INC | 1800 WORLDWIDE BLVD HEBRON KY 41048 |
| BWF AMERICA INC | 1800 WORLDWIDE BLVD HEBRON KY 41048-8642 |
| BWI COMPANIES INC | 1000 NORTH MAIN SCHULENBURG TX 78956 |
| BWI COMPANIES INC | PO BOX 459 SCHULENBURG TX 78956-0459 |
| BWM SERVICES | PO BOX 176 CALDWELL TX 77836 |
| BYDLON, KAREN I. | 3112 SODL LANE WHITEHALL PA 18052 |
| BYDLON, ROBERT J. | 3112 SODL LANE WHITEHALL PA 18052 |
| BYERLEY, DOUGLAS B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BYERS & ANDERSON COURT REPORTERS | & VIDEO 2208 N 30TH ST STE 202 TACOMA WA 98403-3360 |
| BYME, JAMES H, PR OF THE | ESTATE OF MICHAEL D BYRNE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BYNUM, JIMMY LEROY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| BYNUM, JIMMY LEROY | RR 18 BOX 987 EDINBURG TX 78541 |
| BYNUM, KIMBERLY A. | 9910 SOUTH MUNRO RD ODESSA MO 64076 |
| BYNUM, MICHAEL W. | 9910 SOUTH MUNRO RD LONE JACK MO 64070 |
| BYONG-CHEOL PARK | ADDRESS ON FILE |
| BYRD WORKMAN | ADDRESS ON FILE |
| BYRD, BLANCH ELEASE | 1132 BETHLEHEM RD HARTSVILLE SC 29550-8900 |
| BYRD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, JOSEPH | 5101 LEONARD ROAD #85 77807 BRYAN TX 77807 |
| BYRD, MARY J, PR OF THE | ESTATE OF JOSEPH W DIEM SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BYRD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, ROBERT | 900 PETREL BLVD KINGS BAY GA 31547 |
| BYRD, ROBERT E | 1132 BETHLEHEM RD HARTSVILLE SC 29550-8900 |
| BYRD, ROBERT E. | 900 PETREL BLVD KINGS BAY GA 31547 |
| BYRD, SARA, FOR THE | CASE OF LEROY BYRD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BYRD, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRD, THOMAS E | 1132 BETHLEHEM RD HARTSVILLE SC 29550-8900 |
| BYRD, WILLIAM | 413 RAYNOR DRIVE FAYETTEVILLE NC 28311 |
| BYRD-GRAYSON, GARY E. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| BYRGE, LESLIE | 110 LAMBERT DR. NEWPORT NEWS VA 23602 |
| BYRL HEARITIGE | ADDRESS ON FILE |
| BYRNE, BRIAN | 4008 CRESTWOOD DR. GIBSONIA PA 15044 |
| BYRNE, DANIEL | 1201 15TH ST CONWAY PA 15027-1160 |
| BYRNE, DENNIS EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRNE, FRANCIS X. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| BYRNE, MARIAN | 908 PARK PLAZA WEXFORD PA 15090 |
| BYRNE, MICHAEL | 12304 HIGHWAY 6 IREDELL TX 76649 |
| BYRNE, PATRICK F. JR | 43 S.BALPH AVE PITTSBURGH PA 15202 |
| BYRNE, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| BYRNES, BARBARA EDWARDS | 275 BROOKSIDE AVE ALLENDALE NJ 07401 |
| BYRNES, DANIEL J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| BYRNES, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| BYRNES, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| BYRON ANTHONY BREVELLE | ADDRESS ON FILE |
| BYRON BERNARD YORK | ADDRESS ON FILE |
| BYRON BLAKE MCDANIEL | ADDRESS ON FILE |
| BYRON BRUMMETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BYRON CAHEE | ADDRESS ON FILE |
| BYRON D ELSEBOUGH JR | ADDRESS ON FILE |
| BYRON D POPE | ADDRESS ON FILE |
| BYRON D. HALL | ADDRESS ON FILE |
| BYRON DOYLE LENOX | ADDRESS ON FILE |
| BYRON DUNCAN | ADDRESS ON FILE |
| BYRON E FULLER | ADDRESS ON FILE |
| BYRON H BISSONNETTE | ADDRESS ON FILE |
| BYRON H BYROM | ADDRESS ON FILE |
| BYRON H CLOUD | ADDRESS ON FILE |
| BYRON HALL | ADDRESS ON FILE |
| BYRON HALL | ADDRESS ON FILE |
| BYRON HANEY | ADDRESS ON FILE |
| BYRON J BAYLES | ADDRESS ON FILE |
| BYRON J BILLINGSLEY | ADDRESS ON FILE |
| BYRON JACKSON PUMPS | BURNS INTERNATIONAL SERVICES 200 SOUTH MICHIGAN AVE CHICAGO IL 60604 |
| BYRON JACKSON PUMPS | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| BYRON JAMES ADAMS | ADDRESS ON FILE |
| BYRON K HOLLAND | ADDRESS ON FILE |
| BYRON L BENSON | ADDRESS ON FILE |
| BYRON LEE BRITT | ADDRESS ON FILE |
| BYRON LENOX | ADDRESS ON FILE |
| BYRON MCDANIEL | ADDRESS ON FILE |
| BYRON MILES | ADDRESS ON FILE |
| BYRON MOAKE | ADDRESS ON FILE |
| BYRON P YORK JR & CINDY MARIE EUBANKS | ADDRESS ON FILE |
| BYRON S HALL | ADDRESS ON FILE |
| BYRON SWANK | ADDRESS ON FILE |
| BYRON W POPE | ADDRESS ON FILE |
| BYRON W PRYOR | ADDRESS ON FILE |
| BYRON WILLIAM BURKE | ADDRESS ON FILE |
| BYUNG CHANG AN | ADDRESS ON FILE |
| BYUNG IK KIM | ADDRESS ON FILE |
| BYUNG Y KIM | ADDRESS ON FILE |
| BYUNG-CHAN KONG | ADDRESS ON FILE |
| BYWATERS, CANDACE LEAH | 9226 SYMPHONIC LN HOUSTON TX 77040-2471 |
| C & D TECHNOLOGIES | 1400 UNION MEETING ROAD PO BOX 3053 BLUE BELL PA 19422-0858 |
| C & E AIR CONDITIONING SERVICE INC | 11338 COMAL DRIVE ALLEN TX 75013 |
| C & E AIR CONDITIONING SERVICE INC | PO BOX 796098 DALLAS TX 75379-6098 |
| C & H DISTRIBUTORS LLC | 11200 W PARKLAND AVE MILWAUKEE WI 53224-3127 |
| C & H LABEL COMPANY INC | 6928 SOUTH RL THORNTON FRWY DALLAS TX 75232 |
| C & K TIRE | 1133 BUFORD LANE HENDERSON TX 75652 |
| C & P PUMP SERVICES INC | PO BOX 530644 GRAND PRAIRIE TX 75053 |
| C A GAGE | ADDRESS ON FILE |
| C A HUCKS | ADDRESS ON FILE |
| C A JACKSON | ADDRESS ON FILE |
| C A R E WAXAHACHIE | PO BOX 371 WAXAHACHIE TX 75168-0371 |
| C AKE | ADDRESS ON FILE |
| C ALVIN LAKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| C ANN LAWRENCE | ADDRESS ON FILE |
| C AUBREY JACKSON | ADDRESS ON FILE |
| C AUSTIN | ADDRESS ON FILE |
| C B & AL WOOD #020-053-0 | ADDRESS ON FILE |
| C B HOPKINS JR | ADDRESS ON FILE |
| C B R RAO | ADDRESS ON FILE |
| C B ROGERS JR | ADDRESS ON FILE |
| C B ZUCHOWSKI | ADDRESS ON FILE |
| C BARNETT CORDRAY | ADDRESS ON FILE |
| C BARR | ADDRESS ON FILE |
| C BAXTER | ADDRESS ON FILE |
| C BLACKBURN | ADDRESS ON FILE |
| C BRILEY | ADDRESS ON FILE |
| C BURNETT | ADDRESS ON FILE |
| C C CREATIONS LTD | 1800 SHILOH AVE BRYAN TX 77803 |
| C C FAVORS ESTATE | ADDRESS ON FILE |
| C C YOUNG | ADDRESS ON FILE |
| C CENCEN-DE HAAN | ADDRESS ON FILE |
| C CHURCHILL | ADDRESS ON FILE |
| C CRAWFORD | ADDRESS ON FILE |
| C D COOK | ADDRESS ON FILE |
| C D GILLILAND | ADDRESS ON FILE |
| C D KILPATRICK & LILLIE B HOUSER | ADDRESS ON FILE |
| C D STOLTE | ADDRESS ON FILE |
| C D WILLIAMS ESTATE | ADDRESS ON FILE |
| C D YOUNT | ADDRESS ON FILE |
| C D YOUNT | ADDRESS ON FILE |
| C DON HICKS | ADDRESS ON FILE |
| C DOUGLAS SEBASTIAN | ADDRESS ON FILE |
| C E JOY | ADDRESS ON FILE |
| C E MOORE | ADDRESS ON FILE |
| C E PARIS | ADDRESS ON FILE |
| C E SORENSON | ADDRESS ON FILE |
| C E THURSTON & SONS INC | PO BOX 10286 NORFOLK VA 23513-0286 |
| C EAKEN | ADDRESS ON FILE |
| C EDWARDS | ADDRESS ON FILE |
| C ELMORE | ADDRESS ON FILE |
| C ELMORE JR | ADDRESS ON FILE |
| C F BRAUN & CO | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| C F BRAUN & CO INC | 1000 SOUTH FREMONT AVENUE ALHAMBRA CA 91802 |
| C F PEPPER | ADDRESS ON FILE |
| C FOSTER | ADDRESS ON FILE |
| C FOWLER & ASSOCIATES INC | 10604 CHRISTOPHER DRIVE CONIFER CO 80433 |
| C FREUDIGER | ADDRESS ON FILE |
| C G HEIGREN | ADDRESS ON FILE |
| C G ROACH | ADDRESS ON FILE |
| C G ROACH | ADDRESS ON FILE |
| C GARRARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| C GARRETT | ADDRESS ON FILE |
| C GRAMMER | ADDRESS ON FILE |
| C GRIMM | ADDRESS ON FILE |
| C H & CAROL MEYER | ADDRESS ON FILE |
| C H FENTON ESTATE AND | ADDRESS ON FILE |
| C H MEYER | ADDRESS ON FILE |
| C H PENNEY | ADDRESS ON FILE |
| C HENRY ACHENBACH | ADDRESS ON FILE |
| C HILBURN | ADDRESS ON FILE |
| C HOLSTER | ADDRESS ON FILE |
| C HUFFMAN | ADDRESS ON FILE |
| C I ACTUATION | PO BOX 842348 DALLAS TX 75284-2348 |
| C J BEEKMAN | ADDRESS ON FILE |
| C J HURST | ADDRESS ON FILE |
| C J JANKE | ADDRESS ON FILE |
| C J KIM | ADDRESS ON FILE |
| C J URBANEK | ADDRESS ON FILE |
| C J WRIGHT | ADDRESS ON FILE |
| C J WRIGHT | ADDRESS ON FILE |
| C JONES | ADDRESS ON FILE |
| C KELLEY GABBARD | ADDRESS ON FILE |
| C KELLY HOWARD | ADDRESS ON FILE |
| C KLOOSTERBOER | ADDRESS ON FILE |
| C KOTHANDARAMAN | ADDRESS ON FILE |
| C KUHLMANN | ADDRESS ON FILE |
| C L BROOKS | ADDRESS ON FILE |
| C L CARROLL | ADDRESS ON FILE |
| C L JENKINS | ADDRESS ON FILE |
| C L JENKINS | ADDRESS ON FILE |
| C L LESCALE | ADDRESS ON FILE |
| C L LOWERY | ADDRESS ON FILE |
| C L M EQUIPMENT | 3135 US HWY 90 EAST BROUSSARD LA 70518 |
| C L SIMON | ADDRESS ON FILE |
| C L SIMON | ADDRESS ON FILE |
| C L SMITH INDUSTRIAL CO | 2972 ARNOLD TENBROOK RD ARNOLD MO 63010 |
| C L SMITH INDUSTRIAL COMPANY | PO BOX 841155 KANSAS CITY MO 64184-1155 |
| C L THOMAS | ADDRESS ON FILE |
| C LAMAR FREE JR | ADDRESS ON FILE |
| C LAMBETH | ADDRESS ON FILE |
| C LARRY SMITH | ADDRESS ON FILE |
| C LENAMOND | ADDRESS ON FILE |
| C LEON CHENG | ADDRESS ON FILE |
| C LEROY CHURCHILL | ADDRESS ON FILE |
| C LEROY CHURCHILL | ADDRESS ON FILE |
| C M MORR | ADDRESS ON FILE |
| C M SIMPSON | ADDRESS ON FILE |
| C M URBAN | ADDRESS ON FILE |
| C MARSHALL | ADDRESS ON FILE |
| C MCCALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| C MCMENAMY | ADDRESS ON FILE |
| C METTLER | ADDRESS ON FILE |
| C MILATZ-OTIO | ADDRESS ON FILE |
| C MOORE | ADDRESS ON FILE |
| C MORROW | ADDRESS ON FILE |
| C NELSON PERRY | ADDRESS ON FILE |
| C NELSON PERRY JR | ADDRESS ON FILE |
| C NELSON PERRY JR | ADDRESS ON FILE |
| C O CHRISTIAN JR | ADDRESS ON FILE |
| C O HARRIS | ADDRESS ON FILE |
| C P FT WORTH LIMITED PARTNERSHIP | HUNT REALTY ACCOUNTING 1445 ROSS AVE STE 2100 DALLAS TX 75202 |
| C P YANDLE | ADDRESS ON FILE |
| C PEARSON | ADDRESS ON FILE |
| C PERRY | ADDRESS ON FILE |
| C PETTIGREW | ADDRESS ON FILE |
| C R AKIN | ADDRESS ON FILE |
| C R AKIN | ADDRESS ON FILE |
| C R BOATWRIGHT TRUST | ADDRESS ON FILE |
| C R GUEST | ADDRESS ON FILE |
| C R HOOVER | ADDRESS ON FILE |
| C R LOPEZ | ADDRESS ON FILE |
| C R WILKERSON | ADDRESS ON FILE |
| C RAWLEY | ADDRESS ON FILE |
| C RAYMOND ALBERTY | ADDRESS ON FILE |
| C ROBERT POWELL | ADDRESS ON FILE |
| C RODERICK BLACK | ADDRESS ON FILE |
| C ROGERS | ADDRESS ON FILE |
| C ROGERS | ADDRESS ON FILE |
| C ROPER | ADDRESS ON FILE |
| C RUSHTON BOOKER JR | ADDRESS ON FILE |
| C RUSHTON BOOKER JR | ADDRESS ON FILE |
| C RUSSELL | ADDRESS ON FILE |
| C S BARR | ADDRESS ON FILE |
| C S CASE | ADDRESS ON FILE |
| C SERVANTEZ | ADDRESS ON FILE |
| C SHIPLETT | ADDRESS ON FILE |
| C SIMMONS EST | ADDRESS ON FILE |
| C SIMMONS EST & ROSEMARY WRIGHT & | HARRY SIMMONS 9345 CR 2813 EUSTACE TX 75124 |
| C SIMMONS EST C/O ROSEMARY WRIGHT & | ADDRESS ON FILE |
| C SMITH | ADDRESS ON FILE |
| C STANLEY THOMAS | ADDRESS ON FILE |
| C SULAK | ADDRESS ON FILE |
| C SUMMERS | ADDRESS ON FILE |
| C T CORPORATION SYSTEM | 111 EIGHTH AVENUE NEW YORK NY 10011-0000 |
| C T CORPORATION SYSTEM | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| C T CORPORATION SYSTEM | 155 FEDERAL STREET SUITE 700 BOSTON MA 02110-0000 |
| C T CORPORATION SYSTEM | 450 VETERANS MEMORIAL HIGHWAY SUITE 7A EAST PROVIDENCE RI 02914-0000 |
| C T CORPORATION SYSTEM | 9 CAPITOL STREET CONCORD NH 03301-0000 |
| C T CORPORATION SYSTEM | 128 STATE ST STE 300 AUGUSTA ME 04330-5630 |

| Claim Name | Address Information |
|---|---|
| C T CORPORATION SYSTEM | 1015 15TH STREET, NW SUITE 1000 WASHINGTON DC 20005-0000 |
| C T CORPORATION SYSTEM | 5400 D BIG TYLER ROAD CHARLESTON WV 25313-0000 |
| C T CORPORATION SYSTEM | 306 W. MAIN STREET SUITE 512 FRANKFORT KY 40601-0000 |
| C T CORPORATION SYSTEM | 1201 PEACHTREE STREET N.E. ATLANTA GA 30361-0000 |
| C T CORPORATION SYSTEM | 400 EAST COURT AVENUE DES MOINES IA 50309-0000 |
| C T CORPORATION SYSTEM | 208 SOUTH LASALLE STREET SUITE 814 CHICAGO IL 60604-0000 |
| C T CORPORATION SYSTEM | 120 SOUTH CENTRAL AVENUE CLAYTON MO 63105-0000 |
| C T CORPORATION SYSTEM | 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324-0000 |
| C T CORPORATION SYSTEM | 645 LAKELAND EAST DRIVE SUITE 101 FLOWOOD MS 39232-0000 |
| C T CORPORATION SYSTEM | 5601 SOUTH 59TH STREET LINCOLN NE 68516-0000 |
| C T CORPORATION SYSTEM | 5615 CORPORATE BLVD SUITE 400 B BATON ROUGE LA 70808-0000 |
| C T CORPORATION SYSTEM | 1999 BRYAN STREET SUITE 900 DALLAS TX 75201-0000 |
| C T CORPORATION SYSTEM | 1712 PIONEER AVENUE #120 CHEYENNE WY 82001-0000 |
| C T CORPORATION SYSTEM | 206 S CORONADO AVE ESPANOLA NM 87532-2792 |
| C T CORPORATION SYSTEM | 921 S ORCHARD STREET SUITE G BOISE ID 83705-0000 |
| C T CORPORATION SYSTEM | 1108 E. SOUTH UNION AVENUE MIDVALE UT 84047-0000 |
| C T CORPORATION SYSTEM | 818 WEST 7TH STREET LOS ANGELES CA 90017-0000 |
| C T CORPORATION SYSTEM | 711 CAPITOL WAY S STE 204 OLYMPIA WA 98501-1267 |
| C T CORPORATION SYSTEM | 9360 GLACIER HIGHWAY SUITE 202 JUNEAU AK 99801-0000 |
| C T R | 101 WEST AVE D ENNIS TX 75119 |
| C THATCHER | ADDRESS ON FILE |
| C TRAVIS | ADDRESS ON FILE |
| C URBAN | ADDRESS ON FILE |
| C W BAKER | ADDRESS ON FILE |
| C W CLEMENTS | ADDRESS ON FILE |
| C W MCAULIFFE | ADDRESS ON FILE |
| C W SKINNER | ADDRESS ON FILE |
| C W SMITH | ADDRESS ON FILE |
| C W SMITH | ADDRESS ON FILE |
| C W SMITH JR | ADDRESS ON FILE |
| C W SMITH JR | ADDRESS ON FILE |
| C W SULAK | ADDRESS ON FILE |
| C W WATSON | ADDRESS ON FILE |
| C W WILLIAMS | ADDRESS ON FILE |
| C WAYNE HALL | ADDRESS ON FILE |
| C WEAVER | ADDRESS ON FILE |
| C WILKERSON | ADDRESS ON FILE |
| C WILLIAMS | ADDRESS ON FILE |
| C WILLIAMS | ADDRESS ON FILE |
| C WRY | ADDRESS ON FILE |
| C WYLIE | ADDRESS ON FILE |
| C Y AND L K COCHRAN LIVING | ADDRESS ON FILE |
| C YOUNG | ADDRESS ON FILE |
| C YOUNT | ADDRESS ON FILE |
| C&D TECHNOLOGIES INC | 75 REMITTANCE DRIVE SUITE 3188 CHICAGO IL 60675-3188 |
| C&E AIR CONDITIONING SERVICES COMPANY | 11338 COMAL DRIVE ALLEN TX 75013 |
| C&H DISTRIBUTORS LLC | 22133 NETWORK PLACE CHICAGO IL 60673-1133 |
| C&I ENERGY PARTNERS | 12740 HOMESTRETCH DR FORT WORTH TX 76244 |
| C&R TECHNOLOGIES | 2501 BRIARWOOD DR BOULDER CO 80305-6703 |

| Claim Name | Address Information |
| --- | --- |
| C&S FILTER COMPANY INC | PO BOX 870425 MESQUITE TX 75187 |
| C-L RESINS,INC | 287 NW GROVETON GROVETON TX 75845 |
| C-TEK SYSTEMS INC | PO BOX 2285 FRISCO TX 75034 |
| C-TEK SYSTEMS INC | 519 BENNETT LANE SUITE 100 LEWISVILLE TX 75057 |
| C. BRODIE HYDE, II AND PATRICIA HYDE | ADDRESS ON FILE |
| C. DALE JANSSEN | ADDRESS ON FILE |
| C. DON HICKS, ETAL | 6841 VIRGINIA PKWY STE 103 #382 MCKINNEY TX 75071 |
| C. SCOTT REESE | COOCH AND TAYLOR, P.A. 1000 WEST STREET 10TH FLOOR WILMINGTON DE 19801 |
| C.C. WHITE ETUX MARY WHITE | ADDRESS ON FILE |
| C.J. HARCROW | ADDRESS ON FILE |
| C.J. JACKSON | ADDRESS ON FILE |
| C.S.R. LIMITED D/B/A COLONIAL SUGAR | SHIRLEY L RUDOFSKI 2031 HEARTH CIRCLE LANSING IL 60438 |
| C.V. MOSBY CO | 11830 WESTLINE INDUSTRIAL DRIVE ST LOUIS MO 63146 |
| C/O HUGH A WYATT JR | FOR MARGIE WYATT ESTATE PO BOX 1193 OMAHA TX 75571 |
| C/O JASON WATSON | 3565 WALDORF DR DALLAS TX 75229-3827 |
| C/O LUCILLE Y MORTON | JOE T MORTON ESTATE PO BOX 1144 HALLSVILLE TX 75650 |
| C/O PAULA L WINSATT | THE MOORE TRUST 6672 SHETLAND CIR HUNTINGTON BEACH CA 92648 |
| CA INC | PO BOX 933316 ATLANTA GA 31193-3316 |
| CA TECHNOLOGIES | ONE CA PLAZA ISLANDIA NY 11749 |
| CABALLERO, ARMANDO | 15196 E JEFFERSON PL AURORA CO 80014 |
| CABALLERO, ELVIAN RAMON ORMENO | CALLE CINCO #734B CASA #19 CON CON II REGION CHILE |
| CABALLO COAL COMPANY | 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS MO 63101 |
| CABALLO COAL COMPANY | 701 MARKET STREET ATTN: CREDIT MANAGER ST LOUIS MO 63101 |
| CABANILLAS, RALPH T | 6575 MEANDERING WAY LAKEWOOD RANCH FL 34202 |
| CABAT INC | ECKMANN CUSTOM PRODUCTS PO BOX 9 KENOSHA WI 53141 |
| CABAT INC | 5501 21ST STREET RACINE WI 53401 |
| CABERNOCH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CABEZODA, ANTOLINO PEREZ | HCO2 BOX 12249 GURABO PR 00778 |
| CABEZUDO, ANTOLINO PEREZ | HCO2 BOX 12249 GURABO PR 00778 |
| CABLE TECHNOLOGY | 625 JERSEY AVE NEW BRUNSWICK NJ 08901 |
| CABLE TECHNOLOGY | LABORATORIES INC PO BOX 707 NEW BRUNSWICK NJ 08903 |
| CABOT CORPORATION | TWO SEAPORT LANE BRIAN A. BERUBE, SVP, GEN. COUN. SUITE 1300 BOSTON MA 02110 |
| CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA 840 GESSNER RD, STE 1400 HOUSTON TX 77024 |
| CABRERA, EDILBERTO | 3519 SAMUEL ADAMS MISSOURI CITY TX 77459 |
| CABRERA, EDILBERTO | 3519 SAMUEL ADAMS LN MISSOURI CITY TX 77459-2881 |
| CABS-ROPS & ATTACHMENTS INC | PO BOX 158 8725 SOUTH GRAVEL PIT ROAD IRON RIVER WI 54847 |
| CABS-ROPS & ATTACHMENTS INC | 8725 S GRAVEL PIT ROAD IRON RIVER WI 54847 |
| CACCAMO, CARMINE C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CAD SUPPLIES SPECIALTY INC | 13734 N IH 35 AUSTIN TX 78728 |
| CADENA, JUAN | 6815 AMERICAN WAY ROAD DALLAS TX 75237 |
| CADIZ, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CADIZ, RUSELL ROMAIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CADWALADER WICKERSHAM & TAFT LLP | PO BOX 5929 NEW YORK NY 10087-5929 |
| CADWALADER, WICKERSHAM & TAFT LLP | (COUNSEL TO MORGAN STANLEY CAPITAL GRP) ATTN: H. HAWKINS JR., ELLEN HALSTEAD 200 LIBERTY STREET NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LP | (COUNSEL TO MORGAN STANLEY CAPITAL GRP) ATTN: MICHELE MAMAN & THOMAS CURTIN 200 LIBERTY STREET NEW YORK NY 10281 |

| Claim Name | Address Information |
| --- | --- |
| CADWALADER, WICKERSHAM & TAFT LP | (COUNSEL TO MORGAN STANLEY CAPITAL GRP) ATTN; MARK C. ELLENBERG 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| CADY, APRIL | 275 SE WINCHESTER HILL DR CHEHALIS WA 98532-3073 |
| CAESAR C HAYES | ADDRESS ON FILE |
| CAESAR P BOSIO | ADDRESS ON FILE |
| CAF ARB SPE, LLC | 2600 NETWORK BLVD STE 590 FRISCO TX 75034-6037 |
| CAF FBC SPE LLC | 2600 NETWORK BLVD STE 590 FRISCO TX 75034-6037 |
| CAFARELLI, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAFCO REDEMPTION ACCOUNT | 4815 PARA DRIVE CINCINNATI OH 45237 |
| CAFFEY, LADELLA | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| CAFFEY, LESTER | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| CAGLE, ROBERT A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CAGNELTA STEVEN | ADDRESS ON FILE |
| CAHILL GORDON & REINDEL LLP | EIGHTY PINE STREET NEW YORK NY 10005-1702 |
| CAHRLES EDWARDS | ADDRESS ON FILE |
| CAIN ELECTRIC | 215 S BONHAM ST AMARILLO TX 79106-8241 |
| CAIN ELECTRICAL SUPPLY CORP | 215 S BONHAM ST AMARILLO TX 79106-8241 |
| CAIN FENCE COMPANY | 5127 CASTROVILLE ROAD SAN ANTONIO TX 78227 |
| CAIN RENTALS | 4511 ROWLAND AVE EL MONTE CA 91731-1123 |
| CAIN, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAIN, DAWN M, PR OF THE | ESTATE OF KENNETH CAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAIN, DENNIS R, PR OF THE | ESTATE OF JOAN CAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAIN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAIN, RICHARD J, PR OF THE | ESTATE OF FRANK J CAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAIN, RICHARD J, PR OF THE | ESTATE OF MILDRED A CAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAIRA, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAITLIN WILSON | ADDRESS ON FILE |
| CAL BROWN | ADDRESS ON FILE |
| CAL CHECK | 11600 BLACK HORSE RUN RALEIGH NC 27613 |
| CAL D JACKSON | ADDRESS ON FILE |
| CAL H LAW | ADDRESS ON FILE |
| CAL LEONARD BROWN | ADDRESS ON FILE |
| CAL-JUNE INC | 5238 VINELAND AVE NORTH HOLLYWOOD CA 91601 |
| CAL-JUNE INC | PO BOX 9551 NORTH HOLLYWOOD CA 91609-1551 |
| CALABRESE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALAH T HATLEY | ADDRESS ON FILE |
| CALAH T NOLAND | ADDRESS ON FILE |
| CALAVERAS NATURAL RESOURCES INC | 10670 CAMPO SECO RD JAMESTOWN CA 95327 |
| CALCIANO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CALDER TESTER INC | 9000 MONROE HOUSTON TX 77061 |
| CALDER TESTERS INC | 9000 MONROE HOUSTON TX 77061 |
| CALDERON ALVAREZ, MIGUEL ANGEL | ALCALDE SUBERCASEAUX 2099 QUILPUE VALPARAISO CHILE |

| Claim Name | Address Information |
|---|---|
| CALDERON, PEDRO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALDIN SPEARS | ADDRESS ON FILE |
| CALDWELL COUNTY TAX OFFICE | 100 E MARKET ST LOCKHART TX 78644-2747 |
| CALDWELL MACHINE & GEAR INC | PO BOX 1869 MOUNT PLEASANT TX 75456-1869 |
| CALDWELL, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALDWELL, BILLY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALDWELL, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALDWELL, FOSTER, SR. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BARBARA CALDWELL 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CALDWELL, FOSTER, SR. (DECEASED) | BARBARA CALDWELL P.O. BOX 11736 HOUSTON TX 77293-1736 |
| CALDWELL, HAROLD G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CALDWELL, IVA N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALDWELL, JACKIE | 4000 HOLLISTER ST APT 165 HOUSTON TX 77080-2009 |
| CALDWELL, LELAND O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALDWELL, RHUDEAN, PR OF THE | ESTATE OF ALBERT P HARTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALDWELL, RICHARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALDWELL, THARREL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALDWELL, THOMAS, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CALDWELL, VERNIE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALDWELL, WILLIAM, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALE H YOUNG | ADDRESS ON FILE |
| CALE RYAN BROOKS | ADDRESS ON FILE |
| CALEB ANTHONY GRANTGES | ADDRESS ON FILE |
| CALEB ARON ROUNTREE | ADDRESS ON FILE |
| CALEB DIDRIKSEN | ADDRESS ON FILE |
| CALEB JAMES TACKETT | ADDRESS ON FILE |
| CALEB LENNIE | ADDRESS ON FILE |
| CALEB N PHILLIPS | ADDRESS ON FILE |
| CALEB PAUL LENNIE | ADDRESS ON FILE |
| CALEB PAUL LENNIE | ADDRESS ON FILE |
| CALEB PETERSON | ADDRESS ON FILE |
| CALEB ROUNTREE | ADDRESS ON FILE |
| CALEB TACKETT | ADDRESS ON FILE |
| CALECA, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALERO RIVERA, CONFESOR | CLUB EL CORTIJA EE-22 CALLE 8A BAYAMON PR 00956 |
| CALERO, IVAN | 62-09 WOODHAVEN BLVD APT # 3B REGO PARK NY 11374 |
| CALGON CARBON CORP IND AND AS | 3000 GSK DR MOON TWP PA 15108-1375 |

| Claim Name | Address Information |
|---|---|
| CALGON CARBON CORP. | 3000 GSK DR CORAOPOLIS PA 15108-1375 |
| CALGON CARBON CORPORATION | 3000 GSK DR MOON TWP PA 15108-1375 |
| CALHOUN COUNTY TAX OFFICE | PO DRAWER 6 PORT LAVACA TX 77979-0006 |
| CALHOUN, CYRUS C. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CALHOUN, NICOLE | 1328 WEST 122ND STREET LOS ANGELES CA 90044 |
| CALI, CANDACE M, PR OF THE | ESTATE OF SAMUEL J MOYER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALICA, LUZ | 900 VZ COUNTY ROAD 2512 CANTON TX 75103-3807 |
| CALICUTT, ROBIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA ANALYTICAL | INSTRUMENTS INC 1312 W GROVE AVE ORANGE CA 92865 |
| CALIFORNIA ANALYTICAL | INSTRUMNENTS INC 1312 W GROVE AVE ORANGE CA 92865-4134 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N STREET PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION 1625 N MARKET BLVD STE N 112 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL PO BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 100 BERKELEY CA 94710-2721 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET PO BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD PO BOX 942840 SACRAMENTO CA 94240-0040 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 1468 SACRAMENTO CA 95812-1468 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD F/K/A DPET. OF RESOURCES RECYCLING AND RECOVERY, 1001 I STREET PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA OFFICE OF ATTORNEY GENERAL | PUBLIC INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT | SYSTEM (#SW7Y) - NOMURA NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| CALIFORNIA SECRETARY OF STATE | DOCUMENT FILLING SUPPORT UNIT 1500 11TH ST 3RD FL SACRAMENTO CA 95814 |
| CALIFORNIA STATE TEACHERS RETIREMENT | SYSTEM ABERDEEN ASSET MANAGEMENT 100 WATERFRONT PLACE, MS-04 WEST SACRAMENTO CA 95605-2807 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS | C/O TRANSWESTERN MANAGEMENT SERVICES 500 N. AKARD, SUITE 3150, ATTN: CONNIE PRUETT CPM, RPA, SENIOR PROPERTY MANAGER DALLAS TX 75201 |
| CALIFORNIA UNCLAIMED PROPERTY UNIT | 777 SOUTH FIGUEROA ST. SUITE 4800 LOS ANGELES CA 90017 |
| CALIFORNIA UNCLAIMED PROPERTY UNIT | PO BOX 942850 SACRAMENTO CA 94250-5872 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALISTA D WILLIAMSON | ADDRESS ON FILE |
| CALISTRO REYES | ADDRESS ON FILE |
| CALISTRO, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALIXTO E QUINTERO | ADDRESS ON FILE |
| CALL CENTER CONCEPTS INC | 10700 NW FREEWAY STE 107 HOUSTON TX 77092 |
| CALL COMMUNICATIONS | P.O. BOX 1149 ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| CALL COMMUNICATIONS INC | PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | 4731 E. HWY 7 KOSSE TX 76653 |
| CALL COMMUNICATIONS INC | PO BOX 627 CALDWELL TX 77836 |
| CALL COMMUNICATIONS, INC. | 201 OAK PARK TWO ROCKDALE TX 76567 |
| CALL ONE INC | PO BOX 9002 CAPE CANAVERAL FL 32920 |
| CALL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALL, WOODROW W | 149 COOPER ROAD TOLEDO WA 98591 |
| CALLAHAN COUNTY TAX OFFICE | 100 WEST 4TH ST. STE 101 BAIRD TX 79504-5300 |
| CALLAHAN, FRANKLIN DELANO, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CALLAHAN, FRANKLIN DELANO, JR. | PO BOX 572 SHELBY NC 28150-0572 |
| CALLAHAN, JEFFREY | 1173 STATE ROUTE Y HARRISBURG MO 65256 |
| CALLAHAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLAHAN, JUDY | 1173 STATE ROUTE Y HARRISBURG MO 65256 |
| CALLAHAN, KATHLEEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CALLAHAN, REGINALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLANAN, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALLANAN, TIMOTHY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALLANAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLARI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLAWAY GOLF COMPANY | 180 RUTHERFORD ROAD CARLSBAD CA 92008 |
| CALLAWAY, DEBRA J | 3922 ALTO AVE CARROLLTON TX 75007-2237 |
| CALLEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLENDER, KLAUDYA MCKEE | 147 KEEN RD ARCADIA LA 71001 |
| CALLENDER, KNOLLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLIE GENTRY | ADDRESS ON FILE |
| CALLIE MCGUIRE SCHOLZ | ADDRESS ON FILE |
| CALLIGRAPHIC ARTS INC | 5025 N CENTRAL EXPY STE 2006 DALLAS TX 75205 |
| CALLIHAN, CHARLES WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CALLIHAN, CHARLES WAYNE | 16244 HWY 131 BLADENBORO NC 28320 |
| CALLIHAN, JOHN | 255 MAPLEWOOD DRIVE JOHNSTOWN PA 15904 |
| CALLIS, WILLIAM H. | 712 PATTONS CREEK ROAD PENDLETON KY 40055 |
| CALLOWAY, EDDIE | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| CALLOWAY, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALLUM GIFFORD | ADDRESS ON FILE |
| CALMAN S GOLDSTEIN | ADDRESS ON FILE |
| CALMAN S GOLDSTEIN | ADDRESS ON FILE |
| CALOGERA SCAGLIONE | ADDRESS ON FILE |
| CALON INSULATION CORP | HARDIN, KUNDLA, MCKEON & POLETTO, PA 673 MORRIS AVENUE PO BOX 730 SPRINGFIELD NJ 07081-0730 |

| Claim Name | Address Information |
|---|---|
| CALONE, LEONARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CALPINE CORPORATION | BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | DENTONS US LP JAMES W. RUBIN 1301 K STREET, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| CALPINE CORPORATION | JAMES W. RUBIN DENTONS US LP 1301 K ST, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVE HOUSTON TX 77002 |
| CALPINE ENERGY SERVICES, L.P. | C/O CALPINE CORPORATION 717 TEXAS AVE, STE 1000 ATTN: CREDIT DEPARTMENT HOUSTON TX 77002-2743 |
| CALPORTLAND COMPANY | 2025 EAST FINANCIAL WAY GLENDORA CA 91741 |
| CALTEX PACKAGING INC. DBA:CUSTOM | PACKAGING PRODUCTS 40 CYPRESS CREEK PARKWAY # 437 HOUSTON TX 77090 |
| CALUBAQUIB, ROMULO L | P.O. BOX 10396 TAMUNING GU 96931 |
| CALUBAQUIB, ROMULO L | P.O. BOX 10396 232 TUMON HACK ROAD TAMUNING GU 96931 |
| CALUPH ALLISON | ADDRESS ON FILE |
| CALVACCA, IGNAZIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALVAN L HAMM | ADDRESS ON FILE |
| CALVARY CATHEDRAL INC | 1701 OAKHURST SCENIC DR FORT WORTH TX 76111 |
| CALVARY CHAPEL OF FORT WORTH | 9009 SIROCKA DR BENBROOK TX 76116 |
| CALVARY WORSHIP CENTER | 1364 N BEATON ST CORSICANA TX 75110-3187 |
| CALVERT CHAMBER OF COMMERCE | PO BOX 132 300 MAIN ST HWY 6 CALVERT TX 77837 |
| CALVERT CLIFFS NUCLEAR POWER | PLANT ATTN TREASURY DEPARTMENT 100 CONSTELLATION WAY SUITE 600C BALTIMORE MD 21202 |
| CALVERT CLIFFS NUCLEAR POWER PLANT | 750 E PRATT ST BALTIMORE MD 21202 |
| CALVERT COMPANY INC | PO BOX 843771 DALLAS TX 75284-3771 |
| CALVERT EMMERSON BRYAN | ADDRESS ON FILE |
| CALVERT HIGH SCHOOL STUDENT COUNCIL | PO BOX 7 CALVERT TX 77837 |
| CALVERT ISD | PO BOX 7 310 HICKORY ST. CALVERT TX 77837 |
| CALVERT ISD | PO BOX 7 CALVERT TX 77837 |
| CALVERT KOETHER | ADDRESS ON FILE |
| CALVERT LIONS CLUB | PO BOX 346 CALVERT TX 77837 |
| CALVERT LITTLE DRIBBLERS | PO BOX 608 CALVERT TX 77837 |
| CALVERT W D SPIGNER ALUMNI | PO BOX 62 CALVERT TX 77837 |
| CALVERT, ANDREW | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CALVERT, SCOTT M | 1637 PLUM CREEK DRIVE MIDLOTHIAN TX 76065 |
| CALVERT, THOMAS (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CALVERY, MARTHA | 3860 SILVERTON CIR UNIT 2203 FORT WORTH TX 76133-3861 |
| CALVEY, AMANDA | 1115 WEST CARPENTER JERSEYVILLE IL 63052 |
| CALVIN | ADDRESS ON FILE |
| CALVIN AUGUSTUS FLOYD JR | ADDRESS ON FILE |
| CALVIN B BREWSTER | ADDRESS ON FILE |
| CALVIN BLIZZARD | ADDRESS ON FILE |
| CALVIN BLUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALVIN C BLACKWELL | ADDRESS ON FILE |
| CALVIN C CHITURAS | ADDRESS ON FILE |
| CALVIN CHRISTY | ADDRESS ON FILE |
| CALVIN D ALT | ADDRESS ON FILE |
| CALVIN D CARLSON | ADDRESS ON FILE |
| CALVIN D RICHARDSON | ADDRESS ON FILE |
| CALVIN DOUCET | ADDRESS ON FILE |
| CALVIN EUGENE BARRETT | ADDRESS ON FILE |
| CALVIN F GLASS | ADDRESS ON FILE |
| CALVIN F KENDIG | ADDRESS ON FILE |
| CALVIN G CROSS JR | ADDRESS ON FILE |
| CALVIN H SWAN | ADDRESS ON FILE |
| CALVIN HALFACRE | ADDRESS ON FILE |
| CALVIN HARRIS | ADDRESS ON FILE |
| CALVIN HUTCHINGS | ADDRESS ON FILE |
| CALVIN J DARVILLE | ADDRESS ON FILE |
| CALVIN J DOUCET | ADDRESS ON FILE |
| CALVIN J MERRELL | ADDRESS ON FILE |
| CALVIN J VANZEE | ADDRESS ON FILE |
| CALVIN J YOUNG | ADDRESS ON FILE |
| CALVIN JASON KAISER | ADDRESS ON FILE |
| CALVIN JONES | ADDRESS ON FILE |
| CALVIN K LAGRONE | ADDRESS ON FILE |
| CALVIN KIDD | ADDRESS ON FILE |
| CALVIN L KINNEY | ADDRESS ON FILE |
| CALVIN L PAYNE | ADDRESS ON FILE |
| CALVIN L RAY | ADDRESS ON FILE |
| CALVIN LAGRONE | ADDRESS ON FILE |
| CALVIN LEE JACKSON | ADDRESS ON FILE |
| CALVIN M STROUD | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN MITCHELL | ADDRESS ON FILE |
| CALVIN O WORKMAN | ADDRESS ON FILE |
| CALVIN P PINSON | ADDRESS ON FILE |
| CALVIN R RIMMER | ADDRESS ON FILE |
| CALVIN R WALRAVEN | ADDRESS ON FILE |
| CALVIN R,JR MITCHELL | ADDRESS ON FILE |
| CALVIN RALEY | ADDRESS ON FILE |
| CALVIN SMITH | ADDRESS ON FILE |
| CALVIN SWAN | ADDRESS ON FILE |
| CALVIN SYX | ADDRESS ON FILE |
| CALVIN T FOWLER | ADDRESS ON FILE |
| CALVIN T WILLIFORD | ADDRESS ON FILE |
| CALVIN TAYLOR | ADDRESS ON FILE |
| CALVIN THORNE | ADDRESS ON FILE |
| CALVIN TROUT | ADDRESS ON FILE |
| CALVIN TROUT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CALVIN W MANGUM | ADDRESS ON FILE |
| CALVIN W POPE | ADDRESS ON FILE |
| CALVIN WATKINS | ADDRESS ON FILE |
| CALVIN WILLIAM LANE | ADDRESS ON FILE |
| CALVIN WOODS | ADDRESS ON FILE |
| CALVIN WORKMAN | ADDRESS ON FILE |
| CALVIN YOUNG | ADDRESS ON FILE |
| CALVIN, WILLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CALVINA K QUIGLEY | ADDRESS ON FILE |
| CALYS M FIGUERO | ADDRESS ON FILE |
| CAM AIR LLC | PO BOX 81961 MOBILE AL 36689-1961 |
| CAM WAYNE KENT II | ADDRESS ON FILE |
| CAMACHO, TEODORO | 621 RITTENHOUSE HOUSTON TX 77076-2612 |
| CAMACHO, YVONNE | 1545 MONTEREY PARK DR. #B SAN YSIDRO CA 92173 |
| CAMARATA, JOSEPH, JR. | 400 PROSPECT STREET JAMESTOWN NY 14701 |
| CAMARERO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMARIA WILSON | ADDRESS ON FILE |
| CAMBRE, DALE | 154 CLAYTON DR. NORCO LA 70079 |
| CAMBRIDGE ENERGY SOLUTIONS | 50 CHURCH STREET, 3TH FLOOR CAMBRIDGE MA 02138 |
| CAMBRIDGE ENERGY SOLUTIONS | 50 CHURCH ST. CAMBRIDGE MA 02138 |
| CAMBRIDGE ENERGY SOLUTIONS, LLC | 50 CHURCH STREET CAMBRIDGE MA 02138 |
| CAMBRIDGE HOMES INC | 5601 DEMOCRACY DRIVE SUITE 190 PLANO TX 75024 |
| CAMCORP INC | 9732 PFLUMM RD LENEXA KS 66215 |
| CAMECO CORPORATION | 2121 11TH STREET WEST SASKATONN SK S7M 1J3 CANADA |
| CAMECO INC | GARY M. S. CHAD, GENERAL COUNSEL 11095 VIKING DRIVE STE 210 ONE SOUTHWEST CROSSING EDEN PRAIRIE MN 55344 |
| CAMECO INC | SUITE 210 ONE SOUTHWEST CROSSING 11095 VIKING DRIVE EDEN PRAIRIE MN 55344 |
| CAMELA, LIMONA B, JR | 2819 PINEGROVE DRIVE WEST CARROLLTON OH 45449 |
| CAMELLA CHANTEL HUNTER | ADDRESS ON FILE |
| CAMELLA HUNTER | ADDRESS ON FILE |
| CAMELLA P PELLI | ADDRESS ON FILE |
| CAMELLA WALKER | ADDRESS ON FILE |
| CAMELOT COMMUNICATIONS LTD | 8140 WALNUT HILL LN STE 700 DALLAS TX 75231 |
| CAMELOT STRATEGIC MARKETING | & MEDIA 8140 WALNUT HILL LANE SUITE 700 DALLAS TX 75231 |
| CAMERON & WILLACY COUNTIES | 1144 PROFESSIONAL DR BROWNSVILLE TX 78520 |
| CAMERON & WILLACY COUNTIES | COMMUNITY PROJECTS INC 3302 BOCA CHICA STE 209 BROWNSVILLE TX 78521-5705 |
| CAMERON ALAN TUCKER | ADDRESS ON FILE |
| CAMERON CARL MARTIN | ADDRESS ON FILE |
| CAMERON CHAMBER OF COMMERCE | 102 EAST 1ST ST PO DRAWER 432 CAMERON TX 76520 |
| CAMERON COMPRESSION SYSTEMS | 3101 BROADWAY PO BOX 209 BUFFALO NY 14225 |
| CAMERON COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR HOUSTON TX 77041 |
| CAMERON CONSTRUCTION & EQUIPMENT | 1406 INDUSTRIAL ROAD MOUNT PLEASANT TX 75455 |
| CAMERON COUNTY TAX OFFICE | PO BOX 952 BROWNSVILLE TX 78552-0952 |
| CAMERON HENDERSON | ADDRESS ON FILE |
| CAMERON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| CAMERON INDIVID AND AS SUCC/IN | 4646 W SAM HOUSTON PKWY N HOUSTON TX 77041-8214 |
| CAMERON INTERNATIONAL CORP | PO BOX 731412 DALLAS TX 75373-1412 |
| CAMERON INTERNATIONAL CORPORATION | 4646 W SAM HOUSTON PKWY N HOUSTON TX 77041-8214 |

| Claim Name | Address Information |
|---|---|
| CAMERON IRON WORKS | C/O COOPER INDUSTRIES,INC. 600 TRAVIS ST., SUITE 5800 HOUSTON TX 77210 |
| CAMERON ISD | PO BOX 712 CAMERON TX 76520 |
| CAMERON ISD | PERFORMING ARTS CENTER PO BOX 712 CAMERON TX 76520 |
| CAMERON ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| CAMERON ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| CAMERON MEASUREMENT SYSTEMS | PO BOX 730172 DALLAS TX 75373-0172 |
| CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE CITY OF INDUSTRY CA 90601 |
| CAMERON P MORRISON | ADDRESS ON FILE |
| CAMERON S CUMMINS | ADDRESS ON FILE |
| CAMERON SCOTT SINGLETON | ADDRESS ON FILE |
| CAMERON SINGLETON | ADDRESS ON FILE |
| CAMERON SOLUTIONS INC | 11210 EQUITY DR SUITE 100 HOUSTON TX 77041 |
| CAMERON SPENCER | ADDRESS ON FILE |
| CAMERON TIRE STORE | 1407 B TRAVIS CAMERON TX 76520 |
| CAMERON TUCKER | ADDRESS ON FILE |
| CAMERON VOLUNTEER FIRE DEPT | 1505 NORTH TRAVIS CAMERON TX 76520 |
| CAMERON, ANDREW | ADDRESS ON FILE |
| CAMERON, CITY | 100S. HOUSTON AVENUE CAMERON TX 76520 |
| CAMERON, GARY LYNN | 3769 DOUG SUMNER LANE METROPOLIS IL 62960 |
| CAMERON, HOWARD | 1005 WILLOW CREEK PLAIN CITY OH 43064 |
| CAMERON, JOHNNIE LOU | ADDRESS ON FILE |
| CAMERON, JOYCE E | 401 RED OAK ST BRAZORIA TX 77422-8570 |
| CAMERON, JUANITA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMERON, PATRICIA A, PR OF THE | ESTATE OF BERNARD A SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAMERON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMERON, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMERON, WILLIAM B | 3147 CHERBOURG CT MARIETTA GA 30062 |
| CAMESHA LATIMORE | ADDRESS ON FILE |
| CAMEX EQUIPMENT SALES AND RENTALS INC | 1511 SPARROW DRIVE NISKU NISKU AB T9E 8H9 CANADA |
| CAMFIL FARR INC | TURABO INDUSTRIAL PARK BLD 2A BORINCON CARR KM 189 KM 3.3 GURABO PR 00778 |
| CAMI A APFELBECK | ADDRESS ON FILE |
| CAMIE M TARALLO | ADDRESS ON FILE |
| CAMILE RICHARDS | ADDRESS ON FILE |
| CAMILLA R JOHNSON | ADDRESS ON FILE |
| CAMILLE C CAGGIANO | ADDRESS ON FILE |
| CAMILLE CAIAZZA | ADDRESS ON FILE |
| CAMILLE CORSO | ADDRESS ON FILE |
| CAMILLE HIRTH | ADDRESS ON FILE |
| CAMILLE J MORISSET | ADDRESS ON FILE |
| CAMILLE L KELLY | ADDRESS ON FILE |
| CAMILLE L MCDOUGALD | ADDRESS ON FILE |
| CAMILLE M SPRIGGLE | ADDRESS ON FILE |
| CAMILLE M TAVLIAN | ADDRESS ON FILE |
| CAMILLE MASIK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAMILLE MERLINO | ADDRESS ON FILE |
| CAMILLE N VILLANO | ADDRESS ON FILE |
| CAMILLE SHERISE BROWN | ADDRESS ON FILE |
| CAMILLE T SPORTA | ADDRESS ON FILE |
| CAMILLE TREMATO | ADDRESS ON FILE |
| CAMILLO A MANGIAROTTI | ADDRESS ON FILE |
| CAMILLUCCI, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMILLUCCI, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMILO M SABANG | ADDRESS ON FILE |
| CAMILO P ORTILLO SR | ADDRESS ON FILE |
| CAMILO R GONZALEZ | ADDRESS ON FILE |
| CAMILO R ORTILLO | ADDRESS ON FILE |
| CAMINUS CORPORATION | ATTN: CONTRACTS MANAGER 747 THIRD AVENUE NEW YORK NY 10017 |
| CAMMARATA, SALVATORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMMIE ALLEN | ADDRESS ON FILE |
| CAMMIE MARY MARTHA ALLEN | ADDRESS ON FILE |
| CAMMISA, JOHN III | 56 GRANVILLE RD EASTHAMPTON MA 01027 |
| CAMMOCKS INC | 173 CALLE PRIVADO SEDONA AZ 86336 |
| CAMMY PORIER MCELHANEY | ADDRESS ON FILE |
| CAMP CAD | 143 QUITMAN PITTSBURG TX 75686 |
| CAMP COUNTY | 126 CHURCH STREET PITTSBURG TX 75686 |
| CAMP COUNTY | ATTN: L.H. HENDERSON, COMM. 126 CHURCH ST PITTSBURG TX 75686 |
| CAMP COUNTY | ATTN: STEVE HUDNALL, COMM. 126 CHURCH ST PITTSBURG TX 75686 |
| CAMP COUNTY CENTRAL APPRAISAL DISTRICT | 143 QULTMAN ST PITTSBURG TX 75686 |
| CAMP COUNTY CHAMBER OF COMMERCE | 202 JEFFERSON STREET PITTSBURG TX 75686 |
| CAMP COUNTY CLERK | 126 CHURCH ST RM 102 PITTSBURG TX 75686 |
| CAMP COUNTY LAND & TITLE COMPANY | 103 NORTH AVE PITTSBURG TX 75686 |
| CAMP COUNTY LAND ABSTRACT & | TITLE COMPANY 103 NORTH AVENUE PITTSBURG TX 75686 |
| CAMP COUNTY SPORTS ASSOCIATION | PO BOX 902 ATTN ANN SMITH WALDREP PITTSBURG TX 75686 |
| CAMP COUNTY TAX OFFICE | 115 NORTH AVE, STE B PITTSBURG TX 75686-1319 |
| CAMP COUNTY YOUTH PROJECT SHOW | ATTN: SANDY HICKS PO BOX 464 PITTSBURG TX 75686 |
| CAMP FIRE BOYS & GIRLS | 10000 N CENTRAL EXPRESSWAY STE 400 DALLAS TX 75231 |
| CAMP SOL INC | 1935 MEDICAL DISTRIC DR DALLAS TX 75235-7701 |
| CAMP, CARY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CAMP, DANIEL | 1016 FOREST AVE LA PORTE TX 77571-7123 |
| CAMP, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPANA, JEFF F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPANELLA, RALPH S | ADDRESS ON FILE |
| CAMPANICKI, JOHN B. | 88 PATTERSONVILLE RD. RINGTOWN PA 17967 |
| CAMPBELL SOUP COMPANY | 1 CAMPBELL PLACE CAMDEN NJ 08103-1701 |
| CAMPBELL SOUP COMPANY | ELLEN ORAN KADEN , SVP, CHIEF LEGAL AND PUBLIC AFFAIRS OFFICER 1 CAMPBELL PLACE CAMDEN NJ 08103-1701 |
| CAMPBELL SOUP COMPANY | 500 W EDGERTON AVE MILWAUKEE WI 53207-6029 |
| CAMPBELL, ARTHUR | 132 CHARLES DRIVE HAVERTOWN PA 19083 |
| CAMPBELL, BRENDA K. DECEASED | 172 WILLOW RD CARROLLTON OH 44615 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, BRENDA K. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CAMPBELL, CLOYD | 105 MADISON AVE. NORTHUMBERLAND PA 17857 |
| CAMPBELL, DANIEL | 414 PEACHTREE ST FAIRFIELD TX 75840 |
| CAMPBELL, DAVID | 1439 SOLLJ AVE MAYWOOD IL 60153 |
| CAMPBELL, DAVID | ADDRESS ON FILE |
| CAMPBELL, DONALD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CAMPBELL, FRED WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CAMPBELL, GERALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPBELL, GREGORY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAMPBELL, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPBELL, HARRY L | 922 CARLSBAD DR MESQUITE TX 75149-2585 |
| CAMPBELL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPBELL, JAMES LARRY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAMPBELL, JAMES LARRY | 1208 COMPTON RD. CLINTON SC 29325 |
| CAMPBELL, JEFFREY LEE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAMPBELL, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPBELL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPBELL, JOHN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CAMPBELL, JOHN | P.O. BOX 955 BACLIFF TX 77518 |
| CAMPBELL, JOHN | 116 W 5TH STREET DEER PARK TX 77536 |
| CAMPBELL, JOHN R | 116 WEST 5TH STREET DEER PARK TX 77536 |
| CAMPBELL, JOHNNIE LEE | 1015 RIVER OAKS DRIVE BENTON AK 72015 |
| CAMPBELL, JOHNNIE LEE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CAMPBELL, KENNETH W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CAMPBELL, MALCOM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPBELL, OLA MAE | S.A. TO THE ESTATE OF EARL CAMPBELL C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| CAMPBELL, REJEANNE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CAMPBELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAMPBELL, RODNEY MARCUS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAMPBELL, ROGER LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAMPBELL, RONALD | 18 MARBELLA COURT PALM COAST FL 32137-2279 |
| CAMPBELL, THOMAS H | ADDRESS ON FILE |
| CAMPBELL, WALTER R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPBELL, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAMPILLAY RODRIGUEZ, OSCAR ENRIQUE | MADRID NO 602 VILLA ALEMANA VALPARAISO VALPARAISO CHILE |
| CAMPO A DEL | ADDRESS ON FILE |
| CAMPO, MICHAEL M DEL | 4102 FLORIDA ST. SAN DIEGO CA 92104 |
| CAMPONO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| CAMPONO, ROBERT | 3800 MIAMI FL 33131 |
| CAMPOPIANO, LEO | 2427 ANCHOR AVE SPRING HILL FL 34608 |
| CAMPOPIANO, LEO | LEO CAMPOPIANO C/O THE LIPMAN LAW FIRM 5915 PONCE DE LEON BLVD. STE. 44 CORAL GABLES FL 33146 |
| CAMPOS, HECTOR MANGUAL | RES. URB VILLA RETIRO SUR 2-14 PO BOX 208 SANTA ISABEL PR 00757 |
| CAMPUTARO, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAN CLAY CORP | 402 WASHINGTON ST CANNELTON IN 47520 |
| CANAC INC | PO BOX 57908 SALT LAKE CITY UT 84157-0908 |
| CANADA REVENUE AGENCY | INTERNATIONAL TAX SERVICES OFFICES PO BOX 9769, STATION T OTTAWA ON K1G 3Y4 CANADA |
| CANADA RIBER OAKS LTD | DBA RIVER OAKS APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| CANADA TOWN CREEK LTD | DBA WYNDHAM ON THE CREEK APTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| CANADA WIDE PARTS | ADMINISTRATION 14713-116 AVENUE EDMONTON AB T5M 3E8 CANADA |
| CANADA WIDE PARTS DISTRIBUTORS LTD. | 15745-118 AVE EDMONTON AB T5V 1B7 CANADA |
| CANADY, CHESTER L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CANALE, MICHAEL C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANARAS SUMMIT CLO LIMITED | CANARAS CAPITAL TEMPLAR HOUSE, DON ROAD ST. HELIER JEI 12 TR JERSEY |
| CANAVAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANBERRA INDUSTRIES INC | GENERAL POST OFFICE PO BOX 27746 NEW YORK NY 10087-7746 |
| CANBERRA INDUSTRIES INC | 800 RESEARSH PKWY MERIDEN CT 06450 |
| CANCEL, EUSTAQUIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CANCIENNE, GLORIA | 226 ST. NICHOLAS ST., LULING LA 70070 |
| CANCILLA, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANDA REYNOLDS | ADDRESS ON FILE |
| CANDACE A LEE | ADDRESS ON FILE |
| CANDACE ADESANYA | ADDRESS ON FILE |
| CANDACE B UNDERWOOD | ADDRESS ON FILE |
| CANDACE BARBER | ADDRESS ON FILE |
| CANDACE BARBER | ADDRESS ON FILE |
| CANDACE C CLINE | ADDRESS ON FILE |
| CANDACE D HUDSON | ADDRESS ON FILE |
| CANDACE DALE CADE | ADDRESS ON FILE |
| CANDACE DRY | ADDRESS ON FILE |
| CANDACE ELIZABETH WALL | ADDRESS ON FILE |
| CANDACE F CARLSTON | ADDRESS ON FILE |
| CANDACE H BOLD | ADDRESS ON FILE |
| CANDACE JOHNSON | ADDRESS ON FILE |
| CANDACE L HEWITT | ADDRESS ON FILE |
| CANDACE L HULL | ADDRESS ON FILE |
| CANDACE L WINSHIP | ADDRESS ON FILE |
| CANDACE TURNER | ADDRESS ON FILE |
| CANDACE V ROBERTS | ADDRESS ON FILE |
| CANDACE WARNER | ADDRESS ON FILE |
| CANDACE WILLIAMS | ADDRESS ON FILE |
| CANDALES, ANTONIO DAVID | 9843 MANTOVA DR LAKE WORTH FL 33467-6153 |

| Claim Name | Address Information |
| --- | --- |
| CANDE DIAZ | ADDRESS ON FILE |
| CANDE GUADALUPE CANTU | ADDRESS ON FILE |
| CANDELA, NICHOLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANDELA, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANDELARIA, ROBERTA | 6551 CR 193 ARBOLES CO 81121 |
| CANDELARIA, ROBERTA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CANDI L GOLDY | ADDRESS ON FILE |
| CANDICE GIBBS | ADDRESS ON FILE |
| CANDICE J TARVER | ADDRESS ON FILE |
| CANDICE MAIER | ADDRESS ON FILE |
| CANDIDA M COLALUCA | ADDRESS ON FILE |
| CANDIDO R CARRERO | ADDRESS ON FILE |
| CANDIDO YBARRA | ADDRESS ON FILE |
| CANDIES, SUSAN V. | P.O. BOX 301 LULING LA 70070 |
| CANDIS EUBANKS | ADDRESS ON FILE |
| CANDUCCI, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANDY CARRELL | ADDRESS ON FILE |
| CANDY KENNEDY | ADDRESS ON FILE |
| CANDY S PITTS | ADDRESS ON FILE |
| CANE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANEPA JOANNE | ADDRESS ON FILE |
| CANESSA, C. ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANETE, EDGARDO | AUSTRAL 4842 GOMEZ CARRENO VINA DEL MAR CHILE |
| CANFIELD & JOSEPH CO | 566 N BEACH FORT WORTH TX 76111 |
| CANFIELD & JOSEPH INC | PO BOX 471285 TULSA OK 74147 |
| CANFIELD, WILLIAM DAVID | 415 E WATER ST APT B CHILLICOTHE OH 45601 |
| CANFIELD, WILLIAM DAVID | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CANGEMIE, ANN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CANGRO, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CANICE DIKE | ADDRESS ON FILE |
| CANICE MCGILL | ADDRESS ON FILE |
| CANION, J COLLEEN | 7042 KINGSBURY DR DALLAS TX 75231-7202 |
| CANNATA, FRANK J | 241 SANDPIPER DRIVE RIVERHEAD NY 11901 |
| CANNATA, FRANK J | ADDRESS ON FILE |
| CANNELLA, SANTINO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANNING, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANNISI, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANNON DAVID BOLING | ADDRESS ON FILE |
| CANNON, GORDON, PR OF THE | ESTATE OF ALFRED SEIPP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANNON, JOSEPH WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| CANNON, KEVIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CANNON, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANNON, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANNON, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANNON, WAYNE JOSEPH, PR OF THE | ESTATE OF JOSEPH F CANNON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANO, DOMINGO RODRIGUEZ | 828 WEST CENTERVILLE RD APT. 155 GARLAND TX 75041 |
| CANO, TIFFANY | 18822 SWANSEA CREEK DR NEW CANEY TX 77357-1547 |
| CANOY, LEIGHTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANTAFIO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANTAFIO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANTALI, SEBASTIAN | 33 DELEVAN AVE JAMESTOWN NY 14701 |
| CANTEBRIA CROSSING DALLAS LLC | 1411 5TH ST #406 SANTA MONICA CA 90401 |
| CANTER, EDWARD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANTERBURY, JAMES D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANTEY & HANGER, L.L.P. | J. FRANK KINSEL, JR. 2100 BURNETT PLAZA 801 CHERRY STREET FORT WORTH TX 76102-6899 |
| CANTLEY, ROBERT ALISTAIR | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CANTON CALHOUN | ADDRESS ON FILE |
| CANTON CALHOUN | ADDRESS ON FILE |
| CANTON CHAMBER OF COMMERCE | 720 N TRADE DAYS BLVD #2 CANTON TX 75103 |
| CANTON CHAMBER OF COMMERCE | 119 N BUFFALO ST CANTON TX 75103 |
| CANTON, NICHOLAS | 12031 12TH ST. SAME AS ABOVE SANTA FE TX 77510 |
| CANTONE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANTONE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CANTONE, VINCENT | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| CANTONE, VINCENT | 2643 HERRINGTON ROAD ORANGE TX 77630 |
| CANTRELL, JERRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANTRELL, JOAN G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANTRELL, RONALD JAMES | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CANTRELL, TIMOTHY | 100 IRELAND STREETMAN TX 75859 |
| CANTRELLE, STEVE C | ADDRESS ON FILE |
| CANTRICE PIKES | ADDRESS ON FILE |
| CANTU FOODS & MARKETING CORP | 2956 VACHERIE LN DALLAS TX 75227-1360 |
| CANTU FOODS & SUPPLY | 1601 BRYAN STREET #210 DALLAS TX 75201-3480 |
| CANTU, ARTURO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CANTU, ARTURO | 1702 BOSTIC ST HOUSTON TX 77093 |
| CANTU, ERASMO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CANTU, HERMILA | LAW OFFICE OF MARK A. CANTU 801 WEST NOLANA SUITE 320 MCALLEN TX 78504 |
| CANTU, HERMILA | 1610 INSPIRATION RD APT 14 MISSION TX 78572-7288 |

| Claim Name | Address Information |
| --- | --- |
| CANTU, JAMES E | ADDRESS ON FILE |
| CANTU, MARCO A | 710 W. MORALES BEEVILLE TX 78102 |
| CANTU, MATIAS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CANTWELL, BILLY T | 4308 OAKRIDGE RD LAKESIDE TX 76135-4618 |
| CANTWELL, DOUGLAS C. | 9842 43RD PLACE, N.E. SEATTLE WA 98115 |
| CANTWELL, GREGORY | 5308 JEREMY DAVID ST NORTH LAS VEGAS NV 89031 |
| CANTY PERRY, MARY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANTY, ROBERT J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CANYON TXU, L.P. | C/O SIDLEY AUSTIN LLP ATTN: GARY COHEN 555 W. FIFTH STREET, SUITE 4000 LOS ANGELES CA 90013 |
| CANYON TXU, L.P. | ATTN: JONATHAN KAPLAN 9665 WILSHIRE BLVD SUITE 200 BEVERLY HILLS CA 90212 |
| CANZOLA HUGHES GREEN | 1319 GALLOWAY DALLAS TX 75216 |
| CANZONA, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAOUETTE, JULES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPACHIETTI, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPALDI, VINCENT D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPASSO, DEBRA L | 39 PURDY ST #8 HARRISON NY 10528 |
| CAPASSO, DEBRA L | 39 PURDY ST 8 HARRISON NY 10528-3724 |
| CAPAX DISCOVERY LLC | 590 HEADQUARTERS PLZ MORRISTOWN NJ 07960-7070 |
| CAPAX DISCOVERY LLC | PO BOX 490 BUFFALO NY 14231-0490 |
| CAPCO CONTRACTORS INC | 3120 PRESTON ROAD HWY 259 N HENDERSON TX 75652 |
| CAPCO CONTRACTORS INC | 3323 HWY 259 NORTH HENDERSON TX 75652 |
| CAPCO FABRICATORS INC | 2800 CR 205N HENDERSON TX 75652 |
| CAPCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP DOUG LACKEY 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| CAPCO PIPE COMPANY INC | 180 MAIDEN LANE NEW YORK NY 10038 |
| CAPCO PIPE COMPANY INC | 700 N SAINT MARYS ST STE 800 SAN ANTONIO TX 78205-3529 |
| CAPCO SUPPLY DBA ODESSA | 3508 GUM SPRINGS RD LONGVIEW TX 75602-4835 |
| CAPCO SUPPLY INC | 3146 FM 2276 N HENDERSON TX 75652 |
| CAPCORP | 10500 STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP | PO BOX 540757 DALLAS TX 75354-0757 |
| CAPCORP INC CONVEYOR AGGREGATE PRODUCTS | PO BOX 540757 DALLAS TX 75354 |
| CAPEHART, DENNIS G | *** NO ADDRESS PROVIDED *** |
| CAPEHART, DENNIS G | 27 EAST WIND ROAD BUXTON ME 04093 |
| CAPEL, CONSTANCE O, PR OF THE | ESTATE OF WILLIAM J OSTOVITZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAPELLA, BRUCE J | 39086 ST JUDE DR PEARL RIVER LA 70452 |
| CAPEN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPERNA, MARIO A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAPEX CONSULTING GROUP | 3245 MAIN STREET SUITE 235-171 FRISCO TX 75034 |
| CAPEZZA, JOSEPH J. | 190 HERMITAGE DRIVE TULLAHOMA TN 37388 |
| CAPGEMINI AMERICA INC | 79 5TH AVE FRNT 3 NEW YORK NY 10003-3034 |
| CAPGEMINI AMERICA INC | 623 FIFTH AVE 33RD FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CAPGEMINI AMERICA INC | ATTN: DAVID BONNER LAS COLINAS TOWER 1, SUITE 700 201 EAST JOHN CARPENTER FWY IRVING TX 75062 |
| CAPGEMINI AMERICA, INC | C/O SULLIVAN & WORCESTER LLP ATTN: PATRICK P. DINARDO, ESQ. ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CAPGEMINI AMERICA, INC | C/O CAPGEMINI US LLC 201 E. JOHN CARPENTER FREEWAY, 700 IRVING TX 75062 |
| CAPGEMINI AMERICA, INC C/O CAPGEMINI US | 79 5TH AVE FRNT 3 NEW YORK NY 10003-3034 |
| CAPGEMINI ENERGY LP | LUIS INGUANZO |
| CAPGEMINI NORTH AMERICA INC | 79 5TH AVE FRNT 3 NEW YORK NY 10003-3034 |
| CAPILAYAN, ROGER | 921 F STREET SPARKS NV 89431 |
| CAPITAL CARING HOSPICE | 4715 15TH STREET ARLINGTON VA 22205 |
| CAPITAL CITY AFRICAN AMERICAN | 912 E 11TH ST STE A AUSTIN TX 78702 |
| CAPITAL CITY AFRICAN AMERICAN | CHAMBER OF COMMERCE 5407 NORTH IH 35 STE#304 AUSTIN TX 78723 |
| CAPITAL CITY JANITORIAL INC | 2420 PATTERSON INDUSTRIAL DR PFLUGERVILLE TX 78660 |
| CAPITAL CITY TOOLS INC | 219 HAHN DRIVE FRANKFORT KY 40601 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FL ST LOUIS MO 63102 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CAPITAL IQ, INC. | 55 WATER STREET, 49TH FLOOR NEW YORK NY 10041 |
| CAPITAL ONE BANK | 1680 CAPITAL ONE DR MCLEAN VA 22102 |
| CAPITAL ONE BANK | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CAPITAL ONE BANK (USA) NA | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| CAPITAL ONE CARD | ATTN: LEGAL DEPARTMENT 1680 CAPITAL ONE DR MCEAN VA 22102 |
| CAPITAL PROCESS EQUIPMENT | 3433 N SAM HOUSTON PKWY W SUITE 400 HOUSTON TX 77086 |
| CAPITAL PROCESS MANAGEMENT INC | 3433 N SAM HOUSTON PKWY W SUITE 400 HOUSTON TX 77086 |
| CAPITAL SERVICES INC | PO BOX 1831 AUSTIN TX 78767 |
| CAPITAL VENTURES INTERNATIONAL | SUSQUEHANNA ADVISORS GRP 1201 N ORANGE STREET, SUITE 715 WILMINGTON DE 19801 |
| CAPITOL BEARING SERVICE | PO BOX 190 ROUND ROCK TX 78680-0190 |
| CAPITOL BEARING SERVICE | 764 AIRPORT BLVD AUSTIN TX 78702 |
| CAPITOL CITY JANITORIAL INC | 2420 B PATTERSON INDUSTRIAL DR PFLUGERVILLE TX 78660 |
| CAPITOL COMMISSION TEXAS | PO BOX 302703 AUSTIN TX 78703 |
| CAPITOL CONNECTION | 4400 UNIVERSITY DRIVE MS 1D2 FAIRFAX VA 22030 |
| CAPITOL INSIDE | PO BOX 684811 700 S 1ST STE 102 AUSTIN TX 78704 |
| CAPITOL INSIDE | PO BOX 684811 AUSTIN TX 78768-4811 |
| CAPITOL SERVICES INC | PO BOX 1831 AUSTIN TX 78767 |
| CAPLINGER, ROBERT | 5046 RIVER COURT OREANA IL 62554 |
| CAPOBIANCO, ANTHONY | ADDRESS ON FILE |
| CAPOBIANCO, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPOBIANCO, JOSEPH P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPOBIANCO, MICHAEL P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAPONE, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPONE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPONE, THOMAS ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPONIS, PATRICIA | 2471 LAKE LINCOLN DR NE WESSON MS 39191 |
| CAPPELLINO, LOUIS P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAPPELLO, JENNIFER | 12917 COMPTON ROAD LOXAHATCHEE FL 33470 |

| Claim Name | Address Information |
|---|---|
| CAPPELLO, MARILYN | 156 LAKE CAROL DR WEST PALM BCH FL 33411-2130 |
| CAPPIE REID | ADDRESS ON FILE |
| CAPPS HARDWARE & AG CENTER | ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD TX 75840 |
| CAPPS TRUE VALUE HARDWARE & AG CENTER | 512 W HWY 84 FAIRFIELD TX 75840 |
| CAPPS, CAROLYN S. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CAPPS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPRIO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPRIOTTI, VIRGINIA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CAPRONI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAPSTAR COMMERCIAL | REAL ESTATE SERVICES, LTD. GENERAL MANAGER 6555 SIERA,SUITE 3S2 IRVING TX 75039 |
| CAPSTAR COMMERCIAL REAL ESTATE SERVICES | AS MANAGING AGENT FOR 6555 SIERRA DR 6555 SIERRA DR IRVING TX 75039 |
| CAPSTONE ADVISORY GROUP LLC | PARK 80 WEST 250 PEHLE AVE STE 105 SADDLE BROOK NJ 07663 |
| CAPUANO, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAPUANO, NICHOLAS W | 6 INWOOD TERRACE FAIRFIELD NJ 07004 |
| CAPUTECH INC | 1809 LAKE LANDING DR LEAGUE CITY TX 77573 |
| CAR-TEX TRAILER COMPANY INC | 2786 SE LOOP CARTHAGE TX 75633 |
| CARA J WRIGHT | ADDRESS ON FILE |
| CARA JEANNE OLSON | ADDRESS ON FILE |
| CARA L OVERSTREET | ADDRESS ON FILE |
| CARA L WISE | ADDRESS ON FILE |
| CARABALLO, MIGUEL OLIVERAS | C/O ARNOLD & ITKIN LLP ATTN: NOAH M. WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARACCIOLO, ROBERT NICHOLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARAFFA, MICHELLE N, PR OF THE | ESTATE OF NICKOLAS CARAFFA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARATZOLA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARAVELLO, THOMAS, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARBOLINE CO | 2150 SCHUETZ RD ST LOUIS MO 63146 |
| CARBOLINE COMPANY | PO BOX 931942 CLEVELAND OH 44193-0004 |
| CARBOLINE COMPANY | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MI 48326 |
| CARBOLINE COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| CARBOLINE COMPANY | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| CARBOLINE COMPANY | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CARBOLINE COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| CARBOLINE COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| CARBOLINE COMPANY | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CARBOLINE COMPANY | 6 HAROLDS CIRCLE RICHARDSON TX 75081 |
| CARBONE OF AMERICA | 496 EVANS AVENUE TORONTO ON M8W 2T7 CANADA |
| CARBONE OF AMERICA | 496 EVANS AVENUE TORONTO ON M8W2217 CANADA |
| CARBORUNDUM CO | 1625 BUFFALO AVENUE NIAGARA FALLS NY 14303 |

| Claim Name | Address Information |
|---|---|
| CARBORUNDUM CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE, BRYAN TOWER, STE 1300, 2001 BRYAN ST DALLAS TX 75201-3008 |
| CARBORUNDUM CO | KRUTZ & TARDY THOMAS W TARDY III TARDY 4900 WOODWAY DRIVE, SUITE 940 HOUSTON TX 77056-1800 |
| CARD, DIANNE E. DECEASED | 2619 ESPENLAUB LN KANSAS CITY KS 66106 |
| CARD, DIANNE E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CARD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDELL GUNN | ADDRESS ON FILE |
| CARDEN, CATHY (HUMPHREY) | 13643 MEADOWLAKE CT. HOUSTON TX 77044 |
| CARDIELLO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDINAL HOMES INC | 2500 SANTA MONICA AVE OFC ODESSA TX 79763 |
| CARDINAL INDUSTRIAL INSULATION | 1300 W MAIN ST LOUISVILLE KY 40203 |
| CARDINAL INDUSTRIAL INSULATION CO INC | KNAPP, OHL & GREEN MARK WILLIAM DINSMORE II 6100 CENTER GROVE RD, PO BOX 446 EDWARDSVILLE IL 62025 |
| CARDINAL INDUSTRIAL INSULATION CO. INC | THOMAS W MUELLER 1300 WEST MAIN ST LOUISVILLE KY 40203 |
| CARDINAL INDUSTRIAL INSULATION CO. INC | WILLIAM J KNAPP PO BOX 446 EDWARDSVILLE IL 62025 |
| CARDINAL INDUSTRIAL SUPPLY INC | KNAPP OHL & GREEN 6100 CENTER GROVE RD. EDWARDSVILLE IL 62025 |
| CARDINAL INDUSTRIAL SUPPLY INC | 6100 CENTER GROVE RD. EDWARDSVILLE IL 62025 |
| CARDINAL PUMPS & EXCHANGERS INC | A DIVISION OF YOUNG TOUCHSTONE COMPANY 7941 RAVENNA ROAD/SUITE 202 HUDSON OH 44236 |
| CARDINAL PUMPS & EXCHANGERS INC | PO BOX 88136 CHICAGO IL 60695-1136 |
| CARDINAL ROOFING INC | 2501 114TH ST GRAND PRAIRIE TX 75050 |
| CARDINALI, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CARDONI, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDOSO, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDOSO, MIKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDOZA, LEONARD A | 20 CHURCH LANE UNIT 3 EAST LYME CT 06333 |
| CARDRICHE MONTGOMERY, CATHY | 2706 GARLAND DR APT D KILLEEN TX 76549-3718 |
| CARDWELL, LONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARDWELL, LYNGLE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| CARDWELL, VERNON E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARE FOR ELDERS | PO BOX 3247 HOUSTON TX 77253-3247 |
| CARE, HERMAN T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARECCIA, NICHOLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAREER MANAGEMENT PARTNERS | 2435 N CENTRAL EXPY STE 830 RICHARDSON TX 75080-2737 |
| CAREL B EATON | ADDRESS ON FILE |
| CAREMARK | PO BOX 6590 LEE'S SUMMIT MO 64064-6590 |
| CAREMARK | P O BOX 840336 DALLAS TX 75284-0336 |
| CAREMARKPCS HEALTH, L.L.C. | 2211 SANDERS ROAD 10TH FLOOR NORTHBROOK IL 60062 |
| CAREN L FREYER BIBBO | ADDRESS ON FILE |
| CARENE GEDROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARENOW CORPORATE | 645 E STATE HIGHWAY 121 COPPELL TX 75019-7942 |
| CAREY ALLEN ROSS | ADDRESS ON FILE |
| CAREY C COGGINS | ADDRESS ON FILE |
| CAREY CANADA INC | 95 RG 3 N TRING-JONCTION QC G0N 1X0 CANADA |
| CAREY DON HARRIS | ADDRESS ON FILE |
| CAREY DON HARRIS | ADDRESS ON FILE |
| CAREY DON HARRIS | ADDRESS ON FILE |
| CAREY HARRIS | ADDRESS ON FILE |
| CAREY L LASOYA | ADDRESS ON FILE |
| CAREY L NORTON | ADDRESS ON FILE |
| CAREY LYNN MARTIN | ADDRESS ON FILE |
| CAREY P BUSBIN | ADDRESS ON FILE |
| CAREY S WILLIAMS | ADDRESS ON FILE |
| CAREY T ANDERSON | ADDRESS ON FILE |
| CAREY TRIBBETT | ADDRESS ON FILE |
| CAREY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAREY, JAMES E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CAREY, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAREY, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARGILE, IMA G. | RT. 4 MT PLEASANT TX 75455 |
| CARGILE, JAMES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARGILL INC | 132 CORBIN ST ELIZABETH NJ 07201 |
| CARGILL INC | 9350 EXCELSIOR BLVD, #150 ATTN: MARC MORTL, CREDIT MANAGER HOPKINS MN 55343 |
| CARGILL INC | 2550 VALLEY ST PO BOX 9300 MINNEAPOLIS MN 55440 |
| CARGILL INC | PO BOX 841674 DALLAS TX 75284-1674 |
| CARGILL INC | PO BOX 843973 DALLAS TX 75284-3973 |
| CARGILL INC FKA GARDINIER INC | PO BOX 9300 MINNEAPOLIS MN 55440-9300 |
| CARGILL INCORPORATED | PO BOX 9300 MINNEAPOLIS MN 55440-9300 |
| CARGILL POWER MARKETS, LLC | MICHAEL SKOGLUND, SENIOR LAWYER MAILSTOP #150 9350 EXCELSIOR BL HOPKINS MN 55343 |
| CARGILL POWER MARKETS, LLC | 9350 EXCELSIOR BLVD, MS150 HOPKINS MN 55343 |
| CARGILL SALT | 1224-A SALT MINE HIGHWAY BREAUX BRIDGE LA 70517 |
| CARGILL, INCORPORATED | 9350 EXCELSIOR BLVD MS 150 HOPKINS MN 55343 |
| CARGILL, INCORPORATED | DAVID WOOD MACLENNAN, PRESIDENT 12700 WHITEWATER DRIVE MINNETONKA MN 55343-9439 |
| CARGLE, JAMES LARRY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CARGLE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARI J THOMPSON | ADDRESS ON FILE |
| CARI KLEIN, AS SURVING HEIR OF LLOYD | GRAYBILL, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| CARI L LUETGE | ADDRESS ON FILE |
| CARI LEWIS | ADDRESS ON FILE |
| CARI W ROHADES | ADDRESS ON FILE |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | PMB 401 701 AVE PONCE DE LEON SAN JUAN PR 00907-3256 |
| CARIDAD, MANUEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARIGNAN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| CARIGNAN, HENRY | 3800 MIAMI FL 33131 |
| CARILIONE THOMAS | ADDRESS ON FILE |
| CARILIONE THOMAS | ADDRESS ON FILE |
| CARIN A CARRILLO | ADDRESS ON FILE |
| CARIN E NYMAN | ADDRESS ON FILE |
| CARIN J PRICE | ADDRESS ON FILE |
| CARINA CABALITASAN | ADDRESS ON FILE |
| CARINA L SUSIENE | ADDRESS ON FILE |
| CARINA RAMIREZ | ADDRESS ON FILE |
| CARING FOR CHILDREN FOUNDATION | PO BOX 660583 DALLAS TX 75266-0583 |
| CARITAS OF AUSTIN | PO BOX 1947 AUSTIN TX 78767-1947 |
| CARITHERS, KERRY L. | 1140 SUMMER FIELD DR CUMMING GA 30040 |
| CARKIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARL A ALTOMARI | ADDRESS ON FILE |
| CARL A BEAULIEU | ADDRESS ON FILE |
| CARL A BOESE | ADDRESS ON FILE |
| CARL A CHIMBOLE | ADDRESS ON FILE |
| CARL A GIORDANO | ADDRESS ON FILE |
| CARL A GLIDEWELL | ADDRESS ON FILE |
| CARL A MARTINECK | ADDRESS ON FILE |
| CARL A POINDEXTER | ADDRESS ON FILE |
| CARL A SCHMIDT | ADDRESS ON FILE |
| CARL A WALLERSTEDT JR | ADDRESS ON FILE |
| CARL A. PAYNE | ADDRESS ON FILE |
| CARL A. PAYNE | ADDRESS ON FILE |
| CARL A. PAYNE | ADDRESS ON FILE |
| CARL ALEXANDER | ADDRESS ON FILE |
| CARL ALVIN NEWMAN | ADDRESS ON FILE |
| CARL ARVIDSON | ADDRESS ON FILE |
| CARL AUSTIN BOLAND | ADDRESS ON FILE |
| CARL B ALLEN | ADDRESS ON FILE |
| CARL B CLAY | ADDRESS ON FILE |
| CARL B ECKETT | ADDRESS ON FILE |
| CARL B JAMES | ADDRESS ON FILE |
| CARL B MILLER | ADDRESS ON FILE |
| CARL B MILLER | ADDRESS ON FILE |
| CARL B SADLER | ADDRESS ON FILE |
| CARL BATES | ADDRESS ON FILE |
| CARL BEARD | ADDRESS ON FILE |
| CARL BLAKE | ADDRESS ON FILE |
| CARL BLOMQUIST | ADDRESS ON FILE |
| CARL BRACY | ADDRESS ON FILE |
| CARL BROWN | ADDRESS ON FILE |
| CARL BRUCE CORBIN | ADDRESS ON FILE |
| CARL BRUCE CORBIN | ADDRESS ON FILE |
| CARL BRYAN WIGGINS | ADDRESS ON FILE |
| CARL BURNETT | ADDRESS ON FILE |
| CARL C CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARL C HUTCHISON | ADDRESS ON FILE |
| CARL C JONES | ADDRESS ON FILE |
| CARL C LINGARD | ADDRESS ON FILE |
| CARL C MADSEN | ADDRESS ON FILE |
| CARL C MONFORTI | ADDRESS ON FILE |
| CARL C MONTALTO | ADDRESS ON FILE |
| CARL C PAULSON | ADDRESS ON FILE |
| CARL C SCHIOLER | ADDRESS ON FILE |
| CARL C WANG | ADDRESS ON FILE |
| CARL CHRISTOPHER MADISON | ADDRESS ON FILE |
| CARL CLARK | ADDRESS ON FILE |
| CARL CONGER | ADDRESS ON FILE |
| CARL CORBIN | ADDRESS ON FILE |
| CARL D AND JANENE K FREEL | ADDRESS ON FILE |
| CARL D COLOMBO | ADDRESS ON FILE |
| CARL D FORTIN | ADDRESS ON FILE |
| CARL D GREDEN | ADDRESS ON FILE |
| CARL D HAMM | ADDRESS ON FILE |
| CARL D MCCLURE JR | ADDRESS ON FILE |
| CARL D RUPP | ADDRESS ON FILE |
| CARL D THOMAS | ADDRESS ON FILE |
| CARL DAUGHERTY | ADDRESS ON FILE |
| CARL DENTON GIVENS | ADDRESS ON FILE |
| CARL DOOLIN | ADDRESS ON FILE |
| CARL DOUGLAS WINTERS | ADDRESS ON FILE |
| CARL DWAYNE LONDON | ADDRESS ON FILE |
| CARL E ANDERSON | ADDRESS ON FILE |
| CARL E BROOKS | ADDRESS ON FILE |
| CARL E CEDERBLOOM | ADDRESS ON FILE |
| CARL E DELVALLE | ADDRESS ON FILE |
| CARL E GRIFFIS | ADDRESS ON FILE |
| CARL E HELBOCK | ADDRESS ON FILE |
| CARL E HOOVEN | ADDRESS ON FILE |
| CARL E JONSSON | ADDRESS ON FILE |
| CARL E LEWIS | ADDRESS ON FILE |
| CARL E MAAS | ADDRESS ON FILE |
| CARL E NELSON | ADDRESS ON FILE |
| CARL E NIELSEN | ADDRESS ON FILE |
| CARL E O'BRIEN | ADDRESS ON FILE |
| CARL E ORR | ADDRESS ON FILE |
| CARL E PANCALDO | ADDRESS ON FILE |
| CARL E RHEMANN | ADDRESS ON FILE |
| CARL E SMITH | ADDRESS ON FILE |
| CARL E SMITH | ADDRESS ON FILE |
| CARL E SMITH II | ADDRESS ON FILE |
| CARL E WEAVER | ADDRESS ON FILE |
| CARL E,JR THOMPSON | ADDRESS ON FILE |
| CARL EASON | ADDRESS ON FILE |
| CARL ECHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARL EDWARD WEST | ADDRESS ON FILE |
| CARL EDWARD WEST | ADDRESS ON FILE |
| CARL EDWIN NEWSOME | PSC 103 BOX 2131 APO AE AE 09603 |
| CARL EDWIN NEWSOME | ADDRESS ON FILE |
| CARL EMERSON WRIGHT | ADDRESS ON FILE |
| CARL F BEHRENDT | ADDRESS ON FILE |
| CARL F BREWER | ADDRESS ON FILE |
| CARL F CARUSO | ADDRESS ON FILE |
| CARL F DEAN | ADDRESS ON FILE |
| CARL F ENDE | ADDRESS ON FILE |
| CARL F O'BRIEN | ADDRESS ON FILE |
| CARL F PANEK | ADDRESS ON FILE |
| CARL F SCHOENEBAUM | ADDRESS ON FILE |
| CARL F ST CIN | ADDRESS ON FILE |
| CARL F TRAPP | ADDRESS ON FILE |
| CARL F WHITEHEAD | ADDRESS ON FILE |
| CARL F WILLIAMS | ADDRESS ON FILE |
| CARL F WILLIAMS | ADDRESS ON FILE |
| CARL F WILLIAMS JR | ADDRESS ON FILE |
| CARL FORD | ADDRESS ON FILE |
| CARL FRANKLIN METKER | ADDRESS ON FILE |
| CARL FREEMAN | ADDRESS ON FILE |
| CARL G CARLSON | ADDRESS ON FILE |
| CARL G DAVIS | ADDRESS ON FILE |
| CARL G KOEPPLE | ADDRESS ON FILE |
| CARL G ORGELL | ADDRESS ON FILE |
| CARL G SPENCER | ADDRESS ON FILE |
| CARL G. LIGHT | ADDRESS ON FILE |
| CARL GENE MEADOR | ADDRESS ON FILE |
| CARL GIVENS | ADDRESS ON FILE |
| CARL GREGORY MCBEE | ADDRESS ON FILE |
| CARL GRISSETT | ADDRESS ON FILE |
| CARL H ANDERSEN | ADDRESS ON FILE |
| CARL H ANDERSON | ADDRESS ON FILE |
| CARL H CECIL | ADDRESS ON FILE |
| CARL H EASTER | ADDRESS ON FILE |
| CARL H JARRETT | ADDRESS ON FILE |
| CARL H KELLEY JR | ADDRESS ON FILE |
| CARL H KRANCKE | ADDRESS ON FILE |
| CARL H LOGAN | ADDRESS ON FILE |
| CARL H PETTIT | ADDRESS ON FILE |
| CARL HASSELL BRAGG | ADDRESS ON FILE |
| CARL HAYWORTH | ADDRESS ON FILE |
| CARL HEARD | ADDRESS ON FILE |
| CARL HENDERSON | ADDRESS ON FILE |
| CARL HENISEY | ADDRESS ON FILE |
| CARL HENRY WHATLEY | ADDRESS ON FILE |
| CARL HEROD | ADDRESS ON FILE |
| CARL HICKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARL HILL | ADDRESS ON FILE |
| CARL HOLIFIELD | ADDRESS ON FILE |
| CARL HOLLEY | ADDRESS ON FILE |
| CARL HUTTER | ADDRESS ON FILE |
| CARL IVY | ADDRESS ON FILE |
| CARL J ALLEN | ADDRESS ON FILE |
| CARL J ANDERSEN | ADDRESS ON FILE |
| CARL J BREAUX | ADDRESS ON FILE |
| CARL J CZAJKOWSKI | ADDRESS ON FILE |
| CARL J GOODGAMO | ADDRESS ON FILE |
| CARL J HAMPTON | ADDRESS ON FILE |
| CARL J HOFFERER | ADDRESS ON FILE |
| CARL J KVIST | ADDRESS ON FILE |
| CARL J LUCA | ADDRESS ON FILE |
| CARL J MC WILLIAMS | ADDRESS ON FILE |
| CARL J NATALE | ADDRESS ON FILE |
| CARL J PASQUALE | ADDRESS ON FILE |
| CARL J QUAGLIANA JR | ADDRESS ON FILE |
| CARL J TIPPMANN | ADDRESS ON FILE |
| CARL J. LAWYER | ADDRESS ON FILE |
| CARL JOHNSON | ADDRESS ON FILE |
| CARL JONES | ADDRESS ON FILE |
| CARL K STEFFENSEN | ADDRESS ON FILE |
| CARL L BOLTON | ADDRESS ON FILE |
| CARL L BRANDEN | ADDRESS ON FILE |
| CARL L CRANE | ADDRESS ON FILE |
| CARL L GOLDSBOROUGH | ADDRESS ON FILE |
| CARL L GRADI | ADDRESS ON FILE |
| CARL L LATIOLAIS | ADDRESS ON FILE |
| CARL L LIDER | ADDRESS ON FILE |
| CARL L LONGER | ADDRESS ON FILE |
| CARL L MALLIAE | ADDRESS ON FILE |
| CARL L MATTHEWS | ADDRESS ON FILE |
| CARL L MATTHEWS | ADDRESS ON FILE |
| CARL L SIMMON | ADDRESS ON FILE |
| CARL L THOMAS | ADDRESS ON FILE |
| CARL L WHATLEY | ADDRESS ON FILE |
| CARL L WILLIAMS | ADDRESS ON FILE |
| CARL L WORSHAM | ADDRESS ON FILE |
| CARL L WYLIE | ADDRESS ON FILE |
| CARL L. GRAVES | ADDRESS ON FILE |
| CARL LARCERI | ADDRESS ON FILE |
| CARL LEABURN SIMMON JR | ADDRESS ON FILE |
| CARL LEE MELTON JR | ADDRESS ON FILE |
| CARL LEROY FAUB JR | ADDRESS ON FILE |
| CARL LEROY YOHO | ADDRESS ON FILE |
| CARL LONGER | ADDRESS ON FILE |
| CARL LOYD HOLLEY JR | ADDRESS ON FILE |
| CARL LOYD HOLLEY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARL LUNDGREN | ADDRESS ON FILE |
| CARL LYNN AIELLO | ADDRESS ON FILE |
| CARL M CLAY | ADDRESS ON FILE |
| CARL M ENGLISH | ADDRESS ON FILE |
| CARL M KIRKLAND | ADDRESS ON FILE |
| CARL M M THOMPSON | ADDRESS ON FILE |
| CARL MARGERUM | ADDRESS ON FILE |
| CARL MARK HAYWORTH | ADDRESS ON FILE |
| CARL MARKS STRATEGIC INVESTMENTS LP | CARL MARKS MANAGEMENT C/O CARL MARKS MANAGEMENT COMPANY 900 THIRD AVENUE NEW YORK NY 10022 |
| CARL MARKS STRATEGIC OPPORTUNITES FUND | II, LP CARL MARKS MANAGEMENT 900 3RD AVE, 33RD FL NEW YORK NY 10022-4775 |
| CARL MARTIN | ADDRESS ON FILE |
| CARL MARTIN STEWART | ADDRESS ON FILE |
| CARL MATTHEWS | ADDRESS ON FILE |
| CARL MEGOW | ADDRESS ON FILE |
| CARL MENEFEE | ADDRESS ON FILE |
| CARL N SAINT-CYR | ADDRESS ON FILE |
| CARL NORRIS | ADDRESS ON FILE |
| CARL O'SHIELDS | ADDRESS ON FILE |
| CARL OWEN PARKER | ADDRESS ON FILE |
| CARL OWENS PAINT & BODY SHOP INC | 2415 E ERWIN TYLER TX 75702 |
| CARL OWENS TRUCK & RV COLLISION | CENTER 2415 EAST ERWIN TYLER TX 75702 |
| CARL P BECKER | ADDRESS ON FILE |
| CARL P DRAKE | ADDRESS ON FILE |
| CARL P JORDAN | ADDRESS ON FILE |
| CARL P RATHEMACHE | ADDRESS ON FILE |
| CARL P TRAPP | ADDRESS ON FILE |
| CARL PAYNE | ADDRESS ON FILE |
| CARL PETTRY | ADDRESS ON FILE |
| CARL POWELL | ADDRESS ON FILE |
| CARL PRISCO | ADDRESS ON FILE |
| CARL PROPES | ADDRESS ON FILE |
| CARL R BARDWELL | ADDRESS ON FILE |
| CARL R BELCHER | ADDRESS ON FILE |
| CARL R CROYE | ADDRESS ON FILE |
| CARL R DALTON | ADDRESS ON FILE |
| CARL R FURSTENWORTH | ADDRESS ON FILE |
| CARL R JONES | ADDRESS ON FILE |
| CARL R JONES | ADDRESS ON FILE |
| CARL R LEWIS | ADDRESS ON FILE |
| CARL R MORROW | ADDRESS ON FILE |
| CARL R NIEMSZK | ADDRESS ON FILE |
| CARL R PAITH | ADDRESS ON FILE |
| CARL R PELLETIER | ADDRESS ON FILE |
| CARL R SCHOENHERR | ADDRESS ON FILE |
| CARL R SHELDON | ADDRESS ON FILE |
| CARL R WAGNER | ADDRESS ON FILE |
| CARL R WALLSKOG | ADDRESS ON FILE |
| CARL R. GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARL RAY | ADDRESS ON FILE |
| CARL RAYFORD MOODY | ADDRESS ON FILE |
| CARL RAYMOND PAYNE | ADDRESS ON FILE |
| CARL REGNER | ADDRESS ON FILE |
| CARL RICHARDSON | ADDRESS ON FILE |
| CARL RICHIE | ADDRESS ON FILE |
| CARL RITTER | ADDRESS ON FILE |
| CARL ROBERT FREEMAN | ADDRESS ON FILE |
| CARL ROBERT FREEMAN III | ADDRESS ON FILE |
| CARL ROHLACK | ADDRESS ON FILE |
| CARL ROYCE MENEFEE | ADDRESS ON FILE |
| CARL RUBAC | ADDRESS ON FILE |
| CARL S DENNIS | ADDRESS ON FILE |
| CARL S DRESS | ADDRESS ON FILE |
| CARL S GOODWIN | ADDRESS ON FILE |
| CARL S RICHIE JR ATTORNEY AT LAW | CARL RICHIE 1122 COLORADO STREET AUSTIN TX 78701 |
| CARL S RICHIE JR ATTORNEY AT LAW | 11208 SACAHUISTA CT AUSTIN TX 78750-3416 |
| CARL S. RICHIE, JR. ATTORNEY AT LAW | 1122 COLORADO STREET SUITE 209 AUSTIN TX 78701 |
| CARL SCOTT | ADDRESS ON FILE |
| CARL SEMELKA | ADDRESS ON FILE |
| CARL SMALL | ADDRESS ON FILE |
| CARL SMITH | ADDRESS ON FILE |
| CARL T EDWARDS | ADDRESS ON FILE |
| CARL T FARRELL | ADDRESS ON FILE |
| CARL T FINNICUM | ADDRESS ON FILE |
| CARL T MEYER SR | ADDRESS ON FILE |
| CARL THORNTON | ADDRESS ON FILE |
| CARL TONERO | ADDRESS ON FILE |
| CARL V DANGIO | ADDRESS ON FILE |
| CARL V DANGIO JR | ADDRESS ON FILE |
| CARL V FOWLER | ADDRESS ON FILE |
| CARL V NORDBERG | ADDRESS ON FILE |
| CARL W ANDERSON | ADDRESS ON FILE |
| CARL W AUSTIN | ADDRESS ON FILE |
| CARL W EMERY | ADDRESS ON FILE |
| CARL W FLEMING | ADDRESS ON FILE |
| CARL W GRAYSON JR | ADDRESS ON FILE |
| CARL W HAGELIN | ADDRESS ON FILE |
| CARL W JOHANSEN | ADDRESS ON FILE |
| CARL W KARLSON | ADDRESS ON FILE |
| CARL W LERNER | ADDRESS ON FILE |
| CARL W LERNER | ADDRESS ON FILE |
| CARL W OLESEN | ADDRESS ON FILE |
| CARL W PETTRY | 1170 ROCKY MEADOW LN WEST COLUMBIA WV 25287-1105 |
| CARL W SPEARN | ADDRESS ON FILE |
| CARL W SUNDBERG | ADDRESS ON FILE |
| CARL W TOPE | ADDRESS ON FILE |
| CARL W VIERS | ADDRESS ON FILE |
| CARL W WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARL W WARREN | ADDRESS ON FILE |
| CARL WADE SMITH | ADDRESS ON FILE |
| CARL WADE WARREN | ADDRESS ON FILE |
| CARL WADE WARREN | ADDRESS ON FILE |
| CARL WADE WARREN ACCOUNT | LONE STAR LAND BANK FLA 516 JAMES BOWIE DR NEW BOSTON TX 75570 |
| CARL WALKER | ADDRESS ON FILE |
| CARL WALSH | ADDRESS ON FILE |
| CARL WARREN | ADDRESS ON FILE |
| CARL WAYNE ASHTON | ADDRESS ON FILE |
| CARL WAYNE BARKER | ADDRESS ON FILE |
| CARL WAYNE BRADLEY | ADDRESS ON FILE |
| CARL WAYNE JONES | ADDRESS ON FILE |
| CARL WAYNE PETTRY | ADDRESS ON FILE |
| CARL WAYNE SMITH | ADDRESS ON FILE |
| CARL WAYNE YOUNG | ADDRESS ON FILE |
| CARL WEST | ADDRESS ON FILE |
| CARL WHITE CHEVROLET | HIGHWAY 31 AT I-45 CORSICANA TX 75151 |
| CARL WHITE'S AUTOPLEX | PO BOX 1773 CORSICANA TX 75151 |
| CARL WHITEHEAD | ADDRESS ON FILE |
| CARL WIGGINS | ADDRESS ON FILE |
| CARL WILLIAMS | ADDRESS ON FILE |
| CARL Y. BONNER | ADDRESS ON FILE |
| CARL YOHO | ADDRESS ON FILE |
| CARL YOUNG | ADDRESS ON FILE |
| CARL ZUKOWSKI | ADDRESS ON FILE |
| CARL-EVERT SWANSON | ADDRESS ON FILE |
| CARLA A WHITE | ADDRESS ON FILE |
| CARLA ANN WEAVER KROUT BELL | ADDRESS ON FILE |
| CARLA C MCCRAY | ADDRESS ON FILE |
| CARLA DRAFFEN | ADDRESS ON FILE |
| CARLA G LEHMAN | ADDRESS ON FILE |
| CARLA GRAY | ADDRESS ON FILE |
| CARLA IVORY | ADDRESS ON FILE |
| CARLA J COFFEE | ADDRESS ON FILE |
| CARLA JEAN PHILPOT | ADDRESS ON FILE |
| CARLA JOHNSON CROWELL | ADDRESS ON FILE |
| CARLA KIMBALL | MELISSA C. SCHOPFER,SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC ONE COURT STREET ALTON IL 62002 |
| CARLA L BERTRAND | ADDRESS ON FILE |
| CARLA L DICKSON | ADDRESS ON FILE |
| CARLA L HODGKINSON | ADDRESS ON FILE |
| CARLA M GOGGIN | ADDRESS ON FILE |
| CARLA MENDEZ | ADDRESS ON FILE |
| CARLA MESSEC | ADDRESS ON FILE |
| CARLA PHILPOT | ADDRESS ON FILE |
| CARLA RICHARDS | ADDRESS ON FILE |
| CARLA S LAINEZ | ADDRESS ON FILE |
| CARLA STRICKLAND | ADDRESS ON FILE |
| CARLA SUE LOWRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLA W MARZOOK | ADDRESS ON FILE |
| CARLA WHITE | ADDRESS ON FILE |
| CARLA WILSON | ADDRESS ON FILE |
| CARLAS W SENS | ADDRESS ON FILE |
| CARLEEN GEORGE | ADDRESS ON FILE |
| CARLEEN L PIERCE | ADDRESS ON FILE |
| CARLEEN W CUNNINGHAM | ADDRESS ON FILE |
| CARLETON B GEORGE | ADDRESS ON FILE |
| CARLETON CEDAR RIDGE LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON CITY PLACE II LTD | DBA CARLETON CITY PLACE ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON COURT LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON E BRUNE | ADDRESS ON FILE |
| CARLETON E HOWELL | ADDRESS ON FILE |
| CARLETON IN-TOWN HOUSING PARTNERS LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON MCKINNEY LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON NORTH CENTRAL LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON W BACON | ADDRESS ON FILE |
| CARLETON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLETTA G SMITH | ADDRESS ON FILE |
| CARLETTE A DUFRENE | ADDRESS ON FILE |
| CARLEY, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARLIE AVERITT | ADDRESS ON FILE |
| CARLIE DAVIS | ADDRESS ON FILE |
| CARLIE DAVIS | ADDRESS ON FILE |
| CARLIE E JAMESON | ADDRESS ON FILE |
| CARLILE LAW FIRM ESCROW ACCOUNT | 400 S ALAMO MARSHALL TX 75670 |
| CARLILE, LARRY | 47416 US HIGHWAY 69 N BULLARD TX 75757-5547 |
| CARLIN COMBUSTION TECHNOLOGY, INC | 126 BAILEY RD NORTH HAVEN CT 06473-2612 |
| CARLIN ERVIN | ADDRESS ON FILE |
| CARLISLE COMPANIES INC | 13925 BALLANTYNE CORPORATE PLACE STE 400 CHARLOTTE NC 28277 |
| CARLISLE COMPANIES INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| CARLISLE COMPANIES INC | 16430 N SCOTTSDALE RD STE 400 SCOTTSDALE AZ 85254-1501 |
| CARLISLE E PHILLIPS | ADDRESS ON FILE |
| CARLISLE INDUSTRIAL BRAKE & FRICTION | 6180 COCHRAN ROAD SOLON OH 44139 |
| CARLISLE POWER SYSTEMS INC | 100 CHAMBERS CIR STE 1007 WAXAHACHIE TX 75165-7853 |
| CARLITO R TIONGCO | ADDRESS ON FILE |
| CARLO A ANAMASI | ADDRESS ON FILE |
| CARLO LABRUNA | ADDRESS ON FILE |
| CARLO SALEH | ADDRESS ON FILE |
| CARLO SAMUELS | ADDRESS ON FILE |
| CARLO TREGLIA | ADDRESS ON FILE |
| CARLO, EDWARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARLO, GINO | 78 PINE CIRCLE DR PALM COAST FL 32164-7044 |
| CARLOCK, JAMES | ADDRESS ON FILE |
| CARLOCK, JAMES | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| CARLOCK, JENIFER LEE | 4616 PORTRAIT LN PLANO TX 75024 |
| CARLOCK, JENIFER LEE | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |

| Claim Name | Address Information |
| --- | --- |
| CARLOCK, NINA LORENE LOFTICE | 101 S. COLORADO ST. CELINA TX 75009 |
| CARLOCK, NINA LORENE LOFTICE | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| CARLOS & HOPE KIDWELL | ADDRESS ON FILE |
| CARLOS A ABADILLA | ADDRESS ON FILE |
| CARLOS A CALDERON | ADDRESS ON FILE |
| CARLOS A MESIA | ADDRESS ON FILE |
| CARLOS A MUNOZ | ADDRESS ON FILE |
| CARLOS A RASOILO | ADDRESS ON FILE |
| CARLOS ACEVEDO JR | ADDRESS ON FILE |
| CARLOS ACOSTA | ADDRESS ON FILE |
| CARLOS AGUIRRE | ADDRESS ON FILE |
| CARLOS ALBERTO LUJAN | ADDRESS ON FILE |
| CARLOS ARREDONDO | ADDRESS ON FILE |
| CARLOS AUGUSTO NAVAS | ADDRESS ON FILE |
| CARLOS BARAHONA | ADDRESS ON FILE |
| CARLOS BING-ZAREMBA | ADDRESS ON FILE |
| CARLOS BOLIVAR | ADDRESS ON FILE |
| CARLOS BONILLA | ADDRESS ON FILE |
| CARLOS BRADFIELD | ADDRESS ON FILE |
| CARLOS C GOMEZ | ADDRESS ON FILE |
| CARLOS CANTU | ADDRESS ON FILE |
| CARLOS CERNA | ADDRESS ON FILE |
| CARLOS CHACON | ADDRESS ON FILE |
| CARLOS D HARTZOG | ADDRESS ON FILE |
| CARLOS DAWKINS | ADDRESS ON FILE |
| CARLOS DELUNA | ADDRESS ON FILE |
| CARLOS DIAZ | ADDRESS ON FILE |
| CARLOS E ARREDONDO | ADDRESS ON FILE |
| CARLOS E ARREDONDO | ADDRESS ON FILE |
| CARLOS E CARINO | ADDRESS ON FILE |
| CARLOS E DOUGLAS | ADDRESS ON FILE |
| CARLOS E HERNANDEZ | ADDRESS ON FILE |
| CARLOS E ORTIZ | ADDRESS ON FILE |
| CARLOS ENRIQUE LORDUY | ADDRESS ON FILE |
| CARLOS F GARCIA | ADDRESS ON FILE |
| CARLOS F WESTBERRY | ADDRESS ON FILE |
| CARLOS FLORES | ADDRESS ON FILE |
| CARLOS FRANKLIN | ADDRESS ON FILE |
| CARLOS G OCHOA | ADDRESS ON FILE |
| CARLOS G. PONTON | ADDRESS ON FILE |
| CARLOS GANARO BENAVIDES | ADDRESS ON FILE |
| CARLOS GARZA | ADDRESS ON FILE |
| CARLOS GUERRA | ADDRESS ON FILE |
| CARLOS H ALVAREZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS HUGO NIETO | ADDRESS ON FILE |
| CARLOS HUTCHINGS | ADDRESS ON FILE |
| CARLOS J GONZALEZ | ADDRESS ON FILE |
| CARLOS J PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS J SANTOS-TORRES | ADDRESS ON FILE |
| CARLOS J ZUNIGA | ADDRESS ON FILE |
| CARLOS JIMENEZ | ADDRESS ON FILE |
| CARLOS L SOTELO | ADDRESS ON FILE |
| CARLOS LANIER | ADDRESS ON FILE |
| CARLOS LASERNA | ADDRESS ON FILE |
| CARLOS LEONARD ACOSTA | ADDRESS ON FILE |
| CARLOS LEONARD ACOSTA | ADDRESS ON FILE |
| CARLOS LEONARD ACOSTA | ADDRESS ON FILE |
| CARLOS LORDUY | ADDRESS ON FILE |
| CARLOS M BONILLA | ADDRESS ON FILE |
| CARLOS M CEDENO | ADDRESS ON FILE |
| CARLOS M SALDANA | ADDRESS ON FILE |
| CARLOS M SOSA | ADDRESS ON FILE |
| CARLOS MARTINEZ | ADDRESS ON FILE |
| CARLOS MIGUEL CANO | ADDRESS ON FILE |
| CARLOS MUNOZ | ADDRESS ON FILE |
| CARLOS N DOMINGUEZ | ADDRESS ON FILE |
| CARLOS NAVAS | ADDRESS ON FILE |
| CARLOS OLIVO | ADDRESS ON FILE |
| CARLOS ORTEGA | ADDRESS ON FILE |
| CARLOS PETREE | ADDRESS ON FILE |
| CARLOS Q PRECICH | ADDRESS ON FILE |
| CARLOS R MOQUETE | ADDRESS ON FILE |
| CARLOS R WELLS | ADDRESS ON FILE |
| CARLOS RAMIREZ | ADDRESS ON FILE |
| CARLOS RAMIREZ | ADDRESS ON FILE |
| CARLOS RIVERA | ADDRESS ON FILE |
| CARLOS RODAS | ADDRESS ON FILE |
| CARLOS RODRIGO SALAZAR | ADDRESS ON FILE |
| CARLOS ROJAS | ADDRESS ON FILE |
| CARLOS S RIBBECK | ADDRESS ON FILE |
| CARLOS SALVADOR | ADDRESS ON FILE |
| CARLOS T MIRALLES | ADDRESS ON FILE |
| CARLOS T TORRES | ADDRESS ON FILE |
| CARLOS THACHER | ADDRESS ON FILE |
| CARLOS V DIZ | ADDRESS ON FILE |
| CARLOS W VERNON | ADDRESS ON FILE |
| CARLOS Z ZAPATA | ADDRESS ON FILE |
| CARLOTTA C MEDINA | ADDRESS ON FILE |
| CARLOTTA V HASKINS | ADDRESS ON FILE |
| CARLOTTI, PETER | 1326 ROSEWOOD RD GOLDSBORO NC 27530 |
| CARLOTTI, PETER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CARLOUS LALLIE BURRIS | ADDRESS ON FILE |
| CARLOUS QUINN MOORE | ADDRESS ON FILE |
| CARLOW, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON SOFTWARE | 102 WEST SECOND ST STE 200 MAYSVILLE KY 41056 |
| CARLSON, CARL (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| CARLSON, CARL (DECEASED) | 3800 MIAMI FL 33131 |
| CARLSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON, KURT | 70 STILLMAN RD NORTH STONINGTON CT 06359 |
| CARLSON, NEAL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARLSON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON, SHELDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLSON, VICTOR STEVEN | 3754 SOUTH DURFEE AVENUE APT 1 PICO RIVERA CA 90660 |
| CARLSON, WALTER | 724 NE 100TH AVE VANCOUVER WA 98664 |
| CARLTON & GAY STEPHENS | ADDRESS ON FILE |
| CARLTON A GOODNER | ADDRESS ON FILE |
| CARLTON AND DIANA MOSS | ADDRESS ON FILE |
| CARLTON CLARK HOMAN | ADDRESS ON FILE |
| CARLTON CLARK HOMAN III | ADDRESS ON FILE |
| CARLTON D BROWN | ADDRESS ON FILE |
| CARLTON DWAYNE BARKER | ADDRESS ON FILE |
| CARLTON F JACKSON | ADDRESS ON FILE |
| CARLTON F MURRY | ADDRESS ON FILE |
| CARLTON FISHER | ADDRESS ON FILE |
| CARLTON G WALKER | ADDRESS ON FILE |
| CARLTON GREER | ADDRESS ON FILE |
| CARLTON HOMAN | ADDRESS ON FILE |
| CARLTON HUDMAN | ADDRESS ON FILE |
| CARLTON INDUSTRIES INC | PO BOX 280 LA GRANGE TX 78945 |
| CARLTON INDUSTRIES LP | 4225 WEST STATE HWY 71 PO BOX 280 LA GRANGE TX 78945-0280 |
| CARLTON L SMITH | ADDRESS ON FILE |
| CARLTON LEE WILLIAMS | ADDRESS ON FILE |
| CARLTON MURRY | ADDRESS ON FILE |
| CARLTON N HENDRICKSON | ADDRESS ON FILE |
| CARLTON R RISCHER | ADDRESS ON FILE |
| CARLTON S RUDY | ADDRESS ON FILE |
| CARLTON STEPHENS | ADDRESS ON FILE |
| CARLTON STEPHENS | ADDRESS ON FILE |
| CARLTON W NEWSOME | ADDRESS ON FILE |
| CARLTON YAWN | ADDRESS ON FILE |
| CARLTON, CARDOZO P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARLTON, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARLTON, ERNEST, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARLTON, ISAAC F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CARLTON, ISAAC F. | 13711 CARLTON ROAD DUETTE FL 33834 |
| CARLTON, T C | 1216 REGENCY LN TYLER TX 75703-3942 |
| CARLTON-BATES CO | 1362 W N CARRIER PKWY GRAND PRAIRIE TX 75050 |
| CARLTON-BATES COMPANY | PO BOX 676182 DALLAS TX 75267-6182 |

| Claim Name | Address Information |
| --- | --- |
| CARLUCCI, DANIEL | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| CARLYLE DAYTONA CLO LTD (FKA STANFIELD | DAYTONA CLO LTD) CARLYLE INVESTMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | CARLYLE INVESTMENT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CARLYLE HIGH YIELD PARTNERS VIII. L | CARLYLE INVESTMENT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| CARLYLE MCLAREN CLO LTD (FKA STANFIELD | MCLAREN CLO LTD) CARLYLE INVESTMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| CARLYLE R HASKELL | ADDRESS ON FILE |
| CARLYNN BRIMAGE | ADDRESS ON FILE |
| CARMA D HELTON | ADDRESS ON FILE |
| CARMAN A LOFORESE | ADDRESS ON FILE |
| CARMAN, DON | 670 20 HEMPFIELD HILL ROAD P.O. BOX 493 MOUNTVILLE PA 17554-0493 |
| CARMAN, DON | P.O. BOX 493 MOUNTVILLE PA 17554-0493 |
| CARMAN, JAMES ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARMAN, ROBERT D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CARMEAN, WILLIAM H | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| CARMEL A RODRIGUEZ | ADDRESS ON FILE |
| CARMEL COSTELLOE | ADDRESS ON FILE |
| CARMEL E O'SULLIVAN | ADDRESS ON FILE |
| CARMELA A BASIRICO | ADDRESS ON FILE |
| CARMELA A LAROCCO | ADDRESS ON FILE |
| CARMELA A LUBAK | ADDRESS ON FILE |
| CARMELA A WESTMORELAND | ADDRESS ON FILE |
| CARMELA B CAMERON | ADDRESS ON FILE |
| CARMELA BONANNO | ADDRESS ON FILE |
| CARMELA CURTO | ADDRESS ON FILE |
| CARMELA FERRARA | ADDRESS ON FILE |
| CARMELA J SCALA | ADDRESS ON FILE |
| CARMELA L MASTROCOLA | ADDRESS ON FILE |
| CARMELA M VITTORIA | ADDRESS ON FILE |
| CARMELA S STEVENS | ADDRESS ON FILE |
| CARMELA T HARR | ADDRESS ON FILE |
| CARMELA T MONGIOVI | ADDRESS ON FILE |
| CARMELA VALENTI | ADDRESS ON FILE |
| CARMELIA B CANNATA | ADDRESS ON FILE |
| CARMELITO C SANJONGCO | ADDRESS ON FILE |
| CARMELITO D LAPID | ADDRESS ON FILE |
| CARMELLA A BUTTACAVOLI | ADDRESS ON FILE |
| CARMELLA J PALLANDO | ADDRESS ON FILE |
| CARMELLA LUCARELLI | ADDRESS ON FILE |
| CARMELLA LUFRANO | ADDRESS ON FILE |
| CARMELLA R CIVITELLO | ADDRESS ON FILE |
| CARMELO BONEFONT | ADDRESS ON FILE |
| CARMELO C TESTA | ADDRESS ON FILE |
| CARMELO D BUENSUCESCO | ADDRESS ON FILE |
| CARMELO F MUTOLI | ADDRESS ON FILE |
| CARMELO J MONTANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMELO S PALADINO | ADDRESS ON FILE |
| CARMEN A RODRIGUEZ | ADDRESS ON FILE |
| CARMEN ALFARO | ADDRESS ON FILE |
| CARMEN ARMIJO | ADDRESS ON FILE |
| CARMEN ARMIJO | ADDRESS ON FILE |
| CARMEN CANO | ADDRESS ON FILE |
| CARMEN CASTRO | ADDRESS ON FILE |
| CARMEN D LANDIN | ADDRESS ON FILE |
| CARMEN D MARCIAL | ADDRESS ON FILE |
| CARMEN F ALBELO | ADDRESS ON FILE |
| CARMEN G WALROND | ADDRESS ON FILE |
| CARMEN H BLANCO | ADDRESS ON FILE |
| CARMEN HERNANDEZ | ADDRESS ON FILE |
| CARMEN I CAMHI | ADDRESS ON FILE |
| CARMEN J MAROTTA | ADDRESS ON FILE |
| CARMEN JANECEK | ADDRESS ON FILE |
| CARMEN KING | ADDRESS ON FILE |
| CARMEN L CAMINITI | ADDRESS ON FILE |
| CARMEN L CONDE | ADDRESS ON FILE |
| CARMEN LEA HUDSON | 333 COUNTY ROAD 2152 NACOGDOCHES TX 75965 |
| CARMEN LONDON | ADDRESS ON FILE |
| CARMEN LUCILLE PONCE | ADDRESS ON FILE |
| CARMEN M CANDEDO | ADDRESS ON FILE |
| CARMEN M CARRADA | ADDRESS ON FILE |
| CARMEN M CONTE | ADDRESS ON FILE |
| CARMEN M FABBRICAT | ADDRESS ON FILE |
| CARMEN M MISCALICHI | ADDRESS ON FILE |
| CARMEN M RAGONE | ADDRESS ON FILE |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE |
| CARMEN M RUIZ | ADDRESS ON FILE |
| CARMEN M SOTO | ADDRESS ON FILE |
| CARMEN M YARBRO | ADDRESS ON FILE |
| CARMEN OCCHIPINTI | ADDRESS ON FILE |
| CARMEN OSTERHELD | ADDRESS ON FILE |
| CARMEN R HUMPHREY | ADDRESS ON FILE |
| CARMEN R YANCEY | ADDRESS ON FILE |
| CARMEN RODRIGUEZ | ADDRESS ON FILE |
| CARMEN SANTOS | ADDRESS ON FILE |
| CARMEN SPARKS | ADDRESS ON FILE |
| CARMEN TAVAREZ | ADDRESS ON FILE |
| CARMEN TULIER | ADDRESS ON FILE |
| CARMEN V RUSSELL | ADDRESS ON FILE |
| CARMEN WILLIAMS | ADDRESS ON FILE |
| CARMENZA VALENCIA | ADDRESS ON FILE |
| CARMEUSE LIME & STONE INC IND | 11 STANWIX STREET PITTSBURGH PA 15222 |
| CARMICHAEL, DWIGHT | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CARMICHAEL, DWIGHT | 4207 SOUTH MEADOWS ALVIN TX 77511 |
| CARMICHAEL, RANDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CARMICHAEL, RAYMOND J | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CARMICHAEL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARMINE A ANNUNZIATO | ADDRESS ON FILE |
| CARMINE C MORANO | ADDRESS ON FILE |
| CARMINE CERONE | ADDRESS ON FILE |
| CARMINE DINONNO | ADDRESS ON FILE |
| CARMINE E PACCHINO | ADDRESS ON FILE |
| CARMINE J CIANCIS | ADDRESS ON FILE |
| CARMINE M BARRICELLA | ADDRESS ON FILE |
| CARMINE MARZIOTTO | ADDRESS ON FILE |
| CARMINE SPAGNOLA | ADDRESS ON FILE |
| CARMODY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARMOUCHE, IDA | 14535 LOURDES DR HOUSTON TX 77049 |
| CARN, KATHLEEN ANN | 330 LORRAINE LN HAMILTON MT 59840-3334 |
| CARNAROLI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARNELL & ANNIE I WALLER | ADDRESS ON FILE |
| CARNELL CARPENTER | ADDRESS ON FILE |
| CARNELL WALLER | ADDRESS ON FILE |
| CARNES CO | C/O PRECISION AIR PRODUCTS INC 11341 HILLCREST RD DALLAS TX 75230 |
| CARNES COMPANY INC | PO BOX 689861 CHICAGO IL 60695-9861 |
| CARNEVALE, KENNETH R | 8 JOYCE ANN DR SMITHFIELD RI 02917-2406 |
| CARNEVALE, MATTHEW | 226 WYLIE SCHOOL RD VOLUNTOWN CT 06384 |
| CARNEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARNEY, NORMAN G | 3023 WOODS EDGE DR BLOOMSBURG PA 17815 |
| CARNEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARNEY, WILLIAM T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARNICE A MARION | ADDRESS ON FILE |
| CARNISHA IRVIN | ADDRESS ON FILE |
| CARNLEY, JOHN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CAROL A ALSTON | ADDRESS ON FILE |
| CAROL A BACHICHA | ADDRESS ON FILE |
| CAROL A BASS | ADDRESS ON FILE |
| CAROL A BLACK | ADDRESS ON FILE |
| CAROL A BURNES | ADDRESS ON FILE |
| CAROL A COLLIER | ADDRESS ON FILE |
| CAROL A CORNELIUS | ADDRESS ON FILE |
| CAROL A COUGHLIN | ADDRESS ON FILE |
| CAROL A CZEREPKA | ADDRESS ON FILE |
| CAROL A DEGARAY | ADDRESS ON FILE |
| CAROL A DEMARCO | ADDRESS ON FILE |
| CAROL A DEMARE | ADDRESS ON FILE |
| CAROL A DETOMBEUR | ADDRESS ON FILE |
| CAROL A DIGIROLOMO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROL A DONOHUE | ADDRESS ON FILE |
| CAROL A DUNCAN | ADDRESS ON FILE |
| CAROL A DYKES | ADDRESS ON FILE |
| CAROL A GRISSETTE | ADDRESS ON FILE |
| CAROL A HANSEN | ADDRESS ON FILE |
| CAROL A HILLEMAN | ADDRESS ON FILE |
| CAROL A HOLT | ADDRESS ON FILE |
| CAROL A KELLER | ADDRESS ON FILE |
| CAROL A KINGREN | ADDRESS ON FILE |
| CAROL A LAGEN | ADDRESS ON FILE |
| CAROL A LASCALA | ADDRESS ON FILE |
| CAROL A PESCIA | ADDRESS ON FILE |
| CAROL A PHIFER | ADDRESS ON FILE |
| CAROL A REED | ADDRESS ON FILE |
| CAROL A REILLY | ADDRESS ON FILE |
| CAROL A SANTANGELO | ADDRESS ON FILE |
| CAROL A STALZER | ADDRESS ON FILE |
| CAROL A STANDLEE | ADDRESS ON FILE |
| CAROL A THURSTON | ADDRESS ON FILE |
| CAROL A WILLIAMS | ADDRESS ON FILE |
| CAROL ALSTON | ADDRESS ON FILE |
| CAROL AND ERNEST HOYT | ADDRESS ON FILE |
| CAROL ANN AIKMAN | ADDRESS ON FILE |
| CAROL ANN JEHLE | ADDRESS ON FILE |
| CAROL ANN JUD | ADDRESS ON FILE |
| CAROL ANN NEWMARK | ADDRESS ON FILE |
| CAROL ANNE CRAIG | ADDRESS ON FILE |
| CAROL B FASONE | ADDRESS ON FILE |
| CAROL BAKER | ADDRESS ON FILE |
| CAROL BASILEVAC | ADDRESS ON FILE |
| CAROL BIEDRZYCKI | ADDRESS ON FILE |
| CAROL BILLY GILBERT | ADDRESS ON FILE |
| CAROL BLANTON | ADDRESS ON FILE |
| CAROL BREMER | ADDRESS ON FILE |
| CAROL BROWN | ADDRESS ON FILE |
| CAROL BROWN | ADDRESS ON FILE |
| CAROL BYRD | ADDRESS ON FILE |
| CAROL C HEARON | ADDRESS ON FILE |
| CAROL C RAMOS | ADDRESS ON FILE |
| CAROL C SMALLWOOD | ADDRESS ON FILE |
| CAROL CALVERT | ADDRESS ON FILE |
| CAROL CAMPBELL | ADDRESS ON FILE |
| CAROL CANNON BOLING ESTATE | ADDRESS ON FILE |
| CAROL CERRATO | ADDRESS ON FILE |
| CAROL CRAWFORD | ADDRESS ON FILE |
| CAROL CULLEN | ADDRESS ON FILE |
| CAROL CURRIN | ADDRESS ON FILE |
| CAROL DECICCL | ADDRESS ON FILE |
| CAROL DENISE JANZEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROL E BLANTON | ADDRESS ON FILE |
| CAROL E KAUTZ | ADDRESS ON FILE |
| CAROL E METZGER | ADDRESS ON FILE |
| CAROL E RENNA | ADDRESS ON FILE |
| CAROL E WARDLOW | ADDRESS ON FILE |
| CAROL EKBERG | ADDRESS ON FILE |
| CAROL F LEVINE | ADDRESS ON FILE |
| CAROL F SITTON | ADDRESS ON FILE |
| CAROL FAY MATHEW | ADDRESS ON FILE |
| CAROL FINN | ADDRESS ON FILE |
| CAROL FITZGERALD | ADDRESS ON FILE |
| CAROL G BARRETT | ADDRESS ON FILE |
| CAROL G FERWERDA | ADDRESS ON FILE |
| CAROL G SCIABICA | ADDRESS ON FILE |
| CAROL GREGORY | ADDRESS ON FILE |
| CAROL H DANIEL | ADDRESS ON FILE |
| CAROL H MILLER | ADDRESS ON FILE |
| CAROL H MILLER | ADDRESS ON FILE |
| CAROL H PRINCE | ADDRESS ON FILE |
| CAROL H RICHARDSON | ADDRESS ON FILE |
| CAROL HAHN | ADDRESS ON FILE |
| CAROL HAIRGROVE | ADDRESS ON FILE |
| CAROL HARTMAN | ADDRESS ON FILE |
| CAROL HARTMAN | ADDRESS ON FILE |
| CAROL HILL | ADDRESS ON FILE |
| CAROL HOLTON FINN | ADDRESS ON FILE |
| CAROL HORNREICH | ADDRESS ON FILE |
| CAROL HOWARD | ADDRESS ON FILE |
| CAROL J BOTTINEAU | ADDRESS ON FILE |
| CAROL J BURT | ADDRESS ON FILE |
| CAROL J CRANFORD | ADDRESS ON FILE |
| CAROL J FORTMULLER | ADDRESS ON FILE |
| CAROL J HOECKER | ADDRESS ON FILE |
| CAROL J LEAF | ADDRESS ON FILE |
| CAROL J MONTALBANO | ADDRESS ON FILE |
| CAROL J MORSE | ADDRESS ON FILE |
| CAROL J PIETROCOLA | ADDRESS ON FILE |
| CAROL J PUCHYR | ADDRESS ON FILE |
| CAROL J RASMUSSEN | ADDRESS ON FILE |
| CAROL J STABE | ADDRESS ON FILE |
| CAROL J TOWNSEND | ADDRESS ON FILE |
| CAROL J WALLIS | ADDRESS ON FILE |
| CAROL JEAN DILLARD | ADDRESS ON FILE |
| CAROL JOAN SLICK | ADDRESS ON FILE |
| CAROL JONES | ADDRESS ON FILE |
| CAROL JONES | ADDRESS ON FILE |
| CAROL JUNE JOHNSON | ADDRESS ON FILE |
| CAROL K GOTTI | ADDRESS ON FILE |
| CAROL K MCLEMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROL K ROBERTS | ADDRESS ON FILE |
| CAROL K SMITH | ADDRESS ON FILE |
| CAROL KATZ | ADDRESS ON FILE |
| CAROL KAUTZ | ADDRESS ON FILE |
| CAROL KNUDSEN | ADDRESS ON FILE |
| CAROL L BIENIULIS | ADDRESS ON FILE |
| CAROL L BRYANT | ADDRESS ON FILE |
| CAROL L FORTE | ADDRESS ON FILE |
| CAROL L HAEGER | ADDRESS ON FILE |
| CAROL L HOAK | ADDRESS ON FILE |
| CAROL L JACKSON | ADDRESS ON FILE |
| CAROL L MANGEL | ADDRESS ON FILE |
| CAROL L MAYNARD | ADDRESS ON FILE |
| CAROL L PRINTZLAU | ADDRESS ON FILE |
| CAROL L ROBERSON | ADDRESS ON FILE |
| CAROL L SHELBY | ADDRESS ON FILE |
| CAROL L STUCKEY | ADDRESS ON FILE |
| CAROL L TICE | ADDRESS ON FILE |
| CAROL L URBAN | ADDRESS ON FILE |
| CAROL L WARREN | ADDRESS ON FILE |
| CAROL L WITTY | ADDRESS ON FILE |
| CAROL LALONDE | ADDRESS ON FILE |
| CAROL LANGSAM | ADDRESS ON FILE |
| CAROL LATTIN | ADDRESS ON FILE |
| CAROL LOPICCOLO | ADDRESS ON FILE |
| CAROL LYNN AMES | ADDRESS ON FILE |
| CAROL LYNN BOLTON | ADDRESS ON FILE |
| CAROL M ANNABLE | ADDRESS ON FILE |
| CAROL M BUSER | ADDRESS ON FILE |
| CAROL M FERRAIOLI | ADDRESS ON FILE |
| CAROL M GRECO | ADDRESS ON FILE |
| CAROL M KERKULIET | ADDRESS ON FILE |
| CAROL M LASCALA | ADDRESS ON FILE |
| CAROL M LUCAS | ADDRESS ON FILE |
| CAROL M MANTZ | ADDRESS ON FILE |
| CAROL M STOCKTON | ADDRESS ON FILE |
| CAROL M STUPP | ADDRESS ON FILE |
| CAROL M SWEENEY | ADDRESS ON FILE |
| CAROL MAUS | ADDRESS ON FILE |
| CAROL MCCULLOUGH | ADDRESS ON FILE |
| CAROL MERIWETHER | ADDRESS ON FILE |
| CAROL MILLER | ADDRESS ON FILE |
| CAROL MONAGHAN | ADDRESS ON FILE |
| CAROL MOORE | ADDRESS ON FILE |
| CAROL MOORE | ADDRESS ON FILE |
| CAROL NEAVES | ADDRESS ON FILE |
| CAROL O RANEY | ADDRESS ON FILE |
| CAROL O'BRIEN | ADDRESS ON FILE |
| CAROL O'NEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROL OLIVER | ADDRESS ON FILE |
| CAROL P FLOOD | ADDRESS ON FILE |
| CAROL P FLORIO | ADDRESS ON FILE |
| CAROL P MALLON | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PAULSEN | ADDRESS ON FILE |
| CAROL PENDLEY | ADDRESS ON FILE |
| CAROL PEREZ | ADDRESS ON FILE |
| CAROL POLSON SHELTON | ADDRESS ON FILE |
| CAROL PONTYNEN | ADDRESS ON FILE |
| CAROL R CRAWFORD | ADDRESS ON FILE |
| CAROL R HARDING | ADDRESS ON FILE |
| CAROL R HYMAN | ADDRESS ON FILE |
| CAROL R JACKSON | ADDRESS ON FILE |
| CAROL R KAMMAN | ADDRESS ON FILE |
| CAROL R MEADOUX | ADDRESS ON FILE |
| CAROL R OWENS | ADDRESS ON FILE |
| CAROL R POLITICO | ADDRESS ON FILE |
| CAROL R STEWART | ADDRESS ON FILE |
| CAROL R TAYLOR | ADDRESS ON FILE |
| CAROL R WILLIAMS | ADDRESS ON FILE |
| CAROL RAE RASBERRY | ADDRESS ON FILE |
| CAROL RIGGALL | ADDRESS ON FILE |
| CAROL RODGERS | ADDRESS ON FILE |
| CAROL RONCHINI | ADDRESS ON FILE |
| CAROL ROSENZWEIG | ADDRESS ON FILE |
| CAROL RUBINO | ADDRESS ON FILE |
| CAROL RYKOWSKI | ADDRESS ON FILE |
| CAROL S CARR | ADDRESS ON FILE |
| CAROL S DAVIS | ADDRESS ON FILE |
| CAROL S JANAK | ADDRESS ON FILE |
| CAROL S SMITH | ADDRESS ON FILE |
| CAROL S THOMAS | ADDRESS ON FILE |
| CAROL SIMMS | ADDRESS ON FILE |
| CAROL SINGLETON AND JAMES SINGLETON | ADDRESS ON FILE |
| CAROL SORENSEN | ADDRESS ON FILE |
| CAROL SPERRAZZA | ADDRESS ON FILE |
| CAROL STARKMAN | ADDRESS ON FILE |
| CAROL SUE SHIELDS | ADDRESS ON FILE |
| CAROL T RASILE | ADDRESS ON FILE |
| CAROL T TROCHE | ADDRESS ON FILE |
| CAROL TAIANO | ADDRESS ON FILE |
| CAROL V MUNROE | ADDRESS ON FILE |
| CAROL V PAGE FORBES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROL VANDERMEER | ADDRESS ON FILE |
| CAROL WILLIAMS | ADDRESS ON FILE |
| CAROL WOOD | ADDRESS ON FILE |
| CAROL WOODARD | ADDRESS ON FILE |
| CAROL Y HOAK | ADDRESS ON FILE |
| CAROL Y TERRY | ADDRESS ON FILE |
| CAROL YEFCHAK | ADDRESS ON FILE |
| CAROL YOCUM | ADDRESS ON FILE |
| CAROL YOUNG | 2155 ANTHONY RUN RD INDIANA PA 15701 |
| CAROL YOUNG | ADDRESS ON FILE |
| CAROLA, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAROLANN SAPORITO | ADDRESS ON FILE |
| CAROLE A BAUMBUSCH | ADDRESS ON FILE |
| CAROLE A LOSASSO | ADDRESS ON FILE |
| CAROLE A MARTIN | ADDRESS ON FILE |
| CAROLE A MEIER | ADDRESS ON FILE |
| CAROLE A POTENZANO | ADDRESS ON FILE |
| CAROLE CORDELL | ADDRESS ON FILE |
| CAROLE CORDELL | ADDRESS ON FILE |
| CAROLE CORDELL | ADDRESS ON FILE |
| CAROLE DENISE GIBBONEY | ADDRESS ON FILE |
| CAROLE E ROGERS | ADDRESS ON FILE |
| CAROLE E. GIBB | ADDRESS ON FILE |
| CAROLE E. WILKINSON | ADDRESS ON FILE |
| CAROLE H CHATELAIN | ADDRESS ON FILE |
| CAROLE HARPOLE | ADDRESS ON FILE |
| CAROLE J FOGARTY | ADDRESS ON FILE |
| CAROLE J NEWBURRY | ADDRESS ON FILE |
| CAROLE K KIRCHER | ADDRESS ON FILE |
| CAROLE L TIFFANY | ADDRESS ON FILE |
| CAROLE L VAUGHN | ADDRESS ON FILE |
| CAROLE MALLOCK | ADDRESS ON FILE |
| CAROLE MAULDIN | ADDRESS ON FILE |
| CAROLE N KOPKIN | ADDRESS ON FILE |
| CAROLE R BISHOP | ADDRESS ON FILE |
| CAROLE R HOLMES | ADDRESS ON FILE |
| CAROLE S LANDRUM | ADDRESS ON FILE |
| CAROLE WOMACK | ADDRESS ON FILE |
| CAROLF T GILMAN | ADDRESS ON FILE |
| CAROLINA GLOVE CO | 1555 AVE S #104 GRAND PRAIRIE TX 75050 |
| CAROLINA GLOVE COMPANY | PO BOX 999 CONOVER NC 28613 |
| CAROLINE AND JIMMIE TAYLOR | ADDRESS ON FILE |
| CAROLINE BAILEY | ADDRESS ON FILE |
| CAROLINE C MAFFETONE | ADDRESS ON FILE |
| CAROLINE CORDARO | ADDRESS ON FILE |
| CAROLINE D DICKSON | ADDRESS ON FILE |
| CAROLINE DAWSON | ADDRESS ON FILE |
| CAROLINE E HAYWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLINE E O NEILL | ADDRESS ON FILE |
| CAROLINE EAGEL | ADDRESS ON FILE |
| CAROLINE FRANCES PEPPERS | ADDRESS ON FILE |
| CAROLINE G FLEET | ADDRESS ON FILE |
| CAROLINE GUTIERREZ | ADDRESS ON FILE |
| CAROLINE H HARRELL | ADDRESS ON FILE |
| CAROLINE M BALMER | ADDRESS ON FILE |
| CAROLINE M COMP | ADDRESS ON FILE |
| CAROLINE M PORTER | ADDRESS ON FILE |
| CAROLINE MAJZUN | ADDRESS ON FILE |
| CAROLINE MITCHELL | ADDRESS ON FILE |
| CAROLINE MUSILI | ADDRESS ON FILE |
| CAROLINE N BOYETT | ADDRESS ON FILE |
| CAROLINE NOBLES | ADDRESS ON FILE |
| CAROLINE NYAMBU MUSILI | ADDRESS ON FILE |
| CAROLINE NYAMBURA MUSILI | ADDRESS ON FILE |
| CAROLINE OKELO | ADDRESS ON FILE |
| CAROLINE P CLOWERY | ADDRESS ON FILE |
| CAROLINE PATALLO | ADDRESS ON FILE |
| CAROLINE REW | ADDRESS ON FILE |
| CAROLINE S HALLSTROM | ADDRESS ON FILE |
| CAROLINE T DUFFY | ADDRESS ON FILE |
| CAROLINE V BERRY | ADDRESS ON FILE |
| CAROLINE WHIPPLE | ADDRESS ON FILE |
| CAROLIRE E BEAVIS | ADDRESS ON FILE |
| CAROLL A BRETCHES | ADDRESS ON FILE |
| CAROLL BRETCHES | ADDRESS ON FILE |
| CAROLL, MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAROLL, MICHAEL | PO BOX 484 MILL SPRINGS NC 28756 |
| CAROLL, WALLACE PRESTON, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAROLLO, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAROLLO, PIETRO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAROLUS, JEFFREY | 45 FRENCH'S LANE MC VEYTOWN PA 17051 |
| CAROLUS, LARRY B | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CAROLUS, LEONA Q, PR OF THE | ESTATE OF CHARLES S CAROLUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAROLYN  SPRINGFIELD | ADDRESS ON FILE |
| CAROLYN A ALSTON | ADDRESS ON FILE |
| CAROLYN A DEPALO | ADDRESS ON FILE |
| CAROLYN A GORDON | ADDRESS ON FILE |
| CAROLYN A GREEN | ADDRESS ON FILE |
| CAROLYN A HENRY | ADDRESS ON FILE |
| CAROLYN A LACOLLA | ADDRESS ON FILE |
| CAROLYN A MCNEELY | ADDRESS ON FILE |
| CAROLYN A MEINERS | ADDRESS ON FILE |
| CAROLYN A MILLEA | ADDRESS ON FILE |
| CAROLYN A MOODY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLYN ALLUMS | ADDRESS ON FILE |
| CAROLYN ASHLEY | ADDRESS ON FILE |
| CAROLYN AYDIN | ADDRESS ON FILE |
| CAROLYN B BASTIDA | ADDRESS ON FILE |
| CAROLYN B OLSON | ADDRESS ON FILE |
| CAROLYN BARROW ROMIREZ | ADDRESS ON FILE |
| CAROLYN BASSHAM | ADDRESS ON FILE |
| CAROLYN BAYSINGER | ADDRESS ON FILE |
| CAROLYN BAYSINGER MCGOWAN SELLARS | ADDRESS ON FILE |
| CAROLYN BERGERON | ADDRESS ON FILE |
| CAROLYN BOBO | ADDRESS ON FILE |
| CAROLYN BOOKER | ADDRESS ON FILE |
| CAROLYN BROWN | ADDRESS ON FILE |
| CAROLYN BURNS | ADDRESS ON FILE |
| CAROLYN BYNUM | ADDRESS ON FILE |
| CAROLYN C JOHNSON | ADDRESS ON FILE |
| CAROLYN C LANKSTER | ADDRESS ON FILE |
| CAROLYN C MCGRATH | ADDRESS ON FILE |
| CAROLYN CARTWRIGHT | ADDRESS ON FILE |
| CAROLYN COOPER | ADDRESS ON FILE |
| CAROLYN COSENTINO | ADDRESS ON FILE |
| CAROLYN D DIGGS | ADDRESS ON FILE |
| CAROLYN D SMITH | ADDRESS ON FILE |
| CAROLYN D. SURBAUGH | ADDRESS ON FILE |
| CAROLYN DAVIS | ADDRESS ON FILE |
| CAROLYN DENISE IRVING | ADDRESS ON FILE |
| CAROLYN DILDAY | ADDRESS ON FILE |
| CAROLYN DIXON GILLIAM | ADDRESS ON FILE |
| CAROLYN DONALD | ADDRESS ON FILE |
| CAROLYN DRESSLER | ADDRESS ON FILE |
| CAROLYN E BRUMLEY | ADDRESS ON FILE |
| CAROLYN E FOSTER | ADDRESS ON FILE |
| CAROLYN E PARISH | ADDRESS ON FILE |
| CAROLYN ECHARTI | ADDRESS ON FILE |
| CAROLYN ELIZABETH HAYS | ADDRESS ON FILE |
| CAROLYN ELIZABETH SEXTON | ADDRESS ON FILE |
| CAROLYN ELIZABETH SEXTON | ADDRESS ON FILE |
| CAROLYN F COURTNEY | ADDRESS ON FILE |
| CAROLYN F WEMETT | ADDRESS ON FILE |
| CAROLYN FAYE ROBERTSON | ADDRESS ON FILE |
| CAROLYN FORTUGNO | ADDRESS ON FILE |
| CAROLYN GAMBRELL | ADDRESS ON FILE |
| CAROLYN GORDON | ADDRESS ON FILE |
| CAROLYN GREENE | ADDRESS ON FILE |
| CAROLYN H NEFF | ADDRESS ON FILE |
| CAROLYN HAASS | ADDRESS ON FILE |
| CAROLYN HARRIS | ADDRESS ON FILE |
| CAROLYN HAVINS | ADDRESS ON FILE |
| CAROLYN HAYCOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLYN HAYCOCK | ADDRESS ON FILE |
| CAROLYN HAZLEWOOD | ADDRESS ON FILE |
| CAROLYN HELTON | ADDRESS ON FILE |
| CAROLYN HODGKINSON | ADDRESS ON FILE |
| CAROLYN I HUDSON | ADDRESS ON FILE |
| CAROLYN J FREESE | ADDRESS ON FILE |
| CAROLYN J HYMAN | ADDRESS ON FILE |
| CAROLYN J LENARTZ | ADDRESS ON FILE |
| CAROLYN J LINE | ADDRESS ON FILE |
| CAROLYN J MERRIT | ADDRESS ON FILE |
| CAROLYN J MICKENS | ADDRESS ON FILE |
| CAROLYN J MICKENS | ADDRESS ON FILE |
| CAROLYN J VARLEY | ADDRESS ON FILE |
| CAROLYN J WEAVER | ADDRESS ON FILE |
| CAROLYN JACOBS | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES GST EXEMPT | TRUST & AMERICAN EXPRESS FINANCIAL ADVISORS, ACCT #116748-6701-2-002 BOX 74 MINNEAPOLIS MN 55440 |
| CAROLYN JEAN STOKES INDIV & | ADDRESS ON FILE |
| CAROLYN JEAN STOKES INDIV AND AS TRUSTEE | OF THE CAROLYN JEAN ENGLE STOKES GST EXEMPT TRUST 506 EAST MAIN HENDERSON TX 75652 |
| CAROLYN JOHNSON | ADDRESS ON FILE |
| CAROLYN JOHNSON | ADDRESS ON FILE |
| CAROLYN K BENNETT | ADDRESS ON FILE |
| CAROLYN KAY TREADWAY | ADDRESS ON FILE |
| CAROLYN KING | ADDRESS ON FILE |
| CAROLYN L BACON | ADDRESS ON FILE |
| CAROLYN L BRADY | ADDRESS ON FILE |
| CAROLYN L COSENTINO | ADDRESS ON FILE |
| CAROLYN L COSENTINO | ADDRESS ON FILE |
| CAROLYN L CRAIG | ADDRESS ON FILE |
| CAROLYN L DALTON | ADDRESS ON FILE |
| CAROLYN L HALL | ADDRESS ON FILE |
| CAROLYN L HUDSON | ADDRESS ON FILE |
| CAROLYN L JOHNSON | ADDRESS ON FILE |
| CAROLYN L WAGY | ADDRESS ON FILE |
| CAROLYN L WAITERS | ADDRESS ON FILE |
| CAROLYN LEE | ADDRESS ON FILE |
| CAROLYN LEECH | ADDRESS ON FILE |
| CAROLYN M AMAKER | ADDRESS ON FILE |
| CAROLYN M BACIGALUPO | ADDRESS ON FILE |
| CAROLYN M BANASIAK | ADDRESS ON FILE |
| CAROLYN M BERNET | ADDRESS ON FILE |
| CAROLYN M LAIOSA | ADDRESS ON FILE |
| CAROLYN M LUKAS | ADDRESS ON FILE |
| CAROLYN M MARTINELLI | ADDRESS ON FILE |
| CAROLYN M MILLER | ADDRESS ON FILE |
| CAROLYN M ORSI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN M ROBERTSON | ADDRESS ON FILE |
| CAROLYN M SMITH | ADDRESS ON FILE |
| CAROLYN MARTIN | ADDRESS ON FILE |
| CAROLYN MCNEELY | ADDRESS ON FILE |
| CAROLYN MILHISER | ADDRESS ON FILE |
| CAROLYN MITCHELL | ADDRESS ON FILE |
| CAROLYN MONK | ADDRESS ON FILE |
| CAROLYN MONTJOY | ADDRESS ON FILE |
| CAROLYN MONTJOY | ADDRESS ON FILE |
| CAROLYN MORRIS | ADDRESS ON FILE |
| CAROLYN NEGRYCZ | ADDRESS ON FILE |
| CAROLYN NICHOLS | ADDRESS ON FILE |
| CAROLYN OR LARRY RAYE | ADDRESS ON FILE |
| CAROLYN P COURY | ADDRESS ON FILE |
| CAROLYN P. JENSEN | ADDRESS ON FILE |
| CAROLYN PAKES | ADDRESS ON FILE |
| CAROLYN R ESTREICHER | ADDRESS ON FILE |
| CAROLYN RAYE PARSONS | ADDRESS ON FILE |
| CAROLYN REED WILLIAMS | ADDRESS ON FILE |
| CAROLYN RIGGINS | ADDRESS ON FILE |
| CAROLYN S ANDREWS | ADDRESS ON FILE |
| CAROLYN S BUR | ADDRESS ON FILE |
| CAROLYN S BURKHARDT | ADDRESS ON FILE |
| CAROLYN S ELLIS | ADDRESS ON FILE |
| CAROLYN S HENDERSON | ADDRESS ON FILE |
| CAROLYN S HOLLAND | ADDRESS ON FILE |
| CAROLYN S MCNEW | ADDRESS ON FILE |
| CAROLYN S SANDERS | ADDRESS ON FILE |
| CAROLYN S STELLA | ADDRESS ON FILE |
| CAROLYN SEXTON | ADDRESS ON FILE |
| CAROLYN SMITH | ADDRESS ON FILE |
| CAROLYN SOUTHER | ADDRESS ON FILE |
| CAROLYN STEWART | ADDRESS ON FILE |
| CAROLYN STONE | ADDRESS ON FILE |
| CAROLYN SUCATO | ADDRESS ON FILE |
| CAROLYN SUE ARNOLD | ADDRESS ON FILE |
| CAROLYN SUE CUSACK | ADDRESS ON FILE |
| CAROLYN SUGGS | ADDRESS ON FILE |
| CAROLYN T BEST | ADDRESS ON FILE |
| CAROLYN T BILLINGS | ADDRESS ON FILE |
| CAROLYN T HOLT | ADDRESS ON FILE |
| CAROLYN TATE LOVELACE | ADDRESS ON FILE |
| CAROLYN TEDDER | ADDRESS ON FILE |
| CAROLYN THOMPSON | ADDRESS ON FILE |
| CAROLYN VANCE | ADDRESS ON FILE |
| CAROLYN W WHITWELL | ADDRESS ON FILE |
| CAROLYN WATKINS | ADDRESS ON FILE |
| CAROLYN WEEMS | ADDRESS ON FILE |
| CAROLYN WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN WILLIAMS | ADDRESS ON FILE |
| CAROLYN Y FAIRBANKS | ADDRESS ON FILE |
| CAROLYN Z LOPER | ADDRESS ON FILE |
| CAROLYNA REINSCH | ADDRESS ON FILE |
| CAROLYNE TANG | ADDRESS ON FILE |
| CARON, ALCIDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARON, STUART | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CAROTEX, INC. | PO BOX 3901 110 YACHT CLUB ROAD PORT ARTHUR TX 77642 |
| CARPENTER CO. | 5016 MONUMENT AVENUE RICHMOND VA 23230 |
| CARPENTER MARINE CON | J. SCOTT WOOD FOLEY & MANSFIELD 800 5TH AVENUE, SUITE 3580 SEATTLE WA 98104 |
| CARPENTER MARINE CON | FOLEY & MANSFIELD 800 5TH AVENUE, SUITE 3580 SEATTLE WA 98104 |
| CARPENTER TECHNOLOGY CORPORATION | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| CARPENTER, BARRY F | ADDRESS ON FILE |
| CARPENTER, DONALD M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARPENTER, FREDERICK E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARPENTER, KENNETH | 688 WEST RD SALEM CT 06420 |
| CARPENTER, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARPENTER, PINAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARPENTER, PRESTON | 700 W. HARRISON JACKSONVILLE TX 75766 |
| CARPENTER, PRESTON | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| CARPENTER, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARPENTER, RICHARD S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARPENTER, ROBERT C. | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| CARPENTER, THELMA C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARPENTER,PEARL ETUX | 127 ASH ST PITTSBURG TX 75686 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP DARREN J. ROBBINS 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP DAVID W. MITCHELL 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP LUCAS F. OLTS 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| CARPER, JAMES F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARPER, JOSEPH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARQUEST AUTO PARTS | 4721 HARGROVE ROAD RALEIGH NC 27616 |
| CARQUEST AUTO PARTS NO 178 | 1300 FERGUSON RD MOUNT PLEASANT TX 75455 |
| CARQUEST CORPORATION | 2635 EAST MILLBROOK ROAD RALEIGH NC 27604 |
| CARR, GROVER (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARR, JAMES | 5341 WYALUSING AVE PHILA PA 19131-5018 |
| CARR, JAMES | 5341 WYALUSING AVE PHILADELPHIA PA 19131-5018 |
| CARR, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| CARR, JAMES | 3800 MIAMI FL 33131 |
| CARR, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARR, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARR, LESTER EARNEST (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: KATHERINE CARR 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CARR, LESTER EARNEST (DECEASED) | KATHERINE CARR P.O. BOX 1339 LATEXO TX 75849 |
| CARR, LISA L, PR OF THE | ESTATE OF CARROLL CARR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARR, VARNETTE D, PR OF THE | ESTATE OF RUBY A PRIDEAUX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARR, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRAGHAN, ROBERTA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARRANO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRASCO, JOSE | AVENIDA CENTRAL NO 6 LAGUNA VERDE VALPARAISO CHILE |
| CARRATURO, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CARRELL PIPKIN | ADDRESS ON FILE |
| CARRELL, GREGORY D | 3629 EDGERTON ST VADNAIS HGTS MN 55127 |
| CARRERAS, VICENTE | 216 VERSILIA CIR AUSTIN TX 78734-5297 |
| CARRETE, JESUS | 1509 LEAFDALE AVENUE SOUTH EL MONTE CA 91733 |
| CARRETE, JESUS J | 1509 LEAFDALE AVE SOUTH EL MONTE CA 91733 |
| CARRI D SNOOK | ADDRESS ON FILE |
| CARRICO, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRIE A OLMSTEAD | ADDRESS ON FILE |
| CARRIE A SINGLETON | ADDRESS ON FILE |
| CARRIE ANN GRUBBS | ADDRESS ON FILE |
| CARRIE BARHAM | ADDRESS ON FILE |
| CARRIE BOSWELL | ADDRESS ON FILE |
| CARRIE C DEITZEL | ADDRESS ON FILE |
| CARRIE D KING | ADDRESS ON FILE |
| CARRIE GRAY | ADDRESS ON FILE |
| CARRIE GRAY | ADDRESS ON FILE |
| CARRIE HAMILTON | ADDRESS ON FILE |
| CARRIE HUNTER | ADDRESS ON FILE |
| CARRIE J BUMPAS | ADDRESS ON FILE |
| CARRIE J MCBETH | ADDRESS ON FILE |
| CARRIE K DAVIS | ADDRESS ON FILE |
| CARRIE KAYE BIRLSON | ADDRESS ON FILE |
| CARRIE KING | ADDRESS ON FILE |
| CARRIE KWIATKOWSKI | ADDRESS ON FILE |
| CARRIE L LOKEY | ADDRESS ON FILE |
| CARRIE LOKEY | ADDRESS ON FILE |
| CARRIE LOVETT | ADDRESS ON FILE |
| CARRIE M FERGUSON | ADDRESS ON FILE |
| CARRIE M PRUETT | ADDRESS ON FILE |
| CARRIE N MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARRIE REARDON | ADDRESS ON FILE |
| CARRIE THOMPSON | ADDRESS ON FILE |
| CARRIE TIDWELL | ADDRESS ON FILE |
| CARRIE WAKEMAN | ADDRESS ON FILE |
| CARRIER BOCK COMPANY | 2337 MINNIS HALTOM CITY TX 76107 |
| CARRIER CORPORATION | 450 W 33RD ST #1L NEW YORK NY 10001 |
| CARRIER CORPORATION | ARMAND S KALFAYAN,ESQ WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, 150 EAST 42ND STREET NEW YORK NY 10017 |
| CARRIER CORPORATION | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| CARRIER CORPORATION | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| CARRIER CORPORATION | ONE CARRIER PLACE FARMINGTON CT 06034-4015 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| CARRIER CORPORATION | PO BOX 905533 CHARLOTTE NC 28290-5533 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CARRIER CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CARRIER CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| CARRIER CORPORATION | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| CARRIER CORPORATION DBA BRYANT HEATING & | COOLING SYSTEM 420 LEXINGTON AVE NEW YORK NY 10170 |
| CARRIER CORPORATION DBA BRYANT HEATING & | COOLING SYSTEM 420 LEXINGTON AVE HOUSTON TX 77002 |
| CARRIER CORPORATION DBA TOBRY | ONE CARRIER PLACE FARMINGTON CT 06034-4015 |
| CARRIER ENTERPRISE LLC SC | PO BOX 730246 DALLAS TX 75373-0246 |
| CARRIER NORTH TEXAS & OKLAHOMA | PO BOX 730246 DALLAS TX 75373-0246 |
| CARRIER RENTAL SYSTEMS | 35961 EAGLE WAY CHICAGO IL 60678-1359 |
| CARRIER RENTAL SYSTEMS | DALLAS DEPOT 1153 LONDON FRISCO TX 75034 |
| CARRIER SOUTH CENTRAL | PO BOX 730246 DALLAS TX 75373-0246 |
| CARRIER, DELBERT LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRIER, RODERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARRIGAN, WAYNE DEAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CARRIZO OIL & GAS INC | 1000 LOUISIANA STREET, SUITE 1500 HOUSTON TX 77002 |
| CARRO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARROL B GENTRY | ADDRESS ON FILE |
| CARROL B LEWIS | ADDRESS ON FILE |
| CARROL BECK | ADDRESS ON FILE |
| CARROL CARMAN | ADDRESS ON FILE |
| CARROL LEE | ADDRESS ON FILE |
| CARROL PHILER | ADDRESS ON FILE |
| CARROL W JONES | ADDRESS ON FILE |
| CARROL, BRUCE E, PR OF THE | ESTATE OF WARREN W CARROLL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROL, MILLER, PR OF THE | ESTATE OF JOSEPH W CARROLL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL A WILLIAMS | ADDRESS ON FILE |
| CARROLL ARTHUR TRULL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARROLL B VALENTINE | ADDRESS ON FILE |
| CARROLL BROWN | ADDRESS ON FILE |
| CARROLL C GOWIN | ADDRESS ON FILE |
| CARROLL CRAGHEAD | ADDRESS ON FILE |
| CARROLL D & BARBARA J PHILLIPS | ADDRESS ON FILE |
| CARROLL E JONES | ADDRESS ON FILE |
| CARROLL E MORSE | ADDRESS ON FILE |
| CARROLL EUGENE HOUSDAN | ADDRESS ON FILE |
| CARROLL FLETCHER | ADDRESS ON FILE |
| CARROLL FLETCHER | ADDRESS ON FILE |
| CARROLL GENE NEWMAN | ADDRESS ON FILE |
| CARROLL HOLT | ADDRESS ON FILE |
| CARROLL J COOKSON II | ADDRESS ON FILE |
| CARROLL J RUMPEL | ADDRESS ON FILE |
| CARROLL J WHITEHEAD | ADDRESS ON FILE |
| CARROLL J WHITEHEAD | ADDRESS ON FILE |
| CARROLL L GREENE | ADDRESS ON FILE |
| CARROLL L QUINN | ADDRESS ON FILE |
| CARROLL LEE | ADDRESS ON FILE |
| CARROLL M CHAMPAGNE | ADDRESS ON FILE |
| CARROLL MCMAHON | ADDRESS ON FILE |
| CARROLL NORTHCUTT | ADDRESS ON FILE |
| CARROLL R CATHEY | ADDRESS ON FILE |
| CARROLL TRUETT WOODS | ADDRESS ON FILE |
| CARROLL VALENTINE | ADDRESS ON FILE |
| CARROLL WHITEHEAD | ADDRESS ON FILE |
| CARROLL WOODS | ADDRESS ON FILE |
| CARROLL, ALMETER | 11116- SO. HOBART BL LOS ANGELES CA 90047 |
| CARROLL, ANTHONY J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL, BILLY W | 119 E. CUTHBERT BLVD APT S2 HADDON TWP NJ 08108 |
| CARROLL, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARROLL, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL, CHARLES RUSSELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CARROLL, CHARLES RUSSELL | 158 JASON OWENSBY DR. GAFFNEY SC 29340 |
| CARROLL, FRANCES | 245 CR 3473 JOAQUIN TX 75954 |
| CARROLL, GEORGANNA, PR OF THE | ESTATE OF GEORGE M FROCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CARROLL, JOHN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CARROLL, JUNE A, PR OF THE | ESTATE OF JOHN F CARROLL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARROLL, LORRI | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CARROLL, LORRI | 243 WILL EDWARDS RD (PO BOX 484) MILL SPRING NC 28756 |
| CARROLL, MALVIN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CARROLL, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CARROLL, PATRICK | 3800 MIAMI FL 33131 |
| CARROLL, RAYMOND ANTHONY, SR | 245 CR 3473 JOAQUIN TX 75954 |
| CARROLL, RAYMOND, JR | 567 HAWKEN DRIVE COPPELL TX 75019 |
| CARROLL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARROLL, ROBERT F | 463 23RD STREET SE VERO BEACH FL 32962 |
| CARROLL, ROCKY DALE | ADDRESS ON FILE |
| CARROLL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARROLL, WILBER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARROLL, WILLIAM E | 7 PINE RIDGE RD MASHPEE MA 02649-3929 |
| CARROLLTON FARMERS BRANCH ISD | 1445 N. PERRY RD. CARROLLTON TX 75006 |
| CARROLLTON FARMERS BRANCH ISD | PO BOX 110611 CARROLLTON TX 75011-0611 |
| CARROLLTON GEMAIRE DISTRIBUTORS | PO BOX 848401 DALLAS TX 75284-8401 |
| CARROLLTON, CITY | 1945 E. JACKSON ROAD CARROLLTON TX 75006 |
| CARROLLTON-FARMERS BRANCH ISD | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| CARRY THE LOAD | PO BOX 261904 PLANO TX 75026 |
| CARRY THE LOAD | PO BOX 261904 PLANO TX 75026-1904 |
| CARSON BLACKMON | ADDRESS ON FILE |
| CARSON COUNTY TAX OFFICE | PO BOX 399 PANHANDLE TX 79068-0399 |
| CARSON CRAIG | ADDRESS ON FILE |
| CARSON CRAIG | ADDRESS ON FILE |
| CARSON HOLLIS | ADDRESS ON FILE |
| CARSON L CLARK | ADDRESS ON FILE |
| CARSON L SERVISS | ADDRESS ON FILE |
| CARSON L TREYBIG | ADDRESS ON FILE |
| CARSON L. SERVISS AND CANDACE J. SERVISS | ADDRESS ON FILE |
| CARSON LAYNE GROOM | ADDRESS ON FILE |
| CARSON M DAVIS | ADDRESS ON FILE |
| CARSON O HICKS | ADDRESS ON FILE |
| CARSON WINGO | ADDRESS ON FILE |
| CARSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSON, RUSSEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSON, SETH | 862 N 3RD ST WILLS POINT TX 75169-1608 |
| CARSON, STEVEN | 1806 MOJAVE TRAIL LEAGUE CITY TX 77573 |
| CARSTEN I JOHNSEN | ADDRESS ON FILE |
| CARSTEN, BERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSTEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSTO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARSWELL, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| CARTEE, FRANK JOSEPH | 161 HOWLANDVILLE RD. WARRENVILLE SC 29851 |
| CARTEE, KAREN LYNNE | 161 HOWLANDVILLE RD P.O. BOX 747 WARRENVILLE SC 29851 |
| CARTER BLOOD CARE | F/K/A WADLEY INSTITUTE OF MOLECULAR MEDICINE 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER BLOODCARE | 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER CHAMBERS LLC | PO BOX 935076 ATLANTA GA 31193-5076 |
| CARTER CHAMBERS LLC | 6800 SOUTH CHOCTAW DR BATON ROUGE LA 70806 |
| CARTER DAY INTERNATIONAL INC | 500 73RD AVENUE N.E. MINNEAPOLIS MN 55432 |
| CARTER DEAN BAILEY | ADDRESS ON FILE |
| CARTER ENERGY CONSULTING | 15769 N PENINSULA WHITEHOUSE TX 75791 |
| CARTER EQUIPMENT | 210 W. TYLER ST. LONGVIEW TX 75601 |
| CARTER F WILLIAMS | ADDRESS ON FILE |
| CARTER HENSON ACCT. #40-3111-3 | ADDRESS ON FILE |
| CARTER JONES | ADDRESS ON FILE |
| CARTER NORRIS LANGFORD JR | ADDRESS ON FILE |
| CARTER, ANDREW R | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CARTER, ARTHER REAN | 317 BRANDON BAY RD TYLERTOWN MS 39667 |
| CARTER, BERTHA M. | 535 GENTRY CIRCLE EAST RICHMOND HEIGHTS OH 44143 |
| CARTER, CAROL | 24 JAMES DRIVE METROPOLIS IL 62960 |
| CARTER, CHARLES L | 3838 ARROW POINT TRAIL W JACKSONVILLE FL 32277 |
| CARTER, CLAUDINE | 501 W BURNETT ST #B CALVERT TX 77837-3001 |
| CARTER, COLLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, JAMES LEE | 1716 WORTHINGTON LN LANCASTER TX 75134-2985 |
| CARTER, JAMES T. | 535 GENTRY CIRCLE EAST RICHMOND HEIGHTS OH 44143 |
| CARTER, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, JOHN LEWIS, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CARTER, JOHN LEWIS, JR. | 302 E MARION ST KERSHAW SC 29067 |
| CARTER, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTER, KATHY M | 16 EDGERTON TERRACE EAST ORANGE NJ 07017 |
| CARTER, KEMA | PO BOX 382883 DUNCANVILLE TX 75138-2883 |
| CARTER, LEWIS I., JR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| CARTER, LEWIS I., JR. | WANDA LEE CARTER 4708 MONNA ST. FORT WORTH TX 76117 |
| CARTER, LOIS | 277 STACKHOUSE ROAD FAIRMONT NC 28340 |
| CARTER, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, MICHAEL L. | 1601 BRYAN STREET DALLAS TX 75201 |
| CARTER, MICHAEL PATRICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CARTER, MICKEY MAHAFFEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CARTER, MICKEY MAHAFFEY | 302 E. MARION ST KERSHAW SC 29067 |
| CARTER, NAT D | 3460 WESTMINSTER DR PLANO TX 75074-2400 |
| CARTER, NATTIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, NIVEN BURTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CARTER, RICHARD K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTER, RICK E | 105 INDEPENDENCE CIR ODESSA TX 79762-4501 |

| Claim Name | Address Information |
|---|---|
| CARTER, RICKEY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, SANDRA S | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CARTER, STEPHANIE | 502 E OAK ST HIGHLANDS TX 77562-2848 |
| CARTER, TERRY | 609 LAKESHORE DRIVE NORTH SIOUX CITY SD 57049 |
| CARTER, WANDA R | 101 JASON LANE CUMMING GA 30040 |
| CARTER, WILLIAM | 2520A N SHEFFIELD AVE CHICAGO IL 60614 |
| CARTER, WILLIAM | 24 JAMES DRIVE METROPOLIS IL 62960 |
| CARTER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTER, WILLIE L. | 277 STACKHOUSE RD FAIRMONT NC 28340 |
| CARTER, WILLIE L. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CARTER, WYLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTHAGE ISD | #1 BULLDOG DRIVE CARTHAGE TX 75633 |
| CARTHAGE ISD EDUCATION FNDNTN | 1 BULLDOG DR ATTN: CYNTHIA HARKRIDER CARTHAGE TX 75633 |
| CARTHAGE MACHINE & WELDING INC | PO BOX 232 CARTHAGE TX 75633 |
| CARTHAL NEIL ORMES | ADDRESS ON FILE |
| CARTRITUS JOHNSON | ADDRESS ON FILE |
| CARTWRIGHT, CORRINA, PR OF THE | ESTATE OF JAMES F VALENTINE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTWRIGHT, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARTWRIGHT, STEVE | 4440 TUTTLE CREEK BLVD LOT 25 MANHATTAN KS 66502-8818 |
| CARTWRIGHT, TINA M, PR OF THE | ESTATE OF JAMES W CARTWRIGHT SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARTY, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARUSO, CARL | 868 HUDSON AVE SARASOTA FL 34236 |
| CARUSO, JOSEPH S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARUSONE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARUTHERSVILLE SHIPYARD | TRINITY INDUSTRIES, INC. 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| CARVEL FRY | ADDRESS ON FILE |
| CARVEL WILLIAM FRY | ADDRESS ON FILE |
| CARVER PA CORPORATION | 300 14815 119 AVE EDMONTON AB T5L 2N9 CANADA |
| CARVER PUMP COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19802 |
| CARVER PUMP COMPANY | 2415 PARK AVE MUSCATINE IA 52761 |
| CARVER PUMP COMPANY | LANDE & HUNTER STANLEY 301 IOWA AVE SUITE 400 MUSCATINE IA 52761 |
| CARVER PUMP COMPANY | 241 PARK AVENUE MUSCATINE IA 52761-5691 |
| CARVER PUMP COMPANY | LASHLY & BAER, P.C. MARK ROBERT FELDHAUS 714 LOCUST STREET ST LOUIS MO 63101 |
| CARVER PUMP COMPANY | LASHLY & BAER, P.C. MATTHEW JOHN EDDY 714 LOCUST STREET ST LOUIS MO 63101 |
| CARVER, CARL N, PR OF THE | ESTATE OF JULIUS BROCKTON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARVER, EMERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CARVER, JACKIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CARVER, JACKIE | 3800 MIAMI FL 33131 |
| CARVER, LLOYD ANDREW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CARVER, SHIRLEY B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CARWAY G BABB | ADDRESS ON FILE |
| CARY B SAVAGE | ADDRESS ON FILE |
| CARY B STILES | ADDRESS ON FILE |
| CARY BARNETT | ADDRESS ON FILE |
| CARY BOYD | ADDRESS ON FILE |
| CARY COX | ADDRESS ON FILE |
| CARY D COX | ADDRESS ON FILE |
| CARY D COX | ADDRESS ON FILE |
| CARY DARNELL HARBOR | ADDRESS ON FILE |
| CARY GLEN TIMMONS | ADDRESS ON FILE |
| CARY H MCAFEE | ADDRESS ON FILE |
| CARY H MCAFEE | ADDRESS ON FILE |
| CARY L AKERS JR | ADDRESS ON FILE |
| CARY L EHRMAN | ADDRESS ON FILE |
| CARY L NABORS | ADDRESS ON FILE |
| CARY M SIEGEL | ADDRESS ON FILE |
| CARY NASH GLASGOW | ADDRESS ON FILE |
| CARY ROBERT SWEET | ADDRESS ON FILE |
| CARY SCOT DONHAM | ADDRESS ON FILE |
| CARY SPARKS | ADDRESS ON FILE |
| CARY WILLADSEN | ADDRESS ON FILE |
| CARY WILLADSEN | ADDRESS ON FILE |
| CARYL HOFFMAN | ADDRESS ON FILE |
| CARYL S AUSMUS | ADDRESS ON FILE |
| CARYLE S THALER | ADDRESS ON FILE |
| CARYLL LAWRENCE | ADDRESS ON FILE |
| CARYLON DUERM | ADDRESS ON FILE |
| CARYN P PECORELLA | ADDRESS ON FILE |
| CASA OF DENTON COUNTY | 614 N BELL AVENUE DENTON TX 76209 |
| CASA OF ELLIS COUNTY INC | 601 WATER STREET WAXAHACHIE TX 75165 |
| CASA, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASABA G RANGANATH | ADDRESS ON FILE |
| CASABONA, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASALE, FRANK MICHAEL | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| CASALE, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASALI, JOHN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASANDRA JOHNSON | ADDRESS ON FILE |
| CASANDRA JOYCE TORRES | ADDRESS ON FILE |
| CASANDRA L ALDRIDGE | ADDRESS ON FILE |
| CASANDRA L OWEN | ADDRESS ON FILE |
| CASANDRA ROBERTS | ADDRESS ON FILE |
| CASASANTA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASCADE ANALYTIC LLC | 1705 GILL RD DICKINSON TX 77539 |

| Claim Name | Address Information |
|---|---|
| CASCADES GASKET AND MANUFACTURI | 8825 S. 228TH ST KENT WA 98031 |
| CASCADES 120 LLC | 1519 SAN FRANCISCO COURT ARLINGTON TX 76012 |
| CASCADES ASSETS, L.P. | DBA CASCADES APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| CASCO INDUSTRIES INC | PO BOX 8007 SHREVEPORT LA 71148-8007 |
| CASCONE, LOUIS T. | 4406 ALBACORE CIRCLE PORT CHARLOTTE FL 33948 |
| CASE M&I LLC | 5857 WRIGHT DR LOVELAND CO 80538 |
| CASE NEW HOLLAND INC | 621 STATE STREET RACINE WI 53402 |
| CASE WALNUT RIDGE APARTMENTS | LIMITED PARTNERSHIP DBA WALNUT RIDGE APARTMENTS 4200 EAST SKELLY DR SUITE 800 TULSA OK 74135-3237 |
| CASE, DANIEL | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| CASE, DAVID R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASE, MARY AND RICHARD | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| CASEBIER, NED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASELLA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASEMIR C CICCONA | ADDRESS ON FILE |
| CASEVINE WARD | ADDRESS ON FILE |
| CASEY ALTON WATTS | ADDRESS ON FILE |
| CASEY AND COURTNEY ASHMORE | ADDRESS ON FILE |
| CASEY C MARASCALCO | ADDRESS ON FILE |
| CASEY CHAPMAN | ADDRESS ON FILE |
| CASEY CHAPMAN | ADDRESS ON FILE |
| CASEY CHAPMAN | ADDRESS ON FILE |
| CASEY CZAJKOWSKI | ADDRESS ON FILE |
| CASEY DAVIES | ADDRESS ON FILE |
| CASEY DAVIES | ADDRESS ON FILE |
| CASEY HARRIS | ADDRESS ON FILE |
| CASEY HAYES | ADDRESS ON FILE |
| CASEY HONEYCUTT | ADDRESS ON FILE |
| CASEY J ALLEN | ADDRESS ON FILE |
| CASEY J DAVIS | ADDRESS ON FILE |
| CASEY JAMES LAICHE | ADDRESS ON FILE |
| CASEY JONES | ADDRESS ON FILE |
| CASEY JOYNER | ADDRESS ON FILE |
| CASEY L LEONE | ADDRESS ON FILE |
| CASEY L TRAVIS | ADDRESS ON FILE |
| CASEY L WRIGHT | ADDRESS ON FILE |
| CASEY LAGONEGRO | ADDRESS ON FILE |
| CASEY LANDRUM | ADDRESS ON FILE |
| CASEY LIGHTLE | ADDRESS ON FILE |
| CASEY LIGHTLE | ADDRESS ON FILE |
| CASEY LYNN JOYNER | ADDRESS ON FILE |
| CASEY LYNN JOYNER | ADDRESS ON FILE |
| CASEY MCCOWEN | ADDRESS ON FILE |
| CASEY MOORE | ADDRESS ON FILE |
| CASEY P STEPHENS | ADDRESS ON FILE |
| CASEY P STEPHENS | ADDRESS ON FILE |
| CASEY PATRICK MCDANIEL | ADDRESS ON FILE |
| CASEY R DELLACROSSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASEY ROBERT HAYES | ADDRESS ON FILE |
| CASEY ROSS | ADDRESS ON FILE |
| CASEY ROSS | ADDRESS ON FILE |
| CASEY SCOTT CZAJKOWSKI | ADDRESS ON FILE |
| CASEY STEPHENS | ADDRESS ON FILE |
| CASEY THOMAS | ADDRESS ON FILE |
| CASEY W KELLEY | ADDRESS ON FILE |
| CASEY WRIGHT | ADDRESS ON FILE |
| CASEY, DENIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASEY, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASEY, JAMES E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASEY, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASEY, JOSEPH D. | 39432 DUNDEE ROAD ZEPHYRHILLS FL 33542-4767 |
| CASEY, JUANITA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASEY, LARRY ALAN | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| CASEY, SUSANNAH, PR OF THE | ESTATE OF THOMAS KEYS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASH, CHARLIE HOWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CASH, CLEVELAND T | P.O. BOX 9 CLIFFORD VA 24533 |
| CASH, ROBERT H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASHAS POLLARD | ADDRESS ON FILE |
| CASHCO | C/O SUMMIT CONTROLS 720 AVENUE F STE 108 PLANO TX 75074 |
| CASHCO INC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| CASHCO INC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| CASHCO INC | 607 WEST 15TH ST ELLSWORTH KS 67439 |
| CASHCO INC | PHILLIP G RODGERS HWY 140 WEST ELLSWORTH KS 67439 |
| CASHEN, THOMAS J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASHER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASHIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASHMAN, GLENN E. | 949 WERTZVILLE RD ENOLA PA 17025 |
| CASIANO A ABCEDE | ADDRESS ON FILE |
| CASIE J HENSON | ADDRESS ON FILE |
| CASILLAS, HECTOR | 541 LENREY AVE EL CENTRO CA 92243 |
| CASIMIR A GIMBET | ADDRESS ON FILE |
| CASIMIR ELJASINSKI | ADDRESS ON FILE |
| CASIMIR G BORKOWSKI | ADDRESS ON FILE |
| CASIMIR GIMBET | ADDRESS ON FILE |
| CASIMIR K LARYS | ADDRESS ON FILE |
| CASIMIRO LADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASINO KNIGHTS INC | PO BOX 91413 AUSTIN TX 78709 |
| CASLIN, PATRICK | 2448 STARKAMP ST PITTSBURGH PA 15226 |
| CASLIN, VINCENT D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASMIR EZIMAKO | ADDRESS ON FILE |
| CASPER, RICHARD L. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASPIO INC | 485 N. WHISMAN RD. SUITE 200 MOUNTAIN VIEW CA 94043 |
| CASPIO INC | 485 N WISHMAN RD STE 200 MOUNTAIN VIEW CA 94043 |
| CASPIO INC | 2953 BUNKER HILL LN STE 201 SANTA CLARA CA 95054 |
| CASPIO, INC. | P.O. BOX 2128 CUPERTINO CA 95015 |
| CASS A BUNDNIK | ADDRESS ON FILE |
| CASS COUNTY TAX OFFICE | PO BOX 870 LINDEN TX 75563-0870 |
| CASS, BENNY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CASS, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASS, GERALD | 2940 E 94TH PL APT 1008 TULSA OK 74137-8724 |
| CASS, GERALD L ESTATE OF | 2940 E 94TH PL APT 1008 TULSA OK 74137-8724 |
| CASS, KYLE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASSANDRA ADELLE DUNLAP | ADDRESS ON FILE |
| CASSANDRA B MALLETTE | ADDRESS ON FILE |
| CASSANDRA BRANDT | ADDRESS ON FILE |
| CASSANDRA DUNLAP | ADDRESS ON FILE |
| CASSANDRA E BARNES | ADDRESS ON FILE |
| CASSANDRA F COMERY | ADDRESS ON FILE |
| CASSANDRA JACKSON | ADDRESS ON FILE |
| CASSANDRA JO BRANDT | ADDRESS ON FILE |
| CASSANDRA L DENNIS | ADDRESS ON FILE |
| CASSANDRA LEE COOPER | ADDRESS ON FILE |
| CASSANDRA WALKER | ADDRESS ON FILE |
| CASSANDRA WILLIAMS | ADDRESS ON FILE |
| CASSANI, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSAR, DENNIS | 3 BALLAST AVE BARNEGET NJ 08005 |
| CASSAR, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSAT, PATRICIA, PR OF THE | ESTATE OF ALBERT W ADAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASSATA, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSEDAY, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASSELBERRY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSELL, NANCY C, PR OF THE | ESTATE OF EUGENE J SCHMELZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASSENS, ARNOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSIDY COFFMAN | ADDRESS ON FILE |
| CASSIDY HILL | ADDRESS ON FILE |
| CASSIDY HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASSIDY JR., DANIEL | 66 FALLEN TIMBER RD AVELLA PA 15312 |
| CASSIDY TURLEY | ADDRESS ON FILE |
| CASSIDY TURLEY COMMERCIAL REAL | ESTATE SERVICES INC ATTENTION ACCOUNTS RECEIVABLE 1390 TIMBERLAKE MANOR PKWY 230 ST LOUIS MO 63131 |
| CASSIDY TURLEY COMMERCIAL REAL | 721 EMERSON RD STE 300 CREVE COEUR MO 63141-6755 |
| CASSIDY TURLEY MIDWEST | AS MANAGING AGENT FOR 6555 SIERRA DRIVE 6555 SIERRA DRIVE IRVING TX 75039 |
| CASSIDY TURLEY MIDWEST INC | 12412 POWERSCOURT DR STE#20 ATTN: ACCOUNTS RECEIVABLE ST LOUIS MO 63131 |
| CASSIDY TURLEY MIDWEST INC | 721 EMERSON RD STE 300 CREVE COEUR MO 63141-6755 |
| CASSIDY, CHRISTINE | 66 FALLEN TIMBER RD AVELLA PA 15312 |
| CASSIDY, DANIEL | 66 FALLEN TIMBER RD AVELLA PA 15312 |
| CASSIDY, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASSIDY, JAMES | 195 RIDGE RD AVELLA PA 15312 |
| CASSIDY, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASSIDY, MATTHEW | 4201 CANTERWOOD DR. HOUSTON TX 77068 |
| CASSIDY, MAURICE | 1200 BLUEBIRD LN BUSHKILL PA 18324 |
| CASSIDY, OLIN | 1580 PHEASANT RUN ROAD HARTSVILLE SC 29550 |
| CASSIE A SCHWARTZ | ADDRESS ON FILE |
| CASSIE HART | 331 BARTLETT COURT SUISUN CA 94585 |
| CASSIE MARIE RUSHING | ADDRESS ON FILE |
| CASSISTA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASSITY JONES | ADDRESS ON FILE |
| CASSITY JONES HENDERSON | ADDRESS ON FILE |
| CASSITY LUCAS | ADDRESS ON FILE |
| CASSITY LUCAS | ADDRESS ON FILE |
| CASSIUS C WILSON | ADDRESS ON FILE |
| CASSIUS L DEVICTORIA | ADDRESS ON FILE |
| CASSIUS WILSON SR | ADDRESS ON FILE |
| CASSOL PROPERTIES INC | PO BOX 2490 GLEN ROSE TX 76043 |
| CASTAGNA, LOUIS MILO (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CASTAGNA, NANCY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CASTAGNERA, DANIELLE, PR OF THE | ESTATE OF FRANK GAVA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASTALDI, VICTOR M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASTALDO, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTALDO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTANEDA, ALBERT F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CASTELL INTERLOCKS INC | 150 N MICHIGAN AVE STE 800 CHICAGO IL 60601 |
| CASTELLANO, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTELLI, NICHOLAS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CASTELLI, VINCENT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CASTELLON, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CASTER, ANDREW EUGENE | 545 N GOULD ST SHERIDAN WY 82801-3624 |
| CASTER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTIGLIONE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTILLO, CECILIA DECEASED | 5452 PAYNE ST CORSICANA TX 75110 |
| CASTILLO, CECILIA DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CASTILLO, DAVID, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CASTILLO, GILBERTO | 203 ALLEN AVE CLEVELAND TX 77328-3101 |
| CASTILLO, JOSE SILVA (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: GUADALUPE SALAZAR 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CASTILLO, JOSE SILVA (DECEASED) | GUADALUPE SALAZAR 4827 CYNTHIA CORPUS CHRISTI TX 78410 |
| CASTILLO, LUIS | 675 S 15TH ST RAYMONDVILLE TX 78580-3123 |
| CASTILLOUX, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTLE HOLDINGS TRUST 1 | APOLLO GLOBAL MANAGEMENT 525 WILLIAM PENN PLACE 8TH FL PITTSBURGH PA 15259 |
| CASTLE INVESTMENTS LLC | PO BOX 97 PACIFIC MO 63069 |
| CASTLE, CINDY | PO BOX 530 SAINT JO TX 76265 |
| CASTLE, EVERETT DOYLE | PO BOX 530 SAINT JO TX 76265 |
| CASTLE, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTLEROCK COMMUNITIES LP | 7670 WOODWAY DR #300 HOUSTON TX 77063 |
| CASTNER, KENNETH J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CASTO, CARL V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASTONGUAY, NORMAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTONGUAY, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASTORA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASTORENA, TED | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| CASTRICONE, JOHN R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CASTRO COUNTY TAX OFFICE | 100 E BEDFORD ST, RM 100 DIMMITT TX 79027-2643 |
| CASTRO ROOFING OF TEXAS | 4854 OLSON DR DALLAS TX 75227 |
| CASTRO, WILLIAM | 918 NO.SOLDANO AVE AZUSA CA 91702 |
| CASTROL INDUSTRIAL NA INC | 150 W WARRENVILLE RD NAPERVILLE IL 60563 |
| CASTROL INDUSTRIAL NA INC | 12294 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CASTROL INDUSTRIAL NORTH AMERI | 150 WEST WARRENVILLE RD 603-1E NAPERVILLE IL 60563 |
| CASTULO SANCHEZ | ADDRESS ON FILE |
| CASVILLE JOHN BRUINTJIES | ADDRESS ON FILE |
| CASWELL, CRAIG V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CASWELL, GARDNER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CASWELL, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAT FINANCIAL CAPITAL SOLUTIONS | PO BOX 905010 CHARLOTTE NC 28290-5010 |

| Claim Name | Address Information |
|---|---|
| CATALAN ORELLANA, JUAN | JUAN PABLO II, BLOCK I, DEPTO 201 VALPARAISO CHILE |
| CATALAN WILSON, JAVIERA | JUAN PABLO II 51, BLOCK I, DEPTO 201 VALPARAISO CHILE |
| CATALDO C DOMINO | ADDRESS ON FILE |
| CATALDO, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CATALIN INC | P. O. BOB 549 ALBANY NY 12201 |
| CATALIN MARBILITE CORPORATION | 22500 HESLIP DR NOVI MI 48375 |
| CATALIN MARBLETTE CORPORATION | MCNAMEE LOCHNER TITUS & WILLIA PO BOX 549 ALBANY NY 12201 |
| CATALINA MADRIGAL-RUPERT | ADDRESS ON FILE |
| CATALINA S GRAVES | ADDRESS ON FILE |
| CATALYST WW FORT WORTH INVESTORS LLC | C/O SHADOW CREEK REDEVELOPMENT ATTN: DAVID K LAGAT 7278 GLENVIEW DR FORT WORTH TX 76118 |
| CATALYTIC CONSTRUCTION COMPANY | 1528 WALNUT ST PHILADELPHIA PA 19102-3604 |
| CATALYTIC INDUSTRIAL MAINTENANCE CO INC | 1018 PRESTON ST FL 8 HOUSTON TX 77002-1824 |
| CATAMOUNT CONSULTING | PO BOX 442 WARRENSBURG NY 12885 |
| CATARINO PEREZ | ADDRESS ON FILE |
| CATE, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CATENA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CATERINA D'ANNA | ADDRESS ON FILE |
| CATERINO, JOHN GEORGE, JR | 2868 SUNKIST DR. VISTA CA 92084 |
| CATERPILLAR FINANCIAL | JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY 501 SW JEFFERSON STREET PEORIA IL 61614 |
| CATERPILLAR FINANCIAL CORP | 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP | 2120 WEST END AVE NASHVILLE TN 37203-0986 |
| CATERPILLAR FINANCIAL SERVICES CORP | 2120 WEST END AVE NASHVILLE TN 37203-5251 |
| CATERPILLAR FINANCIAL SERVICES CORP. | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP. | SUCCESSOR TO FCC EQUIPMENT FINANCING INC 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SVC INC | PO BOX 730681 DALLAS TX 75373-0681 |
| CATERPILLAR GLOBAL | PO BOX 500 S MILWAUKEE WI 53172-0500 |
| CATERPILLAR GLOBAL MINING | 1100 MILWAUKEE AVE S MILWAUKEE WI 53172-2013 |
| CATERPILLAR GLOBAL MINING | 1100 MILWAUKEE AVE MILWAUKEE WI 53172-2013 |
| CATERPILLAR GLOBAL MINING | FIELD SERVICE LLC PO BOX 689465 CHICAGO IL 60695-9465 |
| CATERPILLAR GLOBAL MINING LLC | 1100 MILWAUKEE AVE S MILWAUKEE WI 53172-2013 |
| CATERPILLAR GLOBAL MINING LLC | PO BOX 689464 CHICAGO IL 60695-9464 |
| CATERPILLAR INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CATERPILLAR INC | C/O JP MORGAN LOCK BOX 93344 CHICAGO IL 60673-3344 |
| CATERPILLAR INC | PO BOX 93344 CHICAGO IL 60673-3344 |
| CATERPILLAR INC | JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY 501 SW JEFFERSON STREET PEORIA IL 61614 |
| CATERPILLAR INC | 100 NORTH EAST ADAMS STREET PEORIA IL 61629 |
| CATERPILLAR INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| CATERPILLAR INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| CATERPILLAR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CATERPILLAR INC | PRENTICE HALL CORPORATION SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CATERPILLAR INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |

| Claim Name | Address Information |
| --- | --- |
| CATES P MUCKLEROY | ADDRESS ON FILE |
| CATES, GAYLON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CATES, TED A. | 21411 E.R.D. MIZE RD INDEPENDENCE MO 64057 |
| CATFISH ON WHEELS | PO BOX 6391 LONGVIEW TX 75608 |
| CATHALEEN DILLON | ADDRESS ON FILE |
| CATHALEEN MARY RAFFIN | ADDRESS ON FILE |
| CATHALEEN MARY RAFFIN | ADDRESS ON FILE |
| CATHALENE HELEANE BRADT | ADDRESS ON FILE |
| CATHARIM KEANE | ADDRESS ON FILE |
| CATHARINE ANN HARDEN | ADDRESS ON FILE |
| CATHARINE D CARTER | ADDRESS ON FILE |
| CATHCART, JAMES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CATHE J PENENPEDE | ADDRESS ON FILE |
| CATHERINE A ANKNER | ADDRESS ON FILE |
| CATHERINE A BELLAVANCE | ADDRESS ON FILE |
| CATHERINE A BONNIER | ADDRESS ON FILE |
| CATHERINE A BRADLEY | ADDRESS ON FILE |
| CATHERINE A BYRNE | ADDRESS ON FILE |
| CATHERINE A CHANG | ADDRESS ON FILE |
| CATHERINE A DAVIS | ADDRESS ON FILE |
| CATHERINE A FAVARA | ADDRESS ON FILE |
| CATHERINE A GREENE | ADDRESS ON FILE |
| CATHERINE A GREENFEDER | ADDRESS ON FILE |
| CATHERINE A MARSCHEAN | ADDRESS ON FILE |
| CATHERINE A MCDONNELL | ADDRESS ON FILE |
| CATHERINE A MCGOWAN | ADDRESS ON FILE |
| CATHERINE A OLIVER | ADDRESS ON FILE |
| CATHERINE A SPEER | ADDRESS ON FILE |
| CATHERINE A SULLIVAN | ADDRESS ON FILE |
| CATHERINE A SWEENEY | ADDRESS ON FILE |
| CATHERINE A WALDRUP | ADDRESS ON FILE |
| CATHERINE ANN BULGER | ADDRESS ON FILE |
| CATHERINE ANN LEATHERS | ADDRESS ON FILE |
| CATHERINE ANNE DAVIS | ADDRESS ON FILE |
| CATHERINE ANNE KELLY | ADDRESS ON FILE |
| CATHERINE ARNOLD UHRIG | ADDRESS ON FILE |
| CATHERINE B STEVENS | ADDRESS ON FILE |
| CATHERINE BELCHER | ADDRESS ON FILE |
| CATHERINE BELLONE | ADDRESS ON FILE |
| CATHERINE BROWN | ADDRESS ON FILE |
| CATHERINE C ASDEL | ADDRESS ON FILE |
| CATHERINE C COLE | ADDRESS ON FILE |
| CATHERINE C CRAVEN | ADDRESS ON FILE |
| CATHERINE C HOGAN | ADDRESS ON FILE |
| CATHERINE C LEVIS | ADDRESS ON FILE |
| CATHERINE C POWERS | ADDRESS ON FILE |
| CATHERINE C ROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CATHERINE C. SWANSON | ADDRESS ON FILE |
| CATHERINE CASSIDY | ADDRESS ON FILE |
| CATHERINE CHIA CALABRIA | ADDRESS ON FILE |
| CATHERINE COOK FROST | ADDRESS ON FILE |
| CATHERINE CURTISS | ADDRESS ON FILE |
| CATHERINE D CROWLEY | ADDRESS ON FILE |
| CATHERINE D DREW | ADDRESS ON FILE |
| CATHERINE D MAZZAPICA | ADDRESS ON FILE |
| CATHERINE DAY | ADDRESS ON FILE |
| CATHERINE DEERY | ADDRESS ON FILE |
| CATHERINE E DAUPLAISE | ADDRESS ON FILE |
| CATHERINE E DAUPLAISE | ADDRESS ON FILE |
| CATHERINE E DOLAN | ADDRESS ON FILE |
| CATHERINE E HANLEY | ADDRESS ON FILE |
| CATHERINE E KEHRBERGER | ADDRESS ON FILE |
| CATHERINE E MCGRATH | ADDRESS ON FILE |
| CATHERINE E STELZER | ADDRESS ON FILE |
| CATHERINE E VETTER | ADDRESS ON FILE |
| CATHERINE ELLIOTT | ADDRESS ON FILE |
| CATHERINE F CLABBY | ADDRESS ON FILE |
| CATHERINE FINNEY | ADDRESS ON FILE |
| CATHERINE FREDIANI | ADDRESS ON FILE |
| CATHERINE G HARRIS | ADDRESS ON FILE |
| CATHERINE GUNN SHEETZE | ADDRESS ON FILE |
| CATHERINE GUNN SHEETZE | ADDRESS ON FILE |
| CATHERINE H AND RAY H BOREN | ADDRESS ON FILE |
| CATHERINE H HAYES | ADDRESS ON FILE |
| CATHERINE HARTY | ADDRESS ON FILE |
| CATHERINE HERSHEY | ADDRESS ON FILE |
| CATHERINE HERSHEY | ADDRESS ON FILE |
| CATHERINE I HANOVER | ADDRESS ON FILE |
| CATHERINE I HAYES | ADDRESS ON FILE |
| CATHERINE J MARCOUX | ADDRESS ON FILE |
| CATHERINE J NELMS | ADDRESS ON FILE |
| CATHERINE J RACANELLO | ADDRESS ON FILE |
| CATHERINE J STANULIS | ADDRESS ON FILE |
| CATHERINE JOAN BUNT | ADDRESS ON FILE |
| CATHERINE KELLY | ADDRESS ON FILE |
| CATHERINE KEOLA SHEPARD | ADDRESS ON FILE |
| CATHERINE L ASHLEY | ADDRESS ON FILE |
| CATHERINE L BENTLEY | ADDRESS ON FILE |
| CATHERINE L FITZGERALD | ADDRESS ON FILE |
| CATHERINE L MCCOLLAM | ADDRESS ON FILE |
| CATHERINE L MILLOWAY | ADDRESS ON FILE |
| CATHERINE L NORTHSHIELD | ADDRESS ON FILE |
| CATHERINE L PISILLO | ADDRESS ON FILE |
| CATHERINE L TEEVAN | ADDRESS ON FILE |
| CATHERINE LOCKLEAR | ADDRESS ON FILE |
| CATHERINE LUCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CATHERINE LYNN HARRIS | ADDRESS ON FILE |
| CATHERINE M ADAM | ADDRESS ON FILE |
| CATHERINE M ADAMS | ADDRESS ON FILE |
| CATHERINE M BOHANON | ADDRESS ON FILE |
| CATHERINE M BRERETON | ADDRESS ON FILE |
| CATHERINE M BRZUSZEWSKI | ADDRESS ON FILE |
| CATHERINE M CASTLE | ADDRESS ON FILE |
| CATHERINE M FAGAN | ADDRESS ON FILE |
| CATHERINE M FLYNN | ADDRESS ON FILE |
| CATHERINE M GLYNN | ADDRESS ON FILE |
| CATHERINE M GLYNN | ADDRESS ON FILE |
| CATHERINE M HANNEKEN | ADDRESS ON FILE |
| CATHERINE M HARRIS | ADDRESS ON FILE |
| CATHERINE M HERBERT | ADDRESS ON FILE |
| CATHERINE M IVES | ADDRESS ON FILE |
| CATHERINE M LAWSON | ADDRESS ON FILE |
| CATHERINE M MANAK | ADDRESS ON FILE |
| CATHERINE M MANDURO | ADDRESS ON FILE |
| CATHERINE M MCCAULEY | ADDRESS ON FILE |
| CATHERINE M MCGOVERN | ADDRESS ON FILE |
| CATHERINE M MCMAHON | ADDRESS ON FILE |
| CATHERINE M MCNEIL | ADDRESS ON FILE |
| CATHERINE M MORISON | ADDRESS ON FILE |
| CATHERINE M O'SHAUGHNESSY | ADDRESS ON FILE |
| CATHERINE M PADICH | ADDRESS ON FILE |
| CATHERINE M PALUZZI | ADDRESS ON FILE |
| CATHERINE M RUPERT | ADDRESS ON FILE |
| CATHERINE M SULLIVAN | ADDRESS ON FILE |
| CATHERINE MANNEY | ADDRESS ON FILE |
| CATHERINE MARTIN | ADDRESS ON FILE |
| CATHERINE MARTINDALE | ADDRESS ON FILE |
| CATHERINE MCABEE | ADDRESS ON FILE |
| CATHERINE MCALOON | ADDRESS ON FILE |
| CATHERINE MCDAVID | ADDRESS ON FILE |
| CATHERINE MCGARRITY | ADDRESS ON FILE |
| CATHERINE MCMANUS | ADDRESS ON FILE |
| CATHERINE N BROWN | ADDRESS ON FILE |
| CATHERINE O O'LEARY | ADDRESS ON FILE |
| CATHERINE OLIVER | ADDRESS ON FILE |
| CATHERINE OLNEY | ADDRESS ON FILE |
| CATHERINE OWENS | ADDRESS ON FILE |
| CATHERINE P HANNEKEN | ADDRESS ON FILE |
| CATHERINE P JEDRISKO | ADDRESS ON FILE |
| CATHERINE PATTESON | ADDRESS ON FILE |
| CATHERINE PEARLSTEIN | ADDRESS ON FILE |
| CATHERINE PITSIOKOS | ADDRESS ON FILE |
| CATHERINE POLTRONIERI | ADDRESS ON FILE |
| CATHERINE R GREAZYINSKI | ADDRESS ON FILE |
| CATHERINE R THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHERINE R TRAUTWEIN | ADDRESS ON FILE |
| CATHERINE RIVARD | ADDRESS ON FILE |
| CATHERINE S ALLEN | ADDRESS ON FILE |
| CATHERINE S GARDINER | ADDRESS ON FILE |
| CATHERINE S WASTRADOWSKI | ADDRESS ON FILE |
| CATHERINE SMITH | ADDRESS ON FILE |
| CATHERINE STRAKA AND JOHN STRAKA | ADDRESS ON FILE |
| CATHERINE T CARUSO | ADDRESS ON FILE |
| CATHERINE T FERGUSON | ADDRESS ON FILE |
| CATHERINE T FIGUNDIO | ADDRESS ON FILE |
| CATHERINE TRIPI | ADDRESS ON FILE |
| CATHERINE TRIPLETT | ADDRESS ON FILE |
| CATHERINE TURN | ADDRESS ON FILE |
| CATHERINE ULIANO | ADDRESS ON FILE |
| CATHERINE V EGAN | ADDRESS ON FILE |
| CATHERINE V HAMILL | ADDRESS ON FILE |
| CATHERINE V MCGLONE | ADDRESS ON FILE |
| CATHERINE V NUMA | ADDRESS ON FILE |
| CATHERINE V PHALEN | ADDRESS ON FILE |
| CATHERINE VANCE | ADDRESS ON FILE |
| CATHERINE WHISNANT | ADDRESS ON FILE |
| CATHERINE YOUNG | ADDRESS ON FILE |
| CATHERINE ZAMMATARO | ADDRESS ON FILE |
| CATHEY, JOE ALLAN | 220 HARRIS DR. SUNNYVALE TX 75182 |
| CATHLEEN A CAMPBELL | ADDRESS ON FILE |
| CATHLEEN A NAHON | ADDRESS ON FILE |
| CATHLEEN A TERENTIEFF | ADDRESS ON FILE |
| CATHLEEN B MAGUIRE | ADDRESS ON FILE |
| CATHLEEN E COFIELD | ADDRESS ON FILE |
| CATHLEEN G MCCORKELL | ADDRESS ON FILE |
| CATHLEEN R BILLINGTON | ADDRESS ON FILE |
| CATHLEEN R SPILLANE | ADDRESS ON FILE |
| CATHLEEN WHITELOW | ADDRESS ON FILE |
| CATHOLIC AID ASSOCIATION (THE) | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| CATHOLIC CHARITIES | DIOCESE OF TYLER PO BOX 2016 TYLER TX 75710 |
| CATHOLIC CHARITIES | PO BOX 15610 FORT WORTH TX 76119 |
| CATHOLIC CHARITIES DIOCESE OF | FORT WORTH 249 WEST THORNHILL FORT WORTH TX 76115 |
| CATHOLIC CHARITIES OF DALLAS | 1421 W MOCKINGBIRD LN DALLAS TX 75247-4905 |
| CATHOLIC FOUNDATION | 12222 MERIT DR STE 850 DALLAS TX 75251-3242 |
| CATHOLIC HEALTH EAST ACTIVE POOL | CATHOLIC HEALTH EAST CONSOLIDATED MASTER RETIREMENT TRUST 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC HEALTH EAST ACTIVE POOL | ELLIS PRESERVE 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC HEALTH EAST PENSION | POOL 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC HEALTH EAST PENSION | ELLIS PRESERVE 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHRINE PECK | ADDRESS ON FILE |
| CATHRYN C. HULEN | ADDRESS ON FILE |
| CATHRYN GRAIL CURREY | ADDRESS ON FILE |
| CATHRYN J JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHRYN L MCKINLEY | ADDRESS ON FILE |
| CATHRYNE V DIEHL | ADDRESS ON FILE |
| CATHY A JILES | ADDRESS ON FILE |
| CATHY A STRONG | ADDRESS ON FILE |
| CATHY A SULLIVAN | ADDRESS ON FILE |
| CATHY A WILLIS | ADDRESS ON FILE |
| CATHY BAGGETT | ADDRESS ON FILE |
| CATHY BRANSON | ADDRESS ON FILE |
| CATHY CHANEY | ADDRESS ON FILE |
| CATHY D SMITH | ADDRESS ON FILE |
| CATHY GUTHRIE | ADDRESS ON FILE |
| CATHY GUTHRIE | ADDRESS ON FILE |
| CATHY HAMILTON | ADDRESS ON FILE |
| CATHY HENDERSON | ADDRESS ON FILE |
| CATHY HENSLEY | ADDRESS ON FILE |
| CATHY HUMPHREY | ADDRESS ON FILE |
| CATHY J FILIPELLI | ADDRESS ON FILE |
| CATHY JANISE GAETA | ADDRESS ON FILE |
| CATHY KAY FRAZIER | ADDRESS ON FILE |
| CATHY KINSON | ADDRESS ON FILE |
| CATHY L CROSIER | ADDRESS ON FILE |
| CATHY L DLUG | ADDRESS ON FILE |
| CATHY L DUNNEGAN | ADDRESS ON FILE |
| CATHY L HALBISON | ADDRESS ON FILE |
| CATHY L HUSKEY | ADDRESS ON FILE |
| CATHY L MANGUM | ADDRESS ON FILE |
| CATHY L MILES | ADDRESS ON FILE |
| CATHY L SANTOS | ADDRESS ON FILE |
| CATHY LYNN KINSON | ADDRESS ON FILE |
| CATHY M FARLEY | ADDRESS ON FILE |
| CATHY M FERGUSON | ADDRESS ON FILE |
| CATHY M RUSSO | ADDRESS ON FILE |
| CATHY M WALKER | ADDRESS ON FILE |
| CATHY MACKENZIE | ADDRESS ON FILE |
| CATHY MANNING | ADDRESS ON FILE |
| CATHY MANNING | ADDRESS ON FILE |
| CATHY MANNING, BRIAN MANNING AND | ADDRESS ON FILE |
| CATHY MURPHY | ADDRESS ON FILE |
| CATHY OGBURN | ADDRESS ON FILE |
| CATHY PHILLIPS-IFEGI | ADDRESS ON FILE |
| CATHY PROVENZA | ADDRESS ON FILE |
| CATHY R BILLINGTON | ADDRESS ON FILE |
| CATHY R POPINO | ADDRESS ON FILE |
| CATHY RANDAZZO | ADDRESS ON FILE |
| CATHY S CONLEY | ADDRESS ON FILE |
| CATHY S TAYLOR | ADDRESS ON FILE |
| CATHY S WILLIAMSON | ADDRESS ON FILE |
| CATHY SUE FRICKEY | ADDRESS ON FILE |
| CATHY THERSIADIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHY VALENTINE | ADDRESS ON FILE |
| CATHY WRIGHT | ADDRESS ON FILE |
| CATHYANNE PUGLIESE | ADDRESS ON FILE |
| CATIZONE, DOROTHY | 21 SHAMOKINN ST ASHLAND PA 17921 |
| CATON, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CATON, NANCY | 820 N. MUNROE RD TALLMADGE OH 44278 |
| CATRIECE WEBSTER | ADDRESS ON FILE |
| CATTERTON, DENNIS M, PR OF THE | ESTATE OF FRANKLIN N CATTERTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CATTLE BARON'S BALL AMER CANCER SOCIETY | 3838 OAK LAWN AVE STE 700 DALLAS TX 75219 |
| CATTLE BARON'S BALL AMERICAN CANCER | SOCIETY 3838 OAK LAWN AVE STE 700 DALLAS TX 75219-4508 |
| CATTRON GROUP INTERNATIONAL | 58 W SHENANGO ST SHARPSVILLE PA 16150 |
| CATTRON GROUP INTERNATIONAL | 655 N RIVER RD NW #A WARREN OH 44483-2254 |
| CATTRON THEIMEG INC | PO BOX 418114 BOSTON MA 02241-8114 |
| CATTRON THEIMEG INC | PO BOX 200477 PITTSBURGH PA 15251-0477 |
| CATTRON-THEIMEG INC | 58 W SHENANGO ST SHARPSVILLE PA 16150 |
| CATTRON/LAIRD TECHNOLOGIES | 655 N RIVER RD NW #A WARREN OH 44483-2254 |
| CATUOGNO, MICHAEL | 34 ELIOT RD. MANALAPAN NJ 07726 |
| CATUZZI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAUDLE, DONNA | 601 WELSH ST MONROE NC 28112 |
| CAULDER, JANICE M. | 3615 PELHAM LANE MIDLAND NC 28107 |
| CAULDER, TONY LEE | 3615 PELHAM LN. MIDLAND NC 28107 |
| CAULDER, TONY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAULFIELD, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAULFIELD, THOMAS J., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAULK, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAUTHEN, BOYCE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CAVACINI, FRANK A.JR | P.O. BOX 501 TALLMAN NY 10982 |
| CAVADEAS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALIERE, JOSEPH H. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CAVALLARO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALLO, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALLO, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALLO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVALRY PORTFOLIO SERVICES LLC | 700 NORTH PEARL STREET MARK J JUNG, 700 NORTH PEARL STREET 25TH FL - PLAZA OF THE AMERICAS DALLAS TX 75201 |
| CAVANAGH, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVANAUGH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CAVE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVELL, CHARLES M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAVELL, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVELL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVELLE WILLIAMS | ADDRESS ON FILE |
| CAVELLIER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVENDER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAVEY, JOSEPH C, PR OF THE | ESTATE OF JOYCE A CAVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAVINESO, MARY HELEN | 219 N. HILLSBROUGH AVE ARCADIA FL 34266 |
| CAVITA J GARNER | ADDRESS ON FILE |
| CAVITTA MILLER | ADDRESS ON FILE |
| CAVOTTA, RICHARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAWDIN EVANS | ADDRESS ON FILE |
| CAWLEY, JOHN T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CAWLEY, MARY E, PR OF THE | ESTATE OF FRANK E CAWLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CAYE-ELLEN KELLEY | ADDRESS ON FILE |
| CAYTON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CAYUGA ISD | ATTN: CAROL PUGH PO BOX 427 CAYUGA TX 75832 |
| CAYUGA ISD | PO BOX 427 CAYUGA TX 75832 |
| CAYUGA ISD | 17750 N. US HWY. 287 TENNESSEE COLONY TX 75861 |
| CAZARES, FELIX | 4707 WHITE OAK DR EAST BERNARD TX 77435-8127 |
| CBC ENGINEERS & ASSOCIATES LTD | 125 WESTPARK RD. CENTERVILLE OH 45066 |
| CBI NA-CON INC. | 2103 RESEARCH FOREST DR. THE WOODLANDS TX 77380 |
| CBLS LTD A TEXAS LIMITED PARTNERSHIP | C/O CARL B SADLER III PO BOX 545 GROESBECK TX 76642 |
| CBLS LTD, A TEXAS LIMITED PARTNERSHIP | & CARL B SADLER III PO BOX 545 GROESBECK TX 76642 |
| CBLS LTD, A TEXAS LIMITED PARTNERSHIP | CARL B SADLER III PO BOX 545 GROESBECK TX 76642-0545 |
| CBNA LOAN SYNDICATION | 399 PARK AVENUE FRONT 1 NEW YORK NY 10043 |
| CBNA LOAN SYNDICATION | 5790 WIDEWATERS PKWY #170 SYRACUSE NY 13214 |
| CBP ENGINEERING CORP | 185 PLUMPTON AVE WASHINGTON PA 15301 |
| CBRE INVESTORS AAF STRATEGIC PARTNERS | US VALUE 5 2603 AUGUSTA DR DEPT 3466 LOS ANGELES CA 90084-3466 |
| CBREI ITF CALSTRS-DALLAS TOWER | PO BOX 730454 DALLAS TX 75373-0454 |
| CBS CORPORATION | SEDGWICK, DETERT, ET AL LLP VIACOM, INC, F/K/A WESTINGHOUSE THREE GATEWAY CENTER – 12TH FLOOR NEWARK NJ 07102 |
| CBS CORPORATION | SEDGWICK LLP MICHAEL TANENBAUM, 3 GATEWAY CENTER, 100 MULBERRY ST 12TH FLOOR NEWARK NJ 07102-4061 |
| CBS CORPORATION | SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| CBS CORPORATION | LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATION | 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATION | 1515 BROADWAY, 32ND FLOOR NEW YORK NY 10036 |
| CBS CORPORATION | ECKERT SEAMANS ROBERT FEARNS MARTIN 10 BANK STREET WHITE PLAINS NY 10606 |

| Claim Name | Address Information |
| --- | --- |
| CBS CORPORATION | ECKERT SEAMANS ATT: ROBERT F. MARTIN, ESQ. 10 BANK STREET WHITE PLAINS NY 10606 |
| CBS CORPORATION | 80 STATE ST ALBANY NY 12207 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 2595 INTERSTATE DRIVE HARRISBURG PA 17110 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| CBS CORPORATION | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| CBS CORPORATION | 11 STANWIX STREET, ROOM 338 PITTSBURGH PA 15222 |
| CBS CORPORATION | THOMAS -LYONS LAW FIRM THOMAS LYONS 367 COMMERCE CT VADNAIS HEIGHTS MN 55127 |
| CBS CORPORATION | JEFFREY TODD REEL, ATTORNEY AT LAW 34 HEMLOCK DR BELLEVILLE IL 62221 |
| CBS CORPORATION | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| CBS CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 63101 |
| CBS CORPORATION | ONE CITY CENTRE ROBERT SCOTT SANDERSON 515 N 6TH ST ST LOUIS MO 63101 |
| CBS CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CBS CORPORATION | FOLEY & MANSFIELD CARLA CHRISTINE STORM 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CBS CORPORATION | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CBS CORPORATION | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CBS CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS CORPORATON | PRENTICE HALL CORPORATION SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS CORPORATION | SHERI S FAUST FRILOT LLC 3700 ENERGY CENTRE, 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| CBS CORPORATION | JOHN J HAINKEL FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| CBS CORPORATION | FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| CBS CORPORATION | FRILOTT LLC PETER R TAFARO 3700 ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163-3600 |
| CBS CORPORATION | 8550 UNITED PLAZA BLVD BATON ROUGE LA 70809 |
| CBS CORPORATION | GENE WILLIAMS SMITH, WILLIAMS & MEEKS 500 BROADWAY PLACE, SUITE 404 LITTLE ROCK AR 72201 |
| CBS CORPORATION | LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET HOUSTON TX 77002 |
| CBS CORPORATION | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| CBS CORPORATION | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 701 BRAZOS ST, SUITE 750 AUSTIN TX 78701 |
| CBS CORPORATION | MARY CATHERINE BACK POND NORTH LLP 350 SOUTH GRAND AVE, SUITE 3300 LOS ANGELES CA 90071 |
| CBS CORPORATON | 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATON | LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS F/K/A WESTINGHOUSE ELECTRIC | 7 ST. PAUL ST, STE 1660 BALTIMORE MD 21202 |
| CBS ROOFING SERVICES | 5001 WEST UNIVERSITY DR DENTON TX 76207 |
| CC LYNCH & ASSOCIATES, INC. | P.O. BOX 836 PASS CHRISTIAN MS 39571 |
| CCC GROUP INC | 1020 NE LOOP 410 SAN ANTONIO TX 78209 |
| CCC GROUP INC | PO BOX 200350 SAN ANTONIO TX 78220-0350 |
| CCC GROUP, INC. | 5797 DIETRICH ROAD SAN ANTONIO TX 78219 |
| CCC GROUP, INC. | PO BOX 200350 SAN ANTONIO TX 78220 |
| CCET | 114 WEST 7TH ST STE 1210 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| CCH INCORPORATED | PO BOX 842014 BOSTON MA 02284-2014 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCH INCORPORATED | A DELAWARE CORPORATION 229 E BELTLINE RD STE 304 DESOTO TX 75115 |
| CCI INSPECTION SERVICES INC | 2203 TIMBERTON PL THE WOODLANDS TX 77380 |
| CCI INSPECTION SERVICES INC | 24624 INTERSTATE 45 STE 200 SPRING TX 77386-4084 |
| CCI INSPERCTION SERVICES INC | 24624 INTERSTATE 45 STE 200 SPRING TX 77386-4084 |
| CCI RIDGEWAY CELEBURNE | DBA OPPEL TIRE & SERVICE 102 N RIDGEWAY CLEBURNE TX 76033 |
| CCI THERMAL C/O FLOTEC | 1820 SHILOH RD STE 1105 TYLER TX 75703 |
| CCI THERMAL TECHNOLOGIES INC | 5918 ROPER ROAD EDMONTON AB T6B 3E1 CANADA |
| CCI WORLDWIDE HEADQUARTERS USA | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CCP CONCRETE PUMPING LP | PO BOX 137064 FORT WORTH TX 76136 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | CENTERBRIDGE 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CCX INC | 1901 ROXBOROUGH ROAD, SUITE 205 CHARLOTTE NC 28211-3482 |
| CDF SERVICES INC | 1722 N COLLEGE AVE STE C NO 306 FAYETTEVILLE AR 72703 |
| CDGAR L KHOURI | ADDRESS ON FILE |
| CDI-CHEMICAL DISTRIBUTORS,INC. | C/O CHEMICAL DISTRIBUTORS,INC. 18501 HIGHWAY 6 ALGOA TX 77551 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CE POWER SOLUTIONS | 4701 CRUMP ROAD BLDG. A LAKE HAMILTON FL 33851 |
| CE POWER SOLUTIONS LLC | 4040 REV DR CINCINNATI OH 45232-1914 |
| CE2 CARBON CAPITAL LLC | 11943 EL CAMINO REAL STE 220 SAN DIEGO CA 92130-2597 |
| CE2 ENVIRONMENTAL OPORTUNITIES I LP | 11943 EL CAMINO REAL STE 220 SAN DIEGO CA 92130-2597 |
| CEASAR E LOPEZ | ADDRESS ON FILE |
| CEASAR NOVALVOS | ADDRESS ON FILE |
| CEASER GORMAN | ADDRESS ON FILE |
| CEBULLA, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CEBULSKI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CECCACCI, LORRI | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CECCACCI, MICHAEL GARY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CECCHINI, MARC | 942 ROYAL CT CANONSBURG PA 15317 |
| CECCI, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CECELIA CALIENDO | ADDRESS ON FILE |
| CECELIA F KING | ADDRESS ON FILE |
| CECELIA FLYNN | ADDRESS ON FILE |
| CECELIA J MASTRANGELO | ADDRESS ON FILE |
| CECELIA M GROGAN | ADDRESS ON FILE |
| CECELIA M MILES | ADDRESS ON FILE |
| CECELIA MCFARLAND | ADDRESS ON FILE |
| CECELIA MUHAMMAD | ADDRESS ON FILE |
| CECELIA N MINCH | ADDRESS ON FILE |
| CECIL & LOLENE BARNETT | ADDRESS ON FILE |
| CECIL A WEBB | ADDRESS ON FILE |
| CECIL ALLEN | ADDRESS ON FILE |
| CECIL AUGUSTUS GREENE | ADDRESS ON FILE |
| CECIL B RICHARDSON | ADDRESS ON FILE |
| CECIL BATES | ADDRESS ON FILE |
| CECIL BOWMAN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CECIL C BURNS | ADDRESS ON FILE |
| CECIL C CLAYTON III | ADDRESS ON FILE |
| CECIL C SMITH | ADDRESS ON FILE |
| CECIL CLARK | ADDRESS ON FILE |
| CECIL DAIN | ADDRESS ON FILE |
| CECIL DUPREE | ADDRESS ON FILE |
| CECIL E KOYM | ADDRESS ON FILE |
| CECIL E PEARCE | ADDRESS ON FILE |
| CECIL E WALKER | ADDRESS ON FILE |
| CECIL EDWARDS RHOADS | ADDRESS ON FILE |
| CECIL GLEN POOLE | ADDRESS ON FILE |
| CECIL H BUCKLAND | ADDRESS ON FILE |
| CECIL H GIBB | ADDRESS ON FILE |
| CECIL H GRAHAM | ADDRESS ON FILE |
| CECIL HONEYCUTT | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| CECIL HONEYCUTT | ADDRESS ON FILE |
| CECIL I SMITH | ADDRESS ON FILE |
| CECIL J FERGUSON | ADDRESS ON FILE |
| CECIL J RICHEY | ADDRESS ON FILE |
| CECIL JOE EGGER | ADDRESS ON FILE |
| CECIL JOHNSON | ADDRESS ON FILE |
| CECIL KELLY | ADDRESS ON FILE |
| CECIL L PEARSON | ADDRESS ON FILE |
| CECIL LEE MCDONALD | ADDRESS ON FILE |
| CECIL LEOLA DAIN | ADDRESS ON FILE |
| CECIL LEOLA DAIN | ADDRESS ON FILE |
| CECIL LEON RUSSELL | ADDRESS ON FILE |
| CECIL LEON RUSSELL | ADDRESS ON FILE |
| CECIL LYON | ADDRESS ON FILE |
| CECIL MANNING | ADDRESS ON FILE |
| CECIL MCCRACKEN | ADDRESS ON FILE |
| CECIL MITCHELL | ADDRESS ON FILE |
| CECIL N BEDFORD | ADDRESS ON FILE |
| CECIL NORMAN BROWN JR | ADDRESS ON FILE |
| CECIL O WALKER | ADDRESS ON FILE |
| CECIL P CHAPMAN | ADDRESS ON FILE |
| CECIL P. ORADAT | ADDRESS ON FILE |
| CECIL PINEDA | ADDRESS ON FILE |
| CECIL R HICKMAN | ADDRESS ON FILE |
| CECIL RAY JOHNSON | ADDRESS ON FILE |
| CECIL RAY JOHNSON | ADDRESS ON FILE |
| CECIL RAY JONES | ADDRESS ON FILE |
| CECIL RAY WILLIAMS | ADDRESS ON FILE |
| CECIL RAY WILLIAMS | ADDRESS ON FILE |
| CECIL RENFRO | ADDRESS ON FILE |
| CECIL RHODES | ADDRESS ON FILE |
| CECIL ROBINSON | ADDRESS ON FILE |
| CECIL RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CECIL SHELTON JR | ADDRESS ON FILE |
| CECIL THOMPSON | ADDRESS ON FILE |
| CECIL U LEE | ADDRESS ON FILE |
| CECIL V NICHOLLS | ADDRESS ON FILE |
| CECIL W JOHNSON | ADDRESS ON FILE |
| CECIL WARREN | ADDRESS ON FILE |
| CECIL WHITING | ADDRESS ON FILE |
| CECIL WILLIAMS | ADDRESS ON FILE |
| CECIL WILLIAMS | ADDRESS ON FILE |
| CECIL WINTERS | ADDRESS ON FILE |
| CECILE C MCFARLAND | ADDRESS ON FILE |
| CECILE E STORTI | ADDRESS ON FILE |
| CECILE J TETLEY | ADDRESS ON FILE |
| CECILE K MOONEY | ADDRESS ON FILE |
| CECILE M BOSELLI | ADDRESS ON FILE |
| CECILE MCKENZIE | ADDRESS ON FILE |
| CECILE MCKENZIE | ADDRESS ON FILE |
| CECILE TAYLOR | ADDRESS ON FILE |
| CECILIA C MERCILLIOTT | ADDRESS ON FILE |
| CECILIA D DOVALIS | ADDRESS ON FILE |
| CECILIA D JOHNSON | ADDRESS ON FILE |
| CECILIA J OLSEN | ADDRESS ON FILE |
| CECILIA J OLSEN | ADDRESS ON FILE |
| CECILIA LACEWELL | ADDRESS ON FILE |
| CECILIA LEAMONS | ADDRESS ON FILE |
| CECILIA LOUISE GRAHAM | ADDRESS ON FILE |
| CECILIA M APARICIO | ADDRESS ON FILE |
| CECILIA M BEATTIE | ADDRESS ON FILE |
| CECILIA M SENTZ | ADDRESS ON FILE |
| CECILIA MEHTA | ADDRESS ON FILE |
| CECILIA RODRIGUEZ | ADDRESS ON FILE |
| CECILIA S DUBOWIK | ADDRESS ON FILE |
| CECILIA T ABSHER | ADDRESS ON FILE |
| CECILO A ABORDE | ADDRESS ON FILE |
| CECILY HOCKENBURY | ADDRESS ON FILE |
| CECLETA MCCLENAHAN | ADDRESS ON FILE |
| CECO ENVIRONMENTAL CORP | 4625 RED BANK ROAD SUITE 200 CINCINNATI OH 45227 |
| CECO SALES CORP | 708 N MAIN ST FORT WORTH TX 76164 |
| CECO SALES CORPORATION | 1239 SECURITY DRIVE DALLAS TX 75247-6813 |
| CECO SALES CORPORATION | PO BOX 4237 FORT WORTH TX 76164-0237 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CED CONSOLIDATED ELECTRICAL | DISTRIBUTORS INC PO BOX 16489 FORT WORTH TX 76162 |
| CED FORT WORTH CREDIT | PO BOX 16489 FORT WORTH TX 76162 |
| CED/INTERSTATE ELECTRIC COMPANY | 1001 WEST COTTON STREET LONGVIEW TX 75604 |
| CEDAR HILL FOOD PANTRY | PO BOX 2694 CEDAR HILL TX 75106 |
| CEDAR HILL SENIOR HOUSING LP | DBA PRIMROSE OF CEDAR HILL APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| CEDAR OAKS RETIREMENT CENTER | 1800 E ILLINOIS AVE DALLAS TX 75216 |
| CEDAR POINT LP | DBA CEDAR POINT TOWNHOMES 1751 TOWNE CROSSING BLVD MANSFIELD TX 76063 |

| Claim Name | Address Information |
|---|---|
| CEDARNESHA MAXIE | ADDRESS ON FILE |
| CEDRIC CHRISTENSEN | ADDRESS ON FILE |
| CEDRIC CHRISTENSEN & PATRICIA | ADDRESS ON FILE |
| CEDRIC CORDEL GATES | ADDRESS ON FILE |
| CEDRIC D JONES | ADDRESS ON FILE |
| CEDRIC F MAGUIRE | ADDRESS ON FILE |
| CEDRIC GLYNN ROBINSON | ADDRESS ON FILE |
| CEDRIC HAWKINS | ADDRESS ON FILE |
| CEDRIC MITCHELL | ADDRESS ON FILE |
| CEDRIC P AUCOIN | ADDRESS ON FILE |
| CEDRIC PIPPINS | ADDRESS ON FILE |
| CEDRIC STEVENS | ADDRESS ON FILE |
| CEDRICK GIBSON | ADDRESS ON FILE |
| CEFERINO MACARAIG | ADDRESS ON FILE |
| CEGLADY, KERRY L. | 120 VASSAR ROAD SAINT AUGUSTINE FL 32086 |
| CEIL HERMES | ADDRESS ON FILE |
| CEILCOTE CORROSION CONTROL | 640 N ROCKY RIVER RD BEREA OH 44701 |
| CEKAVIC, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CELAL ODELLI | ADDRESS ON FILE |
| CELANESE | 225 E JOHN CARPENTER FWY STE 1200 ATTN MARCIA WOOD IRVING TX 75062 |
| CELANESE CHEMICALS | 225 E JOHN CARPENTER FWY STE 1200 IRVING TX 75062-2280 |
| CELANESE CORPORATION | GJON N NIVICA JR, SVP & GEN. COUN. 222 W. LAS COLINAS BLVD. SUITE 900N IRVING TX 75039 |
| CELANESE LTD | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| CELANESE LTD | HAWKINS PARNELL THACKSTON & YOUNG LLP EDWARD MORRIS SLAUGHTER 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| CELANESE LTD | 1415 LOUISIANA ST STE 2100 HOUSTON TX 77002-7344 |
| CELANESE LTD. | GJON N. NIVICA, JR., GENERAL COUNSEL 222 W. LAS COLINAS BLVD, STE 900N IRVING TX 75039 |
| CELANESE LTD. | GJOHN N. NIVICA, JR., GENERAL COUNSEL 225 E JOHN CARPETNER FWY STE 1200 IRVING TX 75062-2280 |
| CELCO A BRAND OF APEX TOOL GROUP | 14600 YORK RD. SUITE A SPARKS MD 21152-9396 |
| CELEBRATION | 4503 W. LOVERS LANE DALLAS TX 75209 |
| CELEMENTE C PEREZ | ADDRESS ON FILE |
| CELESCO TRANSDUCER PRODUCTS INC | 20630 PLUMMER ST CHATSWORTH CA 91311 |
| CELESTE A DENISCO | ADDRESS ON FILE |
| CELESTE GARDNER | ADDRESS ON FILE |
| CELESTE GONZALEZ | ADDRESS ON FILE |
| CELESTE J CAPUTO | ADDRESS ON FILE |
| CELESTE M AMATO | ADDRESS ON FILE |
| CELESTE M PETERSON | ADDRESS ON FILE |
| CELESTE T WARE | ADDRESS ON FILE |
| CELESTINA BAPTISTA | ADDRESS ON FILE |
| CELESTINA VARELA | ADDRESS ON FILE |
| CELESTINO O CAYMAN | ADDRESS ON FILE |
| CELESTINO Y RIOJAS JR | ADDRESS ON FILE |
| CELIA A WALDREP | ADDRESS ON FILE |
| CELIA BANTEGUI | ADDRESS ON FILE |
| CELIA D JACOBOWITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CELIA FAY REICH | ADDRESS ON FILE |
| CELIA G BANTEGUI | ADDRESS ON FILE |
| CELIA G BANTEGUI | ADDRESS ON FILE |
| CELIA G GOMEZ | ADDRESS ON FILE |
| CELIA GOMEZ | ADDRESS ON FILE |
| CELIA HUDLER | ADDRESS ON FILE |
| CELIA ORTIZ | ADDRESS ON FILE |
| CELIA POPE | ADDRESS ON FILE |
| CELIA S BEATTIE | ADDRESS ON FILE |
| CELIA S HICKEY | ADDRESS ON FILE |
| CELINA APARTMENTS GENERAL PARTNERSHIP | DBA WESTVIEW APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| CELLA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CELLCO PARTNERSHIP | ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| CELLCO PARTNERSHIP | LEGAL & EXTERNAL AFFAIRS DEPT. ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| CELLI, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CELLU TISSUE CORP NEENAH | 249 NORTH LAKE STREET NEENAH WI 54956 |
| CELLUCCI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CELLULAR ONE | CHERYL HENRY PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CELLULAR ONE | CLARK FRITZ 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | SUE HICKSON 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | CHERYL HENRY 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | BEVERLY TOWNSEND 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | ATTN: KATTIE COOK 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| CELLULAR ONE | SUE HICKSON PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | BEVERLY TOWNSEND PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | PO BOX 30336 BILLINGS MT 59107-0336 |
| CELLULAR ONE | CHERYL HENRY PO BOX 2961 PHOENIX AZ 85062-2961 |
| CELLULAR ONE | CLARK FRITZ PO BOX 2961 PHOENIX AZ 85062-2961 |
| CELLULAR ONE | PO BOX 79128 PHOENIX AZ 85062-9128 |
| CELLXION LLC | PO BOX 972605 DALLAS TX 75397-2605 |
| CELMER, RICHARD N , SR, PR OF THE | ESTATE OF STANLEY CELMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CELONE, LOUIS | 3607 BLOSSOM PARK CT ARLINGTON TX 76016 |
| CELOTEX CORP | 4010 BOY SCOUT BLVD TAMPA FL 33607 |
| CELSO A ALBA | ADDRESS ON FILE |
| CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CELTIC LIQOUR CO. | 4625 BOAT CLUB RD STE 265 FORT WORTH TX 76135-7023 |
| CEMA JOINT VENTURE | WILLIAM E. WALKER, JR PO BOX 192 MASSILLON OH 44648-0192 |
| CEMAL BASAT | ADDRESS ON FILE |
| CEMAL BAYRAM | ADDRESS ON FILE |
| CEMS PROFESSIONAL SERVICES LLC | CEMSPRO 518 WILD FIRE DR WALDRON AR 72958 |
| CEMTEK ENVIRONMENTAL | 3041 S ORANGE AVE SANTA ANA CA 92707 |
| CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE SANTA ANA CA 92707 |
| CENAC TOWING, INC. | PO BOX 2617 HOUMA LA 70361 |
| CENARK GROWERS | J A JAMES DBA 2293 SO MARKET STREET BENTON AR 72015 |
| CENE E SPURLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CENGAGE LEARNING INC | PO BOX 95999 CHICAGO IL 60694-5999 |
| CENT CDO 10 LIMITED | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CENT CDO 12 LTD | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CENT CDO 14 LTD | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CENT CDO 15 LTD | COLUMBIA MANG INV ADV LLC 113 QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CENT CDO XI LIMITED | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CENTAURUS ENERGY MASTER FUND, LP | 3700 BUFFALO SPEEDWAY SUITE 720 HOUSTON TX 77098 |
| CENTAURUS TEF LP | ATTN: JOHN ARNOLD 3050 POST OAK BOULEVARD, #850 HOUSTON TX 77056 |
| CENTAURUS TEF LP | ATTN: KAREN ARNOLD 3050 POST OAK BOULEVARD, #850 HOUSTON TX 77056 |
| CENTENNIAL COLONIAL PARK, LP | DBA CENTURY COLONIAL PARK 1800 RODGERS RD FORT WORTH TX 74107 |
| CENTENNIAL GALLERY, LP | DBA GALLERY 1701 1701 RODGERS ROAD FORT WORTH TX 76107 |
| CENTENNIAL PALM VALLEY LP | DBA CENTURY PALM VALLEY APARTMEN APTS 1301 NORTH AW GRIMES BOULEVARD ROUND ROCK TX 72665 |
| CENTENNIAL TUSCANY VILLAS LP | DBA CENTURY LEGACY VILLAGE 5301 WEST SPRING CREEK PKWY PLANO TX 75024 |
| CENTER FOR CREATIVE LEADERSHIP | 1 LEADERSHIP PL GREENSBORO NC 27410-9427 |
| CENTER FOR ENERGY WORKFORCE | DEVELOPMENT ACCOUNTS RECEIVABLE 701 PENNSYLVANIA AVE N W WASHINGTON DC 20004-2696 |
| CENTER FOR HOUSTON'S FUTURE | 701 AVENIDA DE LAS AMERICAS STE 2 HOUSTON TX 77010-6206 |
| CENTER FOR LEGISLATIVE ENERGY AND | ENVIRONMENTAL RESEARCH 5400 LBJ FREEWAY 985 DALLAS TX 75240 |
| CENTER FOR NONPROFIT MANAGEMENT | 2902 FLOYD ST DALLAS TX 75204-5910 |
| CENTER FOR PUBLIC POLICY | PRIORITIES 7020 EASY WIND DRIVE STE 200 AUSTIN TX 78752 |
| CENTER FOR RESOURCE SOLUTION | 1012 TORNEY AVE SAN FRANCISCO CA 94129 |
| CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVENUE SAN FRANCISCO CA 94129 |
| CENTER FOR STRATEGIC & | INTERNATIONAL STUDIES ATTN: KAREN WONG 1800 K STREET NW STE 400 WASHINGTON DC 20006 |
| CENTER FOR WOMEN IN LAW | THE UNIVERSITY OF TEXAS SCHOOL OF LAW 727 E DEAN KEETON ST AUSTIN TX 78705 |
| CENTER OPERATING COMPANY LP | 2500 VICTORY AVE DALLAS TX 75219 |
| CENTER OPERATING COMPANY LP | AMERICAN AIRLINES CENTER 2500 VICTORY LN DALLAS TX 75219 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, | LP CENTERBRIDGE 375 PARK AVE,12TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | CENTERBRIDGE 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERLINE SUPPLY INC | 530 JESSE ST GRAND PRAIRIE TX 75051 |
| CENTERLINE SUPPLY INC | 530 JESSE ST GRAND PRAIRIE TX 75051-1141 |
| CENTERPOINT ENERGY | PO BOX 4567 DALLAS TX 75208 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY | 1005 CONGRESS AVENUE STE 650 ATTN: BARBARA JOHNSON AUSTIN TX 78701 |
| CENTERPOINT ENERGY CO | PO BOX 1700 HOUSTON TX 77251 |
| CENTERPOINT ENERGY GAS | 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY GAS RECEIVABLES LLC | PO BOX 4567 HOUSTON TX 77210 |
| CENTERPOINT ENERGY HOUSTON | MARK SCHROEDER 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON | 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON | PO BOX 1700 HOUSTON TX 77251-1700 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC LLC | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | PO BOX 4567 DALLAS TX 75208-0567 |

| Claim Name | Address Information |
|---|---|
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | 1111 LOUISIANA, SUITE 4669 HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | ATTN: JASON M RYAN 1111 LOUISISANA ST. SUITE 4669 HOUSTON TX 77002 |
| CENTERPOINT ENERGY INC | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY RESOURCES CORP. | 1111 LOUSIANA ST., 20TH FLOOR ATTN: BRANDON BLACKBURN, CREDIT MANAGER HOUSTON TX 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | GENERAL COUNSEL 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERRA HOMES OF TEXAS | PO BOX 92769 AUSTIN TX 78709 |
| CENTERRA HOMES OF TEXAS | PO BOX 92769 AUSTIN TX 78709-2769 |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | RETIREE DRUG SUBSIDY ATTN: PAYMENTS BOX 6054; PO BOX 7247 PHILADELPHIA PA 19170-6054 |
| CENTERVIEW PARTNERS LLC | 31 W 52ND ST NEW YORK NY 10019 |
| CENTERVIEW PARTNERS LLC | ATTN: JEFFREY FINGER 31 WEST 52ND STREET, 22ND FLOOR NEW YORK NY 10019 |
| CENTERVILLE ISD | 813 S COMMERCE ST CENTERVILLE TX 75833 |
| CENTERVILLE ISD | PO BOX 246 CENTERVILLE TX 75833 |
| CENTEX A LOCK INC | DBA POP A LOCK 720 N 3RD ST. TEMPLE TX 76501 |
| CENTEX CEMENT CORPORATION | 1800 NAVIGATION BLVD CORPUS CHRISTI TX 78405 |
| CENTEX HOMES | PULTE HOMES OF TEXAS 4800 REGENT BLVD STE 100 ATTN TRICIA CARRILLO IRVING TX 75063 |
| CENTEXAG | 2595 CR 305 ROCKDALE TX 76567 |
| CENTEXAG LLC | 2595 CR 305 ROCKDALE TX 76567 |
| CENTRAL AIR COMPRESSOR CO | 28600 LORNA WARREN MI 48092 |
| CENTRAL APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CENTRAL CONCRETE PUMPING | 7540 CONFEDERATE PARK RD FORT WORTH TX 76108 |
| CENTRAL CRUSHERS INC | PO BOX 1090 LIBERTY HILL TX 78642-1090 |
| CENTRAL FINANCIAL CONTROL | G.J. CHAVEZ & ASSOCIATES P.C JULIE FONTENOT 800 E. CAMPBELL RD. STE. 345 RICHARDSON TX 75081 |
| CENTRAL FORT BEND CHAMBER | ALLIANCE 4120 AVENUE H ROSENBERG TX 77471 |
| CENTRAL FREIGHT LINES INC | 5601 WEST WACO DR. WACO TX 76710 |
| CENTRAL FREIGHT LINES, INC | PO BOX 2638 WACO TX 76702-2638 |
| CENTRAL HEIGHTS ISD | 10317 HWY 259N NACOGDOCHES TX 75965 |
| CENTRAL HUDSON GAS & ELECTRIC | 25 CENTRAL HUDSON WAY FISHKILL NY 12524 |
| CENTRAL HUDSON GAS & ELECTRICA | THOMPSON HINE, LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CENTRAL HUDSON GAS & ELECTRICA | STACEY A. RENNER 284 SOUTH AVE POUGHKEEPSIE NY 12601 |
| CENTRAL HYDRAULIC INC | 3771 EUREKA WAY FREDERICK CO 80516-9446 |
| CENTRAL ILLINOIS LIGHT COMPANY | 300 LIBERTY ST PEORIA IL 61602 |
| CENTRAL ILLINOIS LIGHT COMPANY | JAMES A TISCKOS 607 EAST ADAMS STREET SPRINGFIELD IL 62739 |
| CENTRAL ILLINOIS LIGHT COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS LIGHT COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | JACQUELINE K VOILES 607 EAST ADAMS SPRINGFIELD IL 62701 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | 607 E ADAMS ST SPRINGFIELD IL 62739 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL JERSEY SUPPLY CO | 201 2ND ST PERTH AMBOY NJ 08861 |
| CENTRAL JERSEY SUPPLY CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| CENTRAL JERSEY SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| CENTRAL MARKETING | 213 W 35TH ST FRNT 2 NEW YORK NY 10001-2381 |
| CENTRAL MARKETING | P. O. BOX 1439 COLONIAL HEIGHTS VA 23834 |
| CENTRAL MARKETING INC. | 213 W 35TH ST FRNT 2 NEW YORK NY 10001-2381 |
| CENTRAL MOLDED PRODUCTS LLC | 1978 N LOCKWOOD AVENUE CHICAGO IL 60639 |
| CENTRAL PENSION FUND INTL UNION | OF OPERATING ENGINEERS 4115 CHESAPEAKE ST NW WASHINGTON DC 20016 |
| CENTRAL PENSION FUND INTL UNION | 4115 CHESAPEAKE ST NW WASHINGTON DC 20016 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST | AREAS PENSION FUND (OAKTREE) OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| CENTRAL STEEL AND WIRE CO | 3000 W 51ST ST CHICAGO IL 60632-2122 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| CENTRAL TEXAS AUDUBON SOCIETY | 1308 CIRCLEWOOD DRIVE WACO TX 76712 |
| CENTRAL TEXAS COLLEGE | 6200 WEST CENTRAL EXPRESSWAY KILLEEN TX 76549 |
| CENTRAL TEXAS COLLEGE DISTRICT | CENTRAL TEXAS COLLEGE 6200 WEST CENTRAL EXPRESSWAY KILLEEN TX 76549 |
| CENTRAL TEXAS OPPORTUNITIES INC | 118 W PECAN ST STE 405 COLEMAN TX 76834-4155 |
| CENTRAL TEXAS RADIOLOGICAL | CENTRAL TEXAS RADIOLOGICAL ASSOC PA PO BOX 2484 INDIANAPOLIS IN 46206-2484 |
| CENTRAL TEXAS TRAILS INC | PO BOX 117 WACO TX 76703 |
| CENTRAL TEXAS WORKFORCE | DEVELOPMENT BOARD INC P.O. BOX 450 BELTON TX 76513 |
| CENTRAL TITLE COMPANY | 2002 JUDSON ROAD STE 300 LONGVIEW TX 75605 |
| CENTRAL TITLE COMPANY | 2002 JUDSON RD STE 300 LONGVIEW TX 75605-5608 |
| CENTRE ST PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CENTREPORT VENTURE INC | C/O KDC 8115 PRESTON ROAD SUITE 700 DALLAS TX 75225 |
| CENTRIFUGAL TECHNOLOGIES INC | 330 CENTECH DR HICKORY KY 42051 |
| CENTURION CDO 9 LIMITED | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CENTURY ALUMINUM COMPANY | U.S. HIGHWAY 52 GOOSECREEK SC 29445 |
| CENTURY ENGINEERING | 615 N CHARLES ST LEWISVILLE TX 75057 |
| CENTURY GEOPHYSICAL CORP | 1223 S 71ST E AVE TULSA OK 74112 |
| CENTURY INSTRUMENT COMPANY | 11865 MAYFIELD LIVONIA MI 48150 |
| CENTURY LINK | CHERYL HENRY PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURY LINK | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURY LINK | PO BOX 600 OLATHE KS 66063-0060 |
| CENTURY LINK | CHERYL HENRY 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY LINK | CLARK FRITZ 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY LINK | 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY LINK | PO BOX 660068 DALLAS TX 75266-0068 |
| CENTURY LINK | CLARK FRITZ PO BOX 2961 PHOENIX AZ 85062-2961 |
| CENTURY LINK | PO BOX 2961 PHOENIX AZ 85062-2961 |
| CENTURY LINK | CHERYL HENRY PO BOX 2961 PHOENIX AZ 85062-2961 |
| CENTURY LINK | PO BOX 52124 PHOENIX AZ 85072-2124 |
| CENTURY LINK | BUSINESS SERVICES PO BOX 52187 PHOENIX AZ 85072-2187 |
| CENTURY LINK | PO BOX 91155 SEATTLE WA 98111-9255 |
| CENTURY LINK QCASSII TO QWEST | SAVVIS, INC. STACEY W GOFF, EVP, GEN. COUN. & SEC. 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY PARTNERS JOINT VENTURE | PO BOX 801 PITTSBURG TX 75686 |
| CENTURY PROCESS EQUIPMENT OF | SOUTH TEXAS LLC 12015 AUBURN HILLS DR TOMBALL TX 77377-8640 |
| CENTURY SALES & SERVICE | PO BOX 551667 DALLAS TX 75355-1667 |
| CENTURY WEATHERING, INC. | PO BOX 83 ROSSTON TX 76263 |

| Claim Name | Address Information |
|---|---|
| CENTURY WEATHERPROOFING INC | PO BOX 1735 BOWIE TX 76230-1735 |
| CENTURY WEATHERPROOFING INC | 155 BUFFALO ROSSTON TX 76263 |
| CENTURYTEL OF RUSSELLVILLE | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| CENTURYTEL OF RUSSELLVILLE | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CENTURYTEL OF SILOAM SPRINGS | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| CENTURYTEL OF SILOAM SPRINGS | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CENZANO, ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CEP AMERICA LLC | 1601 CUMMINS DR STE D MODESTO CA 95358-6403 |
| CEPERO, LEONARDO | 3860 O'BERRY RD. KISSIMMEE FL 34746 |
| CERDA, ABEL | 313 W HART PASADENA TX 77506 |
| CERESTRA WOODS | ADDRESS ON FILE |
| CERNA, CARLOS | 2315 SW. 11TH ST. DES MOINES IA 50313 |
| CERNA, CARLOS | 2315 SW. 11TH ST. DES MOINES IA 50315 |
| CERNAK, LOUIS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CERONE, ANTHONY F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CERRO COPPER PRODUCTS | 3000 MISSISSIPPI AVE SAUGET IL 62206 |
| CERRO WIRE & CABLE CO INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| CERRO WIRE & CABLE CO INC | 1099 THOMPSON RD SE HARTSELLE AL 35640 |
| CERRO WIRE LLC | CORPORATE SERVICE COMPANY 84 STATE STREET BOSTON MA 02109 |
| CERRO WIRE LLC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| CERRO WIRE LLC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | 750 EAST SWEDESFORD ROAD VALLEY FORGE PA 19481 |
| CERTAIN TEED CORPORATION | PO BOX 860 VALLEY FORGE PA 19482 |
| CERTAIN TEED CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA. STE. 100 EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA. STE. 300 EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| CERTAIN TEED CORPORATION | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| CERTAIN TEED CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON | JAMES R LOGAN 2419 MARYLAND AVE BALTIMORE MD 21218 |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON | 2419 MARYLAND AVE BALTIMORE MD 21218 |
| CERTAINTEED CORPORATION | CARUSO POPE EDELL PICINI, PC 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| CERTAINTEED CORPORATION | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| CERTAINTEED CORPORATION | REED SMITH, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CERTAINTEED CORPORATION | JAMES H. POWERS PO BOX 860 VALLEY FORGE PA 19482 |
| CERTAINTEED CORPORATION | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| CERTAINTEED CORPORATION | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| CERTAINTEED CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CERTAINTEED CORPORATION | DEUTSCH, KERRIGAN & STILES, LLP A. WENDEL STOUT, III 755 MAGAZINE ST NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| CERTAINTEED CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| CERTAINTEED CORPORATION | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| CERTAINTEED CORPORATION | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CERTAINTEED CORPORATION | DEHAY & ELLISTON MISTI MOSTELLER 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CERTAINTEED CORPORATION | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| CERTAINTEED CORPORATION | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| CERTAINTEED CORPORATION | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| CERTAINTEED CORPORATION | 1 GREENWAY PLZ STE 1005 HOUSTON TX 77046-0104 |
| CERTAINTEED CORPORATION | GERMER, BERNSEN & GERTZ PAULA HEIRTZLER BLAZEK 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| CERTAINTEEDCORPORATION | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FL BOSTON MA 02210 |
| CERTAINTEEDCORPORATION | MATTHEW JASON ZAMALOFF CETRULO LLP 2 SEAPORT LANE, 10TH FL. BOSTON MA 02210 |
| CERTAINTEEDCORPORATION | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 5847 SAN FELIPE STREET, SUITE 2300 ANGLETON TX 77515 |
| CERTIFIED INSULATED PRODUCTS | PO BOX 42527 NORTH CHARLESTON SC 29423 |
| CERTIFIED INSULATED PRODUCTS CORP | 3289 MAYBANK HWY UNIT 102 JOHNS ISLAND SC 29455 |
| CERTIFIED INSULATED PRODUCTS CORP | 3289 MAYBANK HWY UNIT 102 JOHNS ISLAND SC 29455-4845 |
| CERTIFIED INSULATED PRODUCTS CORP | 2465 THE HAUL OVER JOHNS ISLAND SC 29455-6105 |
| CERTREC CORPORATION | 6100 WESTERN PL STE 1050 FORT WORTH TX 76107-4614 |
| CERUNDOLO M BIANCA | ADDRESS ON FILE |
| CERVANTES-DELGADO INC | PO BOX 9083 BREA CA 92822 |
| CESAR A MARTINEZ | ADDRESS ON FILE |
| CESAR A RINCON | ADDRESS ON FILE |
| CESAR ALAYZA | ADDRESS ON FILE |
| CESAR BARRERA | ADDRESS ON FILE |
| CESAR CHAPA | ADDRESS ON FILE |
| CESAR DEVARGAS | ADDRESS ON FILE |
| CESAR ESTACIO | ADDRESS ON FILE |
| CESAR FLORES JR | ADDRESS ON FILE |
| CESAR FREDERICO GONZALEZ | ADDRESS ON FILE |
| CESAR GALVEZ | ADDRESS ON FILE |
| CESAR GAVIDIA | ADDRESS ON FILE |
| CESAR HUMBERTO GOMEZ | ADDRESS ON FILE |
| CESAR KOGAN | ADDRESS ON FILE |
| CESAR M RUIZ | ADDRESS ON FILE |
| CESAR MORALES | ADDRESS ON FILE |
| CESAR R RIVERA | ADDRESS ON FILE |
| CESAR SEOANE | ADDRESS ON FILE |
| CESARE BERARDI | ADDRESS ON FILE |
| CESAREO A CORONATO | ADDRESS ON FILE |
| CESARIO S SORIANO | ADDRESS ON FILE |
| CESCO INC | 11969 PLANO RD STE 130 DALLAS TX 75243 |
| CESCO INC | PO BOX 550727 DALLAS TX 75355 |
| CESCO, INC. | 1601 BRYAN STREET 7TH FLOOR DALLAS TX 75201-3411 |
| CESIRA FISCHIONI | ADDRESS ON FILE |
| CESOR R FIGUERO | ADDRESS ON FILE |
| CESSNA AIRCRAFT CO | 1 CESSNA BLVD WICHITA KS 67215 |
| CETECH INC | 602 N FIRST ST GARLAND TX 75040 |

| Claim Name | Address Information |
|---|---|
| CETTELL SR, RICHARD | 7649 GUN CLUB RD WESTFIELD NY 14787 |
| CETTELL, JOSEPH | 5276 WEST MAIN RD FREDONIA NY 14063 |
| CETX | 148 MIDDLE STREET STE 506 PORTLAND ME 04101 |
| CEYLON C & BETTY SPEER | ADDRESS ON FILE |
| CF BRAUN ENGINEERING CORPORATION | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| CF FIDLER | ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CF INDUSTRIES, INC. | 4 PARKWAY NORTH SUITE 400 DEERFIELD IL 60015-2590 |
| CF INDUSTRIES, INC. | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CFC CLEANING & SECURITY SERVICE | 74 SOUTHAMPTON WAY LONDON SE5 7TT UNITED KINGDOM |
| CFIM HYBRID TRI-ASSET FUND | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| CFJ MANUFACTURING | 5001 NORTH FWY FORT WORTH TX 76106 |
| CFJ MANUFACTURING | 5001 N FREEWAY SUITE E FORT WORTH TX 76106 |
| CFLP INVESTMENTS, LLC | 5217 TERRACE VIEW LN PLANO TX 75093-5031 |
| CG LOHDEN | ADDRESS ON FILE |
| CG MILLENNIUM REALTY | STE G401 1450 W GRAND PKWY S KATY TX 77494 |
| CGMT 2006-C5 PECAN CROSSING | DRIVE APARTMENTS LLC DBA SOUTH POINTE APARTMENTS 1021 PECAN CROSSING DESOTO TX 75115 |
| CGS BROKERAGE LLC | DBA BLUE FLAME TWO GREENWAY PLAZA STE 720 HOUSTON TX 77046 |
| CGS INC | 1315 GREG ST STE 107 SPARKS NV 89431 |
| CGS INC | 1335 GREG ST STE 103 SPARKS NV 89431-2113 |
| CGS INC | 680 E GLENDALE AVE SPARKS NV 89431-5811 |
| CGS MULE | 680 E GLENDALE AVE SPARKS NV 89431 |
| CH APARTMENTS I LP | DBA CHAPEL HILL APARTMENTS 300 EAST ROUND GROVE RD LEWISVILLE TX 75067 |
| CH2M HILL ENGINEERS INC | PO BOX 201869 DALLAS TX 75320-1869 |
| CH2M HILL ENGINEERS INC. | 12750 MERIT DRIVE, SUITE 1100 DALLAS TX 75251 |
| CH2M HILL INC | 12750 MERIT DRIVE - SUITE 1100 DALLAS TX 75251 |
| CH2M HILL INC | GREGORY S NIXON, EVP & CHIEF LEGAL OFFICER 9191 SOUTH JAMAICA STREET ENGLEWOOD CO 80112 |
| CHAD A CARNES | ADDRESS ON FILE |
| CHAD A RUTHERFORD | ADDRESS ON FILE |
| CHAD AARON SEGERSTROM | ADDRESS ON FILE |
| CHAD ADAMSON | ADDRESS ON FILE |
| CHAD ALAN DONNER | ADDRESS ON FILE |
| CHAD ALAN DONNER | ADDRESS ON FILE |
| CHAD ALLEN SIMPSON | ADDRESS ON FILE |
| CHAD ANTHONY CONGDON | ADDRESS ON FILE |
| CHAD ANTHONY SEELY | ADDRESS ON FILE |
| CHAD ARIC HUNLEY | ADDRESS ON FILE |
| CHAD AVERY GRIFFIN | ADDRESS ON FILE |
| CHAD B GIBSON | ADDRESS ON FILE |
| CHAD BENSON MAXWELL | ADDRESS ON FILE |
| CHAD C EVANS | ADDRESS ON FILE |
| CHAD CARNES | ADDRESS ON FILE |
| CHAD CLARK | ADDRESS ON FILE |
| CHAD COLSTON | 910 CYPRESS STATION DR 611 HOUSTON TX 77090 |
| CHAD CROKER | ADDRESS ON FILE |
| CHAD D RICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAD DEAN | ADDRESS ON FILE |
| CHAD DONNER | ADDRESS ON FILE |
| CHAD DUANE CROKER | ADDRESS ON FILE |
| CHAD DUANE CROKER | ADDRESS ON FILE |
| CHAD EDWARD WHITNEY | ADDRESS ON FILE |
| CHAD ELKINS | ADDRESS ON FILE |
| CHAD G BRYANT | ADDRESS ON FILE |
| CHAD GREENLEE | ADDRESS ON FILE |
| CHAD GREGORY | ADDRESS ON FILE |
| CHAD HOAR | ADDRESS ON FILE |
| CHAD HOOD | ADDRESS ON FILE |
| CHAD HRNJAK | ADDRESS ON FILE |
| CHAD HUNLEY | ADDRESS ON FILE |
| CHAD IAN MCRAE | ADDRESS ON FILE |
| CHAD J LAPOINTE | ADDRESS ON FILE |
| CHAD KENT | ADDRESS ON FILE |
| CHAD L MILLER | ADDRESS ON FILE |
| CHAD LEE FEASTER | ADDRESS ON FILE |
| CHAD LEE REYNOLDS | ADDRESS ON FILE |
| CHAD LEWIS PRESTON | ADDRESS ON FILE |
| CHAD MANNING KENT | ADDRESS ON FILE |
| CHAD MANNING KENT | ADDRESS ON FILE |
| CHAD MCPHERSON | ADDRESS ON FILE |
| CHAD MCRAE | ADDRESS ON FILE |
| CHAD MICHAEL ELKINS | ADDRESS ON FILE |
| CHAD MIKULEC | ADDRESS ON FILE |
| CHAD MILLER | ADDRESS ON FILE |
| CHAD NEWTON CONNER | ADDRESS ON FILE |
| CHAD O'NEIL GREENLEE | ADDRESS ON FILE |
| CHAD ORIEN DECKER | ADDRESS ON FILE |
| CHAD PYEATT | ADDRESS ON FILE |
| CHAD SEELY | ADDRESS ON FILE |
| CHAD SMITH | ADDRESS ON FILE |
| CHAD SMITH | ADDRESS ON FILE |
| CHAD THOMPSON | ADDRESS ON FILE |
| CHAD W ANDERSON | ADDRESS ON FILE |
| CHAD W MICHEL | ADDRESS ON FILE |
| CHAD WALLEY | ADDRESS ON FILE |
| CHAD WEEKS | ADDRESS ON FILE |
| CHAD WESLEY DORSEY | ADDRESS ON FILE |
| CHAD X SLATER | ADDRESS ON FILE |
| CHADD GRAY | ADDRESS ON FILE |
| CHADDICK KENDRE FLETCHER | ADDRESS ON FILE |
| CHADRICK BLAKE POPWELL | ADDRESS ON FILE |
| CHADRICK HOLLINS | ADDRESS ON FILE |
| CHADRICK JAMES CASTILLE | ADDRESS ON FILE |
| CHADS C SKINNER | ADDRESS ON FILE |
| CHADSEY, PATRICIA | 16595 CADDO TRL BULLARD TX 75757 |
| CHADWICK WELCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHADWICK Z BARR | ADDRESS ON FILE |
| CHADWIN ILEY | ADDRESS ON FILE |
| CHADWIN THOMAS ILEY | ADDRESS ON FILE |
| CHADWIN THOMAS ILEY | ADDRESS ON FILE |
| CHAFFEE, NELSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAFFIN, DANIEL E | 119 N. PHILIP RD NILES MI 49120 |
| CHAFFIN, JILL | 119 N. PHILIP NILES MI 49120 |
| CHAFFIN, RANDALL L. | 156 FRONT STREET #113 EXETER NH 03833 |
| CHAFFIN, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAI CHIN SUH | ADDRESS ON FILE |
| CHAI CHIN SUH | ADDRESS ON FILE |
| CHAICHAREON BOONLAYANGOOR | ADDRESS ON FILE |
| CHAIDAN LEKCHAUM | ADDRESS ON FILE |
| CHAILLOU, MELVIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAIREZ, CARMEN A | 1932 PLANTATION DR ROUND ROCK TX 78681-2170 |
| CHAITALI SARKAR | ADDRESS ON FILE |
| CHAKITA SCIPHO | ADDRESS ON FILE |
| CHALK, RICKIE L, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHALLEN B GRAVES | ADDRESS ON FILE |
| CHALLENGE UNLIMITED INC | 4 EMMIE L KAUS LN ALTON IL 62002 |
| CHALOTTE TRIBOUT | ADDRESS ON FILE |
| CHALWE MUSOSHA | ADDRESS ON FILE |
| CHAMBER OF COMMERCE | PO BOX 242 COLORADO CITY TX 79512 |
| CHAMBER OF COMMERCE OF THE | UNITED STATES OF AMERICA 1615 H STREET NW WASHINGTON DC 20062-2000 |
| CHAMBER OF COMMERCE OF THE U.S.A | SANDRA PATRICIA FRANCO BINGHAM MCCUTCHEN LLP 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE U.S.A. | MICHAEL B. WIGMORE BINGHAM MCCUTCHEN LLP 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE U.S.A. | ROBIN S. CONRAD-U.S. CHAMBER OF COMMERCE NATIONAL CHAMBER LITIGATION CENTER NATL CHAMBER LITIGATION CENTER WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | BINGHAM MCCUTCHEN LLP MICHAEL B WIGMORE 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE USA | BINGHAM MCCUTCHEN LLP SANDRA PATRICIA FRANCO 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE USA | US CHAMBER OF COMMERCE RACHEL LEE BRAND, NATIONAL CHAMBER LITIGATION CENTER, 1615 H ST NW RM 216 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | US CHAMBER OF COMMERCE ROBIN S CONRAD, NATIONAL CHAMBER LITIGATION CENTER, 1615 H ST NW STE 230 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | RACHEL LEE BRAND U.S.CHAMBER OF COMMERCE NATIONAL CHAMBER LITIGATION CENTER 1615 H ST, NW, ROOM 216 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | RACHEL LEE BRAND NATIONAL CHAMBER LITIGATION CENTER 1615 H ST, NW, ROOM 216 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | ROBIN S. CONRAD NATIONAL CHAMBER LITIGATION CENTER 1615 H ST, NW, STE 230 WASHINGTON DC 20062 |
| CHAMBERLAIN, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHAMBERLAIN, LEWIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAMBERS COUNTY TAX OFFICE | PO BOX 519 ANAHUAC TX 77514-0519 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, BERNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMBERS, BRENDA, MICHAEL, SR | 2017 GORDON STATION RD PORT GIBSON MS 39150 |
| CHAMBERS, CAROLYN, PR OF THE | ESTATE OF ELMER N CHAMBERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAMBERS, HENRY | 510 N ROSS AVE MEXIA TX 76667-2460 |
| CHAMBERS, HENRY V, JR | 600 E SUMPTER ST MEXIA TX 76667-2470 |
| CHAMBERS, HENRY, JR | 510 N ROSS AVE MEXIA TX 76667-2460 |
| CHAMBERS, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMBERS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMBERS, OTHA L. | 111 GLENWOOD RD EDEN NC 27288 |
| CHAMBERS, OTHA L. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CHAMBERS, PATRICIA . | C/O BROOKMAN, ROSENBERG, BROWN, & SANDLE 30 S. 15TH STREET 17TH FLLOR PHILADELPHIA PA 19102 |
| CHAMBERS, PATRICIA . | 189 WALTON ROAD 14 MONARCH WAY KINGSTON NH 03848-3271 |
| CHAMBERS, PAUL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAMBERS, REGINALD, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAMBERS, ROBERT H. | C/O BROOKMAN ROSENBERG BROWN & SANDLER 30 S. 15TH STREET, 17TH FLOOR PHILADELPHIA PA 19103 |
| CHAMBERS, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMBERS-LIBERTY COUNTY NAVIGATION | 211 MILLER ST ANAHUAC TX 77514 |
| CHAMBLEE, STEVEN E. | CO RD 6694 #16 P.O. BOX 406 FRUITLAND NM 87416 |
| CHAMERLAIN NEWHOUSE | ADDRESS ON FILE |
| CHAMNESS, CHARLES C | 15732 E CAVERN DR FOUNTAIN HILLS AZ 85268 |
| CHAMORIA N CLARK | ADDRESS ON FILE |
| CHAMPAGNE, ALFRED | 601 TERRI DRIVE LULING LA 70070 |
| CHAMPAGNE, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMPAGNE, JAREL J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CHAMPAGNE, JAREL J. DECEASED | 215 CAY CROSSING DICKINSON TX 77539 |
| CHAMPAGNE, PAUL (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JUDY CHAMPAGNE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CHAMPAGNE, PAUL (DECEASED) | JUDY CHAMPAGNE P.O. BOX 284 LIVERPOOL TX 77577 |
| CHAMPAIGN A&K INSULATION COMPANY | 2703 W SPRINGFIELD AVE CHAMPAIGN IL 61821 |
| CHAMPION BUILDING PRODUCTS | 1461 SWEET BOTTOM CIRCLE MARIETTA GA 30064 |
| CHAMPION CABLE COMPANY FKA HERCULES | 911 S PRIMROSE AVE MONROVIA CA 91016 |
| CHAMPION ELEVATORS INC | PO BOX 973687 DALLAS TX 75397-3687 |
| CHAMPION EMS | 2201 SOUTH MOBERLY LONGVIEW TX 75604 |
| CHAMPION FOREST LTD | DBA SADDLEWOOD APT 9955 BANNEL N HOUSTON RD HOUSTON TX 77086 |
| CHAMPION INTERNATIONAL DAIRY PAK | 180 LANDOR DRIVE ATHENS GA 30606 |
| CHAMPION PROCESS INC | 5171 ASHLEY COURT HOUSTON TX 77041 |
| CHAMPION RANCH | ADDRESS ON FILE |
| CHAMPION TECHNOLOGIES,INC. | ATTN:KAREN GRIMES PO BOX 27727 HOUSTON TX 77227 |
| CHAMPION WINKLER OIL CORP | C/O ADDISON P MOORE 2418 HAYMARKET DR DALLAS TX 75253 |
| CHAMPION WINKLER OIL CORP | ADDISON P MOORE 2418 HAYMARKET RD DALLAS TX 75253-3305 |

| Claim Name | Address Information |
|---|---|
| CHAMPION, BOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMPION, JACQUELYN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CHAMPION, PAUL W. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CHAMPIONS FORREST ONE LP | ATTN: RENEE KOLOU 141713 N W FREEWAY STE 204 HOUSTON TX 77040 |
| CHAMPLAIN CABLE COMPANY | 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE COMPANY | DEHAY & ELLISTON PAMELA JEAN NEALE WILLIAMS 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CHAMPLAIN CABLE COMPANY | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| CHAMPLAIN CABLE CORPORATION | ECKERT SEAMANS CHERIN & MELLOTT LLC TYSON E. HUBBARD TWO INTERNATIONAL PLACE, 16TH FLOOR BOSTON MA 02110 |
| CHAMPLAIN CABLE CORPORATION | 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | CHAMPLAIN CABLE CORP. TIM LIZOTTE 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | CHAMPLAIN CABLE CORP. RICHARD A. HALL, PRESIDENT 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | TIM LIZOTTE 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| CHAMPLAIN CABLE CORPORATION | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| CHAMPLAIN CABLE CORPORATION | MATUSHEK, NILLES & SINARS, LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET # 700 CHICAGO IL 60603 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | DEHAY & ELLISTON PAMELA JEAN NEALE WILLIAMS 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CHAMPLAIN CABLE CORPORATION | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CHAMPLAIN CABLE CORPORATION | CONNELLY, BAKER, WOTRING & JACKSON KAREN K. MASTON 700 LOUISIANA, SUITE 1850 HOUSTON TX 77002 |
| CHAMPLAIN CABLE CORPORATION | 1200 SMITH ST STE 1600 HOUSTON TX 77002-4403 |
| CHAMPLIN LABORATORIES INC | HERZOG CREBS LLP 100 NORTH BROADWAY, 14TH FL ST. LOUIS MO 63102 |
| CHAMPLIN LABORATORIES INC | 100 NORTH BROADWAY, 14TH FL ST. LOUIS MO 63102 |
| CHAMPLIN, CALEB | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMPLIN, CAMERON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAMPY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAN HO CHEN | ADDRESS ON FILE |
| CHAN, HOWEI | 462 RIDGE RD HARTSDALE NY 10530-2216 |
| CHAN, VINCENT | ADDRESS ON FILE |
| CHANAN SINGH JASWAL | ADDRESS ON FILE |
| CHANCE CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHANCE KLEINEKE | ADDRESS ON FILE |
| CHANCE LEE LINDSEY | ADDRESS ON FILE |
| CHANCE LEYBA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHANCE VAUGHN | ADDRESS ON FILE |
| CHANCE, WILLIAM | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CHANCE, WILLIAM E , JR, PR OF THE | ESTATE OF WILLIAM CHANCE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANCEY JOYNER | ADDRESS ON FILE |
| CHANCHAI SAKSORNYUTH | ADDRESS ON FILE |
| CHANDAN GUPTA | ADDRESS ON FILE |
| CHANDAN MUKHOPADHYAY | ADDRESS ON FILE |
| CHANDER, THERESA A, PR OF THE | ESTATE OF RICHARD W CHANDLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANDI C MANDAL | ADDRESS ON FILE |
| CHANDI GRACEY | ADDRESS ON FILE |
| CHANDIS FISCHER | ADDRESS ON FILE |
| CHANDIS R FISCHER | ADDRESS ON FILE |
| CHANDIS R FISCHER | ADDRESS ON FILE |
| CHANDLER B GRIGGS | ADDRESS ON FILE |
| CHANDLER BROOKM REBSTOCK | ADDRESS ON FILE |
| CHANDLER MANAGEMENT CORPORATION | 11719 B JEFFERSON AVE, SUITE 103 NEWPORT NEWS VA 23606 |
| CHANDLER, ATHER LOUIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CHANDLER, ATHER LOUIS | 15129 CANE HARBOR CORPUS CHRISTI TX 78418 |
| CHANDLER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANDLER, CHRISTOPHER L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CHANDLER, DARLENE | 413 W RED OAK RD APT 19 RED OAK TX 75154-4411 |
| CHANDLER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANDLER, HARRIET A, PR OF THE | ESTATE OF DONALD CHANDLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANDLER, JERRY ANSEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHANDLER, JERRY ANSEL | 4002 ARROWHEAD TRL SENECA SC 29672 |
| CHANDLER, JUANITA G. | 2835 PROVENCE LN DALLAS TX 75228 |
| CHANDLER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANDLER, LARRY RAYMOND | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHANDLER, LARRY RAYMOND | 309 ALVERSON RD. PELZER SC 29669-9399 |
| CHANDLER, ROBERT H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANDLER, WALTER D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHANDLER, WILLIAM O , JR | 17 WEST LOOP ROAD BIDDEFORD ME 04005 |
| CHANDO PATEL | ADDRESS ON FILE |
| CHANDRA BARRETT | ADDRESS ON FILE |
| CHANDRA BHATT | ADDRESS ON FILE |
| CHANDRA BRAME | ADDRESS ON FILE |
| CHANDRA CHIRRAVURI | ADDRESS ON FILE |
| CHANDRA ESWARAN | ADDRESS ON FILE |
| CHANDRA G SHAH | ADDRESS ON FILE |
| CHANDRA H BHATT | ADDRESS ON FILE |
| CHANDRA H BHATT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHANDRA H BHATT | ADDRESS ON FILE |
| CHANDRA J BIGGERSTAFF | ADDRESS ON FILE |
| CHANDRA LEE BARRETT | ADDRESS ON FILE |
| CHANDRA LEE BARRETT | ADDRESS ON FILE |
| CHANDRA P LASHKARI | ADDRESS ON FILE |
| CHANDRA ROBINSON | ADDRESS ON FILE |
| CHANDRA WILLIAMS | ADDRESS ON FILE |
| CHANDRAKANT J SAVDAS | ADDRESS ON FILE |
| CHANDRAKANT M PATEL | ADDRESS ON FILE |
| CHANDRAKANT MODI | ADDRESS ON FILE |
| CHANDRAKANT N ITCHHAPORIA | ADDRESS ON FILE |
| CHANDRAKANT P DESAI | ADDRESS ON FILE |
| CHANDRAKANT R TRIVEDI | ADDRESS ON FILE |
| CHANDRAKANT S PATEL | ADDRESS ON FILE |
| CHANDRAKANT S TRIVEDI | ADDRESS ON FILE |
| CHANDRAKANT SHOBANA PATEL | ADDRESS ON FILE |
| CHANDRAKANT V MEHTA | ADDRESS ON FILE |
| CHANDRAMUKI GANESAN | ADDRESS ON FILE |
| CHANDRAN BALA | ADDRESS ON FILE |
| CHANDRASEKHAR GUNDLAPALLI | ADDRESS ON FILE |
| CHANDRASEKHARA R KOMMA | ADDRESS ON FILE |
| CHANDRASEN R CHHATPAR | ADDRESS ON FILE |
| CHANDRAVADAN B SHAH | ADDRESS ON FILE |
| CHANDRU CHANDNANI | ADDRESS ON FILE |
| CHANEL CHAPMAN | ADDRESS ON FILE |
| CHANEY, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANEY, JESSE L, PR OF THE | ESTATE OF JESSE W CHANEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHANG H SUN | ADDRESS ON FILE |
| CHANG KEE KIM | ADDRESS ON FILE |
| CHANG LIN | ADDRESS ON FILE |
| CHANG S IM | ADDRESS ON FILE |
| CHANG Y LEE | ADDRESS ON FILE |
| CHANG-HO MOON | ADDRESS ON FILE |
| CHANG-HUNG CHEN | ADDRESS ON FILE |
| CHANG-LEI C CHENG | ADDRESS ON FILE |
| CHANGE FOR A DOLLAR LLC | 6333 E MOCKINGBIRD 147-661 DALLAS TX 75214 |
| CHANGING COURSE | PO BOX 1646 CEDAR HILL TX 75106 |
| CHANH M VO | ADDRESS ON FILE |
| CHANING B GRABNER | ADDRESS ON FILE |
| CHANISE ROGERS | ADDRESS ON FILE |
| CHANNAGIRI V CHAR | ADDRESS ON FILE |
| CHANNEL, HARVEY LEE | ADDRESS ON FILE |
| CHANNELL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANNELL, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHANNING R STARKE | ADDRESS ON FILE |
| CHANNING S HASKELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHANTAL A GAROFALO | ADDRESS ON FILE |
| CHANTARY THOMAS | ADDRESS ON FILE |
| CHANTAY MONIQUE JONES | ADDRESS ON FILE |
| CHANTELLE BECKTON | ADDRESS ON FILE |
| CHANUTE INTERNATIONAL INC | C/O G. SCOTT LEWIS 5727 S. LEWIS STE 600 TULSA OK 74104 |
| CHANZAY KENNERSON | ADDRESS ON FILE |
| CHAO MENG HWANG | ADDRESS ON FILE |
| CHAO YEN CHIU | ADDRESS ON FILE |
| CHAO YUNG OU | ADDRESS ON FILE |
| CHAO, ROSA | 6714 WINDING ROSE TRL DALLAS TX 75252-5836 |
| CHAO, SCHUCHERRY | ADDRESS ON FILE |
| CHAO-CHI CHEN | ADDRESS ON FILE |
| CHAO-YUN W WU | ADDRESS ON FILE |
| CHAPA, OFELIA | 806 GREEN CANYON DR MESQUITE TX 75150-4349 |
| CHAPARRAL RESIDENTS LLC | 5526 DYER ST. STE 203 DALLAS TX 75206 |
| CHAPARRAL STEEL CO | 300 WARD ROAD MIDLOTHIAN TX 76065 |
| CHAPARRAL STEEL CO. | C/O TEXAS INDUSTRIES. INC. 1503 LYNDON B JOHNSON FWY STE 400 FARMERS BRNCH TX 75234-6007 |
| CHAPARRAL TOWNHOMES | ADDRESS ON FILE |
| CHAPARREL GLASS CO INC | 573 ROCKY BRANCH LANE COPPELL TX 75019 |
| CHAPARRO, ALONSO S | 935 W 35TH PL. CHICAGO IL 60609 |
| CHAPARRO, FERNANDO | 2800 W. TENNESSEE AVENUE DENVER CO 80219 |
| CHAPARRO, FERNANDO | ADDRESS ON FILE |
| CHAPEL HILL BAPTIST CHURCH | PO BOX 763 TATUM TX 75691 |
| CHAPEL HILL HIGH SCHOOL | PO BOX 1257 MOUNT PLEASANT TX 75456-1257 |
| CHAPEL HILL ISD | 11134 CR 2249 TYLER TX 75707 |
| CHAPEL HILL PROJECT GRADUATION | 1069 CR 4660 MOUNT PLEASANT TX 75455 |
| CHAPEL HILL TRAMMEL COMMUNITY | CEMETERY C/O CHAPEL HILL BAPTIST CHURCH PO BOX 763 TATUM TX 75691-3453 |
| CHAPIN, GEORGE W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHAPMAN CONSTRUCTION CO INC | 20 HIGHWAY 377 W GRANBURY TX 76048 |
| CHAPMAN CONSTRUCTION CO., L.P. | 10011 W UNIVERSITY MCKINNEY TX 75071 |
| CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR PO BOX 2880 MCKINNEY TX 75071 |
| CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR MCKINNEY TX 75071 |
| CHAPMAN COURT REPORTING SERVICE | 9306 SPRINGWOOD DR AUSTIN TX 78750 |
| CHAPMAN MARKETING | 806 WESTWOOD DR RICHARDSON TX 75080 |
| CHAPMAN MARKETING | 13914 PLACID WOODS CT SUGAR LAND TX 77498 |
| CHAPMAN, ALTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHAPMAN, DANIEL WAYNE | ADDRESS ON FILE |
| CHAPMAN, JERRY L | 401 E MARVIN AVE WAXAHACHIE TX 75165-3403 |
| CHAPMAN, JESSIE AND BARBARA | ADDRESS ON FILE |
| CHAPMAN, MALCOLM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAPMAN, MICHAEL REID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHAPMAN, PAUL J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CHAPMAN, RONALD A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CHAPMAN, SHARON L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CHAPMAN, TANYA R, PR OF THE | ESTATE OF GREGORY P CHAPMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| CHAPMAN, TANYA R, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAPMAN, TERRY DEAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHAPMAN, THEA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CHAPMAN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAPMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAPPELL, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAPPUIS, EDWARD RICHARD, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CHAPPUIS, EDWARD RICHARD, JR. | P.O. BOX 931 BACLIFF TX 77518 |
| CHAPTER 13 TRUSTEE | PO BOX 433 MEMPHIS TN 38101-0433 |
| CHAPTER 13 TRUSTEE | C/O DENISE PEOPLES OFFICE OF THE CHAPTER 13 TRUSTEE 125 E JOHN CARPENTER FWY STE 110 IRVING TX 75062 |
| CHAPYNE GOFORTH | ADDRESS ON FILE |
| CHAR SERVICES INC | 400 E MAIN ST ANNVILLE PA 17003 |
| CHAR SERVICES INC | 9119 CROSS PARK DR KNOXVILLE TN 37923-4505 |
| CHARANJIT S AHLUWALIA | ADDRESS ON FILE |
| CHARANZA, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CHARBIN L BRADSHAW | ADDRESS ON FILE |
| CHARBONNEAU, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHARBONNEAU, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHARDONEA BARBER | ADDRESS ON FILE |
| CHARDONOLCORP. | 2434 HOLMES ATTN: COMPTROLLER HOUSTON TX 77051 |
| CHARELS H WHITE | ADDRESS ON FILE |
| CHARGEPOINT INC | DEPT LA 24104 PASADENA CA 91185-4104 |
| CHARGEPOINT INC | 254 E HACIENDA AVE CAMPBELL CA 95008-6617 |
| CHARIES BIDDINGER | ADDRESS ON FILE |
| CHARIS MARTIN WORDEN | ADDRESS ON FILE |
| CHARISSE FOWLER | ADDRESS ON FILE |
| CHARITA CHRISTIAN | ADDRESS ON FILE |
| CHARITO A RACHO | ADDRESS ON FILE |
| CHARITY JACOBS | ADDRESS ON FILE |
| CHARITY LABOY | ADDRESS ON FILE |
| CHARITY WHITE | ADDRESS ON FILE |
| CHARLA F MARTIN | ADDRESS ON FILE |
| CHARLEEN JOHNSON | ADDRESS ON FILE |
| CHARLENE A ELMORE | ADDRESS ON FILE |
| CHARLENE A RANDAZZO | ADDRESS ON FILE |
| CHARLENE ALFORD ESTATE | ADDRESS ON FILE |
| CHARLENE B MOLL | ADDRESS ON FILE |
| CHARLENE BEARDEN | ADDRESS ON FILE |
| CHARLENE C BUCSIT | ADDRESS ON FILE |
| CHARLENE D WEST | ADDRESS ON FILE |
| CHARLENE DAVIDSON | ADDRESS ON FILE |
| CHARLENE DEVONISH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLENE G HARRIS | ADDRESS ON FILE |
| CHARLENE G MURRAY | ADDRESS ON FILE |
| CHARLENE GEORGE | ADDRESS ON FILE |
| CHARLENE GLENN | ADDRESS ON FILE |
| CHARLENE HAIGH | ADDRESS ON FILE |
| CHARLENE HALL | ADDRESS ON FILE |
| CHARLENE K COX | ADDRESS ON FILE |
| CHARLENE LENISE PADILLA | ADDRESS ON FILE |
| CHARLENE M FERGUSON | ADDRESS ON FILE |
| CHARLENE M FULLER | ADDRESS ON FILE |
| CHARLENE M GAUTIER | ADDRESS ON FILE |
| CHARLENE M HILLER | ADDRESS ON FILE |
| CHARLENE MASTROMONICA | ADDRESS ON FILE |
| CHARLENE PADILLA | ADDRESS ON FILE |
| CHARLENE PETTIFORD | ADDRESS ON FILE |
| CHARLENE R HUNT | ADDRESS ON FILE |
| CHARLENE RIDER | ADDRESS ON FILE |
| CHARLENE RIGDON | ADDRESS ON FILE |
| CHARLENE S TROXLER | ADDRESS ON FILE |
| CHARLENE SAUER | ADDRESS ON FILE |
| CHARLENE SLACK | ADDRESS ON FILE |
| CHARLENE SMITH | ADDRESS ON FILE |
| CHARLENE STEWART | ADDRESS ON FILE |
| CHARLENE W REDDITT | ADDRESS ON FILE |
| CHARLES & BOBBY BANE | ADDRESS ON FILE |
| CHARLES & CAROLYN HAGEN | ADDRESS ON FILE |
| CHARLES & RUBY A JOHNSON | ADDRESS ON FILE |
| CHARLES (CHUCK) HINSON | ADDRESS ON FILE |
| CHARLES A ALTIN | ADDRESS ON FILE |
| CHARLES A ANDERSON | ADDRESS ON FILE |
| CHARLES A ANDERSON | ADDRESS ON FILE |
| CHARLES A AUSTEN | ADDRESS ON FILE |
| CHARLES A BALAJ | ADDRESS ON FILE |
| CHARLES A BEATTY | ADDRESS ON FILE |
| CHARLES A BICKERT | ADDRESS ON FILE |
| CHARLES A BOOKHAMER | ADDRESS ON FILE |
| CHARLES A BOYER | ADDRESS ON FILE |
| CHARLES A BUCHANAN | ADDRESS ON FILE |
| CHARLES A BUCHANAN | ADDRESS ON FILE |
| CHARLES A CABE | ADDRESS ON FILE |
| CHARLES A CARAWAY | ADDRESS ON FILE |
| CHARLES A CHANDLEY | ADDRESS ON FILE |
| CHARLES A COLLINS | ADDRESS ON FILE |
| CHARLES A CONWAY | ADDRESS ON FILE |
| CHARLES A COOPER | ADDRESS ON FILE |
| CHARLES A CRAWLEY | ADDRESS ON FILE |
| CHARLES A CROSS | ADDRESS ON FILE |
| CHARLES A DAVERIO | ADDRESS ON FILE |
| CHARLES A DELANEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES A DONZE JR | ADDRESS ON FILE |
| CHARLES A EASTMAN | ADDRESS ON FILE |
| CHARLES A ERWAY | ADDRESS ON FILE |
| CHARLES A FELLENCER | ADDRESS ON FILE |
| CHARLES A FERRARI | ADDRESS ON FILE |
| CHARLES A FILIPOWICZ | ADDRESS ON FILE |
| CHARLES A FITZPATRICK | ADDRESS ON FILE |
| CHARLES A GAEDTKE | ADDRESS ON FILE |
| CHARLES A GERMAIN | ADDRESS ON FILE |
| CHARLES A GOWIN | ADDRESS ON FILE |
| CHARLES A HADDOX | ADDRESS ON FILE |
| CHARLES A HERSTER | ADDRESS ON FILE |
| CHARLES A HILL | ADDRESS ON FILE |
| CHARLES A HOBLER | ADDRESS ON FILE |
| CHARLES A IZZO | ADDRESS ON FILE |
| CHARLES A JACKSON | ADDRESS ON FILE |
| CHARLES A JACKSON SR | ADDRESS ON FILE |
| CHARLES A JOHNSON | ADDRESS ON FILE |
| CHARLES A JOHNSON | ADDRESS ON FILE |
| CHARLES A KLICHE | ADDRESS ON FILE |
| CHARLES A LIUCCI | ADDRESS ON FILE |
| CHARLES A MACARTHUR | ADDRESS ON FILE |
| CHARLES A MANAHAN | ADDRESS ON FILE |
| CHARLES A MARINO | ADDRESS ON FILE |
| CHARLES A MAY | ADDRESS ON FILE |
| CHARLES A MEADOWS | ADDRESS ON FILE |
| CHARLES A MILLER | ADDRESS ON FILE |
| CHARLES A MOORE | ADDRESS ON FILE |
| CHARLES A MORINE | ADDRESS ON FILE |
| CHARLES A MUZZY | ADDRESS ON FILE |
| CHARLES A NANCE | ADDRESS ON FILE |
| CHARLES A NOVOTNY | ADDRESS ON FILE |
| CHARLES A OSIEGBU | ADDRESS ON FILE |
| CHARLES A PECK | ADDRESS ON FILE |
| CHARLES A POWELL | ADDRESS ON FILE |
| CHARLES A PURGETT | ADDRESS ON FILE |
| CHARLES A RICE | ADDRESS ON FILE |
| CHARLES A RICHARDSON | ADDRESS ON FILE |
| CHARLES A RITCHEY | ADDRESS ON FILE |
| CHARLES A ROLLER | ADDRESS ON FILE |
| CHARLES A SHIPLEY SR | ADDRESS ON FILE |
| CHARLES A SLABAUGH | ADDRESS ON FILE |
| CHARLES A SMITH | ADDRESS ON FILE |
| CHARLES A STANCIL | ADDRESS ON FILE |
| CHARLES A STEINMANN | ADDRESS ON FILE |
| CHARLES A STEVENS | ADDRESS ON FILE |
| CHARLES A STONGE | ADDRESS ON FILE |
| CHARLES A SZEKELY | ADDRESS ON FILE |
| CHARLES A TEMMLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES A TINACCI | ADDRESS ON FILE |
| CHARLES A VANDERBRINK | ADDRESS ON FILE |
| CHARLES A VIEW | ADDRESS ON FILE |
| CHARLES A WAGNER CO, INC | 1000 FAYETTE ST CONSHOHOCKEN PA 19428 |
| CHARLES A WEBB | ADDRESS ON FILE |
| CHARLES A WHITAKER | ADDRESS ON FILE |
| CHARLES A WHITCHURCH | ADDRESS ON FILE |
| CHARLES A YOUNG | ADDRESS ON FILE |
| CHARLES A. HIGDON | ADDRESS ON FILE |
| CHARLES A. LAMSON | ADDRESS ON FILE |
| CHARLES AARON CHAMBERS | ADDRESS ON FILE |
| CHARLES AARON HAAG | ADDRESS ON FILE |
| CHARLES AARON STONE | ADDRESS ON FILE |
| CHARLES ABERNATHY | ADDRESS ON FILE |
| CHARLES ACKERSON | ADDRESS ON FILE |
| CHARLES ADAMS | ADDRESS ON FILE |
| CHARLES ADAMS | ADDRESS ON FILE |
| CHARLES ADAMS | ADDRESS ON FILE |
| CHARLES AKERS | ADDRESS ON FILE |
| CHARLES ALAN ORTON | ADDRESS ON FILE |
| CHARLES ALBERT DONOVAN | ADDRESS ON FILE |
| CHARLES ALBERT LEWIS | ADDRESS ON FILE |
| CHARLES ALBERT LEWIS | ADDRESS ON FILE |
| CHARLES ALDERMAN | ADDRESS ON FILE |
| CHARLES ALDERS | ADDRESS ON FILE |
| CHARLES ALLEN POOL | ADDRESS ON FILE |
| CHARLES ALLEN PRINGLE | ADDRESS ON FILE |
| CHARLES ALTON DICKEY SR | ADDRESS ON FILE |
| CHARLES AMBROSE | ADDRESS ON FILE |
| CHARLES AMMENDOLA | ADDRESS ON FILE |
| CHARLES AND PATRICIA BURGE ACCT 16800914 | ADDRESS ON FILE |
| CHARLES ANDERSON | ADDRESS ON FILE |
| CHARLES ANDERSON | ADDRESS ON FILE |
| CHARLES ANDREW KOUDELKA | ADDRESS ON FILE |
| CHARLES ANON CAPPS | ADDRESS ON FILE |
| CHARLES ANON CAPPS | ADDRESS ON FILE |
| CHARLES ANSLEY II | ADDRESS ON FILE |
| CHARLES ANTHONY HERNANDEZ | ADDRESS ON FILE |
| CHARLES ARBUCKLE | ADDRESS ON FILE |
| CHARLES ARLAN HARRISON | ADDRESS ON FILE |
| CHARLES ATKINS | ADDRESS ON FILE |
| CHARLES AUBEL | ADDRESS ON FILE |
| CHARLES AYEWA | ADDRESS ON FILE |
| CHARLES B AND JUDY BARRY | ADDRESS ON FILE |
| CHARLES B BARRY AND WIFE JUDY BARRY | 1401 S WILLIAMS ST MT PLEASANT TX 75455 |
| CHARLES B BERRY | ADDRESS ON FILE |
| CHARLES B BRENN | ADDRESS ON FILE |
| CHARLES B BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES B CLIFFORD | ADDRESS ON FILE |
| CHARLES B CUMMINGS | ADDRESS ON FILE |
| CHARLES B DORSEY | ADDRESS ON FILE |
| CHARLES B EIGHMY | ADDRESS ON FILE |
| CHARLES B FELLOWS | ADDRESS ON FILE |
| CHARLES B GENTRY | ADDRESS ON FILE |
| CHARLES B HAMNER | ADDRESS ON FILE |
| CHARLES B HUTCHINS | ADDRESS ON FILE |
| CHARLES B HUTCHINS | ADDRESS ON FILE |
| CHARLES B JOHNSON | ADDRESS ON FILE |
| CHARLES B LOVE | ADDRESS ON FILE |
| CHARLES B MOBUS | ADDRESS ON FILE |
| CHARLES B NEILL | ADDRESS ON FILE |
| CHARLES B NEW | ADDRESS ON FILE |
| CHARLES B NILSEN JR | ADDRESS ON FILE |
| CHARLES B PITTMAN | ADDRESS ON FILE |
| CHARLES B REAVES | ADDRESS ON FILE |
| CHARLES B ROKES | ADDRESS ON FILE |
| CHARLES B THOMPSON | ADDRESS ON FILE |
| CHARLES B WEATHERLY | ADDRESS ON FILE |
| CHARLES B WHIDDON | ADDRESS ON FILE |
| CHARLES B. WESTON | ADDRESS ON FILE |
| CHARLES BACHMAN | ADDRESS ON FILE |
| CHARLES BADARACCO | ADDRESS ON FILE |
| CHARLES BAKER | ADDRESS ON FILE |
| CHARLES BAKER | ADDRESS ON FILE |
| CHARLES BALLENGER | ADDRESS ON FILE |
| CHARLES BARRON | ADDRESS ON FILE |
| CHARLES BASCH | ADDRESS ON FILE |
| CHARLES BASCOM HARTONG | ADDRESS ON FILE |
| CHARLES BAXTER | ADDRESS ON FILE |
| CHARLES BAXTER AND ANNA BAXTER | ADDRESS ON FILE |
| CHARLES BEERCK | ADDRESS ON FILE |
| CHARLES BENJAMIN | ADDRESS ON FILE |
| CHARLES BENNETT | ADDRESS ON FILE |
| CHARLES BENTLEY HUTCHINS | ADDRESS ON FILE |
| CHARLES BEVIS | ADDRESS ON FILE |
| CHARLES BIBB | ADDRESS ON FILE |
| CHARLES BOBELIS | ADDRESS ON FILE |
| CHARLES BOLET | ADDRESS ON FILE |
| CHARLES BORDERS | ADDRESS ON FILE |
| CHARLES BORISON | ADDRESS ON FILE |
| CHARLES BOWLAND | ADDRESS ON FILE |
| CHARLES BRADLEY | ADDRESS ON FILE |
| CHARLES BRECHT | ADDRESS ON FILE |
| CHARLES BRECHT | ADDRESS ON FILE |
| CHARLES BRENT FLOWER | ADDRESS ON FILE |
| CHARLES BRITT | ADDRESS ON FILE |
| CHARLES BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES BROWN | ADDRESS ON FILE |
| CHARLES BROWN | ADDRESS ON FILE |
| CHARLES BRYAN WARE | ADDRESS ON FILE |
| CHARLES BUCHANAN | ADDRESS ON FILE |
| CHARLES BURGESS | ADDRESS ON FILE |
| CHARLES BURK | ADDRESS ON FILE |
| CHARLES BURNS | ADDRESS ON FILE |
| CHARLES BURNS | ADDRESS ON FILE |
| CHARLES BUSBICE | ADDRESS ON FILE |
| CHARLES BUSH | ADDRESS ON FILE |
| CHARLES BUSH | ADDRESS ON FILE |
| CHARLES BUTLER IVES | ADDRESS ON FILE |
| CHARLES BYRER | ADDRESS ON FILE |
| CHARLES C ALLEN | ADDRESS ON FILE |
| CHARLES C BONIN | ADDRESS ON FILE |
| CHARLES C BONIN | ADDRESS ON FILE |
| CHARLES C BRESEE | ADDRESS ON FILE |
| CHARLES C CHI | ADDRESS ON FILE |
| CHARLES C CHOPP | ADDRESS ON FILE |
| CHARLES C CHUKWUANI | ADDRESS ON FILE |
| CHARLES C CLARKE | ADDRESS ON FILE |
| CHARLES C COFFIN | ADDRESS ON FILE |
| CHARLES C COOMBES | ADDRESS ON FILE |
| CHARLES C COPENHAVER | ADDRESS ON FILE |
| CHARLES C CROTHERS | ADDRESS ON FILE |
| CHARLES C CUSSALLI | ADDRESS ON FILE |
| CHARLES C DANSBY | ADDRESS ON FILE |
| CHARLES C DANSBY | ADDRESS ON FILE |
| CHARLES C DAVIS | ADDRESS ON FILE |
| CHARLES C DOCKENS | ADDRESS ON FILE |
| CHARLES C ENGEL | ADDRESS ON FILE |
| CHARLES C FILLEBROWN | ADDRESS ON FILE |
| CHARLES C GELINAS | ADDRESS ON FILE |
| CHARLES C GREEN | ADDRESS ON FILE |
| CHARLES C GREENWELL | ADDRESS ON FILE |
| CHARLES C HOFFMAN | ADDRESS ON FILE |
| CHARLES C JAEGER | ADDRESS ON FILE |
| CHARLES C JONES | ADDRESS ON FILE |
| CHARLES C KUTZ | ADDRESS ON FILE |
| CHARLES C MAHANEY | ADDRESS ON FILE |
| CHARLES C MCGUFFOG | ADDRESS ON FILE |
| CHARLES C NENSTIEL | ADDRESS ON FILE |
| CHARLES C OAKES | ADDRESS ON FILE |
| CHARLES C OVEROCKER | ADDRESS ON FILE |
| CHARLES C ROGERS | ADDRESS ON FILE |
| CHARLES C ROY | ADDRESS ON FILE |
| CHARLES C WATSON | ADDRESS ON FILE |
| CHARLES C WHIDDON | ADDRESS ON FILE |
| CHARLES C WU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES C YUEN | ADDRESS ON FILE |
| CHARLES C,JR FINNEY | ADDRESS ON FILE |
| CHARLES C,JR MASON | ADDRESS ON FILE |
| CHARLES CAESAR | ADDRESS ON FILE |
| CHARLES CAMERON | ADDRESS ON FILE |
| CHARLES CANTERBURY | ADDRESS ON FILE |
| CHARLES CARMES | ADDRESS ON FILE |
| CHARLES CARMOUCHE | ADDRESS ON FILE |
| CHARLES CARONA | ADDRESS ON FILE |
| CHARLES CASTRONOVO | ADDRESS ON FILE |
| CHARLES CATE | ADDRESS ON FILE |
| CHARLES CAULFIELD | ADDRESS ON FILE |
| CHARLES CHAMBERS | ADDRESS ON FILE |
| CHARLES CHILDS | ADDRESS ON FILE |
| CHARLES CHOPP | ADDRESS ON FILE |
| CHARLES CHRISTIANO | ADDRESS ON FILE |
| CHARLES CHRISTOPHER LOWIS | ADDRESS ON FILE |
| CHARLES CLARENCE BOLAND JR | ADDRESS ON FILE |
| CHARLES CLARION KUNKLE | ADDRESS ON FILE |
| CHARLES CLAUDE HARRIS | ADDRESS ON FILE |
| CHARLES CLAYTON ENGLAND | ADDRESS ON FILE |
| CHARLES CLIFTON CHAMNESS | ADDRESS ON FILE |
| CHARLES CLIFTON CLARK | ADDRESS ON FILE |
| CHARLES CLIFTON CLARK III | ADDRESS ON FILE |
| CHARLES CLINTON JEANE | ADDRESS ON FILE |
| CHARLES COCHRAN | ADDRESS ON FILE |
| CHARLES COCHRAN JR | ADDRESS ON FILE |
| CHARLES COCHRAN JR | ADDRESS ON FILE |
| CHARLES CODER | ADDRESS ON FILE |
| CHARLES COLLINGS | ADDRESS ON FILE |
| CHARLES COLT | ADDRESS ON FILE |
| CHARLES CONGOS | ADDRESS ON FILE |
| CHARLES CONWAY | ADDRESS ON FILE |
| CHARLES COOK | ADDRESS ON FILE |
| CHARLES COOK | ADDRESS ON FILE |
| CHARLES COOKSEY | ADDRESS ON FILE |
| CHARLES COPELAND | ADDRESS ON FILE |
| CHARLES COREY | ADDRESS ON FILE |
| CHARLES COTTON | ADDRESS ON FILE |
| CHARLES COURSON | ADDRESS ON FILE |
| CHARLES CREMENS | ADDRESS ON FILE |
| CHARLES CROSS | ADDRESS ON FILE |
| CHARLES CRUMP | ADDRESS ON FILE |
| CHARLES CULLEN AKERS | ADDRESS ON FILE |
| CHARLES CUMMINS | ADDRESS ON FILE |
| CHARLES CURRY | ADDRESS ON FILE |
| CHARLES D AKULA | ADDRESS ON FILE |
| CHARLES D ALSUP | ADDRESS ON FILE |
| CHARLES D BOULDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES D BROOKS | ADDRESS ON FILE |
| CHARLES D COOKSEY | ADDRESS ON FILE |
| CHARLES D FAVORS | ADDRESS ON FILE |
| CHARLES D FAVORS | ADDRESS ON FILE |
| CHARLES D FLEISCHMAN | ADDRESS ON FILE |
| CHARLES D GAUNA | ADDRESS ON FILE |
| CHARLES D HAYNES | ADDRESS ON FILE |
| CHARLES D HOSS | ADDRESS ON FILE |
| CHARLES D JOHNSON | ADDRESS ON FILE |
| CHARLES D JOHNSON | ADDRESS ON FILE |
| CHARLES D KELLS | ADDRESS ON FILE |
| CHARLES D LEVINE | ADDRESS ON FILE |
| CHARLES D MAGEE | ADDRESS ON FILE |
| CHARLES D MCGEE | ADDRESS ON FILE |
| CHARLES D MCMILLEN | ADDRESS ON FILE |
| CHARLES D MERRITT | ADDRESS ON FILE |
| CHARLES D MERRITT | ADDRESS ON FILE |
| CHARLES D MITCHELL | ADDRESS ON FILE |
| CHARLES D MITTEREDER | ADDRESS ON FILE |
| CHARLES D NEWTON | ADDRESS ON FILE |
| CHARLES D OSBORNE | ADDRESS ON FILE |
| CHARLES D PILKEY | ADDRESS ON FILE |
| CHARLES D REICHERT | ADDRESS ON FILE |
| CHARLES D RIGGS JR | ADDRESS ON FILE |
| CHARLES D ROSS & R J ROSS TRUSTE | ADDRESS ON FILE |
| CHARLES D ROSS LIVING TRUST | ADDRESS ON FILE |
| CHARLES D ROSS LIVING TRUST C/O CHARLES | ROSS & R J ROSS TRUSTEES 3608 OAK HOLLOW DR EDMOND OK 73013 |
| CHARLES D ROSSMAN | ADDRESS ON FILE |
| CHARLES D SADLER | ADDRESS ON FILE |
| CHARLES D SCHULER | ADDRESS ON FILE |
| CHARLES D STEPPS JR | ADDRESS ON FILE |
| CHARLES D SWIFT | ADDRESS ON FILE |
| CHARLES D TOWNSEND | ADDRESS ON FILE |
| CHARLES D TOWNSEND | ADDRESS ON FILE |
| CHARLES D TURLINGTON | ADDRESS ON FILE |
| CHARLES D WERNER | ADDRESS ON FILE |
| CHARLES D WILLIAMS | ADDRESS ON FILE |
| CHARLES DANIEL MAJOR | ADDRESS ON FILE |
| CHARLES DANSBY | ADDRESS ON FILE |
| CHARLES DAVID BROWN | ADDRESS ON FILE |
| CHARLES DAVID CURRY | ADDRESS ON FILE |
| CHARLES DAVID CURRY | ADDRESS ON FILE |
| CHARLES DAVID FAVORS | ADDRESS ON FILE |
| CHARLES DAVID FAVORS AND | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES DAVIS PETERSON | ADDRESS ON FILE |
| CHARLES DAWSON | ADDRESS ON FILE |
| CHARLES DEAL | ADDRESS ON FILE |
| CHARLES DEAN MARTIN | ADDRESS ON FILE |
| CHARLES DEAVER | ADDRESS ON FILE |
| CHARLES DEFIBAUGH | ADDRESS ON FILE |
| CHARLES DELEON | ADDRESS ON FILE |
| CHARLES DENNIS EDWARDS | ADDRESS ON FILE |
| CHARLES DENNIS EDWARDS JR | ADDRESS ON FILE |
| CHARLES DERON LEWIS | ADDRESS ON FILE |
| CHARLES DEVINE HINES | ADDRESS ON FILE |
| CHARLES DIESTEL | ADDRESS ON FILE |
| CHARLES DIFULCO SENIOR | ADDRESS ON FILE |
| CHARLES DIMINO | ADDRESS ON FILE |
| CHARLES DIPPOLD | ADDRESS ON FILE |
| CHARLES DONOVAN | ADDRESS ON FILE |
| CHARLES DOOLIN | ADDRESS ON FILE |
| CHARLES DORFF | ADDRESS ON FILE |
| CHARLES DOROUGH | ADDRESS ON FILE |
| CHARLES DOUGLAS BUMGARNER | ADDRESS ON FILE |
| CHARLES DOUGLAS JAGGERS | ADDRESS ON FILE |
| CHARLES DOUGLAS NEWLAND | ADDRESS ON FILE |
| CHARLES DOUGLAS WHEELER | ADDRESS ON FILE |
| CHARLES DREW | ADDRESS ON FILE |
| CHARLES DUCK | ADDRESS ON FILE |
| CHARLES DUDLEY MORRIS | ADDRESS ON FILE |
| CHARLES DUFFEY | ADDRESS ON FILE |
| CHARLES DUGAN STONICK | ADDRESS ON FILE |
| CHARLES DUKES | ADDRESS ON FILE |
| CHARLES DUPRE | ADDRESS ON FILE |
| CHARLES DUPREE | ADDRESS ON FILE |
| CHARLES DYER | ADDRESS ON FILE |
| CHARLES DYKES | ADDRESS ON FILE |
| CHARLES E ADKINS AND | ADDRESS ON FILE |
| CHARLES E ALEXANDER SR | ADDRESS ON FILE |
| CHARLES E ANNETT | ADDRESS ON FILE |
| CHARLES E BANE | ADDRESS ON FILE |
| CHARLES E BARDWELL | ADDRESS ON FILE |
| CHARLES E BATEMAN | ADDRESS ON FILE |
| CHARLES E BISHOP | ADDRESS ON FILE |
| CHARLES E BOWLAND | ADDRESS ON FILE |
| CHARLES E BOWLBY | ADDRESS ON FILE |
| CHARLES E BRADEN | ADDRESS ON FILE |
| CHARLES E BRADLEY | ADDRESS ON FILE |
| CHARLES E BURDICK | ADDRESS ON FILE |
| CHARLES E CONWAY | ADDRESS ON FILE |
| CHARLES E CROUSER | ADDRESS ON FILE |
| CHARLES E DEMPSEY | ADDRESS ON FILE |
| CHARLES E DENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES E DILLESHAW | ADDRESS ON FILE |
| CHARLES E DOMINGUEZ | ADDRESS ON FILE |
| CHARLES E DUSETT | ADDRESS ON FILE |
| CHARLES E DYER | ADDRESS ON FILE |
| CHARLES E FALCON | ADDRESS ON FILE |
| CHARLES E FAULKNER | ADDRESS ON FILE |
| CHARLES E FERRIN | ADDRESS ON FILE |
| CHARLES E FORD | ADDRESS ON FILE |
| CHARLES E GARTEN | ADDRESS ON FILE |
| CHARLES E GILLESPIE | ADDRESS ON FILE |
| CHARLES E GOBEIL | ADDRESS ON FILE |
| CHARLES E GORSUCH JR | ADDRESS ON FILE |
| CHARLES E GOSS | ADDRESS ON FILE |
| CHARLES E GOSS | ADDRESS ON FILE |
| CHARLES E GRAY | ADDRESS ON FILE |
| CHARLES E HOLSTEIN | ADDRESS ON FILE |
| CHARLES E HONEYCUTT | ADDRESS ON FILE |
| CHARLES E JANVIER JR | ADDRESS ON FILE |
| CHARLES E JOHNSON | ADDRESS ON FILE |
| CHARLES E JOHNSON | ADDRESS ON FILE |
| CHARLES E KANTUREK | ADDRESS ON FILE |
| CHARLES E KELLER | ADDRESS ON FILE |
| CHARLES E KELLER | ADDRESS ON FILE |
| CHARLES E KENT JR | ADDRESS ON FILE |
| CHARLES E KNUDSEN | ADDRESS ON FILE |
| CHARLES E LAMBERT | ADDRESS ON FILE |
| CHARLES E LEDBETTER | ADDRESS ON FILE |
| CHARLES E LOTT | ADDRESS ON FILE |
| CHARLES E MANNING | ADDRESS ON FILE |
| CHARLES E MASSIE | ADDRESS ON FILE |
| CHARLES E MATSON | ADDRESS ON FILE |
| CHARLES E MAYNARD | ADDRESS ON FILE |
| CHARLES E MCCOY | ADDRESS ON FILE |
| CHARLES E MCDONALD | ADDRESS ON FILE |
| CHARLES E MCKNIGHT | ADDRESS ON FILE |
| CHARLES E MEYER | ADDRESS ON FILE |
| CHARLES E MONTGOMERY | ADDRESS ON FILE |
| CHARLES E MOORE | ADDRESS ON FILE |
| CHARLES E NELSON | ADDRESS ON FILE |
| CHARLES E PAETSCHKE | ADDRESS ON FILE |
| CHARLES E PATTERSON | ADDRESS ON FILE |
| CHARLES E PATTILLO | ADDRESS ON FILE |
| CHARLES E PETTIT SR | ADDRESS ON FILE |
| CHARLES E PILCH | ADDRESS ON FILE |
| CHARLES E RAB | ADDRESS ON FILE |
| CHARLES E ROBERTS | ADDRESS ON FILE |
| CHARLES E ROSWELL | ADDRESS ON FILE |
| CHARLES E RUPP | ADDRESS ON FILE |
| CHARLES E SCRUGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES E SKINNER | ADDRESS ON FILE |
| CHARLES E STAUDT | ADDRESS ON FILE |
| CHARLES E STEEN | ADDRESS ON FILE |
| CHARLES E TACKWELL | ADDRESS ON FILE |
| CHARLES E TAYLOR | ADDRESS ON FILE |
| CHARLES E TEALE | ADDRESS ON FILE |
| CHARLES E TOUPS | ADDRESS ON FILE |
| CHARLES E TRESKA | ADDRESS ON FILE |
| CHARLES E WALKER | ADDRESS ON FILE |
| CHARLES E WALTON | ADDRESS ON FILE |
| CHARLES E WARNER | ADDRESS ON FILE |
| CHARLES E WASHINGTON | ADDRESS ON FILE |
| CHARLES E WATKINS | ADDRESS ON FILE |
| CHARLES E WEATHERS | ADDRESS ON FILE |
| CHARLES E WHITE TRUST | ADDRESS ON FILE |
| CHARLES E WHITE TRUST & SUSAN GAIL WHITE | MAZANEC TRUSTEE 5637 MAZANEC RD WACO TX 76705 |
| CHARLES E WHITESIDE | ADDRESS ON FILE |
| CHARLES E WILSON | ADDRESS ON FILE |
| CHARLES E WILSON | ADDRESS ON FILE |
| CHARLES E WIMBERLEY | ADDRESS ON FILE |
| CHARLES E WOMACK | ADDRESS ON FILE |
| CHARLES E WOMACK | ADDRESS ON FILE |
| CHARLES E,JR FORD | ADDRESS ON FILE |
| CHARLES E. HARMON | ADDRESS ON FILE |
| CHARLES EARL MASON | ADDRESS ON FILE |
| CHARLES EASLEY | ADDRESS ON FILE |
| CHARLES EASLEY | ADDRESS ON FILE |
| CHARLES EASTERWOOD | ADDRESS ON FILE |
| CHARLES EDGAR JACOBS | ADDRESS ON FILE |
| CHARLES EDGELL | ADDRESS ON FILE |
| CHARLES EDWARD DAVIS | ADDRESS ON FILE |
| CHARLES EDWARD DAVIS JR | ADDRESS ON FILE |
| CHARLES EDWARD DEXTER | ADDRESS ON FILE |
| CHARLES EDWARD DIXON | ADDRESS ON FILE |
| CHARLES EDWARD HERSCH | ADDRESS ON FILE |
| CHARLES EDWARD HILL | ADDRESS ON FILE |
| CHARLES EDWARD KELLY | ADDRESS ON FILE |
| CHARLES EDWARD KELLY | ADDRESS ON FILE |
| CHARLES EDWARD PETENBRINK | ADDRESS ON FILE |
| CHARLES EDWARD PIERCE | ADDRESS ON FILE |
| CHARLES EDWARD RIGGINS | ADDRESS ON FILE |
| CHARLES EDWARD THOMPSON | ADDRESS ON FILE |
| CHARLES EHLER | ADDRESS ON FILE |
| CHARLES ELLIOTT | ADDRESS ON FILE |
| CHARLES ELLIS | ADDRESS ON FILE |
| CHARLES ELMO ABLES | ADDRESS ON FILE |
| CHARLES ELMO ABLES JR | ADDRESS ON FILE |
| CHARLES ENGLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES ERIC PFLEIDERER | ADDRESS ON FILE |
| CHARLES ERSKINE MCDERMOTT III | ADDRESS ON FILE |
| CHARLES ESHRICH | ADDRESS ON FILE |
| CHARLES ESTES | ADDRESS ON FILE |
| CHARLES ESTES | ADDRESS ON FILE |
| CHARLES EUGENE DUKER | ADDRESS ON FILE |
| CHARLES EUGENE DUNN | ADDRESS ON FILE |
| CHARLES EVANS | ADDRESS ON FILE |
| CHARLES F ARDEZZONE | ADDRESS ON FILE |
| CHARLES F BARTLAN | ADDRESS ON FILE |
| CHARLES F BROWNE JR | ADDRESS ON FILE |
| CHARLES F BRUEGGEMAN | ADDRESS ON FILE |
| CHARLES F CIPRA | ADDRESS ON FILE |
| CHARLES F CLARK | ADDRESS ON FILE |
| CHARLES F DENTON | ADDRESS ON FILE |
| CHARLES F ELLISON | ADDRESS ON FILE |
| CHARLES F EMERY | ADDRESS ON FILE |
| CHARLES F FETTEROL | ADDRESS ON FILE |
| CHARLES F FIDLER | ADDRESS ON FILE |
| CHARLES F FOLETAR | ADDRESS ON FILE |
| CHARLES F FORTMULLER | ADDRESS ON FILE |
| CHARLES F GIBSON | ADDRESS ON FILE |
| CHARLES F HOEKSTRA | ADDRESS ON FILE |
| CHARLES F HOLBROOK | ADDRESS ON FILE |
| CHARLES F HOLLENBECK | ADDRESS ON FILE |
| CHARLES F HOLLOWAY | ADDRESS ON FILE |
| CHARLES F JASKE | ADDRESS ON FILE |
| CHARLES F KAMPER | ADDRESS ON FILE |
| CHARLES F KESINGER | ADDRESS ON FILE |
| CHARLES F KESINGER JR | ADDRESS ON FILE |
| CHARLES F KESINGER JR | ADDRESS ON FILE |
| CHARLES F KING | ADDRESS ON FILE |
| CHARLES F KIVLIN | ADDRESS ON FILE |
| CHARLES F LICKLITER | ADDRESS ON FILE |
| CHARLES F MADDEN | ADDRESS ON FILE |
| CHARLES F MALLORY | ADDRESS ON FILE |
| CHARLES F MARSH | ADDRESS ON FILE |
| CHARLES F MARSH | ADDRESS ON FILE |
| CHARLES F MCDANIEL | ADDRESS ON FILE |
| CHARLES F MELL | ADDRESS ON FILE |
| CHARLES F MERRICK | ADDRESS ON FILE |
| CHARLES F MORRIS | ADDRESS ON FILE |
| CHARLES F OVERHOLT | ADDRESS ON FILE |
| CHARLES F POSPISIL | ADDRESS ON FILE |
| CHARLES F ROCKWELL | ADDRESS ON FILE |
| CHARLES F ROHLEDER | ADDRESS ON FILE |
| CHARLES F ROHLFING | ADDRESS ON FILE |
| CHARLES F RUSS | ADDRESS ON FILE |
| CHARLES F SHARPLESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES F SIMMONS JR | ADDRESS ON FILE |
| CHARLES F SPELGATTI | ADDRESS ON FILE |
| CHARLES F TERRELL | ADDRESS ON FILE |
| CHARLES F THOMAS | ADDRESS ON FILE |
| CHARLES F TOBLER | ADDRESS ON FILE |
| CHARLES F TOBLER | ADDRESS ON FILE |
| CHARLES F TRIPATO | ADDRESS ON FILE |
| CHARLES F TUTTLE JR | ADDRESS ON FILE |
| CHARLES F VANMETER | ADDRESS ON FILE |
| CHARLES F VANMETER | ADDRESS ON FILE |
| CHARLES F WACHSMUTH | ADDRESS ON FILE |
| CHARLES F WAGNIERE | ADDRESS ON FILE |
| CHARLES F WALL | ADDRESS ON FILE |
| CHARLES FAILS | ADDRESS ON FILE |
| CHARLES FAIRCHILD | ADDRESS ON FILE |
| CHARLES FEIST | ADDRESS ON FILE |
| CHARLES FERGUSON | ADDRESS ON FILE |
| CHARLES FERRARI | ADDRESS ON FILE |
| CHARLES FETTERS | ADDRESS ON FILE |
| CHARLES FEUERBACHER | ADDRESS ON FILE |
| CHARLES FLEMING | ADDRESS ON FILE |
| CHARLES FLEMING | ADDRESS ON FILE |
| CHARLES FLORES | ADDRESS ON FILE |
| CHARLES FOLEY | ADDRESS ON FILE |
| CHARLES FOLSOM, SR. AND MARY FOLSOM | ADDRESS ON FILE |
| CHARLES FONTAINE DUPREE | ADDRESS ON FILE |
| CHARLES FORDHAM | ADDRESS ON FILE |
| CHARLES FRALEY | ADDRESS ON FILE |
| CHARLES FRANKLIN CYRUS | ADDRESS ON FILE |
| CHARLES FULLER | ADDRESS ON FILE |
| CHARLES G BECKHAM II | ADDRESS ON FILE |
| CHARLES G BROWN | ADDRESS ON FILE |
| CHARLES G CANO | ADDRESS ON FILE |
| CHARLES G CANO | ADDRESS ON FILE |
| CHARLES G CLOUDMAN | ADDRESS ON FILE |
| CHARLES G COLQUHOUN | ADDRESS ON FILE |
| CHARLES G COUTTEAU | ADDRESS ON FILE |
| CHARLES G CREAMER | ADDRESS ON FILE |
| CHARLES G CULIG | ADDRESS ON FILE |
| CHARLES G DRIGGERS | ADDRESS ON FILE |
| CHARLES G GLUECK | ADDRESS ON FILE |
| CHARLES G GOETTINGER | ADDRESS ON FILE |
| CHARLES G GRADY | ADDRESS ON FILE |
| CHARLES G GRECO | ADDRESS ON FILE |
| CHARLES G GUMM | ADDRESS ON FILE |
| CHARLES G HIGHTOWER | ADDRESS ON FILE |
| CHARLES G HOFKER | ADDRESS ON FILE |
| CHARLES G HYDEN | ADDRESS ON FILE |
| CHARLES G LOOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES G MYERS | ADDRESS ON FILE |
| CHARLES G PALMER | ADDRESS ON FILE |
| CHARLES G POWDRILL | ADDRESS ON FILE |
| CHARLES G PREWITT | ADDRESS ON FILE |
| CHARLES G ROBERTS | ADDRESS ON FILE |
| CHARLES G SCHMID JR | ADDRESS ON FILE |
| CHARLES G SIEGFRIED | ADDRESS ON FILE |
| CHARLES G VANA | ADDRESS ON FILE |
| CHARLES G WHITE | ADDRESS ON FILE |
| CHARLES GARY CULP | ADDRESS ON FILE |
| CHARLES GARY PERRON | ADDRESS ON FILE |
| CHARLES GASKIN | ADDRESS ON FILE |
| CHARLES GATCHELL | ADDRESS ON FILE |
| CHARLES GAYDEN | ADDRESS ON FILE |
| CHARLES GENE MINNICKS | ADDRESS ON FILE |
| CHARLES GENTRY | ADDRESS ON FILE |
| CHARLES GIBBS | ADDRESS ON FILE |
| CHARLES GIBSON | ADDRESS ON FILE |
| CHARLES GILMORE | ADDRESS ON FILE |
| CHARLES GLEN LEVISAY | ADDRESS ON FILE |
| CHARLES GLEN LEVISAY | ADDRESS ON FILE |
| CHARLES GLENDAL BALLENGER | ADDRESS ON FILE |
| CHARLES GLENN ANDERSON | ADDRESS ON FILE |
| CHARLES GLENN JENNINGS | ADDRESS ON FILE |
| CHARLES GLENN JENNINGS | ADDRESS ON FILE |
| CHARLES GLENN WAYMIRE | ADDRESS ON FILE |
| CHARLES GOGOLICK | ADDRESS ON FILE |
| CHARLES GOINS | ADDRESS ON FILE |
| CHARLES GOLDSTEIN | ADDRESS ON FILE |
| CHARLES GORRY | ADDRESS ON FILE |
| CHARLES GRAHAM | ADDRESS ON FILE |
| CHARLES GREGG | ADDRESS ON FILE |
| CHARLES GREGORY | ADDRESS ON FILE |
| CHARLES GRIFFEY | ADDRESS ON FILE |
| CHARLES GRIGSBY | ADDRESS ON FILE |
| CHARLES GRIST | ADDRESS ON FILE |
| CHARLES H AND CAROL C MEYER | ADDRESS ON FILE |
| CHARLES H BABCOCK | ADDRESS ON FILE |
| CHARLES H BARTHEL | ADDRESS ON FILE |
| CHARLES H BOTWICK | ADDRESS ON FILE |
| CHARLES H BOWEN | ADDRESS ON FILE |
| CHARLES H BUETHE | ADDRESS ON FILE |
| CHARLES H BURKHALTER | ADDRESS ON FILE |
| CHARLES H BUTLER | ADDRESS ON FILE |
| CHARLES H CLARK | ADDRESS ON FILE |
| CHARLES H COOK | ADDRESS ON FILE |
| CHARLES H COURSON | ADDRESS ON FILE |
| CHARLES H DECI JR | ADDRESS ON FILE |
| CHARLES H DOBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES H DUDLEY | ADDRESS ON FILE |
| CHARLES H ENGELHARDT | ADDRESS ON FILE |
| CHARLES H ERNY | ADDRESS ON FILE |
| CHARLES H ESHRICH | ADDRESS ON FILE |
| CHARLES H FORSBERG | ADDRESS ON FILE |
| CHARLES H FOX | ADDRESS ON FILE |
| CHARLES H GIBSON | ADDRESS ON FILE |
| CHARLES H GRAHAM | ADDRESS ON FILE |
| CHARLES H GREEN | ADDRESS ON FILE |
| CHARLES H HAYES | ADDRESS ON FILE |
| CHARLES H IVEY | ADDRESS ON FILE |
| CHARLES H KELSEY | ADDRESS ON FILE |
| CHARLES H KING | ADDRESS ON FILE |
| CHARLES H LAMBETH | ADDRESS ON FILE |
| CHARLES H LANNING | ADDRESS ON FILE |
| CHARLES H LOGAN | ADDRESS ON FILE |
| CHARLES H MAHACEK | ADDRESS ON FILE |
| CHARLES H MCCLELLAN | ADDRESS ON FILE |
| CHARLES H MCGEE | ADDRESS ON FILE |
| CHARLES H MITCHELL | ADDRESS ON FILE |
| CHARLES H OTOOLE | ADDRESS ON FILE |
| CHARLES H PATTERSON | ADDRESS ON FILE |
| CHARLES H PATTERSON | ADDRESS ON FILE |
| CHARLES H PAUL | ADDRESS ON FILE |
| CHARLES H PRITCHARD | ADDRESS ON FILE |
| CHARLES H ROGERS | ADDRESS ON FILE |
| CHARLES H ROHMANN | ADDRESS ON FILE |
| CHARLES H ROYCE | ADDRESS ON FILE |
| CHARLES H RYLAND | ADDRESS ON FILE |
| CHARLES H SCHMITT | ADDRESS ON FILE |
| CHARLES H SHARP | ADDRESS ON FILE |
| CHARLES H SHELTON | ADDRESS ON FILE |
| CHARLES H STANFIELD | ADDRESS ON FILE |
| CHARLES H STRAWLEY | ADDRESS ON FILE |
| CHARLES H SUDDUTH | ADDRESS ON FILE |
| CHARLES H TINKER | ADDRESS ON FILE |
| CHARLES H TOFTEY | ADDRESS ON FILE |
| CHARLES H TORNQUIST | ADDRESS ON FILE |
| CHARLES H TURNESA | ADDRESS ON FILE |
| CHARLES H WALLEY | ADDRESS ON FILE |
| CHARLES H WARD | ADDRESS ON FILE |
| CHARLES H WHITECOTTON | ADDRESS ON FILE |
| CHARLES H WILSON | ADDRESS ON FILE |
| CHARLES HADLEY PIKE | ADDRESS ON FILE |
| CHARLES HADLEY PIKE JR | ADDRESS ON FILE |
| CHARLES HAGEN AND CAROLYN HAGEN | ADDRESS ON FILE |
| CHARLES HAGEN TRUSTEE | ADDRESS ON FILE |
| CHARLES HAIRSTON | ADDRESS ON FILE |
| CHARLES HAIRSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLES HALE | ADDRESS ON FILE |
| CHARLES HALL | ADDRESS ON FILE |
| CHARLES HALL | ADDRESS ON FILE |
| CHARLES HAM | ADDRESS ON FILE |
| CHARLES HAMLIN | ADDRESS ON FILE |
| CHARLES HANCOCK | ADDRESS ON FILE |
| CHARLES HANKINS | ADDRESS ON FILE |
| CHARLES HARDING | ADDRESS ON FILE |
| CHARLES HARRIS | ADDRESS ON FILE |
| CHARLES HARRISON | ADDRESS ON FILE |
| CHARLES HARTENSTEINER | ADDRESS ON FILE |
| CHARLES HATTENBACH | ADDRESS ON FILE |
| CHARLES HEALY | ADDRESS ON FILE |
| CHARLES HEATHERINGTON | ADDRESS ON FILE |
| CHARLES HEFLIN | ADDRESS ON FILE |
| CHARLES HELTON | ADDRESS ON FILE |
| CHARLES HENRICH | ADDRESS ON FILE |
| CHARLES HENRY MEYER DEC'D | ADDRESS ON FILE |
| CHARLES HENRY MEYER DECEASED C/O JOYCE | CAROL CARTWRIGHT MEYER 100 BOULDER RD MT PLEASANT TX 75455 |
| CHARLES HERRON | ADDRESS ON FILE |
| CHARLES HERZOG | ADDRESS ON FILE |
| CHARLES HIGDON | ADDRESS ON FILE |
| CHARLES HIGHTOWER | ADDRESS ON FILE |
| CHARLES HILTON | ADDRESS ON FILE |
| CHARLES HILYARD | ADDRESS ON FILE |
| CHARLES HINDS | ADDRESS ON FILE |
| CHARLES HINES | ADDRESS ON FILE |
| CHARLES HINKLE | ADDRESS ON FILE |
| CHARLES HOELSCHER | ADDRESS ON FILE |
| CHARLES HOGAN | ADDRESS ON FILE |
| CHARLES HOOPINGARNER | ADDRESS ON FILE |
| CHARLES HOUSTON JOINED PRO FORMA | ADDRESS ON FILE |
| CHARLES HOUSTON JOINED PRO FORMA | ADDRESS ON FILE |
| CHARLES HOWARD | ADDRESS ON FILE |
| CHARLES HUDSON | ADDRESS ON FILE |
| CHARLES HUGGINS | ADDRESS ON FILE |
| CHARLES HUGHES | ADDRESS ON FILE |
| CHARLES HUSEBY | ADDRESS ON FILE |
| CHARLES HUTCHINS | ADDRESS ON FILE |
| CHARLES I ATHERTON | ADDRESS ON FILE |
| CHARLES I BASTIAN | ADDRESS ON FILE |
| CHARLES I COPPRELL | ADDRESS ON FILE |
| CHARLES I MAUST | ADDRESS ON FILE |
| CHARLES I SWANN | ADDRESS ON FILE |
| CHARLES I WIESENTHAL | ADDRESS ON FILE |
| CHARLES IRVIN | ADDRESS ON FILE |
| CHARLES IRVIN WHELAN | ADDRESS ON FILE |
| CHARLES ISAAC | ADDRESS ON FILE |
| CHARLES ISABELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES ISOME | ADDRESS ON FILE |
| CHARLES ISOME | ADDRESS ON FILE |
| CHARLES IVES | ADDRESS ON FILE |
| CHARLES J ANDERSON | ADDRESS ON FILE |
| CHARLES J ANTLEY | ADDRESS ON FILE |
| CHARLES J ARUTO | ADDRESS ON FILE |
| CHARLES J BARESSY | ADDRESS ON FILE |
| CHARLES J BORY | ADDRESS ON FILE |
| CHARLES J CARTER | ADDRESS ON FILE |
| CHARLES J CHAMPAGNE JR | ADDRESS ON FILE |
| CHARLES J CHANDLER | ADDRESS ON FILE |
| CHARLES J DANIELS JR | ADDRESS ON FILE |
| CHARLES J DECARLO | ADDRESS ON FILE |
| CHARLES J DRISCOLL | ADDRESS ON FILE |
| CHARLES J DUNN JR | ADDRESS ON FILE |
| CHARLES J ESTEP | ADDRESS ON FILE |
| CHARLES J FILLEBROWN | ADDRESS ON FILE |
| CHARLES J GAFFNEY | ADDRESS ON FILE |
| CHARLES J GOUTAS | ADDRESS ON FILE |
| CHARLES J HAYES | ADDRESS ON FILE |
| CHARLES J HENNIGAR | ADDRESS ON FILE |
| CHARLES J HILTON | ADDRESS ON FILE |
| CHARLES J HOFFMAN | ADDRESS ON FILE |
| CHARLES J JACKSON | ADDRESS ON FILE |
| CHARLES J JORGENSEN | ADDRESS ON FILE |
| CHARLES J KANAPICKI | ADDRESS ON FILE |
| CHARLES J KEPRTA | ADDRESS ON FILE |
| CHARLES J KILDUFF | ADDRESS ON FILE |
| CHARLES J KITOWSKI | ADDRESS ON FILE |
| CHARLES J LEDUC | ADDRESS ON FILE |
| CHARLES J LIUZZA | ADDRESS ON FILE |
| CHARLES J MACDONELL | ADDRESS ON FILE |
| CHARLES J MACGARVEY | ADDRESS ON FILE |
| CHARLES J MAGGIO | ADDRESS ON FILE |
| CHARLES J MARIANO | ADDRESS ON FILE |
| CHARLES J MCBRIDE | ADDRESS ON FILE |
| CHARLES J MCGUIRE | ADDRESS ON FILE |
| CHARLES J MILLER | ADDRESS ON FILE |
| CHARLES J MILLER | ADDRESS ON FILE |
| CHARLES J NICOLLS | ADDRESS ON FILE |
| CHARLES J NOVAK | ADDRESS ON FILE |
| CHARLES J PARKER | ADDRESS ON FILE |
| CHARLES J PARKER | ADDRESS ON FILE |
| CHARLES J RATH | ADDRESS ON FILE |
| CHARLES J RENEAU | ADDRESS ON FILE |
| CHARLES J RODGERS | ADDRESS ON FILE |
| CHARLES J RODGERS | ADDRESS ON FILE |
| CHARLES J RYKER | ADDRESS ON FILE |
| CHARLES J SABIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES J SINOPOLI | ADDRESS ON FILE |
| CHARLES J SOUTHWOOD | ADDRESS ON FILE |
| CHARLES J SPENCE | ADDRESS ON FILE |
| CHARLES J SPENCE | ADDRESS ON FILE |
| CHARLES J STANSFIELD | ADDRESS ON FILE |
| CHARLES J WISCHUSEN | ADDRESS ON FILE |
| CHARLES JACKSON | ADDRESS ON FILE |
| CHARLES JACKSON | ADDRESS ON FILE |
| CHARLES JAMES PARKER | ADDRESS ON FILE |
| CHARLES JAMES PARKER | ADDRESS ON FILE |
| CHARLES JAPON | ADDRESS ON FILE |
| CHARLES JASON WILLIAMS | ADDRESS ON FILE |
| CHARLES JENNINGS | ADDRESS ON FILE |
| CHARLES JENNINGS | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |
| CHARLES JOSEPH RICCARDELLA | ADDRESS ON FILE |
| CHARLES JOSEPH RINEHART | ADDRESS ON FILE |
| CHARLES K & SANDRA QUIGLEY | ADDRESS ON FILE |
| CHARLES K BLANKENSHIP | ADDRESS ON FILE |
| CHARLES K HEROD | ADDRESS ON FILE |
| CHARLES K OLSON | ADDRESS ON FILE |
| CHARLES K RIDENOUR | ADDRESS ON FILE |
| CHARLES K SMITH | ADDRESS ON FILE |
| CHARLES K,JR MINTON | ADDRESS ON FILE |
| CHARLES KAISER, SR | ADDRESS ON FILE |
| CHARLES KAPALSKI | ADDRESS ON FILE |
| CHARLES KATZ | ADDRESS ON FILE |
| CHARLES KEITH HENAULT | ADDRESS ON FILE |
| CHARLES KELLY | ADDRESS ON FILE |
| CHARLES KELLY HARDING | ADDRESS ON FILE |
| CHARLES KENNARD | ADDRESS ON FILE |
| CHARLES KENNETH CUMMINS | ADDRESS ON FILE |
| CHARLES KENNETH CUMMINS JR | ADDRESS ON FILE |
| CHARLES KENNETH HARRIS | ADDRESS ON FILE |
| CHARLES KENNETH HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| CHARLES KENT WOODS | ADDRESS ON FILE |
| CHARLES KESINGER | ADDRESS ON FILE |
| CHARLES KEY | ADDRESS ON FILE |
| CHARLES KEYSEAR | ADDRESS ON FILE |
| CHARLES KEYSEAR | ADDRESS ON FILE |
| CHARLES KIMBALL | ADDRESS ON FILE |
| CHARLES KINSER | ADDRESS ON FILE |
| CHARLES KIRK FONTENOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES KIRKLAND | ADDRESS ON FILE |
| CHARLES KOCH | ADDRESS ON FILE |
| CHARLES KOGAN | ADDRESS ON FILE |
| CHARLES KOLLAR | ADDRESS ON FILE |
| CHARLES KOUDELKA | ADDRESS ON FILE |
| CHARLES KRYKSMAN | ADDRESS ON FILE |
| CHARLES KULIK | ADDRESS ON FILE |
| CHARLES KYLE | ADDRESS ON FILE |
| CHARLES L ABERNATHY | ADDRESS ON FILE |
| CHARLES L ABERNATHY | ADDRESS ON FILE |
| CHARLES L BEAUSHAW | ADDRESS ON FILE |
| CHARLES L BENNETT | ADDRESS ON FILE |
| CHARLES L BLACK | ADDRESS ON FILE |
| CHARLES L BLACK | ADDRESS ON FILE |
| CHARLES L BORCHERDING | ADDRESS ON FILE |
| CHARLES L BUFORD | ADDRESS ON FILE |
| CHARLES L CHAPMAN | ADDRESS ON FILE |
| CHARLES L DAVIDSON | ADDRESS ON FILE |
| CHARLES L DENNARD JR | ADDRESS ON FILE |
| CHARLES L DILLON | ADDRESS ON FILE |
| CHARLES L DOWNS | ADDRESS ON FILE |
| CHARLES L DOWNS | ADDRESS ON FILE |
| CHARLES L DOWNS | ADDRESS ON FILE |
| CHARLES L DRAKE | ADDRESS ON FILE |
| CHARLES L ELLIOTT | ADDRESS ON FILE |
| CHARLES L FUGATE | ADDRESS ON FILE |
| CHARLES L GLOVER | ADDRESS ON FILE |
| CHARLES L GOODMAN | ADDRESS ON FILE |
| CHARLES L GROPP | ADDRESS ON FILE |
| CHARLES L GUIGGEY | ADDRESS ON FILE |
| CHARLES L HANCOCK | ADDRESS ON FILE |
| CHARLES L HARLER | ADDRESS ON FILE |
| CHARLES L HOGUE | ADDRESS ON FILE |
| CHARLES L HUGHART | ADDRESS ON FILE |
| CHARLES L JOLEY | ADDRESS ON FILE |
| CHARLES L JONES | ADDRESS ON FILE |
| CHARLES L LYNCH | ADDRESS ON FILE |
| CHARLES L MAMZIC JR | ADDRESS ON FILE |
| CHARLES L MERKA | ADDRESS ON FILE |
| CHARLES L MERKT | ADDRESS ON FILE |
| CHARLES L MICHEL | ADDRESS ON FILE |
| CHARLES L NEUMEYER | ADDRESS ON FILE |
| CHARLES L NYLANDER | ADDRESS ON FILE |
| CHARLES L OLBRICH | ADDRESS ON FILE |
| CHARLES L OWEN | ADDRESS ON FILE |
| CHARLES L PIERROT | ADDRESS ON FILE |
| CHARLES L PON | ADDRESS ON FILE |
| CHARLES L REID | ADDRESS ON FILE |
| CHARLES L ROACH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES L ROUSE | ADDRESS ON FILE |
| CHARLES L SCHWEDA | ADDRESS ON FILE |
| CHARLES L SERUNKUUMA | ADDRESS ON FILE |
| CHARLES L STUART | ADDRESS ON FILE |
| CHARLES L SULZER | ADDRESS ON FILE |
| CHARLES L TAYLOR | ADDRESS ON FILE |
| CHARLES L TAYLOR | ADDRESS ON FILE |
| CHARLES L WHITE | ADDRESS ON FILE |
| CHARLES L WILLIAMS | ADDRESS ON FILE |
| CHARLES L WILLIAMS | ADDRESS ON FILE |
| CHARLES LAMBERTSON | ADDRESS ON FILE |
| CHARLES LANCE TERRY | ADDRESS ON FILE |
| CHARLES LAWRENCE | ADDRESS ON FILE |
| CHARLES LAYTON | ADDRESS ON FILE |
| CHARLES LEASURE | ADDRESS ON FILE |
| CHARLES LEE EDWARDS | ADDRESS ON FILE |
| CHARLES LEE JOHNSON | ADDRESS ON FILE |
| CHARLES LEE MACK | ADDRESS ON FILE |
| CHARLES LEE THOMPSON | ADDRESS ON FILE |
| CHARLES LEE THOMPSON | ADDRESS ON FILE |
| CHARLES LEGRAND | ADDRESS ON FILE |
| CHARLES LEIGH | ADDRESS ON FILE |
| CHARLES LEMONS, III (563-098) | ADDRESS ON FILE |
| CHARLES LENOX | ADDRESS ON FILE |
| CHARLES LEON WILSON | ADDRESS ON FILE |
| CHARLES LEVI | ADDRESS ON FILE |
| CHARLES LEVISAY | ADDRESS ON FILE |
| CHARLES LEWIS | ADDRESS ON FILE |
| CHARLES LEWIS | ADDRESS ON FILE |
| CHARLES LILLEY | ADDRESS ON FILE |
| CHARLES LINDSAY | ADDRESS ON FILE |
| CHARLES LOGAN BEERCK | ADDRESS ON FILE |
| CHARLES LOPEZ | ADDRESS ON FILE |
| CHARLES LORAN SIBLEY | ADDRESS ON FILE |
| CHARLES LOVE HIGH SCHOOL ALUMNI | 1102 NORTH MAIN STREET BREMOND TX 76629 |
| CHARLES LOWE | ADDRESS ON FILE |
| CHARLES LOY HARVEY | ADDRESS ON FILE |
| CHARLES LUSK | ADDRESS ON FILE |
| CHARLES LUTE JR | ADDRESS ON FILE |
| CHARLES LUTE SR | ADDRESS ON FILE |
| CHARLES LYNCH | ADDRESS ON FILE |
| CHARLES LYNN KING | ADDRESS ON FILE |
| CHARLES M BARRON | ADDRESS ON FILE |
| CHARLES M BOYKIN | ADDRESS ON FILE |
| CHARLES M BUNDY | ADDRESS ON FILE |
| CHARLES M BURLINGAME | ADDRESS ON FILE |
| CHARLES M CARD | ADDRESS ON FILE |
| CHARLES M CARR | ADDRESS ON FILE |
| CHARLES M CHEATHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES M CHENG | ADDRESS ON FILE |
| CHARLES M DANIELS | ADDRESS ON FILE |
| CHARLES M DILLEY | ADDRESS ON FILE |
| CHARLES M DOBBINS | ADDRESS ON FILE |
| CHARLES M EDMONDSON | ADDRESS ON FILE |
| CHARLES M FANNING | ADDRESS ON FILE |
| CHARLES M FOX | ADDRESS ON FILE |
| CHARLES M GOSNEY | ADDRESS ON FILE |
| CHARLES M GOSSETT | ADDRESS ON FILE |
| CHARLES M GREELEY | ADDRESS ON FILE |
| CHARLES M HAMILTON | ADDRESS ON FILE |
| CHARLES M HICKOX | ADDRESS ON FILE |
| CHARLES M JACOBS | ADDRESS ON FILE |
| CHARLES M LEQUIEU | ADDRESS ON FILE |
| CHARLES M LONG | ADDRESS ON FILE |
| CHARLES M LUDOLPH | ADDRESS ON FILE |
| CHARLES M MAURO | ADDRESS ON FILE |
| CHARLES M MAYS | ADDRESS ON FILE |
| CHARLES M MERJAVE | ADDRESS ON FILE |
| CHARLES M MISCIOSCIO | ADDRESS ON FILE |
| CHARLES M MYDOCK | ADDRESS ON FILE |
| CHARLES M NICHOLS | ADDRESS ON FILE |
| CHARLES M PHILLIPS | ADDRESS ON FILE |
| CHARLES M POE | ADDRESS ON FILE |
| CHARLES M POFF JR | ADDRESS ON FILE |
| CHARLES M SAIBEL | ADDRESS ON FILE |
| CHARLES M SCOTT | ADDRESS ON FILE |
| CHARLES M SIST | ADDRESS ON FILE |
| CHARLES M SROCZYNSKI | ADDRESS ON FILE |
| CHARLES M WALKER | ADDRESS ON FILE |
| CHARLES M WHITE | ADDRESS ON FILE |
| CHARLES M WILLIAMSON | ADDRESS ON FILE |
| CHARLES M. ROBERTS | ADDRESS ON FILE |
| CHARLES MACK ADAMS AND BETTY ADAMS | ADDRESS ON FILE |
| CHARLES MAGEE | ADDRESS ON FILE |
| CHARLES MAJOR | ADDRESS ON FILE |
| CHARLES MALACHI | ADDRESS ON FILE |
| CHARLES MANAHAN | ADDRESS ON FILE |
| CHARLES MANNING | ADDRESS ON FILE |
| CHARLES MANNING | ADDRESS ON FILE |
| CHARLES MARCH | ADDRESS ON FILE |
| CHARLES MARION HENRY JR | ADDRESS ON FILE |
| CHARLES MARION LEWIS | ADDRESS ON FILE |
| CHARLES MARION LEWIS | ADDRESS ON FILE |
| CHARLES MARK GEMSHEIM | ADDRESS ON FILE |
| CHARLES MARKS | ADDRESS ON FILE |
| CHARLES MARSHALL | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTINEZ | ADDRESS ON FILE |
| CHARLES MARVIN CLARK | ADDRESS ON FILE |
| CHARLES MATLOCK | ADDRESS ON FILE |
| CHARLES MATTHEW MORMAN | ADDRESS ON FILE |
| CHARLES MAUGHON | ADDRESS ON FILE |
| CHARLES MAVRONICLES AND LINDA MARONICLES | ADDRESS ON FILE |
| CHARLES MCBRIDE | ADDRESS ON FILE |
| CHARLES MCCARTY | ADDRESS ON FILE |
| CHARLES MCCORMICK | ADDRESS ON FILE |
| CHARLES MCDANIEL | ADDRESS ON FILE |
| CHARLES MCELREE | ADDRESS ON FILE |
| CHARLES MCELVEEN | ADDRESS ON FILE |
| CHARLES MCKINLEY PARMELE | ADDRESS ON FILE |
| CHARLES MCKISSICK | ADDRESS ON FILE |
| CHARLES MEDFORD TOALSON | ADDRESS ON FILE |
| CHARLES MELSON HUGHES JR | ADDRESS ON FILE |
| CHARLES MENARD | ADDRESS ON FILE |
| CHARLES MEREDITH MITCHELL | ADDRESS ON FILE |
| CHARLES MEREDITH MITCHELL | ADDRESS ON FILE |
| CHARLES MERRICK | ADDRESS ON FILE |
| CHARLES MICAH MEYER | ADDRESS ON FILE |
| CHARLES MICHAEL MARSHALL | ADDRESS ON FILE |
| CHARLES MICHAEL WILLIAMS | ADDRESS ON FILE |
| CHARLES MILBURN FRENCH | ADDRESS ON FILE |
| CHARLES MILLER | ADDRESS ON FILE |
| CHARLES MILLER | ADDRESS ON FILE |
| CHARLES MOORE | ADDRESS ON FILE |
| CHARLES MOORE | ADDRESS ON FILE |
| CHARLES MORAW | ADDRESS ON FILE |
| CHARLES MORE | ADDRESS ON FILE |
| CHARLES MOREHEAD | ADDRESS ON FILE |
| CHARLES MORGAN | ADDRESS ON FILE |
| CHARLES MORRIS | ADDRESS ON FILE |
| CHARLES MORTON | ADDRESS ON FILE |
| CHARLES MULVENA | ADDRESS ON FILE |
| CHARLES MURPHY | ADDRESS ON FILE |
| CHARLES N ARNOLD | ADDRESS ON FILE |
| CHARLES N SRSICH | ADDRESS ON FILE |
| CHARLES N WALUSH | ADDRESS ON FILE |
| CHARLES NANCE | ADDRESS ON FILE |
| CHARLES NAPOLEON DUNN | ADDRESS ON FILE |
| CHARLES NEAL | ADDRESS ON FILE |
| CHARLES NELSON | ADDRESS ON FILE |
| CHARLES NELSON HANCOCK | ADDRESS ON FILE |
| CHARLES NELSON HANCOCK JR | ADDRESS ON FILE |
| CHARLES NEWLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES NICHOLAS | ADDRESS ON FILE |
| CHARLES NICHOLS | ADDRESS ON FILE |
| CHARLES NICHOLS | ADDRESS ON FILE |
| CHARLES NORVELL | ADDRESS ON FILE |
| CHARLES O ADAMS | ADDRESS ON FILE |
| CHARLES O JOHNSON | ADDRESS ON FILE |
| CHARLES O LAINES | ADDRESS ON FILE |
| CHARLES O LAINES | ADDRESS ON FILE |
| CHARLES O OWENS SR | ADDRESS ON FILE |
| CHARLES O'NEAL | ADDRESS ON FILE |
| CHARLES O'NEAL | ADDRESS ON FILE |
| CHARLES OLBRICH | ADDRESS ON FILE |
| CHARLES OLIVER BURKINS | ADDRESS ON FILE |
| CHARLES ORR | ADDRESS ON FILE |
| CHARLES OSBORNE | ADDRESS ON FILE |
| CHARLES OSBORNE JR | ADDRESS ON FILE |
| CHARLES OSCAR DAVIS | ADDRESS ON FILE |
| CHARLES OVERHOLT | ADDRESS ON FILE |
| CHARLES P BROKAW | ADDRESS ON FILE |
| CHARLES P COLLINS | ADDRESS ON FILE |
| CHARLES P DOSS | ADDRESS ON FILE |
| CHARLES P DOUBEK | ADDRESS ON FILE |
| CHARLES P HARVEY | ADDRESS ON FILE |
| CHARLES P HICKS | ADDRESS ON FILE |
| CHARLES P HIGHFILL | ADDRESS ON FILE |
| CHARLES P KASKESKI | ADDRESS ON FILE |
| CHARLES P LUNDBERG | ADDRESS ON FILE |
| CHARLES P MUDD | ADDRESS ON FILE |
| CHARLES P PICARDY | ADDRESS ON FILE |
| CHARLES P REYNER | ADDRESS ON FILE |
| CHARLES P ROBINSON | ADDRESS ON FILE |
| CHARLES P RUTHERFORD | ADDRESS ON FILE |
| CHARLES P SACKETT | ADDRESS ON FILE |
| CHARLES P SHAW | ADDRESS ON FILE |
| CHARLES P WAHRHEIT | ADDRESS ON FILE |
| CHARLES P WALITYNSKI | ADDRESS ON FILE |
| CHARLES P WALKER | ADDRESS ON FILE |
| CHARLES P WELCH | ADDRESS ON FILE |
| CHARLES PAIT | ADDRESS ON FILE |
| CHARLES PARKER | ADDRESS ON FILE |
| CHARLES PATRICK MCBRIDE | ADDRESS ON FILE |
| CHARLES PATTERSON | ADDRESS ON FILE |
| CHARLES PEARSON | ADDRESS ON FILE |
| CHARLES PELLHAM | ADDRESS ON FILE |
| CHARLES PENNEY | ADDRESS ON FILE |
| CHARLES PETERMANN | ADDRESS ON FILE |
| CHARLES PETERS | ADDRESS ON FILE |
| CHARLES PICHON | ADDRESS ON FILE |
| CHARLES PICKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES PIERCE | ADDRESS ON FILE |
| CHARLES PIKE | ADDRESS ON FILE |
| CHARLES PIPES | ADDRESS ON FILE |
| CHARLES PIPKINS | ADDRESS ON FILE |
| CHARLES PORTER | ADDRESS ON FILE |
| CHARLES POTTS | ADDRESS ON FILE |
| CHARLES POULSTON | ADDRESS ON FILE |
| CHARLES POWELL | ADDRESS ON FILE |
| CHARLES PRAESEL | ADDRESS ON FILE |
| CHARLES PREECS | ADDRESS ON FILE |
| CHARLES QUINT | ADDRESS ON FILE |
| CHARLES R BIAGIONI | ADDRESS ON FILE |
| CHARLES R BOGNAR | ADDRESS ON FILE |
| CHARLES R BRITTON | ADDRESS ON FILE |
| CHARLES R BRUMLEY | ADDRESS ON FILE |
| CHARLES R BURCHETT | ADDRESS ON FILE |
| CHARLES R CANTERBURY | ADDRESS ON FILE |
| CHARLES R CANTERBURY | ADDRESS ON FILE |
| CHARLES R CLAXTON | ADDRESS ON FILE |
| CHARLES R CLAY | ADDRESS ON FILE |
| CHARLES R COLLINGS | ADDRESS ON FILE |
| CHARLES R COLLINS | ADDRESS ON FILE |
| CHARLES R COTTON | ADDRESS ON FILE |
| CHARLES R COUGHLIN | ADDRESS ON FILE |
| CHARLES R CRAWFORD | ADDRESS ON FILE |
| CHARLES R CURTIS | ADDRESS ON FILE |
| CHARLES R DAVENPORT | ADDRESS ON FILE |
| CHARLES R DAVIS | ADDRESS ON FILE |
| CHARLES R DELANNOY | ADDRESS ON FILE |
| CHARLES R DELONEY | ADDRESS ON FILE |
| CHARLES R DOMECK | ADDRESS ON FILE |
| CHARLES R DRIGGERS | ADDRESS ON FILE |
| CHARLES R DYER | ADDRESS ON FILE |
| CHARLES R ELLIS | ADDRESS ON FILE |
| CHARLES R GARRETT | ADDRESS ON FILE |
| CHARLES R GOODEN | ADDRESS ON FILE |
| CHARLES R GOODWIN | ADDRESS ON FILE |
| CHARLES R GRANT | ADDRESS ON FILE |
| CHARLES R GREENE | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R HAMBY SR | ADDRESS ON FILE |
| CHARLES R HAUKE | ADDRESS ON FILE |
| CHARLES R HEALY | ADDRESS ON FILE |
| CHARLES R HEFLIN | ADDRESS ON FILE |
| CHARLES R HENSELY | ADDRESS ON FILE |
| CHARLES R HICKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES R HUTCHINS | ADDRESS ON FILE |
| CHARLES R JACKSON | ADDRESS ON FILE |
| CHARLES R JAMMER | ADDRESS ON FILE |
| CHARLES R JOHNSON | ADDRESS ON FILE |
| CHARLES R JOHNSON | ADDRESS ON FILE |
| CHARLES R JOHNSON | ADDRESS ON FILE |
| CHARLES R JONES | ADDRESS ON FILE |
| CHARLES R KAUFMANN | ADDRESS ON FILE |
| CHARLES R KENNARD | ADDRESS ON FILE |
| CHARLES R KERR | ADDRESS ON FILE |
| CHARLES R LANCASTER | ADDRESS ON FILE |
| CHARLES R LANGLEY | ADDRESS ON FILE |
| CHARLES R LECROY JR | ADDRESS ON FILE |
| CHARLES R LOCKE | ADDRESS ON FILE |
| CHARLES R MCDONALD | ADDRESS ON FILE |
| CHARLES R MCDONALD | ADDRESS ON FILE |
| CHARLES R MCLEAN | ADDRESS ON FILE |
| CHARLES R MILLS | ADDRESS ON FILE |
| CHARLES R MING | ADDRESS ON FILE |
| CHARLES R MYERS | ADDRESS ON FILE |
| CHARLES R NEWLON | ADDRESS ON FILE |
| CHARLES R PAGES | ADDRESS ON FILE |
| CHARLES R PARMELEE | ADDRESS ON FILE |
| CHARLES R PAUL | ADDRESS ON FILE |
| CHARLES R PENNINGTON | ADDRESS ON FILE |
| CHARLES R POWELL | ADDRESS ON FILE |
| CHARLES R POWERS | ADDRESS ON FILE |
| CHARLES R PRINCE | ADDRESS ON FILE |
| CHARLES R PRUITT | ADDRESS ON FILE |
| CHARLES R PUGH | ADDRESS ON FILE |
| CHARLES R RAMIREZ | ADDRESS ON FILE |
| CHARLES R RANDALL | ADDRESS ON FILE |
| CHARLES R REEVES | ADDRESS ON FILE |
| CHARLES R RIVETT | ADDRESS ON FILE |
| CHARLES R ROBERTS | ADDRESS ON FILE |
| CHARLES R SCOTT | ADDRESS ON FILE |
| CHARLES R SILVESTRI | ADDRESS ON FILE |
| CHARLES R SMITH | ADDRESS ON FILE |
| CHARLES R STURGIS | ADDRESS ON FILE |
| CHARLES R TANKERSLEY | ADDRESS ON FILE |
| CHARLES R VEST | ADDRESS ON FILE |
| CHARLES R WALKER | ADDRESS ON FILE |
| CHARLES R WAMPLER | ADDRESS ON FILE |
| CHARLES R WATSON | ADDRESS ON FILE |
| CHARLES R WEBSTER | ADDRESS ON FILE |
| CHARLES R YARBROUGH II | ADDRESS ON FILE |
| CHARLES R,JR BOWMAN | ADDRESS ON FILE |
| CHARLES R. GRIFFITHS AND DIANA GRIFFITHS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES RADLEY | ADDRESS ON FILE |
| CHARLES RAMSEY | ADDRESS ON FILE |
| CHARLES RAY ASKINS JR | ADDRESS ON FILE |
| CHARLES RAY BROESCHE | ADDRESS ON FILE |
| CHARLES RAY KYLE | ADDRESS ON FILE |
| CHARLES RAY PETERSON | ADDRESS ON FILE |
| CHARLES RAY ROEPKE | ADDRESS ON FILE |
| CHARLES RAY STEPHENS | ADDRESS ON FILE |
| CHARLES REAVES | ADDRESS ON FILE |
| CHARLES REED | ADDRESS ON FILE |
| CHARLES REID | ADDRESS ON FILE |
| CHARLES REVILL | ADDRESS ON FILE |
| CHARLES RICHARD BOWLES JR | ADDRESS ON FILE |
| CHARLES RICHARD JOHNSTON | ADDRESS ON FILE |
| CHARLES RICHARDSON | ADDRESS ON FILE |
| CHARLES RICHARDSON | ADDRESS ON FILE |
| CHARLES RICKGAUER | ADDRESS ON FILE |
| CHARLES RIGGS | ADDRESS ON FILE |
| CHARLES RIPPY | ADDRESS ON FILE |
| CHARLES RITCHEY | ADDRESS ON FILE |
| CHARLES ROBERT CRUMP | ADDRESS ON FILE |
| CHARLES ROBERT CRUMP | ADDRESS ON FILE |
| CHARLES ROBERT TURNER | ADDRESS ON FILE |
| CHARLES ROBERTS | ADDRESS ON FILE |
| CHARLES ROBINSON | ADDRESS ON FILE |
| CHARLES ROBINSON | ADDRESS ON FILE |
| CHARLES RODRIGUEZ | ADDRESS ON FILE |
| CHARLES ROGERS | ADDRESS ON FILE |
| CHARLES ROGOVIN | ADDRESS ON FILE |
| CHARLES ROOF JR | ADDRESS ON FILE |
| CHARLES ROPER | ADDRESS ON FILE |
| CHARLES ROY DUBINSKY | ADDRESS ON FILE |
| CHARLES ROY WATTERS | ADDRESS ON FILE |
| CHARLES RUE | ADDRESS ON FILE |
| CHARLES RUFUS COX | ADDRESS ON FILE |
| CHARLES RUSSELL | ADDRESS ON FILE |
| CHARLES RUSSO | ADDRESS ON FILE |
| CHARLES S CROWLEY | ADDRESS ON FILE |
| CHARLES S CRUMLEY | ADDRESS ON FILE |
| CHARLES S DAVIS | ADDRESS ON FILE |
| CHARLES S GRIFFIS | ADDRESS ON FILE |
| CHARLES S JANOW | ADDRESS ON FILE |
| CHARLES S JONES | ADDRESS ON FILE |
| CHARLES S JONES | ADDRESS ON FILE |
| CHARLES S LESLIE | ADDRESS ON FILE |
| CHARLES S LEYS | ADDRESS ON FILE |
| CHARLES S MOTE | ADDRESS ON FILE |
| CHARLES S PIERCE | ADDRESS ON FILE |
| CHARLES S ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES S ROSS | ADDRESS ON FILE |
| CHARLES S SIMMONS | ADDRESS ON FILE |
| CHARLES S STUBBE | ADDRESS ON FILE |
| CHARLES S TERRELL | ADDRESS ON FILE |
| CHARLES S TOLIVER | ADDRESS ON FILE |
| CHARLES S VAYDA | ADDRESS ON FILE |
| CHARLES S,JR NALL | ADDRESS ON FILE |
| CHARLES S. GRIFFEY | ADDRESS ON FILE |
| CHARLES SADLER JR | ADDRESS ON FILE |
| CHARLES SALAZAR | ADDRESS ON FILE |
| CHARLES SALAZAR JR | ADDRESS ON FILE |
| CHARLES SAMPSON | ADDRESS ON FILE |
| CHARLES SANDERS | ADDRESS ON FILE |
| CHARLES SANDERSON | ADDRESS ON FILE |
| CHARLES SANDERSON | ADDRESS ON FILE |
| CHARLES SANDERSON | 4600 COBBS DR WACO TX 76710 |
| CHARLES SCHINDLER | ADDRESS ON FILE |
| CHARLES SCHWETTMANN | ADDRESS ON FILE |
| CHARLES SCOTT | ADDRESS ON FILE |
| CHARLES SCOTT LEWIS | ADDRESS ON FILE |
| CHARLES SCOTT WHITEHEAD | ADDRESS ON FILE |
| CHARLES SELF | ADDRESS ON FILE |
| CHARLES SHARP | ADDRESS ON FILE |
| CHARLES SHAW | ADDRESS ON FILE |
| CHARLES SHAW | ADDRESS ON FILE |
| CHARLES SHEELEY | ADDRESS ON FILE |
| CHARLES SIGMUND CATINO | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SPENCE | ADDRESS ON FILE |
| CHARLES ST CLAIR | ADDRESS ON FILE |
| CHARLES STARR | ADDRESS ON FILE |
| CHARLES STEVEN WHITE | ADDRESS ON FILE |
| CHARLES STEVEN WOODS | ADDRESS ON FILE |
| CHARLES STOLTE | ADDRESS ON FILE |
| CHARLES STONICK | ADDRESS ON FILE |
| CHARLES SUTTON | ADDRESS ON FILE |
| CHARLES SZOLLOSY JR | ADDRESS ON FILE |
| CHARLES T BIRDWELL | ADDRESS ON FILE |
| CHARLES T BLACK | ADDRESS ON FILE |
| CHARLES T BRANCH | ADDRESS ON FILE |
| CHARLES T BRANDT | ADDRESS ON FILE |
| CHARLES T BURKNER | ADDRESS ON FILE |
| CHARLES T CRAINE | ADDRESS ON FILE |
| CHARLES T FLOWER | ADDRESS ON FILE |
| CHARLES T GEIGER | ADDRESS ON FILE |
| CHARLES T GERALDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES T GOLL | ADDRESS ON FILE |
| CHARLES T JUSTICE | ADDRESS ON FILE |
| CHARLES T LAVENDER | ADDRESS ON FILE |
| CHARLES T LINEHAM | ADDRESS ON FILE |
| CHARLES T LIST | ADDRESS ON FILE |
| CHARLES T MELTON | ADDRESS ON FILE |
| CHARLES T OSWALD | ADDRESS ON FILE |
| CHARLES T PICKETT | ADDRESS ON FILE |
| CHARLES T PICKETT | ADDRESS ON FILE |
| CHARLES T RAMSEY | ADDRESS ON FILE |
| CHARLES T SAMMIS | ADDRESS ON FILE |
| CHARLES T STETSON | ADDRESS ON FILE |
| CHARLES T TAYLOR | ADDRESS ON FILE |
| CHARLES TANEY | ADDRESS ON FILE |
| CHARLES TED MARTIN | ADDRESS ON FILE |
| CHARLES TENAGLIA | ADDRESS ON FILE |
| CHARLES TERRY | ADDRESS ON FILE |
| CHARLES TERRY CONSTRUCTION CO | 2020 FRINGEWOOD MIDLAND TX 79707 |
| CHARLES THEE | ADDRESS ON FILE |
| CHARLES THOMAS | ADDRESS ON FILE |
| CHARLES THOMAS BRADEN | ADDRESS ON FILE |
| CHARLES THOMAS HOLMES | ADDRESS ON FILE |
| CHARLES THOMAS WALKER | ADDRESS ON FILE |
| CHARLES THOMPSON | ADDRESS ON FILE |
| CHARLES THOMPSON | ADDRESS ON FILE |
| CHARLES TIDWELL | ADDRESS ON FILE |
| CHARLES TIDWELL | ADDRESS ON FILE |
| CHARLES TOBLER | ADDRESS ON FILE |
| CHARLES TONY BENNETT | ADDRESS ON FILE |
| CHARLES TRIAY | ADDRESS ON FILE |
| CHARLES URBANY | ADDRESS ON FILE |
| CHARLES V CRIMMINS | ADDRESS ON FILE |
| CHARLES V DOLAN | ADDRESS ON FILE |
| CHARLES V EASLEY | ADDRESS ON FILE |
| CHARLES V EASLEY | ADDRESS ON FILE |
| CHARLES V HAYES | ADDRESS ON FILE |
| CHARLES V MCFEATERS | ADDRESS ON FILE |
| CHARLES V NEAL | ADDRESS ON FILE |
| CHARLES V NEAL | ADDRESS ON FILE |
| CHARLES V STUART | ADDRESS ON FILE |
| CHARLES VAN ACKER | ADDRESS ON FILE |
| CHARLES VANMETER | ADDRESS ON FILE |
| CHARLES VAUGHAN | ADDRESS ON FILE |
| CHARLES VICTOR CROSBY | ADDRESS ON FILE |
| CHARLES VIEMEISTER | ADDRESS ON FILE |
| CHARLES W & MICKY SINCLAIR | ADDRESS ON FILE |
| CHARLES W ABBOTT | ADDRESS ON FILE |
| CHARLES W AND REBECCA JO BAKER | ADDRESS ON FILE |
| CHARLES W AUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES W BAILEY | ADDRESS ON FILE |
| CHARLES W BAW | ADDRESS ON FILE |
| CHARLES W BAW | 811 N LONGFELLOW AVENUE TUSCON AZ 85711 |
| CHARLES W BERRY | ADDRESS ON FILE |
| CHARLES W BOETTCHER | ADDRESS ON FILE |
| CHARLES W BRADY | ADDRESS ON FILE |
| CHARLES W BROWN | ADDRESS ON FILE |
| CHARLES W BRUCE | ADDRESS ON FILE |
| CHARLES W BRUCE II | ADDRESS ON FILE |
| CHARLES W BUCHANAN | ADDRESS ON FILE |
| CHARLES W CADMAN | ADDRESS ON FILE |
| CHARLES W CAMPBELL | ADDRESS ON FILE |
| CHARLES W COLMAN SR | ADDRESS ON FILE |
| CHARLES W DANSBY | ADDRESS ON FILE |
| CHARLES W DAVIS | ADDRESS ON FILE |
| CHARLES W DEANE | ADDRESS ON FILE |
| CHARLES W DEMCHIK | ADDRESS ON FILE |
| CHARLES W DUFFY | ADDRESS ON FILE |
| CHARLES W DUNHAM | ADDRESS ON FILE |
| CHARLES W ELK | ADDRESS ON FILE |
| CHARLES W FITZPATRICK | ADDRESS ON FILE |
| CHARLES W FLYNN JR | ADDRESS ON FILE |
| CHARLES W GILLIGAN | ADDRESS ON FILE |
| CHARLES W GOLDSMITH | ADDRESS ON FILE |
| CHARLES W HAYES | ADDRESS ON FILE |
| CHARLES W HEMMING | ADDRESS ON FILE |
| CHARLES W HINKLE | ADDRESS ON FILE |
| CHARLES W HOWARD | ADDRESS ON FILE |
| CHARLES W HUNTER | ADDRESS ON FILE |
| CHARLES W JAGOE | ADDRESS ON FILE |
| CHARLES W JOHNSON | ADDRESS ON FILE |
| CHARLES W KENNEDY | ADDRESS ON FILE |
| CHARLES W LAMBERT | ADDRESS ON FILE |
| CHARLES W LEE JR | ADDRESS ON FILE |
| CHARLES W LEUTE | ADDRESS ON FILE |
| CHARLES W LEWIS | ADDRESS ON FILE |
| CHARLES W LUEDTKE | ADDRESS ON FILE |
| CHARLES W LUMMUS | ADDRESS ON FILE |
| CHARLES W LYTLE | ADDRESS ON FILE |
| CHARLES W LYTLE | ADDRESS ON FILE |
| CHARLES W MANRY | ADDRESS ON FILE |
| CHARLES W MARTINDALE | ADDRESS ON FILE |
| CHARLES W MAYER | ADDRESS ON FILE |
| CHARLES W MAYO | ADDRESS ON FILE |
| CHARLES W MCCALLISTER | ADDRESS ON FILE |
| CHARLES W MCCAWLEY | ADDRESS ON FILE |
| CHARLES W MCGILL | ADDRESS ON FILE |
| CHARLES W MILLER | ADDRESS ON FILE |
| CHARLES W MOFFITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLES W MORBY | ADDRESS ON FILE |
| CHARLES W MORGAN | ADDRESS ON FILE |
| CHARLES W NEU | ADDRESS ON FILE |
| CHARLES W NICHOLS | ADDRESS ON FILE |
| CHARLES W PATRICK | ADDRESS ON FILE |
| CHARLES W PATTERSON | ADDRESS ON FILE |
| CHARLES W PATTERSON | ADDRESS ON FILE |
| CHARLES W PICKERING SR | ADDRESS ON FILE |
| CHARLES W PRINCE | ADDRESS ON FILE |
| CHARLES W RICKGAUER | ADDRESS ON FILE |
| CHARLES W SCHOTT | ADDRESS ON FILE |
| CHARLES W STONER | ADDRESS ON FILE |
| CHARLES W WILEY | ADDRESS ON FILE |
| CHARLES W. SHAW | ADDRESS ON FILE |
| CHARLES W. WEAVER MANUFACTURING CO. INC. | ADDRESS ON FILE |
| CHARLES WAGNIERE | ADDRESS ON FILE |
| CHARLES WAGONER | ADDRESS ON FILE |
| CHARLES WALKER | ADDRESS ON FILE |
| CHARLES WALLER | ADDRESS ON FILE |
| CHARLES WALTER CARLTON | ADDRESS ON FILE |
| CHARLES WALTON | ADDRESS ON FILE |
| CHARLES WATSON | ADDRESS ON FILE |
| CHARLES WAYNE GIBSON | ADDRESS ON FILE |
| CHARLES WAYNE MATLOCK | ADDRESS ON FILE |
| CHARLES WAYNE REVILL | ADDRESS ON FILE |
| CHARLES WAYNE SHAW | ADDRESS ON FILE |
| CHARLES WEBB | 208 EMILY LANE BOOTWYN PA 19061 |
| CHARLES WEBER LEGRAND | ADDRESS ON FILE |
| CHARLES WELLS | ADDRESS ON FILE |
| CHARLES WESLEY BENNETT | ADDRESS ON FILE |
| CHARLES WHITE | 149 E MAIN ST HILLSBORO OH 45133-1450 |
| CHARLES WHITE | ADDRESS ON FILE |
| CHARLES WIEGHAT | ADDRESS ON FILE |
| CHARLES WILLIAM HOLLEY | ADDRESS ON FILE |
| CHARLES WILLIAM ZALMANZIG | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMSON | ADDRESS ON FILE |
| CHARLES WILLIAMSON | ADDRESS ON FILE |
| CHARLES WILLIS | ADDRESS ON FILE |
| CHARLES WILSON | ADDRESS ON FILE |
| CHARLES WOLLITZ | ADDRESS ON FILE |
| CHARLES WOMACK | ADDRESS ON FILE |
| CHARLES WOODS JR | ADDRESS ON FILE |
| CHARLES WORTHINGTON | ADDRESS ON FILE |
| CHARLES WRIEDT | ADDRESS ON FILE |
| CHARLES X KIEFFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES Y COCHRAN | ADDRESS ON FILE |
| CHARLES Y COCHRAN III | ADDRESS ON FILE |
| CHARLES Y COCHRAN IV | ADDRESS ON FILE |
| CHARLES Y MARKS | ADDRESS ON FILE |
| CHARLES Y TAUS | ADDRESS ON FILE |
| CHARLES YARBROUGH | ADDRESS ON FILE |
| CHARLES YOUNG | ADDRESS ON FILE |
| CHARLES Z AND NELLA J RENFROE | ADDRESS ON FILE |
| CHARLES Z RAPACZYNSKI | ADDRESS ON FILE |
| CHARLES ZAMATA | ADDRESS ON FILE |
| CHARLES, BOGGS D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHARLES, DAVID J. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CHARLES, DEBORAH | 949 DEMOTT AVE BALDWIN NY 11510 |
| CHARLES, GERALDINE, PR OF THE | ESTATE OF JEROME BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHARLES, MERVYN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHARLES, NORMAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHARLES,III WILSON | ADDRESS ON FILE |
| CHARLES,JR SIMON | ADDRESS ON FILE |
| CHARLESTON, RUSSELL | 910 N BROAD ST BROOKSVILLE FL 34601-2303 |
| CHARLETTE A SPICER | ADDRESS ON FILE |
| CHARLETTE E YHEULON | ADDRESS ON FILE |
| CHARLEY & FRANKIE YANDLE | ADDRESS ON FILE |
| CHARLEY P SIMS JR | ADDRESS ON FILE |
| CHARLIE & IDA G SMITH | ADDRESS ON FILE |
| CHARLIE A CRUTCHFIELD | ADDRESS ON FILE |
| CHARLIE B GLOVER | ADDRESS ON FILE |
| CHARLIE B ROBERTSON | ADDRESS ON FILE |
| CHARLIE BARRON III | ADDRESS ON FILE |
| CHARLIE BETAK | ADDRESS ON FILE |
| CHARLIE BILL YOUNG | ADDRESS ON FILE |
| CHARLIE EDWARDS | ADDRESS ON FILE |
| CHARLIE EDWIN RUSSOM | ADDRESS ON FILE |
| CHARLIE EUGENE STEVENS | ADDRESS ON FILE |
| CHARLIE EUGENE STEVENS | ADDRESS ON FILE |
| CHARLIE HARTER | ADDRESS ON FILE |
| CHARLIE HAWKINS JR | ADDRESS ON FILE |
| CHARLIE HULSEY | ADDRESS ON FILE |
| CHARLIE J EDWARDS | ADDRESS ON FILE |
| CHARLIE L GRAYSON | ADDRESS ON FILE |
| CHARLIE L VAUGHN | ADDRESS ON FILE |
| CHARLIE LITCHFIELD | ADDRESS ON FILE |
| CHARLIE LOVELL | ADDRESS ON FILE |
| CHARLIE MASSINGILL | ADDRESS ON FILE |
| CHARLIE MAY | ADDRESS ON FILE |
| CHARLIE MCCREARY AND MELISSA | ADDRESS ON FILE |
| CHARLIE N LARSEN | ADDRESS ON FILE |
| CHARLIE P WATTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLIE R FLYNT | ADDRESS ON FILE |
| CHARLIE R GRAY | ADDRESS ON FILE |
| CHARLIE RUTH BULLARD | ADDRESS ON FILE |
| CHARLIE S CHRISTIE | ADDRESS ON FILE |
| CHARLIE STEVENS | ADDRESS ON FILE |
| CHARLIE THOMAS FORD, LTD. | ADDRESS ON FILE |
| CHARLIE THOMAS MASSINGILL | ADDRESS ON FILE |
| CHARLIE TIEMAN | ADDRESS ON FILE |
| CHARLIE TITUS | ADDRESS ON FILE |
| CHARLIE W HENLEY | ADDRESS ON FILE |
| CHARLIE WALLACE | ADDRESS ON FILE |
| CHARLIE'S BATTERIES WHOLESALE | PO BOX 736 MABANK TX 75147 |
| CHARLINE KEATING | ADDRESS ON FILE |
| CHARLISHA KELLY | ADDRESS ON FILE |
| CHARLON CONNINE | ADDRESS ON FILE |
| CHARLOTT L STEIN | ADDRESS ON FILE |
| CHARLOTTE A DEFRIEND | ADDRESS ON FILE |
| CHARLOTTE A JACKSON | ADDRESS ON FILE |
| CHARLOTTE ABERNATHY | ADDRESS ON FILE |
| CHARLOTTE ABERNATHY | ADDRESS ON FILE |
| CHARLOTTE AND CURTIS LIBERDA | HOGAN MCDANIEL DANIEL K HOGAN 1311 DELAWARE AVE WILMINGTON DE 19806 |
| CHARLOTTE AND CURTIS LIBERDA | FRANKGECKER LLP FRANCES GECKER 325 N LASALLE ST, STE 625 CHICAGO IL 60654 |
| CHARLOTTE AND CURTIS LIBERDA | FRANKGECKER LLP JOSEPH D FRANK 325 N LASALLE ST, STE 625 CHICAGO IL 60654 |
| CHARLOTTE ANN DYMKE | ADDRESS ON FILE |
| CHARLOTTE ANN DYMKE | ADDRESS ON FILE |
| CHARLOTTE B HARTJEN | ADDRESS ON FILE |
| CHARLOTTE BECKER | ADDRESS ON FILE |
| CHARLOTTE C MONTGOMERY | ADDRESS ON FILE |
| CHARLOTTE CHEATHAM | ADDRESS ON FILE |
| CHARLOTTE COBB | ADDRESS ON FILE |
| CHARLOTTE D DELISE | ADDRESS ON FILE |
| CHARLOTTE D EHNERT | ADDRESS ON FILE |
| CHARLOTTE E BLUMLER | ADDRESS ON FILE |
| CHARLOTTE E CRESPO | ADDRESS ON FILE |
| CHARLOTTE FULLER | ADDRESS ON FILE |
| CHARLOTTE GIBSON | ADDRESS ON FILE |
| CHARLOTTE GREGOIRE | ADDRESS ON FILE |
| CHARLOTTE H CROACHER | ADDRESS ON FILE |
| CHARLOTTE I CLEGG | ADDRESS ON FILE |
| CHARLOTTE J CLIFFORD | ADDRESS ON FILE |
| CHARLOTTE J CZARNOMSKI | ADDRESS ON FILE |
| CHARLOTTE K HITNER | ADDRESS ON FILE |
| CHARLOTTE KAY POWELL | ADDRESS ON FILE |
| CHARLOTTE KAYE LAWSON | ADDRESS ON FILE |
| CHARLOTTE L OCONNOR | ADDRESS ON FILE |
| CHARLOTTE L OSBORN | ADDRESS ON FILE |
| CHARLOTTE L SAVARESE | ADDRESS ON FILE |
| CHARLOTTE L. COLLINS | ADDRESS ON FILE |
| CHARLOTTE LAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE M DIPPEL | ADDRESS ON FILE |
| CHARLOTTE M FOREMAN | ADDRESS ON FILE |
| CHARLOTTE M GOW | ADDRESS ON FILE |
| CHARLOTTE M MCNAIR | ADDRESS ON FILE |
| CHARLOTTE M TEWKSBURY | ADDRESS ON FILE |
| CHARLOTTE MALONEY | ADDRESS ON FILE |
| CHARLOTTE MARCANTONIO | ADDRESS ON FILE |
| CHARLOTTE MCGRUDER | ADDRESS ON FILE |
| CHARLOTTE MORELAND | ADDRESS ON FILE |
| CHARLOTTE MORELAND | ADDRESS ON FILE |
| CHARLOTTE MORELAND | ADDRESS ON FILE |
| CHARLOTTE MORGAN | ADDRESS ON FILE |
| CHARLOTTE MORRIS | ADDRESS ON FILE |
| CHARLOTTE MOTT | ADDRESS ON FILE |
| CHARLOTTE P BATY | ADDRESS ON FILE |
| CHARLOTTE P WEAVER | ADDRESS ON FILE |
| CHARLOTTE POWELL | ADDRESS ON FILE |
| CHARLOTTE R COCHRAN | ADDRESS ON FILE |
| CHARLOTTE REED | ADDRESS ON FILE |
| CHARLOTTE SMITH | ADDRESS ON FILE |
| CHARLOTTE WIENICK | ADDRESS ON FILE |
| CHARLOTTE WILCOX | ADDRESS ON FILE |
| CHARLOTTE WILSON | ADDRESS ON FILE |
| CHARLSIE GRACY | ADDRESS ON FILE |
| CHARLSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHARLTON H BONHAM III | ADDRESS ON FILE |
| CHARLYE SCOTT | ADDRESS ON FILE |
| CHARLYN S JOHNSON | ADDRESS ON FILE |
| CHARLYN S JOHNSON | ADDRESS ON FILE |
| CHARLYN SHIVERS JOHNSON | ADDRESS ON FILE |
| CHARMAGNE GUILLAUME | ADDRESS ON FILE |
| CHARMAIN JACKSON | ADDRESS ON FILE |
| CHARMAINE G WILLIAMS | ADDRESS ON FILE |
| CHARMAINE WILSON | ADDRESS ON FILE |
| CHARMEE WEKER | ADDRESS ON FILE |
| CHARNESKI, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAROLOTTE R O'HARE | ADDRESS ON FILE |
| CHARRIER, JAYLENE | 9625 DEER RUN AVE ZACHARY LA 70791 |
| CHARRLA SMITH | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS | RICHARD DYKHOUSE, EVP, GEN. COUN., CORPORATE SECRETARY 400 ATLANTIC ST 10TH FLOOR STAMFORD CT 06901 |
| CHARTER COMMUNICATIONS | PO BOX 31912 ST LOUIS MO 63131-0912 |
| CHARTER COMMUNICATIONS | PO BOX 790086 ST LOUIS MO 63179-0086 |
| CHARTER COMMUNICATIONS | PO BOX 790261 ST LOUIS MO 63179-0261 |
| CHARTER INTERNATIONAL OIL CO. | 8833 PERIMETER PARK BLVD., SUITE 402 JACKSONVILLE FL 32216 |
| CHARTER INTERNATIONAL OIL COMPANY | 11 STANWIX STREET, ROOM 338 PITTSBURG PA 15222 |
| CHARTER OIL COMPANY | 24 BROOKLYN AVE MASSAPEQUA NY 11758 |
| CHARTER REAL ESTATE SERVICES II | DBA BRENTWOOD APARTMENTS 3000 SOUTH 31ST STE 500 TEMPLE TX 76502 |

| Claim Name | Address Information |
| --- | --- |
| CHARTER WASTE INC | PO BOX 844115 DALLAS TX 75284-4115 |
| CHARTER WASTE MANAGEMENT CORP | PO BOX 69055 ODESSA TX 79709 |
| CHARTWELLS DINING SERVICES | PO BOX 91337 CHICAGO IL 60693-1337 |
| CHAS T LITTLETON | ADDRESS ON FILE |
| CHASCO CONTRACTING | PO BOX 1057 ROUND ROCK TX 78680 |
| CHASE | ATTN: DEPT PP-7456 3415 VISON DR COLUMBUS OH 43219 |
| CHASE & LINZIE HOLT | ADDRESS ON FILE |
| CHASE ALAN PHILLIPS | ADDRESS ON FILE |
| CHASE BANKCARD SERVICES INC | MCGLINCHEY STAFFORD 12TH FLOOR, 601 POYDRAS STREET NEW ORLEANS LA 70130 |
| CHASE BANKCARD SERVICES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CHASE CORPORATION | 295 UNIVERSITY AVE WESTWOOD MA 02090-2315 |
| CHASE CORPORATION | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| CHASE CORPORATION | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| CHASE CORPORATION | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| CHASE DUBE | ADDRESS ON FILE |
| CHASE EAST POINT LP | DBA EAST CHASE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| CHASE GIUNTA | ADDRESS ON FILE |
| CHASE HUTCHINSON | ADDRESS ON FILE |
| CHASE INVESTMENTS | JUAN CARLOS DIAZ 1700 PACIFIC AVE. SUITE L125 DALLAS TX 75201 |
| CHASE L WILDER | ADDRESS ON FILE |
| CHASE LEE WILDER | ADDRESS ON FILE |
| CHASE LENZ | ADDRESS ON FILE |
| CHASE MCRAE | ADDRESS ON FILE |
| CHASE MCRAE | ADDRESS ON FILE |
| CHASE PAYMENTECH | 14221 DALLAS PARKWAY DALLAS TX 75254 |
| CHASE PAYMENTECH, LLC | ATTN: LAZONIA CLARK 14221 DALLAS PARKWAY BUILDING II DALLAS TX 75254-2942 |
| CHASE PHILLIPS | ADDRESS ON FILE |
| CHASE POWER DEVELOPMENT, LLC | BRACEWELL & GIULIANI LLP CHRISTOPHER CHARLES THIELE 111 CONGRESS AVE, SUITE 2300 AUSTIN TX 78701-4042 |
| CHASE POWER DEVELOPMENT, LLC | CHRISTOPHER CHARLES THIELE BRACEWELL & GIULIANI LLP 111 CONGRESS AVE, SUITE 2300 AUSTIN TX 78701-4042 |
| CHASE TODD | ADDRESS ON FILE |
| CHASE WILDER | ADDRESS ON FILE |
| CHASE WILLIAM DUBE | ADDRESS ON FILE |
| CHASE, EDGAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHASE, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHASE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHASITY TATUM | ADDRESS ON FILE |
| CHAT YORK | ADDRESS ON FILE |
| CHATHAM ENERGY LLC | ATTN: ACCOUNTS RECEIVABLES PO BOX 934758 ATLANTA GA 31193-4758 |
| CHATHAPURAM N KAILASAM | ADDRESS ON FILE |
| CHATLEFF CONTROLS INC. | PO BOX 285 BUDA TX 78610 |
| CHATMAN, MICHAEL | 18718 DENNINGTON DR KATY TX 77449-7222 |
| CHATMAN, WHIT ELLIS | 2900 S VALLEY VIEW BLVD TRAILER 279 LAS VEGAS NV 89102 |

| Claim Name | Address Information |
| --- | --- |
| CHATTANOOGA HOUSING LP | DBA ROSEMONT AT ARLINGTON PARK ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| CHATTIE LEE MIMS ESTATE | ADDRESS ON FILE |
| CHATUR G ADVANI | ADDRESS ON FILE |
| CHATURBHOJ P CHATPAR | ADDRESS ON FILE |
| CHAU A LE | ADDRESS ON FILE |
| CHAUCER MANAGEMENT SERVICES, INC | PO BOX 166379 IRVING TX 75016 |
| CHAUNCEY W BAKER | ADDRESS ON FILE |
| CHAUNCEY W WYNN | ADDRESS ON FILE |
| CHAUNCY WILLIAMS | ADDRESS ON FILE |
| CHAUR-NAN YEH | ADDRESS ON FILE |
| CHAUTAUQUA EDWARDSON | ADDRESS ON FILE |
| CHAVES, ANTONIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAVES, GONZALES & HOBLIT | R. CLAY HOBLIT 802 N. CARANCAHUA CORPUS CHRISTI TX 78470 |
| CHAVEZ, ADAM | 3902 SKYLINE DR. FARMINGTON NM 87401 |
| CHAVEZ, ADAM | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CHAVEZ, BETTY | 1303 PEARGROVE LN FARMINGTON NM 87401 |
| CHAVEZ, BETTY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CHAVEZ, ELISEO | PO BOX 861 AZTEC NM 87410 |
| CHAVEZ, HENRY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| CHAVEZ, HENRY LENNY | 1303 PEARGROVE LN FARMINGTON NM 87401 |
| CHAVEZ, HENRY LENNY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CHAVEZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHAVEZ, LEONARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHAVEZ, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHAVEZ, SYLVIA E. | 1226 ATCHINSON #5 SEALY TX 77474 |
| CHAVEZ, TOMAS | 113 E 43RD ST SAN ANGELO TX 76903-1623 |
| CHAVIS, ERNEST | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHAVIS, TERESA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CHAVIS, TERESA | 104 LONGVIEW TERRACE EASLEY SC 29642 |
| CHAVIS, WILLIAM ARTHUR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHAVON TAYLOR | ADDRESS ON FILE |
| CHAVOUSTIE, PATRICK | ERIC D BUETENS 6514 RALSTON AVE INDIANAPOLIS IN 46220-1278 |
| CHAVOUSTIE, PATRICK | 5433 SE MILES GRANT RD APT E204 STUART FL 34997-1850 |
| CHAZ O TATUM | ADDRESS ON FILE |
| CHEAKAS, TOMMY | 3835 POSTWOOD DR SPRING TX 77388 |
| CHEATHAM, AUBRANELL WAITS | 2233 WESTMERE ST HARVEY LA 70058 |
| CHEATHAM, DANIEL | 4909 WEST 700 NORTH MADISON IN 47250-6905 |
| CHEATHAM, LORENTHA S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHEATHAM, PAUL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| CHEATHAM, PAUL | BALTIMORE MD 21201 |
| CHEATHAM, STEFAN | ADDRESS ON FILE |
| CHECK, ROBERT S | 4833 HILLSIDE RD NORTHAMPTON PA 18067 |
| CHECKERS INDUSTRIAL | 620 COMPTON ST BLOOMFIELD CO 80020-1635 |
| CHECKERS INDUSTRIAL PRODUCTS INC | 620 COMPTON STREET BROOMFIELD CO 80020 |
| CHECKFREE SERVICES CORPORATION | 4320 AUBURN DRIVE FLOWER MOUND TX 75028 |
| CHECKPOINT CONSULTING LLC | PO BOX 785521 PHILADELPHIA PA 19178-5521 |
| CHECKPOINT CONSULTING LLC | 100 W BIG BEAVER RD STE 200 TROY MI 48084 |
| CHED WEBB | ADDRESS ON FILE |
| CHEEK, DONNIE ROY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHEEK, ROBERT | 33522 BEAVER CREEK ROAD PAOLA KS 66071 |
| CHEHATI, MALIK | 1901 KNOXVILLE DR BEDFORD TX 76022 |
| CHEHATI, MALIK | 1901 KNOXVILLE DR BEDFORD TX 76022-7653 |
| CHEK H MACK | ADDRESS ON FILE |
| CHELA GILLOTT | ADDRESS ON FILE |
| CHELDAN HOMES | ADDRESS ON FILE |
| CHELETTE, THERESA | 719 W. VERMONT AVENUE VILLA PARK IL 60181 |
| CHELL INSTRUMENT LTD | FOLGATE HOUSE FOLGATE ROAD N WALSHAM NORFOLK NR29OAJ UNITED KINGDOM |
| CHELL INSTRUMENTS LTD | FOLGATE HOUSE FOLAGTE ROAD NORTH WALSHAM NORFOLK NR28 9JH UNITED KINGDOM |
| CHELLEVEA LOUGIN | ADDRESS ON FILE |
| CHELLINO, DOMINICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHELLYE D STUMP | ADDRESS ON FILE |
| CHELSEA ADINA PORATH | ADDRESS ON FILE |
| CHELSEA ADINA PORATH | ADDRESS ON FILE |
| CHELSEA LISH | ADDRESS ON FILE |
| CHELSEA MCLEOD | ADDRESS ON FILE |
| CHELSEA MECHLER | ADDRESS ON FILE |
| CHELSIE B ROOT | ADDRESS ON FILE |
| CHELSIE ELLERBEE | ADDRESS ON FILE |
| CHELYAN GRADY | ADDRESS ON FILE |
| CHEM SW | 4771 MANGELS BLVD FAIRFIELD CA 94534 |
| CHEM TECH INC. | PO BOX 60068 HOUSTON TX 77205 |
| CHEM-VAC SERVICES, INC. | PO BOX 334, RIVER ROAD PLAQUEMINE LA 70765 |
| CHEMCO SYSTEMS LP | 1500 INDUSTRIAL DRIVE MONONGAHELA PA 15063 |
| CHEMCO, INC. | 149 KEATING DRIVE BELL CHASSE LA 70037 |
| CHEMDRY | 17261 CR 1100 FLINT TX 75762 |
| CHEMETEC | CHEMSOUTH CORP. 9420 COSSEY ROAD SUITE 400 HOUSTON TX 77070 |
| CHEMFLOW CORP | 1450 W FULLERTON AVENUE # A ADDISON IL 60101 |
| CHEMICAL CLEANING INC. | 12238 KINDRED HOUSTON TX 77049 |
| CHEMICAL CONSERVATION OF GEORGIA | C/O PERMA-FIX ENVIRONMENTAL SERVICES INC 1940 NW 67TH PLACE GAINESVILLE FL 32653 |
| CHEMICAL EXCHANGE CO. | C/O CHEMICAL EXCHANGE INDUSTRIES, INC. 900 CLINTON DRIVE GALENA PARK TX 77547 |
| CHEMICAL LIME COMPANY OF TEXAS | 5274 PAYSPHERE CIR CHICAGO IL 60674 |
| CHEMICAL LIME INC | PO BOX 473 CLIFTON TX 76634 |
| CHEMICAL LIME, LTD. | 3700 HULEN STREET FORT WORTH TX 75201 |
| CHEMICAL RECLAMATION SERVICES, INC. | 5151 SAN FELIPE SUITE 1600 HOUSTON TX 77056 |
| CHEMICAL TRANSPORT INC. | 8755 HWY 87 EAST SAN ANTONIO TX 78263 |
| CHEMICAL WASTE MANAGEMENT INC | PO BOX 660345 DALLAS TX 75266 |

| Claim Name | Address Information |
|---|---|
| CHEMICAL WEED CONTROL INC | 606 SOUTH 14TH PO BOX 512 BROWNFIELD TX 79316 |
| CHEMINEER C/O CHEMETEC | 2410 VAIL DR DENHAM SPGS LA 70726-7879 |
| CHEMINEER INC | PO BOX 713113 COLUMBUS OH 43271-3113 |
| CHEMPOINT | 3633 136TH PL STE 300 BELLEVUE WA 98006 |
| CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CHEMPUMP CORPORATION | 1300 EAST MERMAID LANE CHESTNUT HILL PA 19118 |
| CHEMQUEST, INC. | 9730 BAY AREA BLVD. PASADENA TX 77507 |
| CHEMRITE COPAC INC | 19725 W EDGEWATER DRIVE LANNON WI 53045 |
| CHEMSEARCH | PO BOX 971269 DALLAS TX 75397-1269 |
| CHEMSOUTH CORP TEXAS | 16935 OLD LOUETTA ROAD HOUSTON TX 77070 |
| CHEMSTRAND CORPORATION | 100 W. 10TH ST. WILMINGTON DE 19801 |
| CHEMSW INC | 4771 MANGELS BLVD FAIRFIELD CA 94534 |
| CHEMTEX | 117 EDGEWOOD ST LONGVIEW TX 75604 |
| CHEMTEX INDUSTRIAL INC | PO BOX 6964 LONGVIEW TX 75608 |
| CHEMTREC | PO BOX 791383 BALTIMORE MD 21279-1383 |
| CHEMTRON CORPORATION | 35850 SCHNEIDER CT AVON OH 44011 |
| CHEMTURA CORP. | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| CHEMTURA CORPORATION | 19 CAMPUS BLVD STE 100 NEWTOWN SQ PA 19073-3239 |
| CHEMTURA CORPORATION | KIRKLAND & ELLIS LLP NADER R. BOULOS; BENJAMIN T. KURTZ 300 NORTH LASALLE STREET CHICAGO IL 60654 |
| CHEMTURA CORPORATION | FOLEY & MANSFIELD PLLP VIRGINIA EASLEY JOHNSON 4770 BISCAYNE BOULEVARD SUITE 1000 MIAMI FL 33137 |
| CHEN H KWAN | ADDRESS ON FILE |
| CHEN H TANG | ADDRESS ON FILE |
| CHEN H TSAI | ADDRESS ON FILE |
| CHEN KHAT | ADDRESS ON FILE |
| CHEN L HWANG | ADDRESS ON FILE |
| CHEN Y YU | ADDRESS ON FILE |
| CHEN YU TSAI | ADDRESS ON FILE |
| CHEN, CHIU Y | ESTATE OF 57 PACIO CT ROSELAND NJ 07068-1123 |
| CHEN, CHIU YUAN | 57 PACIO COURT ROSELAND NJ 07068 |
| CHEN, FRANCISCO A | 7137 PARK AVE APT #3 FLUSHING NY 11365-4136 |
| CHEN, HWANG YUAN | 48 CAMPBELL AVE AIRMONT NY 10901 |
| CHEN, JANET C | 57 PACIO COURT ROSELAND NJ 07068 |
| CHEN, JANET C | 57 PACIO CT ROSELAND NJ 07068-1123 |
| CHEN-TIAN CHEN | ADDRESS ON FILE |
| CHENAULT, MARION R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHENG H CHEN | ADDRESS ON FILE |
| CHENG LU BERYL CHANG | ADDRESS ON FILE |
| CHENG S LIN | ADDRESS ON FILE |
| CHENG Y CHUANG | ADDRESS ON FILE |
| CHENG-CHIH TSAI | ADDRESS ON FILE |
| CHENG-IH WU | ADDRESS ON FILE |
| CHENG-SHENG HUANG | ADDRESS ON FILE |
| CHENIER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHENOWETH, CARLTON D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHEONG F NG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHERAMIE, JESSIE | 308 DAVIS DR LULING LA 70070 |
| CHERI A CAMPBELL | ADDRESS ON FILE |
| CHERI A ZEHNER | ADDRESS ON FILE |
| CHERI ANNE BRAUN | ADDRESS ON FILE |
| CHERI BOLAND GALLEGOS | ADDRESS ON FILE |
| CHERI BRAUN | ADDRESS ON FILE |
| CHERI L POWELL | ADDRESS ON FILE |
| CHERICE WHITE | ADDRESS ON FILE |
| CHERIE CRONEMEYER | ADDRESS ON FILE |
| CHERIE GAINES SILLER | ADDRESS ON FILE |
| CHERIE K NICHOLS | ADDRESS ON FILE |
| CHERIE L ELDER | ADDRESS ON FILE |
| CHERIE LANDRY | ADDRESS ON FILE |
| CHERIE SILLER | ADDRESS ON FILE |
| CHERLY HARRIS | ADDRESS ON FILE |
| CHERN THOMAS | ADDRESS ON FILE |
| CHERNAK, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHERNE CONTRACTING CORP | 9855 WEST 78TH STREET SUITE 400 EDEN PRAIRIE MN 55344 |
| CHERNESKI, THOMAS E | 6 BERWICK ST BEAVER MEADOWS PA 18216 |
| CHERNG SHING LIN | ADDRESS ON FILE |
| CHEROKEE CAD | PO BOX 494 RUSK TX 75785 |
| CHEROKEE COUNTY | CHEROKEE COUNTY COURTHOUSE RUSK TX 75785 |
| CHEROKEE COUNTY | 135 S MAIN RUSK TX 75785 |
| CHEROKEE COUNTY ELECTRIC COOP ASSOC | PO BOX 257 RUSK TX 75785 |
| CHEROKEE HORN ENERGY LLC | 5950 BIRKSHIRE LANE, SUITE 1250 DALLAS TX 75225 |
| CHEROKEE HORN PRODUCTION LP | 1111 SURREY LANE, BUILDING 100, STE 201 FLOWER MOUND TX 75022 |
| CHERRI A CHENOWETH | ADDRESS ON FILE |
| CHERRI RYKHUS | ADDRESS ON FILE |
| CHERRICK, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHERRY A GRUNER | ADDRESS ON FILE |
| CHERRY DAY GARMANNSLUND | 1906 HAMLIN VALLEY DR HOUSTON TX 77090 |
| CHERRY DENISE CLARK | ADDRESS ON FILE |
| CHERRY H SOSSAMON | ADDRESS ON FILE |
| CHERRY MEEKINS ORIGINALS | 4655 WILD INDIGO #264 HOUSTON TX 77027 |
| CHERRY RICHARDSON | ADDRESS ON FILE |
| CHERRY'S JANITORIAL SERVICE | 107 TWIN CIRCLE DRIVE WORTHAM TX 76693 |
| CHERRY, ARTHUR | 4817 EASTOVER AVE FORT WORTH TX 76119-5123 |
| CHERRY, DELMON F. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| CHERRY, EDDIE | ADDRESS ON FILE |
| CHERRY, FRANCES | 520 CREST ST FLORENCE AL 35630 |
| CHERRYL A POWERS | ADDRESS ON FILE |
| CHERYL  SLUDGE | ADDRESS ON FILE |
| CHERYL  TABOR | ADDRESS ON FILE |
| CHERYL A BARROW | ADDRESS ON FILE |
| CHERYL A FONTNEAU | ADDRESS ON FILE |
| CHERYL A FRITTS | ADDRESS ON FILE |
| CHERYL A HAMBY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHERYL A HIBBARD | ADDRESS ON FILE |
| CHERYL A HUTCHINSON | ADDRESS ON FILE |
| CHERYL A KOSEGARTEN | ADDRESS ON FILE |
| CHERYL A LEDFORD | ADDRESS ON FILE |
| CHERYL A MUECK | ADDRESS ON FILE |
| CHERYL A NOVAK | ADDRESS ON FILE |
| CHERYL A SEEMAYER | ADDRESS ON FILE |
| CHERYL A SHERIDAN | ADDRESS ON FILE |
| CHERYL A STAHLE | ADDRESS ON FILE |
| CHERYL A SYMON | ADDRESS ON FILE |
| CHERYL A TILLER | ADDRESS ON FILE |
| CHERYL A USRY | ADDRESS ON FILE |
| CHERYL ALLEN | ADDRESS ON FILE |
| CHERYL ANDERSON | ADDRESS ON FILE |
| CHERYL ANN GAUDET | ADDRESS ON FILE |
| CHERYL ANN ROGERS | ADDRESS ON FILE |
| CHERYL ANN SANFEDELE-KEMPE | ADDRESS ON FILE |
| CHERYL BARNES | ADDRESS ON FILE |
| CHERYL BODOVSKY GUINN | ADDRESS ON FILE |
| CHERYL C CHIMES | ADDRESS ON FILE |
| CHERYL C FISCHER | ADDRESS ON FILE |
| CHERYL CAMPBELL | ADDRESS ON FILE |
| CHERYL D DEKKER | ADDRESS ON FILE |
| CHERYL D LIPSIUS | ADDRESS ON FILE |
| CHERYL D MOORE | ADDRESS ON FILE |
| CHERYL D PETERSON | ADDRESS ON FILE |
| CHERYL DENIECE HOBBS | ADDRESS ON FILE |
| CHERYL DENNISON | ADDRESS ON FILE |
| CHERYL DIANE HACKER | ADDRESS ON FILE |
| CHERYL E GRANT | ADDRESS ON FILE |
| CHERYL FRECH | ADDRESS ON FILE |
| CHERYL GANN | ADDRESS ON FILE |
| CHERYL GUINN | ADDRESS ON FILE |
| CHERYL HARRIS | ADDRESS ON FILE |
| CHERYL HAYDEN | ADDRESS ON FILE |
| CHERYL HENDRIX | ADDRESS ON FILE |
| CHERYL HERRINGTON-FOSTER | ADDRESS ON FILE |
| CHERYL HOOVER | ADDRESS ON FILE |
| CHERYL J CARVER | ADDRESS ON FILE |
| CHERYL J FULTON | ADDRESS ON FILE |
| CHERYL J JAMES | ADDRESS ON FILE |
| CHERYL J JOHNSON | ADDRESS ON FILE |
| CHERYL J LOPEZ | ADDRESS ON FILE |
| CHERYL JACKSON | ADDRESS ON FILE |
| CHERYL JOSLIN | ADDRESS ON FILE |
| CHERYL KENNEDY | ADDRESS ON FILE |
| CHERYL L ADUBATO | ADDRESS ON FILE |
| CHERYL L BEACH | ADDRESS ON FILE |
| CHERYL L DERKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHERYL L FARRELL | ADDRESS ON FILE |
| CHERYL L HAMILTON | ADDRESS ON FILE |
| CHERYL L HOOK | ADDRESS ON FILE |
| CHERYL L HOUSTON | ADDRESS ON FILE |
| CHERYL L HULL | ADDRESS ON FILE |
| CHERYL L MIGLIORE | ADDRESS ON FILE |
| CHERYL L O'BRIEN | ADDRESS ON FILE |
| CHERYL L PILLANS | ADDRESS ON FILE |
| CHERYL L POLIOS | ADDRESS ON FILE |
| CHERYL L REAGIN | ADDRESS ON FILE |
| CHERYL L RICHARDS | ADDRESS ON FILE |
| CHERYL L RICHARDSON | ADDRESS ON FILE |
| CHERYL L SCOGGINS | ADDRESS ON FILE |
| CHERYL L SHOFNER | ADDRESS ON FILE |
| CHERYL L SMITH | ADDRESS ON FILE |
| CHERYL L SNOW | ADDRESS ON FILE |
| CHERYL LANDERS | ADDRESS ON FILE |
| CHERYL LANGLEY | ADDRESS ON FILE |
| CHERYL LEECH | ADDRESS ON FILE |
| CHERYL LEVISE | ADDRESS ON FILE |
| CHERYL LEVISE | ADDRESS ON FILE |
| CHERYL LYNN DUMAS | ADDRESS ON FILE |
| CHERYL LYNN PERDUE | ADDRESS ON FILE |
| CHERYL LYNN PERDUE | ADDRESS ON FILE |
| CHERYL M CARELLA | ADDRESS ON FILE |
| CHERYL M HENDERSON | ADDRESS ON FILE |
| CHERYL M RUSSELL | ADDRESS ON FILE |
| CHERYL MARIE RONDEAU | ADDRESS ON FILE |
| CHERYL MCCLELLON | ADDRESS ON FILE |
| CHERYL MOORE | ADDRESS ON FILE |
| CHERYL OAKLEY HANSHAW | ADDRESS ON FILE |
| CHERYL PILLANS | ADDRESS ON FILE |
| CHERYL R CULBERTSON | ADDRESS ON FILE |
| CHERYL R RUSSO | ADDRESS ON FILE |
| CHERYL RENE RHEA | ADDRESS ON FILE |
| CHERYL RETZLAFF | ADDRESS ON FILE |
| CHERYL S ALIANELLO | ADDRESS ON FILE |
| CHERYL S KAMPF | ADDRESS ON FILE |
| CHERYL S LANGLEY | ADDRESS ON FILE |
| CHERYL S PADGETT | ADDRESS ON FILE |
| CHERYL SINGLETARY | ADDRESS ON FILE |
| CHERYL SMITH | ADDRESS ON FILE |
| CHERYL STEVENS | ADDRESS ON FILE |
| CHERYL THOMPSON | ADDRESS ON FILE |
| CHERYL WEIS | ADDRESS ON FILE |
| CHERYLL J DIFFEE | ADDRESS ON FILE |
| CHESAPEAKE BAY FOUNDATION, INC | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CHESAPEAKE BAY FOUNDATION, INC. | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, |

| Claim Name | Address Information |
|---|---|
| CHESAPEAKE BAY FOUNDATION, INC. | SUITE 702 WASHINGTON DC 20036-2212 |
| CHESAPEAKE ENERGY CORP | TEXAS MIDSTREAM GAS SERVICE CHESAPEAKE OPERATING PO BOX 548806 OKLAHOMA CITY OK 73154 |
| CHESAPEAKE ENERGY MARKETING, INC. | JAMES R. WEBB, GENERAL COUNSEL 6100 N WESTERN AVE OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE ATTN: TREASURY OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE ATTN: TREASURY-CREDIT ATTN: CHRIS VERNER OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | P.O. BOX 203908 DALLAS TX 75320-3908 |
| CHESAPEAKE EXPLORATION COMPANY | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION COMPANY, LLC | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION LLC | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION LTD PARTNERSHIP | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE OPERATING INC | 5657 E 1ST ST FORT WORTH TX 76103-0919 |
| CHESAPEAKE OPERATING, INC. | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESLER ANALYTICS LLC | 9358 SILENT OAK CIRCLE WELLINGTON FL 33411 |
| CHESLEY BROWN | ADDRESS ON FILE |
| CHESLEY G ROBERTS | ADDRESS ON FILE |
| CHESLEY T BROWN | ADDRESS ON FILE |
| CHESMAR HOMES LTD | 450 GEARS RD SUITE 400 HOUSTON TX 77067 |
| CHESNEY, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHESNUTT, ROBERT H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHESSON, JAMES F. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CHESTER A PAGE | ADDRESS ON FILE |
| CHESTER A WOODARD | ADDRESS ON FILE |
| CHESTER ADAMS | ADDRESS ON FILE |
| CHESTER B WATSON | ADDRESS ON FILE |
| CHESTER BAILEY | ADDRESS ON FILE |
| CHESTER C KELSEY | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C YEKIN | ADDRESS ON FILE |
| CHESTER CASBURN | ADDRESS ON FILE |
| CHESTER CASE | ADDRESS ON FILE |
| CHESTER COX | ADDRESS ON FILE |
| CHESTER DEAN CASBURN | ADDRESS ON FILE |
| CHESTER E BEENE | ADDRESS ON FILE |
| CHESTER E BERRY | ADDRESS ON FILE |
| CHESTER E BOOTH | ADDRESS ON FILE |
| CHESTER E BROUSSARD | ADDRESS ON FILE |
| CHESTER E WALKER | ADDRESS ON FILE |
| CHESTER EADS | ADDRESS ON FILE |
| CHESTER FARMER | ADDRESS ON FILE |
| CHESTER FRANK REYNOLDS | ADDRESS ON FILE |
| CHESTER G BRAGAW | ADDRESS ON FILE |
| CHESTER GIPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHESTER GODLEWSKI | ADDRESS ON FILE |
| CHESTER H DYER | ADDRESS ON FILE |
| CHESTER HEIDEL | ADDRESS ON FILE |
| CHESTER HOWARD GOLDING III | ADDRESS ON FILE |
| CHESTER J DANOWITZ | ADDRESS ON FILE |
| CHESTER J NAPIKOSKI | ADDRESS ON FILE |
| CHESTER J PIOTT | ADDRESS ON FILE |
| CHESTER JOHNSON | ADDRESS ON FILE |
| CHESTER JOINER | ADDRESS ON FILE |
| CHESTER L BELCHER | ADDRESS ON FILE |
| CHESTER L CARROLL | ADDRESS ON FILE |
| CHESTER L LAVALLEE | ADDRESS ON FILE |
| CHESTER L LEMLEY ESTATE | ADDRESS ON FILE |
| CHESTER L LEMLEY ESTATE | ADDRESS ON FILE |
| CHESTER L PLUNK | ADDRESS ON FILE |
| CHESTER L TRAHAN | ADDRESS ON FILE |
| CHESTER LEE CARROLL III | ADDRESS ON FILE |
| CHESTER LEE CARROLL SR A | ADDRESS ON FILE |
| CHESTER LEE CARROLL, SR. AS TRUSTEE | FOR CHESTER LEE CARROLL III P.O. BOX 952 FAIRFIELD TX 75840 |
| CHESTER M CARSTEN | ADDRESS ON FILE |
| CHESTER M CONNELLY | ADDRESS ON FILE |
| CHESTER M SAWIN | ADDRESS ON FILE |
| CHESTER MICHAEL KRASNEVICH | ADDRESS ON FILE |
| CHESTER MOSIER | ADDRESS ON FILE |
| CHESTER PETERSON | ADDRESS ON FILE |
| CHESTER R GOODWIN | ADDRESS ON FILE |
| CHESTER R HOLL JR | ADDRESS ON FILE |
| CHESTER R HOLL SR | ADDRESS ON FILE |
| CHESTER R KERPOWICZ | ADDRESS ON FILE |
| CHESTER R ROBINSON | ADDRESS ON FILE |
| CHESTER R. CHRISLEY | ADDRESS ON FILE |
| CHESTER REEVES | ADDRESS ON FILE |
| CHESTER S BEARD | ADDRESS ON FILE |
| CHESTER S LIPTOCK | ADDRESS ON FILE |
| CHESTER S WISNIEWSKI | ADDRESS ON FILE |
| CHESTER T KALINOSKI | ADDRESS ON FILE |
| CHESTER W IRBY | ADDRESS ON FILE |
| CHESTER WAYNE RULE | ADDRESS ON FILE |
| CHESTER WEILAND AND JUDY WEILAND | ADDRESS ON FILE |
| CHESTER WILLIAM MOSIER | ADDRESS ON FILE |
| CHESTER ZYCH | ADDRESS ON FILE |
| CHESTER ZYCH | ADDRESS ON FILE |
| CHESTER ZYCH | ADDRESS ON FILE |
| CHESTER, RUTH DESHONG, PR OF THE | ESTATE OF ARTHUR F CHESTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHESTERON, INC | 1752 E 9TH ST BROOKLYN NY 11223-2342 |
| CHESTNUT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHESTNUT, KATRINA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| CHESTNUT, MOSES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHET D WRIGHT | ADDRESS ON FILE |
| CHET LASOCKI | ADDRESS ON FILE |
| CHETAN CHOUHAN | ADDRESS ON FILE |
| CHETANYA THANNEER | ADDRESS ON FILE |
| CHEVALIER, BERNARD | 28811 JAMISON ST APT 218A LIVONIA MI 48154-4083 |
| CHEVELL B BECTON | ADDRESS ON FILE |
| CHEVELLE T. RICHARDSON | ADDRESS ON FILE |
| CHEVRON CHEMICAL COMPANY | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON CORPORATION | TOMMY TOMPSON 5959 CORPORATE DRIVE HOUSTON TX 77036 |
| CHEVRON CORPORATION | C/O GORDON TURL, MANAGER SUPERFUND & CHEVRON ENVIRONMENTAL MANAGEMENT SAN RAMON CA 94583 |
| CHEVRON CORPORATION | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON MINING INC | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON NATURAL GAS | A DIVISION OF CHEVRON U.S.A.INC. C/O CHEVRON CORPORATION, 1500 LOUISIANA STREET, 3RD FL, ATTN: CREDIT DEPARTMENT HOUSTON TX 77002-7308 |
| CHEVRON NATURAL GAS | A DIVISION OF CHEVRON P.O. BOX 4700 HOUSTON TX 77210 |
| CHEVRON PHILLIPS CHEMCIAL COMPANY | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL CO. LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CHEVRON PHILLIPS CHEMICAL CO. LP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL HOLD | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL HOLDINGS II | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CHEVRON PHILLIPS CHEMICAL LP | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS COMPANY LP | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PIPELINE CO. | STAR ROUTE, BOX 241-A GOLDEN MEADOW LA 70357 |
| CHEVRON USA INC | STAMOS & TRUCCO LLP GREGORY TODD GOLDBERG 1 EAST WACKER DRIVE SUITE 300 CHICAGO IL 60601 |
| CHEVRON USA INC | 222 S RIVERSIDE PLZ STE 2310 CHICAGO IL 60606-6101 |
| CHEVRON USA INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CHEVRON USA INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CHEVRON USA INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR JEFFERSON CITY MO 65101 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CHEVRON USA INC | NAT'L CORPORATE RESEARCH LTD 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CHEVRON USA INC | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD HOUSTON TX 77002 |
| CHEVRON USA INC | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| CHEVRON USA INC | STRONG PIPKIN BISSELL & LEDYARD LLP VICKIE R THOMPSON 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| CHEVRON USA INC | STRONG, PIPKIN, NELSON, BISSELL & LEDYARD, DAVID W LEDYARD, DONEANE E BECKOM 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 211 EAST 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| CHEVRON USA INC | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON USA PRODUCTION CO | 6301 DEAUVILLE MIDLAND TX 79706-2964 |
| CHEVRON USA, INC. | PO BOX 51743 LAFAYETTE LA 70505 |
| CHEVRON/TEXACO | 16 SMITH STREET, 27TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| CHEW, LEE W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHEXSYSTEMS COLLECTION AGENCY INC | 7805 HUDSON ROAD SUITE 100 WOODBURY MN 55125 |
| CHEXSYSTEMS COLLECTION AGENCY INC | GORDON REES SCULLY MANSUKHANI LLP NICOLLE N MUEHR 816 CONGRESS AVE, SUITE 1510 AUSTIN TX 78701 |
| CHEXSYSTEMS INC | 7805 HUDSON ROAD, STE 100 WOODBURY MN 55125 |
| CHEXSYSTEMS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CHEYENNE WATTS | ADDRESS ON FILE |
| CHEYNE WALK INVESTMENT PTE LTD | C/O GIC SPECIAL INVESTMENTS PTE LTD 1ST FLOOR, YORK HOUSE 45 SEYMOUR STREET LONDON W1H 7LX UNITED KINGDOM |
| CHEYRL DOMANGUE | ADDRESS ON FILE |
| CHHAYA V SHAH | ADDRESS ON FILE |
| CHI KI CHUNG | ADDRESS ON FILE |
| CHI N NG | ADDRESS ON FILE |
| CHI S MAO | ADDRESS ON FILE |
| CHI T LIU | ADDRESS ON FILE |
| CHI TAO YEH | ADDRESS ON FILE |
| CHI-GEE KAN | ADDRESS ON FILE |
| CHI-LIN G HWANG | ADDRESS ON FILE |
| CHI-MING LI | ADDRESS ON FILE |
| CHI-YUAN FAN | ADDRESS ON FILE |
| CHIA HUNG | ADDRESS ON FILE |
| CHIA-LING TSAI | ADDRESS ON FILE |
| CHIADO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIAFFI, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHIANESE, PASQUALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIARALUCE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIARELLI, MARIA ANNA | 2391 N.W. 89TH DRIVE, #404 CORAL SPRINGS FL 33065-5673 |
| CHICAGO BLOWER CORPORATION | 1675 GLEN ELLYN RD GLENDALE HEIGHTS IL 60139 |
| CHICAGO BLOWER CORPORATION | 1921 MOMENTUM PLACE CHICAGO IL 60689-5319 |
| CHICAGO BRIDGE & IRON COMPANY | OOSTDUINLAAN 75 THE HAGUE 2596 JJ NETHERLANDS |
| CHICAGO BRIDGE & IRON COMPANY | WILLOW RIDGE EXECUTIVE OFFICE PARK HOLLSTEIN, KEATING, CATTRELL, JOHNSON & GOLDSTEIN, PC, 750 RTE 73 S, STE 301 MARLTON NJ 08053 |
| CHICAGO BRIDGE & IRON COMPANY | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHICAGO BRIDGE & IRON COMPANY | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHICAGO BRIDGE & IRON COMPANY | 2700 POST OAK BLVD STE 1750 HOUSTON TX 77056-5715 |
| CHICAGO BRIDGE & IRON COMPANY | ONE CB&I PLAZA 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |
| CHICAGO BRIDGE & IRON DELAWARE | ONE CB&I PLAZA - RICHARD E CHANDLER, JR EVP, CHIEF LEGAL OFFICER & SECRETARY, 2103 RESEARCH FOREST DRIVE HOUSTON TX 77002 |
| CHICAGO GASKET COMPANY | JIM ROLLINS MATUSHEK NILLES & SINARS LLC 55 WEST MONROE STE 700 CHICAGO IL 60602 |
| CHICAGO GASKET COMPANY | JIM ROLLINS MATUSHEK NILLES &SINARS LLC 55 WEST MONROE SUITE 700 CHICAGO IL 60603 |
| CHICAGO GASKET COMPANY | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| CHICAGO GASKET COMPANY | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| CHICAGO GASKET COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CHICAGO INDUSTRIAL PUMP CO | 822 SCHNEIDER DR SOUTH ELGIN IL 60177 |
| CHICAGO MERCANTILE EXCHANGE INC. & | ADM INVESTOR SERVICES INC. ATTN: CLEARING HOUSE 20 SOUTH WACKER DR CHICAGO IL 60606 |
| CHICAGO MERCANTILE EXCHANGE INC. & | MACQUARIE FUTURES USA LLC 20 SOUTH WACKER DR ATTN: CLEARING HOUSE CHICAGO IL 60606 |
| CHICAGO MOLD ENGINEERING CO IN | 615 STETSON AVE ST CHARLES IL 60174 |
| CHICAGO PAPER TUBE AND CAN CO | 4221 N NORMANDY AVE CHICAGO IL 60634 |
| CHICAGO PNEUMATIC TOOL COMPANY | 1800 OVERVIEW DRIVE ROCK HILL SC 29730 |
| CHICAGO PNEUMATIC TOOL COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CHICAGO PUMP BUSINESSES | 3905 ENTERPRISE CT AURORA IL 60504 |
| CHICAGO TECH INC | 3501 WOODHEAD DR STE 7 NORTHBROOK IL 60062 |
| CHICAGO TECH INC | 3501 WOODHEAD DR STE 7 NORTHBROOK IL 60062-1852 |
| CHICAGO TECH INC | 15228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CHICAGO WILCOX MANUFACTURING COMPANY | 16928 S STATE STREET SOUTH HOLLAND IL 60473 |
| CHICAGOBRIDGE&IRONCO | ONE CB&I PLAZA - RICHARD E CHANDLER, JR EVP, CHIEF LEGAL OFFICER & SECRETARY, 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |
| CHICAGOGASKETCO | 1285 W NORTH AVENUE CHICAGO IL 60622 |
| CHICAGOGASKETCO | 1285 W NORTH AVENUE CHICAGO IL 60642 |
| CHICAHUAL SANCHEZ, JORGE EDUARDO | PASAJE SOFIA 119 PLAYA ANCHA VALPARAISO VALPARAISO 2340000 CHILE |
| CHICK, MICHAEL D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHICOS, SUSAN | 11368 TOWN LINE RD HIBBING MN 55746-8148 |
| CHIEF EXPLORATION & DEVELOPMENT | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF HOLDINGS LLC | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF OIL & GAS LLC | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF OIL & GAS LLC | 8111 WESTCHESTER DR STE 900 DALLAS TX 75225-6146 |
| CHIEF SUPPLY CORPORATION | ROUTE 2 BOX 71 HASKELL OK 74436 |
| CHIEN AN LIU | ADDRESS ON FILE |
| CHIH Y HU | ADDRESS ON FILE |
| CHIH-FENG P KIANG | ADDRESS ON FILE |
| CHII-GONG TSAY | ADDRESS ON FILE |
| CHIK C IHEKWABA | ADDRESS ON FILE |
| CHIKE I CHUKWULOZIE | ADDRESS ON FILE |
| CHIKE OBIANWU | ADDRESS ON FILE |
| CHIKMAGALUR V YOGANANDA | ADDRESS ON FILE |
| CHILCOAT, JEAN H, PR OF THE | ESTATE OF RICHARD L CHILCOAT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHILCOTE, JEAN B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHILDERS PRODUCTS CO. | 1370 EATS 40TH ST., BUILDING 7, SUITE 1 HOUSTON TX 77002 |
| CHILDREN'S ADVOCACY CENTER FOR | DENTON COUNTY ATTN DEVELOPMENT 1854 CAIN DRIVE LEWISVILLE TX 75077 |
| CHILDREN'S ADVOCACY CENTER OF TEXAS | C/O JHL COMPANY PO BOX 12275 AUSTIN TX 78711 |
| CHILDREN'S ADVOCACY CENTERS OF TEXAS | 1501 WEST ANDERSON LN BLDG B-1 AUSTIN TX 78757 |
| CHILDREN'S MEDICAL CENTER | FOUNDATION OF CENTRAL TEXAS CIRCLE OF FRIENDS 4900 MUELLER BLVD AUSTIN TX 78723 |
| CHILDRENS HOME OF LUBBOCK | PO BOX 2824 LUBBOCK TX 79408 |
| CHILDRENS MEDICAL CENTER | 1935 MEDICAL DISTRICT DR DALLAS TX 75235 |
| CHILDRESS CAD | 1710 AVE F NW CHILDRESS TX 79201 |
| CHILDRESS CO. HOSP. DIST. | 901 US HIGHWAY 83 N CHILDRESS TX 79201 |

| Claim Name | Address Information |
| --- | --- |
| CHILDRESS COUNTY | 100 AVE E NW COURTHOUSE BOX 4 CHILDRESS TX 79201 |
| CHILDRESS COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105-9132 |
| CHILDRESS COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT PO BOX 9132 AMARILLO TX 79105-9132 |
| CHILDRESS COUNTY TAX OFFICE | 100 AVE E NW, STE 5 CHILDRESS TX 79201-3721 |
| CHILDRESS ISD | 308 THIRD STREET NW CHILDRESS TX 79201 |
| CHILDRESS, JAMES A | 14804 AVENUE OF THE GRVS APT 11113 WINTER GARDEN FL 34787-8738 |
| CHILDRESS, MARGARET ELAINE | 8510 VINEYARD MIST SAN ANTONIO TX 78255 |
| CHILDRESS, SANDRA | 429 THOMAS ROAD MADISON HEIGHTS VA 24572 |
| CHILDRESS, WALTER | 429 THOMAS ROAD MADISON HEIGHTS VA 24572 |
| CHILDRESS, WAYNE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHILDRESS, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHILDS, ALBERT E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHILDS, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CHILDS, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHILELLI, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHILES, CHANDA | PO BOX 282 WARSAW MO 65355 |
| CHILES, CHANDA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CHILLINSKY, THOMAS | 375 WATERS EDGE DR HEBRON OH 43025 |
| CHILSON, JOHN | 1660 CODY LANE FT. PIERCE FL 34945 |
| CHILTON H STUART | ADDRESS ON FILE |
| CHILTON H STUART JR | ADDRESS ON FILE |
| CHILTON STUART | ADDRESS ON FILE |
| CHIMAN GORADIA | ADDRESS ON FILE |
| CHIMAN GORADIA | ADDRESS ON FILE |
| CHIMAN M PATEL | ADDRESS ON FILE |
| CHIMANLAL D PATEL | ADDRESS ON FILE |
| CHIMANLAL P PATEL | ADDRESS ON FILE |
| CHIMENTO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHIMIENTI, JOSEPH S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CHIMINO, RICHARD JOSEPH | 467 SMITH RD. HOMER CITY PA 15748 |
| CHIN CHENG PIEN | ADDRESS ON FILE |
| CHIN K HSU | ADDRESS ON FILE |
| CHIN L PAN | ADDRESS ON FILE |
| CHIN LI | ADDRESS ON FILE |
| CHIN TIEN HSIEH | ADDRESS ON FILE |
| CHIN Y CHOU | ADDRESS ON FILE |
| CHIN, DICK MING | 10209 CIMMARON TRL DALLAS TX 75243-2517 |
| CHIN, DODSON W | 14 DOE RUN LANE STRATHAM NH 03885 |
| CHINESE COMMUNITY CENTER | 9800 TOWN PARK HOUSTON TX 77036 |
| CHING C HWANG | ADDRESS ON FILE |
| CHING T TANG | ADDRESS ON FILE |
| CHING-RU WANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHING-SAN HUANG | ADDRESS ON FILE |
| CHINIEWICZ, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHINMAY ALADANGADY | ADDRESS ON FILE |
| CHINNICI, RICHARD J. | 1130 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| CHINTAMAN, MURALI | 8717 WINTER WOOD CT PLANO TX 75024 |
| CHIODO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIOUHWA A SU | ADDRESS ON FILE |
| CHIPMAN BROWN CICERO & COLE LLP | COUNSEL TO EFIH UNSECURED NOTEHOLDERS ATTN: MARK OLIVERE & ANN KANISHIAN 1313 N MARKET ST STE 5100 WILMINGTON DE 19801-6111 |
| CHIPMAN BROWN CICERO & COLE, LLP | 1313 N MARKET ST STE 5100 WILMINGTON DE 19801-6111 |
| CHIPMAN BROWN CICERO & COLE, LLP | HERCULES PLAZA 1313 N MARKET ST STE 5400 WILMINGTON DE 19801-6111 |
| CHIQUITA BALLENGER | ADDRESS ON FILE |
| CHIQUITA BRANDS INTERNATIONAL | JAMES E THOMPSON, SVP, CHIEF LEGAL OFFICER 550 S CALDWELL ST CHARLOTTE NC 28202 |
| CHIQUITA D BALLENGER | ADDRESS ON FILE |
| CHIRANJIT CHAKRAVERTY | ADDRESS ON FILE |
| CHIRDON, HARRY | 168 POINT VIEW DR WILLIAMSBURG PA 16693 |
| CHIRON RICHARDSON | ADDRESS ON FILE |
| CHISARI, CHARLES | 4281 HITZING AVE N FT MYERS FL 33903-3851 |
| CHISHOLM TRAIL PARTNERS LP | DBA CHISHOLM TRAIL TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| CHISHOLM, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHISOLM, CECIL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CHISOLM, VIRGINIA | 849 INMAN AVENUE NORTH EDISON NJ 08820 |
| CHISSUS, DEBBIE K | 11921 25TH ST SE LAKE STEVENS WA 98258 |
| CHISSUS, MARK S | 11921 25TH ST SE LAKE STEVENS WA 98258 |
| CHISUM ISD | 3250 S CHURCH ST PARIS TX 75462 |
| CHITHRA HARI | ADDRESS ON FILE |
| CHIU L TSUNG | ADDRESS ON FILE |
| CHIU Y CHEN | ADDRESS ON FILE |
| CHIU, IRIS | 31 UNION SQUARE WEST APT 13C NEW YORK NY 10003 |
| CHIU, LING-SIAO | 27 HARDING STREET SMITHTOWN NY 11787 |
| CHIU, VICTOR | 176 BROADWAY APT 4D NEW YORK NY 10038 |
| CHIUSANO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHIVAS SQUARE APARTMENTS LP | DBA VILLAGE AT THE CROSSROADS 1900 CARL RD IRVING TX 75061 |
| CHIZOBA NSIANYA | ADDRESS ON FILE |
| CHLEBORAD, THOMAS, JR | 2919 MITCHELL AVENUE SAINT JOSEPH MO 64507 |
| CHLOE DAVILA | ADDRESS ON FILE |
| CHLOE MEAGHER | ADDRESS ON FILE |
| CHLOIS SMITH | ADDRESS ON FILE |
| CHMIELEWSKI, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHMIELEWSKI, TED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHO-FU LEE | ADDRESS ON FILE |
| CHOATE, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CHOATE, HOMER T. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CHOCTAW WATERSHED DIST. | GRAYSON COUNTY TAX COLLECTOR PO BOX 2107 SHERMAN TX 75091-2107 |
| CHOICE DUDLEY | ADDRESS ON FILE |
| CHOICE ENERGY SERVICES RETAIL LP | 5151 SAN FELIPE STE 2200 HOUSTON TX 77056 |
| CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE#2200 ACCOUNTS RECEIVABLE HOUSTON TX 77056 |
| CHOICE POWER LP | 5151 SAN FELIPE STE#2200 ACCOUNTS RECEIVABLE HOUSTON TX 77056 |
| CHOICE, SHANDALYN D | 4004 W PIONEER DR APT 132 IRVING TX 75061-8159 |
| CHOICEPOINT WORKPLACE SOLUTIONS | 2885 BRECKINRIDGE BLVD STE 200 DULUTH GA 30096 |
| CHOINSKI, MISCHELLE LYNE, PR OF THE | ESTATE OF JOHN CHOINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHOLE SHEPPARD | ADDRESS ON FILE |
| CHON KIM | ADDRESS ON FILE |
| CHONG C SHAN | ADDRESS ON FILE |
| CHONG WANG | ADDRESS ON FILE |
| CHONG-HUNG ZEE | ADDRESS ON FILE |
| CHONKO, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHOO MYUNG KIM | ADDRESS ON FILE |
| CHOONG M KIM | ADDRESS ON FILE |
| CHOOSE ENERGY LLC | 3740 N. JOSEY LANE, SUITE 114 CARROLLTON TX 75010 |
| CHOOSE ENERGY LLC | 7800 DALLAS PKWY STE 220 PLANO TX 75024-4083 |
| CHOOSE ENERGY LLC | 330 TOWNSEND STE 102 SAN FRANCISCO CA 94107 |
| CHOQUETTE, RAMON | 1717 SOUTH LAKEPORT ST SIOUX CITY IA 51106 |
| CHOR KIU YIP | ADDRESS ON FILE |
| CHORFAN TSANG | ADDRESS ON FILE |
| CHORMANN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHORONDA MCKARRY | ADDRESS ON FILE |
| CHOTSANI BROWN | ADDRESS ON FILE |
| CHOUDHRI M ARSHAD | ADDRESS ON FILE |
| CHOUDHURY KRIPANGSHU | ADDRESS ON FILE |
| CHOYCE ALTON BROWN ESTATE | ADDRESS ON FILE |
| CHRIS A FRUMENTO | ADDRESS ON FILE |
| CHRIS A GREGORY | ADDRESS ON FILE |
| CHRIS A GUTSHALL | ADDRESS ON FILE |
| CHRIS A HOLLICK | ADDRESS ON FILE |
| CHRIS A JOHNSON | ADDRESS ON FILE |
| CHRIS A KASPER | ADDRESS ON FILE |
| CHRIS A MCCLEVELAND | ADDRESS ON FILE |
| CHRIS A QUIMBY | ADDRESS ON FILE |
| CHRIS ACHTEN | ADDRESS ON FILE |
| CHRIS ALEXANDER | ADDRESS ON FILE |
| CHRIS ALEXANDER | ADDRESS ON FILE |
| CHRIS ALLAN HUFFORD | ADDRESS ON FILE |
| CHRIS ALLAN MARTIN | ADDRESS ON FILE |
| CHRIS ALLAN MARTIN | ADDRESS ON FILE |
| CHRIS AND BETH JAMES | ADDRESS ON FILE |
| CHRIS AND BETH JAMES | ADDRESS ON FILE |
| CHRIS AND SHELLY ELLIOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRIS ANDERSON | ADDRESS ON FILE |
| CHRIS ANTAL | ADDRESS ON FILE |
| CHRIS B HORTON | ADDRESS ON FILE |
| CHRIS B YANZUK | ADDRESS ON FILE |
| CHRIS BEESON | ADDRESS ON FILE |
| CHRIS BOULDEN | ADDRESS ON FILE |
| CHRIS BRIDGES | ADDRESS ON FILE |
| CHRIS BRITO JR | ADDRESS ON FILE |
| CHRIS C KELLY | ADDRESS ON FILE |
| CHRIS CAFFEY | ADDRESS ON FILE |
| CHRIS CHILDRESS | ADDRESS ON FILE |
| CHRIS CLOUD | ADDRESS ON FILE |
| CHRIS COKER | ADDRESS ON FILE |
| CHRIS COOK | ADDRESS ON FILE |
| CHRIS COWGER | ADDRESS ON FILE |
| CHRIS CRAFT CORP | 8161 15TH STREET EAST SARASOTA FL 34243 |
| CHRIS CRAWFORD | ADDRESS ON FILE |
| CHRIS CUNDIFF | ADDRESS ON FILE |
| CHRIS D DODGEN | ADDRESS ON FILE |
| CHRIS D PICKWELL | ADDRESS ON FILE |
| CHRIS DAVID WHITE | ADDRESS ON FILE |
| CHRIS DODGEN | ADDRESS ON FILE |
| CHRIS DURANT | ADDRESS ON FILE |
| CHRIS DURANT | ADDRESS ON FILE |
| CHRIS E FIRMAN | ADDRESS ON FILE |
| CHRIS E HOLEWINSKI | ADDRESS ON FILE |
| CHRIS E LAWSON | ADDRESS ON FILE |
| CHRIS E. FIRMAN | PRO SE 1608 FALCON DRIVE DESOTO TX 75115 |
| CHRIS ELLIOTT | ADDRESS ON FILE |
| CHRIS ELLIOTT | ADDRESS ON FILE |
| CHRIS ELROY LOVELESS | ADDRESS ON FILE |
| CHRIS F ZIINO | ADDRESS ON FILE |
| CHRIS FRANKLIN TAYLOR | ADDRESS ON FILE |
| CHRIS G DESSELLE | ADDRESS ON FILE |
| CHRIS G GUNDERSON JR | ADDRESS ON FILE |
| CHRIS G SKOKOS | ADDRESS ON FILE |
| CHRIS GRAHAM | ADDRESS ON FILE |
| CHRIS H AKIL | ADDRESS ON FILE |
| CHRIS H JOHNSON | ADDRESS ON FILE |
| CHRIS HACKEMACK | ADDRESS ON FILE |
| CHRIS HALSEMA | ADDRESS ON FILE |
| CHRIS HALSEMA | ADDRESS ON FILE |
| CHRIS HASEK | ADDRESS ON FILE |
| CHRIS HAYDEN | ADDRESS ON FILE |
| CHRIS HEALEY | ADDRESS ON FILE |
| CHRIS HENDERSON | ADDRESS ON FILE |
| CHRIS HERNANDEZ | ADDRESS ON FILE |
| CHRIS HOSMER | ADDRESS ON FILE |
| CHRIS HUNTER LUMBER CO LLC | 1071 CHINABERRY RD GILMER TX 75645 |

| Claim Name | Address Information |
| --- | --- |
| CHRIS HUNTER LUMBER CO LLC | 4200 ST HWY 155 SOUTH GILMER TX 75645 |
| CHRIS HYKEL | ADDRESS ON FILE |
| CHRIS INGRAM | ADDRESS ON FILE |
| CHRIS J BROUS | ADDRESS ON FILE |
| CHRIS J JOHNSON | ADDRESS ON FILE |
| CHRIS J PAXTON | ADDRESS ON FILE |
| CHRIS J PRICE | ADDRESS ON FILE |
| CHRIS JACOBUS | ADDRESS ON FILE |
| CHRIS JANUSZ | ADDRESS ON FILE |
| CHRIS JUHL | ADDRESS ON FILE |
| CHRIS KEAFER | ADDRESS ON FILE |
| CHRIS KEITH WHEELER | ADDRESS ON FILE |
| CHRIS KERN | ADDRESS ON FILE |
| CHRIS KULTGEN | ADDRESS ON FILE |
| CHRIS L YOUMAN | ADDRESS ON FILE |
| CHRIS LEE ALEXANDER | ADDRESS ON FILE |
| CHRIS LOUDEN | ADDRESS ON FILE |
| CHRIS M KOCH | ADDRESS ON FILE |
| CHRIS MARTIN | ADDRESS ON FILE |
| CHRIS MARTIN | ADDRESS ON FILE |
| CHRIS MCCORMICK | ADDRESS ON FILE |
| CHRIS MICHAEL KULTGEN | ADDRESS ON FILE |
| CHRIS MICHAEL NELSON | ADDRESS ON FILE |
| CHRIS MICHAEL ROWLEY | ADDRESS ON FILE |
| CHRIS N HAZELIP | ADDRESS ON FILE |
| CHRIS NEIL HENDERSON | ADDRESS ON FILE |
| CHRIS P ELLIOTT | ADDRESS ON FILE |
| CHRIS P ELLIOTT | ADDRESS ON FILE |
| CHRIS P KLIBERT | ADDRESS ON FILE |
| CHRIS P MAHER | ADDRESS ON FILE |
| CHRIS PATRICK | ADDRESS ON FILE |
| CHRIS PRETIGER | ADDRESS ON FILE |
| CHRIS PRETIGER | ADDRESS ON FILE |
| CHRIS R HINCKLEY | ADDRESS ON FILE |
| CHRIS REED | ADDRESS ON FILE |
| CHRIS ROBBINS | ADDRESS ON FILE |
| CHRIS S COSTESCU | ADDRESS ON FILE |
| CHRIS S SENA | ADDRESS ON FILE |
| CHRIS SANTELLANO | ADDRESS ON FILE |
| CHRIS SCHEIN | ADDRESS ON FILE |
| CHRIS SCHMIDT | ADDRESS ON FILE |
| CHRIS SCHMIDT | ADDRESS ON FILE |
| CHRIS SMITH | ADDRESS ON FILE |
| CHRIS SONNICHSEN | ADDRESS ON FILE |
| CHRIS SWAIN | ADDRESS ON FILE |
| CHRIS TACKETT | ADDRESS ON FILE |
| CHRIS VANDERBOSCH | ADDRESS ON FILE |
| CHRIS VANDERBOSCH | ADDRESS ON FILE |
| CHRIS W STACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRIS WATERS | ADDRESS ON FILE |
| CHRIS WHITE | ADDRESS ON FILE |
| CHRIS WILFONG | ADDRESS ON FILE |
| CHRIS YOUNG | ADDRESS ON FILE |
| CHRISAKIS, THEODORE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CHRISAKIS, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISANNE M BRATTOLE | ADDRESS ON FILE |
| CHRISOPOULOS, MARIA, PR OF THE | ESTATE OF GUS XENAKIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISOPOULOS, PANAYOTIS S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISSA RIENZO | ADDRESS ON FILE |
| CHRISSY WILLIAMS | ADDRESS ON FILE |
| CHRIST LOUREKAS | ADDRESS ON FILE |
| CHRIST TASSOULAS | ADDRESS ON FILE |
| CHRIST, ROBERT W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTA BECK | ADDRESS ON FILE |
| CHRISTA DURRETT | ADDRESS ON FILE |
| CHRISTA HAMRICK RAGLAND | ADDRESS ON FILE |
| CHRISTA KRAIS | ADDRESS ON FILE |
| CHRISTA M DOMOGALLA | ADDRESS ON FILE |
| CHRISTA M HALL | ADDRESS ON FILE |
| CHRISTA VALDIVIA | ADDRESS ON FILE |
| CHRISTEL SANTIAGO | ADDRESS ON FILE |
| CHRISTENE E MURPHY | ADDRESS ON FILE |
| CHRISTENSEN, CEDRIC | ADDRESS ON FILE |
| CHRISTENSEN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHRISTENSEN, SHIRLEY | 413 SURREY PL MESQUITE TX 75149-5991 |
| CHRISTESEN, DENISE | # 7 UPPER COLORADO BAY CITY TX 77414 |
| CHRISTI D DUNCAN | ADDRESS ON FILE |
| CHRISTI HOYT | ADDRESS ON FILE |
| CHRISTI HUGHES | ADDRESS ON FILE |
| CHRISTI LANE | ADDRESS ON FILE |
| CHRISTI LYNN COOLEY | ADDRESS ON FILE |
| CHRISTIAN A DEAGUERO | ADDRESS ON FILE |
| CHRISTIAN A FREY | ADDRESS ON FILE |
| CHRISTIAN ALEXANDER | ADDRESS ON FILE |
| CHRISTIAN AMEDIO MILLER | ADDRESS ON FILE |
| CHRISTIAN BRETON | ADDRESS ON FILE |
| CHRISTIAN C KODGER | ADDRESS ON FILE |
| CHRISTIAN COMMUNITY ACTION OF | LEWISVILLE 200 S MILL ST LEWISVILLE TX 75057 |
| CHRISTIAN DANA BONIKOWSKI | ADDRESS ON FILE |
| CHRISTIAN E RIMBACK | ADDRESS ON FILE |
| CHRISTIAN F STEINBRECHER | ADDRESS ON FILE |
| CHRISTIAN GERIKE | ADDRESS ON FILE |
| CHRISTIAN H. MCKEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN ICE | ADDRESS ON FILE |
| CHRISTIAN INFORMATION & SERVICES CENTER | PO BOX 2621 LUFKIN TX 75902 |
| CHRISTIAN J SINGEWALD | 600 N KING ST #800 WILMINGTON DE 19801-3722 |
| CHRISTIAN KERLIN | ADDRESS ON FILE |
| CHRISTIAN M BOYER | ADDRESS ON FILE |
| CHRISTIAN M. THOMPSON | ADDRESS ON FILE |
| CHRISTIAN MAIKAMP | ADDRESS ON FILE |
| CHRISTIAN MICHAEL MIECKOWSKI | ADDRESS ON FILE |
| CHRISTIAN MILLER | ADDRESS ON FILE |
| CHRISTIAN P BENNECHE | ADDRESS ON FILE |
| CHRISTIAN P BOYCE | ADDRESS ON FILE |
| CHRISTIAN PERDOMO | ADDRESS ON FILE |
| CHRISTIAN S ALEXANDER | ADDRESS ON FILE |
| CHRISTIAN S DROGIN | ADDRESS ON FILE |
| CHRISTIAN T JENSEN | ADDRESS ON FILE |
| CHRISTIAN, ANTOINETTE, PR OF THE | ESTATE OF WILLIAM J AVERY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTIAN, BRANDY | 1513 GREY FOX TRL KILLEEN TX 76543-5114 |
| CHRISTIAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHRISTIAN, ELBERT C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTIAN, KENNETH M | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CHRISTIAN, ROBERT S | 3014 ALTA VISTA LN SAN ANGELO TX 76904 |
| CHRISTIANA CARE HEALTH SERVICES | 4755 OGLETOWN STANTON RD NEWARK DE 19718 |
| CHRISTIANA CARE HEALTH SERVICES | 501 W. 14TH ST., PO BOX 1668 WILMINGTON DE 19899 |
| CHRISTIANA CARE HEALTH SERVICES | UNRESTRICTED INVESTMENT FUND PO BOX 1668 WILMINGTON DE 19899 |
| CHRISTIANA LYNN HINOJOSA | ADDRESS ON FILE |
| CHRISTIANA TRUST A DIVISION OF | WSFS BANK CORPORATE TRUST ATTN: TRUST FEE UNIT 500 DELAWARE AVE 1TH FL WILMINGTON DE 19801 |
| CHRISTIANNE MICHELLE CURRAN | ADDRESS ON FILE |
| CHRISTIE A SPINA | ADDRESS ON FILE |
| CHRISTIE B SHANNON | ADDRESS ON FILE |
| CHRISTIE D SMITH | ADDRESS ON FILE |
| CHRISTIE G CHAGGARIS | ADDRESS ON FILE |
| CHRISTIE GILES | ADDRESS ON FILE |
| CHRISTIE L SPOHN | ADDRESS ON FILE |
| CHRISTIE, CONNIE | 6565 WELDON CIRCLE CONCORD NC 28027 |
| CHRISTIE, CONNIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CHRISTIE, LEONARD GARY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CHRISTINA A RIVERA | ADDRESS ON FILE |
| CHRISTINA ADKINSON-NIEVES | ADDRESS ON FILE |
| CHRISTINA ANN WILLIAMS | ADDRESS ON FILE |
| CHRISTINA C GEORGE | ADDRESS ON FILE |
| CHRISTINA CHACCHIA | ADDRESS ON FILE |
| CHRISTINA CHASTEEN | ADDRESS ON FILE |
| CHRISTINA CHUSOIPIN | ADDRESS ON FILE |
| CHRISTINA CHUSOIPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA COLANDO | ADDRESS ON FILE |
| CHRISTINA D CASTELLO | ADDRESS ON FILE |
| CHRISTINA D SHORT | ADDRESS ON FILE |
| CHRISTINA DORSEY | ADDRESS ON FILE |
| CHRISTINA E VADAI | ADDRESS ON FILE |
| CHRISTINA FARABEE | ADDRESS ON FILE |
| CHRISTINA FLORES | ADDRESS ON FILE |
| CHRISTINA FRANKLIN | ADDRESS ON FILE |
| CHRISTINA FUQUA | ADDRESS ON FILE |
| CHRISTINA GAYLE REEVES | ADDRESS ON FILE |
| CHRISTINA HERRING | ADDRESS ON FILE |
| CHRISTINA HURT | ADDRESS ON FILE |
| CHRISTINA HURTADO | ADDRESS ON FILE |
| CHRISTINA JANE KRUEGER | ADDRESS ON FILE |
| CHRISTINA JENNIFER MENTON | ADDRESS ON FILE |
| CHRISTINA K NICKOLAS | ADDRESS ON FILE |
| CHRISTINA KIM | ADDRESS ON FILE |
| CHRISTINA KINSLEY | ADDRESS ON FILE |
| CHRISTINA KIPP | ADDRESS ON FILE |
| CHRISTINA L CHASTEEN | ADDRESS ON FILE |
| CHRISTINA L GREEN | ADDRESS ON FILE |
| CHRISTINA L PARADEE | ADDRESS ON FILE |
| CHRISTINA L PILLER | ADDRESS ON FILE |
| CHRISTINA LEE LEMAY | ADDRESS ON FILE |
| CHRISTINA LEMAY | ADDRESS ON FILE |
| CHRISTINA LYNN CHASTEEN | 19110 BAILEY LN FORNEY TX 75126 |
| CHRISTINA M BALDI | ADDRESS ON FILE |
| CHRISTINA M CAMPBELL | ADDRESS ON FILE |
| CHRISTINA M HOUCHARD | ADDRESS ON FILE |
| CHRISTINA M KUBOTA | ADDRESS ON FILE |
| CHRISTINA M TRICARICO | ADDRESS ON FILE |
| CHRISTINA MARIE SANCHEZ | ADDRESS ON FILE |
| CHRISTINA MASTOR | ADDRESS ON FILE |
| CHRISTINA MCCLAMMY | ADDRESS ON FILE |
| CHRISTINA MOORE | ADDRESS ON FILE |
| CHRISTINA OJEDA | ADDRESS ON FILE |
| CHRISTINA OTTO | ADDRESS ON FILE |
| CHRISTINA P DOUNARS | ADDRESS ON FILE |
| CHRISTINA QUINECHE | ADDRESS ON FILE |
| CHRISTINA R FALCONE | ADDRESS ON FILE |
| CHRISTINA R FARABEE | ADDRESS ON FILE |
| CHRISTINA R LOGE | ADDRESS ON FILE |
| CHRISTINA R MACKENZIE | ADDRESS ON FILE |
| CHRISTINA S FARQUHARSON | ADDRESS ON FILE |
| CHRISTINE A ANCHUNDIA | ADDRESS ON FILE |
| CHRISTINE A ASHCROFT | ADDRESS ON FILE |
| CHRISTINE A BAGEAC | ADDRESS ON FILE |
| CHRISTINE A COLABRARO | ADDRESS ON FILE |
| CHRISTINE A EIERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINE A HARRIS | ADDRESS ON FILE |
| CHRISTINE A HECHTMAN | ADDRESS ON FILE |
| CHRISTINE A KELLY | ADDRESS ON FILE |
| CHRISTINE A KELLY | ADDRESS ON FILE |
| CHRISTINE A LOUGHEED | ADDRESS ON FILE |
| CHRISTINE A MUNICK | ADDRESS ON FILE |
| CHRISTINE A MUNOZ | ADDRESS ON FILE |
| CHRISTINE A NELSEN | ADDRESS ON FILE |
| CHRISTINE A OQUINN | ADDRESS ON FILE |
| CHRISTINE A SATER | ADDRESS ON FILE |
| CHRISTINE A SZABADI | ADDRESS ON FILE |
| CHRISTINE ANN KURASZ | ADDRESS ON FILE |
| CHRISTINE B EMERSON | ADDRESS ON FILE |
| CHRISTINE BAKER | ADDRESS ON FILE |
| CHRISTINE BROWN | ADDRESS ON FILE |
| CHRISTINE C CLEARY | ADDRESS ON FILE |
| CHRISTINE CAPPS | ADDRESS ON FILE |
| CHRISTINE CARDELLINO | ADDRESS ON FILE |
| CHRISTINE CLEARY | ADDRESS ON FILE |
| CHRISTINE D RUSSELL | ADDRESS ON FILE |
| CHRISTINE E AUBREY | ADDRESS ON FILE |
| CHRISTINE E BATON HENDERSON | ADDRESS ON FILE |
| CHRISTINE E FOSTER | ADDRESS ON FILE |
| CHRISTINE E KOVARI | ADDRESS ON FILE |
| CHRISTINE ELIZABETH BUSH | ADDRESS ON FILE |
| CHRISTINE ERCOLE | ADDRESS ON FILE |
| CHRISTINE ESTES | ADDRESS ON FILE |
| CHRISTINE F MASSON | ADDRESS ON FILE |
| CHRISTINE GARIP | ADDRESS ON FILE |
| CHRISTINE H MARK | ADDRESS ON FILE |
| CHRISTINE HARDY | ADDRESS ON FILE |
| CHRISTINE HASBROOK | ADDRESS ON FILE |
| CHRISTINE HENDERSON | ADDRESS ON FILE |
| CHRISTINE HIARING | ADDRESS ON FILE |
| CHRISTINE HUGHES | 5915 PONCE DE LEON BLVD STE 14 CORAL GABLES FL 33146-2435 |
| CHRISTINE HUGHES | 3141 HOOD ST STE 700 DALLAS TX 75219-5022 |
| CHRISTINE I BERTSCH | ADDRESS ON FILE |
| CHRISTINE INGLE | ADDRESS ON FILE |
| CHRISTINE J PECORARO | ADDRESS ON FILE |
| CHRISTINE JEPSON | ADDRESS ON FILE |
| CHRISTINE JOHANNA CORNEY | ADDRESS ON FILE |
| CHRISTINE K ROSENWASSER | ADDRESS ON FILE |
| CHRISTINE KOPIEC | ADDRESS ON FILE |
| CHRISTINE L HUTSON | ADDRESS ON FILE |
| CHRISTINE L JOBLON | ADDRESS ON FILE |
| CHRISTINE L POWER | ADDRESS ON FILE |
| CHRISTINE L STRATTON | ADDRESS ON FILE |
| CHRISTINE L WEART | ADDRESS ON FILE |
| CHRISTINE LYNN HOULE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE M CARNAHAN | ADDRESS ON FILE |
| CHRISTINE M CORDERO | ADDRESS ON FILE |
| CHRISTINE M GARZIERI | ADDRESS ON FILE |
| CHRISTINE M HAM | ADDRESS ON FILE |
| CHRISTINE M JOHNSON | ADDRESS ON FILE |
| CHRISTINE M JOHNSON | ADDRESS ON FILE |
| CHRISTINE M MEYER | ADDRESS ON FILE |
| CHRISTINE M MOTL | ADDRESS ON FILE |
| CHRISTINE M OLIVER | ADDRESS ON FILE |
| CHRISTINE M PRIBYL | ADDRESS ON FILE |
| CHRISTINE M RANKIN | ADDRESS ON FILE |
| CHRISTINE M RASMUSON | ADDRESS ON FILE |
| CHRISTINE M RAYSIDE | ADDRESS ON FILE |
| CHRISTINE M SULLIVAN | ADDRESS ON FILE |
| CHRISTINE M TABOR | ADDRESS ON FILE |
| CHRISTINE M TOWPASZ | ADDRESS ON FILE |
| CHRISTINE M VELICER | ADDRESS ON FILE |
| CHRISTINE M ZUPPONE | ADDRESS ON FILE |
| CHRISTINE MARIE HANSEN | ADDRESS ON FILE |
| CHRISTINE MCGUIRE | ADDRESS ON FILE |
| CHRISTINE MEHLBAUM | ADDRESS ON FILE |
| CHRISTINE MELCHIANO | ADDRESS ON FILE |
| CHRISTINE MILLER | ADDRESS ON FILE |
| CHRISTINE MILLER | ADDRESS ON FILE |
| CHRISTINE P HOOPER | ADDRESS ON FILE |
| CHRISTINE P HOOPER | ADDRESS ON FILE |
| CHRISTINE P MARTIN | ADDRESS ON FILE |
| CHRISTINE PEARLSTEIN | ADDRESS ON FILE |
| CHRISTINE PORTER | ADDRESS ON FILE |
| CHRISTINE PORTER | ADDRESS ON FILE |
| CHRISTINE PULVERMACHER | ADDRESS ON FILE |
| CHRISTINE R BAGEAC | ADDRESS ON FILE |
| CHRISTINE R BILLOW | ADDRESS ON FILE |
| CHRISTINE R BRZUSZEWSKA | ADDRESS ON FILE |
| CHRISTINE S CUSSAC | ADDRESS ON FILE |
| CHRISTINE S SHEAHAN | ADDRESS ON FILE |
| CHRISTINE SAKERS | ADDRESS ON FILE |
| CHRISTINE SANDERS CPA | ADDRESS ON FILE |
| CHRISTINE SCHWALL | ADDRESS ON FILE |
| CHRISTINE STANLEY | ADDRESS ON FILE |
| CHRISTINE STANLEY | ADDRESS ON FILE |
| CHRISTINE T MODROW | ADDRESS ON FILE |
| CHRISTINE TACHDJIAN | ADDRESS ON FILE |
| CHRISTINE V GOLDEN | ADDRESS ON FILE |
| CHRISTINE WALLACE | ADDRESS ON FILE |
| CHRISTINE WERNI | ADDRESS ON FILE |
| CHRISTINE WIESENDANGER | ADDRESS ON FILE |
| CHRISTINE ZAHRA | ADDRESS ON FILE |
| CHRISTISON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CHRISTISON, JAMES | 3800 MIAMI FL 33131 |
| CHRISTMAN, DANIEL S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTMAN, SCOTT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTMAS IN ACTION INC | PO BOX 426 GLEN ROSE TX 76043 |
| CHRISTMAS, PHILLIP | 6425 TEAL RUN DR HOUSTON TX 77035-2029 |
| CHRISTMAS, TROYE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHRISTNER, LLOYD E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTO, CHRISTIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHRISTON T BARLEY | ADDRESS ON FILE |
| CHRISTOPH FRIEDRICH MERTENS | ADDRESS ON FILE |
| CHRISTOPHE DEPLANTS | ADDRESS ON FILE |
| CHRISTOPHER A AVERY | ADDRESS ON FILE |
| CHRISTOPHER A BRUBAKER | ADDRESS ON FILE |
| CHRISTOPHER A COTE | ADDRESS ON FILE |
| CHRISTOPHER A DURANT III | ADDRESS ON FILE |
| CHRISTOPHER A FARMER | ADDRESS ON FILE |
| CHRISTOPHER A HEMSCHOT | ADDRESS ON FILE |
| CHRISTOPHER A LEHSE | ADDRESS ON FILE |
| CHRISTOPHER A MARKS | ADDRESS ON FILE |
| CHRISTOPHER A STANFORD | ADDRESS ON FILE |
| CHRISTOPHER AARON MARTIN | ADDRESS ON FILE |
| CHRISTOPHER AARON MARTIN | ADDRESS ON FILE |
| CHRISTOPHER ADAM DEGUZMAN | ADDRESS ON FILE |
| CHRISTOPHER ALEXANDER TORRES | ADDRESS ON FILE |
| CHRISTOPHER ANDERS GIBSON | ADDRESS ON FILE |
| CHRISTOPHER ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER B BIEBER | ADDRESS ON FILE |
| CHRISTOPHER B BILLINGS | 416 AVENUE E LEXINGTON TX 78947-5206 |
| CHRISTOPHER B HICKEY | ADDRESS ON FILE |
| CHRISTOPHER B MOORE | ADDRESS ON FILE |
| CHRISTOPHER BAKER | ADDRESS ON FILE |
| CHRISTOPHER BALDOBINO | ADDRESS ON FILE |
| CHRISTOPHER BALLARD | ADDRESS ON FILE |
| CHRISTOPHER BARA GARZA | ADDRESS ON FILE |
| CHRISTOPHER BASS | ADDRESS ON FILE |
| CHRISTOPHER BATTLE | ADDRESS ON FILE |
| CHRISTOPHER BILLINGS | ADDRESS ON FILE |
| CHRISTOPHER BOLLIG | ADDRESS ON FILE |
| CHRISTOPHER BOND | ADDRESS ON FILE |
| CHRISTOPHER BOYD | ADDRESS ON FILE |
| CHRISTOPHER BOYD | ADDRESS ON FILE |
| CHRISTOPHER BRAGG | ADDRESS ON FILE |
| CHRISTOPHER BRAGG | ADDRESS ON FILE |
| CHRISTOPHER BURLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER BUTLER | ADDRESS ON FILE |
| CHRISTOPHER C CLOSE | ADDRESS ON FILE |
| CHRISTOPHER C GRAVES | ADDRESS ON FILE |
| CHRISTOPHER C TENNANT | ADDRESS ON FILE |
| CHRISTOPHER CANTU | ADDRESS ON FILE |
| CHRISTOPHER CARTER | ADDRESS ON FILE |
| CHRISTOPHER CARVER | ADDRESS ON FILE |
| CHRISTOPHER CARY MILLER | ADDRESS ON FILE |
| CHRISTOPHER CASTEEL | ADDRESS ON FILE |
| CHRISTOPHER CAVALIERE | ADDRESS ON FILE |
| CHRISTOPHER CHARLES JONES | ADDRESS ON FILE |
| CHRISTOPHER CHARLES SCHMIDT | ADDRESS ON FILE |
| CHRISTOPHER CHILDRESS | ADDRESS ON FILE |
| CHRISTOPHER CLEON BONIER | ADDRESS ON FILE |
| CHRISTOPHER CLYDE ROUNDTREE | ADDRESS ON FILE |
| CHRISTOPHER COCKERHAM | ADDRESS ON FILE |
| CHRISTOPHER CODY COTTON | ADDRESS ON FILE |
| CHRISTOPHER CONNOR | ADDRESS ON FILE |
| CHRISTOPHER COX | ADDRESS ON FILE |
| CHRISTOPHER CRAIG | ADDRESS ON FILE |
| CHRISTOPHER CUNNINGHAM | ADDRESS ON FILE |
| CHRISTOPHER D AND LORI BAKER | ADDRESS ON FILE |
| CHRISTOPHER D FOLDEN | ADDRESS ON FILE |
| CHRISTOPHER D LOWE | ADDRESS ON FILE |
| CHRISTOPHER D LUCIANO | ADDRESS ON FILE |
| CHRISTOPHER D MARTZLOFF | ADDRESS ON FILE |
| CHRISTOPHER D MCDANIEL | ADDRESS ON FILE |
| CHRISTOPHER D MONKS | ADDRESS ON FILE |
| CHRISTOPHER D ROBINSON | ADDRESS ON FILE |
| CHRISTOPHER D THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER D TRIBEL | ADDRESS ON FILE |
| CHRISTOPHER DALE VINES | ADDRESS ON FILE |
| CHRISTOPHER DANIEL CARVER | ADDRESS ON FILE |
| CHRISTOPHER DANIEL CASSINO | ADDRESS ON FILE |
| CHRISTOPHER DAVID BROOKS | ADDRESS ON FILE |
| CHRISTOPHER DAVID SMITH | ADDRESS ON FILE |
| CHRISTOPHER DAVID SNOW | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DEAN CRAGG | ADDRESS ON FILE |
| CHRISTOPHER DEGUZMAN | ADDRESS ON FILE |
| CHRISTOPHER DEON SMITH | ADDRESS ON FILE |
| CHRISTOPHER DOBBS | ADDRESS ON FILE |
| CHRISTOPHER DONALD INBODY | ADDRESS ON FILE |
| CHRISTOPHER DOSKOCIL | ADDRESS ON FILE |
| CHRISTOPHER DRIVE | ADDRESS ON FILE |
| CHRISTOPHER DUNCAN | ADDRESS ON FILE |
| CHRISTOPHER DUPRIEST | ADDRESS ON FILE |
| CHRISTOPHER DURNAL | ADDRESS ON FILE |
| CHRISTOPHER DYESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER E CAVALIERE | ADDRESS ON FILE |
| CHRISTOPHER E LONG | ADDRESS ON FILE |
| CHRISTOPHER E MCDONALD | ADDRESS ON FILE |
| CHRISTOPHER E OREILLY | ADDRESS ON FILE |
| CHRISTOPHER E PHELAN | ADDRESS ON FILE |
| CHRISTOPHER E. BELL | ADDRESS ON FILE |
| CHRISTOPHER EDGAR | ADDRESS ON FILE |
| CHRISTOPHER EDWARD GRIGG | ADDRESS ON FILE |
| CHRISTOPHER EMERSON HERRING | ADDRESS ON FILE |
| CHRISTOPHER EMERSON HERRING | ADDRESS ON FILE |
| CHRISTOPHER EUGENE NEAL | ADDRESS ON FILE |
| CHRISTOPHER F HENNI | ADDRESS ON FILE |
| CHRISTOPHER F HUGHES | ADDRESS ON FILE |
| CHRISTOPHER FARR | ADDRESS ON FILE |
| CHRISTOPHER FAZIO | ADDRESS ON FILE |
| CHRISTOPHER FINETTO | ADDRESS ON FILE |
| CHRISTOPHER FLOYD GAIL SWEENEY | ADDRESS ON FILE |
| CHRISTOPHER FRANCIS WHELAN | ADDRESS ON FILE |
| CHRISTOPHER G BIANCHI | ADDRESS ON FILE |
| CHRISTOPHER G LUDWIG | ADDRESS ON FILE |
| CHRISTOPHER G MUMM | ADDRESS ON FILE |
| CHRISTOPHER G SCULLY | ADDRESS ON FILE |
| CHRISTOPHER G SMITH | ADDRESS ON FILE |
| CHRISTOPHER G VISCONTI | ADDRESS ON FILE |
| CHRISTOPHER GAINES | ADDRESS ON FILE |
| CHRISTOPHER GLENN EASTUS | ADDRESS ON FILE |
| CHRISTOPHER GRIGG | ADDRESS ON FILE |
| CHRISTOPHER GRUBER | ADDRESS ON FILE |
| CHRISTOPHER H GRIFFIN | ADDRESS ON FILE |
| CHRISTOPHER H HODGE | ADDRESS ON FILE |
| CHRISTOPHER H JONES | ADDRESS ON FILE |
| CHRISTOPHER H STALL | ADDRESS ON FILE |
| CHRISTOPHER H SVARA | ADDRESS ON FILE |
| CHRISTOPHER HACKETT | ADDRESS ON FILE |
| CHRISTOPHER HAGEN | ADDRESS ON FILE |
| CHRISTOPHER HALSEMA | ADDRESS ON FILE |
| CHRISTOPHER HANEY | ADDRESS ON FILE |
| CHRISTOPHER HANSEN | ADDRESS ON FILE |
| CHRISTOPHER HARMAN | ADDRESS ON FILE |
| CHRISTOPHER HARRINGTON | ADDRESS ON FILE |
| CHRISTOPHER HARRIS | ADDRESS ON FILE |
| CHRISTOPHER HARWOOD | ADDRESS ON FILE |
| CHRISTOPHER HEALEY | ADDRESS ON FILE |
| CHRISTOPHER HEIMER | ADDRESS ON FILE |
| CHRISTOPHER HENSON | ADDRESS ON FILE |
| CHRISTOPHER HERRING | ADDRESS ON FILE |
| CHRISTOPHER HIGGINS | ADDRESS ON FILE |
| CHRISTOPHER HILL | ADDRESS ON FILE |
| CHRISTOPHER HOLM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER HOLMES | ADDRESS ON FILE |
| CHRISTOPHER HOOVEN | ADDRESS ON FILE |
| CHRISTOPHER HORN | ADDRESS ON FILE |
| CHRISTOPHER HUBERT HUTCHINS | ADDRESS ON FILE |
| CHRISTOPHER I BAIREY | ADDRESS ON FILE |
| CHRISTOPHER INBODY | ADDRESS ON FILE |
| CHRISTOPHER IVAN GRIMES | ADDRESS ON FILE |
| CHRISTOPHER J ANTOSY | ADDRESS ON FILE |
| CHRISTOPHER J BROU | ADDRESS ON FILE |
| CHRISTOPHER J CHURCH | ADDRESS ON FILE |
| CHRISTOPHER J CLOSSON | ADDRESS ON FILE |
| CHRISTOPHER J HUDSON | ADDRESS ON FILE |
| CHRISTOPHER J KIEFER | ADDRESS ON FILE |
| CHRISTOPHER J KROK | ADDRESS ON FILE |
| CHRISTOPHER J MAGUIRE | ADDRESS ON FILE |
| CHRISTOPHER J MONACO | ADDRESS ON FILE |
| CHRISTOPHER J PAINTER | ADDRESS ON FILE |
| CHRISTOPHER J PRATT | ADDRESS ON FILE |
| CHRISTOPHER J SARNOWSKI | ADDRESS ON FILE |
| CHRISTOPHER J SZOLOMAYER | ADDRESS ON FILE |
| CHRISTOPHER J THOMAS | ADDRESS ON FILE |
| CHRISTOPHER J TORTAROLO | ADDRESS ON FILE |
| CHRISTOPHER J ZAMERSKI | ADDRESS ON FILE |
| CHRISTOPHER J ZETTERBERG | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JAMES BATTLE | ADDRESS ON FILE |
| CHRISTOPHER JAMES BATTLE | ADDRESS ON FILE |
| CHRISTOPHER JASON HOLM | ADDRESS ON FILE |
| CHRISTOPHER JESS SPEAS | ADDRESS ON FILE |
| CHRISTOPHER JOHN CAYER | ADDRESS ON FILE |
| CHRISTOPHER JOHN DANSON | ADDRESS ON FILE |
| CHRISTOPHER JOHN JUHL | ADDRESS ON FILE |
| CHRISTOPHER JOHN MARLIS | ADDRESS ON FILE |
| CHRISTOPHER JON SEKERAS | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JOSEPH DOSKOCIL | ADDRESS ON FILE |
| CHRISTOPHER JOSEPH FLYNN | ADDRESS ON FILE |
| CHRISTOPHER JOSEPH OLIVER | ADDRESS ON FILE |
| CHRISTOPHER K LIGHTFOOT | ADDRESS ON FILE |
| CHRISTOPHER K WISHARD | ADDRESS ON FILE |
| CHRISTOPHER KERN | ADDRESS ON FILE |
| CHRISTOPHER KERN | ADDRESS ON FILE |
| CHRISTOPHER KIPP | ADDRESS ON FILE |
| CHRISTOPHER KWAN | ADDRESS ON FILE |
| CHRISTOPHER L ALBERTSON | ADDRESS ON FILE |
| CHRISTOPHER L ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER L BARNES | ADDRESS ON FILE |
| CHRISTOPHER L DULL | ADDRESS ON FILE |
| CHRISTOPHER L MILLER | ADDRESS ON FILE |
| CHRISTOPHER L NOLAN | ADDRESS ON FILE |
| CHRISTOPHER L ROGERS | ADDRESS ON FILE |
| CHRISTOPHER L SCHROEDER | ADDRESS ON FILE |
| CHRISTOPHER L WELTON | ADDRESS ON FILE |
| CHRISTOPHER L WILSON | ADDRESS ON FILE |
| CHRISTOPHER L YOUNGBLOOD | ADDRESS ON FILE |
| CHRISTOPHER LEE JACKSON | ADDRESS ON FILE |
| CHRISTOPHER LEE KING | ADDRESS ON FILE |
| CHRISTOPHER LEE MCDONALD | ADDRESS ON FILE |
| CHRISTOPHER LEIGH GANCARZ | ADDRESS ON FILE |
| CHRISTOPHER LUIS | ADDRESS ON FILE |
| CHRISTOPHER LYNN MAREK | ADDRESS ON FILE |
| CHRISTOPHER LYNN MAYFIELD | ADDRESS ON FILE |
| CHRISTOPHER LYNN MAYFIELD | ADDRESS ON FILE |
| CHRISTOPHER M BEATTIE | ADDRESS ON FILE |
| CHRISTOPHER M BELL | ADDRESS ON FILE |
| CHRISTOPHER M BRYAN | ADDRESS ON FILE |
| CHRISTOPHER M CASTILLO | ADDRESS ON FILE |
| CHRISTOPHER M GRENZ | ADDRESS ON FILE |
| CHRISTOPHER M HARRISON | ADDRESS ON FILE |
| CHRISTOPHER M JACKSON | ADDRESS ON FILE |
| CHRISTOPHER M KERTZ | ADDRESS ON FILE |
| CHRISTOPHER M KINNEY | ADDRESS ON FILE |
| CHRISTOPHER M MALLNER | ADDRESS ON FILE |
| CHRISTOPHER M MARTINEZ | ADDRESS ON FILE |
| CHRISTOPHER M MCGUIRE | ADDRESS ON FILE |
| CHRISTOPHER M SPURRIER | ADDRESS ON FILE |
| CHRISTOPHER M SPURRIER | ADDRESS ON FILE |
| CHRISTOPHER MADISON | ADDRESS ON FILE |
| CHRISTOPHER MALCOLM GANS | ADDRESS ON FILE |
| CHRISTOPHER MARCUS RYALLS | ADDRESS ON FILE |
| CHRISTOPHER MARTIN | ADDRESS ON FILE |
| CHRISTOPHER MCGUIRE | ADDRESS ON FILE |
| CHRISTOPHER MCKINLEY | ADDRESS ON FILE |
| CHRISTOPHER MCKINLEY HILL | ADDRESS ON FILE |
| CHRISTOPHER MEEKER | ADDRESS ON FILE |
| CHRISTOPHER METZ | ADDRESS ON FILE |
| CHRISTOPHER METZ | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL BRIGGS | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL DURNAL | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL HARRINGTON | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL KEETER | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL NELSON | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL THILL | ADDRESS ON FILE |
| CHRISTOPHER MICHELS | ADDRESS ON FILE |
| CHRISTOPHER MIKLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER MILLER | ADDRESS ON FILE |
| CHRISTOPHER MOLINA | ADDRESS ON FILE |
| CHRISTOPHER MOORE | ADDRESS ON FILE |
| CHRISTOPHER MORRIS | ADDRESS ON FILE |
| CHRISTOPHER MUNOZ | ADDRESS ON FILE |
| CHRISTOPHER MUNOZ | ADDRESS ON FILE |
| CHRISTOPHER MUNOZ | ADDRESS ON FILE |
| CHRISTOPHER N BURTON | ADDRESS ON FILE |
| CHRISTOPHER N LADA | ADDRESS ON FILE |
| CHRISTOPHER NEAL | ADDRESS ON FILE |
| CHRISTOPHER NEAL GAFFORD | ADDRESS ON FILE |
| CHRISTOPHER NELSON | ADDRESS ON FILE |
| CHRISTOPHER NICHOLAS BROWN | ADDRESS ON FILE |
| CHRISTOPHER NICHOLAS CHIRCO | ADDRESS ON FILE |
| CHRISTOPHER NOEL | ADDRESS ON FILE |
| CHRISTOPHER O'NEAL | ADDRESS ON FILE |
| CHRISTOPHER OLSEN | ADDRESS ON FILE |
| CHRISTOPHER P ANDREONE | ADDRESS ON FILE |
| CHRISTOPHER P MURPHY | ADDRESS ON FILE |
| CHRISTOPHER P MURPHY | ADDRESS ON FILE |
| CHRISTOPHER P PAPANDREW | ADDRESS ON FILE |
| CHRISTOPHER P SPECIALE | ADDRESS ON FILE |
| CHRISTOPHER PAQUETTE | ADDRESS ON FILE |
| CHRISTOPHER PAUL ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER PEARSON | ADDRESS ON FILE |
| CHRISTOPHER PEARSON | ADDRESS ON FILE |
| CHRISTOPHER PEDUTO | ADDRESS ON FILE |
| CHRISTOPHER PERRY | ADDRESS ON FILE |
| CHRISTOPHER PETERSEN | ADDRESS ON FILE |
| CHRISTOPHER PHILLIPS | ADDRESS ON FILE |
| CHRISTOPHER PORATH | ADDRESS ON FILE |
| CHRISTOPHER PRIVETTE | ADDRESS ON FILE |
| CHRISTOPHER PUPEK | ADDRESS ON FILE |
| CHRISTOPHER QUILES | ADDRESS ON FILE |
| CHRISTOPHER R LEE | ADDRESS ON FILE |
| CHRISTOPHER REDMOND | ADDRESS ON FILE |
| CHRISTOPHER RENE MOLINA | ADDRESS ON FILE |
| CHRISTOPHER RENE MOLINA | ADDRESS ON FILE |
| CHRISTOPHER RICHARD SULAVA | ADDRESS ON FILE |
| CHRISTOPHER ROANE HARWOOD | ADDRESS ON FILE |
| CHRISTOPHER ROBERT HOLT | ADDRESS ON FILE |
| CHRISTOPHER ROBINSON | ADDRESS ON FILE |
| CHRISTOPHER ROHLETTER | ADDRESS ON FILE |
| CHRISTOPHER ROHLETTER | ADDRESS ON FILE |
| CHRISTOPHER RYAN HARVEY | ADDRESS ON FILE |
| CHRISTOPHER S EASDON | ADDRESS ON FILE |
| CHRISTOPHER S FROGLEY | ADDRESS ON FILE |
| CHRISTOPHER S H CHIU | ADDRESS ON FILE |
| CHRISTOPHER S KUDLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER S POTTER | ADDRESS ON FILE |
| CHRISTOPHER S SHIELDS PC | 1005 CONGRESS AVENUE SUITE 480 AUSTIN TX 78701 |
| CHRISTOPHER S WELLS | ADDRESS ON FILE |
| CHRISTOPHER SAMSON | ADDRESS ON FILE |
| CHRISTOPHER SAVELL | ADDRESS ON FILE |
| CHRISTOPHER SCHLOSSER | ADDRESS ON FILE |
| CHRISTOPHER SCHMIDT | ADDRESS ON FILE |
| CHRISTOPHER SCOTT MICHELS | ADDRESS ON FILE |
| CHRISTOPHER SCOTT SANDERS | ADDRESS ON FILE |
| CHRISTOPHER SCOTT WATSON | ADDRESS ON FILE |
| CHRISTOPHER SECHLER | ADDRESS ON FILE |
| CHRISTOPHER SHANE TYREE | ADDRESS ON FILE |
| CHRISTOPHER SHAWN SNIDER | ADDRESS ON FILE |
| CHRISTOPHER SHAWN SNIDER | ADDRESS ON FILE |
| CHRISTOPHER SIMPSON | ADDRESS ON FILE |
| CHRISTOPHER SIMPSON | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SNAPP | ADDRESS ON FILE |
| CHRISTOPHER SNIDER | ADDRESS ON FILE |
| CHRISTOPHER SPENCER FLANAGAN | ADDRESS ON FILE |
| CHRISTOPHER ST AUBYN WILLIA | ADDRESS ON FILE |
| CHRISTOPHER STEVEN ELLIS | ADDRESS ON FILE |
| CHRISTOPHER STEVEN WALKER | ADDRESS ON FILE |
| CHRISTOPHER STEVEN WALKER | ADDRESS ON FILE |
| CHRISTOPHER STEWART | ADDRESS ON FILE |
| CHRISTOPHER STONE DAVIES | ADDRESS ON FILE |
| CHRISTOPHER SWEENEY | ADDRESS ON FILE |
| CHRISTOPHER T BEARD | ADDRESS ON FILE |
| CHRISTOPHER T FARRAR | ADDRESS ON FILE |
| CHRISTOPHER T MARCETAK | ADDRESS ON FILE |
| CHRISTOPHER TORRES | ADDRESS ON FILE |
| CHRISTOPHER TRUETT | ADDRESS ON FILE |
| CHRISTOPHER V BLENSTROUB | ADDRESS ON FILE |
| CHRISTOPHER V MCELROY | ADDRESS ON FILE |
| CHRISTOPHER VICECONTE | GIBBONS PC 300 DELAWARE AVE STE 1015 WILMINGTON DE 19801-1671 |
| CHRISTOPHER VINCENT | ADDRESS ON FILE |
| CHRISTOPHER VINES | ADDRESS ON FILE |
| CHRISTOPHER W BASNETT | ADDRESS ON FILE |
| CHRISTOPHER W DOBBINS | ADDRESS ON FILE |
| CHRISTOPHER W FARRELL | ADDRESS ON FILE |
| CHRISTOPHER W GOODRUM | ADDRESS ON FILE |
| CHRISTOPHER W LEAR | ADDRESS ON FILE |
| CHRISTOPHER W MADISON | ADDRESS ON FILE |
| CHRISTOPHER W MOLLURE | ADDRESS ON FILE |
| CHRISTOPHER W THREADGILL | ADDRESS ON FILE |
| CHRISTOPHER W WINDEBANK | ADDRESS ON FILE |
| CHRISTOPHER WALKER | ADDRESS ON FILE |
| CHRISTOPHER WALLACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER WALSH | ADDRESS ON FILE |
| CHRISTOPHER WALTERS | ADDRESS ON FILE |
| CHRISTOPHER WARNER | ADDRESS ON FILE |
| CHRISTOPHER WAYNE HAVNER | ADDRESS ON FILE |
| CHRISTOPHER WAYNE VINCENT | ADDRESS ON FILE |
| CHRISTOPHER WEBER | ADDRESS ON FILE |
| CHRISTOPHER WELK | ADDRESS ON FILE |
| CHRISTOPHER WILLIAM MADISON | ADDRESS ON FILE |
| CHRISTOPHER WILLIAM STIRZEL | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILSON | ADDRESS ON FILE |
| CHRISTOPHER YOUNGBLOOD | ADDRESS ON FILE |
| CHRISTOPHER, ALICE V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTOPHER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CHRISTOPHER, M K | PO BOX 1563 KILLEEN TX 76540 |
| CHRISTOPHER, STACY L | 10134 WILD HOLLOW LN HOUSTON TX 77088-2150 |
| CHRISTOPHERSON, GWEN BUCKELS | 94 COUNTY ROAD DAYTON TX 77535 |
| CHRISTOPHERSON, LAURIE | 14585 CAMEO AVE ROSEMOUNT MN 55068 |
| CHRISTOS B YOVANIS | ADDRESS ON FILE |
| CHRISTOS TSATSARIS | ADDRESS ON FILE |
| CHRISTOUDIAS, JOHN | 304 CHANNEL DRIVE POINT PLEASANT BEACH NJ 08742 |
| CHRISTY CHAPA | ADDRESS ON FILE |
| CHRISTY CONNER | ADDRESS ON FILE |
| CHRISTY D BRADY | ADDRESS ON FILE |
| CHRISTY DUKES | ADDRESS ON FILE |
| CHRISTY F MENTO | ADDRESS ON FILE |
| CHRISTY HICKMAN | ADDRESS ON FILE |
| CHRISTY LEIGH DOWNING | ADDRESS ON FILE |
| CHRISTY LOVETT | ADDRESS ON FILE |
| CHRISTY LYNN ESTESS | ADDRESS ON FILE |
| CHRISTY M GONZALES | ADDRESS ON FILE |
| CHRISTY NAILS | ADDRESS ON FILE |
| CHRISTY NICHOLAS | ADDRESS ON FILE |
| CHRISTY NOETZEL | ADDRESS ON FILE |
| CHRISTY, BETTYLOU | 561 DOREMUS AVE GLEN ROCK NJ 07452 |
| CHRISTY, CARMEN, PR OF THE | ESTATE OF CHRISTINE C CHRISTY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHRISTY, JAMES M., SR. | 82 HILKERT ROAD DANVILLE PA 17821 |
| CHRISTY, MICHAEL | 2450 ROEMER ROAD ASHVILLE NY 14710 |
| CHROMALLOY GAS TURNBINE CORP. | 200 PARK AVENUE NEW YORK NY 10166 |
| CHROMALOX | PO BOX 536435 ATLANTA GA 30353-6435 |
| CHROMALOX | 2695 VILLA CREEK STE 241 DALLAS TX 75234 |
| CHROMALOX INC | 103 GAMMA DRIVE PITTSBURGH PA 15238 |
| CHROMATIC INDUSTRIES INC | 15B S. TRADE CENTER PARKWAY CONROE TX 77385 |
| CHRYSLER COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| CHRYSLER CORP | 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326-2766 |
| CHRYSLER LLC | MARJORIE LOEB, SVP, GEN. COUN. & SECRETARY 800 CHRYSLER DR AUBURN HILLS MI 48326 |
| CHRYSLER LLC MASTER RETIREMENT TRUST | (OAKTREE) OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS |

| Claim Name | Address Information |
| --- | --- |
| CHRYSLER LLC MASTER RETIREMENT TRUST | ANGELES CA 90071 |
| CHRYSO STAMOU | ADDRESS ON FILE |
| CHRYSTAL C KROBOT | ADDRESS ON FILE |
| CHRYSTALLA SOCRATES | ADDRESS ON FILE |
| CHRYSTALYN ADAMS | ADDRESS ON FILE |
| CHRYSTENE LENEVEU | ADDRESS ON FILE |
| CHRYSTY MICHELLE BLACKBURN | ADDRESS ON FILE |
| CHTP HOLDINGS CORP | 1374 E. 28TH STREET LORAIN OH 44055 |
| CHU GAN LEE | ADDRESS ON FILE |
| CHU, TOAN K | 5779 SKINNER WAY GRAND PRAIRIE TX 75052 |
| CHUBA IKPEAZU JR | ADDRESS ON FILE |
| CHUBB & SON | ADDRESS ON FILE |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | ATTN: MICHAEL SOUZA BELVEDERE BUILDING 69 PITTS BAY ROAD PEMBROKE HM 8 BERMUDA |
| CHUCK B JAGGERS | ADDRESS ON FILE |
| CHUCK HENIGAN | ADDRESS ON FILE |
| CHUCK KEITH BURNETT | ADDRESS ON FILE |
| CHUCK MOORE | ADDRESS ON FILE |
| CHUCK RALPH RICE | ADDRESS ON FILE |
| CHUCK WARD & ASSOCIATES INC | PO BOX 610632 DALLAS TX 75261-0632 |
| CHUCK'S TRAVEL COACHES | PO BOX 6995 TYLER TX 75711 |
| CHUCKAS, JAMES P. | 8821 WHISPERING OAKS TRAIL NEW PORT RICHEY FL 34654 |
| CHUEN H SHIH | ADDRESS ON FILE |
| CHUKWURAH, OBIAGELI | PO BOX 743663 DALLAS TX 75374-3663 |
| CHUL MO KIM | ADDRESS ON FILE |
| CHUN C RIM | ADDRESS ON FILE |
| CHUN CHAN | ADDRESS ON FILE |
| CHUN Y LIN | ADDRESS ON FILE |
| CHUNG GONG | ADDRESS ON FILE |
| CHUNG K TSANG | ADDRESS ON FILE |
| CHUNG KIM TRAN | ADDRESS ON FILE |
| CHUNG KIM TRAN | ADDRESS ON FILE |
| CHUNG S AHN | ADDRESS ON FILE |
| CHUNG SU WANG | ADDRESS ON FILE |
| CHUNG TRAN | ADDRESS ON FILE |
| CHUNG VE-CHUN | ADDRESS ON FILE |
| CHUNG Y LI | ADDRESS ON FILE |
| CHUNG YI CHIOU | ADDRESS ON FILE |
| CHUNG, EILEEN | 372 FIFTH AVE #3A NY NY 10018 |
| CHUNG, PATRICIA | 372 FIFTH AVE APT 3A NEW YORK NY 10018 |
| CHUNG-YAO HSU | ADDRESS ON FILE |
| CHURCH HILL VOLUNTEER FIRE DEPT | 8500 FM 1251E HENDERSON TX 75652 |
| CHURCH HILL WATER SUPPLY CORP | ATTN: DAVID L WHITEHEAD PO BOX 482 HENDERSON TX 75653-0482 |
| CHURCH HILL WATER SUPPLY CORP | 11746 COUNTY ROAD 352 E HENDERSON TX 75654 |
| CHURCH MUTUAL INSURANCE CO | PO BOX 342 MERRILL WI 54452-0342 |
| CHURCH OF CHRIST | PO BOX 388 HENRIETTA TX 76365-0388 |
| CHURCH OF GOD | PO BOX 57 SULPHUR SPRINGS TX 75483-0057 |
| CHURCH OF JESUS CHRIST OF LDS | 404 E RAMSEY RD STE 105 SAN ANTONIO TX 78216-4665 |
| CHURCH, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| CHURCH, CYNTHIA SHAW, FOR THE ESTATE OF | WILLIAM LEWIS CHURCH C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| CHURCH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHURCH, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHURCH, LARRY L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CHURCH, PATRICIA | 1954 FLAT TOP RD GHENT WV 25843-9386 |
| CHURCH, STEVEN | 202 BURLINGTON AVE BILLINGS MT 59101-5935 |
| CHURCH, VERONICA L, PR OF THE | ESTATE OF CLINTON H OGLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CHURCHILL, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CHURCHWELL, JAMES | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| CHWMEG INC | 470 WILLIAM PITT WAY PITTSBURGH PA 15238-1330 |
| CHYI CHING LU | ADDRESS ON FILE |
| CHYTHIA A MAENPAA | ADDRESS ON FILE |
| CI ACTUATION | 1619 E RICHEY RD HOUSTON TX 77073 |
| CI THOMPSON | ADDRESS ON FILE |
| CIAFFONE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIALONE, JOSEPH C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CIALONE, RICHARD | 41 LAFAYETTE LANE BASKING RIDGE NJ 07920 |
| CIANCI, JOHN | ADDRESS ON FILE |
| CIANFLONE, JOSEPH A. DECEASED | 4782 BARONE DRIVE PITTSBURGH PA 15227 |
| CIANFLONE, JOSEPH A. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CIARLEGLIO, LUIGI | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIARPELLA, JOHN F, PR OF THE | ESTATE OF JOHN F CIARPELLA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CIAVOLA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIBELLO, ANTHONY | 251 LEHIGH ST WILKES BARRE PA 18702 |
| CICCARELLI, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CICCHINO, DAVID J. | 47 WOODCREST DRIVE MOUNT HOLLY NJ 08060 |
| CICCONE, ANTHONY JOSEPH | 226 SOUTHERN VALLEY COURT MARS PA 16046 |
| CICCONE, GARY | 106 HERITAGE DR. KITTANNING PA 16201 |
| CICERO MULLEN | ADDRESS ON FILE |
| CIDNEY SHEDWICK | ADDRESS ON FILE |
| CIE WIRE & CABLE INC | 1975 MCCAIN PARKWAY PELHAM AL 35124 |
| CIE WIRE & CABLE INC | PO BOX 1120 PELHAM AL 35124 |
| CIELITO CRISTOBAL | ADDRESS ON FILE |
| CIELO VARGAS | ADDRESS ON FILE |
| CIENA COMMUNICATIONS | 1185 SANCTUARY PARKWAY, STE 300 ALPHARETTA GA 30004 |
| CIENA COMMUNICATIONS | PO BOX 281267 ATLANTA GA 30384-1267 |
| CIEPIELOWSKI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| CIESLA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIETTA JOHNSNON | ADDRESS ON FILE |
| CIEZKOWSKI, BARBARA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CIEZKOWSKI, HENRY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CII TECHNOLOGIES INC | 4700 SIX FORKS RD SUITE 300 RALEIGH NC 27609 |
| CIJI NOELLE BOLLING | ADDRESS ON FILE |
| CIMA ENERGY LTD | 100 WAUGH, SUITE 500 ATTN: FRITZ FOWLER HOUSTON TX 77007 |
| CIMA ENERGY, LTD | 1221 MCKINNEY SUITE 4150 HOUSTON TX 77010 |
| CIMBORA, ROGER M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIMINE, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIMINELLI, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIMINO, JETTA | 1000 PACAYA DR. NW ALBUQUERQUE NM 87120 |
| CINCINNATI GASKET PACKING & MFG | 40 ILLINOIS AVE CINCINNATI OH 45215 |
| CINCINNATI PRESS BRAKE CO | 7420 KILBY RD. HARRISON OH 45030 |
| CINCINNATI VALVE COAS LICENSE | AS LICENSEE FOR LUNKENHEIME VALVES 1519 TREMONT ST. CINCINNATI OH 45214 |
| CINCO J INC | DBA JOHNSON OIL CO 2702 ADAMS AVE TEMPLE TX 76503 |
| CINDA L CURRAN | ADDRESS ON FILE |
| CINDA S SCALLAN | ADDRESS ON FILE |
| CINDI FERTEL | ADDRESS ON FILE |
| CINDI M PERREN | ADDRESS ON FILE |
| CINDI M ZULLO | ADDRESS ON FILE |
| CINDIA A POWERS | ADDRESS ON FILE |
| CINDIA M PATTERSON | ADDRESS ON FILE |
| CINDIA WINSETT | ADDRESS ON FILE |
| CINDY A GILL | ADDRESS ON FILE |
| CINDY A LEBLANC | ADDRESS ON FILE |
| CINDY ARREGUIN | ADDRESS ON FILE |
| CINDY BAKER | ADDRESS ON FILE |
| CINDY BOREN | ADDRESS ON FILE |
| CINDY C CASTRO | ADDRESS ON FILE |
| CINDY CHARO | ADDRESS ON FILE |
| CINDY D. LATHWOOD | ADDRESS ON FILE |
| CINDY DINGLE | ADDRESS ON FILE |
| CINDY DOUGLAS | ADDRESS ON FILE |
| CINDY E COLE | ADDRESS ON FILE |
| CINDY F DYER | ADDRESS ON FILE |
| CINDY HARRIS | ADDRESS ON FILE |
| CINDY I COULTER | ADDRESS ON FILE |
| CINDY J FREEMAN | ADDRESS ON FILE |
| CINDY J GARRETT | ADDRESS ON FILE |
| CINDY J GRABLE | ADDRESS ON FILE |
| CINDY J GRAVES | ADDRESS ON FILE |
| CINDY K HANKINS | ADDRESS ON FILE |
| CINDY KAY PATTERSON | ADDRESS ON FILE |
| CINDY L DAVIS | ADDRESS ON FILE |
| CINDY L KNITTEL | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | 912 W CIRCLE RD MT PLEASANT TX 75455-5040 |
| CINDY LEESON | ADDRESS ON FILE |
| CINDY LOU ISAAC | ADDRESS ON FILE |
| CINDY LOU JONES | ADDRESS ON FILE |
| CINDY LYNN RINCON | ADDRESS ON FILE |
| CINDY M GREENE | ADDRESS ON FILE |
| CINDY M WELCH | ADDRESS ON FILE |
| CINDY MARIE EUBANKS | ADDRESS ON FILE |
| CINDY MARIE EUBANKS & BYRON P YORK JR | ADDRESS ON FILE |
| CINDY MARIE EUBANKS AND HUSBAND | ADDRESS ON FILE |
| CINDY MCCORD | ADDRESS ON FILE |
| CINDY MURREAN POWERS | ADDRESS ON FILE |
| CINDY N TRESSELT | ADDRESS ON FILE |
| CINDY NEAL | ADDRESS ON FILE |
| CINDY NORTON | ADDRESS ON FILE |
| CINDY R BOYD | ADDRESS ON FILE |
| CINDY R KHALAF | ADDRESS ON FILE |
| CINDY RUCKER | ADDRESS ON FILE |
| CINDY S CLIFTON | ADDRESS ON FILE |
| CINDY S FLEISCHBEIN | ADDRESS ON FILE |
| CINDY SATTERFIELD | ADDRESS ON FILE |
| CINDY SORIANO | ADDRESS ON FILE |
| CINDY SPRAGUE | ADDRESS ON FILE |
| CINDY SUE BELL | ADDRESS ON FILE |
| CINDY SUND | ADDRESS ON FILE |
| CINDY VOGEL | ADDRESS ON FILE |
| CINEMARK USA INC | 3900 DALLAS PARKWAY STE 500 PLANO TX 75093 |
| CINNAMON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CINO B ARRIAGA | ADDRESS ON FILE |
| CINOUSIS, JOHN | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CINOUSIS, ROSINA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS CORPORATION | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS CORPORATION | 850 FREEPORT PKWY STE 300 COPPELL TX 75019-4497 |
| CINTAS CORPORATION #085 | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORPORATION #492 | PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS CORPORATION #K56 | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORPORATION, NO.2, LOCATION K02 | 850 FREEPORT PKWY STE 300 COPPELL TX 75019-4497 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS FIRST AID & SAFETY | PO BOX 636525 CINCINNATI OH 45263-6525 |
| CINTHIA HAMPTON | ADDRESS ON FILE |
| CIO EXECUTIVE BOARD | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH PO BOX 9208 FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH FRAMINGTON MA 01701 |
| CIO EXECUTIVE COUNCIL | IDG ENTERPRISE 492 OLD CONNECTICUT PATH PO BOX 9208 FRAMINGHAM MA 01701 |

| Claim Name | Address Information |
| --- | --- |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH PO BOX 9208 FRAMINGHAM MA 01701-9208 |
| CIO EXECUTIVE COUNCIL | PO BOX 3810 BOSTON MA 02241-3810 |
| CIPOLLA, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIPPELE JOINT VENTURE | PO BOX 6237 LONGVIEW TX 75608 |
| CIPRIANO, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CIRBUS, CHARLES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CIRCADIAN TECHNOLOGIES INC | 2 MAIN STREET SUITE 310 STONEHAM MA 02180 |
| CIRCADIAN TECHNOLOGIES INC | TWO MAIN ST STE 310 STONEHAM MA 02180-3336 |
| CIRCLE D TRUCK SALES INC | 4502 E. OVERLAND TRAIL ABILENE TX 79601 |
| CIRCLE SEAL CONTROLS INC | 2301 WARDLOW CIRCLE CORONA CA 92880-2881 |
| CIRCLE TEN BOY SCOUTS | 8605 HARRY HINES BLVD DALLAS TX 75235 |
| CIRCLE TEN BOY SCOUTS | C/O PATRICK CURRIE 8605 HARRY HINES BLVD DALLAS TX 75235 |
| CIRCLE TEN COUNCIL BOY SCOUTS OF AMERICA | 8605 HARRY HINES BLVD ATTN: ESPIE RANDOLPH JR OUTREACH DALLAS TX 75235 |
| CIRCOR INSTRUMENTATION TECHNOLOGY | ALAN GLAS, VP, GEN. COUN., SECRETARY 405 CENTURA CT SPARTANBURG SC 29303-6603 |
| CIRCOR INTERNATIONAL INC | 30 CORPORATE DR #130 BURLINGTON MA 01803 |
| CIRCUIT BREAKER SALES & | REPAIR INC PO BOX 1179 DEER PARK TX 77536 |
| CIRCUIT BREAKER SALES & REPAIR | 1502 OLD UNDERWOOD RD LAPORTE TX 77571 |
| CIRCUIT BREAKER SALES & REPAIR INC | PO BOX 5500 HOUSTON TX 77262 |
| CIRCUIT BREAKER SALES CO INC | PO BOX 1098 GAINESVILLE TX 76241 |
| CIRO DESARO | ADDRESS ON FILE |
| CIRO ESPOSITO | ADDRESS ON FILE |
| CIRO GAROFALO | ADDRESS ON FILE |
| CIRO J DIMARCO | ADDRESS ON FILE |
| CIRO JAIMES | ADDRESS ON FILE |
| CIRO MUSSO | ADDRESS ON FILE |
| CIRO SERGIO GUERRA | ADDRESS ON FILE |
| CIRRUS AIRCRAFT CORPORATION | 4514 TAYLOR CIRCLE DULUTH MN 55811 |
| CIRRUS AIRCRAFT CORPORATION | 4515 TAYLOR CIRCLE DULUTH MN 55811 |
| CIRRUS ENTERPRISES LLC | 18027 BISHOP AVENUE CARSON CA 90745 |
| CIRRUS ENTERPRISES LLC | RONALD E CLOUD 18027 BISHOP AVE CARSON CA 90746 |
| CISCO EAGLE INC | 2120 VALLEY VIEW LN DALLAS TX 75234 |
| CISCO ISD | 1503 LEGGETT STREET CISCO TX 76437 |
| CISCO JR. COLLEGE DIST. | 101 COLLEGE HEIGHTS CISCO TX 76437 |
| CISCO-EAGLE INC | DEPT 1225 TULSA OK 74182 |
| CISLO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CISNEROS, EDWARD | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CISNEROS, JOHNNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CISSELL MANUFACTURING COMPANY | 831 S 1ST ST LOUISVILLE KY 40203-2207 |
| CISTERA NETWORKS INC | 5045 LORIMAR DR STE 180 PLANO TX 75093-5721 |
| CISTERNA, RUBIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CIT GROUP/ EQUIPMENT FINANCING, INC | ONE CIT DRIVE LIVINGSTON NJ 07039 |
| CIT GROUP/EQUIPMENT | FINANCING INC PO BOX 96453 CHICAGO IL 60693 |
| CIT GROUP\EF\BTU | PO BOX 30002 CHARLOTTE NC 28230-3401 |

| Claim Name | Address Information |
|---|---|
| CITERA, CHARLES | 16 ACADEMIC RD EAST BRUNSWICK NJ 08816 |
| CITERA, PASQUALE C | ESTATE OF 2969 POST AVENUE WANTAGH NY 11795 |
| CITGO PETROLEUM CORPORATION | DEAN M HASSEMAN, GEN COUN 1293 ELDRIGE PARKWAY HOUSTON TX 77077-1670 |
| CITGO PETROLEUM CORPORATION | ROYSTON RAYZOR VICKERY & WILLIAMS LLP RALPH MEYER, FROST BANK PLAZA, 802 NORTH CARANCAHUA, SUITE 1300 CORPUS CHRISTI TX 78401-0021 |
| CITGO REFINING AND CHEMICALS COMPANY, LP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| CITI GROUP INC AS SII TO PRIMER | CITIGROUP, INC. ROHAN WEERASHINGHE, GEN. COUN. & CORP. SEC. 399 PARK AVENUE NEW YORK NY 10043 |
| CITI PREPAID SERVICES | PO BOX 72476952 PHILADELPHIA PA 19170-6952 |
| CITIBANK | ATTN: ANNEMARIE PAVCO 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK AS ISSUING BANK | C/O CITICORP NORTH AMERICA, INC 3800 CITIBANK CENTER BUILDING B, 3RD FLOOR TAMPA FL 33610 |
| CITIBANK CITIIGROUP GLOBAL MARKETS INC. | JONATHAN JAMES GIMBLETT, THOMAS A ISAACSON, ALAN M. WISEMAN COVINGTON & BURLING LLP 1201 PENNSYLVANIA AVE, NW WASHINGTON DC 20004 |
| CITIBANK DELAWARE | ONE PENN'S WAY NEW CASTLE DE 19720 |
| CITIBANK N A | CITIPREPAID CARDHOLDERS 111 WALL ST. NEW YORK NY 10043 |
| CITIBANK N A | CITIPREPAID US CUSTODIAL FBO C/O CITI PREPAID SERVICES 555 NORTH LANE CONSHOHOCKEN PA 19428 |
| CITIBANK N A | C/O CITI PREPAID SERVICES 555 NORTH LANE CONSHOHOCKEN PA 19428 |
| CITIBANK N A CORPORATE ASSET | 399 PARK AVE FRNT 1 NEW YORK NY 10022 |
| CITIBANK N A CORPORATE ASSET | 399 PARK AVENUE FRONT 1 NEW YORK NY 10043 |
| CITIBANK NA | LEGAL DEPT (17TH FL),ATTN: SR DEPUTY GNRL CNSEL,CITI MARKETS&BANKING 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK NA | CAPITAL MARKETS DOCUMENTATION UNIT ATTN: DIRECTOR DERIVATIVE OPERATIONS 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK NA | ATTN: GENERAL COUNSEL 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPT NEW YORK NY 10013 |
| CITIBANK NA | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| CITIBANK NA | COVINGTON & BURLING LLP ANDREW A RUFFINO, THE NEW YORK TIMES BUILDING, 620 8TH AVENUE NEW YORK NY 10018 |
| CITIBANK NA | AGENCY AND TRUST SERVICES BILLING UNIT 18TH FL ZONE 16 111 WALL ST NEW YORK NY 10043 |
| CITIBANK NA | CITI 399 PARK AVENUE 16TH FLOOR 5 NEW YORK NY 10043 |
| CITIBANK NA | 1110 WALL ST SORT 2711 NEW YORK NY 10269-0045 |
| CITIBANK NA | ATTN: BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT RD BLDG III NEW CASTLE DE 19720 |
| CITIBANK NA | ATTN: OWEN COYLE 1615 BRETT RD BLDG III NEW CASTLE DE 19720 |
| CITIBANK NA | COVINGTON & BURLING LLP JONATHAN JAMES GIMBLETT, THOMAS ISAACSON ALAN M WISEMAN, 1201 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CITIBANK NA | ATTN: CITI TAMPA BILLING 3800 CITIBANK CENTER BLDG B 3RD FLOOR TAMPA FL 33610 |
| CITIBANK NA | MCDERMOTT WILL & EMERY LLP MARK JACOB ALTSCHUL, DAVID MARX 227 WEST MONROE STREET CHICAGO IL 60606 |
| CITIBANK NA | MARK JACOB ALTSCHUL, DAVID MARX MCDERMOTT WILL & EMERY LLP 227 WEST MONROE ST CHICAGO IL 60606 |
| CITIBANK NA | WILSON ELSER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIBANK NA | COVINGTON & BURLING LLP TAMMY ALBARRAN ONE FRONT STREET SAN FRANCISCO CA 94111 |
| CITIBANK NA | TAMMY ALBARRAN COVINGTON & BURLING LLP ONE FRONT ST SAN FRANCISCO CA 94111 |
| CITIBANK NA CITIGROUP INC | ANDREW RUFFINO, COVINGTON & BURLING LLP THE NEW YORK TIMES BUILDING 620 8TH AVE NEW YORK NY 10018 |
| CITIBANK NA CITIIGROUP GLOBALMARKETS | JONATHAN J GIMBLETT, THOMAS A ISAACSON, ALAN M WISEMAN - COVINGTON & BURLING |

| Claim Name | Address Information |
|---|---|
| INC | LLP 1201 PENNSYLVANIA AVE, NW WASHINGTON DC 20004 |
| CITIBANK NA, CITIGROUP INC, CITIBANK NA, | CITIIGROUP GLOBAL MARKETS INC. ANDREW A RUFFINO,COVINGTON & BURLING LLP THE NEW YORK TIMES BLD,620 8TH AVE NEW YORK NY 10018 |
| CITIBANK NEW YORK | 388 GREENWICH ST 11TH FLOOR NEW YORK NY 10013 |
| CITIBANK NORTH AMERICA | CITICORP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA PA 19170-8614 |
| CITIBANK, N.A | 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPA NEW YORK NY 10013 |
| CITIBANK, N.A | 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPT NEW YORK NY 10013 |
| CITIBANK, N.A. | ZORI MIGLIORINI,STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK 388 GREENWICH ST, 21ST FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ERIC O. LIGAN VICE PRESIDENT 388 GREENWICH ST, 32ND FL NEW YORK NY 10013 |
| CITIBANK, N.A. | RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | ANNEMARIE PAVCO 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | OWEN COYLE 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | OWEN COYLE 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | ANNEMARIE E. PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A., AS COLLATERAL AGENT | 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIFINANCIAL INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CITIFINANCIAL INC | WINSTEAD KENT PEARSON, 500 WINSTEAD BUILDING, 2728 N. HARWOOD ST DALLAS TX 75201 |
| CITIFINANCIAL INC | BANK OF AMERICA PLAZA LINDSAY B NICKLE 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIFINANCIAL INC | WILSON ELSER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIGROUP ENERGY INC | ATTN: DEPARTMENT HEAD LEGAL DEPARTMENT 77 WATER STREET, 9TH FLOOR NEW YORK NY 10004 |
| CITIGROUP ENERGY INC | ATTN: TREASURER C/O CITIGROUP GLOBAL MARKETS 388 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP ENERGY INC | VIVEK VASUDEVAN VICE PRESIDENT -CITI MARKETS & BANKING 390 GREENWICH STREET, 1ST FL NEW YORK NY 10013 |
| CITIGROUP ENERGY INC | 2700 POST OAK BLVD STE 400 HOUSTON TX 77056-5734 |
| CITIGROUP ENERGY INC | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON TX 77056-6156 |
| CITIGROUP ENERGY INC. | 250 WEST STREET, 10TH FLOOR ATTN: DIRECTOR DERIVATIVES OPERATIONS NEW YORK NY 10013 |
| CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON TX 77056 |
| CITIGROUP FINANCIAL PRODUCTS INC | CITI 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS INC. | CITIGROUP C/O CORP TAX DEPT 388 GREENWICH ST, 22ND FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC | 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS INC | 153 EAST 53RD ST NEW YORK NY 10022 |
| CITIGROUP GLOBAL MARKETS INC | PRIME BROKERAGE PROXY DEPT PO BOX 5873 NEW YORK NY 10087-5873 |
| CITIGROUP INC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| CITIGROUP INC | COVINGTON & BURLING LLP ANDREW A RUFFINO, THE NEW YORK TIMES BUILDING, 620 8TH AVENUE NEW YORK NY 10018 |
| CITIGROUP PENSION PLAN | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| CITIIGROUP GLOBAL MARKETS, INC | COVINGTON & BURLING LLP ANDREW A RUFFINO, THE NEW YORK TIMES BUILDING, 620 8TH AVENUE NEW YORK NY 10018 |
| CITIIGROUP GLOBAL MARKETS, INC | COVINGTON & BURLING LLP JONATHAN JAMES GIMBLETT, THOMAS ISAACSON ALAN M WISEMAN, 1201 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| CITIMORTGAGE INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CITIMORTGAGE INC | WILSON ELSER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIZENS BANK OF MASSACHUSETTS | CHRISTOPHER B. ZIMMERMAN WILMER HALE LLP 60 STATE ST BOSTON MA 02109 |
| CITIZENS BANK OF, MASSACHUSETTS | WILMER HALE LLP CHRISTOPHER B ZIMMERMAN 60 STATE STREET BOSTON MA 02109 |
| CITIZENS DEVELOPMENT CENTER | 8800 AMBASSADOR ROW DALLAS TX 75247 |
| CITIZENS FOR ENVIRONMENTAL JUSTICE | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| CITIZENS FOR ENVIRONMENTAL JUSTICE | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| CITIZENS FOR ENVR JUSTICE | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| CITRIX SYSTEMS INC | PO BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| CITRO, LINDA J, PR OF THE | ESTATE OF RICHARD FRANZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CITRUS ENERGY CORPORATION | 399 PERRY STREET, SUITE 203 CASTLE ROCK CO 80104 |
| CITY & COUNTY OF BROOMFIELD | PO BOX 407 BROOMFIELD CO 80038-0407 |
| CITY INDUSTRIES, INC. | 1910 WALL STREET DALLAS TX 75215 |
| CITY NATIONAL ROCHDALE FIXED INCOME | OPPORTUNITIES FUND SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 |
| CITY OF ANNETTA SOUTH | PO BOX 61 ALEDO TX 76008 |
| CITY OF AUSTIN | AUSTIN ENERGY PO BOX 3513 AUSTIN TX 78764-3513 |
| CITY OF AUSTIN | PO BOX 1088 AUSTIN TX 78767 |
| CITY OF BALTIMORE | BALTIMORE CITY DEPARTMENT OF LAW WILLIAM ROWE PHELAN, JR., ESQUIRE, 1 00 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| CITY OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQUIRE BALTIMORE CITY DEPT OF LAW 1 00 HOLLIDAY ST CITY HALL, SUITE 101 BALTIMORE MD 21202 |
| CITY OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQ BALTIMORE CITY DEPT OF LAW 100 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| CITY OF BECKVILLE | PO BOX 97 BECKVILLE TX 75631 |
| CITY OF BELLEVILLE | BELLEVILLE TOWN HALL 152 WASHING AVE BELLEVILLE NJ 07109 |
| CITY OF BENBROOK | ATTN: ANDY WAYMAN PO BOX 56269 BENBROOK TX 76126-0569 |
| CITY OF BREMOND | PO BOX 98 BREMOND TX 76629 |
| CITY OF BRIDGEPORT, CONNECTICUT | JAMES BRYAN DOUGHERTY, ESQUIRE LAW OFFICE OF JAMES BRYAN DOUGHERTY 709 3RD ST SW WASHINGTON DC 20024 |
| CITY OF BRIDGEPORT, CONNECTICUT | LAW OFFICE OF JAMES BRYAN DOUGHERTY JAMES BRYAN DOUGHERTY, ESQUIRE 709 3RD STREET SW WASHINGTON DC 20024-0000 |
| CITY OF BRIDGEPORT, CONNECTICUT | JAMES BRYAN DOUGHERTY, ESQUIRE LAW OFFICE OF JAMES BRYAN DOUGHERTY 709 3RD ST SW WASHINGTON DC 20024-0000 |
| CITY OF BRIDGEPORT, CONNECTICUT | 457 S RIDGEWOOD AVE STE 100 DAYTONA BEACH FL 32114-4974 |
| CITY OF BROWNSVILLE | 1001 E ELIZABETH STREET BROWNSVILLE TX 78520 |
| CITY OF CALVERT | SENIOR CITIZENS CENTER PO BOX 505 CALVERT TX 77837 |

| Claim Name | Address Information |
|---|---|
| CITY OF CALVERT | PO BOX 505 CALVERT TX 77837 |
| CITY OF CHICAGO | CORP COUNSEL OF THE CITY OF CHICAGO BENNA RUTH SOLOMON, DEPUTY CORP COL 30 NORTH LASALLE STREET, SUITE 800 CHICAGO IL 60602 |
| CITY OF CHICAGO | BENNA SOLOMON, DEPUTY CORPORATION COL CORPORATION COUNSEL CITY OF CHICAGO APPEALS DIV 30 N LASALLE ST SUITE BOO CHICAGO IL 60602 |
| CITY OF CHICAGO | SENNA R. SOLOMON, DEPUTY CORP COUNSEL OF THE CITY OF CHICAGO, APPEALS DIV 30 NORTH LASALLE ST, STE 800 CHICAGO IL 60602 |
| CITY OF CHICAGO, APPEALS DIV | BENNA RUTH SOLOMON, DEPUTY CORP COL CORP COUNSEL OF THE CITY OF CHICAGO 30 NORTH LASALLE ST, STE BOO CHICAGO IL 60602 |
| CITY OF CHICAGO,SENNA RUTH SOLOMON, | DY CORP. COL,CORP. COUNSEL OF THE CITY OF CHICAGO, APPEALS DIVISION 30 NORTH LASALLE ST, SUITE 800 CHICAGO IL 60602 |
| CITY OF CLEBURNE | ATTN:RICK HOLDEN PO BOX 657 CLEBURNE TX 76033-0657 |
| CITY OF CLEBURNE | C/O CLEBURNE FIRE DEPARTMENT 114 WEST WARDVILLE CLEBURNE TX 76033-4918 |
| CITY OF COLLEGE STATION | ELECTRIC UTILITY PO BOX 9960 COLLEGE STATION TX 77842-0960 |
| CITY OF COLLEGE STATION | ATTN: ACCOUNTS RECEIVABLE PO BOX 9973 COLLEGE STATION TX 77842-9973 |
| CITY OF COPPELL | UTILITY DEPT PO BOX 478 COPPELL TX 75019 |
| CITY OF COPPELL | 255 PARKWAY BOULEVARD COPPELL TX 75019-9478 |
| CITY OF COPPELL | UTILITY DEPT PO BOX 9478 COPPELL TX 75019-9478 |
| CITY OF COPPELL | P.O. BOX 9478 COPPELL TX 75019-9478 |
| CITY OF COPPELL COPPELL ISD | PO BOX 9478 COPPELL TX 75019 |
| CITY OF COPPER CANYON | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD ST CORPUS CHRISTI TX 78403-2825 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT – DIRECTOR, WATER UTILITIES 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF DALLAS | REAL ESTATE DIVISION 320 E JEFFERSON BLVD ROOM #203 DALLAS TX 75203 |
| CITY OF DALLAS | SUSTAINABLE DEVELOPMENT AND CONSTRUCTION-REAL EST DIVISION 320 E JEFFERSON BLVD STE#203 DALLAS TX 75203 |
| CITY OF DALLAS | PROPERTY MANAGEMENT DIRECTOR 320 E. JEFFERSON, RM 203 DALLAS TX 75203 |
| CITY OF DALLAS | EQUIPMENT & BUILDING SERVICES 3202 CANTON STREET ATTN LESHEA BOARD DALLAS TX 75226 |
| CITY OF DALLAS | 3202 CANTON ATTN: DIRECTOR OF EQUIPMENT AND BUILDING SERVICES, DALLAS TX 75226 |
| CITY OF DALLAS | ENVIRONMENTAL HEALTH SERVICES CITY HALL 1AN DALLAS TX 75277 |
| CITY OF DALLAS | CITY HALL 2D SOUTH DALLAS TX 75277 |
| CITY OF DALLAS / FIRE DEPT | SPECIAL COLLECTIONS ATTN: REINSPECTION COLLECTIONS 1500 MARILLA ST ROOM 2DS DALLAS TX 75201 |
| CITY OF DALLAS DEPARTMENT OF | SUSTAINABLE DEVELOPMENT AND CONSTRUCTION REAL ESTATE DIVISIO 320 EAST JEFFERSON BLVD ROOM 203 DALLAS TX 75203 |
| CITY OF DALLAS HIGH RISK | REGISTRATION / INSPECTION 1551 BAYLOR ST #400 DALLAS TX 75226-1956 |
| CITY OF DALLAS INAUGURAL | CELEBRATION ATTN: STEPHANIE COOPER 1500 MARILLA 5F/NORTH DALLAS TX 75201 |
| CITY OF DALLAS/FIRE PERMIT | SPECIAL COLLECTIONS 1551 BAYLOR ST 400 ATTN SENIOR FIRE PREVENTION DALLAS TX 75226 |
| CITY OF DANIA BEACH POLICE & | FIREFIGHTERS' RETIREMENT SYSTEM ROBBINS GELLER RUDMAN & DOWD LLP: RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CITY OF DANIA BEACH POLICE & | 414 UNION ST STE 900 NASHVILLE TN 37219-1731 |
| CITY OF DANIA BEACH POLICE & | FIREFIGHTERS' RETIREMENT SYSTEM BARRETT, JOHNSTON & PARSLEY: T.MILES 414 UNION ST STE 900 NASHVILLE TN 37219-1731 |
| CITY OF DENTON | PO BOX 660150 DALLAS TX 75266-0150 |
| CITY OF DORCHESTER | 373 MAIN ST DORCHESTER TX 75459 |
| CITY OF EASTON | MAYOR WALTER WARD PO BOX 8126 LONGVIEW TX 75607 |
| CITY OF FAIRFIELD | 222 S MOUNT FAIRFIELD TX 75840 |

| Claim Name | Address Information |
|---|---|
| CITY OF FLORESVILLE ELECTRIC | LIGHT & POWER SYSTEM PO BOX 218 FLORESVILLE TX 78114 |
| CITY OF FORT WORTH | ATTN: CHRIS MOSLEY 1000 THROCKMORTON FORT WORTH TX 76102 |
| CITY OF FORT WORTH | ATTN: CHRIS MOSLEY 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| CITY OF FORT WORTH | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| CITY OF FORT WORTH | US ATTORNEY FOR THE NORTHER DISTRICT OF TX, JAMES T. JACKS 801 CHERRY STREET, SUITE 1700 FORT WORTH TX 76102 |
| CITY OF FORT WORTH | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON LLP 100 THROCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| CITY OF FORT WORTH | 1000 THROCKMORTON STREET FORT WORTH TX 76102 |
| CITY OF FORT WORTH | ASSISTANT U.S. ATTORNEY DONNA K. WEBB, SARAH R. SALDANA, BURNETT PLAZA, STE 1700, 801 CHERRY ST UNIT #4 FORT WORTH TX 76102-6882 |
| CITY OF FORT WORTH | ATTN: JAN MCMULLEN 4200 SOUTH FRWY STE 2200 FORT WORTH TX 76115-1499 |
| CITY OF FORT WORTH, TARRANT COUNTY ETAL | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON LLP 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| CITY OF FRESNO EMPLOYEES & FIRE | 2828 FRESNO ST STE 201 FRESNO CA 93721-1327 |
| CITY OF FRESNO EMPLOYEES & FIRE & POLICE | RETIREMENT SYSTEM 2828 FRESNO ST SUITE 201 FRESNO CA 93721-1327 |
| CITY OF FRISCO | PO BOX 2730 FRISCO TX 75034 |
| CITY OF FT WORTH, TARRANT COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, STE 300 FORT WORTH TX 76102 |
| CITY OF GALVESTON | 823 ROSENBERG ATTN: CITY MANAGER GALVESTON TX 77553 |
| CITY OF GALVESTON TX | PO BOX 779 GALVESTON TX 77553 |
| CITY OF GARLAND | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| CITY OF GARLAND | 2343 FOREST LN GARLAND TX 75042 |
| CITY OF GARLAND | ROBERT ASHCRAFT 2343 FOREST LN GARLAND TX 75042 |
| CITY OF GARLAND | WILLIAM E. DOLLAR, CITY MANAGER 217 NORTH FIFTH STREET GARLAND TX 75046 |
| CITY OF GARLAND | PO BOX 461508 GARLAND TX 75046-1508 |
| CITY OF GARLAND | ROBERT ASHCRAFT PO BOX 461508 GARLAND TX 75046-1508 |
| CITY OF GARLAND | ROBERT ASHCRAFT PO BOX 461808 GARLAND TX 75046-1808 |
| CITY OF GARLAND | ATTN: JOHN FOWLER PO BOX 461808 GARLAND TX 75046-1808 |
| CITY OF GARLAND | ATTN: FINANCIAL SERVICES DEPT PO BOX 461808 GARLAND TX 75046-1808 |
| CITY OF GARLAND | PO BOX 462010 GARLAND TX 75046-2010 |
| CITY OF GARLAND | PO BOX 469002 GARLAND TX 75046-9002 |
| CITY OF GARLAND, TEXAS | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| CITY OF GLEN ROSE | DARLA STEWART 201 NE VERNON ST GLEN ROSE TX 76043 |
| CITY OF GLEN ROSE | WATER DEPT PO BOX 1949 GLEN ROSE TX 76043 |
| CITY OF GOLIAD | 152 W END GOLIAD TX 77963 |
| CITY OF GRAHAM | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF GRAHAM | PO DRAWER 1449 GRAHAM TX 76450 |
| CITY OF GRAHAM | ATTN: LARRY FIELDS - CITY MANAGER 429 FOURTH STREET GRAHAM TX 76450 |
| CITY OF GRAHAM WATER DEPT | 429 FOURTH STREET GRAHAM TX 76450 |
| CITY OF GRAHAM WATER DEPT | PO BOX 1449 GRAHAM TX 76450 |
| CITY OF GRANBURY | 116 W BRIDGE STREET GRANBURY TX 76048 |
| CITY OF GRANBURY MUNICIPAL | CINDY KLINE 1800 WATERS EDGE DRIVE. GRANBURY TX 76048 |
| CITY OF GRANBURY MUNICIPAL | CINDY KLINE PO BOX 969 GRANBURY TX 76048 |
| CITY OF GRANBURY MUNICIPAL | UTILITIES PO BOX 969 GRANBURY TX 76048 |
| CITY OF GRAND PRAIRIE | ATTN DARWIN WADE PO BOX 534045 HOMEOWNERSHIP FAIR COORDINATOR GRAND PRAIRIE TX 75053-4045 |

| Claim Name | Address Information |
|---|---|
| CITY OF GREENVILLE | DEPT OF ACCOUNTING/MATERIALS 6000 JOE RAMSEY BLVD GREENVILLE TX 75402 |
| CITY OF HEARNE | HEARNE LITTLE LEAGUE 209 CEDAR ST HEARNE TX 77859 |
| CITY OF HEARNE | HEARNE MAINSTREET CHAMBER 209 CEDAR ST HEARNE TX 77859 |
| CITY OF HEARNE SMITH WELCH | MEMORIAL LIBRARY 105 WEST 5TH STREET HEARNE TX 77859 |
| CITY OF HENDERSON | KEEP HENDERSON BEAUTIFUL 400 W MAIN HENDERSON TX 75652 |
| CITY OF HENDERSON | C/O JAMES HUGHES SUPERINTENDANT 400 W MAIN HENDERSON TX 75652 |
| CITY OF HENDERSON | 1201 HIGHLAND DR HENDERSON TX 75652-5505 |
| CITY OF HOUSTON | 900 BAGBY HOUSTON TX 77002 |
| CITY OF INDIO | 100 CIVIC CENTER MALL INDIO CA 92201 |
| CITY OF IRVING | PO BOX 152288 IRVING TX 75015 |
| CITY OF IRVING | PO BOX 152288 IRVING TX 75015-2288 |
| CITY OF IRVING | 825 W. IRVING BLVD. IRVING TX 75060 |
| CITY OF JACKSONVILLE | PO BOX 1390 JACKSONVILLE TX 75766 |
| CITY OF KILLEEN | LIONS CLUB PARK SENIOR CENTER 1700 B EAST STAN SCHLUETER LOOP KILLEEN TX 76542-5485 |
| CITY OF KOSSE COMMUNITY CENTER | PO BOX 23 KOSSE TX 76653 |
| CITY OF LEWISVILLE | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF LOS ANGELES | 700 E. TEMPLE STREET LOS ANGELES CA 90012 |
| CITY OF MCALLEN | MAYOR JIM DARLING PO BOX 220 MCALLEN TX 78505 |
| CITY OF MCKINNEY | 222 NORTH TENNESSEE MCKINNEY TX 75069 |
| CITY OF MESQUITE | PO BOX 850287 MESQUITE TX 75185-0287 |
| CITY OF MONAHANS | 112 W 2ND ST MONAHANS TX 79756 |
| CITY OF MOUNT PLEASANT | FIRE DEPARTMENT 728 E FERGUSON RD MOUNT PLEASANT TX 75455 |
| CITY OF MOUNT PLEASANT | 501 N MADISON AVE ATTN: JACOB HATFIELD MOUNT PLEASANT TX 75455 |
| CITY OF MT PLEASANT | MOUNT PLEASANT 'LIL FISHERS' 501 N MADISON AVE MOUNT PLEASANT TX 75455-3650 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: R. MESCON 601 LEXINGTON AVE, SUITE 3400 NEW YORK NY 10022 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND SCOTT & SCOTT LLC: MAX SCHWARTZ 500 FIFTH AVE, 40TH FL NEW YORK NY 10110 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBBINS GELLER RUDMAN & DOWD: H. RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND SCOTT & SCOTT LLC: DAVID R SCOTT 156 SOUTH MAIN ST, PO BOX 192 COLCHESTER CT 06415 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: C. MADEL 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: WILDFANG 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: T. UNDLIN 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| CITY OF NEW HAVEN POLICEMEN AND | FIREMEN'S PENSION 200 ORANGE STREET NEW HAVEN CT 06510 |
| CITY OF NEW HAVEN POLICEMEN AND | 165 CHURCH STREET NEW HAVEN CT 06510 |
| CITY OF NEW YORK | NEW YORK CITY LAW DEPARTMENT CHRISTOPHER GENE KING, ASSISTANT CORPORATION, 6-143, 100 CHURCH STREET NEW YORK NY 10007 |
| CITY OF NEW YORK | CHRISTOPHER GENE KING, ASSISTANT CORP NEW YORK CITY LAW DEPARTMENT 6-143, 100 CHURCH ST NEW YORK NY 10007 |
| CITY OF NEW YORK | CHRISTOPHER GENE KING, ASSIST CORP NEW YORK CITY LAW DEPT, 6-143 100 CHURCH ST NEW YORK NY 10007 |
| CITY OF NEW YORK GROUP TRUST (FKA WELLS | CAPITAL MANAGEMENT 25464400) WELLS CAPITAL MANAGEMENT 1 CENTRE ST, ROOM 736 NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT SCOTT SCHWARZ, SENIOR ATTORNEY ONE PARKWAY BUILDING, 1515 ARCH STREET PHILADELPHIA PA 19102-1595 |
| CITY OF PHILADELPHIA | SCOTT SCHWARZ, SENIOR ATTORNEY CITY OF PHILADELPHIA LAW DEPARTMENT ONE PARKWAY BUILDING, 1515 ARCH ST PHILADELPHIA PA 19102-1595 |
| CITY OF PITTSBURG | 200 RUSK STREET PITTSBURG TX 75686 |
| CITY OF PORT ISABEL | 305 E MAXAN ST PORT ISABEL TX 78578 |
| CITY OF RENO | 165 BYBEE ST RENO TX 75462-7132 |
| CITY OF RENO | 160 BLACKBURN ST RENO TX 75462-7152 |
| CITY OF RICE | PO BOX 97 RICE TX 75155-0097 |
| CITY OF RICHMOND | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| CITY OF RICHMOND | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| CITY OF RICHMOND | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| CITY OF RICHMOND | CITY ATTORNEYS OFFICE BRUCE REED GOODMILLER CITY OF RICHMOND, 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| CITY OF RICHMOND | OFFICE OF THE CITY ATTORNEY EVERETT JENKINS 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| CITY OF RIVER OAKS | 4900 RIVER OAKS BLVD RIVER OAKS TX 76114 |
| CITY OF RIVERSIDE | RIVERSIDE CITY ATTORNEY GREGORY P PRIAMOS 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | RIVERSIDE CITY ATTORNEY RICHARD A MILLIGAN CITY HALL, 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| CITY OF RIVERSIDE | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| CITY OF RIVERSIDE | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| CITY OF RIVERSIDE | 1601 ARDEN BLUFFS LN CARMICHAEL CA 95608-6021 |
| CITY OF ROANOKE | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF ROCKDALE | ATTN: ACCOUNTS PAYABLE PO BOX 586 ROCKDALE TX 76567-0586 |
| CITY OF SAN MATEO | ENG & NISHIMURA BERT SHINJI NISHIMURA 1055 W 7TH ST #1780 LOS ANGELES CA 90017-2503 |
| CITY OF SAN MATEO | SAN MATEO COUNTY COUNSELS OFFICE JOHN C. BEIERS, HALL OF JUSTICE AND RECORDS, 400 COUNTRY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| CITY OF SAVOY | CITY HALL 405 E. HAYES STREET SAVOY TX 75479 |
| CITY OF SAVOY | 405 E HAYES ST SAVOY TX 75479 |
| CITY OF STEPHENVILLE | ATTN: MARK KAISER 298 W WASHINGTON ST STEPHENVILLE TX 76401-4257 |
| CITY OF STEPHENVILLE | 298 W WASHINGTON ST STEPHENVILLE TX 76401-4257 |
| CITY OF SULPHUR SPRINGS | LISA SMITH WATER DEPT 125 S DAVIS ST SULPHER SPRINGS TX 75482 |
| CITY OF SULPHUR SPRINGS | WATER DEPT 125 S DAVIS SULPHUR SPRINGS TX 75482 |
| CITY OF SWEETWATER | KELLI FERGUSON (ADMINISTRATION) 200 E 4TH ST SWEETWATER TX 79556 |
| CITY OF SWEETWATER | WATER DEPT PO BOX 450 SWEETWATER TX 79556 |
| CITY OF SWEETWATER | SENIOR NUTRITION ACTIVITIES PROGRAM 200 E 4TH ST PO BOX 450 SWEETWATER TX 79556 |
| CITY OF SWEETWATER | KELLI FERGUSON (ADMINISTRATION) WATER DEPT, PO BOX 450 200 E 4TH ST SWEETWATER TX 79556 |
| CITY OF SWEETWATER PAYMENT-IN-LIEU | 200 EAST 4TH STREET PO BOX 450 SWEETWATER TX 79556 |
| CITY OF TATUM | TATUM NUTRITION CENTER PO BOX 1105 TATUM TX 75691 |
| CITY OF TATUM | PO BOX 1105 TATUM TX 75691-1105 |
| CITY OF TAYLOR | 400 PORTER ST TAYLOR TX 76574 |

| Claim Name | Address Information |
|---|---|
| CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH TEXAS CITY TX 77590 |
| CITY OF TRINIDAD | 212 PARK ST. TRINIDAD TX 75163 |
| CITY OF TRINIDAD | WATER DEPT PO BOX 345 TRINIDAD TX 75163 |
| CITY OF TROUP | PO BOX 637 TROUP TX 75789 |
| CITY OF UNIVERSITY PARK | ATTN: CITY SECRETARY 3800 UNIVERSITY BLVD DALLAS TX 75205 |
| CITY OF UNIVERSITY PARK | ATTN: JODIE LEDAT 3800 UNIVERSITY BLVD DALLAS TX 75205 |
| CITY OF WACO | WATER DEPT PO BOX 2649 WACO TX 76702-2649 |
| CITY OF WACO / WACO INDEPENDENT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY OF WACO / WACO ISD | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY OF WACO AND/OR WACO ISD | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| CITY OF WEBSTER | 101 PENNSYLVANIA AVENUE WEBSTER TX 77598 |
| CITY OF WORCESTER RETIREMENT | CITY HALL ROOM 103 455 MAIN ST WORCHESTER MA 01608 |
| CITY OF WORCESTER RETIREMENT SYSTEM | 455 MAIN ST # 103 WORCESTER MA 01608 |
| CITY PUBLIC SERVICE | PO BOX 2678 SAN ANTONIO TX 78289-0001 |
| CITY PUBLIC SERVICE BOARD OF SAN ANTONIO | TEXAS (CPS) ATTN: DIR. OF FUELS, BULK POWER SALES P.O. BOX 17721 SAN ANTONIO TX 78296 |
| CITY VIEW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| CITY WIDE BUILDING SERVICES INC | 425 W MOCKINGBIRD LN DALLAS TX 75247 |
| CITYVILLE CARLISLE LP | 2901 BUTTERFIELD RD OAK BROOK IL 60523 |
| CITYVILLE DALLAS HASKELL | LIMITED PARTNERSHIP 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| CITYVILLE OAK PARK LP | 2901 BUTTERFIELD RD OAK BROOK IL 60523 |
| CITYWIDE LIGHTING & SUPPLIES LLC | PO BOX 38161 DALLAS TX 75238-0161 |
| CIVIL SOFTWARE DESIGN LLC | PO BOX 706 AMES IA 50010 |
| CIVITELLA, VINCENT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CIZON, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CJ AFRICAN CATALOG LLC | CJ AFRICAN CATALOG LLC 5502 N FRY RD, STE J KATY TX 77449 |
| CL ZIMMERMAN CO OF DELAWARE INC | 5115 EXCELLO CT WEST CHESTER OH 45069 |
| CLA-VAL CO | 1701 PLACENTIA AVENUE COSTA MESA CA 92627-4475 |
| CLAASSEN, LEROY | 122 17ST BLACK EAGLE MT 59414 |
| CLAASSEN, LEROY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CLADTEC | ADDRESS ON FILE |
| CLADTEC (TEXAS) | DIVISION OF SURE ALLOY STEEL 9486 FM 2011E LONGVIEW TX 75603 |
| CLAERHOUT ASSOCIATES INC | PO BOX 29042 DALLAS TX 75229 |
| CLAERHOUT ASSOCIATES INC | 10911 DENNIS ROAD, #403 PO BOX 29042 DALLAS TX 75229 |
| CLAIR C RANDALL | ADDRESS ON FILE |
| CLAIR E BLOCK | ADDRESS ON FILE |
| CLAIR M GUBELMAN | ADDRESS ON FILE |
| CLAIRE B CHERRY | ADDRESS ON FILE |
| CLAIRE BARLOW ROFFINO | ADDRESS ON FILE |
| CLAIRE E ALDOUS | ADDRESS ON FILE |
| CLAIRE E FURLIN | ADDRESS ON FILE |
| CLAIRE E LARAU | ADDRESS ON FILE |
| CLAIRE FORD | ADDRESS ON FILE |
| CLAIRE H MCCARTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLAIRE H WELCH | ADDRESS ON FILE |
| CLAIRE J MURPHY | ADDRESS ON FILE |
| CLAIRE KAHWATY | ADDRESS ON FILE |
| CLAIRE L FRANKEL | ADDRESS ON FILE |
| CLAIRE L GENDRON | ADDRESS ON FILE |
| CLAIRE L MARLENS | ADDRESS ON FILE |
| CLAIRE L QUINN | ADDRESS ON FILE |
| CLAIRE L RUBENSTEIN | ADDRESS ON FILE |
| CLAIRE M CALLAHAN | ADDRESS ON FILE |
| CLAIRE M FITZPATRICK | ADDRESS ON FILE |
| CLAIRE M KRAL | ADDRESS ON FILE |
| CLAIRE M MORRIS | ADDRESS ON FILE |
| CLAIRE M NELSON | ADDRESS ON FILE |
| CLAIRE M SELVEREO | ADDRESS ON FILE |
| CLAIRE M STONE | ADDRESS ON FILE |
| CLAIRE MCNAB HAROIAN | ADDRESS ON FILE |
| CLAIRE N BENNETT | ADDRESS ON FILE |
| CLAIRE P FOLEY | ADDRESS ON FILE |
| CLAIRE R AMUNDSEN | ADDRESS ON FILE |
| CLAIRE R CONNELLY | ADDRESS ON FILE |
| CLAIRE R PAGONAS | ADDRESS ON FILE |
| CLAIRE R SCHNEIDER | ADDRESS ON FILE |
| CLAIRE W CONTE | ADDRESS ON FILE |
| CLAIRE WATT | ADDRESS ON FILE |
| CLAIRMONT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLAMPETT, SEAN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLAMPITT, EUGENE | 2412 CLINTON WAY YAKIMA WA 98902 |
| CLAMPITT, EUGENE F, SR | PO BOX 11226 YAKIMA WA 98909 |
| CLAMPITT, MICHAEL R, PR OF THE | ESTATE OF JAMES F NAGEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLANCY, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLANCY, EDWARD VINCENT | 12137 BRYANT ST WESTMINSTER CO 80234-3252 |
| CLANCY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLANTON JASON WALKER | ADDRESS ON FILE |
| CLARA BARTEE | ADDRESS ON FILE |
| CLARA BRANTLY | ADDRESS ON FILE |
| CLARA C MASSEY | ADDRESS ON FILE |
| CLARA C VIUKER | ADDRESS ON FILE |
| CLARA CHARLINE MARSHALL | ADDRESS ON FILE |
| CLARA CHERRY | ADDRESS ON FILE |
| CLARA COWAN | ADDRESS ON FILE |
| CLARA CRAVY | ADDRESS ON FILE |
| CLARA CRAWFORD | ADDRESS ON FILE |
| CLARA D FEIG | ADDRESS ON FILE |
| CLARA DRAKE | ADDRESS ON FILE |
| CLARA E KOCHINGER | ADDRESS ON FILE |
| CLARA GADDIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARA GRIMES | ADDRESS ON FILE |
| CLARA HAWKINS | ADDRESS ON FILE |
| CLARA HENGY | ADDRESS ON FILE |
| CLARA KYIM | ADDRESS ON FILE |
| CLARA L MARTIN | ADDRESS ON FILE |
| CLARA LEE MASON | ADDRESS ON FILE |
| CLARA M HENGY | ADDRESS ON FILE |
| CLARA M LYONS | ADDRESS ON FILE |
| CLARA M PATERSON | ADDRESS ON FILE |
| CLARA M SPAULDING | ADDRESS ON FILE |
| CLARA NAGY | ADDRESS ON FILE |
| CLARA NEWTH | ADDRESS ON FILE |
| CLARA OTT | ADDRESS ON FILE |
| CLARA P COOPER | ADDRESS ON FILE |
| CLARA P MANCUSO | ADDRESS ON FILE |
| CLARA P PAYNE | ADDRESS ON FILE |
| CLARA P. BARTON | ADDRESS ON FILE |
| CLARA PATRONE | ADDRESS ON FILE |
| CLARA R COLLINS | ADDRESS ON FILE |
| CLARA T LAM | ADDRESS ON FILE |
| CLARA THOMAS | 23401 HAWKINS DR AQUASCO MD 20608 |
| CLARA V HARGES | ADDRESS ON FILE |
| CLARA WIGGINS | ADDRESS ON FILE |
| CLARA YOUNG WHITTEN FAMILY TRUST | ATTN: JOE BARENTINE, TRUSTEE PO BOX 223882 DALLAS TX 75222-3882 |
| CLARANCE BRUMMETT | ADDRESS ON FILE |
| CLARANCE CHANEY | ADDRESS ON FILE |
| CLARANCE WALLIS | ADDRESS ON FILE |
| CLARE A SULLIVAN | ADDRESS ON FILE |
| CLARE D KELLY | ADDRESS ON FILE |
| CLARE M MARSHALL III | ADDRESS ON FILE |
| CLARE W COOK | ADDRESS ON FILE |
| CLAREN ROAD CREDIT MASTER FUND | 51 ASTOR PL FL 12 NEW YORK NY 10003-7139 |
| CLAREN ROAD CREDIT MASTER FUND LTD | 51 ASTOR PL FL 12 NEW YORK NY 10003-7139 |
| CLAREN ROAD CREDIT OPPORTUNITIES | 51 ASTOR PL FL 12 NEW YORK NY 10003-7139 |
| CLARENCE A ATCHISON | ADDRESS ON FILE |
| CLARENCE A CARLSEN | ADDRESS ON FILE |
| CLARENCE A MILLER | ADDRESS ON FILE |
| CLARENCE AARON WILLIAMS | ADDRESS ON FILE |
| CLARENCE ALFORD | ADDRESS ON FILE |
| CLARENCE ALFRED SMITH | ADDRESS ON FILE |
| CLARENCE ALVIN WERNECKE | ADDRESS ON FILE |
| CLARENCE AND JULIA COLEMAN | ADDRESS ON FILE |
| CLARENCE BARNES | ADDRESS ON FILE |
| CLARENCE BEN SMITH | ADDRESS ON FILE |
| CLARENCE BRATTON | ADDRESS ON FILE |
| CLARENCE BROOKS | ADDRESS ON FILE |
| CLARENCE BROWN | ADDRESS ON FILE |
| CLARENCE BURTON AND DEBRA BURTON | ADDRESS ON FILE |
| CLARENCE C ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLARENCE C CHERRY | ADDRESS ON FILE |
| CLARENCE C QUICK | ADDRESS ON FILE |
| CLARENCE C SAMPSON | ADDRESS ON FILE |
| CLARENCE CHINN | ADDRESS ON FILE |
| CLARENCE COLE | ADDRESS ON FILE |
| CLARENCE COLEMAN | ADDRESS ON FILE |
| CLARENCE D GIBBS | ADDRESS ON FILE |
| CLARENCE E GROSSBECK | ADDRESS ON FILE |
| CLARENCE E HILL | ADDRESS ON FILE |
| CLARENCE E HOLLAND | ADDRESS ON FILE |
| CLARENCE E HOPKINS | ADDRESS ON FILE |
| CLARENCE E JOHNSON | ADDRESS ON FILE |
| CLARENCE E MCBRIDE | ADDRESS ON FILE |
| CLARENCE E MEYERDICK | ADDRESS ON FILE |
| CLARENCE E MUTCHLER | ADDRESS ON FILE |
| CLARENCE E WOOLDRIDGE | ADDRESS ON FILE |
| CLARENCE EDWARD KEEN | ADDRESS ON FILE |
| CLARENCE EDWARD KEEN | ADDRESS ON FILE |
| CLARENCE F DOWDY | ADDRESS ON FILE |
| CLARENCE F PATE JR | ADDRESS ON FILE |
| CLARENCE FRANK HEWELL | ADDRESS ON FILE |
| CLARENCE FRANK HEWELL | ADDRESS ON FILE |
| CLARENCE FRANK HEWELL | ADDRESS ON FILE |
| CLARENCE G BURSON IV | ADDRESS ON FILE |
| CLARENCE G FALLON | ADDRESS ON FILE |
| CLARENCE G GLETOW | ADDRESS ON FILE |
| CLARENCE GUFFEY | ADDRESS ON FILE |
| CLARENCE H BLANCHARD | ADDRESS ON FILE |
| CLARENCE H JONES | ADDRESS ON FILE |
| CLARENCE H MCMILLAN | ADDRESS ON FILE |
| CLARENCE HEWELL | ADDRESS ON FILE |
| CLARENCE I HOWARD | ADDRESS ON FILE |
| CLARENCE J AMDAL | ADDRESS ON FILE |
| CLARENCE J BARNARD | ADDRESS ON FILE |
| CLARENCE J EVERITT | ADDRESS ON FILE |
| CLARENCE J FOLEY | ADDRESS ON FILE |
| CLARENCE J GLYNN | ADDRESS ON FILE |
| CLARENCE J KNUDSON | ADDRESS ON FILE |
| CLARENCE J LONTOS | ADDRESS ON FILE |
| CLARENCE JAMES BRATTON | ADDRESS ON FILE |
| CLARENCE JEROME | ADDRESS ON FILE |
| CLARENCE K HOLLAND | ADDRESS ON FILE |
| CLARENCE K PUGH | ADDRESS ON FILE |
| CLARENCE K TAYLOR | ADDRESS ON FILE |
| CLARENCE KEEN | ADDRESS ON FILE |
| CLARENCE L QUAVE | ADDRESS ON FILE |
| CLARENCE L WALLACE | ADDRESS ON FILE |
| CLARENCE LAVERGNE PAWKETT | ADDRESS ON FILE |
| CLARENCE LAVERGNE PAWKETT JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARENCE LEMON | ADDRESS ON FILE |
| CLARENCE LESLIE PAUL | ADDRESS ON FILE |
| CLARENCE M CRUSE JR | ADDRESS ON FILE |
| CLARENCE M GOWANS | ADDRESS ON FILE |
| CLARENCE M KILIAN | ADDRESS ON FILE |
| CLARENCE M KROLL | ADDRESS ON FILE |
| CLARENCE M MARTIN | ADDRESS ON FILE |
| CLARENCE M RUSSELL | ADDRESS ON FILE |
| CLARENCE MANTHEI | ADDRESS ON FILE |
| CLARENCE NMN GABRIEL | ADDRESS ON FILE |
| CLARENCE O HOUTS | ADDRESS ON FILE |
| CLARENCE OTIS LIPE | ADDRESS ON FILE |
| CLARENCE P WILSON | ADDRESS ON FILE |
| CLARENCE PAWKETT | ADDRESS ON FILE |
| CLARENCE R HOTE | ADDRESS ON FILE |
| CLARENCE R O'NEAL | ADDRESS ON FILE |
| CLARENCE R THOMPSON | ADDRESS ON FILE |
| CLARENCE R WHITE | ADDRESS ON FILE |
| CLARENCE S CUNNINGHAM | ADDRESS ON FILE |
| CLARENCE S GLOVER | ADDRESS ON FILE |
| CLARENCE S PRINCE | ADDRESS ON FILE |
| CLARENCE SHELTON | ADDRESS ON FILE |
| CLARENCE SHELTON | ADDRESS ON FILE |
| CLARENCE SMITH | ADDRESS ON FILE |
| CLARENCE STRAWN | ADDRESS ON FILE |
| CLARENCE T GOODSON | ADDRESS ON FILE |
| CLARENCE V CUNNINGHAM II | ADDRESS ON FILE |
| CLARENCE V CYKALA | ADDRESS ON FILE |
| CLARENCE VITOPIL | ADDRESS ON FILE |
| CLARENCE W EASTON | ADDRESS ON FILE |
| CLARENCE W ESKRIDGE | ADDRESS ON FILE |
| CLARENCE W JOHNSON | ADDRESS ON FILE |
| CLARENCE W KOSTBADE | ADDRESS ON FILE |
| CLARENCE W TAYLOR JR | ADDRESS ON FILE |
| CLARENCE WALKER | ADDRESS ON FILE |
| CLARENCE WAYNE BICKERSTAFF | ADDRESS ON FILE |
| CLARENCE WAYNE SMITH | ADDRESS ON FILE |
| CLARENCE WILLIAMS | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| CLARENCE WILLIAMS | ADDRESS ON FILE |
| CLARENCEWILLIAMS | ADDRESS ON FILE |
| CLARENDON COLLEGE | 1902 AVE G. NW SUITE I | CHILDRESS TX 79201 |
| CLARENDON MAINTENANCE | 1710 AVENUE F NW TAX COLLECTOR CHILDRESS TX 79201 |
| CLARENTE JACKSON | ADDRESS ON FILE |
| CLARETA KATZ | ADDRESS ON FILE |
| CLAREWOOD HOUSE INC | 7400 CLAREWOOD DRIVE HOUSTON TX 77036 |
| CLARI BIERSCHWALE | ADDRESS ON FILE |
| CLARICE GRANT | ADDRESS ON FILE |
| CLARINDA GURR | ADDRESS ON FILE |
| CLARISSA BIRRIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARISSA HOWLAND | ADDRESS ON FILE |
| CLARISSA N CUMMINS | ADDRESS ON FILE |
| CLARISSE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARITY ENERGY CONSULTIONG LLC | 1918 S MICHELLE CT WICHITA KS 67207 |
| CLARITY HOMES LTD | 3605 EL CAMPO AVE FORT WORTH TX 76107 |
| CLARK A ROBERTSON | ADDRESS ON FILE |
| CLARK C BAXTER | ADDRESS ON FILE |
| CLARK C MORGAN | ADDRESS ON FILE |
| CLARK CONSULTING INC | EXECUTIVE BENEFITS PRACTICE LOCKBOX NO 730410 DALLAS TX 75373-0410 |
| CLARK CONTROLLER CO. | GTE PRODUCTS CORPORATION 100 ENDICOTT ST DANVERS MA 01923 |
| CLARK D BAXTER | ADDRESS ON FILE |
| CLARK EQUIPMENT COMPANY | PO BOX 50 HORNSBY, NSW 1630 AUSTRALIA |
| CLARK EQUIPMENT COMPANY | A DIVISION OF INGERSOLL RAND PO BOX 6820 PISCATAWAY NJ 08855 |
| CLARK EXPRESS, INC. | 1550 HUNTER FERRELL GRAND PRARIE TX 75050 |
| CLARK F ALLEN | ADDRESS ON FILE |
| CLARK FRITZ | ADDRESS ON FILE |
| CLARK G SMITH | ADDRESS ON FILE |
| CLARK H DARNALL | ADDRESS ON FILE |
| CLARK H IVERSON | ADDRESS ON FILE |
| CLARK INDUSTRIAL INSULATION COMPANY | 1893 EAST 55TH ST CLEVELAND OH 44103 |
| CLARK L POLAND | ADDRESS ON FILE |
| CLARK M WINIFRED | ADDRESS ON FILE |
| CLARK MATERIAL HANDLING COMPANY | MICHAEL J GROSSMAN, EVP & GEN. COUN. 700 ENTERPRISE DRIVE LEXINGTON KY 40510 |
| CLARK MCKEE | ADDRESS ON FILE |
| CLARK OIL COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK OIL COMPANY | 856 BEACH BLVD BILOXI MS 39530 |
| CLARK OIL COMPANY | 1833 BEACH BLVD BILOXI MS 39531 |
| CLARK RELIANCE CORPORATION | PICILLO CARUSO POPE EDELL PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| CLARK RELIANCE CORPORATION | 14 VILLAGE PARK RD CEDAR GROVE NJ 07009-1246 |
| CLARK RELIANCE CORPORATION | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK RELIANCE CORPORATION | DENNIS L PESEK, CEO & PRESIDENT 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK RELIANCE CORPORATION | 707 LA MARITE DR MANCHESTER MO 63021 |
| CLARK RELIANCE CORPORATION | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| CLARK RELIANCE CORPORATION | REEG LAWYERS, LLC KURTIS BRADFORD REEG 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| CLARK RELIANCE CORPORATION | 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| CLARK RELIANCE CORPORATION | PHILIP SHOLTZ PO BOX 861 ST LOUIS MO 63118 |
| CLARK T HELLIER | ADDRESS ON FILE |
| CLARK THOMAS & WINTERS | ADDRESS ON FILE |
| CLARK THOMAS NICHOLSON | ADDRESS ON FILE |
| CLARK V HENDRICKSON | ADDRESS ON FILE |
| CLARK WELDING SERVICE | 369 CALLAHAN AVENUE APPALACHIA VA 24216 |
| CLARK WELDING SERVICES | 369 CALLAHAN AVENUE APPALACHIA VA 24216 |
| CLARK, ALLIE | 261 CLARK STARKVILLE MS 39759 |
| CLARK, ANNIE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, BECKY M. | S.A. TO THE ESTATE OF WALTER MAWDSLEY C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND |

| Claim Name | Address Information |
|---|---|
| CLARK, BECKY M. | 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| CLARK, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, CHARLES | ADDRESS ON FILE |
| CLARK, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, CURTIS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, CYNTHIA DIANE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CLARK, CYNTHIA DIANE | PO BOX 373 WALHALLA SC 29691 |
| CLARK, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, DONALD RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CLARK, EVA | 2801 MOSS AVE MIDLAND TX 79705-4226 |
| CLARK, FAYE E. | RT 1, BOX 396 ADRIAN MO 64720 |
| CLARK, FAYE E. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CLARK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, FREEMAN L., JR | 261 CLARK RD STARKVILLE MS 39759 |
| CLARK, GARY P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLARK, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, GEORGE J. | 50 WILLIAMS ROAD CAMDEN SC 29020 |
| CLARK, GEORGE J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CLARK, GLORIA EARL | PO BOX 111 FAYETTE MS 39069 |
| CLARK, H B | 8632 LA SALLE ST #A CYPRESS CA 90630 |
| CLARK, HAYWOOD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, HUGH ERVIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CLARK, IDA | 2859 CARMEL CHURCH RD NATCHEZ MS 39120 |
| CLARK, JAMES | 515 MORGAN TRACE LANE GOLDSBORO NC 27530 |
| CLARK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, JAMES A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLARK, JAMES J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CLARK, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLARK, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, JOE | 3068 PINE GROVE ROAD PORT GIBSON MS 39150 |
| CLARK, JOHN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLARK, JOSEPH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLARK, JUDITH KATHRYN | PO BOX 868036 PLANO TX 75086 |

| Claim Name | Address Information |
|---|---|
| CLARK, KENNETH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLARK, LARRY M | 7642 LA SOBRINA DR DALLAS TX 75248-3135 |
| CLARK, LAVERNE COOPER | 140 DOREEN CT VALLEJO CA 94589 |
| CLARK, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, LEONARD EUGENE | PO BOX 1332 MOUNTAIN VIEW AR 72560 |
| CLARK, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, MARGARET M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, MATTHEW T. | 37807 E. 316 ST. GARDEN CITY MO 64747 |
| CLARK, MELBA | 134 W CORNING AVE DALLAS TX 75224-3510 |
| CLARK, MICHAEL DALE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CLARK, MICHAEL DALE | 292 LINDER RD GAFFNEY SC 29341 |
| CLARK, RICHARD A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CLARK, RICHARD B. | 417 SWANK ST. GALVA IL 61434 |
| CLARK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, ROBERT H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, RON R, PR OF THE | ESTATE OF JAMES F CLARK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, RUSSELL A. | C/O SONDRA LEE CLARK FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CLARK, SAMUEL RANDLE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LILLIE CLARK 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CLARK, SAMUEL RANDLE (DECEASED) | LILLIE CLARK 7738 WATER PARK LN HOUSTON TX 77086 |
| CLARK, SANDRA | 3211 HICKORY TREE RD #1003 BALCH SPRINGS TX 75180 |
| CLARK, SHERIAN DARLENE, PR OF THE | ESTATE OF DOROTHY LISTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, STEVEN | ADDRESS ON FILE |
| CLARK, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, THOMAS L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, WAYNE M, PR OF THE | ESTATE OF GERALD J CLARK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLARK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARK, WINDELL | ADDRESS ON FILE |
| CLARK, ZELMA | C/O ALL UTILITY COMPANIES 3812 CLOTELL DR. FORT WORTH TX 76119-7740 |
| CLARK-RELIANCE CORP | PO BOX 347104 PITTSBURGH PA 15251 |
| CLARK-RELIANCE CORP | 16633 FOLTZ PKWY STRONGSVILLE OH 44149 |
| CLARKE G BEAUDRY JR | ADDRESS ON FILE |
| CLARKE H CUTLER | ADDRESS ON FILE |
| CLARKE L GEORGE | ADDRESS ON FILE |
| CLARKE, ANTHONY A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| CLARKE, JOHN | 470 E. GARDEN LANE CAMP VERDE AZ 86322 |
| CLARKE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARKE, THOMAS | 27704 E AMBASSADOR PR NE BENTON CITY WA 99320 |
| CLARKE, WILLIAM | 1902 OLD S PALMETTO SIOUX CITY IA 51106 |
| CLARKE-HAMM, DRINDA | PO BOX 40562 RALEIGH NC 27629 |
| CLARKSON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLARKSRIDGE VILLAS HOUSING LP | DBA ROSEMONT AT BLUFF RIDGE APTS ATTN: JOHN JETER 5055 KELLER SPRINGS STE 400 ADDISON TX 75001 |
| CLARKSVILLE ISD | 1500 W. MAIN CLARKSVILLE TX 75426 |
| CLARO J OZAETA | ADDRESS ON FILE |
| CLARY BUSINESS MACHINES | 6224C FERRIS SQUARE SAN DIEGO CA 92121 |
| CLARY E&I SERVICES LLC | PO BOX 343 OVERTON TX 75684 |
| CLARY E&I SERVICES LLC | 110 W HENDERSON OVERTON TX 75684 |
| CLARY, PATRICK M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLASBY, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLASSIC CENTURY HOMES LTD | PO BOX 173849 ARLINGTON TX 76003 |
| CLASSIC CHEVROLET BUICK PONTIAC | GMC 1909 E HWY 377 GRANBURY TX 76049 |
| CLASSIC ENERGY LLC | 4000 WASHINGTON AVE SUITE 300 HOUSTON TX 77007 |
| CLASSIC GLASS | 588 E COMMERCE ST FAIRFIELD TX 75840 |
| CLASSIC GLASS | 218 S KEECHI FAIRFIELD TX 75840 |
| CLASSIC GLASS OF FAIRFIELD | 588 E COMMERCE ST FAIRFIELD TX 75840 |
| CLASSIC PARTY RENTALS | EVENT SPECIALISTS 3200 BELMEADE DR STE 130 CARROLLTON TX 75006 |
| CLAUD AND ADA DUFFEY | ADDRESS ON FILE |
| CLAUD B GRIFFIN | ADDRESS ON FILE |
| CLAUD C WALLER | ADDRESS ON FILE |
| CLAUD DE WAYNE SEAT | ADDRESS ON FILE |
| CLAUD GRIFFIN | ADDRESS ON FILE |
| CLAUD LIGHTSEY | ADDRESS ON FILE |
| CLAUD R WALKER | ADDRESS ON FILE |
| CLAUD STEVENS LIGHTSEY JR | ADDRESS ON FILE |
| CLAUDE & ADA DUFFEY | ADDRESS ON FILE |
| CLAUDE A NUSSBAUM JR | ADDRESS ON FILE |
| CLAUDE A NUSSBAUM JR | ADDRESS ON FILE |
| CLAUDE A PEART | ADDRESS ON FILE |
| CLAUDE A R KAGAN | ADDRESS ON FILE |
| CLAUDE ALBERT WEINKOETZ | ADDRESS ON FILE |
| CLAUDE ANTHONY KADE | ADDRESS ON FILE |
| CLAUDE B SUTTON | ADDRESS ON FILE |
| CLAUDE B SUTTON | ADDRESS ON FILE |
| CLAUDE BLANKENSHIP | ADDRESS ON FILE |
| CLAUDE BOONE | ADDRESS ON FILE |
| CLAUDE C HUNTER | ADDRESS ON FILE |
| CLAUDE DURWARD BROWN | ADDRESS ON FILE |
| CLAUDE E HUTCHINS | ADDRESS ON FILE |
| CLAUDE E JOHNSON | ADDRESS ON FILE |
| CLAUDE E KEESEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLAUDE E WISEMAN JR | ADDRESS ON FILE |
| CLAUDE F WILLIAMSON | ADDRESS ON FILE |
| CLAUDE FRANKS | ADDRESS ON FILE |
| CLAUDE GALLOWAY | ADDRESS ON FILE |
| CLAUDE H WHITEHURST | ADDRESS ON FILE |
| CLAUDE JERRY LONGCRIER | ADDRESS ON FILE |
| CLAUDE JONES | ADDRESS ON FILE |
| CLAUDE KADE | ADDRESS ON FILE |
| CLAUDE KAMDEM | ADDRESS ON FILE |
| CLAUDE L HOOKS OR ZEFFER HOOKS | ADDRESS ON FILE |
| CLAUDE L PATTON JR | ADDRESS ON FILE |
| CLAUDE L STROUP | ADDRESS ON FILE |
| CLAUDE LAVAL CORPORATION | 1365 N CLOVIS AVE FRESNO CA 93727 |
| CLAUDE LAVAL CORPORATION | 1365 N CLOVIS AVE FRESNO CA 93727-2295 |
| CLAUDE LEE DUFFEY | ADDRESS ON FILE |
| CLAUDE MOEHLMAN | ADDRESS ON FILE |
| CLAUDE PARTON | ADDRESS ON FILE |
| CLAUDE PERRITT | ADDRESS ON FILE |
| CLAUDE R BRECKENRIDGE | ADDRESS ON FILE |
| CLAUDE R HILL | ADDRESS ON FILE |
| CLAUDE R SATTERFIEL | ADDRESS ON FILE |
| CLAUDE R SATTERFIELD | ADDRESS ON FILE |
| CLAUDE R WILSON | ADDRESS ON FILE |
| CLAUDE ROBERTSON | ADDRESS ON FILE |
| CLAUDE SATTERFIEL | ADDRESS ON FILE |
| CLAUDE ST LOUIS | ADDRESS ON FILE |
| CLAUDE SUTTON | ADDRESS ON FILE |
| CLAUDE V LONG | ADDRESS ON FILE |
| CLAUDE V WINSTON | ADDRESS ON FILE |
| CLAUDE WALLER | ADDRESS ON FILE |
| CLAUDETTE DURHAM | ADDRESS ON FILE |
| CLAUDETTE FICKLIN | ADDRESS ON FILE |
| CLAUDETTE HINES | ADDRESS ON FILE |
| CLAUDETTE KENDRICK | ADDRESS ON FILE |
| CLAUDETTE THOMPSON | ADDRESS ON FILE |
| CLAUDETTE Y GREEN | ADDRESS ON FILE |
| CLAUDIA A HAPPE | ADDRESS ON FILE |
| CLAUDIA A STAFFORD | ADDRESS ON FILE |
| CLAUDIA ANN ARNN | ADDRESS ON FILE |
| CLAUDIA B WHEELER | ADDRESS ON FILE |
| CLAUDIA BERNAL | ADDRESS ON FILE |
| CLAUDIA CUTRONE | ADDRESS ON FILE |
| CLAUDIA D HUGHES | ADDRESS ON FILE |
| CLAUDIA DELOIS ADAMS | ADDRESS ON FILE |
| CLAUDIA DIAMOND | ADDRESS ON FILE |
| CLAUDIA E BORRIELLO | ADDRESS ON FILE |
| CLAUDIA ESPINO | ADDRESS ON FILE |
| CLAUDIA F GONZALEZ | ADDRESS ON FILE |
| CLAUDIA GAIL SHREVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUDIA GAIL SHREVE V. A. W. CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| CLAUDIA J CORBIN | ADDRESS ON FILE |
| CLAUDIA J EICKE | ADDRESS ON FILE |
| CLAUDIA J KEMP | ADDRESS ON FILE |
| CLAUDIA J NELSON | ADDRESS ON FILE |
| CLAUDIA K KNIGHT | ADDRESS ON FILE |
| CLAUDIA L DANIELS | ADDRESS ON FILE |
| CLAUDIA M HYDE | ADDRESS ON FILE |
| CLAUDIA MARCHETTA | ADDRESS ON FILE |
| CLAUDIA MEECE | ADDRESS ON FILE |
| CLAUDIA MONCADA | ADDRESS ON FILE |
| CLAUDIA MORROW | ADDRESS ON FILE |
| CLAUDIA OCHS | ADDRESS ON FILE |
| CLAUDIA P COUTURE | ADDRESS ON FILE |
| CLAUDIA R BRYANT | ADDRESS ON FILE |
| CLAUDIA R JOURDAIN | ADDRESS ON FILE |
| CLAUDIA R WATTS | ADDRESS ON FILE |
| CLAUDIA ROPERS | ADDRESS ON FILE |
| CLAUDIA ROWE WESTLEY | ADDRESS ON FILE |
| CLAUDIA S JACOBS | ADDRESS ON FILE |
| CLAUDIA S SCHACHLE | ADDRESS ON FILE |
| CLAUDIA STRAKER | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIA YOUNG | ADDRESS ON FILE |
| CLAUDIE DANIEL | ADDRESS ON FILE |
| CLAUDIE E WAMPLER | ADDRESS ON FILE |
| CLAUDIE MAE ANDERSON | ADDRESS ON FILE |
| CLAUDIE V WAGNER | ADDRESS ON FILE |
| CLAUDIN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLAUDINE FARELLO | ADDRESS ON FILE |
| CLAUDINE M AZAEL | ADDRESS ON FILE |
| CLAUDIO F NATARELLA | ADDRESS ON FILE |
| CLAUDIO JOSE SOSA | ADDRESS ON FILE |
| CLAUDIO KAROLCZAK | ADDRESS ON FILE |
| CLAUDIO KAROLCZAK JR | ADDRESS ON FILE |
| CLAUDIO M ASSINI | ADDRESS ON FILE |
| CLAUDIO, MIGUEL A. OLIVO | CALLE DR. MORALES FERRER CK-10 5TA SECCION LEVITTTOWN, TOA BAJA, PR 00949 |
| CLAUDIUS MCCULLAR | ADDRESS ON FILE |
| CLAUDIUS PETERS AMERICAS INC | 445 W PRESIDENT GEORGE BUSH HWY RICHARDSON TX 75080 |
| CLAUDIUS PETERS AMERICAS INC | 4141 BLUE LAKE CIRCLE STE 260 DALLAS TX 75244 |
| CLAUDY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLAUS A HARWICK | ADDRESS ON FILE |
| CLAUS F MEYER | ADDRESS ON FILE |
| CLAUS, NORMAN | 3173 HARTS RUN RD. GLENSHAW PA 15116 |
| CLAUSON, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| CLAUSON, RALPH | 3800 MIAMI FL 33131 |
| CLAVEY, NORMA V, PR OF THE | ESTATE OF NORMAN D CLAVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLAWSON, WILLIAM A | 149 FIRST ST. PO BOX 98 HEILWOOD PA 15745 |
| CLAY BELLEW | ADDRESS ON FILE |
| CLAY BRANDON | ADDRESS ON FILE |
| CLAY CAD | PO BOX 108 HENRIETTA TX 76365 |
| CLAY COOLEY NISSAN | ADDRESS ON FILE |
| CLAY COUNTY | 100 N. BRIDGE STREET HENRIETTA TX 76365 |
| CLAY COUNTY TAX OFFICE | 214 N. MAIN ST. HENRIETTA TX 76365-2850 |
| CLAY DEAN YATES | ADDRESS ON FILE |
| CLAY DISHMAN | ADDRESS ON FILE |
| CLAY F CORLEY | ADDRESS ON FILE |
| CLAY F CORLEY | ADDRESS ON FILE |
| CLAY HENSLEE | ADDRESS ON FILE |
| CLAY KANGERGA | ADDRESS ON FILE |
| CLAY MORGAN MCCALL | ADDRESS ON FILE |
| CLAY RUTLEDGE | ADDRESS ON FILE |
| CLAY S SMITH | ADDRESS ON FILE |
| CLAY SMITH | ADDRESS ON FILE |
| CLAY YATES | ADDRESS ON FILE |
| CLAY, HARRY MILTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CLAY, WANDA G. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CLAY, WANDA G. | 309 CLAY ROAD CAMDEN SC 29020 |
| CLAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLAY,JAMES | 3002 10TH ST. BAY CITY TX 77414 |
| CLAYBURN CONSTRUCTION CORP | 3200 VIA ESPERANZA EDMOND OK 73013 |
| CLAYCO INC | 35 EAST WACKER DRIVE SUITE 1300 CHICAGO IL 60601 |
| CLAYE AP3 INVESTMENTS | WELLS FARGO ATTN: ED JUREK 2824 HILLCROFT STREET HOUSTON TX 77057-5002 |
| CLAYE CB2 INVESTMENTS LLC | 935 ELDRIDGE RD #152 SUGAR LAND TX 77478 |
| CLAYPOOL, JAMES | 981 GIRTY RD SHELOCTA PA 15774-2406 |
| CLAYTON A DRENNAN | ADDRESS ON FILE |
| CLAYTON A LENNON | ADDRESS ON FILE |
| CLAYTON A TAYLOR | ADDRESS ON FILE |
| CLAYTON ANTIEAU | ADDRESS ON FILE |
| CLAYTON ARCHER | ADDRESS ON FILE |
| CLAYTON B BIVENS | ADDRESS ON FILE |
| CLAYTON BARNETT | ADDRESS ON FILE |
| CLAYTON BENNETT | ADDRESS ON FILE |
| CLAYTON BRADBURY | ADDRESS ON FILE |
| CLAYTON BRUCE FAGALA | ADDRESS ON FILE |
| CLAYTON BURRELL WEBBER | ADDRESS ON FILE |
| CLAYTON C PURDY | ADDRESS ON FILE |
| CLAYTON CAMERON BAKER | ADDRESS ON FILE |
| CLAYTON CARLTON | ADDRESS ON FILE |
| CLAYTON COLBY JUNEK | ADDRESS ON FILE |
| CLAYTON DABNEY FOUNDATION FOR | KIDS WITH CANCER 6500 GREENVILLE AVE STE#342 DALLAS TX 75206 |
| CLAYTON DARR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLAYTON E BOYCE | ADDRESS ON FILE |
| CLAYTON E MILLER | ADDRESS ON FILE |
| CLAYTON E WARD | ADDRESS ON FILE |
| CLAYTON EDWIN HURST | ADDRESS ON FILE |
| CLAYTON ELLISON | ADDRESS ON FILE |
| CLAYTON EVERETT TAYLOR | ADDRESS ON FILE |
| CLAYTON FAGALA | ADDRESS ON FILE |
| CLAYTON FERRELL | ADDRESS ON FILE |
| CLAYTON G KOONCE | ADDRESS ON FILE |
| CLAYTON H ALLMAN | ADDRESS ON FILE |
| CLAYTON H LEM | ADDRESS ON FILE |
| CLAYTON HOWARD | ADDRESS ON FILE |
| CLAYTON INDUSTRIES | 17477 HURLEY STREET CITY OF INDUSTRY CA 91744-5106 |
| CLAYTON JAY SHAW | ADDRESS ON FILE |
| CLAYTON JOE MORTON | ADDRESS ON FILE |
| CLAYTON JOHN NOBLE CRANE | ADDRESS ON FILE |
| CLAYTON JUNEK | ADDRESS ON FILE |
| CLAYTON KEITH | ADDRESS ON FILE |
| CLAYTON MILLER | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| CLAYTON MILLER | ADDRESS ON FILE |
| CLAYTON MORTON | ADDRESS ON FILE |
| CLAYTON N LEFEBVRE | ADDRESS ON FILE |
| CLAYTON N MANHART | ADDRESS ON FILE |
| CLAYTON R LUCE | ADDRESS ON FILE |
| CLAYTON RANKIN | ADDRESS ON FILE |
| CLAYTON RAY HOWARD | ADDRESS ON FILE |
| CLAYTON RENTMEESTER | ADDRESS ON FILE |
| CLAYTON RUSSELL THOMAS | ADDRESS ON FILE |
| CLAYTON SCOTT GUMPERT | ADDRESS ON FILE |
| CLAYTON SINELAIR | ADDRESS ON FILE |
| CLAYTON SMITH | ADDRESS ON FILE |
| CLAYTON THOMAS | ADDRESS ON FILE |
| CLAYTON W GEORGE | ADDRESS ON FILE |
| CLAYTON WERNER | ADDRESS ON FILE |
| CLAYTON WERNER | ADDRESS ON FILE |
| CLAYTON, BARBARA | 605 S 6TH ST SEADRIFT TX 77983-5000 |
| CLAYTON, CHRISTOPHER | 2239 SCHOOLHOUSE ROAD RANSOMVILLE NY 14131 |
| CLAYTON, DAWN G, PR OF THE | ESTATE OF TRESSLER W SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLAYTON, GLORIA | 2720 HARVIE RD RICHMOND VA 23223 |
| CLAYTON, JANICE A. | 121 MOLLY'S PLACE RD ROXBORO NC 27574 |
| CLAYTON, MARCIA REYNOLDS | 2743 DINK ASHLEY RD TIMBERLAKE NC 27583 |
| CLAYTON, MARCIA REYNOLDS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CLAYTON, PAUL L. | 1225 MOULTON RD LOUISBURG NC 27549 |
| CLAYTON, STEWART | 609 DODD ST LONGVIEW TX 75603 |
| CLAYTON, STEWART K | ADDRESS ON FILE |
| CLAYTON, WALTER R. | 133 W W CLAYTON ROAD ROXBORO NC 27574 |
| CLAYTON, WILBUR THOMAS, JR. | 2743 DINK ASHLEY RD TIMBERLAKE NC 27583 |

| Claim Name | Address Information |
|------------|---------------------|
| CLAYTON, WILBUR THOMAS, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CLAYTON, WILLIE M, PR OF THE | ESTATE OF DONALD L CLAYTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLEAN AIR COUNCIL | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| CLEAN AIR COUNCIL | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL RD, BLDG 2, STE 205 HENNIKER NH 03242 |
| CLEAN AIR COUNCIL | CLEAN AIR TASK FORCE DAVID W MARSHALL, SENIOR COUNSEL, 41 LIBERTY HILL ROAD, BLDG 2, STE 205 HENNIKER NH 03242-0000 |
| CLEAN AIR COUNCIL | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD, BDG 2, SUITE 205 HENNIKER NH 03242-0000 |
| CLEAN AIR COUNCIL | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CLEAN AIR COUNCIL | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CLEAN AIR COUNCIL, ANN BREWSTER | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| CLEAN AIR ENGINEERING INC | 500 W WOOD ST PALATINE IL 60067 |
| CLEAN AIR FORCE OF CENTRAL TEXAS | PO BOX 29295 AUSTIN TX 78755 |
| CLEAN AIR TASK FORCE | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| CLEAN HARBORS | MICHAEL OLES 42 LONGWATER DRIVE NORWELL MA 02061-9149 |
| CLEAN HARBORS | MICHAEL OLES PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN HARBORS ENV SERVICES | PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 42 LONGWATER DRIVE PO BOX 9149 NORWELL MA 02061-9149 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 42 LONGWATER DRIVE NORWELL MA 02061-9149 |
| CLEANAIR INSTRUMENT RENTAL | 500 W WOOD STREET PALATINE IL 60067-4975 |
| CLEANTECH OPEN | 2395 BROADWAY STREET REDWOOD CITY CA 94063-1613 |
| CLEANTHIS S MEIMAROGLOU | ADDRESS ON FILE |
| CLEAR CREEK CROSSING LTD | DBA RIVERBEND 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| CLEAR ENERGY BROKERAGE & CONSULTING LLC | 400 WARRENTON DR SILVER SPRING MD 20904-2851 |
| CLEAR LAKE REGIONAL MEDICAL | CENTER PO BOX 5010 ATTN CINDY BARTLETT SUGAR LAND TX 77487 |
| CLEAR PATH ENERGY LLC | 1200 ROUTE 22 E STE 2000 BRIDGEWATER NJ 07882 |
| CLEAR WATER PAPER CORP | 601 WEST RIVERSIDE SUITE 1100 SPOKANE WA 99201 |
| CLEARSTREAM PRODUCTS INC | 3100 MORGAN ROAD BESSEMER AL 35023-6454 |
| CLEARTHUR FORD JR | ADDRESS ON FILE |
| CLEARVIEW | 6606 LBJ FREEWAY, SUITE 135 DALLAS TX 75240 |
| CLEARVIEW ELECTRIC, INC. | FRANCIS X MCGOVERN, CHIEF EXECUTIVE OFFICER 600 NORTH PEARL ST. SUITE S-204 DALLAS TX 75201 |
| CLEARVIEW INTERNATIONAL LLC | 6606 LBJ FREEWAY, SUITE 135 DALLAS TX 75240 |
| CLEARWATER U.W.C.D. | 700 KENNEDY CT BELTON TX 76513 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: T. MOLONEY, S. O'NEAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: H. KHALID & H. MURTAGH ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: ELSBETH BENNETT 2000 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20006 |
| CLEARY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEATUS ROBERTS | ADDRESS ON FILE |
| CLEATUS STEELE | ADDRESS ON FILE |
| CLEAVE ALAN SIMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CLEAVE ALAN SIMPSON | ADDRESS ON FILE |
| CLEAVE SIMPSON | ADDRESS ON FILE |
| CLEAVER BROOKS INC | KEVON OFFICE CENTER, SUITE 240 JANICZEK & MCDEVITT REILLY 2500 MCCLELLAN BOULEVARD MERCHANTVILLE NJ 08619 |
| CLEAVER BROOKS INC | BARRY MCTIERNAN & MOORE N/K/A CLEAVER-BROOKS INC 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| CLEAVER BROOKS INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| CLEAVER BROOKS INC | MALABY & BRADLEY LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| CLEAVER BROOKS INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| CLEAVER BROOKS INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02210 |
| CLEAVER BROOKS INC | PETER MATHIEU BALUCH GIANFRANCESCO MATHIEU 155 S MAIN ST # 101 PROVIDENCE RI 02903 |
| CLEAVER BROOKS INC | 221 LAW STREET THOMASVILLE GA 31792 |
| CLEAVER BROOKS INC | 11950 W PARK PLACE DR. MILWAUKEE WI 53201 |
| CLEAVER BROOKS INC | 3707 NORTH RICHARDS PO BOX 421 MILWAUKEE WI 53201 |
| CLEAVER BROOKS INC | 11950 WEST LAKE DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | 11950 WESTLAKE PARK DR MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | 7800 N 113TH ST MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | CLEAVER BROOKS, A DIVISION OF AQUA-CHEM, INC SERVE: R/A 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | JOHN TORNETTA 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | RONALD G THIMM 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | RONALD J THIMM 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | CSC LAWYERS INC SERVICE CO 8040 EXCELSIOR DRIVE STE 400 MADISON WI 53717 |
| CLEAVER BROOKS INC | CSC LAWYERS INCORPORATING 8040 EXCELSIOR DR., STE. 400 MADISON WI 53717 |
| CLEAVER BROOKS INC | CSC LAWYERS INC SERVICE CO 8040 EXELSIOR DRIVE SUITE 400 MADISON WI 53717 |
| CLEAVER BROOKS INC | O'CONNELL, TIVIN, MILLER & BURNS MEREDITH SUZANNE HUDGENS 135 S LASALLE ST, STE 2300 CHICAGO IL 60603 |
| CLEAVER BROOKS INC | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| CLEAVER BROOKS INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| CLEAVER BROOKS INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| CLEAVER BROOKS INC | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| CLEAVER BROOKS INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CLEAVER BROOKS INC | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CLEAVER BROOKS INC | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| CLEAVER BROOKS INC | 221 LAW STREET HOUSTON TX 77002 |
| CLEAVER BROOKS INC | WHITE SHAVER PC CLAY M. WHITE 11200 WESTHEIMER SUITE 200 HOUSTON TX 77042 |
| CLEBURNE CHAMBER OF COMMERCE | PO BOX 701 CLEBURNE TX 76033-0701 |
| CLEBURNE ISD | 505 NORTH RIDGEWAY DRIVE SUITE 100 CLEBURNE TX 76033 |
| CLEBURNE OAKS LIMITED PARRNERSHIP | 771 CREEKWOOD DRIVE NORTH FAIRVIEW TX 75069 |
| CLEBURNE PROPANE | ADDRESS ON FILE |
| CLEBURNE PROPANE COMPANY | PO BOX 5467 GRANBURY TX 76049-0467 |
| CLEBURNE PROPANE LLC | 2411 HWY 377 E GRANBURY TX 76044 |
| CLEBURNE, CITY | 10 N ROBINSON ST CLEBURNE TX 76031 |
| CLECO POWER LLC, ETAL | WADE A HOEFLING, SVP, GEN COUN. 2030 DONAHUE FERRY ROAD PO BOX 5000 PINEVILLE LA 71361-5000 |
| CLEDELAND CASH | ADDRESS ON FILE |
| CLEDITH E STRAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLEGG ABERNATHY | ADDRESS ON FILE |
| CLEGG, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLEGG, THOMAS J., III | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CLEM SIMON | ADDRESS ON FILE |
| CLEM SIMON | ADDRESS ON FILE |
| CLEMANS, WILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEME MANOR CHARITABLE TRUST | DBA CLEME MANOR APARTMENTS 5300 COKE STREET HOUSTON TX 77020 |
| CLEMEMNTE CLEM GARCIA | ADDRESS ON FILE |
| CLEMENS E KRAMER JR | ADDRESS ON FILE |
| CLEMENS, SHERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEMENT , ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLEMENT CARACCIOLO | ADDRESS ON FILE |
| CLEMENT GEORGE SAXON JR | ADDRESS ON FILE |
| CLEMENT J DOUGHERTY | ADDRESS ON FILE |
| CLEMENT P KERLEY | ADDRESS ON FILE |
| CLEMENT, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEMENTE  VILLEGAS | ADDRESS ON FILE |
| CLEMENTE, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEMENTI, JAMES N DI, PR OF THE | ESTATE OF JOSEPH N DI CLEMENTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLEMENTINE TRANTINO | ADDRESS ON FILE |
| CLEMENTS, HAROLD WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLEMEY B WHITLOW | ADDRESS ON FILE |
| CLEMMA RAY SANDERS | ADDRESS ON FILE |
| CLEMMA SANDERS | ADDRESS ON FILE |
| CLEMMIE RICHARDS | ADDRESS ON FILE |
| CLEMMIE WILLSON | ADDRESS ON FILE |
| CLEMNET A STREIFUS | ADDRESS ON FILE |
| CLEMON L SHOEMAKE JR | ADDRESS ON FILE |
| CLEMTEX | ADDRESS ON FILE |
| CLEMTEX INC | 2565 W. COMMERCE ST DALLAS TX 75212 |
| CLEMTEX INC | PO BOX 15214 HOUSTON TX 77220-5214 |
| CLEMY TRAYLOR | ADDRESS ON FILE |
| CLENDENIN, MARY | 89 WILLIAMSON ST RAVENSWOOD WV 26164-9651 |
| CLENDENNEN, DAVID ANDREW | P.O. BOX 606 WHITNEY TX 76692 |
| CLENDENNEN, DAVID ANDREW | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| CLENDENNY, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLENT HOLMES | ADDRESS ON FILE |
| CLENT L HOLMES | ADDRESS ON FILE |
| CLENT L HOLMES II | ADDRESS ON FILE |
| CLENTER MCWHORTER | ADDRESS ON FILE |
| CLENTINE TITUS | ADDRESS ON FILE |
| CLEO COOPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLEO HOLLIS | ADDRESS ON FILE |
| CLEO KENT PENDERGRASS | ADDRESS ON FILE |
| CLEO M WRIGHT | ADDRESS ON FILE |
| CLEO PATTERSON | ADDRESS ON FILE |
| CLEO RAMSEY SIMON | ADDRESS ON FILE |
| CLEO S & GORDON FOWLER | ADDRESS ON FILE |
| CLEO SAN CLAIRE | ADDRESS ON FILE |
| CLEO SHRUM | ADDRESS ON FILE |
| CLEO W ROGERS | ADDRESS ON FILE |
| CLEO W WALKER | ADDRESS ON FILE |
| CLEOLA CARTWRIGHT RAY | ADDRESS ON FILE |
| CLEON FOWLER | ADDRESS ON FILE |
| CLEON IVY | ADDRESS ON FILE |
| CLEON LARRY IVY | ADDRESS ON FILE |
| CLEON S GOODE | ADDRESS ON FILE |
| CLEON S KING | ADDRESS ON FILE |
| CLEOPAL M WARD | ADDRESS ON FILE |
| CLEOPATRA M ZONIS | ADDRESS ON FILE |
| CLEOPHIS PERRY | ADDRESS ON FILE |
| CLEORA KEELEY | ADDRESS ON FILE |
| CLEORA SHIVERS | ADDRESS ON FILE |
| CLEORA SHIVERS | ADDRESS ON FILE |
| CLEPPE, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLERANCE J DUREE | ADDRESS ON FILE |
| CLERENCE GREEN | ADDRESS ON FILE |
| CLERENCE HANGWEN | ADDRESS ON FILE |
| CLERK OF COUNTY | JUSTICE OF PEACE PRECINCT 3 645 GRAPEVINE HWY HURST TX 76054 |
| CLERK OF DISTRICT COURTS | THOMAS A WILDER 401 W BELKNAP FORT WORTH TX 76196 |
| CLERK OF THE SUPREME COURT | 201 WEST 14TH ST ROOM 104 AUSTIN TX 78701 |
| CLERK U S DISTRICT COURT | ATTORNEY ADMISSIONS UNITED STATES DISTRICT COURT PO BOX 61010 HOUSTON TX 77208-1010 |
| CLERMONT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLESCERE, PETER | 1930- NW. 18TH STREET. DELRAY BEACH FL 33445 |
| CLETA MOORE | ADDRESS ON FILE |
| CLETA S YATES | ADDRESS ON FILE |
| CLETIS WILLIAMSON | ADDRESS ON FILE |
| CLETO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLETUS E PIERCE | ADDRESS ON FILE |
| CLETUS R WAMPLER | ADDRESS ON FILE |
| CLEVE R JOHNSON | ADDRESS ON FILE |
| CLEVELAND BROWN JR | ADDRESS ON FILE |
| CLEVELAND CLINIC HEALTH SYSTEM | PENSION TRUST 18101 LORAIN AVENUE CLEVELAND OH 44111 |
| CLEVELAND CLINIC HEALTH SYSTEM | 9500 EUCLID AVE CLEVELAND OH 44195 |
| CLEVELAND DREW JOHNSON | ADDRESS ON FILE |
| CLEVELAND ELECTRIC COMPANY | 1281 FULTON INDUSTRIAL BLVD., N.W. ATLANTA GA 30336 |
| CLEVELAND ELECTRIC ILLUMINATING | 1281 FULTON INDUSTRIAL BLVD., N.W. ATLANTA GA 30336 |
| CLEVELAND MATTIX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLEVELAND WILLIAMS | ADDRESS ON FILE |
| CLEVELAND, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEVELAND, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEVELAND, ROOSEVELT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLEVENGER, JAMES | 210 SOUTH 4TH AVE RIDGEFIELD WA 98642 |
| CLEVENGER, MARTHA E, PR OF THE | ESTATE OF LOUIS E EDWARDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLEVENGER, RENA | 30510 QUINN RD TOMBALL TX 77375-2962 |
| CLEWELL, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLF FINANCE COMPANY LLC | APOLLO GLOBAL MANAGEMENT, DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| CLICK2LEARN.COM, INC | 1808 N SHORELINE BLVD MOUNTAIN VIEW CA 94043 |
| CLICK2LEARN.COM, INC | 110-110TH AVE STE 700 BELLEVUE WA 98004 |
| CLIENT CONTRACTS DEPARTMENT | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| CLIFF ALAN CONNER | ADDRESS ON FILE |
| CLIFF ALAN CONNER | ADDRESS ON FILE |
| CLIFF CONNER | ADDRESS ON FILE |
| CLIFF GRAHAM | ADDRESS ON FILE |
| CLIFF MCMAHAN | ADDRESS ON FILE |
| CLIFF RYLAN STEPHENS | ADDRESS ON FILE |
| CLIFF TAYLOR | ADDRESS ON FILE |
| CLIFF WARNER | ADDRESS ON FILE |
| CLIFFORD A & SUE WILLIAMS | ADDRESS ON FILE |
| CLIFFORD A ANDERSON | ADDRESS ON FILE |
| CLIFFORD A BARONE | ADDRESS ON FILE |
| CLIFFORD A EDGE | ADDRESS ON FILE |
| CLIFFORD A EGER | ADDRESS ON FILE |
| CLIFFORD A MELDER | ADDRESS ON FILE |
| CLIFFORD A MYCOFF | ADDRESS ON FILE |
| CLIFFORD ADAMS | ADDRESS ON FILE |
| CLIFFORD ALAN WATSON | ADDRESS ON FILE |
| CLIFFORD ANDERSON | ADDRESS ON FILE |
| CLIFFORD ARMSTRONG | ADDRESS ON FILE |
| CLIFFORD B ALEXANDER | ADDRESS ON FILE |
| CLIFFORD B CROUELL | ADDRESS ON FILE |
| CLIFFORD BALDWIN | ADDRESS ON FILE |
| CLIFFORD BARTLETT | ADDRESS ON FILE |
| CLIFFORD BEY | ADDRESS ON FILE |
| CLIFFORD BRADLEY | ADDRESS ON FILE |
| CLIFFORD BROKER | ADDRESS ON FILE |
| CLIFFORD C NELSON | ADDRESS ON FILE |
| CLIFFORD C RYAN | ADDRESS ON FILE |
| CLIFFORD C VALENTINE | ADDRESS ON FILE |
| CLIFFORD CRANE | ADDRESS ON FILE |
| CLIFFORD CUMMINGS | ADDRESS ON FILE |
| CLIFFORD D BLEDSOE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLIFFORD D GRANNUM | ADDRESS ON FILE |
| CLIFFORD D MANN | ADDRESS ON FILE |
| CLIFFORD D MCBEE JR | ADDRESS ON FILE |
| CLIFFORD DAVIS | ADDRESS ON FILE |
| CLIFFORD DAVIS | ADDRESS ON FILE |
| CLIFFORD DEAN MARR | ADDRESS ON FILE |
| CLIFFORD E DONADIO | ADDRESS ON FILE |
| CLIFFORD E GAUNT | ADDRESS ON FILE |
| CLIFFORD E LEBLANC | ADDRESS ON FILE |
| CLIFFORD E MILLES | ADDRESS ON FILE |
| CLIFFORD E MORN | ADDRESS ON FILE |
| CLIFFORD E WARFORD | ADDRESS ON FILE |
| CLIFFORD EICHELBERGER | ADDRESS ON FILE |
| CLIFFORD EUGENE PATTERSON | ADDRESS ON FILE |
| CLIFFORD G FREEMAN | ADDRESS ON FILE |
| CLIFFORD G MCFARLANE | ADDRESS ON FILE |
| CLIFFORD G RADFORD | ADDRESS ON FILE |
| CLIFFORD G RADFORD | ADDRESS ON FILE |
| CLIFFORD GARNER | ADDRESS ON FILE |
| CLIFFORD GARNER | ADDRESS ON FILE |
| CLIFFORD GRAY JR & WIFE YOLONDA | ADDRESS ON FILE |
| CLIFFORD H EASTON | ADDRESS ON FILE |
| CLIFFORD HAROLD & EMMA POOL | ADDRESS ON FILE |
| CLIFFORD HARRISON | ADDRESS ON FILE |
| CLIFFORD J ADAMS | ADDRESS ON FILE |
| CLIFFORD J BROWN | ADDRESS ON FILE |
| CLIFFORD J FITZGERALD | ADDRESS ON FILE |
| CLIFFORD J HOLLYWOOD | ADDRESS ON FILE |
| CLIFFORD J PLEACE | ADDRESS ON FILE |
| CLIFFORD JACOBS | ADDRESS ON FILE |
| CLIFFORD JAMES ADAMS | ADDRESS ON FILE |
| CLIFFORD JAMES WHITMUS | ADDRESS ON FILE |
| CLIFFORD JONES | ADDRESS ON FILE |
| CLIFFORD KROLL | ADDRESS ON FILE |
| CLIFFORD L BUNDY | ADDRESS ON FILE |
| CLIFFORD L COIL | ADDRESS ON FILE |
| CLIFFORD L SPURLIN | ADDRESS ON FILE |
| CLIFFORD LEE NABOURS | ADDRESS ON FILE |
| CLIFFORD LEONARD | ADDRESS ON FILE |
| CLIFFORD LEROY MORRIS | ADDRESS ON FILE |
| CLIFFORD LUCAS | ADDRESS ON FILE |
| CLIFFORD M SABISTON | ADDRESS ON FILE |
| CLIFFORD MATHEWSON | ADDRESS ON FILE |
| CLIFFORD MEACHAM | ADDRESS ON FILE |
| CLIFFORD MILLER | ADDRESS ON FILE |
| CLIFFORD MILLER | ADDRESS ON FILE |
| CLIFFORD MORTON TATUM JR | ADDRESS ON FILE |
| CLIFFORD MOSS | ADDRESS ON FILE |
| CLIFFORD N MENZEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLIFFORD N STAHL | ADDRESS ON FILE |
| CLIFFORD NABOURS | ADDRESS ON FILE |
| CLIFFORD OGG | ADDRESS ON FILE |
| CLIFFORD POWER SYSTEMS INC | PO BOX 875500 KANSAS CITY MO 64187-5500 |
| CLIFFORD POWER SYSTEMS INC | PO BOX 581807 TULSA OK 74158 |
| CLIFFORD POWER SYSTEMS INC | 1913 E. HWY 80 WHITE OAK TX 75693 |
| CLIFFORD R BISHOP | ADDRESS ON FILE |
| CLIFFORD R CRENSHAW | ADDRESS ON FILE |
| CLIFFORD R LEVINE | ADDRESS ON FILE |
| CLIFFORD S DILLARD | ADDRESS ON FILE |
| CLIFFORD S KENT | ADDRESS ON FILE |
| CLIFFORD S NAHAS | ADDRESS ON FILE |
| CLIFFORD S THOMAS | ADDRESS ON FILE |
| CLIFFORD S TRENT JR | ADDRESS ON FILE |
| CLIFFORD SHUPP | ADDRESS ON FILE |
| CLIFFORD STROTHER | ADDRESS ON FILE |
| CLIFFORD THOMAS | ADDRESS ON FILE |
| CLIFFORD W DAVIS | ADDRESS ON FILE |
| CLIFFORD W FLEETWOOD | ADDRESS ON FILE |
| CLIFFORD W HENRY | ADDRESS ON FILE |
| CLIFFORD WATSON | ADDRESS ON FILE |
| CLIFFORD WATSON | ADDRESS ON FILE |
| CLIFFORD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLIFFORD, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CLIFFORD, MARK | 7 STEWARD LANE PO BOX 1214 RANGELEY ME 04970 |
| CLIFFORD, RICHARD H, PR OF THE | ESTATE OF HENRY W CLIFFORD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLIFORD DUNCAN | ADDRESS ON FILE |
| CLIFORD HOEFT | ADDRESS ON FILE |
| CLIFT, ROBERT | 33253 478TH AVE JEFFERSON SD 57038 |
| CLIFTON A LAPLATNEY | ADDRESS ON FILE |
| CLIFTON A WAGNER | ADDRESS ON FILE |
| CLIFTON AKIN | ADDRESS ON FILE |
| CLIFTON ASSOCIATES | 10 POST OFFICE SQ #1100 BOSTON MA 02109-4603 |
| CLIFTON B STROUD | ADDRESS ON FILE |
| CLIFTON BECKETT | ADDRESS ON FILE |
| CLIFTON C. CHEEK | ADDRESS ON FILE |
| CLIFTON CARPENTER | ADDRESS ON FILE |
| CLIFTON CECIL BURRUS | ADDRESS ON FILE |
| CLIFTON CLEO MOORING | ADDRESS ON FILE |
| CLIFTON DEWEESE | ADDRESS ON FILE |
| CLIFTON E BECKETT | ADDRESS ON FILE |
| CLIFTON E LEE JR | ADDRESS ON FILE |
| CLIFTON F WAGNER | ADDRESS ON FILE |
| CLIFTON FREEMAN | ADDRESS ON FILE |
| CLIFTON G STUBBS | ADDRESS ON FILE |
| CLIFTON GLAZE | ADDRESS ON FILE |
| CLIFTON ISD | 1102 KEY AVENUE CLIFTON TX 76634 |

| Claim Name | Address Information |
| --- | --- |
| CLIFTON J & KATHRYN FREEMAN | ADDRESS ON FILE |
| CLIFTON J FREEMAN | ADDRESS ON FILE |
| CLIFTON J FREEMAN | ADDRESS ON FILE |
| CLIFTON J WALKER | ADDRESS ON FILE |
| CLIFTON JAMES FREEMAN | ADDRESS ON FILE |
| CLIFTON LEE WHISENANT | ADDRESS ON FILE |
| CLIFTON M CARPENTER | ADDRESS ON FILE |
| CLIFTON MANGRUM | ADDRESS ON FILE |
| CLIFTON MASSIEY | ADDRESS ON FILE |
| CLIFTON MOORING | ADDRESS ON FILE |
| CLIFTON MORRIS | ADDRESS ON FILE |
| CLIFTON NEAL PERRY | ADDRESS ON FILE |
| CLIFTON O GUMBS | ADDRESS ON FILE |
| CLIFTON P MAY | ADDRESS ON FILE |
| CLIFTON PATTERSON | ADDRESS ON FILE |
| CLIFTON PERRY | ADDRESS ON FILE |
| CLIFTON R GRIFFIN | ADDRESS ON FILE |
| CLIFTON RAYFORD WHITEHEAD | ADDRESS ON FILE |
| CLIFTON SELLARS | ADDRESS ON FILE |
| CLIFTON WHITEHEAD | ADDRESS ON FILE |
| CLIFTON, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLIFTON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLIFTON, WHITMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLIMATRONICS CORPORATION | 606 JOHNSON AVE STE 28 BOHEMIA NY 11716 |
| CLIMATRONICS CORPORATION | 1600 WASHINGTON BLVD GRANTS PASS OR 97526 |
| CLIMAX MOLYBDENUM COMPANY | 333 NORTH CENTRAL AVE PHOENIX AZ 85004 |
| CLIMAX PORTABLE MACHINE | TOOLS INC PO BOX 848399 DALLAS TX 75284-8399 |
| CLIMAX PORTABLE MACHINE TOOL | PO BOX 230 NEWBERG OR 97132 |
| CLIMER WILSON LLC | 32630 WATERWORTH CT FULSHEAR TX 77441 |
| CLINARD, ELIZABETH | PO BOX 23622 WACO TX 76702-3622 |
| CLINARD, LONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLINE, GARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLINE, HAZEL J | 109 W KARNES DR ROBINSON TX 76706-5035 |
| CLINECONTRACTINGINC | 2469 OLD NORCROSS RD TUCKER GA 30084 |
| CLINEDINST, ALLEN B, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLINES, LISA, PR OF THE | ESTATE OF JOSEPH QUATTROCHI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CLINK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLINKER CANARIAS | ADDRESS ON FILE |
| CLINKSCALES, CLAUDEL | 109 HILLSIDE CR IVA SC 29655 |
| CLINKSCALES, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLINKSCALES, VIETONIA | 109 HILLSIDE CR IVA SC 29655 |
| CLINNESS MORGAN MCCALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLINT ADAM BONNIN | ADDRESS ON FILE |
| CLINT BAIN | ADDRESS ON FILE |
| CLINT BLACKHAM | ADDRESS ON FILE |
| CLINT D YARGER | ADDRESS ON FILE |
| CLINT E EDGETT | ADDRESS ON FILE |
| CLINT GREGORY TAYLOR | ADDRESS ON FILE |
| CLINT HAYS | ADDRESS ON FILE |
| CLINT LEE LITTLE | ADDRESS ON FILE |
| CLINT LEE LITTLE | ADDRESS ON FILE |
| CLINT LITTLE | ADDRESS ON FILE |
| CLINT MATHIS | ADDRESS ON FILE |
| CLINT R FULLER | ADDRESS ON FILE |
| CLINT ROBERSON | ADDRESS ON FILE |
| CLINT SYKES | ADDRESS ON FILE |
| CLINT WRIGHT | ADDRESS ON FILE |
| CLINTIN ALLEN REID | ADDRESS ON FILE |
| CLINTIN ALLEN REID | ADDRESS ON FILE |
| CLINTIN REID | ADDRESS ON FILE |
| CLINTON A FREEMAN | ADDRESS ON FILE |
| CLINTON ALRED NEWSOM | ADDRESS ON FILE |
| CLINTON B MINCHEW | ADDRESS ON FILE |
| CLINTON BRYANT | ADDRESS ON FILE |
| CLINTON BURGETT | ADDRESS ON FILE |
| CLINTON C BOONE | ADDRESS ON FILE |
| CLINTON CARTER | ADDRESS ON FILE |
| CLINTON COLEMAN | ADDRESS ON FILE |
| CLINTON D MOFFATT | ADDRESS ON FILE |
| CLINTON D RAMEY | ADDRESS ON FILE |
| CLINTON D RAWLS | ADDRESS ON FILE |
| CLINTON DALE SCOTT | ADDRESS ON FILE |
| CLINTON DALRYMPLE | ADDRESS ON FILE |
| CLINTON DANIEL PRATKA | ADDRESS ON FILE |
| CLINTON DANIEL PRATKA | ADDRESS ON FILE |
| CLINTON DAVENPORT | ADDRESS ON FILE |
| CLINTON DEAN BURGETT | ADDRESS ON FILE |
| CLINTON DIRK DALRYMPLE | ADDRESS ON FILE |
| CLINTON EDWARDS | ADDRESS ON FILE |
| CLINTON EUGENE CARTER | ADDRESS ON FILE |
| CLINTON EUGENE CARTER JR | ADDRESS ON FILE |
| CLINTON GRANTHAM | ADDRESS ON FILE |
| CLINTON HULL | ADDRESS ON FILE |
| CLINTON JENKINS | ADDRESS ON FILE |
| CLINTON M ABBOTT | ADDRESS ON FILE |
| CLINTON MEUTH | ADDRESS ON FILE |
| CLINTON P HEATH | ADDRESS ON FILE |
| CLINTON PARTIN | ADDRESS ON FILE |
| CLINTON PRATKA | ADDRESS ON FILE |
| CLINTON R FLEMING | ADDRESS ON FILE |
| CLINTON RAY EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLINTON RHODES KENNEDY | ADDRESS ON FILE |
| CLINTON S BOONE | ADDRESS ON FILE |
| CLINTON S DENNY | ADDRESS ON FILE |
| CLINTON S HUNT | ADDRESS ON FILE |
| CLINTON SHAW | ADDRESS ON FILE |
| CLINTON T COLEMAN | ADDRESS ON FILE |
| CLINTON T MCCREEDY | ADDRESS ON FILE |
| CLINTON TROY LEISURE | ADDRESS ON FILE |
| CLINTON W COPELAND | ADDRESS ON FILE |
| CLINTON W ROBINSON | ADDRESS ON FILE |
| CLINTON WOODS REYNOLDS | ADDRESS ON FILE |
| CLINTON, JEFFREY | 1221 HERMAN RD CABOT PA 16023 |
| CLINTON, MARK | 105 ISEMAN ROAD FREEPORT PA 16229 |
| CLITIS A AND TERESA RILEY | ADDRESS ON FILE |
| CLITIS A AND TERESA RILEY | ADDRESS ON FILE |
| CLIVE G GRIFFITH | ADDRESS ON FILE |
| CLIVE HASELDEN | ADDRESS ON FILE |
| CLIVE M FINEGAN | ADDRESS ON FILE |
| CLIVE RADWAY | ADDRESS ON FILE |
| CLM EQUIPMENT CO INC | 3135 US HWY 90 E BROUSSARD LA 70518 |
| CLOCKS OF YORE | 4516 BARWYN CT PLANO TX 75093 |
| CLOIN J ROBERTSON | ADDRESS ON FILE |
| CLONTZ, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLONTZ, ENLO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOONAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLORINDA CHAVOUSTIE | ADDRESS ON FILE |
| CLORINDA M LINDSTRAND | ADDRESS ON FILE |
| CLOSE, KAREN M. | 36 CHAMBERLAIN AVE BRUNSWICK ME 04011-2530 |
| CLOTEEL KELLER | ADDRESS ON FILE |
| CLOTELL KELLER | ADDRESS ON FILE |
| CLOUATRE, CALVIN , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CLOUD PEAK ENERGY LLC | 385 INTERLOCKEN CRESCENT STE 400 BROOMFIELD CO 80021 |
| CLOUD PEAK ENERGY LLC | 505 SOUTH GILLETTE AVE PO BOX 3009 GILLETTE WY 82717 |
| CLOUD PEAK ENERGY LLC | 505 SOUTH GILLETTE AVENUE PO BOX 3809 GILLETTE WY 82717 |
| CLOUD PEAK ENERGY RESOURCES LLC | BRYAN PECHERSKY, GENERAL COUNSEL 385 INTERLOCKE CRESCENT, STE 400 BROOMFIELD CO 80021 |
| CLOUD PEAK ENERGY RESOURCES LLC | 385 INTERLOCKEN CRESCENT STE 400 BROOMFIELD CO 80021 |
| CLOUD PEAK ENERGY RESOURCES LLC ON | BEHALF OF KENNECOTT COAL SALES CO 505 S GILLETTE AVE GILLETTE WY 82717 |
| CLOUD, COY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOUD, PERRY JAY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JUDY BARR 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CLOUDE WEATHDRLY | ADDRESS ON FILE |
| CLOUNCH, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOUSE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CLOUTIER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOUTIER, JOHN H | 2608 STAPLETON DRIVE DONALSONVILLE GA 39845 |
| CLOUTIER, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOUTIER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CLOVER M HENDERSON | ADDRESS ON FILE |
| CLOVERLEAF PRINTING & SIGN SHOP | 1009 N WASHINGTON ST BEEVILLE TX 78102-3928 |
| CLOVIS & MYRA WILLIAMS | ADDRESS ON FILE |
| CLOW CORPORATION | 1100 PRAIRIE AVE SOUTH BEND IN 46601 |
| CLOWERS COMPANY | PO BOX 526 LONGVIEW TX 75606 |
| CLOYCE E GOODMAN | ADDRESS ON FILE |
| CLOYCE H SWISHER | ADDRESS ON FILE |
| CLOYD J ROCKSTEAD | ADDRESS ON FILE |
| CLOYS C HALL | ADDRESS ON FILE |
| CLUADIA DIAMOND | ADDRESS ON FILE |
| CLUB PENSION PLAN (FKA AUTOMOBILE CLUB | OF SOUTHERN CALIFORNIA PENSION PLAN) OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| CLUBB, FLOYD C., SR. | 2131 JEFFERSON AVE GASTONIA NC 28056 |
| CLUBB, FLOYD C., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CLUBB, JOHN H. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CLUDE R LANE | ADDRESS ON FILE |
| CLUDE R PRIRAM | ADDRESS ON FILE |
| CLUFF, DARRELYN L | 7211 GARDEN GLEN CT #114 HUNTINGTON BEACH CA 92648 |
| CLUSTER M ELLIOT | ADDRESS ON FILE |
| CLY, CASSANDRA VANESSA | PO BOX 465 WATERFLOW NM 87421 |
| CLYBURN, GARY D | #78 KNEEN ST SHELTON CT 06484 |
| CLYDE A BOWAL | ADDRESS ON FILE |
| CLYDE A KEISLER | ADDRESS ON FILE |
| CLYDE A L CARTER | ADDRESS ON FILE |
| CLYDE A MEADOWS | ADDRESS ON FILE |
| CLYDE A RANEY | ADDRESS ON FILE |
| CLYDE A RAPER | ADDRESS ON FILE |
| CLYDE A SAYLORS | ADDRESS ON FILE |
| CLYDE ALLEN BIRDWELL | ADDRESS ON FILE |
| CLYDE B TATUM | ADDRESS ON FILE |
| CLYDE BAILEY | ADDRESS ON FILE |
| CLYDE BERGEMANN | C/O PARTNEREP INC PO BOX 680605 HOUSTON TX 77268-0605 |
| CLYDE BERGEMANN BACHMANN INC | PO BOX 2150, 04210 416 LEWISTON JUNCTION RD AUBURN ME 04211 |
| CLYDE BERGEMANN BACHMANN INC | BACHMANN INDUSTRIES INC 416 LEWISTON JUNCTION RD PO BOX 2150 AUBURN ME 04211-2150 |
| CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA GA 30340 |
| CLYDE BERGEMANN INC | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN POWER GROUP AMERICAS | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN US INC | 4015 PRESIDENTIAL PKWY ATLANTA GA 30326 |
| CLYDE BERGEMANN, INC. | 4015 PRESIDENTIAL PKWY ATLANTA GA 30340-3707 |
| CLYDE BISCHOFSHAUSEN | ADDRESS ON FILE |
| CLYDE BLACKWATER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLYDE C FRENCH | ADDRESS ON FILE |
| CLYDE C TREECE | ADDRESS ON FILE |
| CLYDE COOLEY | ADDRESS ON FILE |
| CLYDE COOLEY | ADDRESS ON FILE |
| CLYDE D HAYES | ADDRESS ON FILE |
| CLYDE D THURMAN | ADDRESS ON FILE |
| CLYDE D WARREN | ADDRESS ON FILE |
| CLYDE DALRYMPLE | ADDRESS ON FILE |
| CLYDE DONALD HEBERT JR | ADDRESS ON FILE |
| CLYDE E ADAMS | ADDRESS ON FILE |
| CLYDE E ADAMS | ADDRESS ON FILE |
| CLYDE E ALDRIDGE | ADDRESS ON FILE |
| CLYDE E BALD | ADDRESS ON FILE |
| CLYDE E BURNS | ADDRESS ON FILE |
| CLYDE E NICELY | ADDRESS ON FILE |
| CLYDE FABRE | ADDRESS ON FILE |
| CLYDE FRANKLIN HAZLETT JR | ADDRESS ON FILE |
| CLYDE GLENN SAMFORD | ADDRESS ON FILE |
| CLYDE GLENN SAMFORD | ADDRESS ON FILE |
| CLYDE GOMEZ | ADDRESS ON FILE |
| CLYDE HARPER | ADDRESS ON FILE |
| CLYDE J BECK | ADDRESS ON FILE |
| CLYDE J BREWER | ADDRESS ON FILE |
| CLYDE J GOODWIN | ADDRESS ON FILE |
| CLYDE J. JUMP | ADDRESS ON FILE |
| CLYDE JERALD FOSTER | ADDRESS ON FILE |
| CLYDE JOHNSON | ADDRESS ON FILE |
| CLYDE JOYEAU | ADDRESS ON FILE |
| CLYDE KAPINOS | ADDRESS ON FILE |
| CLYDE L BUCKNER | ADDRESS ON FILE |
| CLYDE L HAWN | ADDRESS ON FILE |
| CLYDE L WARD | ADDRESS ON FILE |
| CLYDE LEROY STEPHENS JR | ADDRESS ON FILE |
| CLYDE LEROY STEPHENS JR | ADDRESS ON FILE |
| CLYDE LUTHER MCKENZIE | ADDRESS ON FILE |
| CLYDE M ALLEN | ADDRESS ON FILE |
| CLYDE M BORRELL | ADDRESS ON FILE |
| CLYDE M MORRIS | ADDRESS ON FILE |
| CLYDE MELVIN SHAW JR | ADDRESS ON FILE |
| CLYDE MORBITZER | ADDRESS ON FILE |
| CLYDE MORBITZER SR | ADDRESS ON FILE |
| CLYDE N RIVERS | ADDRESS ON FILE |
| CLYDE N SHRAMEK | ADDRESS ON FILE |
| CLYDE O BASSETT | ADDRESS ON FILE |
| CLYDE POUNDERS | ADDRESS ON FILE |
| CLYDE PUMPS LTD | 149 NEWLANDS ROAD CATHCART GLASGOW G44 4EX UNITED KINGDOM |
| CLYDE R & VERA HORN | ADDRESS ON FILE |
| CLYDE R JOY JR | ADDRESS ON FILE |
| CLYDE REACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLYDE S REDETZKE | ADDRESS ON FILE |
| CLYDE S. KUHL | ADDRESS ON FILE |
| CLYDE SAMFORD | ADDRESS ON FILE |
| CLYDE SARGENT | ADDRESS ON FILE |
| CLYDE STEPHENSON | ADDRESS ON FILE |
| CLYDE STEVENSON GOMEZ | ADDRESS ON FILE |
| CLYDE STOKES | ADDRESS ON FILE |
| CLYDE STOKES | ADDRESS ON FILE |
| CLYDE STOKES | ADDRESS ON FILE |
| CLYDE STURGILL | ADDRESS ON FILE |
| CLYDE T GRAY | ADDRESS ON FILE |
| CLYDE T SOLT | ADDRESS ON FILE |
| CLYDE UNION INC | 62741 COLLECTION CENTER DRIVE CHICAGO IL 60693-2741 |
| CLYDE UNION PUMP COMPANY | 9601 NEW DECADE DRIVE PASADENA TX 77507 |
| CLYDE UNION, INC. | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49037 |
| CLYDE W DEVORE | ADDRESS ON FILE |
| CLYDE W KING | ADDRESS ON FILE |
| CLYDE W LEWIS | ADDRESS ON FILE |
| CLYDE W SCOTT JR | ADDRESS ON FILE |
| CLYDE WALTER KIEHL | ADDRESS ON FILE |
| CLYDE WARDELL HARRIS | ADDRESS ON FILE |
| CLYDE WARNER | ADDRESS ON FILE |
| CLYDE WAYNE WILSON | ADDRESS ON FILE |
| CLYDE WILFRED BISCHOFSHAUSEN | ADDRESS ON FILE |
| CLYDE WILSON | ADDRESS ON FILE |
| CLYDEUNION PUMPS | 10723 ROCKLEY ROAD HOUSTON TX 77099 |
| CLYDEUNION PUMPS | 9601 NEW DECADE DR PASADENA TX 77507 |
| CLYNTA R JACKSON | ADDRESS ON FILE |
| CLYNTON CADE PLATT | ADDRESS ON FILE |
| CLYNTON LOYD ROBERSON | ADDRESS ON FILE |
| CLYNTON LOYD ROBERSON JR | ADDRESS ON FILE |
| CLYNTON ROBERSON | ADDRESS ON FILE |
| CM PRODUCTIONS INC | 4245 N CENTRAL EXPY STE 520 DALLAS TX 75205 |
| CM TECHNOLOGIES CORPORATION | 1026 FOURTH AVE. CORAOPOLIS PA 15108 |
| CMC CONSTRUCTION SERVICES | DEPT 1133 PO BOX 121133 DALLAS TX 75312-1133 |
| CMC REBAR | DEPT 1088 PO BOX 121088 DALLAS TX 75312-1088 |
| CMC STEEL FABRICATORS | DBA CMC REBAR 4846 SINGLETON BLVD DALLAS TX 75212 |
| CMEREK, LYNN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CMH PARKS INC | DBA CLAYTON CROSSING 101 WEST PLEASANT RUN ROAD WILMER TX 75172 |
| CMH PARKS INC | DBA CLAYTON ESTATES 201 BLUEGRASS WAY PRINCETON TX 75407 |
| CMI INC | 316 EAST NINETH ST OWENSBORO KY 42301 |
| CMI INC | 2090 RELIABLE PKWY CHICAGO IL 60686 |
| CMS AIR COMPRESSORS | PO BOX 1148 MIDDLETOWN CT 06457 |
| CMS FAMILY TRUST | PO BOX 5505 ORANGE CA 92863 |
| CMS INC | 50 SILVER ST. MIDDLETOWN CT 06457 |
| CN FLAGG & LIBERTY MUTUAL INSURANCE COMP | LAW OFFICE OF TURRET & ROSENBAUM MARIAN YUN, ESQ. 101 BARNES ROAD, 3RD FL WALLINGFORD CT 06492 |
| CN FLAGG AND LIBERTY MUTUAL | INSURANCE COMPANY 175 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| CN FLAGG AND LIBERTY MUTUAL INSURANCE CO | LAW OFFICE OF TURRET & ROSENBAUM MARIAN YUN, ESQ. 101 BARNES ROAD, 3RD FL WALLINGFORD CT 06492 |
| CN FLAGG, STONE & WEBSTER | LAW OFFICES OF DAVID J. MATHIS JAMES J. BABEK, ESQ & JOHN W. GREINER, ESQ, 55 FRAMINGTON AVE, SUITE 500 HARTFORD CT 06105 |
| CN FLAGG, STONE & WEBSTER | LAW OFFICES OF DAVID J. MATHIS LAWRENCE MCLOUGHLIN, ESQ 55 FRAMINGTON AVE, SUITE 500 HARTFORD CT 06105 |
| CN FLAGG, STONE & WEBSTER | JACK CLARKSON, JOHN P. BELL & SONS CARRIER CORP & TRAVELERS INDEMNITY LAW OFFICES OF CHARLES WALKER HARTFORD CT 06145 |
| CN FLAGG, STONE & WEBSTER, JACK CLARKSON | JOHN P BELL&SONS CARRIER CORP & TRAVELERS ,C/O LAW OFCS OF CHARLES WALKER,300 WINDSOR ST HARTFORD CT 06120 |
| CNA HOLDINGS | 1601 WEST LBJ FREEWAY DALLAS TX 75234 |
| CNA HOLDINGS INC | 550 US HIGHWAY 202 206 #310 BEDMINSTER NJ 07921 |
| CNA HOLDINGS INC | 525 W MAIN ST STE 300 BELLEVILLE IL 62220-1534 |
| CNA HOLDINGS INC | CHRISTOPHER EDWIN HITZEMANN 525 W MAIN ST PO BOX 750, 3RD FLOOR BELLEVILLE IL 62222 |
| CNA HOLDINGS INC | ERICK EDWARD VANDORN PO BOX 750 BELLEVILLE IL 62222 |
| CNC INVESTMENTS LTD LLP | DBA CNC INVESTMENTS 4420 FM 1960 WEST STE 224 HOUSTON TX 77068 |
| CNH AMERICA LLC | 621 STATE STREET RACINE WI 53402 |
| CNH AMERICA LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CNH AMERICA LLC | ERICK EDWARD VANDORN PO BOX 750 BELLEVILLE IL 62222 |
| CNH AMERICA LLC | ROCHAT , ROSS EDWIN, ATTORNEY AT LAW 14406 WHITE PINE RIDGE LN 14406 WHITE PINE RIDGE LN CHESTERFIELD MO 63017 |
| CNH AMERICA LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CNHI / TX STAR CLASSIFIED ADS | PO BOX 32 ATHENS TX 75751 |
| CNP HOUSTON ELECTRIC LLC | PO BOX 61482 HOUSTON TX 77208-1482 |
| CNT RANSPORTATION LIMITED | 935 DE LA GAUCHETIERE STREET WEST MONTREAL QB H3B 2MP CANADA |
| CNZNET INC | 833 E ARAPAHO ROAD 203 RICHARDSON TX 75081 |
| CO AX VALVES INC | 1518 GRUNDYS LN BRISTOL PA 19007-1521 |
| CO THOMPSON | ADDRESS ON FILE |
| CO-AX VALVES INC. | 1518 GRUNDY'S LN BRISTOL PA 19007 |
| CO-INVESTMENT CAPITAL PARTNERS LP | ATTN: KELLY DOYLE MAUGHAN C/O NEUBERGER BERMAN 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| CO. DEPT. OF EDUCATION | HARRIS COUNTY DEPT OF EDUCATION RONALD W. REAGAN BUILDING, 6300 IRVINGTON BLVD., HOUSTON TX 77022 |
| COADY, PATRICK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COAKLEY J PATRICK | ADDRESS ON FILE |
| COAL CITY COB CO INC | 4300 I-35E N WAXAHACHIE TX 75165 |
| COAL CITY COB CO INC | 4300 N INTERSTATE HIGHWAY 35 E WAXAHACHIE TX 75165-6617 |
| COAL COMBUSTION INC | 114 SOUTH MAIN STREET VERSAILLES KY 40383 |
| COALEN LEE SWANN | ADDRESS ON FILE |
| COALEN SWANN | ADDRESS ON FILE |
| COALFIRE SYSTEMS, INC. | 11000 WESTMOOR CIR UNIT 450 BROOMFIELD CO 80021-2753 |
| COASTAL | PO BOX 2000 CAROL STREAM IL 60132-2000 |
| COASTAL CHEMICAL CO LLC | DEPARTMENT 2214 PO BOX 122214 DALLAS TX 75312-2214 |
| COASTAL CHEMICAL LLC | 4012 W MARSHALL AVENUE LONGVIEW TX 75604 |
| COASTAL CORP FKA COASTAL STATE | 9 GREENWAY PLAZA HOUSTON TX 77046 |
| COASTAL ENGINEERING | EQUIPMENT SALES LLC PO BOX 23526 ELMWOOD LA 70183-3525 |
| COASTAL ENGINEERING | EQUIPMENT SALES LLC PO BOX 23526 HARAHAN LA 70183-3526 |
| COASTAL FIRE PROTECTION LLC | 200 L & A ROAD SUITE B METAIRIE LA 70001 |
| COASTAL IRON WORKS INC | 125 STEAMBOAT AVE NORTH KINGSTOWN RI 02852 |
| COASTAL PROCESS LLC | PO BOX 1180 ALBANY LA 70711 |

| Claim Name | Address Information |
|---|---|
| COASTAL PROCESS LLC | 28750 JAMES CHAPEL ROAD NORTH HOLDEN LA 70744 |
| COASTAL RECYCLING | 1 CEDAR ST STE 3 PROVIDENCE RI 02903-1023 |
| COASTAL REFINING &MARKETING INC | 1300 CANTWELL LANE CORPUS CHRISTI TX 78407 |
| COASTAL STATES CRUDE GATHERING CO. | HIGHWAY 44 E FREER TX 78357 |
| COASTAL TANK LINES | C/O SANDERS TRANSPORT, INC. HWY 301 EAST ALLENDALE SC 29810 |
| COASTAL TRAINING TECHNOLOGIES CO | 500 STUDIO DR VIRGINIA BEACH VA 23452 |
| COASTAL TRANSPORT CO., INC. | 8613 WALLISVILLE ROAD HOUSTON TX 77029 |
| COATES, BARBARA JEAN, PR OF THE | ESTATE OF OTTIS CLINGERMAN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COATINGS & REPAIR SERVICES INC | 9 PALMER COURT SEWELL NJ 08080 |
| COATS AND ROSE | ATTN: BEN ADERHOLT 9 GREENWAY PLZ STE 1101 HOUSTON TX 77046-0911 |
| COB INDUSTRIES | PO BOX 361175 MELBOURNE FL 32936-1175 |
| COB INDUSTRIES INC | PO BOX 1175 MELBOURNE FL 32936 |
| COBB FENDLEY & ASSOCIATES INC | 13430 NORTHWEST FREEWAY STE 1100 HOUSTON TX 77040 |
| COBB, BERNARD | PO BOX 32 FOLKSTON GA 31537 |
| COBB, LAIRD A | PO BOX 228 LA PLATA NM 87418 |
| COBB, ROBIN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| COBERN, MARIAN THOMPSON (DECEASED) | 415 ALAN MT PLEASANT TX 75455 |
| COBERN, MARIAN THOMPSON (DECEASED) | BRENDA COBERN LAWLESS 547 WOODSIDE DRIVE HIDEAWAY TX 75771 |
| COBLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COBLER SALES AND SERVICE INC | 2141 REGAL PARKWAY EULESS TX 76040 |
| COBRA COMMUNICATIONS | 10592 A FUQUA 215 HOUSTON TX 77089 |
| COBURN SUPPLY CO INC | PO BOX 2177 2912 EASTEX FRWY BEAUMONT TX 77704 |
| COBURN SUPPLY COMPANY INC | PO BOX 99001 DENHAM SPRINGS TX 70727 |
| COBY L MCKENZIE | ADDRESS ON FILE |
| COBY M HOFFMAN | ADDRESS ON FILE |
| COCA COLA COMPANY | GBERNHARD GOEPELT, SVP & GEN. COUN. 1 COCA COLA PLZ NW ATLANTA GA 30313 |
| COCA-COLA CO | PO BOX 1734 ATLANTA GA 30301 |
| COCALINA HOEPER | ADDRESS ON FILE |
| COCCAGNA, ALPHONSUS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCCHIARA, ANTHONY P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COCH, STEVE UL | ***NO ADDRESS PROVIDED*** |
| COCHENOUR, JERRY | R.R. 1 BOX 93 ARBELA MO 63432 |
| COCHRAN COUNTY TAX OFFICE | COURTHOUSE, ROOM 101 MORTON TX 79346-2517 |
| COCHRAN, BILL | 20959 MOELLMAN AVE. LINCOLN MO 65338 |
| COCHRAN, CONSTANCE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCHRAN, CONSTANCE JEANETTE, PR OF THE | ESTATE OF DANIEL J COCHRAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCHRAN, DEBRA E, PR OF THE | ESTATE OF HELEN LOAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCHRAN, LEE M | 15525 LEAVALLEY CIR DALLAS TX 75248-5229 |
| COCHRAN, OTHA ETAL | CAROLINE AND JIMMIE TAYLOR - P.O. BOX 412 HENDERSON TX 75653 |
| COCHRAN, RUSSELL WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COCHRAN, RUSSELL WILLIAM | 23451 WAYAH RD. TOPTON NC 28781 |
| COCHRANE CORP | 2227 DEADRICK MEMPHIS TN 38114 |

| Claim Name | Address Information |
|---|---|
| COCHRANS LOCK SHOP | 200 N KILGORE ST KILGORE TX 75662-5824 |
| COCKLIN, PAUL ROGER | 2129 REGATTA LN. UNIT 303 DENVER NC 28037-7613 |
| COCKLIN, PAUL ROGER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COCKRELL, DAISY M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCKRELL, DAVID E. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| COCKRELL, DAVID E. | STAR RT BOX 6 CR457 BAY CITY TX 77414 |
| COCKRELL, MAGRUDER, PR OF THE | ESTATE OF JAMES A ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COCKROFT, AVNER B., JR. | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| CODERO, PATRICIA CLORINDA VILLANUEVA | LAS CARMELITAS N 70 PAIS CHILE COMUNA VILLA ALEMANA PAIS CHILE |
| CODY A PARSONS | ADDRESS ON FILE |
| CODY ALEXANDER | ADDRESS ON FILE |
| CODY ALMON | ADDRESS ON FILE |
| CODY B WALL | ADDRESS ON FILE |
| CODY BODIFORD | ADDRESS ON FILE |
| CODY BOOTH | ADDRESS ON FILE |
| CODY BOX | ADDRESS ON FILE |
| CODY CHRISTIAN BETSER | ADDRESS ON FILE |
| CODY CLARK | ADDRESS ON FILE |
| CODY COMBS | ADDRESS ON FILE |
| CODY COTHRAN | ADDRESS ON FILE |
| CODY CUBA | ADDRESS ON FILE |
| CODY DALE HOLLOWAY | ADDRESS ON FILE |
| CODY DOUGLAS | ADDRESS ON FILE |
| CODY DRUG | ADDRESS ON FILE |
| CODY E CAGLE | ADDRESS ON FILE |
| CODY GARRETT FREY | ADDRESS ON FILE |
| CODY GILMORE | ADDRESS ON FILE |
| CODY GILREATH | ADDRESS ON FILE |
| CODY J GRAVES | ADDRESS ON FILE |
| CODY JAMES SLAUGHTER | ADDRESS ON FILE |
| CODY L ALMON | ADDRESS ON FILE |
| CODY L ALMON | ADDRESS ON FILE |
| CODY L AVALOS | ADDRESS ON FILE |
| CODY L MCSWAIN | ADDRESS ON FILE |
| CODY LEE FLANAGAN | ADDRESS ON FILE |
| CODY LEMONS | ADDRESS ON FILE |
| CODY M LEMONS | ADDRESS ON FILE |
| CODY M LEMONS | ADDRESS ON FILE |
| CODY MACK BROWN | ADDRESS ON FILE |
| CODY MATTHEW LONDON | ADDRESS ON FILE |
| CODY MIZELL | ADDRESS ON FILE |
| CODY MIZELL, IND, D/B/A MIZELL CONST. | MIZELL CONSTRUCTION &GENERAL CONTRACTING AND AS GUARANTOR, MAURICE CHAMPION |
| CODY MIZELL, INDIVIDUALLY, | D/B/A MIZELL CONSTRUCTION, MIZELL CONSTRUCTION AND GENERAL CONTRACTING AND AS GUARANTOR, MAURICE CHAMPION |
| CODY MOYERS | ADDRESS ON FILE |
| CODY NORMAN | ADDRESS ON FILE |
| CODY NORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CODY PAPUGA | ADDRESS ON FILE |
| CODY PARSONS | ADDRESS ON FILE |
| CODY PARTNERS III LTD | C/O NORTHERN TRUST COMP ATTN ACH PRODUCTION C4S 801 S CANAL CHICAGO IL 60607 |
| CODY PATTERSON | ADDRESS ON FILE |
| CODY PEPPER | ADDRESS ON FILE |
| CODY R BODIFORD | ADDRESS ON FILE |
| CODY R CUBA | ADDRESS ON FILE |
| CODY R HILER | ADDRESS ON FILE |
| CODY RAY BOX | ADDRESS ON FILE |
| CODY RUNNELS | ADDRESS ON FILE |
| CODY SAWYER | ADDRESS ON FILE |
| CODY SELF | ADDRESS ON FILE |
| CODY SKUBAL | ADDRESS ON FILE |
| CODY STILL | ADDRESS ON FILE |
| CODY TRIMUAR | ADDRESS ON FILE |
| CODY WALL | ADDRESS ON FILE |
| CODY WAYNE SEALS | ADDRESS ON FILE |
| CODY WILKINS | ADDRESS ON FILE |
| CODY, CHARLES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CODY, DONALD W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CODY, JAMES E. DECEASED | 2407 W. PINE HILL RD LONDON KY 40744 |
| CODY, JAMES E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CODY, MERVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CODY, ROBERT DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CODY, SAMMY | 461 ADRIAN DR. ST. LOUIS MO 63137 |
| CODY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COE MANUFACTURING CO | 609 BANK STREET PAINESVILLE OH 44077 |
| COE, JAMES | 5710 NINA LEE LN HOUSTON TX 77092 |
| COE, WILLIAM B | P.O. BOX 131 ALEXANDER IL 62601 |
| COEN CO INC | 3008 GREEN TEE DR PEARLAND TX 77581-5027 |
| COEN COMPANY INC | JOHN ZINK COMPANY 11920 EAST APACHE STREET TULSA OK 74116 |
| COEN COMPANY INC | PO BOX 730952 DALLAS TX 75373-0952 |
| COEN COMPANY INC | 951 MARINERS ISLAND BLVD. SUITE 410 SAN MATEO CA 94404 |
| COEN ENRIGHT | ADDRESS ON FILE |
| COF II ST LLC | APOLLO GLOBAL MANAGEMENT 1 MANHATTANVILLE ROAD SUITE 201 PURCHASE NY 10577 |
| COF III PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| COFER, ARVESTER | 1501 CLAUDE ST DALLAS TX 75203-3624 |
| COFER, TONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFEE & PASTRIES @ THE CORNER | 1601 BRYAN ST SUITE #110 DALLAS TX 75201 |
| COFFEE DELUXE | PO BOX 7 DENISON TX 75021 |
| COFFEE INSURANCE AGENCY INC | 1725 FANNIN ST VERNON TX 76384-4603 |
| COFFEE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFEY, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| COFFEY, STEPHEN | 3800 MIAMI FL 33131 |
| COFFEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFIN CHICAGO PUMP CO | KELLY, JASONS, MCGOWAN, SPINELLI & HANNA 120 WALL STREET 30TH FLOOR NEW YORK NY 10005 |
| COFFIN, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFMAN, BERNARD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COFFMAN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COFFMAN, SHIRLEY | 1804 REALISTIC CT BEDFORD TX 76021-4653 |
| COFIELD, IDA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COGDILL, DUANE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COGENT TECHNOLOGY CORPORATION | DBA SHIELDING SOLUTIONS 4101 PARKSTONE HEIGHTS DRIVE SUITE 380 AUSTIN TX 78746-7482 |
| COGGIANO, GRACE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COGGINS, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COGGINS, RUDOLPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COGNETTI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COH INC | 801 CURE BOIVIN BOISBRIAND QC J7G 2J2 CANADA |
| COHAGEN, ARNOLD | 415 E MADISON OVERTON TX 75684 |
| COHAGEN, EDWARD | 1913 WILLIAMSBURG PLANO TX 75074 |
| COHAGEN, JOHN | RT 2 BOX 286, OVERTON TX 75684 |
| COHEN, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COHEN, MARY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COHEN, STUART Z, PR OF THE | ESTATE OF LEONARD BARRON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COHESIVE INFORMATION SOLUTIONS INC | ATTN: LAWRENCE P. TU 125 TOWNPARK DRIVE, #240 KENNESAW GA 30144 |
| COHESIVE INFORMATION SOLUTIONS INC | ATTN: MIKE BEASLEY 125 TOWNPARK DRIVE KENNESAW GA 30144 |
| COHESIVE INFORMATION SOLUTIONS INC | 9694 MADISON BLVD STE B2 MADISON AL 35758 |
| COHESIVE INFORMATION SOLUTIONS, INC. | 8125 MADISON BLVD, SUITE 150 MADISON AL 35758 |
| COHESIVE SOLUTIONS | 125 TOWNPARK DRIVE KENNESAW GA 30144 |
| COHRON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COHRS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COIL W DONALD | ADDRESS ON FILE |
| COKE COUNTY TAX OFFICE | 13 E 7TH ST ROBERT LEE TX 76945-5077 |
| COKE, STEPHEN A | 41 ASH BLUFF LN DALLAS TX 75248-7904 |
| COKER, CARMEN G. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COKER, MARK DAVID | 10947 FM 937 THORNTON TX 76687 |
| COKER, RON E. | 1913 ROOSEVELT DR. PANTEGO TX 76013 |
| COKER, ROYCE , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
| --- | --- |
| COKER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLAO, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLAPELLE, MARIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLAVITO, JACK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLBERT H CANNON | ADDRESS ON FILE |
| COLBERT PACKAGING CORP | 28355 NORTH BRADLEY ROAD LAKE FOREST IL 60045 |
| COLBETH, JR. , GLEASON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLBY & AMANDA FEARS | ADDRESS ON FILE |
| COLBY & AMANDA FEARS | ADDRESS ON FILE |
| COLBY BOOKOUT | ADDRESS ON FILE |
| COLBY DEAN GUEST | ADDRESS ON FILE |
| COLBY GUEST | ADDRESS ON FILE |
| COLBY JENKINS | ADDRESS ON FILE |
| COLBY SCOTT NOLAND | ADDRESS ON FILE |
| COLBY, MELVYN J. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| COLE CAMERON | ADDRESS ON FILE |
| COLE CHEMICAL & DISTRIBUTING INC | 1500 S DAIRY ASHFORD STE 450 HOUSTON TX 77077 |
| COLE CHEMICAL & DISTRIBUTING INC | PO BOX 79632 HOUSTON TX 77279-9632 |
| COLE CREEK APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| COLE GRINNELL | ADDRESS ON FILE |
| COLE SCHOTZ PC | COUNSEL FOR CSC TRUST CO OF DELAWARE ATTN: WARREN A USATINE 25 MAIN ST PO BOX 800 HACKENSACK NJ 07602 |
| COLE SCHOTZ PC | COUNSEL FOR CSC TRUST CO OF DELAWARE ATTN: N. PERNICK, J KATE STICKLES ET AL 500 DELAWARE AVE STE 1410 WILMINGTON DE 19801 |
| COLE T HATCHER | ADDRESS ON FILE |
| COLE TECHNOLOGY INC | 3980 MARTIN LUTHER KING JR DRIVE ATLANTA GA 30336 |
| COLE, ANNASTASIA F, PR OF THE | ESTATE OF GEORGE N FRANGAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLE, ANTHONY | PO BOX 16867 FORT WORTH TX 76162-0867 |
| COLE, ARTHUR B, SR | 502 S KANSAS ROSWELL NM 88203 |
| COLE, CHARLES S | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COLE, DANIEL | 2 FURMAN PLACE EAST NORWICH NY 11732 |
| COLE, EARL E. | 5900 TALLENT RD KNOXVILLE TN 37912 |
| COLE, FRIEDA S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| COLE, FRIEDA S. | 595 JOHN SPARKS RD BAKERSVILLE NC 28705 |
| COLE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLE, GEORGE | 1212 N. CREEK CIRCLE WAXAHACHINE TX 75165 |
| COLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLE, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLE, LADY | 7862 MAVERICK TRACE LANE CYPRESS TX 77433 |
| COLE, NANCY J, FOR THE | CASE OF HOWARD COLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLE, NORMAN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| COLE, RALPH EDWARD | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| COLE, RALPH EDWARD | P.O. BOX 269 90 CORD LN KINGSLAND GA 31548-4506 |
| COLE, ROBERT EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COLE, ROBERT EDWARD | 595 JOHN SPARKS RD. BAKERSVILLE NC 28705 |
| COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| COLE-PARMER INSTRUMENTS | 625 E BUNKER CT VERNON HILLS IL 60061-1844 |
| COLEEN A MARIN | ADDRESS ON FILE |
| COLEEN PALMER | ADDRESS ON FILE |
| COLEEN S PALMER | ADDRESS ON FILE |
| COLEMAN ALONZO BROCKETT | ADDRESS ON FILE |
| COLEMAN COMPANY INC | 3600 N HYDRAULIC ST WICHITA KS 67219 |
| COLEMAN COUNTY TAX OFFICE | 100 W LIVEOAK ST, STE 104 COLEMAN TX 76834-3563 |
| COLEMAN R KELLY | ADDRESS ON FILE |
| COLEMAN, ALBERTA C | 908-H MACMILLAN AVE. WILMINGTON NC 28403 |
| COLEMAN, ALFRENSHA | 2131 E. KNOPF ST. COMPTON CA 90222 |
| COLEMAN, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLEMAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLEMAN, DONALD M | 15639 72ND DRIVE NORTH PALM BEACH GARDENS FL 33418 |
| COLEMAN, EARNEST | 2052 MAGNOLIA LANE EXTENTION PORT GIBSON MS 39150 |
| COLEMAN, JANICE ANN | 168 DUBLIN DR. SANFORD NC 27330 |
| COLEMAN, JENNIFER | 2052 MAGNOLIA LANE EXT PORT GIBSON MS 39150 |
| COLEMAN, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLEMAN, JOE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLEMAN, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLEMAN, LOIS | 5918 LINTHICUM LANE LINTHICUM HEIGHTS MD 21090 |
| COLEMAN, OLIVER K. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| COLEMAN, PAUL | 3805 PANAMA DR CORPUS CHRISTI TX 78415-3331 |
| COLEMAN, RALPH G | ADDRESS ON FILE |
| COLEMAN, RENSIE V | 1700 PARK PL LAGRANGE GA 30240-1835 |
| COLEMAN, RONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLEMAN, ROY, JR | 3409 17TH AVE N BIRMINGHAM AL 35234-2205 |
| COLEMAN, TIM D. | 168 DUBLIN DR. SANFORD NC 27330 |
| COLEN L WILLARD | ADDRESS ON FILE |
| COLERN, ERNEST | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLES, WAETINA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLETA LAZARONIU | ADDRESS ON FILE |
| COLETHA HAINES | ADDRESS ON FILE |
| COLETHA HAINES | ADDRESS ON FILE |
| COLETHA HAINES | ADDRESS ON FILE |
| COLETTA, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLETTE HILTON | ADDRESS ON FILE |
| COLETTE L BOTTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLETTE NICOLAS | ADDRESS ON FILE |
| COLETTE VALLOT | ADDRESS ON FILE |
| COLEY, LISA | 3015 NW ASHWOOD DR CORVALLIS OR 97330-1156 |
| COLEY, MARY F. | 6169 CLEARFIELD STREET HARRISBURG PA 17111 |
| COLFAX CORPORATION | 420 NATIONAL BUSINESS PKWY STE 500 ANNAPOLIS JCT MD 20701-1084 |
| COLFAX TREATING COMPANY | PO BOX 1110 ALEXANDRIA LA 71309 |
| COLFER, WILLIAM (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLGATE PALMOLIVE COMPANY | ANDREW D HENDRY, CHIEF LEGAL OFFICER AND SECRETARY 300 PARK AVE NEW YORK NY 10022 |
| COLIN ANDREW PARDUE | ADDRESS ON FILE |
| COLIN ANDREW PARDUE | ADDRESS ON FILE |
| COLIN BROWN | ADDRESS ON FILE |
| COLIN CARRELL | ADDRESS ON FILE |
| COLIN G KRELLER | ADDRESS ON FILE |
| COLIN JAMES TURNER | ADDRESS ON FILE |
| COLIN L BARRETT | ADDRESS ON FILE |
| COLIN M COOKNEY | ADDRESS ON FILE |
| COLIN MCCAUL | ADDRESS ON FILE |
| COLIN MOORE | ADDRESS ON FILE |
| COLIN P INMAN | ADDRESS ON FILE |
| COLIN PARDUE | ADDRESS ON FILE |
| COLIN TURNER | ADDRESS ON FILE |
| COLIN W BOBB | ADDRESS ON FILE |
| COLIN W TROUT | ADDRESS ON FILE |
| COLL, JOHN | 204 MONTCLAIR AVE WEST VIEW PA 15229 |
| COLL, PAMELA | 204 MONTCLAIR AVE WEST VIEW PA 15229 |
| COLL, WILLIAM | 3613 CENTERVIEW ROAD GIBSONIA PA 15044 |
| COLLABORATIVE FOR HIGH | 2443 FAIR OAKS BLVD #259 SACRAMENTO CA 95825-7684 |
| COLLACCHI, BARBARA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLAZO, ROBERT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COLLE TOWING | PO BOX 340 PASCAGOULA MS 39567 |
| COLLEEN A KRAEMER | ADDRESS ON FILE |
| COLLEEN A MEINELSCHMIDT | ADDRESS ON FILE |
| COLLEEN A O'HARE | ADDRESS ON FILE |
| COLLEEN C MURRAY | ADDRESS ON FILE |
| COLLEEN F VELTRI | ADDRESS ON FILE |
| COLLEEN G BROWN | ADDRESS ON FILE |
| COLLEEN J GALUSKA | ADDRESS ON FILE |
| COLLEEN K MACKEY | ADDRESS ON FILE |
| COLLEEN KHOKHAR | ADDRESS ON FILE |
| COLLEEN M CONNELLY | ADDRESS ON FILE |
| COLLEEN M DOYLE | ADDRESS ON FILE |
| COLLEEN M HARRIGAN | ADDRESS ON FILE |
| COLLEEN M RICHETTI | ADDRESS ON FILE |
| COLLEEN M THIBEAULT | ADDRESS ON FILE |
| COLLEEN P CHESTER | ADDRESS ON FILE |
| COLLEEN P MCALISTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLLEEN S SWANK | ADDRESS ON FILE |
| COLLEEN SCOTT | ADDRESS ON FILE |
| COLLEEN VAN SUETENDAEL | ADDRESS ON FILE |
| COLLEGE HILL CHURCH JOHN CARRELL | 904 S ANDREWS AVE SHERMAN TX 75090-8363 |
| COLLEGE, SCOTT | 1912 LANGLEY ROAD JAMESTOWN PA 16134 |
| COLLEN, THOMAS | 836 HIDDEN LAKE RD ROBERTS WI 54023 |
| COLLENE BAKER | ADDRESS ON FILE |
| COLLENE BAKER | ADDRESS ON FILE |
| COLLETTE M CAMBRIA | ADDRESS ON FILE |
| COLLETTI, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLEY GROUP LP | BY PJC MANGEMENT LLC 2889 FM 2276 N HENDERSON TX 75652-3881 |
| COLLEY GROUP, LP | BY PJC MANAGEMENT, LLC 2889 FM 2276 N HENDERSON TX 75652 |
| COLLEY, REBECCA S. | 9198 ST RT 139 MINFORD OH 45653 |
| COLLEY, REBECCA S. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| COLLEYVILLE AREA CHAMBER OF | COMMERCE 6700 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| COLLIE, HUGH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLIER BROWN, CAROL A | 55 BELLHAVEN TRL MARIETTA SC 29661-8700 |
| COLLIER, DARIUS, SR. | 950 LEE RD #206 SALEM AL 36874 |
| COLLIER, JAMES M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLIER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLIER, KARL WAYNE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| COLLIER, LILLIAN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLIER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLIER, WILLIAM M | 43028 W 23TH ST LANCASTER CA 93536 |
| COLLIN CO. JR. COLLEGE DIST. | 3452 SPUR 399 MCKINNEY TX 75069 |
| COLLIN COUNTY | PO BOX 8046 MCKINNEY TX 75070-8046 |
| COLLIN COUNTY | COLLIN COUNTY ADMINISTRATION BUILDING 2300 BLOOMDALE RD., SUITE 2106 MCKINNEY TX 75071 |
| COLLIN COUNTY LEGISLATIVE DAYS | 5400 INDEPENDENCE PKWY PLANO TX 75023-5430 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| COLLIN COUNTY TAX OFFICE | PO BOX 8006 MCKINNEY TX 75070 |
| COLLIN L GRIMES | ADDRESS ON FILE |
| COLLIN MILEY | ADDRESS ON FILE |
| COLLIN POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| COLLIN S STROUD | ADDRESS ON FILE |
| COLLINGSWORTH COUNTY TAX OFFICE | 800 WEST AVE, BOX 2 WELLINGTON TX 79095-3037 |
| COLLINGWOOD PHAFF | ADDRESS ON FILE |
| COLLINS COMPUTER REPAIR LLC | 910 CR 1635 MOUNT PLEASANT TX 75455 |
| COLLINS SURVEYING & MAPPING INC | 910 A JUDSON RD LONGVIEW TX 75601 |
| COLLINS WALKER INC | 11370 ANAHEIM DR DALLAS TX 75229 |
| COLLINS WALKER INC | PO BOX 30317 AUSTIN TX 78755 |
| COLLINS, ALAN G. | 119 WOODSDALE ROAD PITTSBURGH PA 15237 |
| COLLINS, AMY E. | 432 CENTRAL AVE WOODBURY HEIGHTS NJ 08097 |

| Claim Name | Address Information |
|---|---|
| COLLINS, ANNETTE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, ANNIE L, PR OF THE | ESTATE OF WILSON DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, ARNOLD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, BASIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLINS, BRITTE | 8623 OTHELLO HOUSTON TX 77029 |
| COLLINS, BRITTE | 8623 OTHELLO ST HOUSTON TX 77029-3309 |
| COLLINS, CORNELIUS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLLINS, DANIEL J | 21136 W ENGLE DR LAKE VILLA IL 60046 |
| COLLINS, DANNY GERALD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| COLLINS, DWIGHT E. | 2664 WOOD GATE WAY SNELLVILLE GA 30078 |
| COLLINS, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLINS, GEORGE E., JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COLLINS, GREGORY | 2011 WAYNE STREET PITTSBURGH PA 15218 |
| COLLINS, JAMES MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLLINS, JAMES W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, JANET A | 1310 KIRBY LAKE CT RICHMOND TX 77406-7981 |
| COLLINS, JOHN L | 19 SALUT CT FT MYERS FL 33912 |
| COLLINS, JOHNNIE A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COLLINS, JONISE | 14100 MONTFORT DR APT 3330 DALLAS TX 75254-3037 |
| COLLINS, JUDY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| COLLINS, JUDY | 213 WILLOWOOD PKWY CHAPIN SC 29036 |
| COLLINS, LAWRENCE G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLLINS, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLLINS, MICHAEL O | 229 ANN LANE TOLLESBORO KY 41189 |
| COLLINS, MICHAEL S. | 2127 CUSTER AVE. BILLINGS MT 59102 |
| COLLINS, MICHAEL S. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| COLLINS, NORA JOYCE | 330 BLUEBONNET CIRCLE MCGREGOR TX 76657 |
| COLLINS, PAMLIN | 4834 COURT RD HOUSTON TX 77053 |
| COLLINS, PAUL P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COLLINS, RANSFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLLINS, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLLINS, SHELDON E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLINS, TIMOTHY | 2017 ELMRIDGE DR ARLINGTON TX 76012-2213 |
| COLLINS, WILLIAM A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| COLLISON, KAREN, PR OF THE | ESTATE OF RICHARD D GALSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLLOID ENVIRONMENTAL TECH LLC | NW 5022 PO BOX 1450 MINNEAPOLIS MN 55485-5022 |
| COLLVINS, JAMES H., JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |

| Claim Name | Address Information |
| --- | --- |
| COLMAC CORPORATION | 54 OAKLAWN DRIVE METAIRIE LA 70005 |
| COLMANE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLOGRANDE, FRANK P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLON, ANTHONY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLON, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLON, PEDRO | 3132 WILLIAMSBURG RD IRVING TX 75061-1746 |
| COLON, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLONEL G CHERRY | ADDRESS ON FILE |
| COLONIA TEPEYAC, LTD | 5305 VILLAGE CREEK PLANO TX 75093 |
| COLONIAL CHEMICAL COMPANY | 78 CARRANZA ROAD TABERNACLE NJ 08088 |
| COLONIAL DIVERSIFIED POLYMER P | 2055 FORREST STREET DYERSBURG TN 38024 |
| COLONIAL PARKING INC | PO BOX 79241 BALTIMORE MD 21279-0241 |
| COLONY PARK APARTMENTS LP | 4500 E THOUSAND OAKS BLVD STE 104 WESTLAKE VLG CA 91362-3874 |
| COLOPY, GERMANOUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLORADO AARP ELDERWATCH | 303 E. 17TH AVENUE DENVER CO 80203 |
| COLORADO CITY AREA | CHAMBER OF COMMERCE PO BOX 242 COLORADO CITY TX 79512 |
| COLORADO CITY RECORD | PO BOX 92 COLORADO CITY TX 79512 |
| COLORADO CITY ROTARY CLUB | 1209 WESTPOINT AVE COLORADO CITY TX 79512 |
| COLORADO COUNTY TAX OFFICE | 318 SPRING STREET, RM 102 COLUMBUS TX 78934-2456 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH | AND ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE 633 17TH STREET STE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO ISD | 534 E. 11TH COLORADO CITY TX 79512 |
| COLORADO LINING INTERNATIONAL | INC 1062 SINGING HILLS PARKER CO 80138 |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | 400 E. 24TH STREET BIG SPRING TX 79720 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | ATTN: JOHN GRANT – GENERAL MANAGER 400 E. 24TH STREET BIG SPRING TX 79720 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | ARLENE WHITE (BILLING DEPT) PO BOX 869 BIG SPRING TX 79721 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | PO BOX 869 BIG SPRING TX 79721 |
| COLORADO SCHOOL OF MINES | ATTN: BARBARA FRASCELLO MINING ENGINEERING DEPT 1610 ILLINOIS ST GOLDEN CO 80401 |
| COLORADO SCHOOL OF MINES | 1600 ILLINOIS ST GOLDEN CO 80401 |
| COLQUHOUN, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLSTON, CLAUDE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLSTON, EUGENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COLSTON, ROBERT | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| COLSTON, ROBERT | 7633 HIGHLAND RD SANTA FE TX 77517 |
| COLT ATLANTIC SERVICES INC | 4135 INDUSTRY WAY FLOWERY BRANCH GA 30542 |
| COLT MURDOCH | ADDRESS ON FILE |
| COLT PARKER | ADDRESS ON FILE |
| COLT S PARKER | ADDRESS ON FILE |
| COLT S PARKER | ADDRESS ON FILE |
| COLT SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLTEC INDUSTRIES INC | 5605 CARNEGIE BLVD #500 CHARLOTTE NC 28209 |
| COLTEC INDUSTRIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| COLTEN LONG | ADDRESS ON FILE |
| COLTEN RAY LONG | ADDRESS ON FILE |
| COLTER KRUCKEBERG | ADDRESS ON FILE |
| COLTON AARON SIMS | ADDRESS ON FILE |
| COLTON BUSH | ADDRESS ON FILE |
| COLTON FERGUSON | ADDRESS ON FILE |
| COLTON FREEMAN | ADDRESS ON FILE |
| COLTON J BYLER | ADDRESS ON FILE |
| COLTON LYNN PHIPPS | ADDRESS ON FILE |
| COLTON MICHAEL SMITH | ADDRESS ON FILE |
| COLTON PHIPPS | ADDRESS ON FILE |
| COLTON PROPERTIES LLC | 4526 DRUID LANE DALLAS TX 75205 |
| COLTON SIMS | ADDRESS ON FILE |
| COLTON SMITH | ADDRESS ON FILE |
| COLTON, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COLTRIN, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COLUCCI, ANN L. | 1100 CASTLEWOOD TERRACE APT 104 CASSELBERRY FL 32707 |
| COLUMBIA ACOUSTICS & FIREPROOF | 104 CORPORATE BLVD WEST COLUMBIA SC 29169 |
| COLUMBIA BOILER COMPANY | 390 OLD READING PIKE STOWE PA 19464 |
| COLUMBIA BOILER COMPANY | 390 OLD READING PIKE POTTSTOWN PA 19464 |
| COLUMBIA BOILER COMPANY | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| COLUMBIA FLOATING RATE FUND, A SERIES OF | COLUMBIA FUNDS SERIES TRUST II COLUMBIA MANG INV ADV LLC 225 FRANKLIN ST BOSTON MA 02110 |
| COLUMBIA FUNDS SERIES TRUST II COLUMBIA | FLOATING RATE FUND COLUMBIA MANG INV ADV LLC 145 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474 |
| COLUMBIA GAS TRANSMISSION LLC | 1700 MACCORKLE AVE SE FL 1 CHARLESTON WV 25314 |
| COLUMBIA GULF TRANSMISSION COMPANY | 1700 MACCORKLE AVE SE FL 1 CHARLESTON WV 25314 |
| COLUMBIA STRATEGIC INCOME FUND | COLUMBIA MANG INV ADV LLC ONE FINANCIAL CENTER MAIL CODE MA5-515-0504 BOSTON MA 02111 |
| COLUMBIA STRATEGIC INCOME FUND VARIABLE | SERIES COLUMBIA MANG INV ADV LLC 1 FINANCIAL CTR,MAIL CODE MA5-515-0504 BOSTON MA 02111 |
| COLUMBIA WEATHER SYSTEM INC | 5285 NE ELAM YOUNG PKWY STE C100 HILLSBORO OR 97124-6440 |
| COLUMBIAN CHEMICALS COMPANY | 1800 WEST OAK COMMONS COURT MARIETTA GA 30062-2253 |
| COLUMBUS BEARING | 2005 HWY 71 S COLUMBUS TX 78934 |
| COLUMBUS BEARING & INDUSTRIAL SUPPLY | PO BOX 2112 VICTORIA TX 77902 |
| COLUMBUS BEARING & INDUSTRIAL SUPPLY | PO BOX 40 COLUMBUS TX 78934 |
| COLUMBUS MCKINNON CORP | 205 CROSSPOINT PKWY GETZVILLE NY 14068-1605 |
| COLUMBUS SOUTHERN POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| COLUMBUS STEEL CASTINGS COMPANY | COLUMBUS CASTINGS 2211 PARSONS AVE COLUMBUS OH 43207 |
| COLUMBUS W JEFFERS | ADDRESS ON FILE |
| COLVILLE, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COLVIN, MARC | 19 BIRCHWOOD DRIVE FREDONIA NY 14063 |
| COLVIN, THELMA JEAN | 1625 AVENUE A GRAND PRAIRIE TX 75051 |
| COLVIN, THELMA JEAN | PO BOX 530901 GRAND PRAIRIE TX 75053 |

| Claim Name | Address Information |
|---|---|
| COLY GIBSON | ADDRESS ON FILE |
| COMAL COUNTY TAX OFFICE | PO BOX 311445 NEW BRAUNFELS TX 78131-1445 |
| COMANCHE CO. HOSPITAL | COMANCHE COUNTY MEDICAL CENTER 10201 HWY 16 NORTH COMANCHE TX 76442 |
| COMANCHE COUNTY | ATTN: GAY HORTON GREEN, TAX ASSESSOR - COLLECTOR 101 WEST CENTRAL COMANCHE TX 76442 |
| COMANCHE COUNTY | 101 W CENTRAL COURTHOUSE COMANCHE TX 76442 |
| COMANCHE HOUSING AUTHORITY | 404 E CEDAR AVENUE COMANCHE TX 76442 |
| COMANCHE ISD | 1414 N. AUSTIN COMANCHE TX 76442 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | C/O MITSUBISHI HEAVY INDUSTRIES, LTD ATTN: ITARU KIKUOKA 16-5, KONAN 2-CHROME, MINATO-KU TOKYO 108-8215 JAPAN |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | C/O MITSUBISHI HEAVY INDUSTRIES LTD LEGAL DEPARTMENT, 16-5, KONAN 2-CHOME, MINATO-KU, ATTN:AKIRA SHIBATA TOKYO 108-8215 JAPAN |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| COMANCHE, CITY | 200 N AUSTIN ST COMANCHE TX 76442-2429 |
| COMANS, CLANCY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMBA, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COMBINED FLUID PRODUCTS CO | 805 OAKWOOD RD ZURICH IL 60047 |
| COMBINED FLUID PRODUCTS CO | 805 OAKWOOD RD LAKE ZURICH IL 60047 |
| COMBUSTION ENGINEERING INC | 501 MERRITT 7 NORWALK CT 06851 |
| COMBUSTION ENGINEERING INC | J MICHAEL JOHNSON GALLOWAY JOHNSON THOMPKINS SUITE 4040-ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| COMEAU, JOSEPH | 168 56TH AVENUE S ST. PETERSBURG FL 33705 |
| COMEAU, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMED AN EXELON COMPANY | DARRYL BRADFORD, SVP & GEN. COUN. 10 S DEARBORN ST 48TH FLOOR CHICAGO IL 60603 |
| COMED AN EXELON COMPANY | RICHARD B LEVY 10 S DEARBORN ST 37TH FLOOR CHICAGO IL 60603 |
| COMEGYS, CHARLES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMELIOUS LONG | ADDRESS ON FILE |
| COMER, DONALD RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMERICA BANK & TRUST NA | THE LAW OFFICE OF PATRICIA A NOLAN PATRICIA A NOLAN 700 N PEARL STREET, SUITE 1610 DALLAS TX 75201 |
| COMERICA BANK & TRUST NA | PATRICIA A. NOLAN THE LAW OFFICE OF PATRICIA A. NOLAN 700 N. PEARL ST, SUITE 1610 DALLAS TX 75201 |
| COMEX GROUP INC | 6625 MIRAMAR RD SAN DIEGO CA 92121 |
| COMISSO, ENZO O | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COMM OF GEN LAND OFFICE STATE OF TEXAS, | LEASE M-93542 ATTN:PETRO & MIN 1700 N CONGRESS AUSTIN TX 78701 |
| COMMANDER PREMIER AIRCRAFT CORP | PO BOX 132856 TYLER TX 75713 |
| COMMARERI, JOYCE I, PR OF THE | ESTATE OF LAWRENCE COMMARERI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMMERCE GRINDING CO INC | 600 WEST COMMERCE DALLAS TX 75208 |
| COMMERCE ISD | 3315 WASHINGTON ST COMMERCE TX 75428 |
| COMMERCE, CITY | 1119 ALAMO STREET COMMERCE TX 75428 |
| COMMERCIAL EQUIPMENT ENTERPRISE INC | 3137 HWY. 36 N., BLDG. A, STE. 6 SEALY TX 77474 |
| COMMERCIAL ICE MACHINES OF | PO BOX 551525 DALLAS TX 75355-1525 |
| COMMERCIAL MACHINING | 1722 S HARWOOD DALLAS TX 75215-1221 |
| COMMERCIAL METALS COMPANY | 6565 N. MACARTHUR BLVD. SUITE 800 IRVING TX 75039 |
| COMMERCIAL METALS COMPANY | ATTN: 1439 PO BOX 844579 DALLAS TX 75284-4579 |
| COMMERCIAL SIDING & MAINTENANCE CO | 8660 LAMBRIGHT ROAD HOUSTON TX 77075 |

| Claim Name | Address Information |
|---|---|
| COMMIATO'S MACHINE & REPAIR SERVICE INC | 1141 N E LOOP CARTHAGE TX 75633 |
| COMMINGLED PENSION TRUST FUND (HIGH | YIELD) OF JPMORGAN CHASE BANK, NA(FKA COMMINGLED PENSION TRUST FUND (HIGH YIELD BOND) OF JPMC;844MONTGM RD STE 555 CINCINNATI OH 45236 |
| COMMISSIONER OF BANKING | INSURANCE SECURITIES & HEALTH ATTN: VALERIE STARK-CAPTIVE SECT 89 MAIN ST DRAWER 20 MONTPELIER VT 05620-3101 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES STATE OF CONNECTICUT PO BOX 2936 HARTFORD CT 06104-2936 |
| COMMITTEE OF CHIEF RISK | 278 8000 RESEARCH FOREST DR STE 115 SPRING TX 77382-1506 |
| COMMNGLED PENSION TRUST FUND(FLOATING | RATE INCOME FUND) JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| COMMODARI, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMMODITY WEATHER GROUP | 1380 MONROE ST NW # 106 WASHINGTON DC 20010 |
| COMMON WEALTH EDISON COMPANY | DARRYL BRADFORD, SVP & GEN. COUN. 10 S DEARBORN ST 48TH FLOOR CHICAGO IL 60603 |
| COMMONWEALTH DYNAMICS INC | 95 COURT STREET PORTSMOUTH NH 03801 |
| COMMONWEALTH EDISON COMPANY | SWANSON, MARTIN & BELL, LLP MARGARET O'SULLIVAN BYRNE; ANTHONY DAVID DANHELKA, 330 N. WABASH, STE 3300 CHICAGO IL 60611 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL FREDERICK AUGENSTERN, ENV PROTECTION ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | FREDERICK DON AUGENSTERN, I, ESQ ASSIST OFFICE OF THE ATTY GEN COMMONWLTH ENV PROT DIV 1 ASHBURTON PL 18TH FL BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | FREDERICK DON AUGENSERN I, ESQ, ASSIST OFFICE OF ATTY GEN, ENVR PROTECTION DIV ONE ASHBURTON PLACE, 18TH FL BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | STATE TREASURY UNCLAIMED PROPERTY DIVISION PO BOX 414478 BOSTON MA 02241-4478 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY PO BOX 850053473 PHILADELPHIA PA 19178-3473 |
| COMMONWEALTH OF PENNSYLVANIA STATE | EMPLOYEES RETIREMENT SYSTEM STONE HARBOR INVESTMENT 31 WEST 52ND STREET – 16TH FLOOR NEW YORK NY 10019 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23218-2478 |
| COMMSCOPE INTERNATIONAL CORPORATION | RM 13,15-18 33/F MILLENNIUM CITY 1 STANDARD CHARTER TOWER KWUN TONG KOWLOON, HONG KONG CHINA |
| COMMUNICATION SUPPLY CORP | PO BOX 120001 DEPT 0580 DALLAS TX 75312-0580 |
| COMMUNICATIONS DIRECT INC | 735 HUNTER DR. UNIT F BATAVIA IL 60510 |
| COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CENTER DRIVE CHICAGO IL 60677-3004 |
| COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CTR CHICAGO IL 60677-3004 |
| COMMUNICATIONS SUPPLY CORP | 2025 ROYAL LANE SUITE #350 DALLAS TX 75229 |
| COMMUNICATIONS WORKERS OF AMERICA | 11959 ELK SPRINGS DR HOUSTON TX 77067-1111 |
| COMMUNITIES FOUNDATION OF TEXAS | DONORBRIDGE FUND 5500 CARUTH HAVEN LANE DALLAS TX 75225 |
| COMMUNITY ACTION COMMITTEE OF | VICTORIA PO BOX 3607 VICTORIA TX 77903 |
| COMMUNITY BANK & TRUST | LESLEY ELIZABETH WEAVER 1199SEIU BENEFIT AND PENSION FUND 330 W, 42ND STREET – 31ST FLOOR NEW YORK NY 10036 |
| COMMUNITY BANK & TRUST | SHEPHERD, FINKELMAN, MILLER & SHAH, LLC PATRICK ANTHONY KLINGMAN 65 MAIN STREET CHESTER CT 06412 |
| COMMUNITY BANK & TRUST | 2 SEAPORT LN STE 600 BOSTON MA 02210-2078 |
| COMMUNITY BEER COMPANY | 1530 INSPIRATION DR DALLAS TX 75207 |
| COMMUNITY COFFEE CO LLC | PO BOX 919149 DALLAS TX 75391-9149 |
| COMMUNITY COUNCIL OF | 1341 W MOCKINGBIRD LN STE 1000W DALLAS TX 75247-6928 |
| COMMUNITY COUNCIL OF GREATER | DALLAS ATTN: MARILYN SELF 1341 W MOCKINGBIRD LN STE 1000W DALLAS TX 75247-6928 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY COUNCIL OF REEVES COUNTY | 700 DAGGETT ST STE F PECOS TX 79772 |
| COMMUNITY FOOD BANK | 3000 GALVEZ AVE FORT WORTH TX 76111 |
| COMMUNITY IN-POWER AND DEVELOPMENT ASSOC | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| COMMUNITY IN-POWER AND DEVELOPMENT ASSOC | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| COMMUNITY IN-POWER AND DEVELOPMENT ASSOC | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| COMMUNITY LIFELINE CENTER INC | PO BOX 1792 MCKINNEY TX 75070 |
| COMMUNITY LINK MISSION OF | 300 S BELMONT ST SAGINAW TX 76179 |
| COMMUNITY NAT'L BK & TRUST OF TX | C/O JERRY DON SANDERS, TRUSTEEPO BOX 900 FAIRFIELD TX 75840 |
| COMMUNITY NATIONAL BANK & TRUST | CREDIT TO FREESTONE COUNTY TITLE CO PO BOX 900 FAIRFIELD TX 75840 |
| COMMUNITY PARTNERS OF DALLAS | 1215 SKILES STREET DALLAS TX 75204 |
| COMMUNITY PATHOLOGY ASSOCIATES | PO BOX 4677 HOUSTON TX 77210-4677 |
| COMMUNITY SERVICES FOUNDATION | PO BOX 11603 FORT WORTH TX 76110 |
| COMMUNITY SERVICES INC | PO BOX 612 CORSICANA TX 75110 |
| COMMUNITY STOREHOUSE | PO BOX 13 KELLER TX 76248 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE OCEANPORT NJ 07757 |
| COMMVAULT SYSTEMS INC | ATTN: FINANCE DEPT 2 CRESCENT PLACE BLD B OCEANPORT NJ 07757-0900 |
| COMNICK, KEITH | 3117 JOHN AVE.APT 9 SUPERIOR WI 54880 |
| COMO-PICKTON ISD | PO BOX 18 13017 TX HWY 11 E. COMO TX 75431 |
| COMOLETTI, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMP PERFORMANCE GROUP IND AND | 3406 DEMOCRAT RD MEMPHIS TN 38118 |
| COMPARE POWER LLC | 3824 CEDAR SPRINGS RD STE 175 DALLAS TX 75219 |
| COMPASS POWER LLC | 8235 DOUGLAS AVE STE 350 DALLAS TX 75225-6027 |
| COMPASS ROYALTY MANAGEMENT LLC | 15303 DALLAS PKWY STE 1350 ADDISON TX 75001-6701 |
| COMPERCHIO, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMPETE | PO BOX 38415 BALTIMORE MD 21231 |
| COMPETE ENERGY INC | 7941 KATY FREEWAY #308 HOUSTON TX 77024 |
| COMPETITIVE CLEANING | PO BOX 8234 NR 10 GUM VALLEY CIRCLE LONGVIEW TX 75607 |
| COMPETITIVE CLEANING SERVICES | PO BOX 8234 LONGVIEW TX 75607 |
| COMPETITRACK | 36-36 33RD STREET LONG ISLAND CITY NY 11106 |
| COMPETITRACK INC | PO BOX 29220 NEW YORK NY 10087-9220 |
| COMPLETE ENVIRONMENTAL PRODUCTS | PO BOX 301499 DALLAS TX 75303-1499 |
| COMPLETE PRINTING & PUBLISHING | PO BOX 417 CARTHAGE TX 75633 |
| COMPLIANCE & ETHICS LEARNING SOLUTIONS | 210 E STATE RT 4 STE 103 PARAMUS NJ 07652-5103 |
| COMPLIANCE AND ETHICS LEARNING | 210 E STATE RT 4 STE 103 PARAMUS NJ 07652-5103 |
| COMPLIANCE ASSURANCE ASSOCIATES | INC 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPLIANCE ASSURANCE ASSOCIATES, INC. | 682 ORVIL SMITH RD. HARVEST AL 35749 |
| COMPLIANCE ASSURANCE INC | 682 ORVIL SMITH RD HARVEST AL 35749 |
| COMPLIANCE ASSURANCE INC | 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPLIANCE CENTRAL | 1942 COUNTY ROAD 2864 HUGHES SPRINGS TX 75656 |
| COMPLIANCE CENTRAL | 1942 CR 2864 HUGHES SPRINGS TX 75656 |
| COMPLIANCESIGNS | 56 MAIN STREET CHADWICK IL 61014 |
| COMPOFELICE, SUSAN C, PR OF THE | ESTATE OF JOSEPH M COMPOFELICE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMPONENT DISTRIBUTORS INC | 710 E PARK BLVD STE 108 PLANO TX 75074 |
| COMPONENT DISTRIBUTORS INC | PO BOX 13017 DENVER CO 80201-3017 |

| Claim Name | Address Information |
|---|---|
| COMPOSITECH | PO BOX 2673 PEARLAND TX 77581 |
| COMPOSITECH | PO BOX 2673 PEARLAND TX 77588-2673 |
| COMPOSITECH PRODUCTS | MANUFACTURING INC PO BOX 2673 PEARLAND TX 77588-2673 |
| COMPRESSION SYSTEMS CAMERON | PO BOX 70098 CHICAGO IL 60673-0098 |
| COMPRESSION SYSTEMS CAMERON | COOPER TURBOCOMPRESSOR INC PO BOX 70098 CHICAGO IL 60673-0098 |
| COMPRESSION SYSTEMS CAMERON | PO BOX 70132 CHICAGO IL 60673-0132 |
| COMPRESSOR CONTROLS CORP | PO BOX 945882 ATLANTA GA 30394-5882 |
| COMPTON, HARMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMPTON, MERAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMPTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMPTON, VICTORIA, PR OF THE | ESTATE OF NICHOLAS LOPREATO JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMPTON-LITTLE, EILEEN ESTHER, PR OF THE | ESTATE OF JAMES G COMPTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION UNCLAIMED PROPERTY UNIT 301 W PRESTON STREET ROOM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY 301 W PRESTON ST # 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND, REVENUE | ADMINISTRATION DIVISION 300 E. JOPPA ROAD PLAZA LEVEL 1A TOWSON MD 21286-3020 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET AUSTIN TX 78774-0100 |
| COMPUCOM | PO BOX 951654 DALLAS TX 75395-1654 |
| COMPUCOM SYSTEMS INC | 2860 RIVER ROAD DES PLAINES IL 60018 |
| COMPUDYNE CORPORATION | 2530 RIVA ROAD, SUITE 201 ANNAPOLIS MD 21401 |
| COMPUDYNE CORPORATION | 1524 E 37TH ST HIBBING MN 55746 |
| COMPUSA | C/O, TIGERDIRECT, INC 7795 WEST FLANGER ST SUITE 35 MIAMI FL 33144 |
| COMPUSA FOR BUSINESS | AKA GLOBAL COMPUTER SUPPLIES 2505 MILL CENTER PARKWAY #200 BUFORD GA 30518 |
| COMPUSA RETAIL INC | PO BOX 935306 ATLANTA GA 31193-5306 |
| COMPUTER AIDED SOLUTIONS LLC | 8437 MAYFIELD RD STE 104A CHESTERLAND OH 44026-2538 |
| COMPUTER AIDED SOLUTIONS LLC | DBA CAS DATALOGGERS 8437 MAYFIELD RD STE 104A CHESTERLAND OH 44026-2538 |
| COMPUTER ASSOCIATES | 1 COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11788-7004 |
| COMPUTER ASSOCIATES | INTERNATIONAL INC DEPT 0921 PO BOX 120001 DALLAS TX 75312-0921 |
| COMPUTER ENGINEERING SERVICES | 240 FORREST AVE STE 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES | PO BOX 4332 240 FOREST AVENUE ST 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES INC | PO BOX 4332 240 FOREST AVENUE ST 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SVCS INC | PO BOX 4332 CHATTANOOGA TN 37405 |
| COMPUTER SCIENCE GROUP LLC | 8861 CEDAR SPRINGS AVE DENHAM SPGS LA 70726-6106 |
| COMPUTERSHARE INC | DEPT CH 16934 PALATINE IL 60055-9228 |
| COMPUTERSHARE INC | 33 N LA SALLE ST STE 1100 CHICAGO IL 60602-3486 |
| COMPUTERSHARE INC | PO BOX 1596 DENVER CO 80201 |
| COMPUTERSHARE SHAREOWNER SERVICE | ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH PA 15251-6857 |
| COMPUTERSHARE TRUST COMPANY N A | 350 INDIANA ST STE 750 GOLDEN CO 80401 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ALESSANDRA PANSERA 1500 UNIVERSITY STREET, SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COMPUTERSHARE TRUST COMPANY, N.A. | TINA VITALE, CORPORATE TRUST 480 WASHINGTON STREET, 28TH FL JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| COMPUTERSHARE TRUST COMPANY, N.A., AND | TONI DE LUCA COMPUTERSHARE TRUST COMPANY OF CANADA 1500 UNIVERSITY ST., SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COMPUTERSHARE TRUST COMPANY, N.A., AND | TINA VITALE 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY, N.A., AND | JOSHUA K. BRODY/THOMAS MOERS MAYER KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMPUTERSHARE TRUST COMPANY, N.A., AND | COMPUTERSHARE TRUST COMPANY OF CANADA C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| COMSTOCK OIL & GAS LP | 5300 TOWN & COUNTRY BLVD, SUITE 500 FRISCO TX 75034 |
| COMSTOCK, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COMTEK GROUP | 1565 NORTH CENTRAL EXPRESSWAY SUITE 200 RICHARDSON TX 75080 |
| COMTEK GROUP | 1595 N CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| COMTEK TELECOM LLC | DBA COMTEK GROUP 1565 NORTH CENTRAL EXPRESSWAY STE 200 RICHARDSON TX 75080 |
| COMVERGE INC | 120 EAGLE ROCK AVE S190 EAST HANOVER NJ 07853 |
| COMVERGE INC | DEPT AT 952978 ATLANTA GA 31192-2978 |
| COMVERGE INC | 25A VREELAND RD STE 300 FLORHAM PARK NJ 00793 |
| COMVERGE INC. | MATTHEW SMITH, VP AND GENERAL COUNSEL 3950 SHACKLEFORD ROAD, SUITE 400 DULUTH GA 30096 |
| CON DEL ELLIS JR | ADDRESS ON FILE |
| CON F FERRELL | ADDRESS ON FILE |
| CON-SERV INC | 685 AVIATION BLVD GEORGETOWN SC 29440 |
| CON-WAY FREIGHT | PO BOX 361345 COLUMBUS OH 43236-1345 |
| CONAGE, KAREN E. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CONAGRA FOODS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| CONAGRA FOODS INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| CONAGRA FOODS INC | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| CONAGRA FOODS INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CONAGRA FOODS INC | COLLEEN BATCHELER, EVP, GEN. COUN. & CORPORATE SECRETARY ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAGRA FOODS PACKAGED FOODS, LLC | ONE CONAGRA DRIVE OMAHA NE 68102 |
| CONAGRA GROCERY PRODUCTS COMPANY LLC | MICHAEL W RUTLEDGE SALLEY HITE & MERCER LLC, 365 CANAL ST, ONE CANAL PLACE, STE 710 NEW ORLEANS LA 70130 |
| CONAGRA PENSION PLAN | CONAGRA FOODS, INC. EMPLOYEE BENEFITS ADMIN COMMITTEE ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAGRA PENSION PLAN | ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAIR CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CONAIR CORPORATION | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| CONAIR CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| CONAIRCORPORATION | 150 MILFORD RD EAST WINDSOR NJ 08520 |
| CONANT, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONARD M RIGGS | ADDRESS ON FILE |
| CONAWAY & SONS LTD | DBA CONAWAY HOMES PO BOX 800 WHITEHOUSE TX 75791 |
| CONAWAY, ELIZABETH K & VINCENT H | 1540 EAST SHORE DRIVE ALTOONA WI 54720 |
| CONAWAY, TIMOTHY N. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CONAX BUFFALO TECHNOLOGIES | 2300 WALDEN AVE BUFFALO NY 14225 |

| Claim Name | Address Information |
| --- | --- |
| CONAX TECHNOLOGIES LLC | C/O ACCTS RECEIVABLE 2300 WALDEN AVE BUFFALO NY 14225 |
| CONBRACO INDUSTRIES INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| CONBRACO INDUSTRIES INC | 701 MATTHEWS MINT HILL RD MATTHEWS NC 28105 |
| CONCANNON, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONCENTRA HEALTH SERVICES INC | 5080 SPECTRUM DRIVE, SUITE 1200 ADDISON TX 75001 |
| CONCENTRA HEALTH SERVICES INC | CONCENTRA MED COMPLIANCE ADMIN PO BOX 9008 BROOMFIELD CO 80021-9008 |
| CONCENTRA HEALTH SERVICES, INC. | 5080 SPECTRUM DR. SUITE 1200-WEST TOWER ADDISON TX 75001 |
| CONCENTRA MEDICAL CENTERS | PO BOX 9005 ADDISON TX 75001 |
| CONCENTRIC ENERGY ADVISORS INC | 293 BOSTON POST RD WEST SUTE 500 ATTN: DAVID CLANTON MARLBOROUGH MA 01752 |
| CONCEPCION AYALA | ADDRESS ON FILE |
| CONCERNED CITIZENS-JACKSBORO | COMPANY 400 EAST PINE ST JACKSBORO TX 76056 |
| CONCETTA E BURO | ADDRESS ON FILE |
| CONCETTA J MURRAY | ADDRESS ON FILE |
| CONCETTA M LAVECCHIA | ADDRESS ON FILE |
| CONCETTA PISCITELLO | ADDRESS ON FILE |
| CONCETTA PORCELLI | ADDRESS ON FILE |
| CONCHA MONTANEZ | ADDRESS ON FILE |
| CONCHITA GUNDAKER | ADDRESS ON FILE |
| CONCHO COUNTY TAX OFFICE | PO BOX 67 PAINT ROCK TX 76866-0067 |
| CONCIERGE MANAGEMENT SERVICES | LLC ATTN BETH ACKERMAN ORNELAS 6919 PORTWEST DR STE 160 HOUSTON TX 77024 |
| CONCO SERVICES CORP | LEAK DETECTION DIVISION 7552 RICKENBACKER DRIVE GAITHERSBURG MD 20879 |
| CONCO SERVICES CORP | 530 JONES ST VERONA PA 15147 |
| CONCO SYSTEMS INC | 530 JONES ST VERONA PA 15147-1121 |
| CONCORD GREEN LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| CONCORDE SPECIALITY GASES INC | 36 EATON RD EATONTOWN NJ 07724-2254 |
| CONCORDE SPECIALTY GASES INC | 28 EATON RD EATONTOWN NJ 07724 |
| CONDENSER SPECIALTIES | 11 ROSELLE ST LINDEN NJ 07036-2634 |
| CONDERINO, ANSELMO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONDIT A FLUID FLOW PRODUCTS CO | 10207 S SAM HOUSTON PKWY W S STE 160 HOUSTON TX 77071 |
| CONDIT COMPANY INC | DEPARTMENT 81 PO BOX 21228 TULSA OK 74121-1228 |
| CONDIT, GERALD L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONDON, JOHN E. | BOX 162 4115 CHURCH ST HAMPSHIRE TN 38461 |
| CONDON, WILLIAM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONDUCTIX-WAMPFLER | PO BOX 809090 CHICAGO IL 60680-9090 |
| CONDUCTIX-WAMPFLER | 10102 F STREET OMAHA NE 68127 |
| CONE, GARVIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONED CO NY INC ENTERGY CORP ETAL | WILLIAM BUMPERS, J. FRANK, M. BERGE BAKER BOTTS LLP –THE WARNER STE 1300 W 1299 PENNSYLVANIA AVE, NW WASHINGTON DC 20004-2400 |
| CONED COMPANY OF NEW YORK, INC. | PETER P. GARAM CONED EDISON COMPANY OF NEW YORK, INC. ROOM 1815-S, 4 IRVING PLACE NEW YORK NY 10003 |
| CONELLA J GENSER | ADDRESS ON FILE |
| CONEXIS | 4609 REGENT BLVD IRVING TX 75063-2444 |
| CONFERENCE BOARD | ATTN: ACCOUNTING DEPARTMENT 845 THIRD AVENUE NEW YORK NY 10022 |
| CONFERENCE OF MINORITY | TRANSPORTATION OFFICIALS 12100 SUNSET HILLS RD STE 130 RESTON VA 20190 |
| CONFIDENTIAL SERVICES INC | 225 BROADWAY STES 4,5,6 SOUTH HAVEN MI 49090 |
| CONFIDENTIAL SERVICES INC | PO BOX 167 SOUTH HAVEN MI 49090 |
| CONFORTI, RALPH | 149 FORT HUGAR WAY MANTEO NC 27954 |

| Claim Name | Address Information |
|---|---|
| CONGER & ELSEA INC | 3440 BLUE SPRINGS RD NW STE 102 KENNESAW GA 30144-1035 |
| CONGER & ELSEA INC | 9870 HWY 92 SUITE 300 WOODSTOCK GA 30188 |
| CONGER, CARL E | ADDRESS ON FILE |
| CONGER, CARL E | ADDRESS ON FILE |
| CONGER, EDWARD WILLIAM | 41 WILDWOOD AVENUE FULTON NY 13069 |
| CONGOLEUM CORP | 3500 QUAKERBRIDGE RD MERCERVILLE HAMILTON SQUARE NJ 08619 |
| CONGRESS HOLDINGS LTD | 1005 CONGRESS AVE, SUITE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS LTD | ATTN: MARIA BLAKE, PROPERTY ASST 1005 CONGRESS AVE STE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS LTD | 1005 CONGRESS, SUITE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS LTD | CONGRESS HOLDING GROUP INC 1005 CONGRESS AVE STE 150 AUSTIN TX 78701-2415 |
| CONGRESSIONAL BLACK CAUCUS | FOUNDATION INC ATTN: FINANCE DEPARTMENT 1720 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| CONGRESSIONAL HISPANIC CAUCUS | 1128 16TH ST NW WASHINGTON DC 20036-4802 |
| CONGROVE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONIGLIO, ROBERT | 37 COUNTRY CLUB DR MONROE NJ 08831 |
| CONJAR, NICHOLAS J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONKLIN GROUP, THE | TODD CONKLIN PO BOX 63 SANTA FE NM 87504 |
| CONKLIN, BRUCE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONKLIN, DAVE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONKLIN, ERICA NICOLE | 2976 TYLER HWY SISTERSVILLE WV 26175 |
| CONKLIN, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONKWRIGHT, ANGEL, INDVIDUALLY AND AS | 1573 LAKE SHORE DR UNIT 112 BRANSON MO 65616-8023 |
| CONLAN BRENT BAILEY | ADDRESS ON FILE |
| CONLAN, JOHN V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONLEY C HOOVER | ADDRESS ON FILE |
| CONLEY GROUP INC | 5800 E CAMPUS CIRCLE DR SUITE 250 IRVING TX 75063 |
| CONLEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONLEY, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONLEY, MALINDA M. | 4977 WEST 800 ROAD BLUE MOUND KS 66010 |
| CONLEY, STEPHEN L. | 4977 WEST 800 ROAD BLUE MOUND KS 66010 |
| CONLEY, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONLIN, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONLON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONMY, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONN, LINDA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONN, WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CONNA FULLER | ADDRESS ON FILE |
| CONNAISSON R HURT | ADDRESS ON FILE |
| CONNAUGHTON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNECTICUT ATTORNEY GENERAL'S OFFICE | CONSUMER ASSISTANCE UNIT 55 ELM ST. HARTFORD CT 06106 |
| CONNECTICUT DEPARTMENT OF | CONSUMER PROTECTION 165 CAPITOL AVE HARTFORD CT 06106-1630 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF LABOR | UNEMPLOYMENT INSURANCE 200 FOLLY BROOK BLVD WETHERSFIELD CT 00610 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD STE 1 HARTFORD CT 06103-1837 |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT WORKERS' COMPENSATION | COMMISSION 999 ASYLUM AVENUE HARTFORD CT 06105 |
| CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BOULEVARD VICTOR NY 14564 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| CONNELL EQUIPMENT LEASING CO | ATTN: TERRY CONNELL 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| CONNELL EQUIPMENT LEASING COMPANY | ATTN: BOB LALAVEE 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| CONNELL LIMITED PARTNERSHIP | ONE INTERNATIONAL PLACE, FLOOR 31 BOSTON MA 02110 |
| CONNELL, ARCHIE L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CONNELL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNELL, SHIRLEY D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CONNELLEY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNELLY, JAMES | 2566 HWY 304 HERNANDO MS 38632 |
| CONNELLY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNELLY, JAMES J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| CONNELLY, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONNELLY, MICHAEL J, PR OF THE | ESTATE OF MICHAEL CONNELLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNELLY, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONNER WEEKS | ADDRESS ON FILE |
| CONNER, CRYSTAL G | 304 MOAT SEWELL ROAD PHILADELPHIA TN 37846 |
| CONNER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNER, JOSEPH LYLE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CONNER, MATHEW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNER, TERRIE DIANN | 113 BROCKMAN ST CLUTE TX 77531 |
| CONNER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNER-DIANA COTTLE | ADDRESS ON FILE |
| CONNERS, HARLEY G, PR OF THE | ESTATE OF ROBERT J GILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNEY HARGROVE | ADDRESS ON FILE |
| CONNI LAMB | ADDRESS ON FILE |
| CONNIE A ANDERSON | ADDRESS ON FILE |
| CONNIE A WIDELL | ADDRESS ON FILE |
| CONNIE ALSTON GUNDRY | 2745 FOUNTAIN HEAD DR SAN RAMON CA 94583 |
| CONNIE B SIMON | ADDRESS ON FILE |
| CONNIE BARRON | ADDRESS ON FILE |
| CONNIE BAUERS | ADDRESS ON FILE |
| CONNIE BRASHER | ADDRESS ON FILE |
| CONNIE BURNS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONNIE CLEMENTS | ADDRESS ON FILE |
| CONNIE D JONES | ADDRESS ON FILE |
| CONNIE DOWNS | ADDRESS ON FILE |
| CONNIE DUNLAP | ADDRESS ON FILE |
| CONNIE E JONES | ADDRESS ON FILE |
| CONNIE ECONOMIDES | ADDRESS ON FILE |
| CONNIE EMPY | ADDRESS ON FILE |
| CONNIE GARCIA | ADDRESS ON FILE |
| CONNIE GRIFFIN | ADDRESS ON FILE |
| CONNIE HARRIS | ADDRESS ON FILE |
| CONNIE IVY | ADDRESS ON FILE |
| CONNIE J DIXON | ADDRESS ON FILE |
| CONNIE J GOFORTH | ADDRESS ON FILE |
| CONNIE J MURRY | ADDRESS ON FILE |
| CONNIE J. POEHLEIN | ADDRESS ON FILE |
| CONNIE JANE GREEN | ADDRESS ON FILE |
| CONNIE K COLLINS | ADDRESS ON FILE |
| CONNIE L BARNES | ADDRESS ON FILE |
| CONNIE L BAUERS | ADDRESS ON FILE |
| CONNIE L QUERY | ADDRESS ON FILE |
| CONNIE L SHOEMAKER | ADDRESS ON FILE |
| CONNIE L SNIDER | ADDRESS ON FILE |
| CONNIE L TAYLOR | ADDRESS ON FILE |
| CONNIE L THURMAN | ADDRESS ON FILE |
| CONNIE L WILKERSON | ADDRESS ON FILE |
| CONNIE L WILKERSON | ADDRESS ON FILE |
| CONNIE LUNT | ADDRESS ON FILE |
| CONNIE M CANNING | ADDRESS ON FILE |
| CONNIE M HENKES | ADDRESS ON FILE |
| CONNIE MAE METCALF | ADDRESS ON FILE |
| CONNIE MAE METCALF | ADDRESS ON FILE |
| CONNIE MCDONALD | ADDRESS ON FILE |
| CONNIE R DYER | ADDRESS ON FILE |
| CONNIE R GRIPPARDI | ADDRESS ON FILE |
| CONNIE R WEY | ADDRESS ON FILE |
| CONNIE RAYLENE GOLLIHUGH | ADDRESS ON FILE |
| CONNIE S CRONIN | ADDRESS ON FILE |
| CONNIE S FORTNER | ADDRESS ON FILE |
| CONNIE S HUDSPETH | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE STENGER | ADDRESS ON FILE |
| CONNIE STRATEN | ADDRESS ON FILE |
| CONNIE SUE KEETON | ADDRESS ON FILE |
| CONNIE SUE NASH | ADDRESS ON FILE |
| CONNIE SUE PRICE | ADDRESS ON FILE |
| CONNIE SUE STRATEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONNIE T GOON | ADDRESS ON FILE |
| CONNIE THOMPSON | ADDRESS ON FILE |
| CONNIE WILBURN | ADDRESS ON FILE |
| CONNIE WILKERSON | ADDRESS ON FILE |
| CONNIE WRIGHT | ADDRESS ON FILE |
| CONNIE Y KENNINGTON | ADDRESS ON FILE |
| CONNOLLY REILLY, ELAINE | 3938 HILLS CHURCH RD EXPORT PA 15632 |
| CONNOLLY, ANNA | RT 5 BOX 187, PITTSBURG TX 75686 |
| CONNOLLY, COLLEEN | 54 RAILROAD STREE VALENCIA PA 16059 |
| CONNOLLY, DARRELL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CONNOLLY, EDWARD | 120 VALENCIA ROAD RENFREW PA 16053 |
| CONNOLLY, JAMES | 1134 GREENRIDGE LANE PITTSBURGH PA 15220 |
| CONNOLLY, JEROME F | 76 PEACH PALM LN NAPLES FL 34114 |
| CONNOLLY, KEITH | 4623 HAMPTON VALLEY DRIVE ALLISON PARK PA 15101 |
| CONNOLLY, KEVIN T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONNOLLY, MICHAEL | 5944 RIDGE RD GIBSONIA PA 15044 |
| CONNOLLY, MICHAEL F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONNOLLY, NANCY | 4623 HAMPTON VALLEY DRIVE ALLISON PARK PA 15101 |
| CONNOLLY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNOLLY, PATRICK M. | 5096 WEST HARRISON ROAD PITTSBURG PA 15205 |
| CONNOLLY, PATTI M | 76 PEACH PALM LN NAPLES FL 34114 |
| CONNOLLY, SYLVIA M, PR OF THE | ESTATE OF WILLIAM CONNOLLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNOLLY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNOR ANDREW WENNING | ADDRESS ON FILE |
| CONNOR GORDON | ADDRESS ON FILE |
| CONNOR N BECK | ADDRESS ON FILE |
| CONNOR WENNING | ADDRESS ON FILE |
| CONNOR, GERALD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNOR, MANDIE, PR OF THE | ESTATE OF ALLEN S CONNOR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNOR, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONNORS, FRANCIS R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CONNORS, MANDELLA, PR OF THE | ESTATE OF THOMAS FEAGINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONNORTY, JOHN CHARLES (DECEASED) | JAYLENE LAMANCE 9625 DEERRUN AVE ZACHARY CA 70791 |
| CONNORTY, JOHN CHARLES (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JAYLENE LAMANCE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CONNY CARLSON | ADDRESS ON FILE |
| CONNY RILEY | ADDRESS ON FILE |
| CONO A PETRIZZO | ADDRESS ON FILE |
| CONOCOPHILIPS COMPANY | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| CONOCOPHILLIPS COMPANY | C/O HEYL ROSTER, ATTN: KENDRA A WOLTERS MARK TWAIN PLAZA III 105 W VANDALIA ST EDWARDSVILLE IL 62025 |
| CONOCOPHILLIPS COMPANY | C/O ADAMS & REESE LLP ATTN: LESLIE M HENRY ONE SHELL SQUARE NEW ORLEANS LA |

| Claim Name | Address Information |
|---|---|
| CONOCOPHILLIPS COMPANY | 70139 |
| CONOCOPHILLIPS COMPANY | C/O ADAMS & REESE LLP-HOUSTON ATTN: LESLIE M HENRY, LYONDELLBASELL TOW 1221 MCKINNEY, STE 4400 HOUSTON TX 77010 |
| CONOCOPHILLIPS COMPANY | ATTN: RENITA KING 600 N DAIRY ASHFORD STE ML 1080 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | 600 N. DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | C/O SEDGWICK LLP ATTN: EUGENE BROWN JR 333 BUSH STREET, 30TH FLOOR SAN FRANCISCO CA 94104-2834 |
| CONOCOPHILLIPS COMPANY (EEI) | ATTN: RENITA KING 600 N DAIRY ASHFORD STE ML 1080 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY (NAESB) | ATTN: RENITA KING 600 N DAIRY ASHFORD STE ML 1080 HOUSTON TX 77079 |
| CONOPCO INC | 390 PARK AVENUE NEW YORK NY 10022 |
| CONPAVE | 3730 BARON DRIVE MIDLOTHIAN TX 76065 |
| CONRAD BELLOMY | ADDRESS ON FILE |
| CONRAD CARRUTH | ADDRESS ON FILE |
| CONRAD DASENT | ADDRESS ON FILE |
| CONRAD E BEAULIEU | ADDRESS ON FILE |
| CONRAD E BEAULIEU | ADDRESS ON FILE |
| CONRAD E PRELL | ADDRESS ON FILE |
| CONRAD EARL CARRUTH | ADDRESS ON FILE |
| CONRAD H STRADER | ADDRESS ON FILE |
| CONRAD H STRADER | ADDRESS ON FILE |
| CONRAD H STRADER | ADDRESS ON FILE |
| CONRAD J BIENIULIS | ADDRESS ON FILE |
| CONRAD J CHAREST | ADDRESS ON FILE |
| CONRAD L JONES | ADDRESS ON FILE |
| CONRAD S SORENSEN | ADDRESS ON FILE |
| CONRAD STEVEN WYFFELS | ADDRESS ON FILE |
| CONRAD T SPANGLER | ADDRESS ON FILE |
| CONRAD W BARTLETT | ADDRESS ON FILE |
| CONRAD W BECKER | ADDRESS ON FILE |
| CONRAD W CATHCART | ADDRESS ON FILE |
| CONRAD W FRANCIS | ADDRESS ON FILE |
| CONRAD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONRAD, DONALD G, PR OF THE | ESTATE OF DONALD E CONRAD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONRAD, GERALD | 715 16TH SIOUX CITY IA 51105 |
| CONRAD, JOSEPH R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CONRAD, PATSY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CONRAD, PATSY | 4375 MT. PLEASANT CHURCH RD CHESTER SC 29706 |
| CONRADO A DIOKNO | ADDRESS ON FILE |
| CONRADO B MENDOZA | ADDRESS ON FILE |
| CONRADO MENCHACA JR | ADDRESS ON FILE |
| CONRADO P CERVANTES | ADDRESS ON FILE |
| CONRADO SANCHEZ | ADDRESS ON FILE |
| CONROY FORD TRACTOR INC | PO BOX 312 MOUNT PLEASANT TX 75456-0312 |
| CONROY JR., DANIEL | 104 MULDOON RD BUTLER PA 16001 |
| CONROY, DANIEL | 171 SENECA DR. BUTLER PA 16001 |
| CONROY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CONROY, MIKE | 170 DAVIS RD SLIPPERY ROCK PA 16057 |
| CONROY, PATRICK | 1925 FEDERAL ST PITTSBURGH PA 15214 |
| CONROY, RONALD W | 2197 WASHINGTONVILLE RD DANVILLE PA 17821 |
| CONROY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONSERVATION LAW FOUNDATION | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CONSERVATION LAW FOUNDATION | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CONSERVATION LAW FOUNDATION | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| CONSERVICE SYNERGY | PO BOX 4696 LOGAN UT 84323 |
| CONSETTA M PAPA | ADDRESS ON FILE |
| CONSILVIO, ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONSOLIDATED ALUMINUM CORP | LEWIS RICE & FINGERSH-ST. LOUIS 600 WASHINGTON AVE, STE2500 ST. LOUIS MO 63101 |
| CONSOLIDATED ALUMINUM CORP | 600 WASHINGTON AVE, STE2500 ST. LOUIS MO 63101 |
| CONSOLIDATED CITY OF | JACKSONVILLE 231 E. FORSYTH STREET JACKSONVILLE FL 32202 |
| CONSOLIDATED COMMUNICATIONS | 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 ST LOUIS MO 63166-6523 |
| CONSOLIDATED COMMUNICATIONS INC | ATTN: REMITTANCE 2/3 121 S 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED CONTAINER CO | 3101 TOWERCREEK PARKWAY SUITE 300 ATLANTA GA 30339 |
| CONSOLIDATED EDISON CO NY INC | ATTORNEY FOR CON EDISON CO OF NY INC. RICHARD W BABINECZ, ESQ 4 IRVING PLACE - ROOM 1901 NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., PETER P. GARAM ROOM 1815-S, 4 IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | FOUR IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | ANDREW CZEREPAK, ESQ FOUR IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| CONSOLIDATED EDISON CO OF NY, INC ET AL | W BUMPERS, J FRANK, M BERGE BAKER BOTTS LLP, THE WARNER, STE 1300 W 1299 PENNSYLVANIA AVE, NW WASHINGTON DC 20004-2400 |
| CONSOLIDATED EDISON COMPANY OF NY, INC. | PETER P. GARAM 4 IRVING PLACE, ROOM 1815-S NEW YORK NY 10003 |
| CONSOLIDATED EDISON INC | 4 IRVING PL RM 1618-S NEW YORK NY 10003 |
| CONSOLIDATED EDISON INC | FOUR IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED ELECTRIC COOPERATION | 5255 STATE ROUTE 95 PO BOX 111 MOUNT GILEAD OH 43338 |
| CONSOLIDATED INSULATION INC | 30 WALNUT WABBASEKA AR 72175 |
| CONSOLIDATED MINE SERVICE INC | PO BOX 8248 LONGVIEW TX 75607 |
| CONSOLIDATED PLASTICS CO INC | 8181 DARROW ROAD TWINSBURG OH 44087 |
| CONSOLIDATED PLASTICS CO INC | 4700 PROSPER DR STOW OH 44224 |
| CONSOLIDATED WATER SOLUTIONS | PO BOX 24922 OMAHA NE 68124 |
| CONSOLO, JENNIE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CONSPEC CONTROLS INC | 6 GUTTMAN BLVD CHARLEROI PA 15022 |
| CONSTANCE A CASSARO | ADDRESS ON FILE |
| CONSTANCE C ZERVAS | ADDRESS ON FILE |
| CONSTANCE D PASCUCCI | ADDRESS ON FILE |
| CONSTANCE DODSON-THOMAS | ADDRESS ON FILE |
| CONSTANCE E BUSSI | ADDRESS ON FILE |
| CONSTANCE F COMMA | ADDRESS ON FILE |
| CONSTANCE F DIMODICA | ADDRESS ON FILE |
| CONSTANCE HEMMING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONSTANCE HOPPEN | ADDRESS ON FILE |
| CONSTANCE IVINS | ADDRESS ON FILE |
| CONSTANCE L BURBEE | ADDRESS ON FILE |
| CONSTANCE LAWSON | ADDRESS ON FILE |
| CONSTANCE M BARRETT | ADDRESS ON FILE |
| CONSTANCE M MORRIS | 3970 TEXAS COLLEGE RD DALLAS TX 75232 |
| CONSTANCE M MULE | ADDRESS ON FILE |
| CONSTANCE M SAVAGE | ADDRESS ON FILE |
| CONSTANCE M SINAPI | ADDRESS ON FILE |
| CONSTANCE MACK | ADDRESS ON FILE |
| CONSTANCE MARIE WHITE | ADDRESS ON FILE |
| CONSTANCE MICHAEL | ADDRESS ON FILE |
| CONSTANCE P PECK | ADDRESS ON FILE |
| CONSTANCE V BRAUN | ADDRESS ON FILE |
| CONSTANCIO, JOSEPHINE (JOSEPH) | 309 5TH PALACIOS TX 77465 |
| CONSTANCIO, JOSEPHINE R | ADDRESS ON FILE |
| CONSTANTIN D LERESCU | ADDRESS ON FILE |
| CONSTANTIN MACIUCA | ADDRESS ON FILE |
| CONSTANTINE C MENGES | ADDRESS ON FILE |
| CONSTANTINE CATZELIS | ADDRESS ON FILE |
| CONSTANTINE J DALLAS | ADDRESS ON FILE |
| CONSTANTINE J DUROS | ADDRESS ON FILE |
| CONSTANTINE J ORFANOS | ADDRESS ON FILE |
| CONSTANTINE KARATHANASIS | ADDRESS ON FILE |
| CONSTANTINE KOMANDIS | ADDRESS ON FILE |
| CONSTANTINE LIMNIOUDES | ADDRESS ON FILE |
| CONSTANTINE PAPAVASILIOU | ADDRESS ON FILE |
| CONSTANTINE V KOGEVIN | ADDRESS ON FILE |
| CONSTANTINE ZAVOS | ADDRESS ON FILE |
| CONSTANTINE, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONSTELLATION ENERGY | COMMODITIES GROUP INC 1650 CALVERT CLIFFS PARKWAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY | COMMODITIES GROUP INC 100 CELNSTELLATION WAY SUITE 600C BALTIMORE MD 21202 |
| CONSTELLATION ENERGY COMMODITIES GROUP | 100 CONSTELLATION WAY STE 500 BALTIMORE MD 21202 |
| CONSTELLATION ENERGY COMMODITIES GROUP | 111 MARKET PLACE 500 ATTN: JOHN SAVAGE BALTIMORE MD 21202-4040 |
| CONSTELLATION ENERGY GROUP INC | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY NUCLEAR | GROUP LLC 1650 CALVERT CLIFFS PARKWAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY NUCLEAR G | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTITUING AMERICA | PO BOX 1988 COLLEYVILLE TX 76034 |
| CONSTRUCTION FORMS INC | PO BOX 308 PORT WASHINGTON WI 53074 |
| CONSTRUCTION INDUSTRY SOLUTIONS CORP | 1431 GREENWAY DR STE 525 IRVING TX 75038-2565 |
| CONSUELLA MILBOURNE | ADDRESS ON FILE |
| CONSUELO AYALA | ADDRESS ON FILE |
| CONSUELO MAANO | ADDRESS ON FILE |
| CONSUMER ENERGY ALLIANCE | 2211 NORFOLK ST STE 410 HOUSTON TX 77098 |
| CONSUMER ENERGY ALLIANCE | 2211 NORFOLK ST STE 410 HOUSTON TX 77098-4051 |
| CONSUMER ENERGY ALLIANCE, INC. | 2211 NORFOLK SUITE 614 HOUSTON TX 77098 |
| CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY BETHESDA MD 20814 |
| CONSUMERS ENERGY CO | 1 ENERGY PLAZA DRIVE JACKSON MI 49201 |

| Claim Name | Address Information |
| --- | --- |
| CONTAINER PRODUCTS CORP | 112 N COLLEGE RD WILMINGTON NC 28405 |
| CONTAINER PRODUCTS CORPORATION | PO BOX 3767 WILMINGTON NC 28406 |
| CONTARD, RONALD | 24 HAGEN RUN DR. THORNHURS PA 18424 |
| CONTE, RONALD | 391 NE TOWN TERRACE JENSEN BEACH FL 34957 |
| CONTE, RONALD A | ADDRESS ON FILE |
| CONTECH CONSTRUCTION | 2201 W. ROYAL LANE; SUITE 170 IRVING TX 75063 |
| CONTECH CONSTRUCTION PRODUCTS | PO BOX 95 SULPHUR SPRINGS TX 75483 |
| CONTECH CONSTRUCTION PRODUCTS | 220 GYM ST TAYLOR TX 76574 |
| CONTECH CONSTRUCTION PRODUCTS INC | 16445 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTECH ENGINEERED SOLUTIONS LLC | 16445 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONTI, ANNE | THE EARLY LAW FIRM ETHAN EARLY 360 LEXINGTON  AVENUE 20TH FLOOR NEW YORK NY 10017 |
| CONTI, ANNE | 155 CIPOLLA DRIVE EAST HARTFORD CT 06118 |
| CONTI, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CONTI, BRIAN E. | 1506 KING WILLIAM DR. PITTSBURGH PA 15237 |
| CONTI, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONTI, LOUIS | 7462 ENCHANTED STREAM DR CONROE TX 77304 |
| CONTINENAL AG | 1830 MACMILLAN PARK DRIVE FORT MILL SC 29707 |
| CONTINENTAL AUTOMOTIVE SYSTEMS INC | ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| CONTINENTAL CONVEYOR & EQUIPMENT | 438 INDUSTRIAL DR WINFIELD AL 35594 |
| CONTINENTAL DIAMOND FIBER COMP | CT CORPORATION 515 S. KANSAS AVE. TOPEKA KS 66603 |
| CONTINENTAL EAGLE CORPORATION | 506 E 44TH STREET # A LUBBOCK TX 79404 |
| CONTINENTAL EXPRESS | 10450 STATE ROUTE 47 W SIDNEY OH 45365 |
| CONTINENTAL FIELD SYSTEMS | 23 WESTGATE BOULEVARD SAVANNAH GA 31405 |
| CONTINENTAL FIELD SYSTEMS INC | PO BOX 105527 ATLANTA GA 30348-5328 |
| CONTINENTAL MESSAGE SOLUTION INC | 41 S GRANT AVE COLUMBUS OH 43215 |
| CONTINENTAL MOTORS INC | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15 TH FLOOR ST LOUIS MO 63101-1313 |
| CONTINENTAL MOTORS INC | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| CONTINENTAL MOTORS INC | 2039 BROAD STREET MOBILE AL 36615 |
| CONTINENTAL PRODUCTS OF TEXAS | C/O KOYA UDAY,REGISTERED AGENT 100 INDUSTRIAL AVENUE ODESSA TX 79761 |
| CONTINENTAL SEAL & SUPPLY CO INC | PO BOX 14862 FORT WORTH TX 76117-0862 |
| CONTINENTAL SEAL COMPANY | PO BOX 14862 2410 MINNIS DR STE 170 FORT WORTH TX 76117-0862 |
| CONTINENTAL STEEL AND CONVEYOR COMPANY | ROBERT L BISBEE1600 DORA KANSAS CITY MO 64106 |
| CONTINENTAL STEEL AND CONVEYOR COMPANY | ROBERT G NEDS P C ROBERT G NEDS 7608 RAYTOWN ROAD KANSAS CITY MO 64138-1819 |
| CONTINENTAL TEVES | ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| CONTINENTAL TEVES | GEORGE R JURCH, GEN COUN & SECRETARY ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| CONTINENTAL TEVES | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S WACKER DRIVE, STE 5500 CHICAGO IL 60606 |
| CONTINENTAL TEVES | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| CONTINENTAL TIRE NORTH AMERICA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| CONTINENTAL TIRE NORTH AMERICA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| CONTINENTAL TIRE NORTH AMERICA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY SHELLY MASTERS 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| CONTINENTAL TIRE THE AMERICAS | 1830 MACMILLAN PARK DR FORT MIL SC 29707 |

| Claim Name | Address Information |
|---|---|
| CONTINENTAL WIRE & CABLE CO | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| CONTINENTAL WIRE AND CABLE COMPANY | 160 SOUTH HARTMAN STREET YORK PA 17405 |
| CONTINENTAL WIRELESS INC | 10455 VISTA PARK RD DALLAS TX 75238-1645 |
| CONTINGENT NETWORK SERVICES LLC | 4400 PORT UNION RD ATTN: ACCOUNTS RECEIVABLE HAMILTON OH 45011 |
| CONTINUANT INC | 5050 20TH ST E FIFE WA 98424 |
| CONTINUANT INC | 2001 48TH AVENUE COURT EAST FIFE WA 98424 |
| CONTRACT CALLERS INC | 501 GREENE ST STE 302 AUGUSTA GA 30901-4415 |
| CONTRACT CALLERS INC | PO BOX 2207 AUGUSTA GA 30903-2207 |
| CONTRACT GEOLOGICAL SERVICES | 1315 GREG STREET SUITE 107 SPARKS NV 89431 |
| CONTRACTOR'S SOURCE, INC. (CSI) | PO BOX 2515 CYPRESS TX 77410 |
| CONTRACTOR'S SUPPLIES INC | 417 CALVIN BLVD LONGVIEW TX 75602 |
| CONTRACTOR'S SUPPLIES INC | PO BOX 150140 LUFKIN TX 75915-0140 |
| CONTRACTORS BUILDING SUPPLY CO | 8660 SOUTH LOOOP E HOUSTON TX 77017-1904 |
| CONTRACTORS BUILDING SUPPLY CO | 8660 SOUTH LOOP E HOUSTON TX 77017-1904 |
| CONTRACTORS SOURCE INC | PO BOX 840397 HOUSTON TX 77284 |
| CONTRACTORS SOURCE INC | PO BOX 2515 CYPRESS TX 77410 |
| CONTRACTORS SUPPLY | 408 WEST MARSHALL AVENUE LONGVIEW TX 75601 |
| CONTRACTORS SUPPLY | 4622 W LOOP 281 LONGVIEW TX 75604 |
| CONTRARIAN FUNDS, LLC | CONTRARIAN FUNDS LLC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| CONTRERAS, ALFINIO I | 7790 CALPELLA AVE HESPERIA CA 92345 |
| CONTRERAS, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONTRI, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CONTROL ANALYTICS INC | 6017 ENTERPRISE DR EXPORT PA 15632 |
| CONTROL ASSOCIATES INC | 20 COMMERCE DR ALLENDALE NJ 07401 |
| CONTROL COMPONENTS INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102 |
| CONTROL COMPONENTS INC | THE CORPORATION TRUST COMPANY 820 BEAR TAVERN ROAD WEST TRENTON NJ 08628 |
| CONTROL COMPONENTS INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| CONTROL COMPONENTS INC | INDEPENDENCE SQUARE WEST WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, THE CURTIS CENTER, SUITE 1130 EAST PHILADELPHIA PA 19106-3308 |
| CONTROL COMPONENTS INC | 109 COURT WAY PO BOX 1240 PELHAM AL 35124 |
| CONTROL COMPONENTS INC | 3409 BRINKMAN HOUSTON TX 77018 |
| CONTROL COMPONENTS INC | 4525 KENNEDY COMMERCE DR HOUSTON TX 77032-3425 |
| CONTROL COMPONENTS INC | PO BOX 842544 LOS ANGELES CA 90084-2544 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL CONCEPTS INC | PO BOX 386 PUTNAM CT 06260 |
| CONTROL CONCEPTS INC | 100 PARK ST PUTNAM CT 06260 |
| CONTROL CONCEPTS INC | 100 PARK ST PUTNAM CT 00626 |
| CONTROL DEVICES LLC | PO BOX 609 LOUISVILLE TN 37777 |
| CONTROL SYSTEM & INSTRUMENTATION | CONSULTANTS LTD (DBA CSI) 410 STONE QUARRY RD PO BOX 24 FLEMING OH 45729 |
| CONTROL SYSTEM & INSTRUMENTATION | 326 FRONT ST MARIETTA OH 45750-2913 |
| CONTROL SYSTEM AND INSTRUMENTATION | CONSULTANTS, LTD PO BOX 24 FLEMING OH 45729 |
| CONTROL SYSTEMS COMPANY | 1217 NORTON ROAD HUDSON OH 44236 |
| CONTROLLED FLUIDS INC | 2220 CALDER AVE BEAUMONT TX 77701 |
| CONTROLLED FLUIDS INC | PO DRAWER 1914 BEAUMONT TX 77704 |
| CONTROLS INTERNATIONAL INC | 10410 VISTA PARK RD DALLAS TX 75238-1687 |
| CONTROLS INTERNATIONAL INC | ATTN: ACCOUNTS RECEIVABLE PO BOX 551180 DALLAS TX 75355-1180 |

| Claim Name | Address Information |
|---|---|
| CONTROLSOFT INC | 5387 AVION PARK DRIVE HIGHLAND HEIGHTS OH 44143 |
| CONTXT CORP | 28276 KENSINGTON LN PERRYSBURG OH 43551 |
| CONVAL INC | 265 FIELD RD SOMERS CT 06071 |
| CONVAL INC | PO BOX 1049 SOMERS CT 06071-1049 |
| CONVERDYN | 7800 EAST DORADO PLACE, STE 200 ENGLEWOOD CO 80111-2332 |
| CONVERGENT OUTSOURCING INC | 7313 SOLUTION CENTER CHICAGO IL 60677-7003 |
| CONVERGENT OUTSOURCING INC | 800 SW 39TH STREET RENTON WA 98055 |
| CONVERSE, HOLLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONVERSE, JOHN | PO BOX 1398 FOUR OAKS NC 27524 |
| CONVERTITO, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONVEYING SOLUTIONS LLC | 518 OLD MILL CREEK ROAD CHARLESTON WV 25311 |
| CONVEYING SOLUTIONS LLC | 518 OLD MILL ROAD CHARLESTON WV 25311 |
| CONVEYING SOLUTIONS LLC | PO BOX 1866 CHARLESTON WV 25327 |
| CONVEYING SOLUTIONS LLC | 518 OLD MILL ROAD CHARLESTON WV 26311 |
| CONVEYOR COMPONENTS CO | PO BOX 167 CROSWELL MI 48422-0167 |
| CONVEYOR TECHNOLOGIES LTD | 8122 E SUMMIT RD PARKER CO 80138 |
| CONWAY, FRANCIS B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CONWAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CONWED CORPORATION | 315 PARK AVENUE SOUTH 20TH FLOOR NEW YORK NY 10010 |
| CONWED CORPORATION | CORPORATION TRUST CO 1209 ORANGE STREET WILMINGTON DE 19801 |
| CONWED CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| CONWED CORPORATION | 530 GREGORY AVE NE ROANOKE VA 24016-2129 |
| CONWED CORPORATION | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| CONWED CORPORATION | WALKER WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| CONWED CORPORATION | 701 MARKET ST STE 1375 SAINT LOUIS MO 63101-1848 |
| CONWED CORPORATION | DOGAN & WILKINSON PLLC W CHARLES MCVEA, STE 2900 ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| CONWED CORPORATION | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, EDDY DE LOS SANTOS 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| CONWED CORPORATION | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, HARRY DANIEL SPAIN 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| CONWED CORPORATION | SPAIN HASTINGS & WARD H. DANIEL SPAIN 909 FANNIN, 39TH FLOOR HOUSTON TX 77010 |
| CONWED CORPORATION | H. DANIEL SPAIN, ATTORNEY AT LAW 54 PINE BROOK COURT SHENANDOAH TX 77381 |
| COOK , ROBERT L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOK B MALEAR | ADDRESS ON FILE |
| COOK CHILDREN'S MEDICAL CENTER | 801 7TH AVE FORT WORTH TX 76104 |
| COOK, ALBERT C | 13641 E CARUTHERS AVE KINGSBURG CA 93631-9737 |
| COOK, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, CECIL | PO BOX 142 THORNDALE TX 76577 |
| COOK, CECIL | 103 S. 2ND STREET THORNDALE TX 76577 |
| COOK, CECIL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COOK, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, CLINT (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| COOK, CLINT (DECEASED) | 3800 MIAMI FL 33131 |
| COOK, CURTIS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOK, DANNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOK, DARYL | 1010 WOODCREST DR LANCASTER TX 75134 |
| COOK, DIANNE H | PO BOX 183 AXTELL TX 76624 |
| COOK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, HERSCHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, JON T | 17750 BEAVER CREEK DRIVE BRUSH CO 80723 |
| COOK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, LUTHER LLOYD | 1685 MEPKIN ROAD CHARLESTON SC 29407 |
| COOK, LUTHER LLOYD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COOK, MARGARET | 5288 RYBOLT RD CINCINNATI OH 45248-1023 |
| COOK, MATTHEW RUSSELL | 34337 CEMETERY ST. SARDIS OH 43946 |
| COOK, MICHAEL | 300 SOUTH WASHINGTON GRAND SALINE TX 75140 |
| COOK, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, SHERRIA JEAN | PO BOX 1111 ROCKWELL NC 28138 |
| COOK, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, STEVEN NEAL | P.O. BOX 6 STERLING CITY TX 76951 |
| COOK, TERESA A | PO BOX 155 BRIGGS TX 78608-0155 |
| COOK, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOK, TONY MICHAEL | 8889 HAGERS FERRY RD DENVER NC 28037 |
| COOK, TROY D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| COOK, TROY D. | 2202 W OSOLE BAYTOWN TX 77520 |
| COOK, WILLIAM JERRY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COOK-DUNN, JOYCE | S.A. TO THE ESTATE OF CHARLES COOK C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| COOKE CAD | 201 N DIXON GAINESVILLE TX 76240 |
| COOKE COUNTY | 101 SOUTH DIXON GAINESVILLE TX 76240 |
| COOKE COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| COOKE COUNTY TAX OFFICE | 112 SOUTH DIXON STREET GAINESVILLE TX 76240-4717 |
| COOKE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COOKE, LAWRENCE | 325 SHELLS CHURCH RD GRANTVILLE PA 17028 |
| COOKERLY, FRANK M. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| COOKINGHAM, ALLISON | 6202 DELANY RD HITCHCOCK TX 77563 |

| Claim Name | Address Information |
| --- | --- |
| COOKS COMPOSITES AND POLYMERS CO | 820 E 14TH AVE KANSAS CITY MO 64116-3735 |
| COOKS, MAE | 802 MADRID DRIVE DUNCANVILLE TX 75116 |
| COOKS, WILLIE | PO BOX 382184 8 DUNCANVILLE TX 75138 |
| COOL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOLEY | ADDRESS ON FILE |
| COOLEY INC | 1176 113TH ST GRAND PRAIRIE TX 75050 |
| COOLEY, DAVID | 9432 57TH DR NE MARYSVILLE WA 98270 |
| COOLEY, DEBRA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOLEY, LAWRENCE DAVID, JR. | 158 N. W. ZAUN AVE BLUE SPRINGS MO 64014 |
| COOLEY, SAMUEL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOLEY, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOLING TOWER MAINTENANCE & REPAIR | 500 MARTIN ST HOBBS NM 88240 |
| COOLING TOWER MAINTENANCE & REPAIR | 500 MARTIN ST HOBBS NM 88242 |
| COOLING, LARRY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOMBS, PHILIP | 10505 E. 61ST TERRACE RAYTOWN MO 64133 |
| COONTS, BETTY J, PR OF THE | ESTATE OF CHARLES LOCHAMY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOPER CAMERON CORPORATION | 4646 W SAM HOUSTON PKWY N HOUSTON TX 77041-8214 |
| COOPER CLINIC PA | 12200 PRESTON RD DALLAS TX 75230 |
| COOPER CLINIC, THE | A PROFESSIONAL ASSOCIATION 1200 PRESTON ROAD DALLAS TX 75230 |
| COOPER CLINIC, THE | A PROFESSIONAL ASSOCIATION DALLAS TX 75230 |
| COOPER ELECTRIC SUPPLY CO | 1 MATRIX DR MONROE TOWNSHIP NJ 08831 |
| COOPER ELECTRIC SUPPLY CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| COOPER ELECTRIC SUPPLY CO | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| COOPER ELECTRIC SUPPLY CO | 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| COOPER ELECTRIC SUPPLY CO | REEG LAWYERS, LLC KURTIS BRADFORD REEG 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| COOPER ELECTRIC SUPPLY CO | PHILIP SHOLTZ PO BOX 861 ST LOUIS MO 63118 |
| COOPER HOLDINGS, L.P. | DBA COOPER PARK APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| COOPER INSTRUMENTS & SYSTEMS INC | PO BOX 3048 WARRENTON VA 20188 |
| COOPER LIGHTING LLC | 1121 HIGHWAY 74 SOUTH PEACHTREE CITY GA 30269 |
| COOPER POWER SYSTEMS | 1319 LINCOLN AVE WAUKESHA WI 53188 |
| COOPER POWER SYSTEMS | PO BOX 676308 DALLAS TX 75267-6308 |
| COOPER TIRE AND RUBBER CO | 701 LIMA AVE FINDLAY OH 45840 |
| COOPER, BENJAMIN ANDREW | 24511 W JAYNE AVE UNIT 19 PO BOX 5003 COALINGA CA 93210 |
| COOPER, BENJAMIN ANDREW | NANCY LEE JONES-COOPER P.O. BOX 5003 - UNIT 19 COALINGA CA 93210 |
| COOPER, BENJAMIN ANDREW | 24511 WEST JAYNE AVE POST OFFICE BOX 5003 - UNIT #19 COALINGA CA 93210 |
| COOPER, BENJAMIN ANDREW | 24511 WEST JAYNE AVE UNIT # 19 POST OFFICE BOX 5003 COALINGA CA 93210 |
| COOPER, BILLIE SUE BALLENGER | 3041 STATE HWY 322 LONGVIEW TX 75603 |
| COOPER, BRIAN | 1141 GIRTY ROAD SHELOCTA PA 15774 |
| COOPER, CAITLIN | 1 LENKER AVE SELINSGROVE PA 17870-9389 |
| COOPER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, CHARLIE W. | 3596 EPLEY ROAD CINCINNATI OH 45247 |

| Claim Name | Address Information |
| --- | --- |
| COOPER, CHARLIE W. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COOPER, CRISSY | 1141 GIRTY ROAD SHELOCTA PA 15774 |
| COOPER, DAVID H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOPER, EDWIN JOSEPH | 33 LOWERY LANE MENDHAM NJ 07945 |
| COOPER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, JOHN DOUGLAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COOPER, LEONARD N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOPER, LORRAINE | PO BOX 495726 GARLAND TX 75049-5726 |
| COOPER, MARY LEE | 3700 DIXON ST APT 103, DALLAS, TX 75210 |
| COOPER, PATRICIA | 76 W MOUNTAIN CREEK DR # 22 GRAND PRAIRIE TX 75052-6212 |
| COOPER, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COOPER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPER, WELBURN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COOPERATIEVE CENTRALE | MILBANK TWEED HADLEY & MCCLOY LLP DAVID ROBERT GELFAND 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| COOPERATIEVE CENTRALE | MILBANK TWEED HADLEY & MCCLOY LLP SEAN MILES MURPHY, MELANIE WESTOVER 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| COOPERATIEVE CENTRALE | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| COOPERATIEVE CENTRALE | MILBANK TWEED HADLEY & MCCLOY LLP DELILAH GARCIA VINZON 601 S FIGUEROA ST 30FL LOS ANGELES CA 90017 |
| COOPERATIEVE CENTRALE RAIFFEISEN | DELILAH GARCIA VINZON MILBANK TWEED HADLEY ET AL 601 S FIGUEROA ST 30FL LOS ANGELES CA 90017 |
| COOPERATIEVE CENTRALE, RAIFFEISEN | 2029 CENTURY PARK E STE 3300 LOS ANGELES CA 90067-3019 |
| COOPERCROUSEHINDSLLC | 1201 WOLF STREET SYRACUSE NY 13208 |
| COOPERINDUSTRIESINC | BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF COMPLIANCE OFFICER 1000 EATON BLVD. CLEVELAND OH 44122 |
| COOPERINDUSTRIESINC | EATON CENTER 1000 EATON BOULEVARD CLEVELAND OH 44122 |
| COORG BHASHYAM | ADDRESS ON FILE |
| COORS BREWING COMPANY | MILLERCOORS KELLY GREBE, CHIEF LEGAL AND CORP SERVICES OFFICER, 250 SOUTH WACKER DRIVE CHICAGO IL 60606-5888 |
| COPAS OF DALLAS | PO BOX 600367 DALLAS TX 75360 |
| COPE, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COPELAND COMPRESSORS | EMERSON CLIMANTE TECHNOLOGIES INC 1675 WEST CAMPBELL ROAD SIDNEY OH 45365-0699 |
| COPELAND CORPORATION LLC | 500 CONRAD C. HARCOURT WAY RUSHVILLE IN 46173 |
| COPELAND, CATHIE ARNOLD | 4936 D ST. PHILADELPHIA PA 19120 |
| COPELAND, CATHIE ARNOLD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| COPELAND, DIANE | 16772 GERARD AVE. MAPLE HTS OH 44137 |
| COPELAND, DONALD O. | 2759 MECKLENBURG RD. BETHUNE SC 29009 |
| COPELAND, DONALD O. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COPELAND, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| COPELAND, JIMMY | 3800 MIAMI FL 33131 |
| COPELAND, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COPELAND, WENDY | PO BOX 390 TROUP TX 75789 |
| COPELAND, WENDY | P.O. BOX 390 19496 HWY 135 TROUP TX 75789 |
| COPELAND, WENDY | PO BOX 390 TROUP TX 75789-0390 |
| COPENHAVER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COPES VULCAN INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19802 |
| COPES VULCAN INC | CORP TRUST CO CORP TRUST CENTER 1209 ORANGE COURT WILMINGTON DE 19803 |
| COPES VULCAN INC | CORP TRUST CO CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19803 |
| COPES VULCAN INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| COPES-VULCAN INC | HODGES WALSH & SLATER, LLP 55 CHURCH ST, STE 211 WHITE PLAINS NY 10601 |
| COPES-VULCAN INC | 5620 WEST ROAD MCKEAN PA 16426 |
| COPITHORNE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COPLEY, JOHN ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COPLEY, MICHAEL | PO BOX 82 STEVENSVILLE MT 59870-0082 |
| COPLEY, MICHAEL JAMES | PO BOX 82 STEVENSVILLE MT 59870-0082 |
| COPPELL CHAMBER OF COMMERCE | PO BOX 452 COPPELL TX 75019 |
| COPPELL ISD | 268 SOUTHWESTERN BLVD. COPPELL TX 75019 |
| COPPELL, CITY | 255 PARKWAY BOULEVARD PO BOX 9478 COPPELL TX 75019-9478 |
| COPPER CHASE APARTMENTS GP LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| COPPERAS COVE ISD | 703 W AVENUE D. COPPERAS COVE TX 76522 |
| COPPERAS COVE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| COPPERAS COVE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| COPPERAS COVE, CITY | 914 S. MAIN ST. COPPERAS COVE TX 76522 |
| COPPLE, CAROL LEE, PR OF THE | ESTATE OF SAMUEL COPPLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COPPOLA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COPY KINETICS | 4242 N CAPISTRANO DR APT 214 DALLAS TX 75287-4040 |
| COPY SOURCE 1 LTD | 6703 CHIMNEY ROCK RD BELLAIRE TX 77401-3934 |
| COQUEST ENERGY SERVICES INC | 12222 MERIT DR #1130 DALLAS TX 75251-2217 |
| COR FURNACE SYSTEMS CORPORATION | CHERRINGTON CORPORATE CENTER 100 CORPORATE CENTER DRIVE CORAOPOLIS PA 15108 |
| COR FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| COR'JUANDA SUMMONS | ADDRESS ON FILE |
| CORA BELL WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CORA F FITTING | ADDRESS ON FILE |
| CORA GIBBS | ADDRESS ON FILE |
| CORA MILLER | ADDRESS ON FILE |
| CORA MORSE | ADDRESS ON FILE |
| CORA TIDWELL | ADDRESS ON FILE |
| CORA TIDWELL | ADDRESS ON FILE |
| CORALEE CRAIG | ADDRESS ON FILE |
| CORBEIL, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORBELL, KARLA | 1400 W WASHINGTON ST UNIT 101 PARIS TX 75460-6887 |
| CORBETT FABRICATING CO INC | EARL M NELSON 4009 HOMESTEAD ROAD HOUSTON TX 77001 |
| CORBETT, CARMEN | 105 LILA LANE MAPLE HILL NC 28454 |
| CORBETT, DANNY | 4610 ROYAL COURT CIR ABILENE TX 79606-3236 |
| CORBETT, LARRY K | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CORBETT, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORBETT, SHERREL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CORBIN, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORBIN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORBISIERO, JOSEPH | 31 DUNBAR STREET STATES ISLAND NY 10308 |
| CORBITT, PAULINE, PR OF THE | ESTATE OF BILLY CORBITT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORBITT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORCORAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORDELIA CALHOUN | ADDRESS ON FILE |
| CORDELIA M DIRLAM | ADDRESS ON FILE |
| CORDELL CLIFTON WILLIAMS | ADDRESS ON FILE |
| CORDELL J HULL | ADDRESS ON FILE |
| CORDELL OLIVER WRIGHT | ADDRESS ON FILE |
| CORDELL, DARYL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORDELL, ROBERT LEE | 12 VULTURES NEST SWANNANOA NC 28778 |
| CORDEN PHARMA COLORADO INC | 2075 NORTH 55TH STREET BOULDER CO 80301 |
| CORDES, GEORGE | C/O CARLOS ZELAYA, II 2200 JACKSON BLD. CHALMETTE LA 70043 |
| CORDES, KAREN | C/O CARLOS ZELAYA, II 2200 JACKSON BLD. CHALMETTE LA 70043 |
| CORDICK, JOHN | 327 WRIGHT AVENUE KINGSTON PA 18704 |
| CORDICK, JOHN A | 327 WRIGHT AVE KINGSTON PA 18704 |
| CORDINGLEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORDOVA, BEN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CORDOVA, JORGE | 1962 NW 97 AVE CORAL SPRINGS FL 33071 |
| CORDOVO, ADALBERTO R | PO BOX 30000 PMG-307 EXT JARDINES PALMAREJO CALLE 7, BLG I-14 CANOVANAS PR 00729 |
| CORDS, ALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORDTS, DENNIS E. | 411 10TH AVE. TWO HARBORS MN 55616 |

| Claim Name | Address Information |
|---|---|
| CORE FURNACE SYSTEMS CORPORATION | CHERRINGTON CORPORATE CENTER 100 CORPORATE CENTER DRIVE CORAOPOLIS PA 15108 |
| CORE FURNACE SYSTEMS CORPORATION | 100 CORPORATE CENTER DRIVE #1 CORAOPOLIS PA 15108-4331 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP SAMUEL HENDERSON 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | GREENSFELDER, HEMKER & GALE PC MICHAEL CHRISTOPHER SCHROEDER 10 SOUTH BROADWAY, SUITE 2000 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102-1774 |
| CORE LABORATORIES INC | PO BOX 841787 DALLAS TX 75284-1787 |
| CORE MERCHANT SERVICES INC | TOPLINE DISTRIBUTION 406 US HIGHWAY 69 DENISON TX 75021 |
| CORE REFRACTORY SYSTEMS | 124 CR 3107 JACKSONVILLE TX 75766 |
| CORE TECH INDUSTRIAL CORP | 2 MCCREA HILL RD BALLSTON SPA NY 12020-5515 |
| CORE VIS | 5475 HARRISBURG INDUSTRIAL PARK DR HARRISBURG NC 28075 |
| CORE VISUAL INSPECTION SERVICES INC | 5475 HARRISBURG INDUSTRIAL PARK DRIVE HARRISBURG NC 28075 |
| CORE VISUAL INSPECTION SERVICES INC | 12407 N. MOPAC EXPRESSWAY SUITE 250-415 HARRISBURG NC 28075 |
| CORE VISUAL INSPECTION SERVICES INC | 12407 N MOPAC EXPWY STE 250-415 AUSTIN TX 78758 |
| CORE VISUAL INSPECTION SERVICES INC | 12407 N MOPAC EXPWY STE 100-415 AUSTIN TX 78758 |
| CORE/BN ST JAMES LLC | 6363 WOODWAY STE# 449 HOUSTON TX 77057 |
| COREEN C DAXON | ADDRESS ON FILE |
| COREEN D JOHNSON DEAN | ADDRESS ON FILE |
| CORENET GLOBAL | 260 PEACHTREE ST NW STE 1500 ATLANTA GA 30303 |
| CORENET GLOBAL | 133 PEACHTREE ST NE STE 3000 ATLANTA GA 30303 |
| COREY A NAKAMURA | ADDRESS ON FILE |
| COREY ALAN JOYNER | ADDRESS ON FILE |
| COREY ALLEN PATTERSON | ADDRESS ON FILE |
| COREY BERNARD | ADDRESS ON FILE |
| COREY BIENSKI | ADDRESS ON FILE |
| COREY CONSTRUCTION | 106 WEST LAKEVIEW DR HENDERSON TX 75652 |
| COREY COSBY | ADDRESS ON FILE |
| COREY CRAWFORD | ADDRESS ON FILE |
| COREY DEMARCUS COSBY | ADDRESS ON FILE |
| COREY DEMARCUS COSBY | ADDRESS ON FILE |
| COREY DON THEDFORD | ADDRESS ON FILE |
| COREY G TREADAWAY | ADDRESS ON FILE |
| COREY GIPSON | ADDRESS ON FILE |
| COREY HOGUE | ADDRESS ON FILE |
| COREY HOMER | ADDRESS ON FILE |
| COREY LANE FLETCHER | ADDRESS ON FILE |
| COREY M MABE | ADDRESS ON FILE |
| COREY M ZERINGUE | ADDRESS ON FILE |
| COREY MICHAEL EDDLEMON | ADDRESS ON FILE |
| COREY MULLENS | ADDRESS ON FILE |
| COREY PHARRIS | ADDRESS ON FILE |
| COREY R RUTH | ADDRESS ON FILE |
| COREY ROBB KINSMAN | ADDRESS ON FILE |
| COREY SEARS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COREY STEEL CO | 2800 SOUTH 61ST COURT CICERO IL 60804-3091 |
| COREY THEDFORD | ADDRESS ON FILE |
| COREY W YATES | ADDRESS ON FILE |
| COREY WILEY | ADDRESS ON FILE |
| COREY, CHARLES JOSEPH | 4372 GEORGE WASHINGTON HWY. TUNNELTON WV 26444 |
| CORGEY, CAROL | 1715 GOODSON LOOP PINEHURST TX 77362 |
| CORGEY, MICHAEL H | 1715 GOODSON LOOP PINEHURST TX 77362 |
| CORI J WORCHEL | ADDRESS ON FILE |
| CORIE J DEGIOIA | ADDRESS ON FILE |
| CORINNA L DIGIOVANNI | ADDRESS ON FILE |
| CORINNE DONNER | ADDRESS ON FILE |
| CORINNE ELAND | ADDRESS ON FILE |
| CORINNE F THOMAS | ADDRESS ON FILE |
| CORINNE GEYER | ADDRESS ON FILE |
| CORINNE HALEY RANDALL | ADDRESS ON FILE |
| CORINNE HULSEY | ADDRESS ON FILE |
| CORINNE J WALSH | ADDRESS ON FILE |
| CORINNE MOORE | ADDRESS ON FILE |
| CORINNE MOYER | ADDRESS ON FILE |
| CORINNE TANNEN | ADDRESS ON FILE |
| CORINNE WORMDELL | ADDRESS ON FILE |
| CORINTH, CITY | 3300 CORINTH PARKWAY CORINTH TX 76208 |
| CORKER, JAMES H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CORKETT, DANIEL | 1220 SHESLEY RD 2912 MAIN ST EDGEWATER MD 21037 |
| CORKLE, MARY VIRGINIA | 1812 S 181ST OMAHA NE 68130 |
| CORLETT, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORLEY BROWN TODD | ADDRESS ON FILE |
| CORLISS F CHAMBERS | ADDRESS ON FILE |
| CORLYN HOLUB | ADDRESS ON FILE |
| CORMACK, PATRICK A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CORMAN, JACK | 10830 N. CENTRAL EXPRESSWAY # 160 DALLAS TX 75231 |
| CORMAY, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORMAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORMETECH INC | ENVIRONMENTAL TECHNOLOGIES TREYBUM CORPORATE PARK 5000 INTERNATIONAL DRIVE DURHAM NC 27712 |
| CORMIER, BRADLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CORMIER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORMIER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORN PRODUCTS INTERNATIONAL INC | INGREDION INC. CHRISTINE CASTELLANO, SVP, GEN. COUN., CORP. SEC., 5 WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| CORNBLATT, SYLVAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORNEGLIO, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORNEIL H PHENIX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CORNEJO, DAVID | 406 SEARS AVE SAN DIEGO CA 92114 |
| CORNEL BALANEAN | ADDRESS ON FILE |
| CORNEL CHEN | ADDRESS ON FILE |
| CORNELIA A BOGDANSKI | ADDRESS ON FILE |
| CORNELIA DRUZINSKI | ADDRESS ON FILE |
| CORNELIA E LEPADATU | ADDRESS ON FILE |
| CORNELIA E MASON | ADDRESS ON FILE |
| CORNELIA RALSEN | ADDRESS ON FILE |
| CORNELIA WILKS | ADDRESS ON FILE |
| CORNELIA WILLIAMS | ADDRESS ON FILE |
| CORNELIO P BUENDIA | ADDRESS ON FILE |
| CORNELIS KLOOTWIJK | ADDRESS ON FILE |
| CORNELIS MEIJERS | ADDRESS ON FILE |
| CORNELIS MEIJERS | ADDRESS ON FILE |
| CORNELIU CORNEANU | ADDRESS ON FILE |
| CORNELIU TANASESCU | ADDRESS ON FILE |
| CORNELIUS  PAIGE | ADDRESS ON FILE |
| CORNELIUS A GEEVERS | ADDRESS ON FILE |
| CORNELIUS COLEMAN | ADDRESS ON FILE |
| CORNELIUS F GEANEY | ADDRESS ON FILE |
| CORNELIUS FORD | ADDRESS ON FILE |
| CORNELIUS FRANCIS OKEEFE | ADDRESS ON FILE |
| CORNELIUS HARTMAN | ADDRESS ON FILE |
| CORNELIUS INGRAM | ADDRESS ON FILE |
| CORNELIUS J ENRIGHT | ADDRESS ON FILE |
| CORNELIUS J SULLIVAN | ADDRESS ON FILE |
| CORNELIUS KOOY | ADDRESS ON FILE |
| CORNELIUS L TRACEY | ADDRESS ON FILE |
| CORNELIUS P MC CAFFERTY | ADDRESS ON FILE |
| CORNELIUS THOMPSON | ADDRESS ON FILE |
| CORNELIUS V CRYAN | ADDRESS ON FILE |
| CORNELIUS W COOK JR | ADDRESS ON FILE |
| CORNELIUS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORNELIUS, VALERIE J, PR OF THE | ESTATE OF HIRAM L CORNELIUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORNELL CARPENTER | ADDRESS ON FILE |
| CORNER FOOD MART | C/O GAVIN N LEWIS 1612 RAVENWOOD COURT ALEDO TX 76008 |
| CORNER FOOD MART | GAVIN N. LEWIS 1612 RAVENWOOD COURT ALEDO TX 76008 |
| CORNERSTONE CHILDRENS RANCH INC | PO BOX 117 QUEMADO TX 78877 |
| CORNERSTONE MECHANICAL SERVICES | 610 W SIMONDS RD SEAGOVILLE TX 75159 |
| CORNERSTONE MECHANICAL SERVICES | PO BOX 742064 DALLAS TX 75374-2064 |
| CORNERSTONE VILLAGE | APARTMENTS LP 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| CORNETT, HILRIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORNING INC | LEWIS A STEVERSON, SVP & GEN. COUN. ONE RIVERFRONT PLAZA CORNING NY 14831 |
| CORNISH, HERMAN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORONADO, CESAREO A. | 4433 SOFIA ST. LAREDO TX 78046 |
| CORPORATE BOARD MEMBER MAGAZINE | 4440 HAGADORN RD OKEMOS MI 48864-2414 |

| Claim Name | Address Information |
|---|---|
| CORPORATE CONTRACTORS INC | 3160 COMMONWEALTH DR STE 180 DALLAS TX 75247 |
| CORPORATE CONTRACTORS INC | 3160 COMMONWEALTH DR STE 180 DALLAS TX 75247-6242 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTION CTR DR CHICAGO IL 60693 |
| CORPORATE EXECUTIVE BOARD COMPNAY | 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| CORPORATE GAMING INC | DBA GAME ON 502 SOUTH 2ND AVE DALLAS TX 75226 |
| CORPORATE GREEN INC | PO BOX 820725 DALLAS TX 75382-0725 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TRUST CLEARING | 750 N ST. PAUL PALACE SUITE 1750 DALLAS TX 75201 |
| CORPORATE UNIVERSITY XCHANGE | 2 MARKET PLAZA WAY STE 2 MECHANICSBURG PA 17055-5679 |
| CORPORATION PARENT OF URS ENERGY & | 300 LAKESIDE DR STE 400 OAKLAND CA 94612-3596 |
| CORPRO COMPANIES, INC. | ATTN: GENERAL COUNSEL 7000B HOLLISTER ROAD HOUSTON TX 77040 |
| CORPTAX LLC | 2100 E LAKE COOK RD STE 800 BUFFALO GROVE IL 60089-1999 |
| CORPTRAV | 450 E 22ND STREET LOMBARD IL 60148 |
| CORPUS CHRISTI APARTMENT ASSOCIATION INC | 5402 S STAPLES ST STE 207 CORP CHRISTI TX 78411-4656 |
| CORPUS CHRISTI CHAMBER OF COMMERCE | 102 N STAPLES ST CORP CHRISTI TX 78401-3012 |
| CORPUS CHRISTI GASKET & FASTENER INC | PO BOX 4074 CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI HISPANIC CHAMBER OF | 1823 N CHAPARRAL ST CORP CHRISTI TX 78401-1111 |
| CORPUS CHRISTI HISPANIC CHAMBER OF | 602 N STAPLES ST STE 150 CORP CHRISTI TX 78401-4400 |
| CORPUS CHRISTI ISD | 801 LEOPARD ST CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI ISLAND | APARTMENT VILLAS LLC 3602 GIANT CORPUS CHRISTI TX 78414 |
| CORPUS CHRISTI STONELEIGH LLC | 116 SOUTH RIVER ROAD E 7C BEDFORD NH 03110 |
| CORPUS CHRISTI WATER REFINING | 3742 SATURN RD CORPUS CHRISTI TX 78413-1915 |
| CORPUS, ARTHUR E. | 5121 BUTTERFIELD RD HILLSIDE IL 60162 |
| CORR TECH INC | 11569 GOODNIGHT LANE DALLAS TX 75229 |
| CORR TECH INC | 4545 HOMESTEAD ROAD HOUSTON TX 77028 |
| CORRADO J LEONE | ADDRESS ON FILE |
| CORRADO, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORRAL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORREATTA WILKINSON | ADDRESS ON FILE |
| CORREIA, DOLORES N. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CORREIA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORREIA, MANUEL (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CORRELL, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | PAUL P WALLER III, ATTORNEY AT LAW 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | WALKER WILLIAMS PC LESLIE G OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | WALKER & WILLIAMS , PC CHRISTIAN CAGAS 4343 WEST MAIN BELLEVILLE IL 62226 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | JOHN K PRUELLAGE 600 WASHINGTON AVE STE 2500 ST LOUIS MO 63101 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | 3545 GRATIOT ST ST LOUIS MO 63103 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | JOHN K PRUELLAGE 500 N BROADWAY SUITE 2000 ST LOUIS MO 63141 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | JOHN PRUELLAGE 12935 N FORTY DRIVE STE 210 ST LOUIS MO 63141 |
| CORRIGAN, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORRIGAN, TIMOTHY | 2 SAND CHERRY LITTLETON CO 80127 |
| CORRINE A RIVERA | ADDRESS ON FILE |
| CORRINE CABERTI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CORRINE GRYCIUK | ADDRESS ON FILE |
| CORRINE L EMERY | ADDRESS ON FILE |
| CORROSION CONTROL SERVICE INC | PO BOX 3708 DAVENPORT IA 52808 |
| CORROSION CONTROL SERVICES | PO BOX 3708 324 SCOTT ST DAVENPORT IA 52808 |
| CORROSION ELIMINATORS INC | 1002 HIGHWAY 337 MINERAL WELLS TX 76067-1800 |
| CORROSION PRODUCTS OF TEXAS INC | 2003A PRESTON AVE PASADENA TX 77503 |
| CORRPRO COMPANIES INC | PO BOX 674173 DALLAS TX 75267-4173 |
| CORRPRO COMPANIES INC | 7000B HOLLISTER HOUSTON TX 77040 |
| CORRPRO COMPANIES INC | 22820 I-45 NORTH, BLDG 7-M PO BOX 100 SPRING TX 77373 |
| CORRPRO COMPANIES, INC. | 7000 HALLISTER HOUSTON TX |
| CORSICANA DAILY SUN | PO BOX 622 CORSICANA TX 75151 |
| CORSICANA ISD | 601 N 13TH ST CORSICANA TX 75110 |
| CORSICANA WELDING SUPPLY | 2151 E HIGHWAY 31 CORSICANA TX 75109 |
| CORSICANA WELDING SUPPLY | DUPUY OXYGEN & SUPPPLY CO 2151 E HIGHWAY 31 CORSICANA TX 75110 |
| CORSICANA, CITY | 200 N 12TH ST CORSICANA TX 75110 |
| CORSICANA/NAVARRO COUNTY CHAMBER OF | COMMERCE 120 N 12TH ST CORSICANA TX 75110 |
| CORSO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CORTELCO INC | 1703 SAWYER RD CORINTH MS 38834 |
| CORTES, MARISELA | 14600B WALT WHITMAN TRL PFLUGERVILLE TX 78660-5398 |
| CORTES, MARISELA | 11017 RODERICK LAWSON LN AUSTIN TX 78754-4407 |
| CORTEZ, MAURILIO | 405 COMFORT PLACE # 601 COMFORT TX 78013 |
| CORTLAND S HILL | ADDRESS ON FILE |
| CORTNEY HUDDLESTON | ADDRESS ON FILE |
| CORTNEY INGRAM | ADDRESS ON FILE |
| CORTOPASSI, MARIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CORTROL PROCESS SYSTEMS INC | PO BOX 9666 TULSA OK 74157-0666 |
| CORUJO, PAUL, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CORULLI, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CORVIN G BROWN | ADDRESS ON FILE |
| CORWIN CHUMBLEY | ADDRESS ON FILE |
| CORWIN, BILL | 10365 W 41ST AVE WHEATRIDGE CO 80033 |
| CORY A ALLEN | ADDRESS ON FILE |
| CORY CARSWELL | ADDRESS ON FILE |
| CORY DEAN JORDAN | ADDRESS ON FILE |
| CORY EVAN WATSON | ADDRESS ON FILE |
| CORY GENE JONES | ADDRESS ON FILE |
| CORY JONES | ADDRESS ON FILE |
| CORY L WARREN | ADDRESS ON FILE |
| CORY LANE CARRUTH | ADDRESS ON FILE |
| CORY MANKINS | ADDRESS ON FILE |
| CORY MARTIN | ADDRESS ON FILE |
| CORY SCHWARTZ | ADDRESS ON FILE |
| CORY SORSDAL | ADDRESS ON FILE |
| CORY T FIGLIOLINI | ADDRESS ON FILE |
| CORY TYE MANKINS | ADDRESS ON FILE |
| CORY WARREN | ADDRESS ON FILE |
| CORY WILLINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORYELL COUNTY | 800 E MAIN ST # A GATESVILLE TX 76528 |
| COSA INSTRUMENT CORP | 84 H HORSEBLOCK ROAD YAPHANK NY 11980 |
| COSA INSTRUMENT CORP | 84 HORSEBLOCK RD UNIT G YAPHANK NY 11980-9742 |
| COSA INSTRUMENT CORP | 7125 N LOOP EAST HOUSTON TX 77028 |
| COSA INSTRUMENT CORP | 10200 EAST FREEWAY SUITE 125 HOUSTON TX 77029 |
| COSA XENTAUR CORP | 84 H HORSEBLOCK RD YAPHANK NY 11980 |
| COSBEY, THOMAS W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSDON, BARRY R | 3320 HOLTZCLAW DR CUMMING GA 30041-4557 |
| COSENTINO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSENZA, RALPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COSETTE LANDER | ADDRESS ON FILE |
| COSETTE M GIBSON | ADDRESS ON FILE |
| COSGROVE, CHASE | 34 HAMPTON GATE DRIVE APT. A SICKLERVILLE NJ 08081 |
| COSGROVE, JAMES | 331 PLACID LAKE DR SANDFORD FL 32773 |
| COSGROVE, THOMAS E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSME, MICHAEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| COSME, MICHAEL | 1244 RAMONA ST. ANGLETON TX 77515 |
| COSMO FIOCCO | ADDRESS ON FILE |
| COSMOR D MURPHY | ADDRESS ON FILE |
| COSNER, GARY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSSARO, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSSELL WALLACE | ADDRESS ON FILE |
| COSSENTINO, WILLIAM C , JR, PR OF THE | ESTATE OF WILLIAM C COSSENTINO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTA TERCERA PRODUCTIONS LLC | PO BOX 685255 ATTN: KENT MARTIN AUSTIN TX 78768-5255 |
| COSTA, FRANK J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTA, JENNIFER | 21406 PARK ORCHARD DR KATY TX 77450 |
| COSTA, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTABILE, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSTANTINI, OCTAVIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTAR GROUP INC | 1331 L STREET NW WASHINGTON DC 20005 |
| COSTAR REALTY INFORMATION INC | PO BOX 791123 BALTIMORE MD 21279-1123 |
| COSTAR REALTY INFORMATION, INC. | 1331 L ST, NW WASHINGTON DC 20005 |
| COSTAS G MAGOULAS | ADDRESS ON FILE |
| COSTAS T LYMBERIS | ADDRESS ON FILE |
| COSTELLE NELSON HIGHTOWER | ADDRESS ON FILE |
| COSTELLO, DONNA M, PR OF THE | ESTATE OF WILLIAM J BLESI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTELLO, HOWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COSTELLO, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| COSTELLO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTELLO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COSTER, BRYAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTER, BRYAN STEPHEN, PR OF THE | ESTATE OF EDNA COSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COSTLOW, JOSEPH | 140 POND RD JOHNSTOWN PA 15906 |
| COSTLOW, JOSEPH | 14020 W. RICO DRIVE SUN CITY WEST AZ 85375 |
| COSTLOW, JOSEPH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| COSTLOW, RICHARD J | 388 FAIRFIELD AVE JOHNSTOWN PA 15906 |
| COSTNER, CONNIE MICHAEL | 139 COOK'S TRAIL MOCKSVILLE NC 27028 |
| COSTNER, CONNIE MICHAEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| COSTNER, GAIL | PO BOX 20462 NEWARK NJ 71016462 |
| COSTNER, GAIL F | 200 FRANKLIN ST #27 BLOOMFIELD NJ 07101 |
| COT-PURITECH INC | 3713 PROGRESS STREET NE CANTON OH 44705 |
| COTE, DENIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTE, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTHRON, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTIGNOLA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTT, MARION BETH | 2014 SW LINCOLN ST TOPEKA KS 66604-3050 |
| COTTE, JACQUELINE, PR OF THE | ESTATE OF JOSEPH C HURD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COTTEN, JAMES PERRY | 4463 CR 342 MILANO TX 76556 |
| COTTEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTTERMAN | ADDRESS ON FILE |
| COTTERMAN COMPANY | DIV OF MATERIAL CONTROL INC PO BOX 168 CROSWELL MI 48422-0168 |
| COTTINGHAM, BRANDI | 6333 GENOA RD FORT WORTH TX 76116-2027 |
| COTTLE COUNTY TAX OFFICE | PO DRAWER 908 PADUCAH TX 79248-0908 |
| COTTLE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTTO, MICHAEL A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COTTON MUKHERJEE | ADDRESS ON FILE |
| COTTON SCHMIDT, L.L.P. | LARRY E. COTTON 420 THROCKMORTON STREET SUITE 500 FORT WORTH TX 76102-3721 |
| COTTON, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COTTON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COTTONWOOD CREEK APARTMENTS LP | DBA COTTONWOOD CREEK APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| COTTRELL, LARRY | 120 SHELDON AVE PITTSBURGH PA 15220 |
| COTTRELL, THOMAS | 5A MARGARET DR STAFFORD SPRINGS CT 06076 |
| COTUGNO, MARK A | 1460 E STONINGTON DR DOWNINGTOWN PA 19335 |
| COUCH, JIMMIE E | 477 RUT. RD. 1004 HALLETTSVILLE TX 77964 |

| Claim Name | Address Information |
|---|---|
| COUCH, WILLIAM N. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COUFAL, KAREN | 901 E YOUNG AVE LOT # 128 TEMPLE TX 76501 |
| COUGHLIN, BRIAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COUGHLIN, EVELYN P, PR OF THE | ESTATE OF GEORGE R COUGHLIN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUGHLIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COUGHLIN, WILLIAM M, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUILLARD, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COULBOURNE, LAURA | 115 BOURBON COURT PARKVILLE MD 21234 |
| COULOMBE, DENIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COULTER, DEBRA JETT | 13224 SHAMROCK RD DIANA TX 75640 |
| COULTER, MIKE | 13224 SHAMROCK ROAD DIANA TX 75640 |
| COULTER, VINCENT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COUNARD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COUNCE HANCOCK | ADDRESS ON FILE |
| COUNCE HARRISON HANCOCK | 32 BROOKRIDGE DR AVON CT 06001 |
| COUNCIL, HILDA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUNSIL, DONNA E. | 201 ROCKY SLOPE RD #704 GREENVILLE SC 29607 |
| COUNSIL, WILLIAM G | ADDRESS ON FILE |
| COUNT S. BAILEY | ADDRESS ON FILE |
| COUNTISS, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUNTRY TERRACE VILLAGE 11 | 8410 OLEANDER HIGHLANDS TX 77562 |
| COUNTRY WORLD | 401 CHURCH ST SULPHUR SPRINGS TX 75482 |
| COUNTRY WORLD | PO BOX 598 SULPHUR SPRINGS TX 75483 |
| COUNTY IMAGE SOLUTIONS INC | 3026 FALL CREAK HWY GRANBURY TX 76049 |
| COUNTY IMAGE SOLUTIONS INC | 2310 FALL CREEK HWY GRANBURY TX 76049 |
| COUNTY IMAGE SOLUTIONS INC | PO BOX 5601 GRANBURY TX 76049-0601 |
| COUNTY OF ANDERSON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF ANDERSON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF ANDERSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF BASTROP, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF BASTROP, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF BOSQUE, TEXAS | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF BOSQUE, TEXAS, THE | C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF CHEROKEE, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF CHEROKEE, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND |

| Claim Name | Address Information |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE | ROCK TX 78680-1269 |
| COUNTY OF CORYELL, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF CORYELL, TEXAS, THE ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF DENTON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF DENTON, TEXAS, THE ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF EASTLAND, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF ERIE, NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF CALIFORNIA, SUSAN LEA DURBIN CA DEPARTMENT OF JUSTICE, 1301 I STREET SACRAMENTO CA 94244-2550 |
| COUNTY OF ERIE, NEW YORK | SUSAN LEA DURBIN,OFFICE OF ATTY GEN, ST OF CA, CALIFORNIA DEPT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| COUNTY OF ERIE, NY, SUSAN LEA DURBIN | OFFICE OF THE ATTY GEN, STATE OF CALIFORNIA, CALIFORNIA DEPT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| COUNTY OF FREESTONE, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF FREESTONE, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF GALVESTON | GALVESTON COUNTY COURTHOUSE 722 MOODY; SECOND FLOOR GALVESTON TX 77550 |
| COUNTY OF HENDERSON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF HENDERSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HILL, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF HILL, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF LEON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF LEON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF MILAM, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF MILAN, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF RIVERSIDE | BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP BENJAMIN GALDSTON 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130 |
| COUNTY OF RIVERSIDE | BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP BLAIR A NICHOLAS 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130 |
| COUNTY OF SACRAMENTO | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN DIEGO | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| COUNTY OF SAN DIEGO | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN MATEO | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| COUNTY OF SAN MATEO | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN MATEO | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SAN MATEO | BURLINGAME CA 94010 |
| COUNTY OF SAN MATEO | SAN MATEO COUNTY COUNSELS OFFICE LEE ANDREW THOMPSON, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FL REDWOOD CITY CA 94063 |
| COUNTY OF SAN MATEO | SAN MATEO COUNTY COUNSEL'S OFFICE EUGENE WHITLOCK, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| COUNTY OF SAN MATEO | 1601 ARDEN BLUFFS LN CARMICHAEL CA 95608-6021 |
| COUNTY OF SONOMA | COTCHETT, PITRE & MCCARTHY ARON K. LIANG 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SONOMA | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SONOMA | COTCHETT, PITRE & SIMON JOSEPH W COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD BURLINGAME CA 94010 |
| COUNTY OF SONOMA | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| COUNTY OF SONOMA | SONOMA COUNTY COUNSEL KATHLEEN ANNE LAROCQUE 575 ADMINISTRATION DRIVE, ROOM 105A SANTA ROSA CA 95403 |
| COUNTY OF STEPHENS, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF WHARTON | PO BOX 606 WHARTON TX 77448 |
| COUNTY OF WILLIAMSON, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF WILLIAMSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COURAGE AND RENEW NORTH TEXAS | PO BOX 100296 FORT WORTH TX 76185 |
| COURSEN, LEWIS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COURSEY, JOHN D | 5734 F.M. 410 N. DETROIT TX 75436 |
| COURSEY, NINA C | 428 PANACEA RD GREENWOOD SC 29646 |
| COURSON, MYRA B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| COURSON, MYRA B. | 1105 PRIMROSE MESQUITE TX 75149 |
| COURT APPOINTED SPECIAL | ADVOCATES FOR CHILDREN CASA OF TARRANT COUNTY 101 SUMMIT AVE STE#505 FORT WORTH TX 76102 |
| COURT B NORTON MD | ADDRESS ON FILE |
| COURT SMITH | ADDRESS ON FILE |
| COURTEMANCHE, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COURTEMANCHE, RICHARD | 711 W RIDGEWOOD CT SAN ANTONIO TX 78212-2143 |
| COURTER & CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| COURTER & CO INC | 5373 WEST 79TH STREET INDIANAPOLIS IN 46268 |
| COURTLANDT SQUARE LTD | 3401 LOUISIANA ST STE 100 HOUSTON TX 77002-9589 |
| COURTNEY ALLEN | ADDRESS ON FILE |
| COURTNEY ASAGBA | ADDRESS ON FILE |
| COURTNEY BALKO | AUDITOR 704 SUN VALLEY BLVD. HEWITT TX 76643 |
| COURTNEY CONSTRUCTION | PO BOX 549 CARTHAGE TX 75633-0549 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION INC | 2617 HWY 79N CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION INC | PO BOX 549 CARTHAGE TX 75633-0549 |
| COURTNEY CONSTRUCTION INC | ATTN: KARLOS COURTNEY 2617 US HWY 79 AUSTIN TX 78758 |
| COURTNEY CRAWFORD | ADDRESS ON FILE |
| COURTNEY DAWN BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COURTNEY EARLY | ADDRESS ON FILE |
| COURTNEY HARRELL | ADDRESS ON FILE |
| COURTNEY HENDRICKS | ADDRESS ON FILE |
| COURTNEY J FLYNN | ADDRESS ON FILE |
| COURTNEY L COFFMAN | ADDRESS ON FILE |
| COURTNEY LYNN SMITH | ADDRESS ON FILE |
| COURTNEY M MZYK | ADDRESS ON FILE |
| COURTNEY RENEE SMITH | ADDRESS ON FILE |
| COURTNEY STEVENS | ADDRESS ON FILE |
| COURTNEY YOUNG | ADDRESS ON FILE |
| COURTNEY, CHARLIE L | 746 JUNIPER ST. GALLION AL 36742 |
| COURTNEY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COURTNEY, WANDA J, FOR THE | CASE OF SIMON W WALTERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COURTYARD AT AMWELL II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| COURTYARD MARRIOTT | 7424 S BROADWAY AVE TYLER TX 75703 |
| COURTYARDS PARTNERSHIP | DBA COURTYARDS APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| COUSIN, SHELDON | 1312 RIVER RD. EDGEWATER NJ 07020 |
| COUSINS CHIPMAN & BROWN LLP | 1313 N MARKET ST STE 5100 WILMINGTON DE 19801-6111 |
| COUSINS, MARY A, PR OF THE | ESTATE OF GEORGE D RHEEM JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUSINS, VINCENT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COUTO, EUSEBIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COUTU, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COVANTA ENERGY CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| COVANTA ENERGY CORPORATION | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| COVARRUBIAS, REYNALDO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| COVELLO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COVELLO, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COVENEY, GERALD F | 725 TANGLEWOOD TRL POTTSBORO TX 75076-4811 |
| COVENEY, SANDI | PO BOX 2550 LINDALE TX 75771-8650 |
| COVENTRY | PO BOX 660776 DALLAS TX 75266-0776 |
| COVENTRY INDEPENDENT MEDICAL | EXAMS OF TEXAS PA PO BOX 660776 DALLAS TX 75266-0776 |
| COVER, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COVER-TEK INC | 551 SILICON DR STE 100 SOUTHLAKE TX 76092 |
| COVER-TEK INC | 551 SILICON DR STE 100 SOUTHLAKE TX 76092-7555 |
| COVEY, WILLIAM H | 300 CR 4540 MT. PLEASANT TX 75455 |
| COVEY, WILLIAM L , JR, PR OF THE | ESTATE OF WILLIAM L COVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COVINGTON & BURLING | 1201 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2401 |
| COVINGTON, BESSIE | 3161 SOCIETY HILL ROAD SOCIETY HILL SC 29593 |
| COVINGTON, PAUL BYRON | P.O. BOX 978 3196 JOHN JOHNSTON RD. MCINTOSH AL 36553 |
| COWAN, CLARENCE M, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| COWAN, CLARENCE M, JR | BALTIMORE MD 21201 |
| COWAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWAN, RONALD | BOX 481 CAMBRIA CA 93428 |
| COWAN, RONALD J | PO BOX 481 CAMBRIA CA 93428-0481 |
| COWART, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWART, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWBELL TRAFFIC SERVICE INC | PO BOX 1928 HENDERSON TX 75653-1928 |
| COWBOY SANTA | PARKS AND COMMUNITY SERVICES 4200 S FREEWAY #2200 FORT WORTH TX 76115 |
| COWBOYS GOLF CLUB | 1600 FAIRWAY DR GRAPEVINE TX 76051 |
| COWELL, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWETTE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWGILL, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWICK, HAZE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COWLING, NOEL | ADDRESS ON FILE |
| COWMAN, BARBARA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COWN CORK & SEAL CO INC | FLEMMING ZULACK & WILLIAMSON ZAUDERER LLP ONE LIBERTY PLAZA, 35TH FLOOR NEW YORK NY 10006 |
| COWTOWN MARATHON | PO BOX 471327 FORT WORTH TX 76147-1267 |
| COX FOODARAMA INC | 10810 S POST OAK ROAD HOUSTON TX 77035 |
| COX, ALTEN R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COX, ARTHUR R., JR. | 210 DOUGLAS ST. GOLDSBORO NC 27534 |
| COX, BILLIE | 4880 FM 1129 POWELL TX 75153-9701 |
| COX, CARL J. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| COX, CAROL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| COX, CARY | 317 COUNTY ROAD COOKVILLE TX 75558 |
| COX, CARY D | 317 COUNTY ROAD COOKVILLE TX 75558 |
| COX, CARY D | 317 COUNTY ROAD 3150 COOKVILLE TX 75558-9702 |
| COX, CARY D | RR 1 BOX 115 COOKVILLE TX 75558-9702 |
| COX, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| COX, DANNY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COX, DONALD L | LORI SLOCUM 8912 BRADFORD ST. DENTON TX 76207 |
| COX, DONALD L | 8308 TYLER DR LANTANA TX 76226-7385 |
| COX, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, HUGH D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| COX, JIMMIE RENO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| COX, JOE W. | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |

| Claim Name | Address Information |
|---|---|
| COX, JOE W. | P.O. BOX 11 201 ROBIN ST. ECTOR TX 75439 |
| COX, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, KENNETH | PO BOX 1962 SALINA KS 67402-1962 |
| COX, LANA HAZELWOOD | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, LANA HAZELWOOD | PO BOX 84 SAVOY TX 75479-0084 |
| COX, LOUIE THOMAS | PO BOX 42 KELSO MO 63758-0042 |
| COX, LOUIE THOMAS | SIEBERT AND REED FRANCIS J. SIEBERT 912 MAIN ST PO BOX 4265 SCOTT CITY MO 63780 |
| COX, MALCOLM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, MARILYNN D, PR OF THE | ESTATE OF JAMES A COX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COX, MICHAEL | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, MICHAEL | PO BOX 84 SAVOY TX 75479-0084 |
| COX, MICHAEL D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| COX, MICHELLE R. DECEASED | 10600 E 42ND APT E KANSAS CITY MO 64133 |
| COX, MICHELLE R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| COX, MICKEY D | 1710 ROYAL DR. CONWAY AR 72034 |
| COX, MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, NANCY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| COX, PATRICK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COX, RANDI | 143 PICKETTS DR SUNBURY PA 17801 |
| COX, RANDY P, PR OF THE | ESTATE OF ROBERT E COX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COX, ROGER, DALE & DUSTIN | ADDRESS ON FILE |
| COX, SHERRY, FOR THE | CASE OF PHILLIP V COX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COX, STEVEN DEWITT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| COX, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COX, TROY DON | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| COX, TROY DON | 2295 CR 1220 SAVOY TX 75479 |
| COXE, NELSON L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COY ANTHONY DAIGLE | ADDRESS ON FILE |
| COY BENNETT | ADDRESS ON FILE |
| COY E PRINCE | ADDRESS ON FILE |
| COY GORDON | ADDRESS ON FILE |
| COY H WILLIAMS | ADDRESS ON FILE |
| COY JOHNSON | 609 GILMER ST SULPHUR SPRINGS TX 75482 |
| COY L WATKINS | ADDRESS ON FILE |
| COY L WILSON | ADDRESS ON FILE |
| COY MICHAEL RICE | ADDRESS ON FILE |
| COY MILLER | ADDRESS ON FILE |
| COY PARCHMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COY R CHERRY | ADDRESS ON FILE |
| COY REYNOLDS | ADDRESS ON FILE |
| COY RICE | ADDRESS ON FILE |
| COY RITTER AND CAROL RITTER | ADDRESS ON FILE |
| COY RUNYON | ADDRESS ON FILE |
| COY SMITH | ADDRESS ON FILE |
| COY T CLARK | ADDRESS ON FILE |
| COY WOOLDRIDGE | ADDRESS ON FILE |
| COY, DONNA | 3308 RAINTREE DR PLANO TX 75074-3103 |
| COY, ERNEST | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| COYLE, CHERYL | 280 BRISTOL AV LAS CRUCES NM 88001 |
| COYLE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COYLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COYLE, JANET | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| COYLE, PATRICK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| COYLE, RICHARD LEONARD (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| COYLE, STEPHEN | PO BOX 3351 SPRING HILL FL 34611 |
| COYMAN, SANDRA | 14 GUENTHER PL PASSAIC NJ 07055-1914 |
| COYNE, BRIAN | 86154 WILLIAMS AVE YULEE FL 32097 |
| COYNE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COYNE, MARY C, PR OF THE | ESTATE OF JAMES J COYNE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| COYNE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| COYOTE DESIGNS | 1917 WEST WASHINGTON SUITE 1 STEPHENVILLE TX 76401 |
| COYOTE PETROLEUM VENTURES, LTD. | 306 WEST 7TH STREET, SUITE 701 FT WORTH TX 76102-4906 |
| COZEN O'CONNOR | (COUNSEL TO J. ARON & COMPANY) ATTN: MARK FELGER & SIMON FRASER 1201 NORTH MARKET STREET, SUITE 1001 WILMINGTON DE 19801 |
| COZETTE JONES | ADDRESS ON FILE |
| COZIN, BRUNO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CP CHEM COMPANY LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CP CHEM COMPANY LLC | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CP FORT WORTH LIMITED PARTNERSHIP | 1900 N AKARD ST DALLAS TX 75201 |
| CP FORT WORTH LIMITED PARTNERSHIP | HUNT REALTY INVESTMENTS (ATTN: DIANE HORNQUIST) 1900 N. AKARD ST. DALLAS TX 75201 |
| CP FORT WORTH LIMITED PARTNERSHIP | BAKER BOTTS (ATTN: C LUCKEY MCDOWELL) 2001 ROSS AVE. DALLAS TX 75201-2980 |
| CP FORT WORTH LIMITED PARTNERSHIP | 4890 ALPHA RD. SUITE 110 DALLAS TX 75224 |
| CP FORT WORTH LIMITED PARTNERSHIP | 4890 ALPHA RD, SUITE 110 DALLAS TX 75244 |
| CP FORT WORTH LIMITED PARTNERSHIP | CP FT WORTH LIMITED PARTNERSHIP 4890 ALPHA RD, SUITE 110 DALLAS TX 75244 |
| CP FORT WORTH LP | 1900 NORTH AKARD ST ATTN: VALERIE LONSDALE DALLAS TX 75201-2300 |
| CP HALL COMPANY | HALLSTAR COMPANY C/O HOKE LLC - ATTN: STEPHEN HOKE 117 NORTH JEFFERSON ST., SUITE 100 CHICAGO IL 60661 |
| CPE HOUSTON ELECTRIC LLC | PO BOX 61482 HOUSTON TX 77208-1482 |
| CPI PIPE & STEEL INC | 16544 W HWY 66 YUKON OK 73099 |
| CPI PIPE & STEEL INC | PO BOX 14201 OKLAHOMA CITY OK 73113 |
| CPI USA NORTH CAROLINA LLC | KILPATRICK TOWNSEND & STOCKTON LLP WILLIAM F. LANE 4208 SIX FORKS ROAD, SUITE 1400 RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| CPI USA NORTH CAROLINA LLC | WILLIAM F. LANE KILPATRICK TOWNSEND & STOCKTON LLP 4208 SIX FORKS ROAD, SUITE 1400 RALEIGH NC 27609 |
| CPR SAVERS & FIRST AID | SUPPLY LLC 7904 E CHAPARRAL RD STE# A110-242 SCOTTSDALE AZ 85250 |
| CPS ENERGY | PO BOX 2678 SAN ANTONIO TX 78289-0001 |
| CQG INC | INDEPENDENCE PLAZA 1050 17TH ST, STE 2000 DENVER CO 80265 |
| CQG INC | ATTN: BILLING 1050 17TH ST STE 2000 DENVER CO 80265 |
| CQG INC | 1050 17TH ST STE 2000 INDEPENDENCE PLAZA DENVER CO 80265 |
| CR CRAWFORD CONSTRUCTION LLC | 1120 S HAPPY HOLLOW RD FAYETTEVILLE AR 72701 |
| CR CRAWFORD CONSTRUCTION LLC | 1102 S HAPPY HOLLOW RD FAYETTEVILLE AR 72701 |
| CR MAGNETICS INC | 3500 SCARLET OAK BLVD ST LOUIS MO 63122 |
| CR MEYER AND SONS | 895 W 20TH AVE OSHKOSH WI 54902 |
| CR SYSTEMS INC | 8755 BURCH LN BRYAN TX 77808-3905 |
| CRA PAYMENT CENTER | PO BOX 3900 LANCASTER PA 17604-3900 |
| CRA PAYMENT CENTER | PO BOX 688912 DES MOINES IA 50368-8912 |
| CRA TRAILERS INC | 447 BULL ST SAVANNAH GA 31401 |
| CRABTREE, EDWARD ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CRACKER BARREL OLD COUNTRY | STORES INC PO BOX 787 LEBANON TN 37088 |
| CRADER, BRIAN | 894 V.Z. CR 3407 WILLS POINT TX 75169 |
| CRAFT, ALLEN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAFT, LARRY JOE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CRAFTON, DORIS, PR OF THE | ESTATE OF KENNETH ABEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAFTON, TIM | 2902 PARKRIDGE DR. PARAGOULD, GREENE AR 72450 |
| CRAFTSMAN MACHINERY CO | 1257 WORCESTER ROAD UNIT 167 FRAMINGHAM MA 01701 |
| CRAGHEAD, DEAN STERLING (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CRAIG A BECK | ADDRESS ON FILE |
| CRAIG A BERNARD | ADDRESS ON FILE |
| CRAIG A CHASTNEY | ADDRESS ON FILE |
| CRAIG A KETTERLING | ADDRESS ON FILE |
| CRAIG A MCBRIDE | ADDRESS ON FILE |
| CRAIG A MURRY | ADDRESS ON FILE |
| CRAIG A REGAL | ADDRESS ON FILE |
| CRAIG A THOMAS | ADDRESS ON FILE |
| CRAIG ALAN SHOEBRIDGE | ADDRESS ON FILE |
| CRAIG ALLEN OVERGAARD | ADDRESS ON FILE |
| CRAIG ANDERSON | ADDRESS ON FILE |
| CRAIG ANDREW SIMON | ADDRESS ON FILE |
| CRAIG ANTONY PRIMER | ADDRESS ON FILE |
| CRAIG ANTONY PRIMER | ADDRESS ON FILE |
| CRAIG ARNOLD | ADDRESS ON FILE |
| CRAIG B ELLIS | ADDRESS ON FILE |
| CRAIG B ROBBINS | ADDRESS ON FILE |
| CRAIG BECK | ADDRESS ON FILE |
| CRAIG BIEHLE | ADDRESS ON FILE |
| CRAIG BIRKENFELD | ADDRESS ON FILE |
| CRAIG BOOHER | ADDRESS ON FILE |
| CRAIG BYRON KINMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRAIG C RUDA | ADDRESS ON FILE |
| CRAIG CALDWELL | ADDRESS ON FILE |
| CRAIG CLARK | ADDRESS ON FILE |
| CRAIG D AVERMAN | ADDRESS ON FILE |
| CRAIG D COLLINGS | ADDRESS ON FILE |
| CRAIG D THORNE | ADDRESS ON FILE |
| CRAIG DAVIDSON | ADDRESS ON FILE |
| CRAIG DOUGLAS HARRINGTON | ADDRESS ON FILE |
| CRAIG EDWARD BIRKENFELD | ADDRESS ON FILE |
| CRAIG ELLIS GRAHAM | ADDRESS ON FILE |
| CRAIG F PRUNIER | ADDRESS ON FILE |
| CRAIG FRED HUBBS | ADDRESS ON FILE |
| CRAIG G LUKIN | ADDRESS ON FILE |
| CRAIG GILCHRIST | ADDRESS ON FILE |
| CRAIG H MOORE | ADDRESS ON FILE |
| CRAIG HALTOM | ADDRESS ON FILE |
| CRAIG HOHENBERGER | ADDRESS ON FILE |
| CRAIG HOWARD | ADDRESS ON FILE |
| CRAIG INGERTO | ADDRESS ON FILE |
| CRAIG J BARNES | ADDRESS ON FILE |
| CRAIG J HAYES | ADDRESS ON FILE |
| CRAIG J HILLYER | ADDRESS ON FILE |
| CRAIG JONES | ADDRESS ON FILE |
| CRAIG K KING MD | ADDRESS ON FILE |
| CRAIG L DAVIS | ADDRESS ON FILE |
| CRAIG L HEYDON | ADDRESS ON FILE |
| CRAIG L HOLLANDER | ADDRESS ON FILE |
| CRAIG L MARRONE | ADDRESS ON FILE |
| CRAIG LEVAC | ADDRESS ON FILE |
| CRAIG LOVAS | ADDRESS ON FILE |
| CRAIG LUCKETT | ADDRESS ON FILE |
| CRAIG LYNN RAY | ADDRESS ON FILE |
| CRAIG M HOUSWORTH | ADDRESS ON FILE |
| CRAIG M LAWRENCE | ADDRESS ON FILE |
| CRAIG M MATUS | ADDRESS ON FILE |
| CRAIG M SPENCER | ADDRESS ON FILE |
| CRAIG MACDONALD | ADDRESS ON FILE |
| CRAIG MCGUINN | ADDRESS ON FILE |
| CRAIG MCNEASE | ADDRESS ON FILE |
| CRAIG MICHAEL POTTER | ADDRESS ON FILE |
| CRAIG MICHAEL SPENCER | ADDRESS ON FILE |
| CRAIG MORRIS FOY | ADDRESS ON FILE |
| CRAIG MOSTYN | ADDRESS ON FILE |
| CRAIG NAVAS | ADDRESS ON FILE |
| CRAIG NMN GRAHAM | ADDRESS ON FILE |
| CRAIG OSMANBERG | ADDRESS ON FILE |
| CRAIG P COOLEY | ADDRESS ON FILE |
| CRAIG PATRICK BOLAND | ADDRESS ON FILE |
| CRAIG PATRICK BOLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRAIG PATRICK BOLAND | 2505 PROSPECT HILL DR FORT WORTH TX 76123 |
| CRAIG PHILIPS | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOC ATTN DIANE M. COFFEY LINCOLN SQUARE; 300 N MARKET ST WILMINGTON DE 19801 |
| CRAIG PRIMER | ADDRESS ON FILE |
| CRAIG R HARKESS | ADDRESS ON FILE |
| CRAIG R KENNEDY | ADDRESS ON FILE |
| CRAIG R LARSEN | ADDRESS ON FILE |
| CRAIG RAYMOND MAXSON | ADDRESS ON FILE |
| CRAIG RICHARD WOODS | ADDRESS ON FILE |
| CRAIG S DELACEY | ADDRESS ON FILE |
| CRAIG S OKUN | ADDRESS ON FILE |
| CRAIG S PARKER | ADDRESS ON FILE |
| CRAIG S RICE | ADDRESS ON FILE |
| CRAIG S SKOMSKI | ADDRESS ON FILE |
| CRAIG SCOTT | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG STEPHENSON | ADDRESS ON FILE |
| CRAIG STETSON | ADDRESS ON FILE |
| CRAIG T NAUDAIN | ADDRESS ON FILE |
| CRAIG T SAKAMOTO | ADDRESS ON FILE |
| CRAIG T SMITH | ADDRESS ON FILE |
| CRAIG TENNANT | ADDRESS ON FILE |
| CRAIG W MCMULLIN | ADDRESS ON FILE |
| CRAIG W RICE | ADDRESS ON FILE |
| CRAIG WIGGINS | ADDRESS ON FILE |
| CRAIG WOLFGANG | ADDRESS ON FILE |
| CRAIG, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAIG, LEANN ANN | 4724 SHADY HILL DR FOREST HILL TX 76119-7547 |
| CRAIG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAIG, RUBY | 507 MONROE STREET DE WITT MO 64639 |
| CRAIG, SHIRLEY B, PR OF THE | ESTATE OF ROBERT L CRAIG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAIGHEAD, ALONA FAY, PR OF THE | ESTATE OF WILLIAM D CRAIGHEAD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAIGHEAD, ROY H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAIN, CATON & JAMES, P.C. | FRANK G. HARMON III 1401 MCKINNEY STREET 17TH FLOOR HOUSTON TX 77010 |
| CRAINE, CHARLES THOMAS | 3267 LEXINGTON WAY AUGUSTA GA 30909 |
| CRAMER, MELISSA, PR OF THE | ESTATE OF WILLIAM MARTIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAMER, PEGGY | 205 CIRCLEVIEW DR S HURST TX 76054-3627 |
| CRANDALL, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRANDALL, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRANDALL, DAVID | 201 KLONDIKE ROAD CHARLESTOWN RI 02813 |
| CRANDALL, DEAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CRANDALL, DEAN | 3800 MIAMI FL 33131 |
| CRANDALL, KIMBERLY A | 13100 PANDORA DR APT 228 DALLAS TX 75238-4038 |
| CRANE CAMS | ADDRESS ON FILE |
| CRANE CO | CT CORPORATION SYSTEM 123 S BROAD ST PHILADELPHIA PA 19109 |
| CRANE CO. | JAMES SIMPSON FRIDAY, ELDREDGE & CLARK 400 WEST CAPITOL AVE, SUITE 2000 LITTLE ROCK AR 72201 |
| CRANE COMPANY | 100 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| CRANE COMPANY | 100 1ST STAMFORD PL #300 STAMFORD CT 06902 |
| CRANE COMPANY | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM ONE NEWARK CENTER, 10TH FLOOR NEWARK NJ 07102 |
| CRANE COMPANY | EPSTEIN & GILBERTI, LLC 25 SYCAMORE AVE STE 1 LITTLE SILVER NJ 07739-1251 |
| CRANE COMPANY | K&L GATES, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CRANE COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 06064 |
| CRANE COMPANY | DANAHER LAGNESE, PC 21 OAK STREET HARTFORD CT 06106 |
| CRANE COMPANY | CAPITOL PLACE/STE 700 DANAHER LAGNESE, PC 21 OAK STREET HARTFORD CT 06106 |
| CRANE COMPANY | NELSON MULLINS RILEY & SCARBOROUGH LLP LEE ANN ANAND 201 17TH STREET NWSTE 1700 ATLANTA GA 30363 |
| CRANE COMPANY | BAKER & MCKENZIE LLP PATRICK J. HERALD 130 EAST RANDOLPH DRIVE, SUITE 3500 CHICAGO IL 60601 |
| CRANE COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CRANE COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| CRANE COMPANY | DEFRANCO & BRADLEY, PC REBECCA LYNN VAN COURT 141 MARKET PLACE, STE 104, SUITE 104 FAIRVIEW HEIGHTS IL 62208 |
| CRANE COMPANY | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| CRANE COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| CRANE COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| CRANE COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CRANE COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| CRANE COMPANY | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CRANE COMPANY | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| CRANE COMPANY | K & L GATES LLP DANIEL A CASEY SOUTHEAST FINANCIAL CENTER, SUITE 3900 MIAMI FL 33131-2399 |
| CRANE COMPANY | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CRANE COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO |

| Claim Name | Address Information |
|---|---|
| CRANE COMPANY | 64112-1895 |
| CRANE COMPANY | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| CRANE COMPANY | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY KS 66106-2325 |
| CRANE COMPANY | 365 CANAL ST STE 3000 NEW ORLEANS LA 70130-6539 |
| CRANE COMPANY | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| CRANE COMPANY | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| CRANE COMPANY | 2730 COUNTRY CLUB RD STE F ALLEN TX 75002-8781 |
| CRANE COMPANY | K & L GATES LLP JAMES A LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| CRANE COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| CRANE COMPANY | K & L GATES LLP JAMES LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| CRANE COMPANY | KIRK PATRICK & LOCKHART MICHAEL J RAMIREZ, JOHN PETERELT 2828 N HARWOOD, SUITE 1800 DALLAS TX 75201 |
| CRANE COMPANY | MCCAULETY, WESTBERG & RAMIREZ, PLLC MICHAEL J RAMIREZ 1911 N LAMAR ST #200 DALLAS TX 75202 |
| CRANE COMPANY | KACAL, ADAMS & LAW, PC ROBERT ADAMS ONE RIVERWAY, SUITE 1200 HOUSTON TX 77056 |
| CRANE COMPANY | KACAL, ADAMS & LAW, PC ROBERT L. ADAMS ONE RIVERWAY, SUITE 1200 HOUSTON TX 77056 |
| CRANE CORPORATION | 8126 178TH PL NE ARLINGTON WA 98223-3731 |
| CRANE COUNTY | PO BOX 578 CRANE TX 79731 |
| CRANE COUNTY | PO BOX 878 CRANE TX 79731 |
| CRANE ENERGY FLOW SOLUTIONS | PO BOX 405365 ATLANTA GA 30384-5365 |
| CRANE ENERGY FLOW SOLUTIONS | 1202 HAHLO STREET HOUSTON TX 77020 |
| CRANE ENERGY FLOW SOLUTIONS | 4526 RESEARCH FOREST DR STE 400 SPRING TX 77381 |
| CRANE ENERGY FLOW SOLUTIONS | 19241 DAVID MEMORIAL DRIVE STE 150 SHENANDOAH TX 77385 |
| CRANE ENVIRONMENTAL | 2650 EISENHOWER AVENUE TROOPER PA 19403 |
| CRANE ENVIRONMENTAL | PO BOX 535045 ATLANTA GA 30353-5045 |
| CRANE ENVIRONMENTAL INC | K & L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CRANE ENVIRONMENTAL INC | 257 1435 E VENICE AVE UNIT 104 VENICE FL 34292-3074 |
| CRANE ENVIRONMENTAL, INC. | 1435 E VENICE AVE UNIT 104 VENICE FL 34292-3074 |
| CRANE HOSPITAL DISTRICT | CRANE MEMORIAL HOSPITAL 1310 SOUTH ALFORD STREET CRANE TX 79731 |
| CRANE INSTITUTE OF AMERICA | 3880 ST JOHNS PARKWAY SANFORD FL 32771 |
| CRANE ISD | 509 W 8TH ST CRANE TX 79731 |
| CRANE JOHN INC | 227 WEST MONROE STREET SUITE 1800 CHICAGO IL 60606 |
| CRANE NUCLEAR | 2825 COBB INTERNATIONAL BLVD KENNESAW GA 30152 |
| CRANE NUCLEAR | PO BOX 405363 ATLANTA GA 30384-5363 |
| CRANE NUCLEAR | 860 REMINGTON BOULEVARD BOLINGBROOK IL 60440 |
| CRANE NUCLEAR | 2825 COBB INTERNATIONAL BLVD BOLINGBROOK IL 60440 |
| CRANE NUCLEAR INC | PRESIDENT OR GENERAL COUNSEL 2825 COBB INTERNATIONAL BLVD NW KENNESAW GA 30152 |
| CRANE NUCLEAR INC | PO BOX 405359 ATLANTA GA 30384-5359 |
| CRANE PRO PARTS | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| CRANE PRO PARTS | 5125 HILTON VIEW HOUSTON TX 77086 |
| CRANE PUMPS & SYSTEMS INC | K&L GATES, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CRANE PUMPS & SYSTEMS INC | 420 3RD ST PIQUA OH 45356 |
| CRANE PUMPS & SYSTMES INC | 420 3RD ST PIQUA OH 45356 |
| CRANE SERVICE INC | 505 MURRY ROAD SE ALBUQUERQUE NM 87105 |
| CRANE VALVES SERVICES | 860 REMINGTON BLVD BOLINGBROOK IL 60440 |
| CRANE WARNING SYSTEMS INC | 4443 HOLDEN ROAD LAKELAND FL 33811 |
| CRANE WARNING SYSTEMS INC | 4443 HOLDEN ROAD LAKELAND FL 33811-1390 |
| CRANE WORKS | 7795 EAST LITTLE YORK RD HOUSTON TX 77016 |
| CRANE, CITY | 115 W. 8TH CRANE TX 79731 |

| Claim Name | Address Information |
|---|---|
| CRANE, CLIFFORD P. | 5002 ELMS COURT GRANBURY TX 76049 |
| CRANE, JOSEPH PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRANE, KATHERINE | 302 W KAUFMAN ST ROCKWALL TX 75087-3028 |
| CRANE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRANEVEYOR CORP | 1524 NO. POTRERO AVE PO BOX 3727 SOUTH EL MONTE CA 91733 |
| CRANEWORKS INC | 7795 EAST LITTLE YORK RD HOUSTON TX 77016 |
| CRANK, CARRIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRANK, SIDNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRANSTON C CHRISTOPHER | ADDRESS ON FILE |
| CRANWOOD ELECTRICAL SUPPLY CO | 49 SOUTH AVE GARWOOD NJ 07027 |
| CRAPSE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRARLES C NEWFIELD | ADDRESS ON FILE |
| CRATE FRANKLIN JR | ADDRESS ON FILE |
| CRAUMER, JASON | 10967 JAMESTOWN ROAD RANDOLPH NY 14772 |
| CRAVATH SWAIN & MOORE LLP | ATTN: TREVOR BOARD 825 8TH AVE NEW YORK NY 100149-745 |
| CRAVEN H CRUMP JR | ADDRESS ON FILE |
| CRAVEN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAVEN, JANICE | PO BOX 202455 ARLINGTON TX 76006 |
| CRAVEN, JANICE | P.O. BOX 202455 ARLINGTON TX 76006-8455 |
| CRAVEN, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CRAVER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAVEY, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CRAWFORD AND COMPANY | ATTN: LOSS FUND ACCOUNTING 1001 SUMMIT BLVD 7TH FLOOR ATLANTA GA 30319 |
| CRAWFORD E YOUNGBLOOD | ADDRESS ON FILE |
| CRAWFORD ELECTRIC SUPPLY | PO BOX 847160 DALLAS TX 75284-7160 |
| CRAWFORD N BOX | ADDRESS ON FILE |
| CRAWFORD PARKER JR | ADDRESS ON FILE |
| CRAWFORD TRACTOR & EQUIPMENT | PO BOX 2050 HENDERSON TX 75652 |
| CRAWFORD, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAWFORD, BILLIE BURKE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CRAWFORD, BILLIE BURKE | 1078 CHURCH ST VIDOR TX 77662 |
| CRAWFORD, CHARLES | 3613 WATERWHEEL CT GRAND PRAIRIE TX 75052-6652 |
| CRAWFORD, CLARA ANN | 635 SONTAG RD BALLWIN MO 63021 |
| CRAWFORD, EVANGELIST ROSA | 160 SALISBURY PLAIN DRIVE BOGART GA 30622 |
| CRAWFORD, GEORGE, PR OF THE | ESTATE OF ALVIN J CRAWFORD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAWFORD, GWEN Z | 135 WOODSTATION PLACE BIRMINGHAM AL 35212 |
| CRAWFORD, HAROLD G | 1925 35TH ST MISSOURA MT 59801 |
| CRAWFORD, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAWFORD, JERRY E | ADDRESS ON FILE |
| CRAWFORD, JERRY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, KENNETH A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CRAWFORD, MAGGIE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAWFORD, MAURICE S, PR OF THE | ESTATE OF VIRGIL CRAWFORD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRAWFORD, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRAWFORD, MICHAEL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CRAWFORD, ROSA L. | 160 SALISBURY PLAIN DR. BOGART GA 30606-0739 |
| CRAWFORTH, EVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRC EVANS | ADDRESS ON FILE |
| CRC GROUP INC | PO BOX 292143 LEWISVILLE TX 75029 |
| CRC GROUP INC | ATTN: PATRICIA CHRISTIAN 3030 LBJ FREEWAY, SUITE 1130 DALLAS TX 75234 |
| CRC GROUP INC | PO BOX 131888 DALLAS TX 75313 |
| CRC-EVANS PIPELINE INTL INC | DEPT 1214 PO BOX 121214 DALLAS TX 75312-1214 |
| CREAGER, JOHN | 5265 SPRINGBROOK RD DEWITTVILLE NY 14728 |
| CREAMER, FRANCIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CREASON, DARWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREATIVE INTERCHANGE | MIKE MURRAY 5410 ODESSA LN AUSTIN TX 78731 |
| CREATIVE SAFETY SUPPLY LLC | 7737 SW CIRRUS DR BEAVERTON OR 97008 |
| CREATIVE SPARK | 2531 23RD ST SAN FRANCISCO CA 94116 |
| CREATIVE SPARK | 2531 23RD AVE SAN FRANCISCO CA 94116 |
| CREDIT PROTECTION ASSOCIATION LP | BUSH & RAMIREZ, PLLC KEITH WIER 5615 KIRBY DR STE 900 HOUSTON TX 77005-2452 |
| CREDIT SUISSE | RYAN CHRISTOPHER NUNES 700 LOUISIANA STREET, 29TH FLOOR HOUSTON TX 77002 |
| CREDIT SUISSE ENERGY LLC | MICHAEL JONES VP – GMSG DERIVATIVES MARKETING 11 MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON | CAYMAN AGENCY |
| CREDIT SUISSE FIRST BOSTON | CAYMAN AGENCY 11 MADISON AVE NEW YORK NY 10010-3629 |
| CREDIT SUISSE GROUP AG | CAHILL GORDON & REINDEL LLP ELAI E KATZ, JOEL L KURTZBERG, HERBERT SCOTT WASHER, 80 PINE STREET NEW YORK NY 10005 |
| CREDIT SUISSE GROUP AG | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| CREDIT SUISSE GROUP AG ET AL | ELAI E. KATZ, JOEL L. KURTZBERG, HERBERT S. WASHER, CAHILL GORDON & REINDEL LLP 80 PINE ST NEW YORK NY 10005 |
| CREDIT SUISSE GROUP AG, ET AL | E KATZ, J. KURTZBERG, H WASHER CAHILL GORDON & REINDEL LLP 80 PINE ST NEW YORK NY 10005 |
| CREDIT SUISSE GROUP NA | CAHILL GORDON & REINDEL LLP ELAI E KATZ, JOEL L KURTZBERG, HERBERT SCOTT WASHER, 80 PINE STREET NEW YORK NY 10005 |
| CREDIT SUISSE INTERNATIONAL | HEAD OF CREDIT RISK MANAGEMENT ATTN: SR. LEGAL SECRETARY ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | GENERAL COUNSEL EUROPE – LEGAL AND COMPLIANCE DEPARTMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | GLOBAL HEAD OF OTC OPERATIONS – OPERATIONS DEPARTMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE INTERNATIONAL | MICHAEL JONES VP - GMSG DERIVATIVES MARKETING 11 MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | ATTN: GENERAL COUNSEL ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | CREDIT SUISSE 11 MADISON AVENUE TAX DEPARTMENT, 8TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010-3629 |
| CREDIT SUISSE SECURITIES, (USA) LLC | CAHILL GORDON & REINDEL LLP ELAI E KATZ, JOEL L KURTZBERG, HERBERT SCOTT WASHER, 80 PINE STREET NEW YORK NY 10005 |
| CREDIT SUISSE STRATEGIC INCOME FUND | CREDIT SUISSE ONE MADISON AVENUE 6TH FLOOR NEW YORK NY 10010 |
| CREDIT SYSTEMS INTERNATIONAL INC | 1277 COUNTRY CLUB LANE FORT WORTH TX 76112 |
| CREDIT VALUE MASTER FUND III, LP | CORTLAND CAPITAL MARKET UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CREDIT VALUE PARTNERS DISTRESSED | DURATION MASTER FUND, LP CORTLAND CAPITAL MARKET UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CREDITRISKMONITOR.COM INC | GENERAL POST OFFICE PO BOX 27935 NEW YORK NY 10087-7935 |
| CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BLVD, SUITE A VALLEY COTTAGE NY 10989 |
| CREEK POINT LIMITED PARTNERSHIP | 3300 N MCDONALD ST MCKINNEY TX 75069 |
| CREEKPAUM, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREEKWOOD PLACE LIMITED | PARTNERSHIP II 600 E JOHN CARPENTER FRWY, SUITE 355 IRVING TX 75062 |
| CREEL, BILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREEL, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREEL, ROSCOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREGHAN, ISABELL A. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CREI CORPORATION | DBA TX CREI 1701 F STREET BAKERSFIELD CA 93301 |
| CREIGHTON, NORMA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CREMEANS, CHERYL J S | 344 NEW HOPE CHURCH RD COMER GA 30629-3518 |
| CREMEISHA HOLMES | ADDRESS ON FILE |
| CREMENS, CHARLES H. | 1601 BRYAN STREET DALLAS TX 75201 |
| CREMER, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRENSHAW, RICKY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREPPON, ELVA | 13811 4TH ST SANTA FE TX 77517-3727 |
| CRESCENCIO DE LIRA | ADDRESS ON FILE |
| CRESCENT GAGE & TOOL SALES | PO BOX 609 ROWLETT TX 75030-0609 |
| CRESCENT GAGE AND TOOL SALES | 3809 MELCER DR ROWLETT TX 75088 |
| CRESCENT MANAGEMENT, INC | DBA TEXAS CRESCENT MANAGEMENT 4708 KIRKWOOD HWY WILMINGTON DE 19808 |
| CRESCENT OAKS LP | PO BOX 741739 HOUSTON TX 77274 |
| CRESCENT SENIOR SECURED FLOATING RATE | LOAN FUND LLC (FKA TCW SENIOR SECURED FLOATING RATE LOAN FUND LP) 11100 SANTA MONICA BOULEVARD, SUITE 2000 LOS ANGELES CA 90025 |
| CRESCENZO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRESPIN CARRAZALES | ADDRESS ON FILE |
| CRESPOLINI, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRESSMAN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CRESSY, JOHN G., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CRESTA, CARMINE A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRESTON F LAAGER | ADDRESS ON FILE |
| CRESTON P. PRIDDY AND ANNA PRIDDY | ADDRESS ON FILE |
| CRETA, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRETELLA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRETELLA, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREWS JR, WILLIAM E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CREWS, BOB | 4600 TAFT BLVD APT 114 WICHITA FALLS TX 76308 |
| CREWS, EARL JEFFERSON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CREWS, EARL JEFFERSON | 4282 YELLOW WATER ROAD BALDWIN FL 32234 |
| CREWS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CREWS, WILLIAM D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CRI SALES AND SERVICES INC | 16825 NORTHCHASE DR HOUSTON TX 77060 |
| CRICHLOW, CLAUDIA | 1457 PRIMROSE ROAD NW CLAUDIA CRICHLOW DC 20012 |
| CRICHLOW, CYNTHIA | 118-21 200 STREET ST. ALBANS NY 11412 |
| CRICHLOW, TAFFY | 1457 BARN OWL LOOP SANFORD FL 32773 |
| CRIDDLE, JERRIE LENE | APT. 3A, HAWKINS PLACE PITTSBURG TX 75686 |
| CRIDER, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRILLON GOURGUE | ADDRESS ON FILE |
| CRIM, E.F. ETAL | 310 EAST MAIN HENDERSON TX 75652 |
| CRIMI, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRIMS BAPTIST CHURCH | PO BOX 45 HENDERSON TX 75653 |
| CRIMS CHAPEL CEMETERY ASSOC | PO BOX 1542 HENDERSON TX 75653 |
| CRIMS CHAPEL VOLUNTEER FIRE | DEPARTMENT INC MARVIN R VINSON CHIEF 3717 CR 241E HENDERSON TX 75652 |
| CRIMS CHAPEL WATER SUPPLY CORP | 1917 E MAIN STREET HENDERSON TX 75652 |
| CRIMS CHAPEL WATER SUPPLY CORP | PO BOX 45 HENDERSON TX 75653 |
| CRIMSON ENGINEERED SOLUTIONS ILC | 6100 WESTERN PL STE 1050 FORT WORTH TX 76107-4614 |
| CRIPE, LIONEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRIS M REDDING | ADDRESS ON FILE |
| CRISANA HUTCHINGS | ADDRESS ON FILE |
| CRISANTO G MARROQUIN | ADDRESS ON FILE |
| CRISCO, ORVILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRISHER, EARL LAVERNE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRISIS MANAGEMENT INTERNATIONAL | PO BOX 1227 LAWRENCEVILLE GA 30046 |
| CRISIS MANAGEMENT INTERNATIONAL | PO BOX 1227 LAWRENCEVILLE GA 30046-1227 |
| CRISLER, JOSEPH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CRISP ANALYTICAL LABORATORIES | 1929 OLD DENTON RD CARROLLTON TX 75006 |
| CRISP INDUSTRIES INC | PO BOX 326 BRIDGEPORT TX 76426 |
| CRISP INDUSTRIES INC | 323 PR 1400 PO BOX 326 BRIDGEPORT TX 76426 |
| CRISP, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CRISP, JAMES | 3800 MIAMI FL 33131 |
| CRISP, JORDAN & BOYD, L.L.P. | BOYD, POFF & BURGES, LLP FRANKLIN A. POFF, JR. 2301 MOORES LANE TEXARKANA TX 75505-6297 |
| CRISPIN D BROBST | ADDRESS ON FILE |
| CRISPIN GREEN | ADDRESS ON FILE |
| CRISPIN MULTIPLEX MFG CO | 600 FOWLER AVENUE BERWICK PA 18603 |
| CRISPO H PIETERNELLE | ADDRESS ON FILE |
| CRISPO O COLOMA | ADDRESS ON FILE |
| CRISSA STRAUSS | ADDRESS ON FILE |
| CRISSON, COPELAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRIST, JEFFREY AND EDITH | C/O THE NEMEROFF LAW FIRM 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| CRIST, JEFFREY AND EDITH | C/O NERMEROFF LAW FIRM ATTN: JENNIFER BLACK 3355 W. ALABAMA ST, STE 650 HOUSTON TX 77098 |
| CRIST, MIKE L | ADDRESS ON FILE |
| CRISTAL CHACON | ADDRESS ON FILE |
| CRISTAL GONZALEZ | ADDRESS ON FILE |
| CRISTI LEIGH NICKELS | ADDRESS ON FILE |
| CRISTIAN M ENACHE | ADDRESS ON FILE |
| CRISTIAN MARINESCU | ADDRESS ON FILE |
| CRISTIAN OLGUIN | ADDRESS ON FILE |
| CRISTIAN OLGUIN | ADDRESS ON FILE |
| CRISTINA D MATTES | ADDRESS ON FILE |
| CRISTINA I MURCIA | ADDRESS ON FILE |
| CRISTINA LEE MITCHELL | ADDRESS ON FILE |
| CRISTINA MITCHELL | ADDRESS ON FILE |
| CRISTINA W FIORI | ADDRESS ON FILE |
| CRISTINE J KATTNER | ADDRESS ON FILE |
| CRISTO, CONSTANTINE G. (FORMERLY | CONSTANTINE PAPAVASILIOU) PO BOX 2645 VALLEY CENTER CA 92082 |
| CRISTOBAL A CASTRO | ADDRESS ON FILE |
| CRISTOBAL IBARRA | ADDRESS ON FILE |
| CRISTOBAL LAVAYEN | ADDRESS ON FILE |
| CRISTY H JOHNSON | ADDRESS ON FILE |
| CRISTY LEE CAMPBELL | ADDRESS ON FILE |
| CRITCHFIELD, JEFFREY B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRITICAL ASSETS, LLC | 1104 CAMINO DEL MAR, SUITE101 DEL MAR CA 92014 |
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | 704 CENTRAL PKWY E STE 1200A PLANO TX 75074-5537 |
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | 704 CENTRAL PKWY E 1200A PLANO TX 75094 |
| CRITICAL POWER EXCHANGE LLC | 15918 E EUCLID AVE SPOKANE VLY WA 99216-1815 |
| CRITICAL SYSTEMS LLC | 1120 FORT PICKENS RD LA GRANGE KY 40031 |
| CRITTENDEN, BERNETTE | ADDRESS ON FILE |
| CRITTENDEN, BURNETTE | 5415 LYNDHURST HOUSTON TX 77033 |
| CRITTENDON, SR, ALONZO | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| CRIVELLO, CARLSON, MENKOWSKI & STEEVES | DONALD CARLSON 710 N. PLANKINTON AVENUE MILWAUKEE WI 52302 |
| CRIZER, SUSAN ELLEN, PR OF THE | ESTATE OF CHARLES TINKLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRMFUSION INC | 14 WOLFORD COURT KESWICK ON L4P 0B1 CANADA |
| CRMFUSION INCORPORATED | 52 CHARTWELL CRESCENT KESWICK ON L4P 3N8 CANADA |
| CROATIA POWER LLC | CPG ENERGY 5211 BIRCH GLEN RICHMOND TX 77406 |

| Claim Name | Address Information |
| --- | --- |
| CROCE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROCE, WILLIAM L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CROCETTI, HOWARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROCI, RONALD A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CROCKER RECLAMATION | 208 TEXAS ST ROCKDALE TX 76567 |
| CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE TX 76567 |
| CROCKETT COUNTY TAX OFFICE | PO DRAWER H OZONA TX 76943-2507 |
| CROCKETT HOUSING AUTHORITY | 186 E FANNIN CROCKETT TX 75835 |
| CROCKETT ISD | 1400 W. AUSTIN ST. CROCKETT TX 75835 |
| CROCKETT MANOR SENIOR | ADDRESS ON FILE |
| CROCKETT MANOR, LTD | PO BOX 1446 ANGLETON TX 77516 |
| CROCKETT, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROCKETT, CITY | 200 N 5TH ST CROCKETT TX 75835 |
| CROCKETT, WILLIAM, PR OF THE | ESTATE OF JOHN E CROCKETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROFT, TERRY D | 9502 W 129TH STREET OVERLAND PARK KS 66213 |
| CROKE, BRYAN | 173 E O ST APT D RUSSELLVILLE AR 72801 |
| CROLL REYNOLDS CO INC | NEWMAN & SIMPSON LLP 845 THIRD AVENUE, SUITE 740 NEW YORK NY 10022 |
| CROLL REYNOLDS ENGINEERING CO | SIX CAMPUS DRIVE PARSIPPANY NJ 07054 |
| CROLL REYNOLDS ENGINEERING CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| CROLL REYNOLDS ENGINEERING CO | MCGIVNEY & KLUGER, P.C. ROBERT DARISH, ESQ. 80 BROAD STREET, 23D FLOOR NEW YORK NY 10004 |
| CROMLISH, KIM T | 2242 WALTON AVE PITTSBURGH PA 15210 |
| CROMWELL & MORNING LLP | ATTN: MARK D PLEVIN, TACIE H YOON 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CROMWELL MANAGEMENT CO LP | 1725 COLUMBUS AVE WACO TX 76701 |
| CRONA, ANITA | 103 SPRING BRANCH ST LUFKIN TX 75904-7538 |
| CRONAN, JOE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRONAUER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRONE, ROSALYN, PR OF THE | ESTATE OF HARRY D CRONE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRONIN, CHLOA R. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRONIN, JAKE M. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRONIN, LESLIE S. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, NICHOLAS S. | 32 FIELDWOOD DR. SAGAMORE BEACH MA 02562 |
| CRONIN, ROBERT SCOTT | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| CRONIN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRONISTER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRONMILLER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CRONNIN, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| CRONNIN, WILLIAM | 10 WOODBRIDGE NJ 07095 |
| CROOK, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CROOKS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSBY BOAT COMPANY | PO BOX 279 GOLDEN MEADOW LA 70357 |
| CROSBY CHEMICALS INC | 2 RIVER ROAD PICAYUNE MS 39466 |
| CROSBY COUNTY TAX OFFICE | 201 W. ASPEN STE 100 CROSBYTON TX 79322-2500 |
| CROSBY J MONTEBELLO | ADDRESS ON FILE |
| CROSBY L ADAMS | ADDRESS ON FILE |
| CROSBY TUGS, INC. | PO BOX 279 GOLDEN MEADOW LA 70357 |
| CROSBY VALVE & GAGE COMPANY | 43 KENDRICK STREET WRENTHAM MA 02093 |
| CROSBY VALVE INC | 9 ROSZEL RD PRINCETON NJ 08540 |
| CROSBY VALVE INC | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP, CHRISTOPHER P. HANNAN 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| CROSBY VALVE INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| CROSBY VALVE INC | WILDMAN & PALMER EDWARDS 20 CHURCH STREET HARTFORD CT 06103 |
| CROSBY VALVE INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| CROSBY VALVE INC | 43 KENDRICK STREET WRENTHAM MA 02093 |
| CROSBY VALVE INC | ONE TYCO PARK EXETER NH 03833 |
| CROSBY VALVE INC | 5500 WAYZATA BLVD SUITE 800 GOLDEN VALLEY MN 54416 |
| CROSBY VALVE INC | 5500 WAYZATA BLVD STE 800 GOLDEN VALLEY MN 55416 |
| CROSBY VALVE INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| CROSBY VALVE INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CROSBY VALVE INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CROSBY VALVE INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| CROSBY VALVE INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY MO 66106-2325 |
| CROSBY VALVE, INC. | 55 CABOT BLVD MANSFIELD MA 02048 |
| CROSBY WELLS | ADDRESS ON FILE |
| CROSBY, BRUCE RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CROSBY, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSBY, KIM, PR OF THE | ESTATE OF ROBINETTE WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROSBY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSLIS, TERRENCE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| CROSS & SIMON LLC | ATTN: MICHAEL JOYCE 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CROSS & SIMON LLC | ATTN: CHRISTOPHER P SIMON 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CROSS & SIMON LLC | 1105 N MARKET ST STE 801 WILMINGTON DE 19801-1202 |
| CROSS CLEANING SOLUTIONS | PO BOX 1103 GLADEWATER TX 75647 |
| CROSS CLEANING SOLUTIONS LLC | PO BOX 1103 GLADEWATER TX 75647 |
| CROSS COMPANIES, INC | 6012 REEF POINT LANE STE A FORT WORTH TX 76135 |
| CROSS COUNTRY HOME SERVICES INC | 1625 N W 136TH AVE STE 200 SUNRISE FL 33323 |
| CROSS COUNTRY HOME SERVICES INC | 1625 N W 136TH AVE STE 200 FORT LAUDERDALE FL 33323-2842 |
| CROSS MATCH TECHNOLOGIES INC | DEPT AT 49978 ATLANTA GA 31192-9978 |
| CROSS MATCH TECHNOLOGIES INC | 3960 RCA BLVD SUITE 6001 PALM BEACH GARDENS FL 33410 |
| CROSS TEXAS TRANSMISSION LLC | 1122 S CAPITAL OF TEXAS HWY STE 100 W LAKE HILLS TX 78746-0005 |

| Claim Name | Address Information |
|---|---|
| CROSS WINDS PM INC. | 2828 E TRINITY MILLS RD STE 221 CARROLLTON TX 75006-2365 |
| CROSS WINDS PM INC. | 1930 EAST ROSEMEADE PARKWAY SUITE 106 CARROLLTON TX 75007 |
| CROSS, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSS, CHARLES E | 7452 SKYLINE DR SAN DIEGO CA 92114-4621 |
| CROSS, ETHELENE, PR OF THE | ESTATE OF GEORGE W TABB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROSS, FRED C. (DECEASED) | 6510 ABRAMS RD STE 630 DALLAS TX 75231-7256 |
| CROSS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSS, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSS, JOHN BERNARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CROSS, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSS, MARK LYNN | 359 WESTRIDGE DR DENISON TX 75020-0303 |
| CROSSIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSSINGS ON WALNUT HILL LP | DBA CROSSING ON WALNUT HILL APTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| CROSSLEY, LARRY L | 25743 C.R. 10 FRESNO OH 43824 |
| CROSSLEY, WANDA S | 25743 C.R. 10 FRESNO OH 43824 |
| CROSSLEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSSNORE GROUP LLC | 502 W 13TH ST AUSTIN TX 78701-1827 |
| CROSSON, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROSSPOINTE | PO BOX 496 TIPP CITY OH 45371 |
| CROSSROADS ISD | 14434 59 MALAKOFF TX 75148 |
| CROTEAU, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROTEAU, DENNIS MARK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CROTTY, PHILLIP E. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| CROUCH, BUCK WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CROUCH, CHARLES EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CROUCH, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROUCH, MARY MARTIN | 1154 RESERVATION RD ROCK HILL SC 29730 |
| CROUCH, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROUCH, TIMOTHY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROUGHAN, MARGARET M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CROUSE, KATHLEEN B, PR OF THE | ESTATE OF EDWARD W CROUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROVO, HOWARD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROW, DORIAN R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| CROW, DORIAN R. | 2675 ROMRELL LANE IDAHO FALLS ID 83406 |
| CROW, TIM | 1100 H ST SNYDER OK 73566-2446 |
| CROW-BILLINGSLEY UMF PLANO,LTD | 3313 PLANO PKWY THE COLONY TX 75056-6387 |
| CROWDER, EURYDICE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROWDER, HOWARD P. | 300 DEVON DRIVE RUTHER GLEN VA 22546 |
| CROWDER, JAMES E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| CROWDES, WILLIAM | 3201 S. MARK TWAIN AVE BLUE SPRINGS MO 64015 |
| CROWE CHIZEK AND COMPANY LLC | PO BOX 145415 CINCINNATI OH 45250-9791 |
| CROWE CO | 7257 E HWY 79 MILANO TX 76556 |
| CROWE COMPANY | PO BOX 234 MILANO TX 76556 |
| CROWE DEEGAN LLP | ATTN: RICHARD C. HAMLIN, ESQ. 535 FIFTH AVENUE SUITE 611 NEW YORK NY 10017 |
| CROWE HORWATH LLP | PO BOX 145415 CINCINNATI OH 45250-9791 |
| CROWE HORWATH LLP | 330 E JEFFERSON BLVD SOUTH BEND IN 46624 |
| CROWE, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWE, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWE, LLOYD JOSEPH | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| CROWE, WILLIAM M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CROWELL BAGGETT | ADDRESS ON FILE |
| CROWELL, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CROWELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWLEY MARTIME CORPORATION | 9487 REGENCY SQUARE BLVD JACKSON FL 32225 |
| CROWLEY NORMAN LLP | ATTN: RICH NORMAN 3 RIVERWAY, SUITE 1775 HOUSTON TX 77056 |
| CROWLEY, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CROWLEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CROWLEY, KEVIN | 576 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| CROWLEY, RORY | 503 SHEPHERD LANE OAKDALE PA 15071 |
| CROWLEY, SHAUN | 576 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| CROWLY, BRUCE W | ADDRESS ON FILE |
| CROWN BATTERY MFG CO | SLOT 302191 PO BOX 66973 CHICAGO IL 66973 |
| CROWN BEVERAGE PACKAGING INC | ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN BOILER CO INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| CROWN CENTRAL LLC | ONE NORTH CHARLES STREET SUITE 2200 BALTIMORE MD 21201 |
| CROWN CENTRAL LLC | CSC LAWYERS INC SERVICE CO 7 ST PAUL STREET STE 1660 BALTIMORE MD 21202 |
| CROWN CENTRAL LLC | JOHNSON & BELL, LTD. DAVID FRANCIS FANNING 33 W MONROE 2700 CHICAGO IL 60603 |
| CROWN CENTRAL LLC | JOHNSON & BELL LTD HOWARD P MORRIS 33 W MONROE ST, SUITE 2700 CHICAGO IL 60603 |
| CROWN CENTRAL LLC | BAKER BOTTS LLP WILLIAM K KROGER ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| CROWN CENTRAL LLC | SHEEHY WARE & PAPPAS, P.C. JAMES L. WARE 909 FANNIN ST HOUSTON TX 77010 |
| CROWN CENTRAL LLC | SHEEHY WARE & PAPPAS PC JAMES L WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| CROWN CENTRAL LLC | 77010 |
| CROWN CENTRAL LLC | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| CROWN CENTRAL PETROLEUM CORPORATION | PO BOX 1168 BALTIMORE MD 21203 |
| CROWN CENTRAL PETROLEUM CORPORATION | SHEEHY WARE & PAPPAS, P.C. JAMES L. WARE 909 FANNIN ST HOUSTON TX 77010 |
| CROWN CENTRAL PETROLEUM CORPORATION | SHEEHY WARE & PAPPAS PC JAMES L WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| CROWN CORK & SEAL CO., INC. | ATTN: BROADWAY FACILITY IQ - MS 1147 PO BOX 2440 SPOKANE WA 99210 |
| CROWN CORK & SEAL COMPANY INC | CASTANO QUIGLEY GREGORY CASTANO JR 155 PASSAIC AVE, SUITE 340 FAIRFIELD NJ 07004 |
| CROWN CORK & SEAL COMPANY INC | 1 CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN CORK & SEAL COMPANY INC | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| CROWN CORK & SEAL COMPANY INC | BONNER KIERNAN TREBACH & CROCIATA LLP MICHAEL JAMES SMITH 200 PORTLAND STREET, STE 400 BOSTON MA 02114 |
| CROWN CORK & SEAL COMPANY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CROWN CORK & SEAL COMPANY INC | CRAIN CATON & JAMES, D. ALLAN JONES FRANK HARMON III, FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON TX 77010 |
| CROWN CORK & SEAL USA INC | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| CROWN CORK & SEAL USA INC | ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN CORK & SEAL USA INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CROWN CORK & SEAL USA INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CROWN CORK AND SEAL COMPANY INC | CASTANO QUIGLEY, LLC 1120 BLOOMFIELD AVENUE WEST CALDWELL NJ 07007 |
| CROWN CORK AND SEAL COMPANY INC | FLEMMING ZULACK & WILLIAMSON ZAUDERER LLP ONE LIBERTY PLAZA, 35TH FLOOR NEW YORK NY 10006 |
| CROWN CORK AND SEAL COMPANY INC | GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH, MICHAEL D LONEGRESS 4040 ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| CROWN CORK AND SEAL COMPANY INC | CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON TX 77010 |
| CROWN CORK AND SEAL COMPANY INC | CRAIN CATON & JAMES KIMBERLY ROSE STUART FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON TX 77010 |
| CROWN CORK AND SEAL USA INC | FLEMMING ZULACK & WILLIAMSON ZAUDERER LLP ONE LIBERTY PLAZA, 35TH FLOOR NEW YORK NY 10006-1404 |
| CROWN HOLDINGS INC | JOHN P. KOTTS 650 POYDRAS ST, STE 2525 NEW ORLEANS LA 70130 |
| CROWN PRODUCTS INC | DEPT 104 PO BOX 21228 TULSA OK 74121-1228 |
| CROWN PRODUCTS INC | PO BOX 8166 LONGVIEW TX 75602 |
| CROWN TROPHY | 701 S OLD ORCHARD STE A LEWISVILLE TX 75067 |
| CROWN ZELLERBACH CORP. | 133 PEACHTREE STREET, N.E. ATLANTA GA 30303 |
| CROWNOVER, HOMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRP TBF FORESTWOOD LP | DBA OAK CREEK WEST APARTMENTS 1611 OAK CREEK LANE BEDFORD TX 76022 |
| CRP TBG ENFIELD STONET LP | DBA MONTECITO CREEK APARTMENTS 11330 AMANDA LANE DALLAS TX 75238 |
| CRP TBG HARWOOD HILLS LP | DBA HARWOOD HILLS APARTMENTS 2452 HIGHWAY 121 BEDFORD TX 76021 |
| CRP TBG MYRTLE COVE | DBA AVANIDA CROSSING APARTMENTS 9760 SCYENE ROAD DALLAS TX 75227 |
| CRP/TBF FAIR OAKS, LP | DBA LODGE AT MAIN 301 FAIR OAKS BLVD. EULESS TX 76033 |
| CRUE, GRACE C, PR OF THE | ESTATE OF HARVEY C CRUE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRUIKSHANK, KEN | ADDRESS ON FILE |
| CRULL, ROBERT E. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CRUM & FORSTER | 101 HUDSON ST FL 32 JERSEY CITY NJ 07302-3915 |
| CRUM & FORSTER | PO BOX 1973 305 MADISON AVENUE MORRISTOWN NJ 07962 |
| CRUM, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| CRUMLEY, EUGENE ROBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CRUMP, ALBERT, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRUMP, CHARLES | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| CRUMP, DANNY | 1818 CR 1635 MT PLEASANT TX 75455 |
| CRUMP, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRUMP, KAREN | 807 EAST HUTTON VALLEY RD CLINTON MO 64735 |
| CRUMP, KAREN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CRUMPLER, ALBERT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRUMPLER, DOROTHY LAW | 7991 SPARTA ST HOUSTON TX 77028 |
| CRUMPLER, LOUISE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CRUMPLER, LOUISE | 70 GOOSE NECK W ROCKY POINT NC 28457 |
| CRUMPLER, ROBERT NOLAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CRUMPLER, ROBERT NOLAN | 70 GOOSE NECK W ROCKY POINT NC 28457 |
| CRUMPTON, DANNY | 186 MURPHY RD SEMORA NC 27343 |
| CRUMPTON, DANNY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CRUMPTON, DANNY LEE, II | 6520 OAK GROVE CHURCH RD MEBANE NC 27302 |
| CRUMPTON, JOAN | 186 MURPHY RD SEMORA NC 27343 |
| CRUMPTON, JOAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CRUMPTON, VERONICA | PO BOX 942 COPPELL TX 75019-0942 |
| CRUSE B SUDDUTH | ADDRESS ON FILE |
| CRUSE, SHONDETTE D, PR OF THE | ESTATE OF HAROLD R CRUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CRUTCHFIELD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRUZ F ESPINOZA | ADDRESS ON FILE |
| CRUZ REYES | ADDRESS ON FILE |
| CRUZ YNOA | ADDRESS ON FILE |
| CRUZ, ALBERTO & LILLIAN | ADDRESS ON FILE |
| CRUZ, CRISTOBAL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CRUZ, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CRUZ, HOPE | 9514 PECAN GLEN CT HOUSTON TX 77040-7636 |
| CRUZ, JOSE ANGEL GARCES | CALLE 24 VVII JARDINES DE CAPARRA BAYAMON PR 00959 |
| CRUZ, MARIA | 2848 MARK TWAIN DR FARMERS BRANCH TX 75234-2128 |
| CRUZ, PEDRO C. | ARNATODO 5004 CAGUAS PR 00726 |
| CRUZ, SOLOMAN | 15655 FERGUSON RD MOUNDS OK 74047-6060 |
| CRUZITA VEJAR | ADDRESS ON FILE |
| CRYER, ELTON F. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CRYSTAL A COE | ADDRESS ON FILE |
| CRYSTAL A WELKER | ADDRESS ON FILE |
| CRYSTAL BENNETT | ADDRESS ON FILE |
| CRYSTAL BUDGE | ADDRESS ON FILE |
| CRYSTAL CHANNING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRYSTAL CHEMICAL CO. | 3502 ROGERS ST. HOUSTON TX 77022 |
| CRYSTAL DAVIS | ADDRESS ON FILE |
| CRYSTAL DENISE PALOS | ADDRESS ON FILE |
| CRYSTAL E NELON | ADDRESS ON FILE |
| CRYSTAL GAS STORAGE, INC. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| CRYSTAL JOINER | ADDRESS ON FILE |
| CRYSTAL JONES MINOR C/O JUDY JONES | GUARDIAN OF ESTATE 535 KELLY ST FAIRFIELD TX 75840 |
| CRYSTAL KNIGHT | ADDRESS ON FILE |
| CRYSTAL LEANN CUBSTEAD | ADDRESS ON FILE |
| CRYSTAL M CANNON | ADDRESS ON FILE |
| CRYSTAL MARIE PETERSEN | ADDRESS ON FILE |
| CRYSTAL MARKOVIC | ADDRESS ON FILE |
| CRYSTAL N BALLARD | ADDRESS ON FILE |
| CRYSTAL PALOS | ADDRESS ON FILE |
| CRYSTAL PILLOW | ADDRESS ON FILE |
| CRYSTAL RENEE WOODRUFF | ADDRESS ON FILE |
| CRYSTAL RENEE WOODRUFF | ADDRESS ON FILE |
| CRYSTAL WOODRUFF | ADDRESS ON FILE |
| CRYTS, KIMBERLY ANN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| CSAA INSURANCE EXCHANGE (FKA AAA | NORTHERN CALIFORNIA NEVADA AND UTAH INSURANCE EXCHANGE); ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| CSAA INSURANCE EXCHANGE (FKA WELLS | CAPITAL MANAGEMENT 13923601) WELLS CAPITAL MANAGEMENT 3055 OAK RD WALNUT CREEK CA 94597 |
| CSABA ZSOLT BESSKO | ADDRESS ON FILE |
| CSC COMMUNICATIONS SUPPLY CORP | 1270 CHAMPION CIRCLE SUITE #130 CARROLLTON TX 75008 |
| CSC CREDIT SERVICES INC | 1100 ABERNATHY RD STE 300 ATLANTA GA 30328-5622 |
| CSC CREDIT SERVICES, INC | PO BOX 740256 ATLANTA GA 30374-0256 |
| CSC CREDIT SERVICES, INC. | N/K/A EQUIFAX 1550 PEACHTREE ST NE ATLANTA GA 30309 |
| CSC DISPOSAL & LANDFILL | PO BOX 236 AVALON TX 76623 |
| CSC ENGINEERING | PO BOX 4359 BRYAN TX 77805-4359 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC PO BOX 4359 BRYAN TX 77805-4359 |
| CSC LANDFILL | ATTN: TIANNA LACKEY PO BOX 677839 DALLAS TX 75267 |
| CSC LANDFILL | ATTN: TIANNA LACKEY PO BOX 677839 DALLAS TX 752679 |
| CSC TRUST COMPANY OF DELAWARE | SANDRA E HORWITZ, MANAGING DIRECTOR MANAGING DIRECTOR WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | SANDRA E HORWITZ, MANAGING DIRECTOR 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: MICHELL DREYER 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELWARE | MANAGING DIRECTOR 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| CSEHOSKI, ROSEMARY | 206 LIGONIER ST NEW FLORENCE PA 15944 |
| CSFB MTG SECS CORP MTG, | PT CT SERIES 2007 230 PARK AVENUE 12 FLOOR NEW YORK NY 10169 |
| CSG INTERACTIVE MESSAGING INC | PO BOX 3366 DEPT 0311 OMAHA NE 68176-0311 |
| CSI GLOBAL DEPOSITION SERVICES | ACCOUNTING DEPT 972 719 5000 4950 N OCONNOR RD STE 152 IRVING TX 75062-2778 |
| CSI LITIGATION PSYCHOLOGY | 4950 N O CONNOR RD STE 100 IRVING TX 75062-2778 |
| CSL BEHRING LLC FKA ARMOUR PHA | 1020 FIRST AVENUE PO BOX 61501 KING OF PRUSSIA PA 19406-0901 |
| CSM PRODUCTS & SOLUTIONS LLC | 8660 LAMBRIGHT RD HOUSTON TX 77075 |
| CSR INC | 233 NEEDHAM STREET PARAGON TOWERS NEWTON MA 02464 |
| CSR INC | 4250 FAIRFAX DR STE 500 ARLINGTON VA 22203-1674 |

| Claim Name | Address Information |
|---|---|
| CSR INC | DOUGLAS NEIDER 500 N BROADWAY #2000 ST LOUIS MO 63102 |
| CSR LTD | TRINITI 3 39 DELHI RD NORTH RYDE, NSW 2113 AUSTRALIA |
| CSR LTD | CHURCHILL HOUSE DEBBIE SCHROEDER, LEGAL COUN. CAMBRIDGE BUSINESS PARK, COWLEY ROAD CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| CSR LTD | 4250 FAIRFAX DR STE 500 ARLINGTON VA 22203-1674 |
| CSR LTD | CHERYL L HERMANSEN 303 CREST AVE ELK GROVE IL 60007 |
| CSR LTD | SHIRLEY L RUDOFSKI 2013 HEARTH CIRCLE LANSING IL 60438 |
| CSR LTD | SHIRLEY L RUDOFSKI 2031 HEARTH CIRCLE LANSING IL 60438 |
| CSR LTD | SHIRLEY L RUDOFSKI 2031 HEARTH CIRCLE LANSING IL 60606 |
| CSR LTD | KEITH D NUTT 1131 BLUME ROSENBERG TX 77471 |
| CSRINC | 2107 WILSON BLVD STE 100 ARLINGTON VA 22201 |
| CSRL LTD | CHURCHILL HOUSE DEBBIE SCHROEDER, LEGAL COUN. CAMBRIDGE BUSINESS PARK, COWLEY ROAD CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| CSRLTD | CHURCHILL HOUSE CAMBRIDGE BUSINESS PARK COWLEY ROAD CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| CSS DIRECT INC | ATTN: STEVE MCCOY, VP 3707 N 200TH ST OMAHA NE 68022 |
| CSW SUPERIORCORP | 2904 FIRST ST BRYAN TX 77801 |
| CSX TRANSPORATION INC. | 500 WATER STREET, 15TH FLOOR JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | 1722 EYE STREET, NW WASHINGTON DC 20006 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CT LIEN SOLUTIONS | PO BOX 301133 DALLAS TX 75303 |
| CTI | PO BOX 958314 ST LOUIS MO 63195 |
| CU SERVICES | 725 PARKVIEW CIR ELK GROVE VILLAGE IL 60007 |
| CUBOW, JOSEPH, JR | 7703 CITRUS PARK BLVD. FORT PIERCE FL 34951 |
| CUCCHIARA, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUCINELLA, ANGELO | 206 BLUEBIRD DRIVE SLIDELL LA 70458 |
| CUCINELLA, JEANNE | 206 BLUEBIRD DRIVE SLIDELL LA 70458 |
| CUCINELLA, JR, JOHN | 121 LAFITTE DRIVE SLIDELL LA 70458 |
| CUDD PRESSURE CONTROL INC | PO BOX 910283 DALLAS TX 75391 |
| CUDDY, GEORGE S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUDIHY, JAMES A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUELLAR, CIRO | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| CUFFE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUFFLEY, ELSIE, PR OF THE | ESTATE OF AUGUST CUFFLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUGGINO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUGLE, HORACE, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULBERSON CAD | PO BOX 550 VAN HORN TX 79855 |
| CULBERSON CO. GWCD | JOHN JONES PO BOX 1295 VAN HORN TX 79855 |
| CULBERSON CO. HOSP. DIST. | CULBERSON HOSPITAL, EISENHOWER & FM 2185 PO BOX 609 VAN HORN TX 79855 |
| CULBERSON COUNTY | PO BOX 158 VAN HORN TX 79855 |
| CULBERSON COUNTY | PO BOX 668 VAN HORN TX 79855 |
| CULBERSON, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| CULBERSON, VERNON | 3800 MIAMI FL 33131 |
| CULBERSON-ALLAMORE ISD | 400 WEST 7TH STREET VAN HORN TX 79855-0899 |
| CULBERTSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CULINAIRE INTERNATIONAL | BELO MANSION/PAVILION 2101 ROSS AVENUE DALLAS TX 75201 |
| CULINAIRE INTERNATIONAL | 2301 FLORA STREET, SUITE 100 DALLAS TX 75201 |
| CULINAIRE INTERNATIONAL INC | 2101 ROSS AVE DALLAS TX 75201 |
| CULLEN F THOMAS | ADDRESS ON FILE |
| CULLEN PARK APARTMENTS LP | 4700 WENDA ST HOUSTON TX 77033 |
| CULLEN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CULLEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CULLEN, JOHN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULLEN, JOSEPH F. | 16 MERION DR. LINCROFT NJ 07738-1245 |
| CULLEY, LARRY | 969 JULIAN OAKLEY ROAD ROUGEMONT NC 27572 |
| CULLIGAN, MICHAEL P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CULLIGAN, THOMAS R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CULLIGAN, THOMAS WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CULLIGAN, WILLIAM G. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| CULLIGAN, WILLIAM G. | HC 61 BOX 83 HWY 833 CLEWISTON FL 33440 |
| CULLIMORE AND RING TECHNOLOGIES INC | 2501 BRIARWOOD DRIVE BOULDER CO 80305-6803 |
| CULLINS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CULLINS, ERNEST | 3229 41ST SAN DIEGO CA 92105 |
| CULLINS, TERRY | 4260 RED BUD RD DRESDEN OH 43821 |
| CULLISON, DONALD L, PR OF THE | ESTATE OF ALVIN CULLISON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULLUM, BARBARA | 10512 LOWER PASS MCKINNEY TX 75070-8491 |
| CULP, GERMAINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULP, RUDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CULTON, JOYCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CULTURAL INSTITUTIONS PENSION | PLAN TRUST 95 MADISON AVENUE SUITE 803 NEW YORK NY 10016 |
| CULTURAL INSTITUTIONS PENSION | 95 MADISON AVE STE 803 NEW YORK NY 10016 |
| CULVER COMPANY INC | 104 BRIDGE RD SALISBURY MA 01952 |
| CUMALE A DOUCET | ADDRESS ON FILE |
| CUMBRIA L.P. | ATTN: KEITH HORN 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| CUMBRIA L.P. | ATTN: DAVE MILLER 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| CUMBY HOUSING AUTHORITY | 200 W MAIN ST PO BOX 707 CUMBY TX 75433 |
| CUMBY, WILLIE C. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CUMBY, WILLIE C. | 17320 HCR 4300 LARUE TX 75770 |
| CUMMINGS, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, BRIAN | ADDRESS ON FILE |
| CUMMINGS, EDWARD MAURICE | 16765 TUOLUMNE STREET MADERA CA 93637-1048 |
| CUMMINGS, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| CUMMINGS, JAMES | 3800 MIAMI FL 33131 |
| CUMMINGS, JAMES | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| CUMMINGS, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUMMINGS, MARTIN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUMMINGS, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, NICOLE | 1318 HIGHWAY 111 N GOLDSBORO NC 27530 |
| CUMMINGS, NICOLE | HOWARD STALLINGS FROM HUTSON ATKINS ANGELL & DAVIS, P.A. PO BOX 12347 RALEIGH NC 27605 |
| CUMMINGS, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, RANDALL B | 3090 NALLEY COURT MARIETTA GA 30062 |
| CUMMINGS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUMMINGS, WOODWORTH | 31 RUBY C/O P.O. BOX 6274 CHRISTIANSTED VI 00823 |
| CUMMINGS, WOODWORTH | 31 RUBY C/O P.O. BOX 6274 CHRISTIANSTED ST. CROIX VI 00823 |
| CUMMINS FAMILY TRUST, THE | ADDRESS ON FILE |
| CUMMINS INC | PO BOX 3005 COLUMBUS IN 47202-3005 |
| CUMMINS INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CUMMINS INC | ILLINOIS SERVICE CORPORATION COMPANY 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| CUMMINS INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| CUMMINS POWER GENERATION INC | PO BOX 3005 COLUMBUS IN 47202-3005 |
| CUMMINS SOUTHERN PLAINS | 620 NORTH WATSON ROAD PO BOX 90027 ARLINGTON TX 76011 |
| CUMMINS SOUTHERN PLAINS INC | C/O CUMMINS SOUTHERN PLAINS LLC 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SOUTHERN PLAINS LLC | 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS SOUTHERN PLAINS LTD | C/O CUMMINS SOUTHERN PLAINS LLC 600 NORTH WATSON ROAD ARLINGTON TX 76011-5319 |
| CUMMINS UTILITY PRODUCTS | 7125 BELTON STREET FORT WORTH TX 76118 |
| CUMMINS, DAVID T, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUMMINS, DEBORAH L, PR OF THE | ESTATE OF STEPHEN CUMMINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUMOR, ROLAND E., SR | C/O LAW OFFICES OF PETER G. ANGELOS, PC 100 N. CHARLES ST., 22ND FLOOR BALTIMORE MD 21201 |
| CUMOR, RONALD E. | C/O LAW OFFICES OF PETER G. ANGELOS, PC 100 N. CHARLES ST., 22ND FLOOR BALTIMORE MD 21201 |
| CUMPSTON, JERRY M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUNDIFF, RICHARD WARREN | 4038 DAKEITA CR. CONCORD NC 28025 |
| CUNDIFF, RICHARD WARREN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CUNNIFF, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNING, DESIRE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CUNNING, DESIRE | 1 SAINTS CREEK CRT IRMO SC 29063 |
| CUNNINGHAM FAMILY TRUST NO ONE | RODGER CUNNINGHAM PO BOX 687 TATUM TX 75691 |
| CUNNINGHAM FAMILY TRUST NO. ONE | C/O RODGER CUNNINGHAM PO BOX 687 TATUM TX 75691 |
| CUNNINGHAM, ALLAN L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| CUNNINGHAM, CURTIS W | 3807 TRIPLE CROWN DRIVE COLUMBIA MO 65202 |
| CUNNINGHAM, DANNY LEE | 384 PUMPKIN HOLLOW ROAD GEORGETOWN PA 15043 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, DONALD LEON, PR OF THE | ESTATE OF LEON C CUNNINGHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUNNINGHAM, JANET W | 4404 GREENBRIER DR DALLAS TX 75225-6641 |
| CUNNINGHAM, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNINGHAM, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNINGHAM, MICHAEL | MIRER MAZZOCCHI SCHALET & JULIEN PLLC JEANNE E. MIRER 150 BROADWAY, SUITE 1200 NEW YORK NY 10038 |
| CUNNINGHAM, MICHAEL | 3139 S. SH 71 E. CAMPO TX 77357 |
| CUNNINGHAM, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUNNINGHAM, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNINGHAM, ROBERT C, PR OF THE | ESTATE OF RICHARD CUNNINGHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUNNINGHAM, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUNNINGHAM, THOMAS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUNNINGHIS, SHELDON | 20 WINTONS WAY MONROE TOWNSHIP NJ 08831 |
| CUNYUS PROPERTIES LP | PO BOX 1887 KILGORE TX 75663 |
| CUOCOLO, MARIA | 37 ARTILLERY PARK RD TOTOWA NJ 07512 |
| CUOCOLO, MICHAEL A | 37 ARTILLERY PARK RD TOTOWA NJ 07512 |
| CUONG Q PHAN | ADDRESS ON FILE |
| CUPID INVESTMENTS INC | 715 S HWY 75 SHERMAN TX 75090 |
| CUPKA, DANIEL | 26 JENNIFER LANE NORTH SMITHFIELD RI 02896-8044 |
| CUPLEX, INC. | C/O DETAILS-DYNAMIC CIRCUITS, INC. 1639 COMMERCE ST. GARLAND TX 75040 |
| CUPP, WANDA S, FOR THE | CASE OF EARL R CUPP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CURATOLA, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURBELL PLASTICS INC | 14746 COLLECTIONS CENTER DR CHICAGO IL 60693-4746 |
| CURBELL PLASTICS INC | 2900 E. PIONEER PKWY #160 ARLINGTON TX 76010 |
| CURCIO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURD ENTERPRISES INC | 475 LONG POINT RD MOUNT PLEASANT SC 29464 |
| CURLEY OSWELL BAILEY | ADDRESS ON FILE |
| CURLEY, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURLEY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURRAN INTERNATIONAL | 4610 VICKSBURG LANE DICKINSON TX 77539 |
| CURRAN, BARBARA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| CURRAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURRAN, JOHN JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURRAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURRAN, RICHARD WILLIAM (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| CURRAN, VINCENT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURRELLEY, TIFFANY LEANNE | 4100 STARRATT RD JACKSONVILLE FL 32226 |
| CURRELLEY, TIFFANY LEANNE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |

| Claim Name | Address Information |
|---|---|
| CURREN M WATERS | ADDRESS ON FILE |
| CURREY ENTERPRISES | 901 N JEFFESON ST MT PLEASANT TX 75455 |
| CURRIER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURRY, BARBARA | ADDRESS ON FILE |
| CURRY, BARBARA | 1425 FOX HILL FARMS CT CHESTERFIELD MO 63005-4646 |
| CURRY, BRENDA P | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CURRY, EDNA, PR OF THE | ESTATE OF GLENN CURRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CURRY, ETHEL | 2540 J F KENNEDY BLVD APT 3V JERSEY CITY NJ 07304 |
| CURRY, ETHEL | ADDRESS ON FILE |
| CURRY, MARGORIE | C/O WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| CURRY, MARGORIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CURRY, PAUL D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| CURRY, RONNIE JAY | ADDRESS ON FILE |
| CURRY, STEVEN | 1613 FLORENCE AVE. CHESTER VA 23836 |
| CURRY, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CURT A BAECKSTROM | ADDRESS ON FILE |
| CURT H MAUTHNER | ADDRESS ON FILE |
| CURT O SWANBERG | ADDRESS ON FILE |
| CURT W DEWOLF | ADDRESS ON FILE |
| CURT WEITTENHILLER | ADDRESS ON FILE |
| CURT WEITTENHILLER | ADDRESS ON FILE |
| CURTIN & HEEFNER | 1040 STONY HILL RD STE 150 YARDLEY PA 19067-5557 |
| CURTIN, NEIL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURTIS & LESSIE BASSETT | ADDRESS ON FILE |
| CURTIS A AND ROBYN E LANGFORD | ADDRESS ON FILE |
| CURTIS A CANTRELL | ADDRESS ON FILE |
| CURTIS A LANGFORD AND WIFE | ADDRESS ON FILE |
| CURTIS A LANGFORD AND WIFE | ROBYN E LANGFORD 6342 CR 164 ALVIN TX 77511 |
| CURTIS A MAXEY | ADDRESS ON FILE |
| CURTIS A RICE | ADDRESS ON FILE |
| CURTIS ABSTON AND MARGARET ABSTON | ADDRESS ON FILE |
| CURTIS ALAN BIGGS | ADDRESS ON FILE |
| CURTIS AND JANIE SANDERS | ADDRESS ON FILE |
| CURTIS ANDRE VAUSE | ADDRESS ON FILE |
| CURTIS B WILSON | ADDRESS ON FILE |
| CURTIS BASSETT | ADDRESS ON FILE |
| CURTIS BATTLE | ADDRESS ON FILE |
| CURTIS BIGGS | ADDRESS ON FILE |
| CURTIS BLANTON | ADDRESS ON FILE |
| CURTIS BROWN JR | ADDRESS ON FILE |
| CURTIS BROWN, JR | 2307 CAROLYN DR TAYLOR TX 76574 |
| CURTIS C ADDINGTON | ADDRESS ON FILE |
| CURTIS C CUDWORTH | ADDRESS ON FILE |
| CURTIS CALKA | ADDRESS ON FILE |
| CURTIS CLAY CALKA | ADDRESS ON FILE |
| CURTIS CLAYTON | ADDRESS ON FILE |
| CURTIS CLEMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CURTIS COBB | ADDRESS ON FILE |
| CURTIS D BIAS | ADDRESS ON FILE |
| CURTIS D GLOVER | ADDRESS ON FILE |
| CURTIS D PAULSON | ADDRESS ON FILE |
| CURTIS DALE MELTON | ADDRESS ON FILE |
| CURTIS DAVIS | ADDRESS ON FILE |
| CURTIS DEAN MCVICKERS | ADDRESS ON FILE |
| CURTIS DILLARD | ADDRESS ON FILE |
| CURTIS DUNCAN | ADDRESS ON FILE |
| CURTIS E DAWSON | ADDRESS ON FILE |
| CURTIS E HICKS | ADDRESS ON FILE |
| CURTIS E MAMZIC | ADDRESS ON FILE |
| CURTIS E MATTER | ADDRESS ON FILE |
| CURTIS EDWARD STUBBS | ADDRESS ON FILE |
| CURTIS EUGENE GRESHAM | ADDRESS ON FILE |
| CURTIS EUGENE WOOD | ADDRESS ON FILE |
| CURTIS GADDY | ADDRESS ON FILE |
| CURTIS GILBERT ROGERS | ADDRESS ON FILE |
| CURTIS GLENN SMITH | ADDRESS ON FILE |
| CURTIS GOULD | ADDRESS ON FILE |
| CURTIS GRAY | ADDRESS ON FILE |
| CURTIS H ACKLEY | ADDRESS ON FILE |
| CURTIS H FINLEY | ADDRESS ON FILE |
| CURTIS H TOOMB | ADDRESS ON FILE |
| CURTIS HUDSON | ADDRESS ON FILE |
| CURTIS HUFF | ADDRESS ON FILE |
| CURTIS HUMPHREY | ADDRESS ON FILE |
| CURTIS J HOYT | ADDRESS ON FILE |
| CURTIS J JACKSON | ADDRESS ON FILE |
| CURTIS J. CARTER | ADDRESS ON FILE |
| CURTIS JACKSON | ADDRESS ON FILE |
| CURTIS JAMES PATTERSON | ADDRESS ON FILE |
| CURTIS JENNINGS | ADDRESS ON FILE |
| CURTIS JEROME WOODS | ADDRESS ON FILE |
| CURTIS K CHURCHILL | ADDRESS ON FILE |
| CURTIS K WALLER | ADDRESS ON FILE |
| CURTIS KEITH CALDWELL | ADDRESS ON FILE |
| CURTIS L HUNT | ADDRESS ON FILE |
| CURTIS L SCOONOVER | ADDRESS ON FILE |
| CURTIS LEE CLEMMER | ADDRESS ON FILE |
| CURTIS LEE CLEMMER | ADDRESS ON FILE |
| CURTIS LEE GRUBBS | ADDRESS ON FILE |
| CURTIS LIGHTING INC | 1119 W JACKSON BLVD CHICAGO IL 60607 |
| CURTIS LIGHTLE | ADDRESS ON FILE |
| CURTIS LOCKLEAR | ADDRESS ON FILE |
| CURTIS LYLE FULLER | ADDRESS ON FILE |
| CURTIS LYNN PLUMLEE | ADDRESS ON FILE |
| CURTIS M MCGREGOR | ADDRESS ON FILE |
| CURTIS M POTTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CURTIS M STROUD | ADDRESS ON FILE |
| CURTIS MARQUIS | ADDRESS ON FILE |
| CURTIS MARTIN DILLARD | ADDRESS ON FILE |
| CURTIS MARTIN DILLARD | ADDRESS ON FILE |
| CURTIS MATHIS | ADDRESS ON FILE |
| CURTIS MCCANN | ADDRESS ON FILE |
| CURTIS MCCLASKEY | ADDRESS ON FILE |
| CURTIS MORRIS | ADDRESS ON FILE |
| CURTIS N MORRIS | ADDRESS ON FILE |
| CURTIS N MORRIS | ADDRESS ON FILE |
| CURTIS NELSON | ADDRESS ON FILE |
| CURTIS OSBORNE | ADDRESS ON FILE |
| CURTIS P CAUTHORN | ADDRESS ON FILE |
| CURTIS P LEE JR | ADDRESS ON FILE |
| CURTIS PARKER | ADDRESS ON FILE |
| CURTIS PARKER | ADDRESS ON FILE |
| CURTIS PERKINS | ADDRESS ON FILE |
| CURTIS R JORGENSEN | ADDRESS ON FILE |
| CURTIS R LYTLE | ADDRESS ON FILE |
| CURTIS R UNNASCH | ADDRESS ON FILE |
| CURTIS R WHITFIELD | ADDRESS ON FILE |
| CURTIS RANES | ADDRESS ON FILE |
| CURTIS RAY STEELE | ADDRESS ON FILE |
| CURTIS RAY STEELE | ADDRESS ON FILE |
| CURTIS S ST LOUIS | ADDRESS ON FILE |
| CURTIS SACHTLEBEN | ADDRESS ON FILE |
| CURTIS SANDERS | ADDRESS ON FILE |
| CURTIS SCOTT HUDSON | ADDRESS ON FILE |
| CURTIS STEELE | ADDRESS ON FILE |
| CURTIS STULTING | ADDRESS ON FILE |
| CURTIS SWEARENGIN | ADDRESS ON FILE |
| CURTIS T ATKINSON | ADDRESS ON FILE |
| CURTIS T ATKINSON | ADDRESS ON FILE |
| CURTIS T SHOEFELT | ADDRESS ON FILE |
| CURTIS THOMAS | ADDRESS ON FILE |
| CURTIS THOMPSON | ADDRESS ON FILE |
| CURTIS TURNER | ADDRESS ON FILE |
| CURTIS W COBB | ADDRESS ON FILE |
| CURTIS W ERICKSON | ADDRESS ON FILE |
| CURTIS W GRAY | ADDRESS ON FILE |
| CURTIS W POWELL | ADDRESS ON FILE |
| CURTIS WATERS | ADDRESS ON FILE |
| CURTIS WATSON | ADDRESS ON FILE |
| CURTIS WAYNE BENTON | ADDRESS ON FILE |
| CURTIS WAYNE WRIGGLE | ADDRESS ON FILE |
| CURTIS WAYNE WRIGGLE AND WIFE | ADDRESS ON FILE |
| CURTIS WEITTENHILLER | ADDRESS ON FILE |
| CURTIS WENDELL MARQUIS | ADDRESS ON FILE |
| CURTIS WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CURTIS WILLIAMS | ADDRESS ON FILE |
| CURTIS WILLMON | ADDRESS ON FILE |
| CURTIS WOODS | ADDRESS ON FILE |
| CURTIS, CARNELL OWENS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| CURTIS, DOUGLAS LEE | 420 BLACKWATER RD DOVER NH 03820 |
| CURTIS, HENRY ELBERT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| CURTIS, HENRY ELBERT | 404 W. FRANCIS BAYTOWN TX 77520 |
| CURTIS, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURTIS, WILLIAM G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURTIS-MCKINLEY ROOFING & | SHEET METAL INC PO BOX 3105 LONGVIEW TX 75606-3105 |
| CURTIS-MCKINLEY ROOFING & SHEET | METAL, INC PO BOX 3105 LONGVIEW TX 75606 |
| CURTISS E ZAMERSKI | ADDRESS ON FILE |
| CURTISS J ROM | ADDRESS ON FILE |
| CURTISS JENKINS | ADDRESS ON FILE |
| CURTISS WRIGHT CORP | 13925 BALLANTYNE CORPORATE PLACE SUITE 400 CHARLOTTE NC 28277 |
| CURTISS WRIGHT CORP. | 10 WATERVIEW BLVD 2ND FLOOR PARSIPPANY NJ 07054 |
| CURTISS WRIGHT CORP. | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| CURTISS WRIGHT CORP. | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| CURTISS WRIGHT CORP. | CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| CURTISS WRIGHT CORP. | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| CURTISS WRIGHT CORP. | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15 TH FLOOR ST LOUIS MO 63101-1313 |
| CURTISS WRIGHT CORPORATION | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| CURTISS WRIGHT FLOW CONTROL CORP. | 13925 BALLANTYNE CORPORATE PLACE SUITE 400 CHARLOTTE NC 28277 |
| CURTISS, ALFRED J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CURTISS-WRIGHT FLOW CONTROL CORP | TARGET ROCK DIV PO BOX 360718 PITTSBURGH PA 15251-6718 |
| CURTNER, ALAN PAUL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| CURTNER, ALAN PAUL | 1125 EVANGELINE DR LELAND NC 28451 |
| CURTS L TERRIEN | ADDRESS ON FILE |
| CUSACK, JOHN T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUSACK, JOSEPH | 419 CANTERBURY DRIVE RAMSEY NJ 07446 |
| CUSACK, PAMELA SUSAN | 1405 LOST CREEK DR MOORE OK 73160 |
| CUSHMAN, JAMES | PO BOX 100655 FORT WORTH TX 76185-0655 |
| CUSICK, ROBERT H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUSIP SERVICE BUREAU | 55 WATER STREET 45TH FLOOR NEW YORK NY 10041 |
| CUST O FAB TANK SERVICES LLC | 1900 N 161ST E AVE TULSA OK 74116-4829 |
| CUSTER, HAROLD G | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| CUSTFORTH INC | MI 07 PO BOX 1150 MINNEAPOLIS MN 55480-1150 |
| CUSTIS, EDWARD C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUSTOM AIRE INC | 962 BRISTOL PIKE BENSALEM PA 19020 |
| CUSTOM CAKES | C/O CINDY SWILLEY 1209 BERKLEY DR GRAPEVINE TX 76051 |
| CUSTOM CLUTCH & DRIVE COMPANY INC | 917 BOWIE ST TEXARKANA TX 75501 |
| CUSTOM CLUTCH & DRIVE SHAFT CO INC | 917 BOWIE ST TEXARKANA TX 75501 |
| CUSTOM CONTROLS SENSORS INC | 21111 PLUMMER STREET CHATSWORTH CA 91311 |
| CUSTOM GRAPHIC SERVICES | PO BOX 822367 N RICHLND HLS TX 76182-2367 |
| CUSTOM HOSE | PO BOX 679 PALESTINE TX 75802 |

| Claim Name | Address Information |
|---|---|
| CUSTOM HOSE | 514 N. FAIRWAY FAIRFIELD TX 75840 |
| CUSTOM HOSE & SUPPLY | 5505 WEST OAK ST PALESTINE TX 75801 |
| CUSTOM PACKAGING PRODUCTS | 40 CYPRESS CREEK PKWY 437 HOUSTON TX 77090 |
| CUSTOM VENTURES INC | PO BOX 7 PARIS TX 75461-0007 |
| CUSTOMER COMPUTER CABLES INC | 2901 SUMMIT AVE STE 400 PLANO TX 75074-7468 |
| CUSTOMER MOTIVATORS LLC | ATTN: ACCOUNTS RECEIVABLE 1920 CORPORATE DR BOYNTON BEACH FL 33426 |
| CUSTOMER MOTIVATORS LLC | 1920 CORPORATE DR BOYNTON BEACH FL 33426 |
| CUSTOMER MOTIVATORS LLC | 6778 LANTANA RD SUITE 2 LAKE WORTH FL 33467 |
| CUSUMANO, NOCENSO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUTHBERTSON, JANIE A, PR OF THE | ESTATE OF JOHN E CUTHBERTSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUTHBERTSON, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CUTHRELL, BARNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUTLER HAMMER INC | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| CUTLER, DOLORES, PR OF THE | ESTATE OF BLAIN R CUTLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUTRATE PLUMBING AND HEATING | 2420 LANSING AVENUE JACKSON MI 49202 |
| CUTRIGHT, ALAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUTRIGHT, DANNY D | 901 N JEFFERSON HOBBS NM 88240 |
| CUTRIGHT, DANNY D | GARY DON REAGAN, P.A. 1819 NORTH TURNER SUITE G HOBBS NM 88240-3834 |
| CUTRIGHT, WOODROW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUTTER, BESSIE, PR OF THE | ESTATE OF ROBERT P CUTTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CUTTER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CUTTITTA, JERRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CUVIELLLO, LOUIS L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| CUVO PUMPING SOLUTIONS INC | 16535 HOLLISTER ST STE C HOUSTON TX 77066-1428 |
| CUYLER, ALBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CVELIC, ANTON | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| CVL TECHNICAL SALES INC | 9600 113 PULASKI PARK DRIVE BALTIMORE MD 21220 |
| CVMS WACO DATA PARTNERS LLC | OLD NATIONAL BANK PO BOX 2083 INDIANAPOLIS IN 46206 |
| CVS RHODE ISLAND INC | 83649 COLLECTIONS CTR DR CHICAGO IL 60693-0836 |
| CW PSF LLC | C/O TRAMMELL CROW COMPANY NO 43 1722 ROUTH ST STE 1313 DALLAS TX 75201 |
| CW ZUMBIEL COMPANY | 2100 GATEWAY BLVD. HEBRON KY 41048 |
| CWCO INC | REGATTA OFFICE PARK WINDWARD THREE, 4TH FLOOR, WEST BAY ROAD PO BOX 1114 GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CWEN F DAREY | ADDRESS ON FILE |
| CWIK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CWJC OF GRANBURY | 1310 WEATHERFORD HWY BLDG C GRANBURY TX 76048 |
| CYARA SOLUTIONS CORP | ATTN: JOHN PEDROZA 1 SANSOME STSTE 3500 SAN FRANCISCO CA 94104 |
| CYARA SOLUTIONS CORP | ATTN: JOHN PEDROZA 101 CALIFORNIA ST STE 2450 SAN FRANCISCO CA 94111 |
| CYCLE CHEM | 201 SOUTH FIRST STREET ELIZABETH NJ 07206 |

| Claim Name | Address Information |
| --- | --- |
| CYCLONE ENTERPRISES INC | 146 KNOBCREST DR HOUSTON TX 77060 |
| CYDE A BIERLY | ADDRESS ON FILE |
| CYDNEY WALLING | ADDRESS ON FILE |
| CYNCO SPECIALTY INC. | 226 BRAND LANE STAFFORD TX 77477-4804 |
| CYNDI GAIL MCCARTY | ADDRESS ON FILE |
| CYNDI GAIL MCCARTY | ADDRESS ON FILE |
| CYNDI J BROWN | ADDRESS ON FILE |
| CYNDI MCCARTY | ADDRESS ON FILE |
| CYNDI TARAN STIBER | ADDRESS ON FILE |
| CYNTHIA - DAUGHTER | ADDRESS ON FILE |
| CYNTHIA A BEEBE | ADDRESS ON FILE |
| CYNTHIA A BRAVENEC | ADDRESS ON FILE |
| CYNTHIA A CADIEUX | ADDRESS ON FILE |
| CYNTHIA A CARROLL | ADDRESS ON FILE |
| CYNTHIA A COURTAD | ADDRESS ON FILE |
| CYNTHIA A COX | ADDRESS ON FILE |
| CYNTHIA A DAY-WEIDENTHALER | ADDRESS ON FILE |
| CYNTHIA A ENZINNA | ADDRESS ON FILE |
| CYNTHIA A FRAZIER | ADDRESS ON FILE |
| CYNTHIA A GLUNT | ADDRESS ON FILE |
| CYNTHIA A HADASH | ADDRESS ON FILE |
| CYNTHIA A HALL | ADDRESS ON FILE |
| CYNTHIA A HANNA | ADDRESS ON FILE |
| CYNTHIA A HENDERSON | ADDRESS ON FILE |
| CYNTHIA A LEISEY | ADDRESS ON FILE |
| CYNTHIA A MASON | ADDRESS ON FILE |
| CYNTHIA A MCCLURE KING MD | ADDRESS ON FILE |
| CYNTHIA A MEYER | ADDRESS ON FILE |
| CYNTHIA A MILLER | ADDRESS ON FILE |
| CYNTHIA A MILLER | ADDRESS ON FILE |
| CYNTHIA A PRINCE | ADDRESS ON FILE |
| CYNTHIA A ROBERTSON | ADDRESS ON FILE |
| CYNTHIA A SLATE | ADDRESS ON FILE |
| CYNTHIA A SMYTH | ADDRESS ON FILE |
| CYNTHIA A STONE | ADDRESS ON FILE |
| CYNTHIA A WALKER | ADDRESS ON FILE |
| CYNTHIA A WOJTOWICZ | ADDRESS ON FILE |
| CYNTHIA ABBOTT | ADDRESS ON FILE |
| CYNTHIA ANN BROWN | ADDRESS ON FILE |
| CYNTHIA BEASON | ADDRESS ON FILE |
| CYNTHIA BENAVIDES | ADDRESS ON FILE |
| CYNTHIA BOGGS | ADDRESS ON FILE |
| CYNTHIA BURNETT | ADDRESS ON FILE |
| CYNTHIA C SELF | ADDRESS ON FILE |
| CYNTHIA C SELF | ADDRESS ON FILE |
| CYNTHIA CANTY | ADDRESS ON FILE |
| CYNTHIA CORSO | ADDRESS ON FILE |
| CYNTHIA D BUNCH | ADDRESS ON FILE |
| CYNTHIA D DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA D GEORGE | ADDRESS ON FILE |
| CYNTHIA D GREEN | ADDRESS ON FILE |
| CYNTHIA D HALL | ADDRESS ON FILE |
| CYNTHIA D KOENING | ADDRESS ON FILE |
| CYNTHIA D LITTLE | ADDRESS ON FILE |
| CYNTHIA D NEWMEYER | ADDRESS ON FILE |
| CYNTHIA D RILLEMA | ADDRESS ON FILE |
| CYNTHIA D SPRADLING | ADDRESS ON FILE |
| CYNTHIA D STROISCH | ADDRESS ON FILE |
| CYNTHIA DARLENE GRANT | ADDRESS ON FILE |
| CYNTHIA DAVIS | ADDRESS ON FILE |
| CYNTHIA DAVIS | ADDRESS ON FILE |
| CYNTHIA DAVIS | ADDRESS ON FILE |
| CYNTHIA DELVALLE | ADDRESS ON FILE |
| CYNTHIA DENISE ALLEN | ADDRESS ON FILE |
| CYNTHIA DIANE BENNETT | ADDRESS ON FILE |
| CYNTHIA DIANNE NORTON | ADDRESS ON FILE |
| CYNTHIA DIXON | ADDRESS ON FILE |
| CYNTHIA DIXON | ADDRESS ON FILE |
| CYNTHIA DUFFEY | ADDRESS ON FILE |
| CYNTHIA DUNN | ADDRESS ON FILE |
| CYNTHIA DUNN | ADDRESS ON FILE |
| CYNTHIA E DRAPER | ADDRESS ON FILE |
| CYNTHIA E SEALS | ADDRESS ON FILE |
| CYNTHIA E WEBB | ADDRESS ON FILE |
| CYNTHIA ESPOSITO | ADDRESS ON FILE |
| CYNTHIA EWERT | ADDRESS ON FILE |
| CYNTHIA F FISHER | ADDRESS ON FILE |
| CYNTHIA F MCCRAIN | ADDRESS ON FILE |
| CYNTHIA F VICE | ADDRESS ON FILE |
| CYNTHIA G ARCHER | ADDRESS ON FILE |
| CYNTHIA G ARCHER | ADDRESS ON FILE |
| CYNTHIA G CAMERON | ADDRESS ON FILE |
| CYNTHIA GAIL KING | ADDRESS ON FILE |
| CYNTHIA GARY | ADDRESS ON FILE |
| CYNTHIA GIBSON | ADDRESS ON FILE |
| CYNTHIA GLEN | ADDRESS ON FILE |
| CYNTHIA GLOVER | ADDRESS ON FILE |
| CYNTHIA GORDON | ADDRESS ON FILE |
| CYNTHIA GRAY ASHFORD | ADDRESS ON FILE |
| CYNTHIA GREEN | ADDRESS ON FILE |
| CYNTHIA GUTIERREZ | ADDRESS ON FILE |
| CYNTHIA H SMALL | ADDRESS ON FILE |
| CYNTHIA HUNT | ADDRESS ON FILE |
| CYNTHIA J BLAIR | ADDRESS ON FILE |
| CYNTHIA JENKINS | ADDRESS ON FILE |
| CYNTHIA JOHNSON | ADDRESS ON FILE |
| CYNTHIA K DAVIS | 5314 KEYSTONE P.O. BOX 29545 SAN ANTONIO TX 78229 |
| CYNTHIA K DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA K DAVIS | ADDRESS ON FILE |
| CYNTHIA K NELSON | ADDRESS ON FILE |
| CYNTHIA K WILSON | ADDRESS ON FILE |
| CYNTHIA KARRES | ADDRESS ON FILE |
| CYNTHIA KAY MURPHY | ADDRESS ON FILE |
| CYNTHIA KELSO | ADDRESS ON FILE |
| CYNTHIA KITT | ADDRESS ON FILE |
| CYNTHIA KORTZ | ADDRESS ON FILE |
| CYNTHIA L BANFORD | ADDRESS ON FILE |
| CYNTHIA L CASTILLO | ADDRESS ON FILE |
| CYNTHIA L CASTILOW | ADDRESS ON FILE |
| CYNTHIA L FASSETT | ADDRESS ON FILE |
| CYNTHIA L FORESTER | ADDRESS ON FILE |
| CYNTHIA L GRIFFIN | ADDRESS ON FILE |
| CYNTHIA L LAVIN | ADDRESS ON FILE |
| CYNTHIA L LEAF | ADDRESS ON FILE |
| CYNTHIA L MOORE | ADDRESS ON FILE |
| CYNTHIA L MULLEN | ADDRESS ON FILE |
| CYNTHIA L PICKENS | ADDRESS ON FILE |
| CYNTHIA L ROMAN | ADDRESS ON FILE |
| CYNTHIA L SHAW | ADDRESS ON FILE |
| CYNTHIA L SMITH | ADDRESS ON FILE |
| CYNTHIA L SPELLACY | ADDRESS ON FILE |
| CYNTHIA L WANG | ADDRESS ON FILE |
| CYNTHIA LAINE JULIAN | ADDRESS ON FILE |
| CYNTHIA LEE PIETRZYKOWSKI | ADDRESS ON FILE |
| CYNTHIA LEE PIETRZYKOWSKI | ADDRESS ON FILE |
| CYNTHIA M AMADOR | ADDRESS ON FILE |
| CYNTHIA M BYERS | ADDRESS ON FILE |
| CYNTHIA M CHIANCONE | ADDRESS ON FILE |
| CYNTHIA M GAUBERT | ADDRESS ON FILE |
| CYNTHIA M MALLOY | ADDRESS ON FILE |
| CYNTHIA M RODENAS | ADDRESS ON FILE |
| CYNTHIA M WISNIEWSKI | ADDRESS ON FILE |
| CYNTHIA M WOODLAND | ADDRESS ON FILE |
| CYNTHIA MAGNO | ADDRESS ON FILE |
| CYNTHIA MARIE SPEYRER | ADDRESS ON FILE |
| CYNTHIA MARSHALL | ADDRESS ON FILE |
| CYNTHIA MARSHALL | ADDRESS ON FILE |
| CYNTHIA MCCAIN | ADDRESS ON FILE |
| CYNTHIA MCCOY | ADDRESS ON FILE |
| CYNTHIA MEEHAN | ADDRESS ON FILE |
| CYNTHIA MILLER | ADDRESS ON FILE |
| CYNTHIA MURPHY | ADDRESS ON FILE |
| CYNTHIA NELMS LOCK | ADDRESS ON FILE |
| CYNTHIA NGAI | ADDRESS ON FILE |
| CYNTHIA NORRIS | ADDRESS ON FILE |
| CYNTHIA OLIVIA MCPHAUL | ADDRESS ON FILE |
| CYNTHIA P SEARCY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA P WILLIAMS | ADDRESS ON FILE |
| CYNTHIA PARKER | ADDRESS ON FILE |
| CYNTHIA PATTERSON | ADDRESS ON FILE |
| CYNTHIA PIERRE | ADDRESS ON FILE |
| CYNTHIA PIETRZYKOWSKI | ADDRESS ON FILE |
| CYNTHIA R BECKS | ADDRESS ON FILE |
| CYNTHIA R BERGMAN | ADDRESS ON FILE |
| CYNTHIA R FADIL | ADDRESS ON FILE |
| CYNTHIA R FIRMIN | ADDRESS ON FILE |
| CYNTHIA R HAWKINS | ADDRESS ON FILE |
| CYNTHIA R KREMKAU | ADDRESS ON FILE |
| CYNTHIA R MARTIN | ADDRESS ON FILE |
| CYNTHIA R MOODY | ADDRESS ON FILE |
| CYNTHIA REED | ADDRESS ON FILE |
| CYNTHIA RINGLER | ADDRESS ON FILE |
| CYNTHIA RODRIQUEZ | ADDRESS ON FILE |
| CYNTHIA S KILPATRICK | ADDRESS ON FILE |
| CYNTHIA S KING | ADDRESS ON FILE |
| CYNTHIA S SHANNON | ADDRESS ON FILE |
| CYNTHIA S SWOYER | ADDRESS ON FILE |
| CYNTHIA SALINAS | ADDRESS ON FILE |
| CYNTHIA SANCHEZ | ADDRESS ON FILE |
| CYNTHIA SELF | ADDRESS ON FILE |
| CYNTHIA SHIPLEY | ADDRESS ON FILE |
| CYNTHIA T FINNEY | ADDRESS ON FILE |
| CYNTHIA T JAMES | ADDRESS ON FILE |
| CYNTHIA T MOURAIN | ADDRESS ON FILE |
| CYNTHIA V MATHIS | ADDRESS ON FILE |
| CYNTHIA VOLCY | ADDRESS ON FILE |
| CYNTHIA W SATTERFIELD | ADDRESS ON FILE |
| CYNTHIA WEBER | ADDRESS ON FILE |
| CYNTHIA WILLIAMS WRAY | ADDRESS ON FILE |
| CYNTHIA WILSON | ADDRESS ON FILE |
| CYNTHIA Z CARLOS | ADDRESS ON FILE |
| CYNTHIS MOFFETT | ADDRESS ON FILE |
| CYPHER JR, WILLIAM | 413 BRANCHTON ROAD SLIPPPERY ROCK PA 16057 |
| CYPHER, COREY | 1415 HURON AVE NEW CASTLE PA 16101-5120 |
| CYPHER, ELIZABETH | 413 BRANCHTON ROAD SLIPPERY ROCK PA 16057 |
| CYPHER, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CYPHER, LINDA | 409 BRANCHTON RD. SLIPPERY ROCK PA 16057 |
| CYPHER, LINDA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CYPHER, WILLIAM S, SR | 409 BRANCHTON RD. SLIPPERY ROCK PA 16057 |
| CYPHER, WILLIAM S, SR | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| CYPRESS BANK FSB | PO BOX 849 PITTSBURG TX 75686 |
| CYPRESS BASIN HOSPICE INC | PO BOX 544 MOUNT PLEASANT TX 75456-0544 |
| CYPRESS CREEK FAYRIDGE LP | 901 MOPAC EXWY SOUTH,BLDG 4 STE 180 AUSTIN TX 78746 |
| CYPRESS CREEK REED ROAD,LP | 2910 REED ROAD HOUSTON TX 77051 |

| Claim Name | Address Information |
|---|---|
| CYPRESS FAIRBANKS ISD | 10300 JONES RD HOUSTON TX 77065 |
| CYPRESS FAIRBANKS MEDICAL CENTER | PO BOX 849762 DALLAS TX 75284-9762 |
| CYPRESS FAIRBANKS OCCUPATIONAL | MEDICINE CLINIC 9110 BARKER CYPRESS CYPRESS TX 77433 |
| CYPRESS REALTY CORPORATION | 12221 MERIT DRIVE SUITE 900 DALLAS TX 75251 |
| CYPRESS SEMICONDUCTOR INC | 198 CHAMPION COURT ATTN: MYLA GREGORIO SAN JOSE CA 95134 |
| CYPRESS, ZANES E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| CYPRUS INDUSTRIAL | 8027 EXCHANGE DRIVE AUSTIN TX 78754 |
| CYR, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CYRENA CHILES EITLER | ADDRESS ON FILE |
| CYRENE T RICHARDSON | ADDRESS ON FILE |
| CYRIL A GOOD | ADDRESS ON FILE |
| CYRIL B PAUMIER JR | ADDRESS ON FILE |
| CYRIL G GLICKMAN | ADDRESS ON FILE |
| CYRIL H WILLIAMS | ADDRESS ON FILE |
| CYRIL HARPENAU | ADDRESS ON FILE |
| CYRIL HARPENAU | ADDRESS ON FILE |
| CYRIL J BASFORD | ADDRESS ON FILE |
| CYRIL JOHNSON | ADDRESS ON FILE |
| CYRIL M SLANSKY | ADDRESS ON FILE |
| CYRIL P GUERCKEN | ADDRESS ON FILE |
| CYRIL POISSONNET | ADDRESS ON FILE |
| CYRIL S DOWNER | ADDRESS ON FILE |
| CYRONNE I WASHINGTON | ADDRESS ON FILE |
| CYRUS HAROONIAN | ADDRESS ON FILE |
| CYRUS L BRAGG | ADDRESS ON FILE |
| CYRUS N BURNELL | ADDRESS ON FILE |
| CYRUS N BURNELL | ADDRESS ON FILE |
| CYRUS V SWETT JR | ADDRESS ON FILE |
| CYRUS, BERNARD L | 114 CYRUS MTN DR FORT GAY WV 25514 |
| CYSTIC FIBROSIS FOUNDATION | C/O APRIL KORTIS 561 FOUNT KIRBY FAIRFIELD TX 75840 |
| CYTEC INDUSTRIES INC. | 5 GARRET MOUNTAIN PLAZA WOODLAND PARK NJ 07424 |
| CZAPLA, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CZAR PERRY | ADDRESS ON FILE |
| CZARKOWSKI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CZEPIEL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| CZEPOWSKI, RAYMOND S. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| CZEPOWSKI, RAYMOND S. | 750 S PENNINGSTON DR CHANDLER AZ 85224 |
| CZESLAW GRABOWSKI | ADDRESS ON FILE |
| D & B PARTS CORP | 444 JOHN F KENNEDY DR N BLOOMFIELD NJ 07003 |
| D & B PARTS CORPORATION | 444 J F KENNEDY DRIVE UNIT B BLOOMFIELD NJ 07003 |
| D & C CLEANING INC | 2175 HIGHWAY 149 CARTHAGE TX 75633 |
| D & D ROCKWALL VENTURES LLC | 5200 STANDING OAK LANE ROCKWALL TX 75032-7754 |
| D & E ENTERPRISE | 515 E 16TH ST MOUNT PLEASANT TX 75455 |
| D & E SERVICES INC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| D & E SERVICES, INC. | 5788 FM 2867 EAST HENDERSON TX 75654-2422 |
| D & F DISTRIBUTING INC | 2501 OAK LAWN, SUITE 820 DALLAS TX 75219 |
| D & R ELECTRONICS | 8820 GEORGE BOLTON PKWY BOLTON L7E2Y4 CANADA |
| D & R MARINE, INC. | HIGHWAY 1 LOCKPORT LA 70374 |
| D A BRIAN | ADDRESS ON FILE |
| D A KURAN | ADDRESS ON FILE |
| D A S RAIL ENTERPRISES LLC | 2500 ROCK N HORSE FARMS DR. FESTUS MO 63028 |
| D A SANDERS | ADDRESS ON FILE |
| D ARCY LION | ADDRESS ON FILE |
| D B RILEY INC | 45 MCKEON RD. WORCESTER MA 01610 |
| D BEARDEN | ADDRESS ON FILE |
| D BLAND | ADDRESS ON FILE |
| D BOWERS | ADDRESS ON FILE |
| D BRANTLY | ADDRESS ON FILE |
| D BRENT AND BARBARA LACY | ADDRESS ON FILE |
| D BRENT JONES | ADDRESS ON FILE |
| D BRISCOE | ADDRESS ON FILE |
| D BROWN | ADDRESS ON FILE |
| D BUCKINGHAM | ADDRESS ON FILE |
| D C CARTER | ADDRESS ON FILE |
| D C KOMAR | ADDRESS ON FILE |
| D C OFFICE OF TAX AND REVENUE | 1101 4TH ST SW #270 WASHINGTON DC 20024 |
| D C OFFICE OF TAX AND REVENUE | 1101 4TH ST, SW STE 270 WEST WASHINGTON DC 20024 |
| D C WENDLAND | ADDRESS ON FILE |
| D CHANEY | ADDRESS ON FILE |
| D COLDWELL | ADDRESS ON FILE |
| D COUNTS | ADDRESS ON FILE |
| D CRAIG HEYDENBERK | ADDRESS ON FILE |
| D CRIBBS | ADDRESS ON FILE |
| D CRYER | ADDRESS ON FILE |
| D D BLAND | ADDRESS ON FILE |
| D DEMENT | ADDRESS ON FILE |
| D E ANDERSON | ADDRESS ON FILE |
| D E BELL | ADDRESS ON FILE |
| D F SHELTON | ADDRESS ON FILE |
| D FLORES | ADDRESS ON FILE |
| D FRANK STONGER | ADDRESS ON FILE |
| D G COX | ADDRESS ON FILE |
| D G HAAG | ADDRESS ON FILE |
| D G HOUSTON ESTATE | ADDRESS ON FILE |
| D GATES | ADDRESS ON FILE |
| D GOLDMAN | ADDRESS ON FILE |
| D GOMEZ | ADDRESS ON FILE |
| D GRAEM | ADDRESS ON FILE |
| D GRANT NEWMAN | ADDRESS ON FILE |
| D H HALL | ADDRESS ON FILE |
| D H ROUNTREE | ADDRESS ON FILE |
| D HAVINS | ADDRESS ON FILE |
| D HODGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| D HOLLEMAN | ADDRESS ON FILE |
| D HUFF | ADDRESS ON FILE |
| D J EHLER | ADDRESS ON FILE |
| D J STANLEY | ADDRESS ON FILE |
| D J STEWART | ADDRESS ON FILE |
| D J WILLIAMS | ADDRESS ON FILE |
| D JEAN TATE | ADDRESS ON FILE |
| D JOHN HETRICK | ADDRESS ON FILE |
| D K LAFFIN | ADDRESS ON FILE |
| D L COKE | ADDRESS ON FILE |
| D L HEAD | ADDRESS ON FILE |
| D L OLIVAREZ | ADDRESS ON FILE |
| D L STUTTS | ADDRESS ON FILE |
| D LANE | ADDRESS ON FILE |
| D LEHMAN | ADDRESS ON FILE |
| D LEMASTER | ADDRESS ON FILE |
| D LESTER SHEPPARD | ADDRESS ON FILE |
| D M HODGES | ADDRESS ON FILE |
| D M HODGES | ADDRESS ON FILE |
| D M MYNAR | ADDRESS ON FILE |
| D MCCARTHY | ADDRESS ON FILE |
| D MIKULENCAK | ADDRESS ON FILE |
| D MORMON | ADDRESS ON FILE |
| D MUSEUM PLACE FT WORTH LLC | 1001 PAMPA DRIVE ALLEN TX 75013 |
| D MYNAR | ADDRESS ON FILE |
| D NEWMAN & ASSOCIATES INC | 1906 JUNIPER DR GRAND PRAIRIE TX 75050 |
| D ORLANDO,JR CASTILLO | ADDRESS ON FILE |
| D P WOLFF INC. | 50 BROADWAY NEW YORK NY 10004 |
| D PARKER | ADDRESS ON FILE |
| D PETERSON | ADDRESS ON FILE |
| D PIMPTON | ADDRESS ON FILE |
| D R BRANTLY | ADDRESS ON FILE |
| D R PATSCHKE | ADDRESS ON FILE |
| D R SHUFFIELD | ADDRESS ON FILE |
| D R TERRILL | ADDRESS ON FILE |
| D R ZRUBEK | ADDRESS ON FILE |
| D RANDALL WHEELER | ADDRESS ON FILE |
| D REID | ADDRESS ON FILE |
| D ROBERTS | ADDRESS ON FILE |
| D S & M-SCIENTIFIC | 965 REED RD VERSHIRE VT 05079 |
| D SPEEGLE | ADDRESS ON FILE |
| D STRACENER | ADDRESS ON FILE |
| D STREET | ADDRESS ON FILE |
| D SWANNER | ADDRESS ON FILE |
| D T OLIVER | ADDRESS ON FILE |
| D T REYNOLDS ESTATE AND | ADDRESS ON FILE |
| D THORNTON | ADDRESS ON FILE |
| D V FAULKNER | ADDRESS ON FILE |
| D W PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| D W SVRCEK | ADDRESS ON FILE |
| D W WILLS | ADDRESS ON FILE |
| D WILLIAMS | ADDRESS ON FILE |
| D WOODS | ADDRESS ON FILE |
| D&B | ADDRESS ON FILE |
| D&C CLEANING, INC | FACILITY SUPPORT SERVICES 2175 STATE HIGHWAY 149 CARTHAGE TX 75633-6850 |
| D&D POULTRY SUPPLY INC | PO BOX 9 MARQUEZ TX 77865 |
| D&H UNITED PUMP SUPPLY | EL PASO BRANCH 1221 TOWER TRAIL LN. EL PASO TX 79907 |
| D'AGUI, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'ALESSIO, ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'ALESSIO, RALPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'AMBROGI COMPANY | 9439 HARGROVE DR DALLAS TX 75220 |
| D'AMBROGI COMPANY | PO BOX 540714 DALLAS TX 75354 |
| D'AMBROSIO, ALFONSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'AMBROSIO, VINCENT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'AMICO, ROCCO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'AMICO, ROCCO J | 4 SOUTH WINDS DRIVE ESSEX CT 06426 |
| D'AMORE, CARMEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| D'ANDREA, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'ANDREA, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'ANDREA, VINCENT | 5670 SE 35TH ST OCALA FL 34480 |
| D'ANZA, NICK | 1156 CHICORY RIDGE CARY IL 60013 |
| D'ARCANGELIS, DOMINIC P | 5110 FOXWOOD DRIVE SCHENECTADY NY 12303 |
| D'ASTICE, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'AURIA, ALPHONSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| D'ESPOSITO, RALPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'MARCUS WARD | ADDRESS ON FILE |
| D'ONOFRIO, DOMINICK P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| D'ULISSE, ROBERT H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| D-TEC INC | PO BOX 3627 2012 SOUTH APACHE OLATHE KS 66062 |
| D-TEC INC | PO BOX 3627 OLATHE KS 66063 |
| D.A. BOLTON JR. | ADDRESS ON FILE |
| D.W. VORWERK | ADDRESS ON FILE |
| D.W. VORWERK | PRO SE |
| DA SILVA, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DA SILVA, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DA SILVA, VASCO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DA VILLAGE | ADDRESS ON FILE |
| DAAN BIERMAN | ADDRESS ON FILE |
| DABNEY, GERALD VERNON | 2108 BATEMAN BLVD CAMDEN SC 29020 |

| Claim Name | Address Information |
| --- | --- |
| DABNEY, GERALD VERNON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DABNEY, JUANITA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DABNEY, RICHARD F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DABRIEO, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DACASTELLO, DAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DACH, GERALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DACO CORPORATION | 8825 S 184TH ST KENT WA 98031-1232 |
| DACO FIRE EQUIPMENT | 6000 KUDDLESTON ST. FORT WORTH TX 76137 |
| DACO FIRE EQUIPMENT | 201 AVE R PO BOX 5006 LUBBOCK TX 79408 |
| DACON | ADDRESS ON FILE |
| DADE E BAILEY | ADDRESS ON FILE |
| DADY, DAVID | 6923 FM 1798 W LANEVILLE TX 75667 |
| DAEMMRICH PHOTOGRAPHY | 914 CONGRESS AV 2 ND FL AUSTIN TX 78701 |
| DAFFAN INVESTMENTS | 1314 WEATHERFORD HWY 51 GRANBURY TX 76048 |
| DAFFAN MECHANICAL | 4000 ACTON HWY STE 101 GRANBURY TX 76049-6121 |
| DAFFER, JR., JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAFFIN, HOWARD H , III, PR OF THE | ESTATE OF HOWARD DAFFIN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAFIN, JOHN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAG LINDLAND | ADDRESS ON FILE |
| DAGENHART, RONALD | 5020 MONSTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| DAGENHART, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAGLIO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAHL, DARRELL G. DECEASED | 475 LYONS RD WEST PALM BEACH FL 33411 |
| DAHL, DARRELL G. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| DAHL, LEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAHLEN, ROY K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAHLICIA LEABOUGH | ADDRESS ON FILE |
| DAHLITTA ELICE HATFIELD | ADDRESS ON FILE |
| DAHLY, DONOVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAHMER POWERTRAIN INC | 3655 NE HAGAN RD LEE'S SUMMIT MO 64064 |
| DAHMER POWERTRAIN INC | 2655 NE HAGAN RD LEE'S SUMMIT MO 64064 |
| DAHMER POWERTRAIN INC | 2655 NE HAGAN RD LEES SUMMIT MO 64064-2359 |
| DAHNING SHIH | ADDRESS ON FILE |
| DAHREL RAYE HOBBS | ADDRESS ON FILE |
| DAHYA N PATEL | ADDRESS ON FILE |
| DAI-WON JUNG | ADDRESS ON FILE |
| DAIDOLA, JOSEPH C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAIGLE, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAIL, WINSTON CARROLL | 418 PANTHER CREEK ROAD PINK HILL NC 28572-7804 |
| DAIL, WINSTON CARROLL | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
| --- | --- |
| DAILEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAILEY, JIM | 3049 S YORKTOWN AVE TULSA OK 74114-5433 |
| DAILEY, THOMAS R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAILIS C MOORE & | ADDRESS ON FILE |
| DAILY THERMETRICS | 5700 HARTSDALE DRIVE HOUSTON TX 77036-2112 |
| DAILY THERMETRICS HOUSTON | 5700 HARTSDALE DR HOUSTON TX 77036-2112 |
| DAIMLER CHRYSLER CORP | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL 303 PEACHTREE STREET NE SUITE 4000 ATLANTA GA 30308-3266 |
| DAIMLER CHRYSLER CORPORATION | 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326-2766 |
| DAIMLER TRUCKS NORTH AMERICA LLC | 4747 CHANNEL AVE. PORTLAND OR 97217 |
| DAIN, CECIL L | 1304 W 45TH ST MONAHANS TX 79756 |
| DAINIEL YARBROUGH | ADDRESS ON FILE |
| DAIRY DINER CORP | PO BOX 37 MADISONVILLE TX 77864 |
| DAIRYLAND POWER COOPERATIVE | 44 E MIFFLIN ST STE 1000 MADISON WI 53703-3398 |
| DAISY F LEAMONS AND | ADDRESS ON FILE |
| DAISY HARRIS DOBBS & BILL DOBBS | ADDRESS ON FILE |
| DAISY I TARRANT | ADDRESS ON FILE |
| DAISY MAE WALKER | ADDRESS ON FILE |
| DAISY MANJARRES | ADDRESS ON FILE |
| DAISY MANJARRES | ADDRESS ON FILE |
| DAISY MCNULTY | ADDRESS ON FILE |
| DAISY O VOROS | ADDRESS ON FILE |
| DAISY PITTMAN BARNETT | ADDRESS ON FILE |
| DAISY ROBBS | ADDRESS ON FILE |
| DAISY STOUT | ADDRESS ON FILE |
| DAKOTA BLANTON | ADDRESS ON FILE |
| DAKOTA DISTRIBUTING LP | PO BOX 171523 ARLINGTON TX 76003-1523 |
| DAKSHA PANDYA | ADDRESS ON FILE |
| DAL TILE CORP | 7834 C.F. HAWN FRWY. DALLAS TX 75217 |
| DAL-WORTH FABRICATION INC | 2750 EAST MAIN ST GRAND PRAIRIE TX 75050 |
| DAL-WORTH FABRICATION INC | PO BOX 531018 GRAND PRAIRIE TX 75053-1018 |
| DALE & MELANIE DILLON | ADDRESS ON FILE |
| DALE A ARNOLD | ADDRESS ON FILE |
| DALE A BUSS | ADDRESS ON FILE |
| DALE A DIETZ | ADDRESS ON FILE |
| DALE A MCINNIS | ADDRESS ON FILE |
| DALE A POWERS | ADDRESS ON FILE |
| DALE A WILLIAMS | ADDRESS ON FILE |
| DALE ALAN TIEMANN | ADDRESS ON FILE |
| DALE ALFONSO TAFOYA | ADDRESS ON FILE |
| DALE ALLEN ABBOTT | ADDRESS ON FILE |
| DALE ANDERSON | ADDRESS ON FILE |
| DALE ARTHUR HARMON | ADDRESS ON FILE |
| DALE B MARSH | ADDRESS ON FILE |
| DALE BIETENDORF JR | ADDRESS ON FILE |
| DALE BORDEN | ADDRESS ON FILE |
| DALE BOWERS | ADDRESS ON FILE |
| DALE CALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALE CARPENTER | 3680 FM 1246 E THORNTON TX 76687 |
| DALE CARPENTER | 3680 FM 2749 THORNTON TX 76687-2118 |
| DALE CHOCK | ADDRESS ON FILE |
| DALE CILLESSEN | ADDRESS ON FILE |
| DALE COMDRE | ADDRESS ON FILE |
| DALE COMMODORE | ADDRESS ON FILE |
| DALE COURVILLE | ADDRESS ON FILE |
| DALE D DUNCAN | ADDRESS ON FILE |
| DALE D GABEL | ADDRESS ON FILE |
| DALE D HYMEL | ADDRESS ON FILE |
| DALE D LEBLANC | ADDRESS ON FILE |
| DALE D THOMASON | ADDRESS ON FILE |
| DALE DERBONNE | ADDRESS ON FILE |
| DALE DIERKSHEIDE AND BERNICE HINESLY | ADDRESS ON FILE |
| DALE DOERING | ADDRESS ON FILE |
| DALE DUNLAP | ADDRESS ON FILE |
| DALE E ADAMS | ADDRESS ON FILE |
| DALE E BRADLEY | ADDRESS ON FILE |
| DALE E CASAS | ADDRESS ON FILE |
| DALE E CILLESSEN | ADDRESS ON FILE |
| DALE E GRAY | ADDRESS ON FILE |
| DALE E HURST | ADDRESS ON FILE |
| DALE E TURINETTI | ADDRESS ON FILE |
| DALE E WAGNER | ADDRESS ON FILE |
| DALE E WITHROW | ADDRESS ON FILE |
| DALE EDWARD TRIMBLE | ADDRESS ON FILE |
| DALE F & PATRICIA A SHIPP | ADDRESS ON FILE |
| DALE F GREENWAY | ADDRESS ON FILE |
| DALE F HOLDEN | ADDRESS ON FILE |
| DALE F MORRIS | ADDRESS ON FILE |
| DALE F SHIPP JR | ADDRESS ON FILE |
| DALE G FRAMER | ADDRESS ON FILE |
| DALE G WEAVER | ADDRESS ON FILE |
| DALE GOODMAN | ADDRESS ON FILE |
| DALE GRAYBILL, AS SURVING HEIR OF | LLOYD GRAYBILL, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DALE H JACKSON | ADDRESS ON FILE |
| DALE H KOSTER | ADDRESS ON FILE |
| DALE H LONG | ADDRESS ON FILE |
| DALE H SCOTT | ADDRESS ON FILE |
| DALE H SNYDER | ADDRESS ON FILE |
| DALE HANSEN | ADDRESS ON FILE |
| DALE HERBEK | ADDRESS ON FILE |
| DALE HERBERT | ADDRESS ON FILE |
| DALE HERZOG | ADDRESS ON FILE |
| DALE HUNOLD | ADDRESS ON FILE |
| DALE I STRANGE | ADDRESS ON FILE |
| DALE J DUPONT | ADDRESS ON FILE |
| DALE JOHN HUNOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALE K DAVIS | ADDRESS ON FILE |
| DALE K GRAY | ADDRESS ON FILE |
| DALE K JONES | ADDRESS ON FILE |
| DALE L BENNETT | ADDRESS ON FILE |
| DALE L CAIN | ADDRESS ON FILE |
| DALE L CALLENDER | ADDRESS ON FILE |
| DALE L CANTWELL | ADDRESS ON FILE |
| DALE L DEMYAN | ADDRESS ON FILE |
| DALE L JONES | ADDRESS ON FILE |
| DALE L KOSKI | ADDRESS ON FILE |
| DALE L MINDRUP | ADDRESS ON FILE |
| DALE L ROWLISON | ADDRESS ON FILE |
| DALE LEE BERRY | ADDRESS ON FILE |
| DALE LEE WALLING | ADDRESS ON FILE |
| DALE LEON SAATHOFF | ADDRESS ON FILE |
| DALE LEVITT AND GLORIA LEVITT | ADDRESS ON FILE |
| DALE M HANSEN | ADDRESS ON FILE |
| DALE M HANSEN | ADDRESS ON FILE |
| DALE M SPANGLE | ADDRESS ON FILE |
| DALE M WALLACE | ADDRESS ON FILE |
| DALE MARTIN MONROE | ADDRESS ON FILE |
| DALE MCGARVILE | ADDRESS ON FILE |
| DALE MCPHERSON MEMORIAL FIDDLE | ADDRESS ON FILE |
| DALE MICHAEL DOROTHY | ADDRESS ON FILE |
| DALE MONROE WILLIAMS | ADDRESS ON FILE |
| DALE MUNSTER | ADDRESS ON FILE |
| DALE OSCAR MOFFETT | ADDRESS ON FILE |
| DALE P STAFFORD | ADDRESS ON FILE |
| DALE PROPERTY SERVICES LLC | 2100 ROSS AVE STE 1870 LB-9EET, STE 102 DALLAS TX 75102 |
| DALE PROPERTY SERVICES LLC | 6001 BRIDGE STREET, SUITE 102 FT WORTH TX 76112 |
| DALE PROPERTY SERVICES, LLC | 2100 ROSS AVENUE, SUITE 1870, LB-9 DALLAS TX 75102 |
| DALE R FRENCH | ADDRESS ON FILE |
| DALE R KESINGER | ADDRESS ON FILE |
| DALE R ODOHERTY | ADDRESS ON FILE |
| DALE REDMON | ADDRESS ON FILE |
| DALE RESOURCES, L.L.C. | 2121 SAN JACINTO STREET, STE 1870, LB-9 DALLAS TX 75201 |
| DALE RICHARD PROBASCO | ADDRESS ON FILE |
| DALE ROBERT DUNLAP | ADDRESS ON FILE |
| DALE S LUBINSKI | ADDRESS ON FILE |
| DALE SHOVER | ADDRESS ON FILE |
| DALE SINGLETON | ADDRESS ON FILE |
| DALE STOWE | ADDRESS ON FILE |
| DALE SULLENGER | ADDRESS ON FILE |
| DALE THOMAS | ADDRESS ON FILE |
| DALE THOMASON | ADDRESS ON FILE |
| DALE TURNER | ADDRESS ON FILE |
| DALE TURNIPSEED | ADDRESS ON FILE |
| DALE USSERY | ADDRESS ON FILE |
| DALE V GAUDREAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DALE W EICHHORST | ADDRESS ON FILE |
| DALE W LONG | ADDRESS ON FILE |
| DALE W LYTTLE | ADDRESS ON FILE |
| DALE W SPRINGER | ADDRESS ON FILE |
| DALE WALLING | ADDRESS ON FILE |
| DALE WAYNE THOMAS | ADDRESS ON FILE |
| DALE WENDELL ANDERSON | ADDRESS ON FILE |
| DALE WENTE | ADDRESS ON FILE |
| DALE WILLARD DOROTHY | ADDRESS ON FILE |
| DALE WILLIAMS | ADDRESS ON FILE |
| DALE ZELENY | ADDRESS ON FILE |
| DALE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALENE C NICKELSON | ADDRESS ON FILE |
| DALEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALEY, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALEY, MICHAEL P, PR OF THE | ESTATE OF ELEANOR DALEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DALEY, MICHAEL P, PR OF THE | ESTATE OF JOSEPH P DALEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DALEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALEY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALILA NAVARRO | ADDRESS ON FILE |
| DALJIT SINGH MAND | ADDRESS ON FILE |
| DALLAIRE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALLAM COUNTY TAX OFFICE | PO BOX 1299 DALHART TX 79022-1299 |
| DALLAS A/C & HEAT | PO BOX 171120 DALLAS TX 75217 |
| DALLAS AERIAL SURVEYS INC | 4397 WESTGROVE DR ADDISON TX 75001-3246 |
| DALLAS AIRMOTIVE INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| DALLAS AMBASSADOR LP | DBA AMBASSADOR APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| DALLAS ANDREW NAPIER | ADDRESS ON FILE |
| DALLAS ARBORETUM | 8625 GARLAND RD DALLAS TX 75218 |
| DALLAS ARBORETUM & BOTANICAL | SOCIETY INC ATTN MARIA CONROY 8525 GARLAND ROAD DALLAS TX 75218 |
| DALLAS AREA HABITAT FOR HUMANITY | 2800 N HAMPTON ROAD DALLAS TX 75212 |
| DALLAS AREA RAPID TRANSIT | C/O JOSIE VASQUEZ 1401 PACIFIC AVE DALLAS TX 75202 |
| DALLAS BAPTIST UNIVERSITY | DBU ADVANCEMENT OFFICE 3000 MOUNTAIN CREEK PARKWAY DALLAS TX 75211-9299 |
| DALLAS BAR ASSOCIATION | COMMUNITY SERVICE FUND 2101 ROSS AVE DALLAS TX 75201 |
| DALLAS BAR FOUNDATION | 2101 ROSS AVE DALLAS TX 75201 |
| DALLAS BASKETBALL LTD | 2909 TAYLOR ST DALLAS TX 75226 |
| DALLAS BLACK CHAMBER OF COMMERCE | 2922 MARTIN LUTHER KING JR BLVD DALLAS TX 75215-2321 |
| DALLAS BUILDERS ASSOCIATION | 5816 W PLANO PKWY PLANO TX 75093 |
| DALLAS BUILDING OWNERS & MANAGER | 901 MAIN ST STE 570 DALLAS TX 75202-3764 |
| DALLAS BUSINESS JOURNAL | PO BOX 36919 CHARLOTTE NC 28236-9904 |
| DALLAS BUSINESS JOURNAL | 2515 MCKINNEY AVENUE STE 100 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| DALLAS BUSINESS JOURNAL | ATTN: SPECIAL EVENTS 12801 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243 |
| DALLAS BUSINESS JOURNAL | 12801 NORTH CENTRAL EXPRESSWAY SUITE 800 DALLAS TX 75243 |
| DALLAS CENTER FOR THE | 700 N PEARL ST STE 1800 DALLAS TX 75201-4105 |
| DALLAS CENTRAL APPRAISAL DISTRICT | LINCOLN PLAZA PETER GARDNER SMITH 500 N AKARD ST STE 1800 DALLAS TX 75201-6616 |
| DALLAS CENTRAL APPRAISAL DISTRICT | 420 COMMERCE ST STE 500 FORT WORTH TX 76102-4066 |
| DALLAS CHAPTER TEI | 1200 G ST NW STE 300 WASHINGTON DC 20005-3814 |
| DALLAS CHAPTER TEI | 2828 N HARWOOD STE 1300 DALLAS TX 75201 |
| DALLAS CHAPTER TEI | C/O DONNA REDMON RANGE RESOURCES CORP 100 THROCKMORTON ST STE 1200 FORT WORTH TX 76102 |
| DALLAS CHAPTER TEI | 2501 PARKVIEW DR #315E FORT WORTH TX 76102-5824 |
| DALLAS CHAPTER TEI | ACME BUILDING BRANDS ATTN: RYAN HAWKINS 3024 ACME BRICK PLAZA FORT WORTH TX 76109 |
| DALLAS CHILDREN'S ADVOCACY | CENTER 5351 SAMUELL BLVD DALLAS TX 75228 |
| DALLAS CITIZENS COUNCIL | 901 MAIN STREET SUITE 6212 DALLAS TX 75202 |
| DALLAS CIVIC VENTURES | 901 MAIN ST STE 7100 DALLAS TX 75202 |
| DALLAS CIVIC VENTURES | 901 MAIN ST STE 7100 DALLAS TX 75202-3701 |
| DALLAS CO. COMM. COLLEGE DIST. | 1601 SOUTH LAMAR ST. DALLAS TX 75215-1816 |
| DALLAS CO. HOSPITAL DIST. | PARKLAND HEALTH & HOSPITAL SYSTEM 5201 HARRY HINES BOULEVARD DALLAS TX 75235 |
| DALLAS CODY WHITT | ADDRESS ON FILE |
| DALLAS CONVENTION CENTER HOTEL | DEVEOPOMENT CORPORATION DBA OMNI DALLAS HOTEL 555 S LAMAR STREET DALLAS TX 75202 |
| DALLAS COOLER SERVICE INC | 12717 EASTGATE # 3 MESQUITE TX 75181-2001 |
| DALLAS COUNTRY CLUB | 4100 BEVERLY DR DALLAS TX 75205 |
| DALLAS COUNTRY CLUB | PO BOX 678422 DALLAS TX 75267-8422 |
| DALLAS COUNTY | 509 MAIN ST., SUITE 200 DALLAS TX 75202 |
| DALLAS COUNTY | C/O DALLAS COUNTY MEDICAL EXAMINER'S OFFICE RECORDS 2355 N STEMMONS FREEWAY DALLAS TX 75207 |
| DALLAS COUNTY | PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY COMMUNITY COLLEGE DISTRICT | C/O BROOKHAVEN COLLEGE 3939 VALLEY VIEW LN FARMERS BRANCH TX 75244 |
| DALLAS COUNTY DISTRICT | CLERKS OFFICE 600 COMMERCE STREET DALLAS TX 75202 |
| DALLAS COUNTY HEALTH & HUMAN SERVICES | 2377 N STEMMONS FREEWAY DALLAS TX 75207-2710 |
| DALLAS COUNTY HEALTH & HUMAN SERVICES | 2377 STEMMONS FREEWAY DALLAS TX 75207-2710 |
| DALLAS COUNTY MEDICAL SOCIETY | MICHAEL DARROUZET, EXECUTIVE VICE PRESIDENT 140 E. 12TH STREET DALLAS TX 75203 |
| DALLAS COUNTY MEDICAL SOCIETY | MICHAEL DARROUZET, EXECUTIVE V.P. 140 E. 12TH ST DALLAS TX 75203 |
| DALLAS COUNTY SCHOOLS | 5151 SAMUELL BLVD DALLAS TX 75228-6939 |
| DALLAS COUNTY TAX ASSESSOR | COLLECTOR PROPERTY OWNERSHIP & LIENS 500 ELM ST DALLAS TX 75202 |
| DALLAS COUNTY TAX ASSESSOR/COLLECTOR | PROPERTY TAX 500 ELM ST DALLAS TX 75202 |
| DALLAS COUNTY TAX OFFICE | PO BOX 139033 DALLAS TX 75313-9033 |
| DALLAS COUNTY TAX OFFICE | JOHN R AMES CTA PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS CPT FEE OWNER LP | 2711 N HASKELL AVE SUITE 450 DALLAS TX 75204 |
| DALLAS CUP INC | 12700 PARK CENTRAL DRIVE SUITE 507 DALLAS TX 75251 |
| DALLAS CV INC | 901 MAIN ST STE 7100 DALLAS TX 75202 |
| DALLAS CV INC | 901 MAIN ST STE 7100 DALLAS TX 75202-3701 |
| DALLAS D OWENS | ADDRESS ON FILE |
| DALLAS DAUZAT JR | ADDRESS ON FILE |
| DALLAS E CAMPBELL | ADDRESS ON FILE |
| DALLAS EANES | ADDRESS ON FILE |
| DALLAS EDGE | ADDRESS ON FILE |
| DALLAS EXPLORATION INC | 2620 REPUBLIC NATIONAL BANK TOWER DALLAS TX 75201 |

| Claim Name | Address Information |
|------------|---------------------|
| DALLAS FAN FARES INC | 5485 BELTLINE RD STE 270 DALLAS TX 75254 |
| DALLAS FAN FARES, INC. | 5485 BELT LINE ROADE, SUITE 270 DALLAS TX 75254 |
| DALLAS FILM SOCIETY INC | 110 LESLIE ST STE 200 DALLAS TX 75207-7112 |
| DALLAS FOAM | 5901 PARK VISTA CIRCLE KELLER TX 76248 |
| DALLAS FORT WORTH PROPERTIES LP | 16479 DALLAS PKWY STE 300 ADDISON TX 75001-6855 |
| DALLAS FOX HOLLOW INC | DBA FOX HOLLOW APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| DALLAS FRIDAY GROUP | PO BOX 671134 DALLAS TX 75367 |
| DALLAS GASKET & PACKING | 1717 SO TOWN E BLVD MESQUITE TX 75149 |
| DALLAS GASKET & PACKING | COMPANY INC PO BOX 270370 DALLAS TX 75227 |
| DALLAS GTF, INC | 6523 WAGGONER DR DALLAS TX 75230-5233 |
| DALLAS INDEPENDENT SCHOOL DIST | 3700 ROSS AVE BOX 53 DALLAS TX 75204 |
| DALLAS ISD | 3700 ROSS AVE DALLAS TX 75204 |
| DALLAS J STEPHENS | ADDRESS ON FILE |
| DALLAS JUNIOR CHAMBER OF COMMERCE | PO BOX 141054 DALLAS TX 75214 |
| DALLAS JUNIOR FORUM | 5930 LYNDON B JOHNSON FWY STE 350 DALLAS TX 75240-6372 |
| DALLAS LINN SUMNERS | ADDRESS ON FILE |
| DALLAS MAVERICKS | 2909 TAYLOR STREET ATTN BILLY PHILLIPS DALLAS TX 75226 |
| DALLAS MEXICO CASA GUANAJUATO | 1002 W BROOKLYN ATTN: TERESO ORTIZ DALLAS TX 75208 |
| DALLAS MOMENTUM INC | 700 NORTH PEARL STREET SUITE 1200 DALLAS TX 75201 |
| DALLAS MOMENTUM INC | 500 N AKARD ST # 26 DALLAS TX 75201 |
| DALLAS MORNING NEWS | C/O BELO CORP. 400 S. RECORD ST. DALLAS TX 75202 |
| DALLAS MORNING NEWS | ROGER STREBECK 13250 EMILY #413 DALLAS TX 75240 |
| DALLAS MORNING NEWS | PO BOX 630054 DALLAS TX 75263-0054 |
| DALLAS MORNING NEWS | PO BOX 660040 DALLAS TX 75266-0040 |
| DALLAS MTA LP | DBA VERIZON WIRELESS ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| DALLAS MUSEUM OF ART | ATTN: E JEFF SERRANO DIRECTOR OF CORPORATE RELATIONS 1717 N HARWOOD ST DALLAS TX 75201 |
| DALLAS NCX PROPERTIES LLC | 1236 NORTH LOOP WEST STE 1025 HOUSTON TX 77008 |
| DALLAS POLICE AND FIRE PENSION | 4100 HARRY HINES BLVD STE 100 DALLAS TX 75219 |
| DALLAS POLICE AND FIRE PENSION SYSTEM | 4100 HARRY HINES BOULEVARD SUITE 100 DALLAS TX 75219 |
| DALLAS POSTMASTER | MAIN POST OFFICE 401 TOM LANDRY FWY DALLAS TX 75222-9788 |
| DALLAS POSTMASTER | UNITED STATES POSTAL SERVICE 401 TOM LANDRY HWY DALLAS TX 75260 |
| DALLAS POWER & LIGHT | C/O TXU US HOLDING CO. 1601 BRYAN STREET, SUITE 4600 DALLAS TX 75201 |
| DALLAS POWER & LIGHT COMPANY INC | 1601 BRYAN ST DALLAS TX 75201 |
| DALLAS POWER AND LIGHT COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| DALLAS PRSA | PO BOX 27 BEDFORD TX 76095 |
| DALLAS RAY RICHARD | ADDRESS ON FILE |
| DALLAS RECYCLING | 3303 PLUTO STREET DALLAS TX 75212 |
| DALLAS REGIONAL CHAMBER | ATTN: FINANCE DEPT 500 NORTH AKARD STREET SUITE 2600 DALLAS TX 75201 |
| DALLAS REGIONAL CHAMBER | 700 N PEARL STREET STE 1200 DALLAS TX 75201 |
| DALLAS REGIONAL CHAMBER | 500 N AKARD ST STE 2600 DALLAS TX 75201 |
| DALLAS RUNNING CLUB | 10405 E NORTHWEST HWY STE 102 DALLAS TX 75238-4600 |
| DALLAS SERIES OF LOCKTON COMPANIES, LLC | 2100 ROSS AVE STE 1200 DALLAS TX 75201 |
| DALLAS SHERIFF'S FRATERNAL ORDER OF | POLICE LODGE #85 PO BOX 36023 DALLAS TX 75235 |
| DALLAS SMITH | ADDRESS ON FILE |
| DALLAS STARS | 2601 AVENUE OF THE STARS FRISCO TX 75034 |
| DALLAS STEEL DRUMS INC | 2214 SINGLETON BLVD DALLAS TX 75212 |
| DALLAS STEEL DRUMS INC | 2214 SINGLETON BLVD DALLAS TX 75212-3755 |

| Claim Name | Address Information |
| --- | --- |
| DALLAS SUMMER MUSICALS | PO BOX 710336 DALLAS TX 75371-0336 |
| DALLAS SYMPHONY ASSOCIATION INC | SCHLEGEL ADMINISTRATIVE SUITES 2301 FLORA ST DALLAS TX 75201 |
| DALLAS THEATER CENTER | OFFICE OF DEVELOPMENT 2400 FLORA STREET DALLAS TX 75201 |
| DALLAS USCM EVENT HOST COMMITTEE | ATTN: ROBERT DECHERD PO BOX 224866 DALLAS TX 75222 |
| DALLAS WATER UTILITIES | ACCOUNTING & FINANCE ROOM 3AN 1500 MARILLA STREET RM 2AS DALLAS TX 75201 |
| DALLAS WATER UTILITIES | DENISE WALLACE 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WATER UTILITIES | 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WATER UTILITIES | 1AN DALLAS CITY HALL DALLAS TX 75277 |
| DALLAS WATER UTILITIES | DELORES SMITH 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WATER UTILITIES | LENORA RANGE 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WHITE ROCK MARATHON | 718 N BUCKNER BLVD STE 424 DALLAS TX 75218-2765 |
| DALLAS WILLOUGHBY LLC | 8328 WILLOUGHBY BLVD DALLAS TX 75232 |
| DALLAS WOMEN'S FOUNDATION | 8150 N CENTRAL EXPRESSWAY STE 110 DALLAS TX 75206 |
| DALLAS ZOO | 650 SOUTH R.L. THORNTON FRWY DALLAS TX 75203 |
| DALLAS, CITY | DALLAS CITY HALL 1500 MARILLA STREET DALLAS TX 75201 |
| DALLASHR | 5001 LYNDON B JOHNSON FWY STE 800 DALLAS TX 75244-6163 |
| DALRYMPLE, JAMES CULLEN, JR, PR OF THE | ESTATE OF SAMUEL WATSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DALSKY, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALTON COIA | ADDRESS ON FILE |
| DALTON DENTON | ADDRESS ON FILE |
| DALTON E CLAYTON | ADDRESS ON FILE |
| DALTON GOODE | ADDRESS ON FILE |
| DALTON HAWKINS | ADDRESS ON FILE |
| DALTON L GUINN | ADDRESS ON FILE |
| DALTON L HOOKS SR | ADDRESS ON FILE |
| DALTON MARKWARDT | ADDRESS ON FILE |
| DALTON MCCORKLE | ADDRESS ON FILE |
| DALTON MCCORKLE | ADDRESS ON FILE |
| DALTON N VANCE | ADDRESS ON FILE |
| DALTON RAY GOODE | ADDRESS ON FILE |
| DALTON ROSS DENTON | ADDRESS ON FILE |
| DALTON, LYLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DALVA ALLEN | ADDRESS ON FILE |
| DALVA R ALLEN | ADDRESS ON FILE |
| DALVA R ALLEN | ADDRESS ON FILE |
| DALVAS G PLASCE | ADDRESS ON FILE |
| DALVAS G PLASCE | ADDRESS ON FILE |
| DALWORTH INDUSTRIES, INC. | 6110 CHIPPEWA ST. DALLAS TX 75212 |
| DALY, DANIEL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DALY, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, JOSEPH P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DALY, PATRICK W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| DALY, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAMAGE RECOVERY UNIT | PO BOX 842442 DALLAS TX 75284-2442 |
| DAMAN C MAHATA | ADDRESS ON FILE |
| DAMARIS RODRIGUES | ADDRESS ON FILE |
| DAMASCUS STEEL CASTING CO | 1946 PENN AVE. NEW BRIGHTON PA 15066 |
| DAMATO, BARBARA, FOR THE | CASE OF MICHAEL DAMATO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAMERON OIL COMPANY | PO BOX 149 WACO TX 76703 |
| DAMEWOOD, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAMEYON BROOKS | ADDRESS ON FILE |
| DAMIAN ANTHONY LEWIS | ADDRESS ON FILE |
| DAMIAN BROWN-NELSON | ADDRESS ON FILE |
| DAMIAN CRISTODERO | ADDRESS ON FILE |
| DAMIAN DAVIDSON | ADDRESS ON FILE |
| DAMIAN DELGADO | ADDRESS ON FILE |
| DAMIAN HARBUTT | ADDRESS ON FILE |
| DAMIAN M DEMATTEO | ADDRESS ON FILE |
| DAMIEN DIMAGGIO | ADDRESS ON FILE |
| DAMIEN MICHAEL DIMAGGIO | ADDRESS ON FILE |
| DAMION TAYLOR | ADDRESS ON FILE |
| DAMIS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAMIZZI, RONALD | 472 EPPINGER DR PT CHARLOTTE FL 33953-1822 |
| DAMON B RHODES | ADDRESS ON FILE |
| DAMON B WARESBACK | ADDRESS ON FILE |
| DAMON CAREY | ADDRESS ON FILE |
| DAMON CRAWFORD | ADDRESS ON FILE |
| DAMON D GRANT | ADDRESS ON FILE |
| DAMON DELGADO | ADDRESS ON FILE |
| DAMON DONNELL | ADDRESS ON FILE |
| DAMON DOWNS | ADDRESS ON FILE |
| DAMON E CAMUS | ADDRESS ON FILE |
| DAMON FLEMING | ADDRESS ON FILE |
| DAMON G DOUGLAS CO | GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN, 72 EAGLE ROCK AVENUE - SUITE 350 PO BOX 438 EAST HANOVER NJ 07936-3100 |
| DAMON GREGORY MCAFEE | ADDRESS ON FILE |
| DAMON GUY CROWTHER | ADDRESS ON FILE |
| DAMON JARVIS BASHAM | ADDRESS ON FILE |
| DAMON M RITTER | ADDRESS ON FILE |
| DAMON MARK SCHROEDER | ADDRESS ON FILE |
| DAMON PAUL SPENCE | ADDRESS ON FILE |
| DAMON R BASSETT | ADDRESS ON FILE |
| DAMON SCHROEDER | ADDRESS ON FILE |
| DAMON, EVA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DAMPER COMPANY OF AMERICA | PO BOX 130 KING MILLS OH 45034 |
| DAMPER COMPANY OF AMERICA | PO BOX 130 KINGS MILLS OH 45034 |
| DAMPER DESIGN INC | PO BOX 267 STOCKERTOWN PA 18083-0267 |
| DAMRON, JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DAMSKE, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAN A FILITTI | ADDRESS ON FILE |
| DAN ALAN DUNCAN | ADDRESS ON FILE |
| DAN B LEVINSON | ADDRESS ON FILE |
| DAN BALLENGER | ADDRESS ON FILE |
| DAN BANNON | ADDRESS ON FILE |
| DAN BISSETT | ADDRESS ON FILE |
| DAN C HAMILTON | ADDRESS ON FILE |
| DAN C HAYNER | ADDRESS ON FILE |
| DAN C KENNA | ADDRESS ON FILE |
| DAN CASE | ADDRESS ON FILE |
| DAN DARR | ADDRESS ON FILE |
| DAN DAVIES | ADDRESS ON FILE |
| DAN ELLIS WILLIAMSON JR | ADDRESS ON FILE |
| DAN F CAMPOS | ADDRESS ON FILE |
| DAN FIELD | ADDRESS ON FILE |
| DAN FREAR | ADDRESS ON FILE |
| DAN G CACUCI | ADDRESS ON FILE |
| DAN G GHIZDAREANU | ADDRESS ON FILE |
| DAN G PRESLEY | ADDRESS ON FILE |
| DAN GAMELIN | ADDRESS ON FILE |
| DAN GILBREATH | ADDRESS ON FILE |
| DAN GILLESPIE | ADDRESS ON FILE |
| DAN GREGORY | ADDRESS ON FILE |
| DAN H GRAVES | ADDRESS ON FILE |
| DAN H HARE | ADDRESS ON FILE |
| DAN H LANCASTER | ADDRESS ON FILE |
| DAN H MONK | ADDRESS ON FILE |
| DAN H STOUT | ADDRESS ON FILE |
| DAN HOAG | ADDRESS ON FILE |
| DAN HOUSTON | 1527 WOODBEND PARK WEST HOUSTON TX 77055 |
| DAN ISBELL | ADDRESS ON FILE |
| DAN J RHEA | ADDRESS ON FILE |
| DAN JACKSON | IAN PATRICK CLOUD HEARD ROBINS CLOUD & BLACK LLP-HOUSTON 9 GREENWAY PLAZA, SUITE 2300 HOUSTON TX 77046 |
| DAN JAY JOHNSON | ADDRESS ON FILE |
| DAN JOHANNES RICHTER | ADDRESS ON FILE |
| DAN JOHANNES RICHTER | ADDRESS ON FILE |
| DAN JONES | ADDRESS ON FILE |
| DAN K WILLISTON | ADDRESS ON FILE |
| DAN K WOLFE | ADDRESS ON FILE |
| DAN KING | ADDRESS ON FILE |
| DAN KYLE | ADDRESS ON FILE |
| DAN L GILBREATH | ADDRESS ON FILE |
| DAN L GILBREATH | ADDRESS ON FILE |
| DAN L KAISER | ADDRESS ON FILE |
| DAN L MAYNES | ADDRESS ON FILE |
| DAN LYONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAN M LIVINGSTON | ADDRESS ON FILE |
| DAN MACK SAXON | ADDRESS ON FILE |
| DAN MANDRIN | ADDRESS ON FILE |
| DAN MAYNARD | 618 FERN ST PALATKA FL 32177 |
| DAN MORTON | ADDRESS ON FILE |
| DAN NELSON | ADDRESS ON FILE |
| DAN PRESENTE | ADDRESS ON FILE |
| DAN R FIELDS | ADDRESS ON FILE |
| DAN R HUFF | ADDRESS ON FILE |
| DAN RABB | ADDRESS ON FILE |
| DAN REUTHER | ADDRESS ON FILE |
| DAN RICHTER | ADDRESS ON FILE |
| DAN RIVER INC. | 2291 MEMORIAL DRIVE DANVILLE VA 24541 |
| DAN ROLSTON ANDERSON | ADDRESS ON FILE |
| DAN SAXON | ADDRESS ON FILE |
| DAN SCOTT | ADDRESS ON FILE |
| DAN SHUGART | ADDRESS ON FILE |
| DAN SMITH | ADDRESS ON FILE |
| DAN SUMMERALL | ADDRESS ON FILE |
| DAN SWABIK | ADDRESS ON FILE |
| DAN T HITCHCOCK | ADDRESS ON FILE |
| DAN TARTAKOVSKY | ADDRESS ON FILE |
| DAN TOMLINSON | ADDRESS ON FILE |
| DAN TOWN | ADDRESS ON FILE |
| DAN V HOANG | ADDRESS ON FILE |
| DAN V LEGG JR | ADDRESS ON FILE |
| DAN WALTER LUEDKE | ADDRESS ON FILE |
| DAN WINSHIP, ET AL | 13509 QUEEN JOHANNA CORPUS CHRISIT TX 78463 |
| DAN WULF | ADDRESS ON FILE |
| DAN'L HAWKINS | ADDRESS ON FILE |
| DANA | 1524 FLORENCE DR AZLE TX 76020-4312 |
| DANA ASHBY | ADDRESS ON FILE |
| DANA B WARREN | ADDRESS ON FILE |
| DANA BAIER | ADDRESS ON FILE |
| DANA BARKER | ADDRESS ON FILE |
| DANA BROWNING | ADDRESS ON FILE |
| DANA COMPANIES LLC | 14 VILLAGE PARK RD CEDAR GROVE NJ 07009-1246 |
| DANA COMPANIES LLC | 900 WEST SOUTH BOUNDARY BUILDING 8, SUITE A PERRYSBURG OH 43552 |
| DANA COMPANIES LLC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| DANA COMPANIES LLC | 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | 208 SO LASALLE ST SUTIE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| DANA COMPANIES LLC | 853 E PINEWAY DR APT 10A MURRAY UT 84107-5290 |
| DANA CORPORATION | 3939 TECHNOLOGY DRIVE MAUMEE OH 43537 |
| DANA CORPORATION | GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| DANA E. HUFFINGTON | ADDRESS ON FILE |
| DANA G HAYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANA GENE BARKER | ADDRESS ON FILE |
| DANA H LEE | ADDRESS ON FILE |
| DANA HAROLD BROWNING | ADDRESS ON FILE |
| DANA HAYES | ADDRESS ON FILE |
| DANA HUFFMAN, AS SURVING HEIR OF | LLOYD GRAYBILL, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DANA J CALCE | ADDRESS ON FILE |
| DANA J JOHNSON | ADDRESS ON FILE |
| DANA L ANENBERG | ADDRESS ON FILE |
| DANA L BLAKELY | ADDRESS ON FILE |
| DANA L EVATT | ADDRESS ON FILE |
| DANA L FRASIER | ADDRESS ON FILE |
| DANA L GADLEY | ADDRESS ON FILE |
| DANA L LEWIS | ADDRESS ON FILE |
| DANA L MORTON | ADDRESS ON FILE |
| DANA L SCHIELE | ADDRESS ON FILE |
| DANA L VAN HORN | ADDRESS ON FILE |
| DANA L WOOD | ADDRESS ON FILE |
| DANA LYNN ASHBY | ADDRESS ON FILE |
| DANA M BAIER | ADDRESS ON FILE |
| DANA M BOLIN | ADDRESS ON FILE |
| DANA M GILBERT | ADDRESS ON FILE |
| DANA MARIE ROBERSON | ADDRESS ON FILE |
| DANA MORROW | ADDRESS ON FILE |
| DANA N ROSCA | ADDRESS ON FILE |
| DANA P POIRIER | ADDRESS ON FILE |
| DANA PALLADINO | ADDRESS ON FILE |
| DANA R SHEPHERD | ADDRESS ON FILE |
| DANA R TARRICONE | ADDRESS ON FILE |
| DANA RAY HALE | ADDRESS ON FILE |
| DANA REED | ADDRESS ON FILE |
| DANA RENE' FADE | ADDRESS ON FILE |
| DANA S HERTFELDER | ADDRESS ON FILE |
| DANA SMITH | ADDRESS ON FILE |
| DANA WALLACE | ADDRESS ON FILE |
| DANA WEATHERFORD | ADDRESS ON FILE |
| DANA Y FILIPOWICZ | ADDRESS ON FILE |
| DANA YOUNG | ADDRESS ON FILE |
| DANACOMPANIESLLC | 208 SO LASALLE ST SUITE 814 CHICAGO IL 60604 |
| DANAHER INDUSTRIAL CONTROLS | PO BOX 91850 CHICAGO IL 60693-1850 |
| DANAI KANCHANAGOM | ADDRESS ON FILE |
| DANARD HARRIS | ADDRESS ON FILE |
| DANARIAN KIDD | ADDRESS ON FILE |
| DANCHO, JOSEPH | 130FOUR SEASONS DR. HAZLETOWNSHIP PA 18201 |
| DANCIL, ALFONSO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANCIL, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANCO TECHNOLOGIES INC | PO BOX 6576 ABILENE TX 79608 |
| DANCY, MILDRED P, PR OF THE | ESTATE OF ISHAM DANCY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES |

| Claim Name | Address Information |
| --- | --- |
| DANCY, MILDRED P, PR OF THE | ST., 22ND FLR. BALTIMORE MD 21201 |
| DANDO, RONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANDRIDGE, WALLACE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANE A SUCHOZA | ADDRESS ON FILE |
| DANE MARON | ADDRESS ON FILE |
| DANE PROCTOR | ADDRESS ON FILE |
| DANE R HARRIS | ADDRESS ON FILE |
| DANE RICHARD WILLIAMS | ADDRESS ON FILE |
| DANE SCOTT KNIGHT | ADDRESS ON FILE |
| DANE STEVENSON | ADDRESS ON FILE |
| DANEL WILKINS | ADDRESS ON FILE |
| DANENE E WARNOCK | ADDRESS ON FILE |
| DANETRIA KEMP | ADDRESS ON FILE |
| DANETTE TACKETT | ADDRESS ON FILE |
| DANFORTH, DEBORAH L, PR OF THE | ESTATE OF JOHN W JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANFOSS LLC | 11655 CROSSROADS CIRCLE BALTIMORE MD 21220 |
| DANGERFIELD, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIEL  BARNICK | ADDRESS ON FILE |
| DANIEL & CATHY WEBSTER | ADDRESS ON FILE |
| DANIEL & CORI ALVARENGA | ADDRESS ON FILE |
| DANIEL A ANAYA | ADDRESS ON FILE |
| DANIEL A BETTASSO | ADDRESS ON FILE |
| DANIEL A DUNLAP | ADDRESS ON FILE |
| DANIEL A GIHRING | ADDRESS ON FILE |
| DANIEL A HAMILL | ADDRESS ON FILE |
| DANIEL A HINCKLEY | ADDRESS ON FILE |
| DANIEL A HOLLIFIELD | ADDRESS ON FILE |
| DANIEL A JURECZKI | ADDRESS ON FILE |
| DANIEL A KLIMAS | ADDRESS ON FILE |
| DANIEL A LUCKETT | ADDRESS ON FILE |
| DANIEL A MARINO | ADDRESS ON FILE |
| DANIEL A MARK | ADDRESS ON FILE |
| DANIEL A MCCARTHY | ADDRESS ON FILE |
| DANIEL A MORALES | ADDRESS ON FILE |
| DANIEL A OKRENT | ADDRESS ON FILE |
| DANIEL A RIDDLE | ADDRESS ON FILE |
| DANIEL A RUGGIERO | ADDRESS ON FILE |
| DANIEL A RYAN | ADDRESS ON FILE |
| DANIEL A SANCHEZ | ADDRESS ON FILE |
| DANIEL A SWANGER | ADDRESS ON FILE |
| DANIEL A TAYLOR | ADDRESS ON FILE |
| DANIEL A ZICKEFOOSE | ADDRESS ON FILE |
| DANIEL ABBRUSCATO | ADDRESS ON FILE |
| DANIEL ADAMCIK | ADDRESS ON FILE |
| DANIEL ALAN SMITH | ADDRESS ON FILE |
| DANIEL ALLAN TROUT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL ALLEN HUNTER | ADDRESS ON FILE |
| DANIEL ALOYSIUS HAGGERTY | ADDRESS ON FILE |
| DANIEL ALVAREZ SANCHEZ | ADDRESS ON FILE |
| DANIEL AND RACHEL WRIGLEY | ADDRESS ON FILE |
| DANIEL AND RACHEL WRIGLEY | ADDRESS ON FILE |
| DANIEL ARMATIS | ADDRESS ON FILE |
| DANIEL ARTHUR HABEL | ADDRESS ON FILE |
| DANIEL B CLARK | ADDRESS ON FILE |
| DANIEL B DOYLE | ADDRESS ON FILE |
| DANIEL B HICKS AND | ADDRESS ON FILE |
| DANIEL B LEVITAN | ADDRESS ON FILE |
| DANIEL B MOONEY | ADDRESS ON FILE |
| DANIEL B MORELAND | ADDRESS ON FILE |
| DANIEL B SELLS | ADDRESS ON FILE |
| DANIEL B STEEVES | ADDRESS ON FILE |
| DANIEL B SWEET | ADDRESS ON FILE |
| DANIEL B WOODS | ADDRESS ON FILE |
| DANIEL BAKER | ADDRESS ON FILE |
| DANIEL BARRETT | ADDRESS ON FILE |
| DANIEL BARTO | ADDRESS ON FILE |
| DANIEL BATISTA | ADDRESS ON FILE |
| DANIEL BEATON | ADDRESS ON FILE |
| DANIEL BECK | ADDRESS ON FILE |
| DANIEL BECK | ADDRESS ON FILE |
| DANIEL BELTRAN | ADDRESS ON FILE |
| DANIEL BERHE | ADDRESS ON FILE |
| DANIEL BERNARD KULKOSKI | ADDRESS ON FILE |
| DANIEL BLACKMON | ADDRESS ON FILE |
| DANIEL BLAKE | ADDRESS ON FILE |
| DANIEL BLAKE BARRETT | ADDRESS ON FILE |
| DANIEL BODZIOCH | ADDRESS ON FILE |
| DANIEL BODZIOCH | ADDRESS ON FILE |
| DANIEL BRIAN BAILEY | ADDRESS ON FILE |
| DANIEL BRIGHT | ADDRESS ON FILE |
| DANIEL BRIGHT | ADDRESS ON FILE |
| DANIEL BRINEGAR | ADDRESS ON FILE |
| DANIEL BROTHERS LLP | PO BOX 802317 DALLAS TX 75380-2317 |
| DANIEL BRYANT | ADDRESS ON FILE |
| DANIEL BURNS | ADDRESS ON FILE |
| DANIEL BYRD | ADDRESS ON FILE |
| DANIEL BYRNE | ADDRESS ON FILE |
| DANIEL C AGUEDA | ADDRESS ON FILE |
| DANIEL C BARBUTO | ADDRESS ON FILE |
| DANIEL C BYRD | ADDRESS ON FILE |
| DANIEL C DAVIS | ADDRESS ON FILE |
| DANIEL C DELGADO | ADDRESS ON FILE |
| DANIEL C FAUBER | ADDRESS ON FILE |
| DANIEL C KEYSER | ADDRESS ON FILE |
| DANIEL C LANDRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL C LANE | ADDRESS ON FILE |
| DANIEL C LOH | ADDRESS ON FILE |
| DANIEL C LUBIN | ADDRESS ON FILE |
| DANIEL C MARTINEZ | ADDRESS ON FILE |
| DANIEL C MASTROMARINO | ADDRESS ON FILE |
| DANIEL C MCKAY JR | ADDRESS ON FILE |
| DANIEL C MELCHIOR | ADDRESS ON FILE |
| DANIEL C NOWAKOWSKI | ADDRESS ON FILE |
| DANIEL C PARK | ADDRESS ON FILE |
| DANIEL C PEI | ADDRESS ON FILE |
| DANIEL C REAMER | ADDRESS ON FILE |
| DANIEL C RILEY | ADDRESS ON FILE |
| DANIEL C WILLIAMS | ADDRESS ON FILE |
| DANIEL CALICCHIO | ADDRESS ON FILE |
| DANIEL CALLAHAN | ADDRESS ON FILE |
| DANIEL CAMPBELL | ADDRESS ON FILE |
| DANIEL CAPASSO | ADDRESS ON FILE |
| DANIEL CASTRILLO | ADDRESS ON FILE |
| DANIEL CASTRUITA CERVANTES | ADDRESS ON FILE |
| DANIEL CECIL ORR II | ADDRESS ON FILE |
| DANIEL CERNOCH | ADDRESS ON FILE |
| DANIEL CHAFFIN | ADDRESS ON FILE |
| DANIEL CHAPMAN | ADDRESS ON FILE |
| DANIEL CHARLES MCCARTY | ADDRESS ON FILE |
| DANIEL CHENG | ADDRESS ON FILE |
| DANIEL CHIZIK | ADDRESS ON FILE |
| DANIEL CLINE WRIGHT | ADDRESS ON FILE |
| DANIEL COLIN WOOD | ADDRESS ON FILE |
| DANIEL COLLINS | ADDRESS ON FILE |
| DANIEL COLMENERO | ADDRESS ON FILE |
| DANIEL CONNEY | ADDRESS ON FILE |
| DANIEL CONSTRUCTION | HAYNSWORTH SINKLER BOYD, PA M.G. MCDONALD, W.D. CONNER, S. FRICK 75 BEATTIE PLACE, 11 FL, PO BOX 2048 GREENVILLE SC 29602 |
| DANIEL CONSTRUCTION | HAYNSWORTH SINKLER BOYD, PA 75 BEATTIE PLACE, ELEVENTH FLOOR POST OFFICE BOX 2048 GREENVILLE SC 29602 |
| DANIEL D AMBROSE | ADDRESS ON FILE |
| DANIEL D BROWN | ADDRESS ON FILE |
| DANIEL D CALLAHAN | ADDRESS ON FILE |
| DANIEL D FIORE | ADDRESS ON FILE |
| DANIEL D HAMILTON | ADDRESS ON FILE |
| DANIEL D LEWIS | ADDRESS ON FILE |
| DANIEL D MARESCA JR | ADDRESS ON FILE |
| DANIEL D. SMITH AND RITA SMITH | ADDRESS ON FILE |
| DANIEL DAIN | ADDRESS ON FILE |
| DANIEL DEHOYOS | ADDRESS ON FILE |
| DANIEL DELANEY | ADDRESS ON FILE |
| DANIEL DELANEY | ADDRESS ON FILE |
| DANIEL DELESANTE | ADDRESS ON FILE |
| DANIEL DEVINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL DEWAYNE MARTINEZ | ADDRESS ON FILE |
| DANIEL DEWAYNE SMITH | ADDRESS ON FILE |
| DANIEL DIAZ | ADDRESS ON FILE |
| DANIEL DOMINGUEZ | ADDRESS ON FILE |
| DANIEL DOMINGUEZ | ADDRESS ON FILE |
| DANIEL DORMADY | ADDRESS ON FILE |
| DANIEL DOUGAN | ADDRESS ON FILE |
| DANIEL DYSON | ADDRESS ON FILE |
| DANIEL E BROZAK | ADDRESS ON FILE |
| DANIEL E GEIGER | ADDRESS ON FILE |
| DANIEL E GREER | ADDRESS ON FILE |
| DANIEL E HANLON | ADDRESS ON FILE |
| DANIEL E HOEGERL | ADDRESS ON FILE |
| DANIEL E KIMPTON | ADDRESS ON FILE |
| DANIEL E KLION | ADDRESS ON FILE |
| DANIEL E LONDON | ADDRESS ON FILE |
| DANIEL E LYONS | ADDRESS ON FILE |
| DANIEL E MATOSICH | ADDRESS ON FILE |
| DANIEL E MCLAUGHLIN | ADDRESS ON FILE |
| DANIEL E PHELPS | ADDRESS ON FILE |
| DANIEL E REARDON | ADDRESS ON FILE |
| DANIEL E TENINTY | ADDRESS ON FILE |
| DANIEL E THOMAS | ADDRESS ON FILE |
| DANIEL E WHITE | ADDRESS ON FILE |
| DANIEL EDWARD MCQUADE | ADDRESS ON FILE |
| DANIEL EDWARD NOLAN | ADDRESS ON FILE |
| DANIEL EDWARD YASI | ADDRESS ON FILE |
| DANIEL ERSKINE, JR. | ADDRESS ON FILE |
| DANIEL EUGENE CLEM | ADDRESS ON FILE |
| DANIEL EUGENE FORBUS | ADDRESS ON FILE |
| DANIEL EUGENE HALL | ADDRESS ON FILE |
| DANIEL F CASTELLANO | ADDRESS ON FILE |
| DANIEL F COMISKEY | ADDRESS ON FILE |
| DANIEL F FUNK | ADDRESS ON FILE |
| DANIEL F GARVIN | ADDRESS ON FILE |
| DANIEL F HOFFMAN | ADDRESS ON FILE |
| DANIEL F LIVINGSTON | ADDRESS ON FILE |
| DANIEL F PALMER | ADDRESS ON FILE |
| DANIEL F PREDPALL JR | ADDRESS ON FILE |
| DANIEL F TAVARES | ADDRESS ON FILE |
| DANIEL F WALSH | ADDRESS ON FILE |
| DANIEL F. CANTERBURY | ADDRESS ON FILE |
| DANIEL FABER | ADDRESS ON FILE |
| DANIEL FAUBER | ADDRESS ON FILE |
| DANIEL FINDLER | ADDRESS ON FILE |
| DANIEL G BRADFIELD | ADDRESS ON FILE |
| DANIEL G FERGUSON | ADDRESS ON FILE |
| DANIEL G FILLIPI | ADDRESS ON FILE |
| DANIEL G HERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL G HOUCK | ADDRESS ON FILE |
| DANIEL G LASLEY | ADDRESS ON FILE |
| DANIEL G MCKINNEY | ADDRESS ON FILE |
| DANIEL G NUZZO JR | ADDRESS ON FILE |
| DANIEL G PEREZ | ADDRESS ON FILE |
| DANIEL G SHAW | ADDRESS ON FILE |
| DANIEL GAFFNEY | ADDRESS ON FILE |
| DANIEL GALDIANO | ADDRESS ON FILE |
| DANIEL GASKINS | ADDRESS ON FILE |
| DANIEL GAY | ADDRESS ON FILE |
| DANIEL GERSHKOWITZ | ADDRESS ON FILE |
| DANIEL GLEN | ADDRESS ON FILE |
| DANIEL GONZALES | ADDRESS ON FILE |
| DANIEL GONZALES | ADDRESS ON FILE |
| DANIEL GRAY | ADDRESS ON FILE |
| DANIEL GREGORY HARRIS | ADDRESS ON FILE |
| DANIEL GRIFFIN | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE SANFORD LLP 4925 GREENVILLE AVE. SUITE 200 DALLAS TX 75206 |
| DANIEL GRIFFIN | ADDRESS ON FILE |
| DANIEL GRIFFIN | ADDRESS ON FILE |
| DANIEL GRISSOM | ADDRESS ON FILE |
| DANIEL GUERRERO | ADDRESS ON FILE |
| DANIEL H HALAMA | ADDRESS ON FILE |
| DANIEL H PHILLIPS | ADDRESS ON FILE |
| DANIEL H ROETHENBACH | ADDRESS ON FILE |
| DANIEL H TOTH | ADDRESS ON FILE |
| DANIEL H WAGNER | ADDRESS ON FILE |
| DANIEL HAARMANN | ADDRESS ON FILE |
| DANIEL HALL | ADDRESS ON FILE |
| DANIEL HANKE | ADDRESS ON FILE |
| DANIEL HARPER | ADDRESS ON FILE |
| DANIEL HARRISON | ADDRESS ON FILE |
| DANIEL HARRISON | ADDRESS ON FILE |
| DANIEL HART | ADDRESS ON FILE |
| DANIEL HAWKINS | ADDRESS ON FILE |
| DANIEL HEATH WHITLOCK | ADDRESS ON FILE |
| DANIEL HERNANDEZ | ADDRESS ON FILE |
| DANIEL HERNANDEZ | ADDRESS ON FILE |
| DANIEL HESS | ADDRESS ON FILE |
| DANIEL HICKS AND GAIL HICKS | ADDRESS ON FILE |
| DANIEL HOGAN | ADDRESS ON FILE |
| DANIEL HOGAN | ADDRESS ON FILE |
| DANIEL HOLDEN | ADDRESS ON FILE |
| DANIEL HOLLADAY | ADDRESS ON FILE |
| DANIEL HOLLON | ADDRESS ON FILE |
| DANIEL HORGAN | ADDRESS ON FILE |
| DANIEL HORNSBY | ADDRESS ON FILE |
| DANIEL HORNSBY | ADDRESS ON FILE |
| DANIEL HOYOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL HRABAL | ADDRESS ON FILE |
| DANIEL HROMCIK | ADDRESS ON FILE |
| DANIEL HUGO RIVERA | ADDRESS ON FILE |
| DANIEL HURLEY | ADDRESS ON FILE |
| DANIEL I ARANA | ADDRESS ON FILE |
| DANIEL I SHABAT | ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION | 301 NORTH MAIN STREET DANIEL BUILDING GREENVILLE SC 29601 |
| DANIEL INTERNATIONAL CORPORATION | JOHN R. REYNOLDS 100 FOUR DANIEL DRIVE GREENVILLE SC 29607 |
| DANIEL INTERNATIONAL CORPORATION | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| DANIEL INTERNATIONAL CORPORATION | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| DANIEL INTERNATIONAL CORPORATION | 3353 MICHELSON DR. #551M IRVINE CA 92730 |
| DANIEL INTERNATIONAL INC | JOHN R REYNOLDS 100 FOUR DANIEL DRIVE GREENVILLE SC 29607 |
| DANIEL INTERNATIONAL INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| DANIEL IONESCU | ADDRESS ON FILE |
| DANIEL IRONS | ADDRESS ON FILE |
| DANIEL ISAIAH THODY | ADDRESS ON FILE |
| DANIEL J AMATO | ADDRESS ON FILE |
| DANIEL J AWERMAN | ADDRESS ON FILE |
| DANIEL J BATISTA | ADDRESS ON FILE |
| DANIEL J BERGEN | ADDRESS ON FILE |
| DANIEL J BOCHICCHIO | ADDRESS ON FILE |
| DANIEL J BRACEY | ADDRESS ON FILE |
| DANIEL J BURKE | ADDRESS ON FILE |
| DANIEL J COLEMAN | ADDRESS ON FILE |
| DANIEL J CONSTANT | ADDRESS ON FILE |
| DANIEL J COYLE JR | ADDRESS ON FILE |
| DANIEL J DAUDIER | ADDRESS ON FILE |
| DANIEL J DORF | ADDRESS ON FILE |
| DANIEL J DOUGAN | ADDRESS ON FILE |
| DANIEL J DUFFY | ADDRESS ON FILE |
| DANIEL J ERRANTE | ADDRESS ON FILE |
| DANIEL J FITZGERALD | ADDRESS ON FILE |
| DANIEL J GIBAS | ADDRESS ON FILE |
| DANIEL J GOLDEN | ADDRESS ON FILE |
| DANIEL J GUIDO | ADDRESS ON FILE |
| DANIEL J HAND | ADDRESS ON FILE |
| DANIEL J HARRINGTON | ADDRESS ON FILE |
| DANIEL J HENSEL | ADDRESS ON FILE |
| DANIEL J HOEFFNER | ADDRESS ON FILE |
| DANIEL J HROMCIK | ADDRESS ON FILE |
| DANIEL J JANKOWSKI | ADDRESS ON FILE |
| DANIEL J JOHNSON | ADDRESS ON FILE |
| DANIEL J JORDAN | ADDRESS ON FILE |
| DANIEL J KEMENY | ADDRESS ON FILE |
| DANIEL J KLEI | ADDRESS ON FILE |
| DANIEL J KOSTURA | ADDRESS ON FILE |
| DANIEL J LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL J LYNCH | ADDRESS ON FILE |
| DANIEL J MATTEO | ADDRESS ON FILE |
| DANIEL J MCCARTHY | ADDRESS ON FILE |
| DANIEL J MORAN | ADDRESS ON FILE |
| DANIEL J MULLANE | ADDRESS ON FILE |
| DANIEL J MULLEN | ADDRESS ON FILE |
| DANIEL J MURRAY | ADDRESS ON FILE |
| DANIEL J NEWMAN | ADDRESS ON FILE |
| DANIEL J OCONNELL | ADDRESS ON FILE |
| DANIEL J ORTNER | ADDRESS ON FILE |
| DANIEL J PISANO | ADDRESS ON FILE |
| DANIEL J PORTER | ADDRESS ON FILE |
| DANIEL J SANDHAUS | ADDRESS ON FILE |
| DANIEL J SHOPE | ADDRESS ON FILE |
| DANIEL J SOUCIE | ADDRESS ON FILE |
| DANIEL J STETTNER | ADDRESS ON FILE |
| DANIEL J TAPLEY | ADDRESS ON FILE |
| DANIEL J TEEVEN | ADDRESS ON FILE |
| DANIEL J WILKINS | ADDRESS ON FILE |
| DANIEL J. LEDVA | ADDRESS ON FILE |
| DANIEL JACKSON | ADDRESS ON FILE |
| DANIEL JACKSON HEFLIN | ADDRESS ON FILE |
| DANIEL JACOB PETERSON | ADDRESS ON FILE |
| DANIEL JACOBY | ADDRESS ON FILE |
| DANIEL JAMES DAUBE | ADDRESS ON FILE |
| DANIEL JAMES MARLEY | ADDRESS ON FILE |
| DANIEL JAMES O'ROURKE | ADDRESS ON FILE |
| DANIEL JASON MCKENZIE | ADDRESS ON FILE |
| DANIEL JAY CAMPBELL | ADDRESS ON FILE |
| DANIEL JENG-LIN MA | ADDRESS ON FILE |
| DANIEL JENKINS | ADDRESS ON FILE |
| DANIEL JOE CROSS | ADDRESS ON FILE |
| DANIEL JOHN LARMAY | ADDRESS ON FILE |
| DANIEL JONES | ADDRESS ON FILE |
| DANIEL JORDAN | ADDRESS ON FILE |
| DANIEL JOSEPH BROOKS | ADDRESS ON FILE |
| DANIEL JOSEPH MCDERMOTT | ADDRESS ON FILE |
| DANIEL JOSEPH STRATTON | ADDRESS ON FILE |
| DANIEL JOSEPH TURKASZ | ADDRESS ON FILE |
| DANIEL K CASSIDY JR | ADDRESS ON FILE |
| DANIEL K GRAY | ADDRESS ON FILE |
| DANIEL K HOLMQUIST | ADDRESS ON FILE |
| DANIEL K ROBERTS | ADDRESS ON FILE |
| DANIEL K ZIGICH | ADDRESS ON FILE |
| DANIEL KALEOALOHA NAHOOLEWA | ADDRESS ON FILE |
| DANIEL KANE | ADDRESS ON FILE |
| DANIEL KELLY | ADDRESS ON FILE |
| DANIEL KELLY | ADDRESS ON FILE |
| DANIEL KENNETH GENDREAU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL KIMBERLIN | ADDRESS ON FILE |
| DANIEL KING | ADDRESS ON FILE |
| DANIEL KOSS | ADDRESS ON FILE |
| DANIEL KYLE TILLMAN | ADDRESS ON FILE |
| DANIEL L BYRD | ADDRESS ON FILE |
| DANIEL L CHARLES | ADDRESS ON FILE |
| DANIEL L CLANTON | ADDRESS ON FILE |
| DANIEL L DAVIES | ADDRESS ON FILE |
| DANIEL L FORBUS JR | ADDRESS ON FILE |
| DANIEL L FORBUS JR | 13603-B PECAN HOLLOW LEANDER TX 78641 |
| DANIEL L GIBSON | ADDRESS ON FILE |
| DANIEL L HANEY | ADDRESS ON FILE |
| DANIEL L HARDCASTLE | ADDRESS ON FILE |
| DANIEL L HARRIS | ADDRESS ON FILE |
| DANIEL L HARRIS | ADDRESS ON FILE |
| DANIEL L HENLEY | ADDRESS ON FILE |
| DANIEL L HOGAN | ADDRESS ON FILE |
| DANIEL L HOVENSTINE | ADDRESS ON FILE |
| DANIEL L KEINER | ADDRESS ON FILE |
| DANIEL L KNAPE | ADDRESS ON FILE |
| DANIEL L LIVERMORE | ADDRESS ON FILE |
| DANIEL L SPIEGELBERG | ADDRESS ON FILE |
| DANIEL L STANFIELD | ADDRESS ON FILE |
| DANIEL L SUBIA | ADDRESS ON FILE |
| DANIEL LAMONT | ADDRESS ON FILE |
| DANIEL LAWRENCE ENGLAND | ADDRESS ON FILE |
| DANIEL LEDFORD | ADDRESS ON FILE |
| DANIEL LEE AND MAE M. LEE | ADDRESS ON FILE |
| DANIEL LEE D'AMATO JR | ADDRESS ON FILE |
| DANIEL LEE EDWARDS | ADDRESS ON FILE |
| DANIEL LEE FRANK | ADDRESS ON FILE |
| DANIEL LEE MANGAN | ADDRESS ON FILE |
| DANIEL LEE STROADE | ADDRESS ON FILE |
| DANIEL LEE STURMAN | ADDRESS ON FILE |
| DANIEL LILLIAN | ADDRESS ON FILE |
| DANIEL LLOYD KERSHNER | ADDRESS ON FILE |
| DANIEL LOPEZ | ADDRESS ON FILE |
| DANIEL LORDEN | ADDRESS ON FILE |
| DANIEL LOUIS ZAMORA | ADDRESS ON FILE |
| DANIEL LUNDY | ADDRESS ON FILE |
| DANIEL LYNN WILLIAMS | ADDRESS ON FILE |
| DANIEL M ALSUP | ADDRESS ON FILE |
| DANIEL M AND CATHY WEBSTER | ADDRESS ON FILE |
| DANIEL M COLLINS | ADDRESS ON FILE |
| DANIEL M COVIELLO | ADDRESS ON FILE |
| DANIEL M ENRIQUEZ | ADDRESS ON FILE |
| DANIEL M FABIAN | ADDRESS ON FILE |
| DANIEL M FEES | ADDRESS ON FILE |
| DANIEL M FINER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL M GOODRIDGE | ADDRESS ON FILE |
| DANIEL M GRAHAM | ADDRESS ON FILE |
| DANIEL M HEGARTY | ADDRESS ON FILE |
| DANIEL M HOGAN | ADDRESS ON FILE |
| DANIEL M KARALES | ADDRESS ON FILE |
| DANIEL M KITTEL | ADDRESS ON FILE |
| DANIEL M MAITRE | ADDRESS ON FILE |
| DANIEL M MEINTYRE | ADDRESS ON FILE |
| DANIEL M MILLER | ADDRESS ON FILE |
| DANIEL M SWINK | ADDRESS ON FILE |
| DANIEL M TAYLOR | ADDRESS ON FILE |
| DANIEL M TIRSUN | ADDRESS ON FILE |
| DANIEL M UMAN | ADDRESS ON FILE |
| DANIEL MALDONDO | ADDRESS ON FILE |
| DANIEL MARLEY | ADDRESS ON FILE |
| DANIEL MARSHALL | 307 THOMAS DRIVE JACKSONVILLE NC 28546 |
| DANIEL MARTIN | ADDRESS ON FILE |
| DANIEL MARTIN KESTER | ADDRESS ON FILE |
| DANIEL MARTINEZ | ADDRESS ON FILE |
| DANIEL MASCARENAS | ADDRESS ON FILE |
| DANIEL MCCARVER | ADDRESS ON FILE |
| DANIEL MCCLENDON | ADDRESS ON FILE |
| DANIEL MCCOY | ADDRESS ON FILE |
| DANIEL MCKILLOP | ADDRESS ON FILE |
| DANIEL MCQUADE | ADDRESS ON FILE |
| DANIEL MEASUREMENT AND CONTROL | PO BOX 730156 DALLAS TX 75373-0156 |
| DANIEL MEASUREMENT AND CONTROL | 11100 BRITTMOORE PARK DRIVE HOUSTON TX 77041 |
| DANIEL MEEHAN | ADDRESS ON FILE |
| DANIEL MERRY | ADDRESS ON FILE |
| DANIEL MES | ADDRESS ON FILE |
| DANIEL MICHAEL AQUILINO | ADDRESS ON FILE |
| DANIEL MITCHELL | ADDRESS ON FILE |
| DANIEL MONACO | ADDRESS ON FILE |
| DANIEL MONK | ADDRESS ON FILE |
| DANIEL MORALES | ADDRESS ON FILE |
| DANIEL MORGIGNO | ADDRESS ON FILE |
| DANIEL MORRIS WEBSTER | ADDRESS ON FILE |
| DANIEL MORRIS WHITLOCK | ADDRESS ON FILE |
| DANIEL MUNOZ | ADDRESS ON FILE |
| DANIEL N CHYTALO | ADDRESS ON FILE |
| DANIEL N HOPKINS | ADDRESS ON FILE |
| DANIEL N LUNDY | ADDRESS ON FILE |
| DANIEL N MIELKE | ADDRESS ON FILE |
| DANIEL N MILLER | ADDRESS ON FILE |
| DANIEL N ROY | ADDRESS ON FILE |
| DANIEL NEW | ADDRESS ON FILE |
| DANIEL NEWMAN | ADDRESS ON FILE |
| DANIEL NEWSOME | ADDRESS ON FILE |
| DANIEL NEWSOME | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL NMN EASON | ADDRESS ON FILE |
| DANIEL ORIN DUNSON | ADDRESS ON FILE |
| DANIEL ORTNER | ADDRESS ON FILE |
| DANIEL P BYRNE | ADDRESS ON FILE |
| DANIEL P CROWLEY | ADDRESS ON FILE |
| DANIEL P DALY | KELLEY JASONS MCGOWAN SPINELLI THE WEBSTER BLDG, SUITE 209 3411 SILVERSIDE ROAD WILMINGTON DE 19810 |
| DANIEL P DUTHIE | ADDRESS ON FILE |
| DANIEL P HANNON | ADDRESS ON FILE |
| DANIEL P KENNEDY | ADDRESS ON FILE |
| DANIEL P KENNEDY | ADDRESS ON FILE |
| DANIEL P MALONE | ADDRESS ON FILE |
| DANIEL P MCMAHON | ADDRESS ON FILE |
| DANIEL P MCSHANE | ADDRESS ON FILE |
| DANIEL P SAMMON | ADDRESS ON FILE |
| DANIEL P WHITE | ADDRESS ON FILE |
| DANIEL PARKER SNOW | ADDRESS ON FILE |
| DANIEL PATANJO | ADDRESS ON FILE |
| DANIEL PATRICK LONG | ADDRESS ON FILE |
| DANIEL PAUL | ADDRESS ON FILE |
| DANIEL PAUL BITTERS | ADDRESS ON FILE |
| DANIEL PENA | ADDRESS ON FILE |
| DANIEL PENA JR | ADDRESS ON FILE |
| DANIEL PENICHE | ADDRESS ON FILE |
| DANIEL PENNY COWAN | ADDRESS ON FILE |
| DANIEL PERRET | ADDRESS ON FILE |
| DANIEL PETTIT | ADDRESS ON FILE |
| DANIEL POHLMAN | ADDRESS ON FILE |
| DANIEL POIROT | ADDRESS ON FILE |
| DANIEL PONTRELLI | ADDRESS ON FILE |
| DANIEL PONTRELLI | ADDRESS ON FILE |
| DANIEL QUEZADA | ADDRESS ON FILE |
| DANIEL R ADAMS | ADDRESS ON FILE |
| DANIEL R BOWERS | ADDRESS ON FILE |
| DANIEL R BROWN | ADDRESS ON FILE |
| DANIEL R CANTAVE | ADDRESS ON FILE |
| DANIEL R DAVILA | ADDRESS ON FILE |
| DANIEL R DUNLAP | ADDRESS ON FILE |
| DANIEL R HUFF | ADDRESS ON FILE |
| DANIEL R LIGHTER | ADDRESS ON FILE |
| DANIEL R MERTENS | ADDRESS ON FILE |
| DANIEL R MOORE | ADDRESS ON FILE |
| DANIEL R RICHARDSON | ADDRESS ON FILE |
| DANIEL R ROBERTO | ADDRESS ON FILE |
| DANIEL R SHAFFER | ADDRESS ON FILE |
| DANIEL R STANFILL | ADDRESS ON FILE |
| DANIEL R STETTIN | ADDRESS ON FILE |
| DANIEL RADIATOR CORP. | 1133 WESTCHESTER AVENUE SUITE N222 WHITE PLAINS NY 10604 |
| DANIEL RALEIGH BRASWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL RAMOS | ADDRESS ON FILE |
| DANIEL RAY BECK | ADDRESS ON FILE |
| DANIEL RAY BECK JR | 217 EL CAMINO RIVER BASTROP TX 78602 |
| DANIEL RAY EASLEY | ADDRESS ON FILE |
| DANIEL RAY FINLEY | ADDRESS ON FILE |
| DANIEL RAY IVEY | ADDRESS ON FILE |
| DANIEL RAY YORK | ADDRESS ON FILE |
| DANIEL REAMER | ADDRESS ON FILE |
| DANIEL REKIETA | ADDRESS ON FILE |
| DANIEL RICHARD | ADDRESS ON FILE |
| DANIEL RICHARD RUSSO JR | ADDRESS ON FILE |
| DANIEL RILEY | ADDRESS ON FILE |
| DANIEL RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ROMERO | ADDRESS ON FILE |
| DANIEL ROSS ROHDE | ADDRESS ON FILE |
| DANIEL RUBIO JR | ADDRESS ON FILE |
| DANIEL RUBIO SR | ADDRESS ON FILE |
| DANIEL S BENDER | ADDRESS ON FILE |
| DANIEL S CONOVER | ADDRESS ON FILE |
| DANIEL S GARVEY | ADDRESS ON FILE |
| DANIEL S GERSHKOWITZ | ADDRESS ON FILE |
| DANIEL S MANTOOTH | ADDRESS ON FILE |
| DANIEL S POPE | ADDRESS ON FILE |
| DANIEL S TOBAN | ADDRESS ON FILE |
| DANIEL S WAGNER | ADDRESS ON FILE |
| DANIEL SALDANA | ADDRESS ON FILE |
| DANIEL SANDERS | ADDRESS ON FILE |
| DANIEL SASSENHAGEN | ADDRESS ON FILE |
| DANIEL SCOFIELD | ADDRESS ON FILE |
| DANIEL SCOTT MCCULLOUGH | ADDRESS ON FILE |
| DANIEL SCOTT WAYNE BIRCHARD | ADDRESS ON FILE |
| DANIEL SCOTT WHEELER | ADDRESS ON FILE |
| DANIEL SELLS | ADDRESS ON FILE |
| DANIEL SHAW | ADDRESS ON FILE |
| DANIEL SHEEHAN | ADDRESS ON FILE |
| DANIEL SIDNEY MARTIN | ADDRESS ON FILE |
| DANIEL SIDNEY MARTIN JR | ADDRESS ON FILE |
| DANIEL SINGLETERRY JR | ADDRESS ON FILE |
| DANIEL SMITH | 6106 NORTH RD WEST JEFFERSON OH 43162 |
| DANIEL SMITH | ADDRESS ON FILE |
| DANIEL SPRAYBERRY | ADDRESS ON FILE |
| DANIEL STAGG | ADDRESS ON FILE |
| DANIEL STEPHEN SCHROEDER | ADDRESS ON FILE |
| DANIEL STREIFFERT | ADDRESS ON FILE |
| DANIEL STRONG | ADDRESS ON FILE |
| DANIEL STUHR | ADDRESS ON FILE |
| DANIEL SUAREZ | ADDRESS ON FILE |
| DANIEL SULLIVAN | ADDRESS ON FILE |
| DANIEL SULLIVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL T DUDEK | ADDRESS ON FILE |
| DANIEL T HIMES | ADDRESS ON FILE |
| DANIEL T NEW | ADDRESS ON FILE |
| DANIEL T STEWART | ADDRESS ON FILE |
| DANIEL T WILDER | ADDRESS ON FILE |
| DANIEL T WILDER | ADDRESS ON FILE |
| DANIEL THOMAS JUSTICE JR | ADDRESS ON FILE |
| DANIEL THOMAS RICE | ADDRESS ON FILE |
| DANIEL THOMAS WILTERDING | ADDRESS ON FILE |
| DANIEL THOR MARTIN | ADDRESS ON FILE |
| DANIEL TIJERINA | ADDRESS ON FILE |
| DANIEL TILLMAN | ADDRESS ON FILE |
| DANIEL TIMOTHY SEGARRA | ADDRESS ON FILE |
| DANIEL TOPOLSKI | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DANIEL TRENDEL | ADDRESS ON FILE |
| DANIEL TURNER | ADDRESS ON FILE |
| DANIEL TURNER | ADDRESS ON FILE |
| DANIEL TURNER | ADDRESS ON FILE |
| DANIEL V CUPKA | ADDRESS ON FILE |
| DANIEL V MITCHELL | ADDRESS ON FILE |
| DANIEL V MURPHY | ADDRESS ON FILE |
| DANIEL VALENTINE | ADDRESS ON FILE |
| DANIEL VANCE | ADDRESS ON FILE |
| DANIEL VAZQUEZ | ADDRESS ON FILE |
| DANIEL VAZQUEZ | ADDRESS ON FILE |
| DANIEL W BALABAN | ADDRESS ON FILE |
| DANIEL W CALICCHIO | ADDRESS ON FILE |
| DANIEL W COLE | ADDRESS ON FILE |
| DANIEL W COOK | ADDRESS ON FILE |
| DANIEL W COX | ADDRESS ON FILE |
| DANIEL W CRADEUR | ADDRESS ON FILE |
| DANIEL W HARMER | ADDRESS ON FILE |
| DANIEL W MACK | ADDRESS ON FILE |
| DANIEL W MARTINSON | ADDRESS ON FILE |
| DANIEL W MCLELLAND | ADDRESS ON FILE |
| DANIEL W OSMUN | ADDRESS ON FILE |
| DANIEL W PATTY | ADDRESS ON FILE |
| DANIEL W WHITE | ADDRESS ON FILE |
| DANIEL WATKINS | ADDRESS ON FILE |
| DANIEL WAYNE CHAPMAN | ADDRESS ON FILE |
| DANIEL WAYNE HAWKINS | ADDRESS ON FILE |
| DANIEL WAYNE KIMBERLIN II | ADDRESS ON FILE |
| DANIEL WAYNE KIMBERLIN II | ADDRESS ON FILE |
| DANIEL WAYNE PETTIT | ADDRESS ON FILE |
| DANIEL WHEELER | ADDRESS ON FILE |
| DANIEL WHITLOCK | ADDRESS ON FILE |
| DANIEL WHITLOCK | ADDRESS ON FILE |
| DANIEL WILDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL WILLIAM MISNER | ADDRESS ON FILE |
| DANIEL WILLIAM SMITH | ADDRESS ON FILE |
| DANIEL WILLIAM STILLWELL | ADDRESS ON FILE |
| DANIEL Y GEZARI | ADDRESS ON FILE |
| DANIEL ZAMORA | ADDRESS ON FILE |
| DANIEL ZUNICH | ADDRESS ON FILE |
| DANIEL, CARL H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIEL, CAROLYN, PR OF THE | ESTATE OF JIMMY L DANIEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIEL, IVORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIEL, RANDALL | 3755 HWY 22 P.O. BOX 2 CLARKSBURG TN 38324 |
| DANIEL, ZANTHIA | 622 SWEET FLOWER DR HOUSTON TX 77073-4355 |
| DANIEL, ZANTHIA | P.O. BOX 681311 HOUSTON TX 77268 |
| DANIEL-BESER, SHIRLEE E, PR OF THE | ESTATE OF WILLIAM HOLTZNER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIELA ATANASOVSKI | ADDRESS ON FILE |
| DANIELE COLLIGNON | ADDRESS ON FILE |
| DANIELE COLLINGNON | ADDRESS ON FILE |
| DANIELLE COOPER | ADDRESS ON FILE |
| DANIELLE D BRISTER | ADDRESS ON FILE |
| DANIELLE E DASKAM | ADDRESS ON FILE |
| DANIELLE F MILANO | ADDRESS ON FILE |
| DANIELLE GRACE PRITCHARD | ADDRESS ON FILE |
| DANIELLE HUDSON | ADDRESS ON FILE |
| DANIELLE M LEWIS | ADDRESS ON FILE |
| DANIELLE MARIE DEMMON | ADDRESS ON FILE |
| DANIELLE MCDERMOTT | ADDRESS ON FILE |
| DANIELLE RICHARDELLA | ADDRESS ON FILE |
| DANIELLE TAGGART | ADDRESS ON FILE |
| DANIELLE TARAN | ADDRESS ON FILE |
| DANIELLE VOSS | ADDRESS ON FILE |
| DANIELS, BEVERLY | 1218 TIGER DR. THIBODAUX LA 70301 |
| DANIELS, BEVERLY H | ADDRESS ON FILE |
| DANIELS, DARRELL | 6815 VICKIE SPRINGS LN HOUSTON TX 77086 |
| DANIELS, DAVID ARNOLD | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DANIELS, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DANIELS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIELS, GILBERT | 3221 CHIMNEY ROCK DR NACOGDOCHES TX 75965-3213 |
| DANIELS, JOE, JR | 1044 REESEDALE ROAD ADRIAN PA 16210 |
| DANIELS, KENNETH, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIELS, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIELS, MELISHA | ADDRESS ON FILE |
| DANIELS, MELISHA | ADDRESS ON FILE |
| DANIELS, MELISHA MARIE | ADDRESS ON FILE |
| DANIELS, MORRIS R. | 3518 COTTAGE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| DANIELS, MORRIS R. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| DANIELS, NELSON T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANIELS, OAKLEY G, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DANIELS, YVONNE | 315 N GREENVILLE AVE APT 614 ALLEN TX 75002-9143 |
| DANIELSON, DARWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIELSON, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANIKER, GEORGE VAN, PR OF THE | ESTATE OF MADELINE VANDANIKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANILO C SANGIL | ADDRESS ON FILE |
| DANILO DJOKIC | ADDRESS ON FILE |
| DANILO E ROXAS | ADDRESS ON FILE |
| DANILO M DELUNA | ADDRESS ON FILE |
| DANILO M SOLOMON | ADDRESS ON FILE |
| DANILO O TAN | ADDRESS ON FILE |
| DANILO V FRANCO | ADDRESS ON FILE |
| DANISE D BLISSETT | ADDRESS ON FILE |
| DANISI, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANITA GRANT-PEA | ADDRESS ON FILE |
| DANITA L THEUS | ADDRESS ON FILE |
| DANITA M VALSIN | ADDRESS ON FILE |
| DANITA PATE | ADDRESS ON FILE |
| DANKO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DANLEY JR, JAMES A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DANMAR INDUSTRIES INC | PO BOX 62022 HOUSTON TX 77205 |
| DANN R DAILEY | ADDRESS ON FILE |
| DANNA GRIFFITH | ADDRESS ON FILE |
| DANNA H ALVEY | ADDRESS ON FILE |
| DANNA NEWMAN HOUSE | ADDRESS ON FILE |
| DANNA, BARRY | C/O GORI JULIAN & ASSOCIATES ATTN: RANDY L GORI 156 N. MAIN ST EDWARDSVILLE IL 62025 |
| DANNA, PETER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DANNE J SOMERS | ADDRESS ON FILE |
| DANNER, ERIC | 6542 SAINT JAMES DR CARMICHAEL CA 95608-0947 |
| DANNETTA PRICE | ADDRESS ON FILE |
| DANNIE FLANDRY | ADDRESS ON FILE |
| DANNT LEE WHITEHEAD | ADDRESS ON FILE |
| DANNY & CATHY WEBSTER | ADDRESS ON FILE |
| DANNY A FREYLING | ADDRESS ON FILE |
| DANNY A GARRETT | ADDRESS ON FILE |
| DANNY ACORD | ADDRESS ON FILE |
| DANNY AKARD | ADDRESS ON FILE |
| DANNY ALAN CHURCH | ADDRESS ON FILE |
| DANNY ALTON CURRIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANNY AND CAROL CUTLER | ADDRESS ON FILE |
| DANNY ARGENBRIGHT | ADDRESS ON FILE |
| DANNY B GOODWIN | ADDRESS ON FILE |
| DANNY B HINER | ADDRESS ON FILE |
| DANNY B SMITH | ADDRESS ON FILE |
| DANNY BELL | ADDRESS ON FILE |
| DANNY BICKERSTAFF | ADDRESS ON FILE |
| DANNY BIRDSONG | ADDRESS ON FILE |
| DANNY BRADFORD | ADDRESS ON FILE |
| DANNY BUCK DAVIDSON | ADDRESS ON FILE |
| DANNY C COWART | ADDRESS ON FILE |
| DANNY C GOLDMAN | ADDRESS ON FILE |
| DANNY CARSON MCNABB | ADDRESS ON FILE |
| DANNY CAUDLE | ADDRESS ON FILE |
| DANNY CHARLES CROW | ADDRESS ON FILE |
| DANNY CHARLES CROW | ADDRESS ON FILE |
| DANNY CHARLES SWINDLE | ADDRESS ON FILE |
| DANNY CLARK | ADDRESS ON FILE |
| DANNY CLAYTON | ADDRESS ON FILE |
| DANNY CLING STREET | ADDRESS ON FILE |
| DANNY CLINTON AKARD | ADDRESS ON FILE |
| DANNY COATS | ADDRESS ON FILE |
| DANNY COCHRAN | ADDRESS ON FILE |
| DANNY COLLARD | ADDRESS ON FILE |
| DANNY COLLINS | ADDRESS ON FILE |
| DANNY CROW | ADDRESS ON FILE |
| DANNY CUPIT | ADDRESS ON FILE |
| DANNY CURRIE | ADDRESS ON FILE |
| DANNY CUTWRIGHT | ADDRESS ON FILE |
| DANNY D MAHAN | ADDRESS ON FILE |
| DANNY DEAN PARROTT | ADDRESS ON FILE |
| DANNY DIXON | ADDRESS ON FILE |
| DANNY DONALDSON | ADDRESS ON FILE |
| DANNY E ARMSTRONG | ADDRESS ON FILE |
| DANNY E E PARTAIN | ADDRESS ON FILE |
| DANNY E PLOMAN | ADDRESS ON FILE |
| DANNY EASON | ADDRESS ON FILE |
| DANNY EUGENE BELL | ADDRESS ON FILE |
| DANNY G DUNN | ADDRESS ON FILE |
| DANNY G HESTER | ADDRESS ON FILE |
| DANNY G KEINER | ADDRESS ON FILE |
| DANNY G PEREZ | ADDRESS ON FILE |
| DANNY GENE MCCOLLUM | ADDRESS ON FILE |
| DANNY GILMORE | ADDRESS ON FILE |
| DANNY GLEN HARRIS | ADDRESS ON FILE |
| DANNY HARLEY LUSK | ADDRESS ON FILE |
| DANNY HARRIS | ADDRESS ON FILE |
| DANNY HARRIS | ADDRESS ON FILE |
| DANNY HARTGROVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNY HERNANDEZ | ADDRESS ON FILE |
| DANNY HERNANDEZ | ADDRESS ON FILE |
| DANNY HINTZMAN | ADDRESS ON FILE |
| DANNY HOLLIS | ADDRESS ON FILE |
| DANNY HOLMES | ADDRESS ON FILE |
| DANNY HOWARD | ADDRESS ON FILE |
| DANNY J BRADFORD | ADDRESS ON FILE |
| DANNY J BRADFORD JR | ADDRESS ON FILE |
| DANNY J BROWNSON SR | ADDRESS ON FILE |
| DANNY J HANNA | ADDRESS ON FILE |
| DANNY J REED | ADDRESS ON FILE |
| DANNY J SCHNEIDER | ADDRESS ON FILE |
| DANNY JANIS | ADDRESS ON FILE |
| DANNY JAY BELL | ADDRESS ON FILE |
| DANNY JOE MCKINLEY | ADDRESS ON FILE |
| DANNY JOE PRIDGEON | ADDRESS ON FILE |
| DANNY JOHNSON | ADDRESS ON FILE |
| DANNY K CALLAHAN | ADDRESS ON FILE |
| DANNY KEINER | ADDRESS ON FILE |
| DANNY KEY | ADDRESS ON FILE |
| DANNY KING | ADDRESS ON FILE |
| DANNY KING BIRDSONG | ADDRESS ON FILE |
| DANNY L BICKERSTAFF | ADDRESS ON FILE |
| DANNY L COLLINS | ADDRESS ON FILE |
| DANNY L COOK | ADDRESS ON FILE |
| DANNY L CRISWELL | ADDRESS ON FILE |
| DANNY L CUNNINGHAM | ADDRESS ON FILE |
| DANNY L DUNN | ADDRESS ON FILE |
| DANNY L GARCIA | ADDRESS ON FILE |
| DANNY L GUERRA | ADDRESS ON FILE |
| DANNY L HARVILLE | ADDRESS ON FILE |
| DANNY L HINTZMAN | ADDRESS ON FILE |
| DANNY L HORST | ADDRESS ON FILE |
| DANNY L KECK | ADDRESS ON FILE |
| DANNY L LINDER | ADDRESS ON FILE |
| DANNY L MOORE | ADDRESS ON FILE |
| DANNY L MOORE | ADDRESS ON FILE |
| DANNY L PHILLIPS | ADDRESS ON FILE |
| DANNY L ROGERS | ADDRESS ON FILE |
| DANNY L SMITH | ADDRESS ON FILE |
| DANNY LANG | ADDRESS ON FILE |
| DANNY LEACH | ADDRESS ON FILE |
| DANNY LEE HOAG | ADDRESS ON FILE |
| DANNY LEE LONSBERRY | ADDRESS ON FILE |
| DANNY LEE LONSBERRY | ADDRESS ON FILE |
| DANNY LONSBERRY | ADDRESS ON FILE |
| DANNY M BUCHER | ADDRESS ON FILE |
| DANNY M WOODS | ADDRESS ON FILE |
| DANNY MAC SCHANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANNY MARVIN PRICE | ADDRESS ON FILE |
| DANNY MCCOLLUM | ADDRESS ON FILE |
| DANNY MCFARLAND | ADDRESS ON FILE |
| DANNY MCGRIFF | ADDRESS ON FILE |
| DANNY MCINTIRE | ADDRESS ON FILE |
| DANNY MICHAEL WOOLEY | ADDRESS ON FILE |
| DANNY MILAM | ADDRESS ON FILE |
| DANNY MILLS GAGE | ADDRESS ON FILE |
| DANNY MOORE | ADDRESS ON FILE |
| DANNY MORGAN | ADDRESS ON FILE |
| DANNY NELMS | ADDRESS ON FILE |
| DANNY O OLIVER | ADDRESS ON FILE |
| DANNY OSWALT | ADDRESS ON FILE |
| DANNY P HUNDLEY | ADDRESS ON FILE |
| DANNY PHILLIPS | ADDRESS ON FILE |
| DANNY PIERCE | ADDRESS ON FILE |
| DANNY PRITCHETT | ADDRESS ON FILE |
| DANNY PRITCHETT | ADDRESS ON FILE |
| DANNY Q DORSEY | ADDRESS ON FILE |
| DANNY R CAUDLE | ADDRESS ON FILE |
| DANNY R FILLA | ADDRESS ON FILE |
| DANNY R FISHER | ADDRESS ON FILE |
| DANNY R GERARD | ADDRESS ON FILE |
| DANNY R KEEN | ADDRESS ON FILE |
| DANNY R KING | ADDRESS ON FILE |
| DANNY R NELMS | ADDRESS ON FILE |
| DANNY R SHERROD | ADDRESS ON FILE |
| DANNY R TAYLOR | ADDRESS ON FILE |
| DANNY R TEAGUE | ADDRESS ON FILE |
| DANNY R TEMPLETON | ADDRESS ON FILE |
| DANNY R WATSON | ADDRESS ON FILE |
| DANNY R WILLIAMS | ADDRESS ON FILE |
| DANNY R WRIGHT | ADDRESS ON FILE |
| DANNY RAY ACREE | ADDRESS ON FILE |
| DANNY RAY GRISSETT | ADDRESS ON FILE |
| DANNY RAY HAZLEWOOD | ADDRESS ON FILE |
| DANNY RAY MILAM | ADDRESS ON FILE |
| DANNY RAY MILAM | ADDRESS ON FILE |
| DANNY RAY RYAN | ADDRESS ON FILE |
| DANNY RENFRO HOUSTON | ADDRESS ON FILE |
| DANNY RIOS | ADDRESS ON FILE |
| DANNY RYAN | ADDRESS ON FILE |
| DANNY S CASSITY | ADDRESS ON FILE |
| DANNY S ROACH | ADDRESS ON FILE |
| DANNY SCHNEIDER | ADDRESS ON FILE |
| DANNY SCHULZ | ADDRESS ON FILE |
| DANNY SHEFFIELD | ADDRESS ON FILE |
| DANNY SIMON | ADDRESS ON FILE |
| DANNY SMEDLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNY SOWDERS | ADDRESS ON FILE |
| DANNY STAFFORD | ADDRESS ON FILE |
| DANNY TATE | ADDRESS ON FILE |
| DANNY TAYLOR | ADDRESS ON FILE |
| DANNY TAYLOR WALLS | ADDRESS ON FILE |
| DANNY TEAGUE | ADDRESS ON FILE |
| DANNY TORRES | ADDRESS ON FILE |
| DANNY V MINIANO | ADDRESS ON FILE |
| DANNY VERNON | ADDRESS ON FILE |
| DANNY W FOLKS | ADDRESS ON FILE |
| DANNY W LEIGH | ADDRESS ON FILE |
| DANNY W STAFFORD | ADDRESS ON FILE |
| DANNY W STAFFORD | ADDRESS ON FILE |
| DANNY WALLS | ADDRESS ON FILE |
| DANNY WATSON | ADDRESS ON FILE |
| DANNY WAYNE MOORE | ADDRESS ON FILE |
| DANNY WAYNE PRITCHETT | ADDRESS ON FILE |
| DANNY WEBSTER | ADDRESS ON FILE |
| DANNY WILLIAM CLAYTON | ADDRESS ON FILE |
| DANNY WILLIAMS | ADDRESS ON FILE |
| DANNY WOOLEY | ADDRESS ON FILE |
| DANNYE WEBB | ADDRESS ON FILE |
| DANNYS ASPHALT PAVING INC | 2000 EAST 42ND ST STE C BOX 310 ODESSA TX 79762 |
| DANO DEEN DIDERICKSEN | ADDRESS ON FILE |
| DANSBY, MARGARET | 10842 COUNTY ROAD 1200 ATHENS TX 75751-8663 |
| DANTE INCONIS | ADDRESS ON FILE |
| DANTE LAVAGNINO | ADDRESS ON FILE |
| DANTE R SANTI | ADDRESS ON FILE |
| DANVY THUY LE | ADDRESS ON FILE |
| DANZIS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAP INC | 2400 BOSTON ST STE 200 BALTIMORE MD 21224 |
| DAP INC | DAP INC 2400 BOSTON ST SUITE 200 BALTIMORE MD 21224 |
| DAP INC | 2400 BOSTON STREET, SUITE 200 BALTIMORE MD 21225 |
| DAP INC | 140 BPW CLUB RD APT B22 CARRBORO NC 27510-2583 |
| DAP INC | HAWKINS PARNELL THACKSTON & YOUNG LLP PETER R YORK, 303 PEACHTREE STREET NE 4000 SUNTRUST PLAZA ATLANTA GA 30308-3243 |
| DAP INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| DAP INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3494 |
| DAP INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| DAP PRODUCTS, INC. | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| DAP PRODUCTS, INC. | MATTHEW SAMPAR, ESQ. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| DAP PRODUCTS, INC. | ROBERT E. THACKSTON HAWKINS, PARNELL THACKSTON & YOUNG LLP 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| DAPHA SANDERS GRUBB | ADDRESS ON FILE |
| DAPHENE THOMPSON | ADDRESS ON FILE |
| DAPHENE WILLIAMS | 215 KIBBE STREET BRIDGE CITY TX 77611 |
| DAPHENE WILLIAMS | ADDRESS ON FILE |
| DAPHNE D GILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAPHNE E JACKSON | ADDRESS ON FILE |
| DAPHNE EDWARDS | ADDRESS ON FILE |
| DAPHNE HENDERSON | ADDRESS ON FILE |
| DAPHNE K MILLER | ADDRESS ON FILE |
| DAPHNE SANTORY | ADDRESS ON FILE |
| DAPHNE SAUNDERS | ADDRESS ON FILE |
| DAPHNE SMITH | ADDRESS ON FILE |
| DAPHNE WILLIAMS TERRELL | ADDRESS ON FILE |
| DAPRA, LEE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAPRA, SALVOTORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DARA CUMMINS | ADDRESS ON FILE |
| DARA KUYKENDALL | ADDRESS ON FILE |
| DARA S SAGAR | ADDRESS ON FILE |
| DARA SNYDER CUMMINS | ADDRESS ON FILE |
| DARA SNYDER CUMMINS | ADDRESS ON FILE |
| DARA SNYDER CUMMINS | ADDRESS ON FILE |
| DARAMIC LLC | PO BOX 35580 NEWARK NJ 07193-5580 |
| DARAMIC LLC | 5525 US 60 EAST OWENSBORO KY 42303 |
| DARAN MANNING | ADDRESS ON FILE |
| DARBY DENTAL SUPPLY LLC | 300 JERICHO QUADRANGLE JERICHO NY 11753 |
| DARBY FITZGERALD | ADDRESS ON FILE |
| DARBY, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DARCE K KNIGHT | ADDRESS ON FILE |
| DARCEE M FISHER | ADDRESS ON FILE |
| DARCHEM ENGINEERING LIMITED | IRONMASTERS WAY STOCKTON-ON-TEES TS21 1LB UNITED KINGDOM |
| DARCY E FARRENS | ADDRESS ON FILE |
| DARCY POMPA | ADDRESS ON FILE |
| DARDEN, CLIFTON | 7944 BLES AVENUE APT A BATON ROUGE LA 70810 |
| DARDEN, JOHNNY L, PR OF THE | ESTATE OF HARRY DARDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DARE, JOSEPH G. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DAREL D WIEMAN | ADDRESS ON FILE |
| DAREL TERRY | ADDRESS ON FILE |
| DAREL WAYNE TERRY | ADDRESS ON FILE |
| DAREL WAYNE TERRY | ADDRESS ON FILE |
| DAREN CARTER | ADDRESS ON FILE |
| DAREN LINNABARY | ADDRESS ON FILE |
| DARIA CERVENKA | ADDRESS ON FILE |
| DARIAN MANNING | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DARICE S JAMISON | ADDRESS ON FILE |
| DARICEK, LAWRENCE E, JR | 400 MERWINSBURG RD EFFORT PA 18330 |
| DARIN DECROSS | ADDRESS ON FILE |
| DARIN ELIOTT MORAN | ADDRESS ON FILE |
| DARIN F HARRINGTON | ADDRESS ON FILE |
| DARIN WADE | ADDRESS ON FILE |
| DARINDA S POWELL | ADDRESS ON FILE |
| DARIO G SANCHEZ | ADDRESS ON FILE |
| DARIO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARIO OCAMPO | ADDRESS ON FILE |
| DARIO PREDENCIO MADRID | ADDRESS ON FILE |
| DARIO RESTRPO | ADDRESS ON FILE |
| DARIUS COLLIER SR | ADDRESS ON FILE |
| DARIUS DARNELL WILBORN | ADDRESS ON FILE |
| DARIUS LAMAR | ADDRESS ON FILE |
| DARIUS WILBORN | ADDRESS ON FILE |
| DARKINS, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DARLA A ROGER | ADDRESS ON FILE |
| DARLA D SMITH | ADDRESS ON FILE |
| DARLA GRAY | ADDRESS ON FILE |
| DARLA JEAN WEBB | ADDRESS ON FILE |
| DARLA KIM CARGILE | ADDRESS ON FILE |
| DARLA RENEE FRENNY | ADDRESS ON FILE |
| DARLA V YOUNG | ADDRESS ON FILE |
| DARLA W JORDAN | ADDRESS ON FILE |
| DARLEEN M BURRELL | ADDRESS ON FILE |
| DARLEENE COLDWELL | ADDRESS ON FILE |
| DARLENA MEEKS | ADDRESS ON FILE |
| DARLENE A BOTTERON | ADDRESS ON FILE |
| DARLENE A ROCHA | ADDRESS ON FILE |
| DARLENE ANDERSON | ADDRESS ON FILE |
| DARLENE ARSENAULT | ADDRESS ON FILE |
| DARLENE B DALTON | ADDRESS ON FILE |
| DARLENE C JOHNSON | ADDRESS ON FILE |
| DARLENE EDISON | ADDRESS ON FILE |
| DARLENE F BULL | ADDRESS ON FILE |
| DARLENE F WILLIAMS | ADDRESS ON FILE |
| DARLENE H HURSE | ADDRESS ON FILE |
| DARLENE HAIRSTON | ADDRESS ON FILE |
| DARLENE HANSEN | ADDRESS ON FILE |
| DARLENE HARMAN | ADDRESS ON FILE |
| DARLENE J CASTIGLIONE | ADDRESS ON FILE |
| DARLENE JANELL MCGRAW | ADDRESS ON FILE |
| DARLENE JOHNSON | ADDRESS ON FILE |
| DARLENE JOHNSON | ADDRESS ON FILE |
| DARLENE K DYER | ADDRESS ON FILE |
| DARLENE L ANDERSON | ADDRESS ON FILE |
| DARLENE L RHODES | ADDRESS ON FILE |
| DARLENE M DEHARDE | ADDRESS ON FILE |
| DARLENE M MININNI | ADDRESS ON FILE |
| DARLENE M SEPTELKA | ADDRESS ON FILE |
| DARLENE MCGRAW | ADDRESS ON FILE |
| DARLENE MONTGOMERY | ADDRESS ON FILE |
| DARLENE PAGANO | ADDRESS ON FILE |
| DARLENE R HANNA | ADDRESS ON FILE |
| DARLENE RICHARDSON | ADDRESS ON FILE |
| DARLENE RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARLENE TOWNSEND | ADDRESS ON FILE |
| DARLENE VANDELLA GARTH | ADDRESS ON FILE |
| DARLINE COSSETT | ADDRESS ON FILE |
| DARLINE F TERRELL | ADDRESS ON FILE |
| DARLINE W DOWDLE | ADDRESS ON FILE |
| DARLING HOMES OF HOUSTON LTD | 10255 RICHMOND AVE STE 150 HOUSTON TX 77042 |
| DARLYN HARRELL | ADDRESS ON FILE |
| DARNELL BEARING CO INC | PO BOX 365 CANTON TX 75103 |
| DARNELL BEARING CO INC | PO BOX 365, CANTON 75103 20700 INTERSTATE 20 WILLS POINT TX 75169 |
| DARNELL DWIGHT GARRETT | ADDRESS ON FILE |
| DARNELL ROBINSON | ADDRESS ON FILE |
| DARNELL S MEADOUX | ADDRESS ON FILE |
| DARNELL, FRED E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DARNIELLE, DENISE | 322 CR 3473 JOAQUIN TX 75954 |
| DARON FINCANNON | ADDRESS ON FILE |
| DARON RAY FINCANNON | ADDRESS ON FILE |
| DARR EQUIPMENT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR EQUIPMENT CO | PO BOX 975053 DALLAS TX 75397-5053 |
| DARR EQUIPMENT COMPANY | 350 BANK ST SOUTHLAKE TX 76092 |
| DARR EQUIPMENT LP AKA DARR LIFT | 291 S EASTMAN RD LONGVIEW TX 75602-1503 |
| DARR LIFT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR LIFT TRUCK CO | PO BOX 2411 WACO TX 76703 |
| DARR, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DARR, SUE | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| DARRAGH COMPANY | 1401 E 6TH ST LITTLE ROCK AR 72202 |
| DARRAGH COMPANY | 6201 MALL DR NASH TX 75569 |
| DARRAGH COMPANY | 6201 MALL DR NASH TX 75569-2114 |
| DARRAH, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DARRALL M LUKER | ADDRESS ON FILE |
| DARRAN EUGENE LAMINACK | ADDRESS ON FILE |
| DARRAN LAMINACK | ADDRESS ON FILE |
| DARREL ALLEN | ADDRESS ON FILE |
| DARREL GRIFFITH | ADDRESS ON FILE |
| DARREL J GRAZIANI | ADDRESS ON FILE |
| DARREL L HANSEN | ADDRESS ON FILE |
| DARREL L REED | ADDRESS ON FILE |
| DARREL LASHAUNN HALL | ADDRESS ON FILE |
| DARREL MCKINLEY GAINEY | ADDRESS ON FILE |
| DARREL O PETERSEN | ADDRESS ON FILE |
| DARREL R MCGINNIS | ADDRESS ON FILE |
| DARRELL A BLACKMAN | ADDRESS ON FILE |
| DARRELL A BRILEY | ADDRESS ON FILE |
| DARRELL B CALES | ADDRESS ON FILE |
| DARRELL B SOHR | ADDRESS ON FILE |
| DARRELL BYRD | ADDRESS ON FILE |
| DARRELL CHESHIRE | ADDRESS ON FILE |
| DARRELL CLINTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARRELL D BEAVEN | ADDRESS ON FILE |
| DARRELL D KNIGHT | ADDRESS ON FILE |
| DARRELL D KOENNING | ADDRESS ON FILE |
| DARRELL D LEE | ADDRESS ON FILE |
| DARRELL DURANT | ADDRESS ON FILE |
| DARRELL DUWAYNE THOMPSON | ADDRESS ON FILE |
| DARRELL DWAINE BATEY | ADDRESS ON FILE |
| DARRELL E SCHULER | ADDRESS ON FILE |
| DARRELL E YOCKEL | ADDRESS ON FILE |
| DARRELL EUGENE CLINTON | ADDRESS ON FILE |
| DARRELL EUGENE CLINTON | ADDRESS ON FILE |
| DARRELL F DAVIS | ADDRESS ON FILE |
| DARRELL G HOLMES | ADDRESS ON FILE |
| DARRELL G WARD | ADDRESS ON FILE |
| DARRELL GAMBLE | ADDRESS ON FILE |
| DARRELL GENE SAMMONS | ADDRESS ON FILE |
| DARRELL GENTRY | ADDRESS ON FILE |
| DARRELL GIBSON | ADDRESS ON FILE |
| DARRELL GLEN ROSE | ADDRESS ON FILE |
| DARRELL GLENN HUDSON | ADDRESS ON FILE |
| DARRELL GLOVER | ADDRESS ON FILE |
| DARRELL H LACK | ADDRESS ON FILE |
| DARRELL HARDIN | ADDRESS ON FILE |
| DARRELL HARRIS | ADDRESS ON FILE |
| DARRELL HARRIS | ADDRESS ON FILE |
| DARRELL HICKS | ADDRESS ON FILE |
| DARRELL HUDSON | ADDRESS ON FILE |
| DARRELL J LEIGH-MANUELL | ADDRESS ON FILE |
| DARRELL J TRENT | ADDRESS ON FILE |
| DARRELL J ZIEMANN | ADDRESS ON FILE |
| DARRELL JACOBSEN | ADDRESS ON FILE |
| DARRELL JACOBSEN | ADDRESS ON FILE |
| DARRELL JONES | ADDRESS ON FILE |
| DARRELL L CHRISTMAN | ADDRESS ON FILE |
| DARRELL L CLEMENT | ADDRESS ON FILE |
| DARRELL L DECHANT | ADDRESS ON FILE |
| DARRELL LEWIS SMITH | ADDRESS ON FILE |
| DARRELL LYNN PELZL | ADDRESS ON FILE |
| DARRELL LYNN PELZL | ADDRESS ON FILE |
| DARRELL M HANSON | ADDRESS ON FILE |
| DARRELL M HARRIS | ADDRESS ON FILE |
| DARRELL M HART | ADDRESS ON FILE |
| DARRELL M SWEREDOSKI | ADDRESS ON FILE |
| DARRELL MCGARY | ADDRESS ON FILE |
| DARRELL MOORE | ADDRESS ON FILE |
| DARRELL MYNAR | ADDRESS ON FILE |
| DARRELL N PERRY | ADDRESS ON FILE |
| DARRELL NEWMAN | ADDRESS ON FILE |
| DARRELL PATTERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARRELL PELZL | ADDRESS ON FILE |
| DARRELL PEPPER | ADDRESS ON FILE |
| DARRELL POLK | ADDRESS ON FILE |
| DARRELL R COOPER | ADDRESS ON FILE |
| DARRELL R SLOAN | ADDRESS ON FILE |
| DARRELL R WHITE | ADDRESS ON FILE |
| DARRELL RAY DURANT | ADDRESS ON FILE |
| DARRELL RAY DURANT | ADDRESS ON FILE |
| DARRELL RAY GLOVER | ADDRESS ON FILE |
| DARRELL RAY WILLIAMS | ADDRESS ON FILE |
| DARRELL REYNOLDS | ADDRESS ON FILE |
| DARRELL ROETERS | ADDRESS ON FILE |
| DARRELL S WILLIAMS | ADDRESS ON FILE |
| DARRELL SAMMONS | ADDRESS ON FILE |
| DARRELL T OUTLAW | ADDRESS ON FILE |
| DARRELL TOTTY | ADDRESS ON FILE |
| DARRELL W AND STACI L TROJACEK | ADDRESS ON FILE |
| DARRELL W MYNAR | ADDRESS ON FILE |
| DARRELL WAYNE ALLDREDGE | ADDRESS ON FILE |
| DARRELL WAYNE BROWN | ADDRESS ON FILE |
| DARRELL WAYNE JOHNSON | ADDRESS ON FILE |
| DARRELL WESLEY OVERBEY | ADDRESS ON FILE |
| DARRELL WHITE | ADDRESS ON FILE |
| DARRELL WILLIAMS | ADDRESS ON FILE |
| DARRELL WRIGHT | ADDRESS ON FILE |
| DARREN A HOGUE | ADDRESS ON FILE |
| DARREN ALEXANDER | ADDRESS ON FILE |
| DARREN E LEE | ADDRESS ON FILE |
| DARREN E ROBERTS | ADDRESS ON FILE |
| DARREN EDWARD HARRIS | ADDRESS ON FILE |
| DARREN EDWARD HARRIS | ADDRESS ON FILE |
| DARREN EDWARD HARRIS | ADDRESS ON FILE |
| DARREN HARRIS | ADDRESS ON FILE |
| DARREN HICKS | ADDRESS ON FILE |
| DARREN HOLLAND | ADDRESS ON FILE |
| DARREN KEITH ANDERSON | ADDRESS ON FILE |
| DARREN L HOLLAND | ADDRESS ON FILE |
| DARREN LEE | ADDRESS ON FILE |
| DARREN M GUILLOT | ADDRESS ON FILE |
| DARREN MATTHEW EDICK | ADDRESS ON FILE |
| DARREN RAY WILKERSON | ADDRESS ON FILE |
| DARREN RAY WILKERSON | ADDRESS ON FILE |
| DARREN THOMAS | ADDRESS ON FILE |
| DARREN VEIT | ADDRESS ON FILE |
| DARREN VIDLER | ADDRESS ON FILE |
| DARREN W CRAWFORD | ADDRESS ON FILE |
| DARREN W HUSKEY | ADDRESS ON FILE |
| DARREN WAYNE VIDLER | ADDRESS ON FILE |
| DARREN WELDON THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARREN WILKERSON | ADDRESS ON FILE |
| DARRIN SMITH | ADDRESS ON FILE |
| DARRON CARROL WINN | ADDRESS ON FILE |
| DARRON KEITH SCOTT | ADDRESS ON FILE |
| DARRON M JONES | ADDRESS ON FILE |
| DARRON MICHAEL JONES | ADDRESS ON FILE |
| DARRON W HANNER | ADDRESS ON FILE |
| DARRYL A POOLE | ADDRESS ON FILE |
| DARRYL A POOLE | ADDRESS ON FILE |
| DARRYL A SAINSBURY | ADDRESS ON FILE |
| DARRYL BASS | ADDRESS ON FILE |
| DARRYL BRIGHAM | ADDRESS ON FILE |
| DARRYL BRIGHAM | ADDRESS ON FILE |
| DARRYL BROWN | ADDRESS ON FILE |
| DARRYL CASAD | ADDRESS ON FILE |
| DARRYL D RECTOR | ADDRESS ON FILE |
| DARRYL DAVIDSON | ADDRESS ON FILE |
| DARRYL E NELSON | ADDRESS ON FILE |
| DARRYL FINTO | ADDRESS ON FILE |
| DARRYL FULFER | ADDRESS ON FILE |
| DARRYL GREENE | ADDRESS ON FILE |
| DARRYL JOSEPH PRATT | ADDRESS ON FILE |
| DARRYL L MATHIS | ADDRESS ON FILE |
| DARRYL POOLE | ADDRESS ON FILE |
| DARRYL R HOLLIDAY | ADDRESS ON FILE |
| DARRYL R SMITH | ADDRESS ON FILE |
| DARRYL RISER | ADDRESS ON FILE |
| DARRYL SCHWARK | ADDRESS ON FILE |
| DARRYL SCHWARK | ADDRESS ON FILE |
| DARRYL STEVEN DAVIDSON | ADDRESS ON FILE |
| DARRYL W CARTER | ADDRESS ON FILE |
| DARRYL W HERTZ | ADDRESS ON FILE |
| DARRYL W HILL | ADDRESS ON FILE |
| DARRYL W KHOURY | ADDRESS ON FILE |
| DARRYL WADE MAY | ADDRESS ON FILE |
| DARSHAN K SURI | ADDRESS ON FILE |
| DARSHAN PANDYA | ADDRESS ON FILE |
| DARSHAN PATEL | ADDRESS ON FILE |
| DARSHAN S BAGGA | ADDRESS ON FILE |
| DART REVENUE DEPARTMENT | PO BOX 840009 DALLAS TX 75284-0009 |
| DARTMOUTH HITCHCOCK MASTER | INVESTMENT PROGRAM ONE MEDICAL CENTER DRIVE LEBANON NH 03756 |
| DARTMOUTH HITCHCOCK MASTER | ONE MEDICAL CENTER DRIVE LEBANON NH 03756 |
| DARTMOUTH HITCHCOCK PENSION | GROUP TRUST ONE MEDICAL CENTER DRIVE LEBANON NH 03756 |
| DARVIN MELER | ADDRESS ON FILE |
| DARVIS HENDERSON | ADDRESS ON FILE |
| DARWIN COLEMAN | ADDRESS ON FILE |
| DARWIN HAMPTON | ADDRESS ON FILE |
| DARWIN HARRISON JR | ADDRESS ON FILE |
| DARWIN LOVELESS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DARWIN RAMSEY STYER | ADDRESS ON FILE |
| DARWIN RAY JENNINGS | ADDRESS ON FILE |
| DARWIN RAY LOVELESS | ADDRESS ON FILE |
| DARWIN REDMON JR | ADDRESS ON FILE |
| DARWIN ZIEGLER | ADDRESS ON FILE |
| DARWN T CALLISTE | ADDRESS ON FILE |
| DARWOOD DUGAN | ADDRESS ON FILE |
| DARYL A GUYTON | ADDRESS ON FILE |
| DARYL ALBERT WILLARD | ADDRESS ON FILE |
| DARYL BLAKLEY | ADDRESS ON FILE |
| DARYL C HAYES | ADDRESS ON FILE |
| DARYL D HATFIELD | ADDRESS ON FILE |
| DARYL DAVIS | ADDRESS ON FILE |
| DARYL DEAN SANBORN | ADDRESS ON FILE |
| DARYL E LARSON | ADDRESS ON FILE |
| DARYL EDWARD BLAKLEY | ADDRESS ON FILE |
| DARYL FLOOD LOGISTICS, INC. | 8850 FM 2658 N TATUM TX 75691 |
| DARYL FLOOD LOGISTICS,INC | PO BOX 731088 DALLAS TX 75373-1088 |
| DARYL FLOOD MOBILITY SOLUTIONS | 450 AIRLINE DR COPPELL TX 75019 |
| DARYL FLOOD WAREHOUSE & | MOVERS INC DALLAS PO BOX 731088 DALLAS TX 75373-1088 |
| DARYL G SCHAFFER | ADDRESS ON FILE |
| DARYL JOHN BRADFORD | ADDRESS ON FILE |
| DARYL L CHEN | ADDRESS ON FILE |
| DARYL L NEWBOLD | ADDRESS ON FILE |
| DARYL L PETTRY | ADDRESS ON FILE |
| DARYL LAWRENCE | ADDRESS ON FILE |
| DARYL LEMAR SAULSBY | ADDRESS ON FILE |
| DARYL LORNA WEBB | ADDRESS ON FILE |
| DARYL LYNN VANDERFORD | ADDRESS ON FILE |
| DARYL P PERRENOUD | ADDRESS ON FILE |
| DARYL PICKETT | ADDRESS ON FILE |
| DARYL RICHARDSON | ADDRESS ON FILE |
| DARYL STEVENSEN | ADDRESS ON FILE |
| DARYL W COCHRAN | ADDRESS ON FILE |
| DARYL W HARMON | ADDRESS ON FILE |
| DARYL W HUGHES | ADDRESS ON FILE |
| DARYL WALTON REYNOLDS | ADDRESS ON FILE |
| DARYL WATKINS | ADDRESS ON FILE |
| DARYLL WILSON | ADDRESS ON FILE |
| DAS INC | 4397 WESTGROVE DR ADDISON TX 75001-3246 |
| DASCOLI, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DASENT, CONRAD | 4206 PINE STREET MOSS POINT MS 39563 |
| DASH, WALLACE D | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| DASHAUNDRA MOTON | ADDRESS ON FILE |
| DASHIELL | PO BOX 1300 DEER PARK TX 77536-1300 |
| DASHIELL LLC | 12301 KURLAND DRIVE, STE 400 HOUSTON TX 77034 |
| DASHTIZADEH, MOHAMED R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DASOR MANAGMENT AND INVESTMENTS | SERVICES, LLC DBA AUSTIN RENT A HOME 100 E WHITESTONE BLVD 148-328 CEDAR PARK |

| Claim Name | Address Information |
|---|---|
| DASOR MANAGMENT AND INVESTMENTS | TX 78613 |
| DATA DALLAS CORP | 1111 W MOCKINGBIRD LN STE 300 DALLAS TX 75247-5017 |
| DATA EXCHANGE | 14002 E 21ST ST STE 1000 TULSA OK 74134-1402 |
| DATA EXCHANGE, INC. | 8147 SOUTH 63RD PLACE TULSA OK 74133 |
| DATA LINC GROUP | 3535 FACTORIA BLVD STE 100 BELLEVUE WA 98006 |
| DATA LINC GROUP | 1125 12TH AVE NW STE B2 ISSAQUAH WA 98027-8966 |
| DATA PLUS CONSULTING INC | PO BOX 190634 DALLAS TX 75219 |
| DATA SYSTEMS & SOLUTIONS | 994 EXPLORER BLVD HUNTSVILLE AL 35806 |
| DATA SYSTEMS & SOLUTIONS LLC | (ROLLS ROYCE) MILES COWDRY,ROLLS-ROYCE CIVIL NUCLEAR,994-A EXPLORER BLVD HUNTSVILLE AL 35806 |
| DATA SYSTEMS & SOLUTIONS LLC | DBA ROLLS ROYCE CIVIL NUCLEAR PO BOX 420 ATTENTION AR INDIANAPOLIS IN 46206-0420 |
| DATA-LINC GROUP | 1125 12TH AVE N STE B-1 ISSAQUAH WA 98027 |
| DATABANK IMX LLC | 3912 MOMENTUM PL CHICAGO IL 60689-5329 |
| DATAPAK | FAST FUEL MANAGEMENT 3000 S HULEN STE 124 MD#104 FORT WORTH TX 76109 |
| DATASPAN INC | DEPARTMENT 41005 PO BOX 650020 DALLAS TX 75265 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279-0845 |
| DATERI DONNETTE JACKSON | ADDRESS ON FILE |
| DATERI DONNETTE JACKSON | ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST | WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 N MARKET STREET WILMINGTON DE 19890 |
| DATTURAO SHERE | ADDRESS ON FILE |
| DATUM CO | 2441 BARTLETT ST HOUSTON TX 77098 |
| DATUM COMPANY INC | PO BOX 270535 HOUSTON TX 77277 |
| DAUBERT CHEMICAL COMPANY INC | 4700 S. CENTRAL AVENUE CHICAGO IL 60638 |
| DAUBERT, CAROL T, PR OF THE | ESTATE OF JERRY TOLODZIECKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAUD A SHEIKH | ADDRESS ON FILE |
| DAUER, MARK | 1000 SO. FRONT ST. NEW ULM MN 56073 |
| DAUGHERTY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAUGHERTY, THOMAS | 171 BANSHEE ST GWINN MI 49841 |
| DAUGHTRY, DAVID ARTHUR | 101 BOARDWALK RD PRINCETON NC 27569 |
| DAUGHTRY, DAVID ARTHUR | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAUGHTRY, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAUGHTRY, L. A. | PO BOX 2511, HOUSTON TX 77001 |
| DAUGHTRY, L.A. | BILLY LEE & PAULA ROSE 117 CR 1745 MT PLEASANT TX 75455 |
| DAUKSHA, MAE, PR OF THE | ESTATE OF EDWARD DAUKSHA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAULTON, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAUN ERIC NICHOLSON | ADDRESS ON FILE |
| DAUN JEONG | ADDRESS ON FILE |
| DAUNIS, W O | GARI DIANNE DAUNIS PO BOX 4112 WACO TX 76708-0410 |
| DAUPHINEE, CLAYTON J., JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DAUSE, WILLARD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAUSE, WILLIE B | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DAUZENROTH, GEORGE DAVID (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |

| Claim Name | Address Information |
| --- | --- |
| DAV CORP | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| DAV CORP | DAVID FABRICATORS OF N. Y., INC. 595 BERRIMAN STREET BROOKLYN NY 11208 |
| DAV CORP | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET – 4TH FLOOR BROOKLYN NY 11210 |
| DAVA JANE CARPENTER | ADDRESS ON FILE |
| DAVE A HUBERT | ADDRESS ON FILE |
| DAVE A PERDELWITZ | ADDRESS ON FILE |
| DAVE ALTEMOSE | ADDRESS ON FILE |
| DAVE ARMSTRONG | ADDRESS ON FILE |
| DAVE BANKS | ADDRESS ON FILE |
| DAVE CAULFIELD | ADDRESS ON FILE |
| DAVE CLARK | ADDRESS ON FILE |
| DAVE CRIM | ADDRESS ON FILE |
| DAVE EDWIN HETHERWICK | ADDRESS ON FILE |
| DAVE EINSEL PHOTOGRAPHY | 205 LAURELFIELD DRIVE FRIENDSWOOD TX 77546 |
| DAVE FUNDERBURK | ADDRESS ON FILE |
| DAVE HILDEBRANDT | ADDRESS ON FILE |
| DAVE J ARMSTRONG | ADDRESS ON FILE |
| DAVE K HAJRA | ADDRESS ON FILE |
| DAVE KINGKEO | ADDRESS ON FILE |
| DAVE KROSS | ADDRESS ON FILE |
| DAVE KROSS | ADDRESS ON FILE |
| DAVE L SABIN | ADDRESS ON FILE |
| DAVE LOVINGS | ADDRESS ON FILE |
| DAVE MORGAN FUNDERBURK | ADDRESS ON FILE |
| DAVE NASH | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| DAVE NASH | ADDRESS ON FILE |
| DAVE P ARCHER | ADDRESS ON FILE |
| DAVE S LINDBOM | ADDRESS ON FILE |
| DAVE SCOTT | ADDRESS ON FILE |
| DAVE SONNIER | ADDRESS ON FILE |
| DAVE STOVALL | ADDRESS ON FILE |
| DAVE TAPLEY | ADDRESS ON FILE |
| DAVE W CLANCY | ADDRESS ON FILE |
| DAVE WARD III | ADDRESS ON FILE |
| DAVE ZACKLAN | ADDRESS ON FILE |
| DAVE, DARRIN | 8807 HEATHERLY DRIVE HOUSTON TX 77083 |
| DAVE, DARRYLL | 7719 EASTWOOD LAKE LANE RICHMOND TX 77407 |
| DAVENDRA K PATEL | ADDRESS ON FILE |
| DAVENPORT, BRIAN A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DAVENPORT, CHARLES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVENPORT, DAN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DAVENPORT, DAVID LEWIS | 576 E 2ND MT RD SCHUYLKILL HAVEN PA 17972 |
| DAVENPORT, DENNIS | 150 SHEEP BRIDGE ROAD YORK HAVEN PA 17370 |
| DAVENPORT, J.D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DAVENPORT, JOHNIE | 8606 JAKE LANE BLANCHARD OK 73010 |
| DAVENPORT, ROSEMARY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, |

| Claim Name | Address Information |
| --- | --- |
| DAVENPORT, ROSEMARY | STE 400 OAKLAND CA 94607-3858 |
| DAVEY MESCHWITZ | ADDRESS ON FILE |
| DAVEY WILLIAMS | ADDRESS ON FILE |
| DAVEY, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVI NORWOOD | ADDRESS ON FILE |
| DAVI SHIH | ADDRESS ON FILE |
| DAVID  NEWCOMB | ADDRESS ON FILE |
| DAVID  STARLIN | ADDRESS ON FILE |
| DAVID  WAYNICK | ADDRESS ON FILE |
| DAVID & JULIE EDWARDS | ADDRESS ON FILE |
| DAVID & MALINDA NORMAN | ADDRESS ON FILE |
| DAVID & MELISSA DUNCAN | ADDRESS ON FILE |
| DAVID A BARKER | ADDRESS ON FILE |
| DAVID A BEATTY | ADDRESS ON FILE |
| DAVID A BENNETT | ADDRESS ON FILE |
| DAVID A BERNIER | ADDRESS ON FILE |
| DAVID A BORTON | ADDRESS ON FILE |
| DAVID A BRACKIN | ADDRESS ON FILE |
| DAVID A BROYLES | ADDRESS ON FILE |
| DAVID A BUTLER | ADDRESS ON FILE |
| DAVID A BUXTON | ADDRESS ON FILE |
| DAVID A C LAWES | ADDRESS ON FILE |
| DAVID A CAIN | ADDRESS ON FILE |
| DAVID A CARLSON | ADDRESS ON FILE |
| DAVID A CARROLL | ADDRESS ON FILE |
| DAVID A CHIEFFI | ADDRESS ON FILE |
| DAVID A COOK | ADDRESS ON FILE |
| DAVID A CORONADO | ADDRESS ON FILE |
| DAVID A DAVIES | ADDRESS ON FILE |
| DAVID A DENSON | ADDRESS ON FILE |
| DAVID A DORSEY | ADDRESS ON FILE |
| DAVID A DUTHIE | ADDRESS ON FILE |
| DAVID A FAWCETT | ADDRESS ON FILE |
| DAVID A FORRESTER | ADDRESS ON FILE |
| DAVID A GIBSON | ADDRESS ON FILE |
| DAVID A GINES | ADDRESS ON FILE |
| DAVID A GREATOREX | ADDRESS ON FILE |
| DAVID A GUITHUES | ADDRESS ON FILE |
| DAVID A HANSON | ADDRESS ON FILE |
| DAVID A HOLMES | 286 MAPLE STREET KINGFIELD ME 04947 |
| DAVID A HUGHEY | ADDRESS ON FILE |
| DAVID A INGWELL | ADDRESS ON FILE |
| DAVID A JENKINS | ADDRESS ON FILE |
| DAVID A KAPLAN | ADDRESS ON FILE |
| DAVID A KELLY | ADDRESS ON FILE |
| DAVID A KLOCKER | ADDRESS ON FILE |
| DAVID A LANCE | ADDRESS ON FILE |
| DAVID A LAWES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID A LOPER | ADDRESS ON FILE |
| DAVID A LOWRIE | ADDRESS ON FILE |
| DAVID A LOWRIE | ADDRESS ON FILE |
| DAVID A LOWRIE | ADDRESS ON FILE |
| DAVID A MARTONE | ADDRESS ON FILE |
| DAVID A MCCARRON | ADDRESS ON FILE |
| DAVID A MCMULLAN | ADDRESS ON FILE |
| DAVID A MIDDLETON | ADDRESS ON FILE |
| DAVID A MILLER | ADDRESS ON FILE |
| DAVID A MYNAR | ADDRESS ON FILE |
| DAVID A MYNAR | ADDRESS ON FILE |
| DAVID A NAVA | ADDRESS ON FILE |
| DAVID A NESTOR | ADDRESS ON FILE |
| DAVID A OLSEN SR | ADDRESS ON FILE |
| DAVID A PARKER | ADDRESS ON FILE |
| DAVID A POGUE | ADDRESS ON FILE |
| DAVID A RAYMOND | ADDRESS ON FILE |
| DAVID A REEVES | ADDRESS ON FILE |
| DAVID A RICHARDS | ADDRESS ON FILE |
| DAVID A ROBERSON | ADDRESS ON FILE |
| DAVID A ROUSH | ADDRESS ON FILE |
| DAVID A SCHELLE | ADDRESS ON FILE |
| DAVID A SCHWAERGERL | ADDRESS ON FILE |
| DAVID A SEARCY | ADDRESS ON FILE |
| DAVID A SHOEMAKER | ADDRESS ON FILE |
| DAVID A SMITH | ADDRESS ON FILE |
| DAVID A SPRAYBERRY | ADDRESS ON FILE |
| DAVID A STEIN | ADDRESS ON FILE |
| DAVID A STUTES | ADDRESS ON FILE |
| DAVID A THOMAS | ADDRESS ON FILE |
| DAVID A THOMPSON | ADDRESS ON FILE |
| DAVID A THOMSON | ADDRESS ON FILE |
| DAVID A TROUT | ADDRESS ON FILE |
| DAVID A TULLGREN | ADDRESS ON FILE |
| DAVID A TURNBULL | ADDRESS ON FILE |
| DAVID A WAITE | ADDRESS ON FILE |
| DAVID A WATKINS | ADDRESS ON FILE |
| DAVID A WEYANDT | ADDRESS ON FILE |
| DAVID A WOODS | ADDRESS ON FILE |
| DAVID A. BLUSTEIN | ADDRESS ON FILE |
| DAVID A. COOTS | ADDRESS ON FILE |
| DAVID ABELL | ADDRESS ON FILE |
| DAVID ABRAHAM | ADDRESS ON FILE |
| DAVID ABRAHAM JIMENEZ | ADDRESS ON FILE |
| DAVID AIKIN | ADDRESS ON FILE |
| DAVID AIRHEART | ADDRESS ON FILE |
| DAVID ALAN CROFTON | ADDRESS ON FILE |
| DAVID ALAN DITCHAM | ADDRESS ON FILE |
| DAVID ALAN HUMPHRIES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID ALAN HUMPHRIES | ADDRESS ON FILE |
| DAVID ALAN MCKAY | ADDRESS ON FILE |
| DAVID ALAN MORLEY | ADDRESS ON FILE |
| DAVID ALAN PRICE | ADDRESS ON FILE |
| DAVID ALAN RAPP | ADDRESS ON FILE |
| DAVID ALAN ROSE | ADDRESS ON FILE |
| DAVID ALAN ROSE | ADDRESS ON FILE |
| DAVID ALDAMALANI | ADDRESS ON FILE |
| DAVID ALDRIDGE | ADDRESS ON FILE |
| DAVID ALENCASTRO | ADDRESS ON FILE |
| DAVID ALFORD AS SUCCESSOR TO | LANDON ALFORD (NOW DECEASED) PO BOX 67 HENDERSON TX 75653-0067 |
| DAVID ALFRED DAVIDSON | ADDRESS ON FILE |
| DAVID ALLEN | ADDRESS ON FILE |
| DAVID ALLEN BERSI | ADDRESS ON FILE |
| DAVID ALLEN BERSI | ADDRESS ON FILE |
| DAVID ALLEN BYERS | ADDRESS ON FILE |
| DAVID ALLEN CARTER | ADDRESS ON FILE |
| DAVID ALLEN HANKINS | ADDRESS ON FILE |
| DAVID ALLEN HILL | ADDRESS ON FILE |
| DAVID ALLEN HOWELL | ADDRESS ON FILE |
| DAVID ALLEN LINNEMAN | ADDRESS ON FILE |
| DAVID ALLEN LINNEMAN SR | ADDRESS ON FILE |
| DAVID ALLEN NIX | ADDRESS ON FILE |
| DAVID ALLEN PADULA | ADDRESS ON FILE |
| DAVID ALLEN SWANK | ADDRESS ON FILE |
| DAVID AMBROSE | ADDRESS ON FILE |
| DAVID AMEND | ADDRESS ON FILE |
| DAVID AMOS | ADDRESS ON FILE |
| DAVID AND MARGARET KING | ADDRESS ON FILE |
| DAVID AND WYN HOOVER | ADDRESS ON FILE |
| DAVID ANDERSON | ADDRESS ON FILE |
| DAVID ANDERSON | ADDRESS ON FILE |
| DAVID ANDREW CHIZMAR | ADDRESS ON FILE |
| DAVID ANDREW HUZY | ADDRESS ON FILE |
| DAVID ANDREW ROSE | ADDRESS ON FILE |
| DAVID ANDREWS | ADDRESS ON FILE |
| DAVID ANDRIES | ADDRESS ON FILE |
| DAVID ANGLEO GIBSON SR | ADDRESS ON FILE |
| DAVID ANTHONY FOGLIA | ADDRESS ON FILE |
| DAVID ANTHONY WOODS | ADDRESS ON FILE |
| DAVID ANTONIO BRYANT | ADDRESS ON FILE |
| DAVID ARROYOS | ADDRESS ON FILE |
| DAVID ATEAH | ADDRESS ON FILE |
| DAVID AUREL GOODWIN | ADDRESS ON FILE |
| DAVID B ANDERSON | ADDRESS ON FILE |
| DAVID B BECKWITH SR | ADDRESS ON FILE |
| DAVID B COHEN | ADDRESS ON FILE |
| DAVID B COHEN | ADDRESS ON FILE |
| DAVID B COX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID B CUNNINGHAM | ADDRESS ON FILE |
| DAVID B DELLINGER | ADDRESS ON FILE |
| DAVID B DOWN | ADDRESS ON FILE |
| DAVID B DUDIK | ADDRESS ON FILE |
| DAVID B GRANT | ADDRESS ON FILE |
| DAVID B GREENMAN | ADDRESS ON FILE |
| DAVID B HAWES | ADDRESS ON FILE |
| DAVID B HENDREN | ADDRESS ON FILE |
| DAVID B HOPKINS | ADDRESS ON FILE |
| DAVID B JOHNSTON | ADDRESS ON FILE |
| DAVID B JORDAN | ADDRESS ON FILE |
| DAVID B KENNEDY | ADDRESS ON FILE |
| DAVID B KING | ADDRESS ON FILE |
| DAVID B LEVINE | ADDRESS ON FILE |
| DAVID B LONG | ADDRESS ON FILE |
| DAVID B MCKELVY | ADDRESS ON FILE |
| DAVID B PITTS | ADDRESS ON FILE |
| DAVID B REINAGA | ADDRESS ON FILE |
| DAVID B RUBIN | ADDRESS ON FILE |
| DAVID B SELLE | ADDRESS ON FILE |
| DAVID B SMITH | ADDRESS ON FILE |
| DAVID B STEWART | ADDRESS ON FILE |
| DAVID B TESTER | ADDRESS ON FILE |
| DAVID B THOMAS | ADDRESS ON FILE |
| DAVID B TURNER | ADDRESS ON FILE |
| DAVID B VORDERLANDWEHR | ADDRESS ON FILE |
| DAVID B WHITSITT | ADDRESS ON FILE |
| DAVID B WOODS | ADDRESS ON FILE |
| DAVID B YOUNGBLOOD | ADDRESS ON FILE |
| DAVID BAES | ADDRESS ON FILE |
| DAVID BAILEY | ADDRESS ON FILE |
| DAVID BAIN | ADDRESS ON FILE |
| DAVID BALLARD | ADDRESS ON FILE |
| DAVID BANE | ADDRESS ON FILE |
| DAVID BANKSTON | ADDRESS ON FILE |
| DAVID BARCLIFT | ADDRESS ON FILE |
| DAVID BARHAM | ADDRESS ON FILE |
| DAVID BARNES | ADDRESS ON FILE |
| DAVID BARNES | ADDRESS ON FILE |
| DAVID BARR | ADDRESS ON FILE |
| DAVID BARR | ADDRESS ON FILE |
| DAVID BATON AND JOHNNYE BATON | ADDRESS ON FILE |
| DAVID BAUGHER | ADDRESS ON FILE |
| DAVID BEAUDOIN | ADDRESS ON FILE |
| DAVID BERSI | ADDRESS ON FILE |
| DAVID BERT NELSON | ADDRESS ON FILE |
| DAVID BERTIN | ADDRESS ON FILE |
| DAVID BERTON PORTER | ADDRESS ON FILE |
| DAVID BETAK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID BIEGLER | ADDRESS ON FILE |
| DAVID BIRDSELL | ADDRESS ON FILE |
| DAVID BISHOP | ADDRESS ON FILE |
| DAVID BLACK | ADDRESS ON FILE |
| DAVID BLAIR | ADDRESS ON FILE |
| DAVID BLAIR | N/A 2021 ASPEN LANE GARLAND TX 75044 |
| DAVID BLASINGAME | ADDRESS ON FILE |
| DAVID BLINDER | ADDRESS ON FILE |
| DAVID BOGAR | ADDRESS ON FILE |
| DAVID BOLMER | ADDRESS ON FILE |
| DAVID BOLSEN | ADDRESS ON FILE |
| DAVID BOLT | ADDRESS ON FILE |
| DAVID BONAMO | ADDRESS ON FILE |
| DAVID BONDERMAN | ADDRESS ON FILE |
| DAVID BONI | ADDRESS ON FILE |
| DAVID BONNER | ADDRESS ON FILE |
| DAVID BOONE | ADDRESS ON FILE |
| DAVID BOOTHAM | ADDRESS ON FILE |
| DAVID BORING | ADDRESS ON FILE |
| DAVID BORNBACH | ADDRESS ON FILE |
| DAVID BOYD | ADDRESS ON FILE |
| DAVID BOYD | ADDRESS ON FILE |
| DAVID BRADFORD MARSHALL | ADDRESS ON FILE |
| DAVID BRANDES | ADDRESS ON FILE |
| DAVID BRANSCOM | ADDRESS ON FILE |
| DAVID BRIAN CAMPBELL | ADDRESS ON FILE |
| DAVID BRIANSKY | ADDRESS ON FILE |
| DAVID BROGOITTI | ADDRESS ON FILE |
| DAVID BROOKS ESTATE | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID BRUCE WALLACE | ADDRESS ON FILE |
| DAVID BRUMBELOW | ADDRESS ON FILE |
| DAVID BRUSO | ADDRESS ON FILE |
| DAVID BRYAN | ADDRESS ON FILE |
| DAVID BRYANT | ADDRESS ON FILE |
| DAVID BURGLUND | ADDRESS ON FILE |
| DAVID BURLESON | ADDRESS ON FILE |
| DAVID BURNS | ADDRESS ON FILE |
| DAVID BURTON | ADDRESS ON FILE |
| DAVID BURTON | ADDRESS ON FILE |
| DAVID BUTLER | ADDRESS ON FILE |
| DAVID BUTLER | ADDRESS ON FILE |
| DAVID BYRON MOORE | ADDRESS ON FILE |
| DAVID C AMICK | ADDRESS ON FILE |
| DAVID C ATKINS | ADDRESS ON FILE |
| DAVID C BAKER | ADDRESS ON FILE |
| DAVID C BEAMAN | ADDRESS ON FILE |
| DAVID C BIEGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID C CAMPBELL II | ADDRESS ON FILE |
| DAVID C CATRINS | ADDRESS ON FILE |
| DAVID C CHAMBERLIN | ADDRESS ON FILE |
| DAVID C CHANG | ADDRESS ON FILE |
| DAVID C CHENG | ADDRESS ON FILE |
| DAVID C CHU | ADDRESS ON FILE |
| DAVID C FAIRBANKS TRUSTEE | ADDRESS ON FILE |
| DAVID C FINNEY | ADDRESS ON FILE |
| DAVID C FLAGG | ADDRESS ON FILE |
| DAVID C FOREMAN | ADDRESS ON FILE |
| DAVID C GAREN | ADDRESS ON FILE |
| DAVID C GARRETT | ADDRESS ON FILE |
| DAVID C GASPER | ADDRESS ON FILE |
| DAVID C GENSEMER | ADDRESS ON FILE |
| DAVID C HANSON | ADDRESS ON FILE |
| DAVID C HAPACH | ADDRESS ON FILE |
| DAVID C HATHAWAY | ADDRESS ON FILE |
| DAVID C JOHNSON | ADDRESS ON FILE |
| DAVID C JOHNSON | ADDRESS ON FILE |
| DAVID C KING | ADDRESS ON FILE |
| DAVID C KLYCE | ADDRESS ON FILE |
| DAVID C LAYTON | ADDRESS ON FILE |
| DAVID C LOOI | ADDRESS ON FILE |
| DAVID C LOVE | ADDRESS ON FILE |
| DAVID C LYNCH | ADDRESS ON FILE |
| DAVID C MCDONALD | ADDRESS ON FILE |
| DAVID C MCGINTY | ADDRESS ON FILE |
| DAVID C NORRIS | ADDRESS ON FILE |
| DAVID C OSBORNE | ADDRESS ON FILE |
| DAVID C ROSENBLUM | ADDRESS ON FILE |
| DAVID C SILVER | ADDRESS ON FILE |
| DAVID C SMOOT | ADDRESS ON FILE |
| DAVID C STIFF | ADDRESS ON FILE |
| DAVID C STOWE | ADDRESS ON FILE |
| DAVID C THOMPSON | ADDRESS ON FILE |
| DAVID C. THOMPSON, P.C. | ATTN: DAVID C. THOMPSON 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| DAVID CADRIEL | ADDRESS ON FILE |
| DAVID CAFFEY | ADDRESS ON FILE |
| DAVID CAMMON | ADDRESS ON FILE |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CAREY | ADDRESS ON FILE |
| DAVID CARL ANDERSON | ADDRESS ON FILE |
| DAVID CARL RUMPEL | ADDRESS ON FILE |
| DAVID CARLSON | ADDRESS ON FILE |
| DAVID CARR | ADDRESS ON FILE |
| DAVID CARROLL HAILE | ADDRESS ON FILE |
| DAVID CAWTHON | ADDRESS ON FILE |
| DAVID CEDILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID CHAMPION | ADDRESS ON FILE |
| DAVID CHANEY | ADDRESS ON FILE |
| DAVID CHANG | ADDRESS ON FILE |
| DAVID CHANG | ADDRESS ON FILE |
| DAVID CHAPMAN | ADDRESS ON FILE |
| DAVID CHAPMAN | ADDRESS ON FILE |
| DAVID CHARLES DODSON | ADDRESS ON FILE |
| DAVID CHARLES DODSON | ADDRESS ON FILE |
| DAVID CHARLES FISHER | ADDRESS ON FILE |
| DAVID CHARLES SHERMAN | ADDRESS ON FILE |
| DAVID CHARLES WILHITE | ADDRESS ON FILE |
| DAVID CHARLESWORTH | ADDRESS ON FILE |
| DAVID CHEN | ADDRESS ON FILE |
| DAVID CHIN | ADDRESS ON FILE |
| DAVID CHIN | ADDRESS ON FILE |
| DAVID CHRISTOPHER KROSS | ADDRESS ON FILE |
| DAVID CHRISTOPHER KROSS | ADDRESS ON FILE |
| DAVID CHU | ADDRESS ON FILE |
| DAVID CIARELLA | ADDRESS ON FILE |
| DAVID CLARENCE KRIMM III | ADDRESS ON FILE |
| DAVID CLARENCE WICK | ADDRESS ON FILE |
| DAVID CLARK | ADDRESS ON FILE |
| DAVID CLARK TUMLIN | ADDRESS ON FILE |
| DAVID CLARK TUMLIN | ADDRESS ON FILE |
| DAVID CLINTON BAIN | ADDRESS ON FILE |
| DAVID COFFMAN | ADDRESS ON FILE |
| DAVID COLE | ADDRESS ON FILE |
| DAVID COLEMAN | ADDRESS ON FILE |
| DAVID COLEMAN | ADDRESS ON FILE |
| DAVID COLLINS | ADDRESS ON FILE |
| DAVID COLLINSWORTH | ADDRESS ON FILE |
| DAVID CONNER AND VALERIE CONNER | ADDRESS ON FILE |
| DAVID CONWAY HESS | ADDRESS ON FILE |
| DAVID COOK | ADDRESS ON FILE |
| DAVID COOK | ADDRESS ON FILE |
| DAVID CORBETT PELTON | ADDRESS ON FILE |
| DAVID CORNIBE | ADDRESS ON FILE |
| DAVID CORONA | ADDRESS ON FILE |
| DAVID CORTINA | ADDRESS ON FILE |
| DAVID COURTNEY | ADDRESS ON FILE |
| DAVID COX | ADDRESS ON FILE |
| DAVID CRAFT MCDONALD | ADDRESS ON FILE |
| DAVID CRAIG BERETTA | ADDRESS ON FILE |
| DAVID CROW | ADDRESS ON FILE |
| DAVID CULBERSON | ADDRESS ON FILE |
| DAVID CUMMINGS | ADDRESS ON FILE |
| DAVID CUTTING | ADDRESS ON FILE |
| DAVID D ADAMS | ADDRESS ON FILE |
| DAVID D AIRHEART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID D CAMPBELL | ADDRESS ON FILE |
| DAVID D COLE | ADDRESS ON FILE |
| DAVID D DAUGHERTY | ADDRESS ON FILE |
| DAVID D DE SANTIAGO | ADDRESS ON FILE |
| DAVID D DEROSIER | ADDRESS ON FILE |
| DAVID D FARANETTA | ADDRESS ON FILE |
| DAVID D FILES | ADDRESS ON FILE |
| DAVID D JONES | ADDRESS ON FILE |
| DAVID D LIN | ADDRESS ON FILE |
| DAVID D LIN | ADDRESS ON FILE |
| DAVID D MARTIN | ADDRESS ON FILE |
| DAVID D MCCLUNG III | ADDRESS ON FILE |
| DAVID D NIXON | ADDRESS ON FILE |
| DAVID D PERRIN | ADDRESS ON FILE |
| DAVID D PIERCE | ADDRESS ON FILE |
| DAVID D SMITH | ADDRESS ON FILE |
| DAVID D SPENCER | ADDRESS ON FILE |
| DAVID D STEWART | ADDRESS ON FILE |
| DAVID D WATSON | ADDRESS ON FILE |
| DAVID D. SMITH AND RUTH M. SMITH | ADDRESS ON FILE |
| DAVID DAKS | ADDRESS ON FILE |
| DAVID DANIELS | ADDRESS ON FILE |
| DAVID DANNY DEMPSEY | ADDRESS ON FILE |
| DAVID DARRAGH | ADDRESS ON FILE |
| DAVID DAVENPORT | ADDRESS ON FILE |
| DAVID DAVIRRO | ADDRESS ON FILE |
| DAVID DAVIS | ADDRESS ON FILE |
| DAVID DEJESUS GUEVARA | ADDRESS ON FILE |
| DAVID DEL TAYLOR | ADDRESS ON FILE |
| DAVID DELATORRE MIRELES | ADDRESS ON FILE |
| DAVID DELNOR GLECKLER | ADDRESS ON FILE |
| DAVID DELONG | ADDRESS ON FILE |
| DAVID DELONGCHAMP | ADDRESS ON FILE |
| DAVID DEPOISTER | ADDRESS ON FILE |
| DAVID DEVLIN | ADDRESS ON FILE |
| DAVID DILLON FRANCO | ADDRESS ON FILE |
| DAVID DODDS | ADDRESS ON FILE |
| DAVID DODSON | ADDRESS ON FILE |
| DAVID DOHERTY | ADDRESS ON FILE |
| DAVID DOMBROWSKI | ADDRESS ON FILE |
| DAVID DORTON | ADDRESS ON FILE |
| DAVID DOSIER | ADDRESS ON FILE |
| DAVID DOUGLAS SCHMIDLI | ADDRESS ON FILE |
| DAVID DOWDELL JOHNSON | ADDRESS ON FILE |
| DAVID DOWDELL JOHNSON JR | ADDRESS ON FILE |
| DAVID DOWDELL JOHNSON JR | ADDRESS ON FILE |
| DAVID DOYNOW | ADDRESS ON FILE |
| DAVID DUBOSE | ADDRESS ON FILE |
| DAVID DUDIK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID DUKE | ADDRESS ON FILE |
| DAVID DUMLER | ADDRESS ON FILE |
| DAVID DUNCAN | ADDRESS ON FILE |
| DAVID DUNCKHURST | ADDRESS ON FILE |
| DAVID DUNLAVEY | ADDRESS ON FILE |
| DAVID DUNN | ADDRESS ON FILE |
| DAVID DURAN | ADDRESS ON FILE |
| DAVID DWAYNE HICKS | ADDRESS ON FILE |
| DAVID DYKY | ADDRESS ON FILE |
| DAVID E & MARGARET SHUMATE | ADDRESS ON FILE |
| DAVID E BAIR | ADDRESS ON FILE |
| DAVID E BIELAMOWICZ | ADDRESS ON FILE |
| DAVID E BORCHARDT | ADDRESS ON FILE |
| DAVID E CAFFEY | ADDRESS ON FILE |
| DAVID E CHAWES | ADDRESS ON FILE |
| DAVID E DARNALL | ADDRESS ON FILE |
| DAVID E DESARMO | ADDRESS ON FILE |
| DAVID E DOBEY | ADDRESS ON FILE |
| DAVID E DROZYNSKI | ADDRESS ON FILE |
| DAVID E DUKE | ADDRESS ON FILE |
| DAVID E EVANS | ADDRESS ON FILE |
| DAVID E EVANS | ADDRESS ON FILE |
| DAVID E FORCADE | ADDRESS ON FILE |
| DAVID E FRIZZELL | ADDRESS ON FILE |
| DAVID E GOODWIN | ADDRESS ON FILE |
| DAVID E GOYNE | ADDRESS ON FILE |
| DAVID E GREENFIELD | ADDRESS ON FILE |
| DAVID E HARRIS | ADDRESS ON FILE |
| DAVID E HENNEKES | ADDRESS ON FILE |
| DAVID E HENNEKES | ADDRESS ON FILE |
| DAVID E HENRY | ADDRESS ON FILE |
| DAVID E HILL | ADDRESS ON FILE |
| DAVID E HORTON | ADDRESS ON FILE |
| DAVID E HUTCHISSON | ADDRESS ON FILE |
| DAVID E INGALLS | ADDRESS ON FILE |
| DAVID E IRVIN | ADDRESS ON FILE |
| DAVID E JACKSON | ADDRESS ON FILE |
| DAVID E JETER | ADDRESS ON FILE |
| DAVID E JONES | ADDRESS ON FILE |
| DAVID E KNIGHT | ADDRESS ON FILE |
| DAVID E KNOLLIN | ADDRESS ON FILE |
| DAVID E KOZAK | ADDRESS ON FILE |
| DAVID E KREBS | ADDRESS ON FILE |
| DAVID E KROLCZYK | ADDRESS ON FILE |
| DAVID E MANEY | ADDRESS ON FILE |
| DAVID E MARSHALL | ADDRESS ON FILE |
| DAVID E MCDONALD | ADDRESS ON FILE |
| DAVID E MELIS | ADDRESS ON FILE |
| DAVID E MIKKELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID E NISENSON | ADDRESS ON FILE |
| DAVID E NUCHOLS | ADDRESS ON FILE |
| DAVID E PARKER | ADDRESS ON FILE |
| DAVID E PIERCE | ADDRESS ON FILE |
| DAVID E POWELL | ADDRESS ON FILE |
| DAVID E PRYOR | ADDRESS ON FILE |
| DAVID E PRYOR | ADDRESS ON FILE |
| DAVID E RETZER | ADDRESS ON FILE |
| DAVID E SCOTT | ADDRESS ON FILE |
| DAVID E SNOOKS | ADDRESS ON FILE |
| DAVID E SPLAWN | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SWANSON | ADDRESS ON FILE |
| DAVID E WAGNER | ADDRESS ON FILE |
| DAVID E WARD | ADDRESS ON FILE |
| DAVID E WARD | ADDRESS ON FILE |
| DAVID E. HAMILTON | ADDRESS ON FILE |
| DAVID EARL | ADDRESS ON FILE |
| DAVID EARL DANIELS | ADDRESS ON FILE |
| DAVID EARL HODGES | ADDRESS ON FILE |
| DAVID EARL JENKINS | ADDRESS ON FILE |
| DAVID EARL SEARS | ADDRESS ON FILE |
| DAVID EARL WESCOTT | ADDRESS ON FILE |
| DAVID EATON | ADDRESS ON FILE |
| DAVID EAVES | ADDRESS ON FILE |
| DAVID EDMOND REYNOLDS | ADDRESS ON FILE |
| DAVID EDWARD MURRAY | ADDRESS ON FILE |
| DAVID EDWARD SHANTEAU | ADDRESS ON FILE |
| DAVID EDWARD SMITH | ADDRESS ON FILE |
| DAVID EGONIS | ADDRESS ON FILE |
| DAVID ELLIS | ADDRESS ON FILE |
| DAVID ELLIS | ADDRESS ON FILE |
| DAVID ELSER | ADDRESS ON FILE |
| DAVID EMORY SHELTON | ADDRESS ON FILE |
| DAVID ENGELING | ADDRESS ON FILE |
| DAVID ENGLISH | ADDRESS ON FILE |
| DAVID EPPES | ADDRESS ON FILE |
| DAVID ERIC VERBANICK | ADDRESS ON FILE |
| DAVID ESPINOSA | ADDRESS ON FILE |
| DAVID EUBANKS | ADDRESS ON FILE |
| DAVID EUGENE DWYER | ADDRESS ON FILE |
| DAVID EUGENE JACKSON | ADDRESS ON FILE |
| DAVID EUGENE LEATHERS | ADDRESS ON FILE |
| DAVID EUGENE MILLER | ADDRESS ON FILE |
| DAVID EUGENE SIMMONS | ADDRESS ON FILE |
| DAVID EUGENE SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID EUGENE STOUFFER | ADDRESS ON FILE |
| DAVID EUGENE WHITE | ADDRESS ON FILE |
| DAVID F BACKMAN | ADDRESS ON FILE |
| DAVID F BAKER | ADDRESS ON FILE |
| DAVID F BRADFORD | ADDRESS ON FILE |
| DAVID F CLARK | ADDRESS ON FILE |
| DAVID F DOO | ADDRESS ON FILE |
| DAVID F DOWNES | ADDRESS ON FILE |
| DAVID F EDMUNDSON | ADDRESS ON FILE |
| DAVID F EIMER | ADDRESS ON FILE |
| DAVID F JOHNSTON | ADDRESS ON FILE |
| DAVID F KITTLE | ADDRESS ON FILE |
| DAVID F LANEY | ADDRESS ON FILE |
| DAVID F PHILLIPS | ADDRESS ON FILE |
| DAVID F PROVOST DEPUTY | ADDRESS ON FILE |
| DAVID F SMITH | ADDRESS ON FILE |
| DAVID F WILLIAMSON | ADDRESS ON FILE |
| DAVID FARANETTA | ADDRESS ON FILE |
| DAVID FARRIS | ADDRESS ON FILE |
| DAVID FAUGHT | 206A N. MURCHISON ST. ATHENS TX 75751 |
| DAVID FAZIO | ADDRESS ON FILE |
| DAVID FECHTMAN | ADDRESS ON FILE |
| DAVID FELDMAN | ADDRESS ON FILE |
| DAVID FIELDS | ADDRESS ON FILE |
| DAVID FIERRO | ADDRESS ON FILE |
| DAVID FINNEY | ADDRESS ON FILE |
| DAVID FINNEY | ADDRESS ON FILE |
| DAVID FLEGER | ADDRESS ON FILE |
| DAVID FLONE | ADDRESS ON FILE |
| DAVID FLOYD MOON | ADDRESS ON FILE |
| DAVID FOGO | ADDRESS ON FILE |
| DAVID FONG | ADDRESS ON FILE |
| DAVID FORBUS | ADDRESS ON FILE |
| DAVID FORE | ADDRESS ON FILE |
| DAVID FORMO | ADDRESS ON FILE |
| DAVID FORMO AND DEBRA FORMO | ADDRESS ON FILE |
| DAVID FOURNIER | ADDRESS ON FILE |
| DAVID FOX | ADDRESS ON FILE |
| DAVID FRANK RESTINA | ADDRESS ON FILE |
| DAVID FRANKLIN HOOKER | ADDRESS ON FILE |
| DAVID FRANKO | ADDRESS ON FILE |
| DAVID FREDERICK GARCHOW | ADDRESS ON FILE |
| DAVID FREEZE | ADDRESS ON FILE |
| DAVID FREY | ADDRESS ON FILE |
| DAVID FRIEDGUT | ADDRESS ON FILE |
| DAVID FRIEDMAN | ADDRESS ON FILE |
| DAVID FROST | ADDRESS ON FILE |
| DAVID FULLER | ADDRESS ON FILE |
| DAVID G BIELING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID G DICKEY | ADDRESS ON FILE |
| DAVID G ELMORE | ADDRESS ON FILE |
| DAVID G EPSTEIN | ADDRESS ON FILE |
| DAVID G FLETCHER | ADDRESS ON FILE |
| DAVID G GARCIA | ADDRESS ON FILE |
| DAVID G GOODSON | ADDRESS ON FILE |
| DAVID G HENLEY | ADDRESS ON FILE |
| DAVID G HENWOOD-YEO | ADDRESS ON FILE |
| DAVID G HILL II | ADDRESS ON FILE |
| DAVID G HOLLAND | ADDRESS ON FILE |
| DAVID G HOLLAND | ADDRESS ON FILE |
| DAVID G ILIFF | ADDRESS ON FILE |
| DAVID G IVY | ADDRESS ON FILE |
| DAVID G JAMES | ADDRESS ON FILE |
| DAVID G JERKO | ADDRESS ON FILE |
| DAVID G KEOUGH | ADDRESS ON FILE |
| DAVID G KORICH | ADDRESS ON FILE |
| DAVID G LLOYD DDS | ADDRESS ON FILE |
| DAVID G LOWTHER | ADDRESS ON FILE |
| DAVID G MATTHEWS | ADDRESS ON FILE |
| DAVID G NICODEMUS | ADDRESS ON FILE |
| DAVID G RICHARD | ADDRESS ON FILE |
| DAVID G RUST | ADDRESS ON FILE |
| DAVID G SKILES | ADDRESS ON FILE |
| DAVID G SOWERS | ADDRESS ON FILE |
| DAVID G STEDMAN | ADDRESS ON FILE |
| DAVID G SWOPES | ADDRESS ON FILE |
| DAVID G YOW | ADDRESS ON FILE |
| DAVID GABRIEL SABROWSKY | ADDRESS ON FILE |
| DAVID GALE QUAM | ADDRESS ON FILE |
| DAVID GALIC | ADDRESS ON FILE |
| DAVID GALIC | ADDRESS ON FILE |
| DAVID GARCIA | ADDRESS ON FILE |
| DAVID GARCIA VALDEZ | ADDRESS ON FILE |
| DAVID GARDNER | ADDRESS ON FILE |
| DAVID GARNER | ADDRESS ON FILE |
| DAVID GARNER | ADDRESS ON FILE |
| DAVID GARNER | ADDRESS ON FILE |
| DAVID GARRETT | ADDRESS ON FILE |
| DAVID GAUNTNER | ADDRESS ON FILE |
| DAVID GAUNTNER | ADDRESS ON FILE |
| DAVID GENE COOKE | ADDRESS ON FILE |
| DAVID GEORGE KROUSE | ADDRESS ON FILE |
| DAVID GEORGE WATSON | ADDRESS ON FILE |
| DAVID GERARD STEPNICK | ADDRESS ON FILE |
| DAVID GERREN | ADDRESS ON FILE |
| DAVID GIBSON | ADDRESS ON FILE |
| DAVID GIBSON | ADDRESS ON FILE |
| DAVID GILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID GILL | ADDRESS ON FILE |
| DAVID GILLEN | ADDRESS ON FILE |
| DAVID GILLEN | ADDRESS ON FILE |
| DAVID GLEGHORN | ADDRESS ON FILE |
| DAVID GLUZMAN | ADDRESS ON FILE |
| DAVID GOETZ | ADDRESS ON FILE |
| DAVID GOLDASSTEH | ADDRESS ON FILE |
| DAVID GONZALEZ JR | ADDRESS ON FILE |
| DAVID GOODMAN | ADDRESS ON FILE |
| DAVID GOODWIN | ADDRESS ON FILE |
| DAVID GRAHAM | ADDRESS ON FILE |
| DAVID GRAY TURNER | ADDRESS ON FILE |
| DAVID GREBEN | ADDRESS ON FILE |
| DAVID GREGG KLOOSTER | ADDRESS ON FILE |
| DAVID GREGORIO SANCHEZ | ADDRESS ON FILE |
| DAVID GREGORY FORE | ADDRESS ON FILE |
| DAVID GREGORY FORE | ADDRESS ON FILE |
| DAVID GRONER | ADDRESS ON FILE |
| DAVID GUIDRY | ADDRESS ON FILE |
| DAVID GULLEY | ADDRESS ON FILE |
| DAVID GUNNELS | ADDRESS ON FILE |
| DAVID H ALLEN | ADDRESS ON FILE |
| DAVID H ALLEN | ADDRESS ON FILE |
| DAVID H BICKFORD | ADDRESS ON FILE |
| DAVID H BOEHM | ADDRESS ON FILE |
| DAVID H BROWN | ADDRESS ON FILE |
| DAVID H BUTLER | ADDRESS ON FILE |
| DAVID H COHEN | ADDRESS ON FILE |
| DAVID H COUCH | ADDRESS ON FILE |
| DAVID H COUCH | ADDRESS ON FILE |
| DAVID H CUSICK | ADDRESS ON FILE |
| DAVID H DAY | ADDRESS ON FILE |
| DAVID H DODD | ADDRESS ON FILE |
| DAVID H HAGEMANN | ADDRESS ON FILE |
| DAVID H HARE | ADDRESS ON FILE |
| DAVID H JACKSON | ADDRESS ON FILE |
| DAVID H KIM | ADDRESS ON FILE |
| DAVID H MCCONNAUGHY | ADDRESS ON FILE |
| DAVID H MORRIS | ADDRESS ON FILE |
| DAVID H MORRIS | ADDRESS ON FILE |
| DAVID H MORTENSEN | ADDRESS ON FILE |
| DAVID H POTTER | ADDRESS ON FILE |
| DAVID H REGISTER | ADDRESS ON FILE |
| DAVID H ROGERS | ADDRESS ON FILE |
| DAVID H SMALSTIG | ADDRESS ON FILE |
| DAVID H TSENG | ADDRESS ON FILE |
| DAVID H. ARRINGTON OIL & GAS INC | 214 WEST TEXAS AVENUE, #400 MIDLAND TX 79701 |
| DAVID HABER | ADDRESS ON FILE |
| DAVID HABER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID HACK | ADDRESS ON FILE |
| DAVID HAGIN | ADDRESS ON FILE |
| DAVID HALDERMAN | ADDRESS ON FILE |
| DAVID HALL | ADDRESS ON FILE |
| DAVID HALLO | ADDRESS ON FILE |
| DAVID HAMMONS | ADDRESS ON FILE |
| DAVID HANDCOCK | ADDRESS ON FILE |
| DAVID HAROLD ROBINSON | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARTGROVE | ADDRESS ON FILE |
| DAVID HARVEY | ADDRESS ON FILE |
| DAVID HASTON | ADDRESS ON FILE |
| DAVID HAUN | ADDRESS ON FILE |
| DAVID HAYWARD | ADDRESS ON FILE |
| DAVID HEARD | ADDRESS ON FILE |
| DAVID HEETER | ADDRESS ON FILE |
| DAVID HEIDELOFF | ADDRESS ON FILE |
| DAVID HENNEKES | ADDRESS ON FILE |
| DAVID HERNANDEZ | ADDRESS ON FILE |
| DAVID HERRERA FELAN | ADDRESS ON FILE |
| DAVID HERTENBERGER | ADDRESS ON FILE |
| DAVID HERTZBERG | ADDRESS ON FILE |
| DAVID HICKS | ADDRESS ON FILE |
| DAVID HIEBERT | ADDRESS ON FILE |
| DAVID HILL | ADDRESS ON FILE |
| DAVID HOLLAND | ADDRESS ON FILE |
| DAVID HOLLEY | ADDRESS ON FILE |
| DAVID HOLLINGSWORTH | ADDRESS ON FILE |
| DAVID HONEA | ADDRESS ON FILE |
| DAVID HOOTEN | ADDRESS ON FILE |
| DAVID HORNSBY | ADDRESS ON FILE |
| DAVID HUANG | ADDRESS ON FILE |
| DAVID HUBBARD | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUTCHINGS | ADDRESS ON FILE |
| DAVID HUTSON | ADDRESS ON FILE |
| DAVID HY LEI | ADDRESS ON FILE |
| DAVID I MCCALMONT | ADDRESS ON FILE |
| DAVID IRWIN MILLS | ADDRESS ON FILE |
| DAVID ISAACS | ADDRESS ON FILE |
| DAVID J AGUILAR | ADDRESS ON FILE |
| DAVID J ANDERSON | ADDRESS ON FILE |
| DAVID J ANTENESSE | ADDRESS ON FILE |
| DAVID J ASHLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID J BAKER | ADDRESS ON FILE |
| DAVID J BERNDT | ADDRESS ON FILE |
| DAVID J BERRY | ADDRESS ON FILE |
| DAVID J BISHOF | ADDRESS ON FILE |
| DAVID J BRENT | ADDRESS ON FILE |
| DAVID J CADY | ADDRESS ON FILE |
| DAVID J CLAPPIER | ADDRESS ON FILE |
| DAVID J CLAUS | ADDRESS ON FILE |
| DAVID J CURRAN | ADDRESS ON FILE |
| DAVID J DAVIES | ADDRESS ON FILE |
| DAVID J DEPACO | ADDRESS ON FILE |
| DAVID J DEUTSCH | ADDRESS ON FILE |
| DAVID J DEYO | ADDRESS ON FILE |
| DAVID J DI CESARE | ADDRESS ON FILE |
| DAVID J DISTEL | ADDRESS ON FILE |
| DAVID J EDON | ADDRESS ON FILE |
| DAVID J FIDERER | ADDRESS ON FILE |
| DAVID J FREDETTE | ADDRESS ON FILE |
| DAVID J GARCES | ADDRESS ON FILE |
| DAVID J GIMMI SR | ADDRESS ON FILE |
| DAVID J GONZALEZ | ADDRESS ON FILE |
| DAVID J GRANITO | ADDRESS ON FILE |
| DAVID J HACKEL | ADDRESS ON FILE |
| DAVID J HAGEN | ADDRESS ON FILE |
| DAVID J HAND | ADDRESS ON FILE |
| DAVID J HERONEMUS | ADDRESS ON FILE |
| DAVID J HOFMAN | ADDRESS ON FILE |
| DAVID J JACOBS JR | ADDRESS ON FILE |
| DAVID J KASZUBSKI | ADDRESS ON FILE |
| DAVID J KEMPEL | ADDRESS ON FILE |
| DAVID J KETTLER | ADDRESS ON FILE |
| DAVID J KNAPP | ADDRESS ON FILE |
| DAVID J KOTLER | ADDRESS ON FILE |
| DAVID J LIBRIZZO | ADDRESS ON FILE |
| DAVID J LINSKY | ADDRESS ON FILE |
| DAVID J LIRETTE | ADDRESS ON FILE |
| DAVID J LOTT | ADDRESS ON FILE |
| DAVID J MACKAY | ADDRESS ON FILE |
| DAVID J MALUTICH | ADDRESS ON FILE |
| DAVID J MARSH | ADDRESS ON FILE |
| DAVID J MARTIS | ADDRESS ON FILE |
| DAVID J MASIERO | ADDRESS ON FILE |
| DAVID J MCCLOSKEY | ADDRESS ON FILE |
| DAVID J MESSENGER | ADDRESS ON FILE |
| DAVID J MILLER | ADDRESS ON FILE |
| DAVID J MOISE | ADDRESS ON FILE |
| DAVID J ORTIZ | ADDRESS ON FILE |
| DAVID J PIKE | ADDRESS ON FILE |
| DAVID J PROFFITT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID J ROBERTS | ADDRESS ON FILE |
| DAVID J ROBERTS | ADDRESS ON FILE |
| DAVID J RUBIN | ADDRESS ON FILE |
| DAVID J SANCHEZ | ADDRESS ON FILE |
| DAVID J SANCHEZ | ADDRESS ON FILE |
| DAVID J SHOTTS | ADDRESS ON FILE |
| DAVID J SKLAR | ADDRESS ON FILE |
| DAVID J STASSE | ADDRESS ON FILE |
| DAVID J STEELE | ADDRESS ON FILE |
| DAVID J STEIN | ADDRESS ON FILE |
| DAVID J STOLTE | ADDRESS ON FILE |
| DAVID J SWANSON | ADDRESS ON FILE |
| DAVID J TAYLOR | ADDRESS ON FILE |
| DAVID J VANO | ADDRESS ON FILE |
| DAVID J WHRITENOUR | ADDRESS ON FILE |
| DAVID JACKSON | ADDRESS ON FILE |
| DAVID JACOBS | ADDRESS ON FILE |
| DAVID JAMES | ADDRESS ON FILE |
| DAVID JAMES GRIX | ADDRESS ON FILE |
| DAVID JAMES KASZUBSKI | ADDRESS ON FILE |
| DAVID JAMES MARCOTT | ADDRESS ON FILE |
| DAVID JAMES SWEENEY | ADDRESS ON FILE |
| DAVID JAMES TRAVES | ADDRESS ON FILE |
| DAVID JAMESON | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JERAN MARCUM | ADDRESS ON FILE |
| DAVID JEREME PINNELL | ADDRESS ON FILE |
| DAVID JESSUP | ADDRESS ON FILE |
| DAVID JETER | ADDRESS ON FILE |
| DAVID JOB | ADDRESS ON FILE |
| DAVID JOHN ABRAHAMS | ADDRESS ON FILE |
| DAVID JOHN CZIRAKI | ADDRESS ON FILE |
| DAVID JOHN ENGLE | ADDRESS ON FILE |
| DAVID JOHN KALLENBACH | ADDRESS ON FILE |
| DAVID JOHN REID | ADDRESS ON FILE |
| DAVID JOHN SANDERS | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JON KINDT | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES OWENS | ADDRESS ON FILE |
| DAVID JOSEPH CRAWFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID JOSEPH GIBBS | ADDRESS ON FILE |
| DAVID JOSEPH LEACH | ADDRESS ON FILE |
| DAVID JOSEPH LONGENBERGER | ADDRESS ON FILE |
| DAVID JOSEPH LONGENBERGER | ADDRESS ON FILE |
| DAVID JOSEPH SAVAGE | ADDRESS ON FILE |
| DAVID JOSHUA POOL | ADDRESS ON FILE |
| DAVID K & JOHN W HUGHES | ADDRESS ON FILE |
| DAVID K C CHENG | ADDRESS ON FILE |
| DAVID K ERIKSON | ADDRESS ON FILE |
| DAVID K FEHRENBACH | ADDRESS ON FILE |
| DAVID K FINLEY | ADDRESS ON FILE |
| DAVID K FINLEY | ADDRESS ON FILE |
| DAVID K HUGHES | ADDRESS ON FILE |
| DAVID K IKNER | ADDRESS ON FILE |
| DAVID K LANGSTON | ADDRESS ON FILE |
| DAVID K LOPEZ | ADDRESS ON FILE |
| DAVID K LUICK | ADDRESS ON FILE |
| DAVID K MANNING | ADDRESS ON FILE |
| DAVID K MCCAUSLAND | ADDRESS ON FILE |
| DAVID K MCMANAMY | ADDRESS ON FILE |
| DAVID K MORAN | ADDRESS ON FILE |
| DAVID K PENN | ADDRESS ON FILE |
| DAVID K ROWE | ADDRESS ON FILE |
| DAVID K SHUNICK | ADDRESS ON FILE |
| DAVID K SMITH | ADDRESS ON FILE |
| DAVID K TANG | ADDRESS ON FILE |
| DAVID K THOMPSON | ADDRESS ON FILE |
| DAVID K THOMPSON | ADDRESS ON FILE |
| DAVID K TRAVERS | ADDRESS ON FILE |
| DAVID K TUCKER | ADDRESS ON FILE |
| DAVID K UH | ADDRESS ON FILE |
| DAVID K WATSON | ADDRESS ON FILE |
| DAVID K WHITE | ADDRESS ON FILE |
| DAVID K WILLIAMS | ADDRESS ON FILE |
| DAVID K WUETHRICH | ADDRESS ON FILE |
| DAVID KARL BRUENING | ADDRESS ON FILE |
| DAVID KARL MANNING | ADDRESS ON FILE |
| DAVID KASHNER | ADDRESS ON FILE |
| DAVID KATSMAN | ADDRESS ON FILE |
| DAVID KEATING | ADDRESS ON FILE |
| DAVID KEITH CRAIN | ADDRESS ON FILE |
| DAVID KELLEY | ADDRESS ON FILE |
| DAVID KELLEY | ADDRESS ON FILE |
| DAVID KENDRICK | ADDRESS ON FILE |
| DAVID KENNETH JENSEN | ADDRESS ON FILE |
| DAVID KENT CHAPMAN | ADDRESS ON FILE |
| DAVID KERNES | ADDRESS ON FILE |
| DAVID KIAAINA FONNER | ADDRESS ON FILE |
| DAVID KIEPLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID KIMBELL HUGHES & | ADDRESS ON FILE |
| DAVID KLOOSTER | ADDRESS ON FILE |
| DAVID KLOSTERMAN | ADDRESS ON FILE |
| DAVID KNIGHT | ADDRESS ON FILE |
| DAVID KNIGHT | ADDRESS ON FILE |
| DAVID KNOTT | ADDRESS ON FILE |
| DAVID KOSAKOFF | ADDRESS ON FILE |
| DAVID KROLL | ADDRESS ON FILE |
| DAVID KROSS | ADDRESS ON FILE |
| DAVID KUSKO | ADDRESS ON FILE |
| DAVID KWALBRUN | ADDRESS ON FILE |
| DAVID L ADAMS | ADDRESS ON FILE |
| DAVID L AXTELL | ADDRESS ON FILE |
| DAVID L BALDREE | ADDRESS ON FILE |
| DAVID L BECK | ADDRESS ON FILE |
| DAVID L BENISHEK | ADDRESS ON FILE |
| DAVID L BOWMAN | ADDRESS ON FILE |
| DAVID L BRAGG | ADDRESS ON FILE |
| DAVID L BRAUN | ADDRESS ON FILE |
| DAVID L BRUNE | ADDRESS ON FILE |
| DAVID L BRYAN | ADDRESS ON FILE |
| DAVID L CADE | ADDRESS ON FILE |
| DAVID L CASHION | ADDRESS ON FILE |
| DAVID L COBB | ADDRESS ON FILE |
| DAVID L COLLINS | ADDRESS ON FILE |
| DAVID L COLLINS | ADDRESS ON FILE |
| DAVID L COLLINSWORTH | ADDRESS ON FILE |
| DAVID L COLLINSWORTH | ADDRESS ON FILE |
| DAVID L COOPER | ADDRESS ON FILE |
| DAVID L COTTLE | ADDRESS ON FILE |
| DAVID L CRAWFORD | ADDRESS ON FILE |
| DAVID L DICKSON | ADDRESS ON FILE |
| DAVID L DOSIER | ADDRESS ON FILE |
| DAVID L EDGERLY | ADDRESS ON FILE |
| DAVID L ELLIOTT | ADDRESS ON FILE |
| DAVID L FERRARO | ADDRESS ON FILE |
| DAVID L FLEEMAN | ADDRESS ON FILE |
| DAVID L FLOE | ADDRESS ON FILE |
| DAVID L FLORA | ADDRESS ON FILE |
| DAVID L FULGHAM | ADDRESS ON FILE |
| DAVID L FULLER | ADDRESS ON FILE |
| DAVID L GESINK | ADDRESS ON FILE |
| DAVID L GILL | ADDRESS ON FILE |
| DAVID L GROVER | ADDRESS ON FILE |
| DAVID L HADLEY | ADDRESS ON FILE |
| DAVID L HOLMGREN | ADDRESS ON FILE |
| DAVID L HUFFMAN | ADDRESS ON FILE |
| DAVID L HUMBERT | ADDRESS ON FILE |
| DAVID L INGRAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID L JACKSON | ADDRESS ON FILE |
| DAVID L JENKINS | ADDRESS ON FILE |
| DAVID L JONES | ADDRESS ON FILE |
| DAVID L KATTNER | ADDRESS ON FILE |
| DAVID L KERTZMAN | ADDRESS ON FILE |
| DAVID L KIETZMAN | ADDRESS ON FILE |
| DAVID L KLEPPER | ADDRESS ON FILE |
| DAVID L KUHN | ADDRESS ON FILE |
| DAVID L LABRECK | ADDRESS ON FILE |
| DAVID L LARSON | ADDRESS ON FILE |
| DAVID L LONG | ADDRESS ON FILE |
| DAVID L LUTTON | ADDRESS ON FILE |
| DAVID L LYONS | ADDRESS ON FILE |
| DAVID L MADDOX | ADDRESS ON FILE |
| DAVID L MANN | ADDRESS ON FILE |
| DAVID L MARSHALL | ADDRESS ON FILE |
| DAVID L MARTIN | ADDRESS ON FILE |
| DAVID L MARTIN | ADDRESS ON FILE |
| DAVID L MAYHALL | ADDRESS ON FILE |
| DAVID L MCCARROLL | ADDRESS ON FILE |
| DAVID L MCGUCKIN | ADDRESS ON FILE |
| DAVID L MCKIBBIN | ADDRESS ON FILE |
| DAVID L MILLER | ADDRESS ON FILE |
| DAVID L NORTHAM | ADDRESS ON FILE |
| DAVID L PAINTER | ADDRESS ON FILE |
| DAVID L PAWLAK | ADDRESS ON FILE |
| DAVID L PELFREY | ADDRESS ON FILE |
| DAVID L PETHTEL | ADDRESS ON FILE |
| DAVID L PHIPPS | ADDRESS ON FILE |
| DAVID L PUTKA | ADDRESS ON FILE |
| DAVID L RAUCHFUSS | ADDRESS ON FILE |
| DAVID L RHODES | ADDRESS ON FILE |
| DAVID L RICE | ADDRESS ON FILE |
| DAVID L RIGBY | ADDRESS ON FILE |
| DAVID L ROY | ADDRESS ON FILE |
| DAVID L RUTHERFORD | ADDRESS ON FILE |
| DAVID L SAKERS | ADDRESS ON FILE |
| DAVID L SCROGGINS | ADDRESS ON FILE |
| DAVID L SEALS | ADDRESS ON FILE |
| DAVID L SHANNON | ADDRESS ON FILE |
| DAVID L SHEPHERD | ADDRESS ON FILE |
| DAVID L SIPES | ADDRESS ON FILE |
| DAVID L SPRINGSTON | ADDRESS ON FILE |
| DAVID L STEPHAN | ADDRESS ON FILE |
| DAVID L STERLING | ADDRESS ON FILE |
| DAVID L STROUD | ADDRESS ON FILE |
| DAVID L SUMERS | ADDRESS ON FILE |
| DAVID L SWINDLE | ADDRESS ON FILE |
| DAVID L THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID L VANCE | ADDRESS ON FILE |
| DAVID L WADE | ADDRESS ON FILE |
| DAVID L WALL | ADDRESS ON FILE |
| DAVID L WASHINGTON | ADDRESS ON FILE |
| DAVID L WEBER | ADDRESS ON FILE |
| DAVID L WHITE | ADDRESS ON FILE |
| DAVID L WILSON | ADDRESS ON FILE |
| DAVID L WOOD | ADDRESS ON FILE |
| DAVID L. HAYNIE | ADDRESS ON FILE |
| DAVID LAGRONE | ADDRESS ON FILE |
| DAVID LAMAR HUBBARD | ADDRESS ON FILE |
| DAVID LAMB | ADDRESS ON FILE |
| DAVID LAMBO | ADDRESS ON FILE |
| DAVID LAMPLEY | ADDRESS ON FILE |
| DAVID LAPHAM | ADDRESS ON FILE |
| DAVID LASCURAIN | ADDRESS ON FILE |
| DAVID LATHAM | ADDRESS ON FILE |
| DAVID LATTA | ADDRESS ON FILE |
| DAVID LAVERNE WHITEHEAD | ADDRESS ON FILE |
| DAVID LAVON ARNOLD | ADDRESS ON FILE |
| DAVID LAWRENCE | ADDRESS ON FILE |
| DAVID LAWSON | ADDRESS ON FILE |
| DAVID LAWSON | ADDRESS ON FILE |
| DAVID LEATHERS | ADDRESS ON FILE |
| DAVID LEATHERWOOD | ADDRESS ON FILE |
| DAVID LEE AND JERRY MELTON ET AL | ADDRESS ON FILE |
| DAVID LEE BALLARD | ADDRESS ON FILE |
| DAVID LEE BRUMET | ADDRESS ON FILE |
| DAVID LEE COBURN | ADDRESS ON FILE |
| DAVID LEE COUSINS | ADDRESS ON FILE |
| DAVID LEE DOSIER | ADDRESS ON FILE |
| DAVID LEE ELLIS | ADDRESS ON FILE |
| DAVID LEE FOKEN | ADDRESS ON FILE |
| DAVID LEE KROGMAN | ADDRESS ON FILE |
| DAVID LEE NELSON JR | ADDRESS ON FILE |
| DAVID LEE PAGE | ADDRESS ON FILE |
| DAVID LEE RAINES | ADDRESS ON FILE |
| DAVID LEE STACEY | ADDRESS ON FILE |
| DAVID LEE STARR | ADDRESS ON FILE |
| DAVID LEE TWITTY | ADDRESS ON FILE |
| DAVID LEE TWITTY | ADDRESS ON FILE |
| DAVID LEE WILLIAMS | ADDRESS ON FILE |
| DAVID LEE WILSON | ADDRESS ON FILE |
| DAVID LEGENE PERKINS | ADDRESS ON FILE |
| DAVID LEON FARRIS | ADDRESS ON FILE |
| DAVID LEON GORDON | ADDRESS ON FILE |
| DAVID LEON THOMPSON | ADDRESS ON FILE |
| DAVID LEONE | ADDRESS ON FILE |
| DAVID LESLIE MCKIBBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID LESTOURGEON | ADDRESS ON FILE |
| DAVID LIGHTFOOT | ADDRESS ON FILE |
| DAVID LILES | ADDRESS ON FILE |
| DAVID LINNEMAN | ADDRESS ON FILE |
| DAVID LITTLE | ADDRESS ON FILE |
| DAVID LLOYD CARTER | ADDRESS ON FILE |
| DAVID LLOYD MERRITT | ADDRESS ON FILE |
| DAVID LOCKRIDGE | ADDRESS ON FILE |
| DAVID LOMAS | ADDRESS ON FILE |
| DAVID LONG | ADDRESS ON FILE |
| DAVID LONGENBERGER | ADDRESS ON FILE |
| DAVID LOUIS MAPLE | ADDRESS ON FILE |
| DAVID LOUIS MAPLE | ADDRESS ON FILE |
| DAVID LOWELL WAUGH | ADDRESS ON FILE |
| DAVID LOWRIE | ADDRESS ON FILE |
| DAVID LYNN ANDERSON | ADDRESS ON FILE |
| DAVID LYNN BISHOP | ADDRESS ON FILE |
| DAVID LYNN BURGESS | ADDRESS ON FILE |
| DAVID LYNN LITTLE | ADDRESS ON FILE |
| DAVID LYNN REIF | ADDRESS ON FILE |
| DAVID LYNN VALENTINE | ADDRESS ON FILE |
| DAVID LYNN VALENTINE | ADDRESS ON FILE |
| DAVID M & SUE CURREY | ADDRESS ON FILE |
| DAVID M & SUE CURREY FAMILY TRUST | ADDRESS ON FILE |
| DAVID M BAIN | ADDRESS ON FILE |
| DAVID M BAIN | ADDRESS ON FILE |
| DAVID M BALZARETTI | ADDRESS ON FILE |
| DAVID M BARTON | ADDRESS ON FILE |
| DAVID M BELOIT | ADDRESS ON FILE |
| DAVID M BERNARD | ADDRESS ON FILE |
| DAVID M BOBROWICZ | ADDRESS ON FILE |
| DAVID M BRACH | ADDRESS ON FILE |
| DAVID M BRAGG | ADDRESS ON FILE |
| DAVID M BRANCH | ADDRESS ON FILE |
| DAVID M BROWN | ADDRESS ON FILE |
| DAVID M BRYANT | ADDRESS ON FILE |
| DAVID M CACOILO | ADDRESS ON FILE |
| DAVID M CARL | ADDRESS ON FILE |
| DAVID M CARTER | ADDRESS ON FILE |
| DAVID M CHADWELL | ADDRESS ON FILE |
| DAVID M CHRISTOFFERSEN | ADDRESS ON FILE |
| DAVID M CLAYBOURN | ADDRESS ON FILE |
| DAVID M COOK | ADDRESS ON FILE |
| DAVID M COOK | ADDRESS ON FILE |
| DAVID M DADY | ADDRESS ON FILE |
| DAVID M DAVIS | ADDRESS ON FILE |
| DAVID M DEEN | ADDRESS ON FILE |
| DAVID M FELTNER JR | ADDRESS ON FILE |
| DAVID M FINTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID M GONZALES | ADDRESS ON FILE |
| DAVID M GORDON | ADDRESS ON FILE |
| DAVID M GRIEBEL | ADDRESS ON FILE |
| DAVID M GUILLOT | ADDRESS ON FILE |
| DAVID M HARRIGER | ADDRESS ON FILE |
| DAVID M HARRIS | ADDRESS ON FILE |
| DAVID M HEINZE | ADDRESS ON FILE |
| DAVID M HERNBLOOM | ADDRESS ON FILE |
| DAVID M HUFNAGEL | ADDRESS ON FILE |
| DAVID M KATZ | ADDRESS ON FILE |
| DAVID M KUPP | ADDRESS ON FILE |
| DAVID M LAND | ADDRESS ON FILE |
| DAVID M LEBOEUF | ADDRESS ON FILE |
| DAVID M LOAIZA | ADDRESS ON FILE |
| DAVID M LUSK | ADDRESS ON FILE |
| DAVID M MACGREGOR | ADDRESS ON FILE |
| DAVID M MANGEL | ADDRESS ON FILE |
| DAVID M MANNING | ADDRESS ON FILE |
| DAVID M MCAFEE | ADDRESS ON FILE |
| DAVID M MCAFEE | ADDRESS ON FILE |
| DAVID M MCAFEE | ADDRESS ON FILE |
| DAVID M MCCLEEREY | ADDRESS ON FILE |
| DAVID M MCKINLEY | ADDRESS ON FILE |
| DAVID M MEHEEN | ADDRESS ON FILE |
| DAVID M MOTAK | ADDRESS ON FILE |
| DAVID M OROSZ | ADDRESS ON FILE |
| DAVID M OXLEY | ADDRESS ON FILE |
| DAVID M PARKS | ADDRESS ON FILE |
| DAVID M PERT | ADDRESS ON FILE |
| DAVID M RENCHER | ADDRESS ON FILE |
| DAVID M SAULS | ADDRESS ON FILE |
| DAVID M SCHAD | ADDRESS ON FILE |
| DAVID M SEAVER | ADDRESS ON FILE |
| DAVID M SIMMONS | ADDRESS ON FILE |
| DAVID M SIMMONS | ADDRESS ON FILE |
| DAVID M SONNENBERG | ADDRESS ON FILE |
| DAVID M STROOT TRUSTEE | ADDRESS ON FILE |
| DAVID M TEAGUE | ADDRESS ON FILE |
| DAVID M TERRY | ADDRESS ON FILE |
| DAVID M THOMPSON | ADDRESS ON FILE |
| DAVID M TURK | ADDRESS ON FILE |
| DAVID M TYRELL | ADDRESS ON FILE |
| DAVID M URBAN | ADDRESS ON FILE |
| DAVID M WEBB | ADDRESS ON FILE |
| DAVID M WILKINSON | ADDRESS ON FILE |
| DAVID M YANNITELL | ADDRESS ON FILE |
| DAVID M ZUBER | ADDRESS ON FILE |
| DAVID MACKEY | ADDRESS ON FILE |
| DAVID MALONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID MANEY | ADDRESS ON FILE |
| DAVID MANN | ADDRESS ON FILE |
| DAVID MAPLE | ADDRESS ON FILE |
| DAVID MARCH | ADDRESS ON FILE |
| DAVID MARCHUS | ADDRESS ON FILE |
| DAVID MARCUM | ADDRESS ON FILE |
| DAVID MASON WILLIAMS | ADDRESS ON FILE |
| DAVID MASSEY | ADDRESS ON FILE |
| DAVID MATA | ADDRESS ON FILE |
| DAVID MATTHEW HILLEN RENFROE | ADDRESS ON FILE |
| DAVID MAUSOLF | ADDRESS ON FILE |
| DAVID MAYBERRY | ADDRESS ON FILE |
| DAVID MCADAMS | ADDRESS ON FILE |
| DAVID MCAFEE | ADDRESS ON FILE |
| DAVID MCCAIG | ADDRESS ON FILE |
| DAVID MCCARVER | ADDRESS ON FILE |
| DAVID MCCLURE | ADDRESS ON FILE |
| DAVID MCDERMOTT | ADDRESS ON FILE |
| DAVID MCGOVERN | ADDRESS ON FILE |
| DAVID MCKIBBEN | ADDRESS ON FILE |
| DAVID MCLEMORE | ADDRESS ON FILE |
| DAVID MCMURRY | ADDRESS ON FILE |
| DAVID MCNEIL | ADDRESS ON FILE |
| DAVID MEIRI | ADDRESS ON FILE |
| DAVID MELENDEZ | ADDRESS ON FILE |
| DAVID MELENDEZ | ADDRESS ON FILE |
| DAVID MERLE THOMPSON | ADDRESS ON FILE |
| DAVID METCALF | ADDRESS ON FILE |
| DAVID MICHAEL AMBROSE | ADDRESS ON FILE |
| DAVID MICHAEL BAUGH | ADDRESS ON FILE |
| DAVID MICHAEL EVANS | ADDRESS ON FILE |
| DAVID MICHAEL GALLAHER | ADDRESS ON FILE |
| DAVID MICHAEL MURIN | ADDRESS ON FILE |
| DAVID MICHAEL PALMER | ADDRESS ON FILE |
| DAVID MICHAEL POSTON | ADDRESS ON FILE |
| DAVID MICHAEL SHIELDS | ADDRESS ON FILE |
| DAVID MICHAEL SMITH | ADDRESS ON FILE |
| DAVID MICHAEL WADE | ADDRESS ON FILE |
| DAVID MICHLEWICZ | ADDRESS ON FILE |
| DAVID MILLER | ADDRESS ON FILE |
| DAVID MILLER | ADDRESS ON FILE |
| DAVID MILLER | BLAKE GIPSON MILLER, SCAMARDI & CARRABBA, P.C. 6525 WASHINGTON AVE HOUSTON TX 77007-2112 |
| DAVID MILLHEISER | ADDRESS ON FILE |
| DAVID MILLS | ADDRESS ON FILE |
| DAVID MONROE CHAPPELL | ADDRESS ON FILE |
| DAVID MONTELONGO | ADDRESS ON FILE |
| DAVID MONTGOMERY | ADDRESS ON FILE |
| DAVID MONTGOMERY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID MORASKI | ADDRESS ON FILE |
| DAVID MORENO | ADDRESS ON FILE |
| DAVID MORRIS | ADDRESS ON FILE |
| DAVID MOSS | ADDRESS ON FILE |
| DAVID MOYE | ADDRESS ON FILE |
| DAVID MYNAR | ADDRESS ON FILE |
| DAVID N BECKERING | ADDRESS ON FILE |
| DAVID N CHAPMAN | ADDRESS ON FILE |
| DAVID N CHAPMAN | ADDRESS ON FILE |
| DAVID N DAINE | ADDRESS ON FILE |
| DAVID N DOUGHERTY | ADDRESS ON FILE |
| DAVID N FRENCH METALLURGISTS | ADDRESS ON FILE |
| DAVID N LAUDER | ADDRESS ON FILE |
| DAVID N MCNEELY | ADDRESS ON FILE |
| DAVID N MOTHERWELL | ADDRESS ON FILE |
| DAVID N NEEDHAM | ADDRESS ON FILE |
| DAVID N PETERSON | ADDRESS ON FILE |
| DAVID NAPIER JR | ADDRESS ON FILE |
| DAVID NEAL FLYNN AND CHIEMI FLYNN | ADDRESS ON FILE |
| DAVID NEAL WOODARD | ADDRESS ON FILE |
| DAVID NEUMANN | ADDRESS ON FILE |
| DAVID NEWCOMB | ADDRESS ON FILE |
| DAVID NEYER | ADDRESS ON FILE |
| DAVID NEYER | ADDRESS ON FILE |
| DAVID NICKLAS ORGAN DONOR | ADDRESS ON FILE |
| DAVID NIX | ADDRESS ON FILE |
| DAVID NIX | ADDRESS ON FILE |
| DAVID NOBLES | ADDRESS ON FILE |
| DAVID NORMAND PERREAULT | ADDRESS ON FILE |
| DAVID NORTH | ADDRESS ON FILE |
| DAVID NORTHCUTT | ADDRESS ON FILE |
| DAVID O BRIKMAN | ADDRESS ON FILE |
| DAVID O CLARK | ADDRESS ON FILE |
| DAVID O HARUM | ADDRESS ON FILE |
| DAVID O PILCHER JR | ADDRESS ON FILE |
| DAVID O ROY | ADDRESS ON FILE |
| DAVID O'BRIEN AND KAREN O'BRIEN | ADDRESS ON FILE |
| DAVID O'NEAL CARTER | ADDRESS ON FILE |
| DAVID OGLE | ADDRESS ON FILE |
| DAVID OIHUS | ADDRESS ON FILE |
| DAVID OLEN PARKS | ADDRESS ON FILE |
| DAVID OLSEN | ADDRESS ON FILE |
| DAVID OLSON | ADDRESS ON FILE |
| DAVID OMALIA | ADDRESS ON FILE |
| DAVID OREILLY | ADDRESS ON FILE |
| DAVID OSBORNE | ADDRESS ON FILE |
| DAVID OVERFIELD | ADDRESS ON FILE |
| DAVID OWEN PACK | ADDRESS ON FILE |
| DAVID P BALLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID P BOYLE | ADDRESS ON FILE |
| DAVID P BROWN | ADDRESS ON FILE |
| DAVID P CADWELL | ADDRESS ON FILE |
| DAVID P CALDWELL | ADDRESS ON FILE |
| DAVID P CARR | ADDRESS ON FILE |
| DAVID P DUNNING | ADDRESS ON FILE |
| DAVID P EMORY | ADDRESS ON FILE |
| DAVID P ENEVOLD | ADDRESS ON FILE |
| DAVID P GATELY | ADDRESS ON FILE |
| DAVID P GELLER | ADDRESS ON FILE |
| DAVID P GOODMAN | ADDRESS ON FILE |
| DAVID P JABLONSKI | ADDRESS ON FILE |
| DAVID P LAROSE | ADDRESS ON FILE |
| DAVID P LAZZAROTTI | ADDRESS ON FILE |
| DAVID P LETO | ADDRESS ON FILE |
| DAVID P LOWRY | ADDRESS ON FILE |
| DAVID P MAGANA | ADDRESS ON FILE |
| DAVID P MARTIN | ADDRESS ON FILE |
| DAVID P MC CARTHY | ADDRESS ON FILE |
| DAVID P MEDINE | ADDRESS ON FILE |
| DAVID P NUSSPICKEL | ADDRESS ON FILE |
| DAVID P NYE | ADDRESS ON FILE |
| DAVID P SEVICK | ADDRESS ON FILE |
| DAVID P SWETT | ADDRESS ON FILE |
| DAVID P SYDOW | ADDRESS ON FILE |
| DAVID P THORNHILL | ADDRESS ON FILE |
| DAVID P VOLSEN | ADDRESS ON FILE |
| DAVID P WARREN | ADDRESS ON FILE |
| DAVID P WHITNEY | ADDRESS ON FILE |
| DAVID P WILLIAMS | ADDRESS ON FILE |
| DAVID P WILTSE | ADDRESS ON FILE |
| DAVID PADILLA | ADDRESS ON FILE |
| DAVID PALMEN | ADDRESS ON FILE |
| DAVID PANG | ADDRESS ON FILE |
| DAVID PARKER | ADDRESS ON FILE |
| DAVID PATRICK | ADDRESS ON FILE |
| DAVID PAUL GOODWIN | ADDRESS ON FILE |
| DAVID PAUL LASCURAIN | ADDRESS ON FILE |
| DAVID PAUL LASCURAIN | ADDRESS ON FILE |
| DAVID PAUL MILLER | ADDRESS ON FILE |
| DAVID PAXTON SMITH JR | 2422 STAGECOACH RANCH RD DRIPPING SPRINGS TX 78620 |
| DAVID PECK | ADDRESS ON FILE |
| DAVID PELTON | ADDRESS ON FILE |
| DAVID PENDLETON | ADDRESS ON FILE |
| DAVID PENSON | STAR RTE BOX 258 SULPHUR SPRINGS TX 75482 |
| DAVID PEPPER | ADDRESS ON FILE |
| DAVID PERRY | ADDRESS ON FILE |
| DAVID PERRY | ADDRESS ON FILE |
| DAVID PERRY WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID PETER CRISS | ADDRESS ON FILE |
| DAVID PETER MCCARTY JR | ADDRESS ON FILE |
| DAVID PETERSON | ADDRESS ON FILE |
| DAVID PETERSON | ADDRESS ON FILE |
| DAVID PETTY | ADDRESS ON FILE |
| DAVID PETTY | ADDRESS ON FILE |
| DAVID PHILLIP BETTIGA | ADDRESS ON FILE |
| DAVID PIERCE | ADDRESS ON FILE |
| DAVID PINA | ADDRESS ON FILE |
| DAVID PITTA | ADDRESS ON FILE |
| DAVID POOLE | ADDRESS ON FILE |
| DAVID POOLE | ADDRESS ON FILE |
| DAVID PORTER | ADDRESS ON FILE |
| DAVID POSEY | ADDRESS ON FILE |
| DAVID POSTON | ADDRESS ON FILE |
| DAVID PRATHER | ADDRESS ON FILE |
| DAVID PRESENT | ADDRESS ON FILE |
| DAVID PRICE | ADDRESS ON FILE |
| DAVID PRICE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRINZING | ADDRESS ON FILE |
| DAVID PRYOR | ADDRESS ON FILE |
| DAVID QUAM | ADDRESS ON FILE |
| DAVID R & KATRINA POOL | ADDRESS ON FILE |
| DAVID R & KATRINIA POOL | 8192 COUNTY RD 314 S LANEVILLE TX 75667 |
| DAVID R & SHIRLEY A HOLLEY | ADDRESS ON FILE |
| DAVID R AND KATRINIA POOL | ADDRESS ON FILE |
| DAVID R ARMSTRONG | ADDRESS ON FILE |
| DAVID R BATCHELOR | ADDRESS ON FILE |
| DAVID R BEDWARD | ADDRESS ON FILE |
| DAVID R BROWN | ADDRESS ON FILE |
| DAVID R BUYERS | ADDRESS ON FILE |
| DAVID R CAMPBELL | ADDRESS ON FILE |
| DAVID R CLAYTON | ADDRESS ON FILE |
| DAVID R CLEWORTH | ADDRESS ON FILE |
| DAVID R CRUMBACKER | ADDRESS ON FILE |
| DAVID R CULLEN | ADDRESS ON FILE |
| DAVID R DAVILA | ADDRESS ON FILE |
| DAVID R DEMPSY | ADDRESS ON FILE |
| DAVID R DILL | ADDRESS ON FILE |
| DAVID R DORMAN | ADDRESS ON FILE |
| DAVID R EMBLEY | ADDRESS ON FILE |
| DAVID R FICKAS | ADDRESS ON FILE |
| DAVID R FULTON | ADDRESS ON FILE |
| DAVID R GALLOWAY | ADDRESS ON FILE |
| DAVID R GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID R HARRISON | ADDRESS ON FILE |
| DAVID R HARTWIG | ADDRESS ON FILE |
| DAVID R HUNT | ADDRESS ON FILE |
| DAVID R JACOBSON | ADDRESS ON FILE |
| DAVID R JENSEN | ADDRESS ON FILE |
| DAVID R JONES | ADDRESS ON FILE |
| DAVID R KLINE | ADDRESS ON FILE |
| DAVID R LAMPERT | ADDRESS ON FILE |
| DAVID R LOVELASS | ADDRESS ON FILE |
| DAVID R MARTINEZ | ADDRESS ON FILE |
| DAVID R MEADE | ADDRESS ON FILE |
| DAVID R MEYER | ADDRESS ON FILE |
| DAVID R MOORE | ADDRESS ON FILE |
| DAVID R MOORE | ADDRESS ON FILE |
| DAVID R MOORE | ADDRESS ON FILE |
| DAVID R NEWMAN | ADDRESS ON FILE |
| DAVID R PETTY | ADDRESS ON FILE |
| DAVID R PETTY | ADDRESS ON FILE |
| DAVID R POND | ADDRESS ON FILE |
| DAVID R POOL | ADDRESS ON FILE |
| DAVID R RAPLEY | ADDRESS ON FILE |
| DAVID R RICHMOND | ADDRESS ON FILE |
| DAVID R ROCKFORD | ADDRESS ON FILE |
| DAVID R ROGERS | ADDRESS ON FILE |
| DAVID R ROTH | ADDRESS ON FILE |
| DAVID R RYAN | ADDRESS ON FILE |
| DAVID R RYAN | ADDRESS ON FILE |
| DAVID R SPAULDING | ADDRESS ON FILE |
| DAVID R STEELE | ADDRESS ON FILE |
| DAVID R TORTORELLO | ADDRESS ON FILE |
| DAVID R WILLIAMS | ADDRESS ON FILE |
| DAVID R YONGE | ADDRESS ON FILE |
| DAVID R. ANDREWS | ADDRESS ON FILE |
| DAVID RACHLIS | ADDRESS ON FILE |
| DAVID RAINES | ADDRESS ON FILE |
| DAVID RAINES | ADDRESS ON FILE |
| DAVID RAMOS | ADDRESS ON FILE |
| DAVID RANDALL DRAKE SR | ADDRESS ON FILE |
| DAVID RANDALL GRAHAM | ADDRESS ON FILE |
| DAVID RANDEL PIERCE | ADDRESS ON FILE |
| DAVID RAY DOHERTY | ADDRESS ON FILE |
| DAVID RAY KEMPER | ADDRESS ON FILE |
| DAVID RAY MCLEMORE | ADDRESS ON FILE |
| DAVID RAY MURPHEY | ADDRESS ON FILE |
| DAVID RAY NEW | ADDRESS ON FILE |
| DAVID RAY TALLEY AND | ADDRESS ON FILE |
| DAVID RAY TALLEY AND | ADDRESS ON FILE |
| DAVID RAY THOMPSON | ADDRESS ON FILE |
| DAVID RAY THOMPSON | 2025 WINTHROP DR IRVING TX 75061 |

| Claim Name | Address Information |
| --- | --- |
| DAVID REDRUP | ADDRESS ON FILE |
| DAVID REED | ADDRESS ON FILE |
| DAVID REESE | ADDRESS ON FILE |
| DAVID REIDY | ADDRESS ON FILE |
| DAVID RENCHER | ADDRESS ON FILE |
| DAVID RICE | ADDRESS ON FILE |
| DAVID RICHARD GILL | ADDRESS ON FILE |
| DAVID RICHARDSON | ADDRESS ON FILE |
| DAVID RICHARDSON | ADDRESS ON FILE |
| DAVID RICHEY | ADDRESS ON FILE |
| DAVID RICKETTS | ADDRESS ON FILE |
| DAVID RICKEY STEPP | ADDRESS ON FILE |
| DAVID RILEY HENRY | ADDRESS ON FILE |
| DAVID RINGER | ADDRESS ON FILE |
| DAVID RIVERA | ADDRESS ON FILE |
| DAVID ROBERT ANDERSON | ADDRESS ON FILE |
| DAVID ROBERT TARPLEY | ADDRESS ON FILE |
| DAVID RODRIGUEZ | ADDRESS ON FILE |
| DAVID ROGER BYGALL | ADDRESS ON FILE |
| DAVID ROGER JONES | ADDRESS ON FILE |
| DAVID ROSE | ADDRESS ON FILE |
| DAVID ROSS | ADDRESS ON FILE |
| DAVID ROWE | ADDRESS ON FILE |
| DAVID ROY MALONE | ADDRESS ON FILE |
| DAVID RUSECKY | ADDRESS ON FILE |
| DAVID RUSSELL | ADDRESS ON FILE |
| DAVID RUTLEDGE | ADDRESS ON FILE |
| DAVID RYAN FULMER | ADDRESS ON FILE |
| DAVID RYAN WILCOX | ADDRESS ON FILE |
| DAVID RYLAND MAYHEW | ADDRESS ON FILE |
| DAVID S ALVERSON | ADDRESS ON FILE |
| DAVID S ARNETT | ADDRESS ON FILE |
| DAVID S BLUMENTHAL | ADDRESS ON FILE |
| DAVID S BRADFIELD | ADDRESS ON FILE |
| DAVID S CROSSLIN | ADDRESS ON FILE |
| DAVID S DOEBERT | ADDRESS ON FILE |
| DAVID S DUNHAM | ADDRESS ON FILE |
| DAVID S ECKSTEIN | ADDRESS ON FILE |
| DAVID S FELTON | ADDRESS ON FILE |
| DAVID S FORT | ADDRESS ON FILE |
| DAVID S FUJIKI | ADDRESS ON FILE |
| DAVID S GARRETT | ADDRESS ON FILE |
| DAVID S HO | ADDRESS ON FILE |
| DAVID S HUNTER | ADDRESS ON FILE |
| DAVID S KOGAN | ADDRESS ON FILE |
| DAVID S KOZLOWSKY | ADDRESS ON FILE |
| DAVID S LADWIG | ADDRESS ON FILE |
| DAVID S LAVETON | ADDRESS ON FILE |
| DAVID S LIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID S LOCKHART | ADDRESS ON FILE |
| DAVID S MCTAGGART | ADDRESS ON FILE |
| DAVID S MILLMAN | ADDRESS ON FILE |
| DAVID S PALMER | ADDRESS ON FILE |
| DAVID S PANGBURN | ADDRESS ON FILE |
| DAVID S PANGBURN | ADDRESS ON FILE |
| DAVID S REEDER | ADDRESS ON FILE |
| DAVID S STRELITZ | ADDRESS ON FILE |
| DAVID S WESNER | ADDRESS ON FILE |
| DAVID S. ARRIOLA | ADDRESS ON FILE |
| DAVID S. COOK | ADDRESS ON FILE |
| DAVID S. MCQUILLAN | ADDRESS ON FILE |
| DAVID SAHMIGAL | ADDRESS ON FILE |
| DAVID SALERNO | ADDRESS ON FILE |
| DAVID SANCHEZ | ADDRESS ON FILE |
| DAVID SAUNDERS | ADDRESS ON FILE |
| DAVID SAVAGE | ADDRESS ON FILE |
| DAVID SCALIATINE | ADDRESS ON FILE |
| DAVID SCARBROUGH | ADDRESS ON FILE |
| DAVID SCHAEN | ADDRESS ON FILE |
| DAVID SCHMIDLI | ADDRESS ON FILE |
| DAVID SCHULTE | ADDRESS ON FILE |
| DAVID SCOT KIMBALL | ADDRESS ON FILE |
| DAVID SCOTT FRIEDMAN | ADDRESS ON FILE |
| DAVID SCOTT HOLLAND | ADDRESS ON FILE |
| DAVID SCOTT MANDEVILLE | ADDRESS ON FILE |
| DAVID SCOTT MCLAUGHLIN | ADDRESS ON FILE |
| DAVID SCOTT VOLKENING | ADDRESS ON FILE |
| DAVID SEAN MILLS | ADDRESS ON FILE |
| DAVID SEARS | ADDRESS ON FILE |
| DAVID SEBBAG | ADDRESS ON FILE |
| DAVID SELLE | ADDRESS ON FILE |
| DAVID SELLERS | ADDRESS ON FILE |
| DAVID SHANE SUMMERS | ADDRESS ON FILE |
| DAVID SHERMAN | ADDRESS ON FILE |
| DAVID SHERRILL | ADDRESS ON FILE |
| DAVID SHIVERS | ADDRESS ON FILE |
| DAVID SHUMATE JR & TANYA SHUMATE | ADDRESS ON FILE |
| DAVID SHUMATE JR & TANYA SHUMATE | ADDRESS ON FILE |
| DAVID SIERRA | ADDRESS ON FILE |
| DAVID SIGLER | ADDRESS ON FILE |
| DAVID SILBERSTEIN | ADDRESS ON FILE |
| DAVID SILVA | ADDRESS ON FILE |
| DAVID SIMKULET | ADDRESS ON FILE |
| DAVID SIMMONS | ADDRESS ON FILE |
| DAVID SIMPKINS | ADDRESS ON FILE |
| DAVID SISK | ADDRESS ON FILE |
| DAVID SMALSTIG | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SOLLARS | ADDRESS ON FILE |
| DAVID SPENCER | ADDRESS ON FILE |
| DAVID SPENCER | ADDRESS ON FILE |
| DAVID SPINKS | ADDRESS ON FILE |
| DAVID SPRINGSTEAD | ADDRESS ON FILE |
| DAVID STANLEY MARQUIS | ADDRESS ON FILE |
| DAVID STARR | ADDRESS ON FILE |
| DAVID STASEY | ADDRESS ON FILE |
| DAVID STEINER | ADDRESS ON FILE |
| DAVID STEWART PETERSON | ADDRESS ON FILE |
| DAVID STITES | ADDRESS ON FILE |
| DAVID STOGDEN | ADDRESS ON FILE |
| DAVID STOKES | ADDRESS ON FILE |
| DAVID STOLTZ | PO BOX 255 VERNON AZ 85940 |
| DAVID STUBBLEFIELD | 7661 COUNTY RD. 123 COLORADO TX 79512 |
| DAVID SUAREZ | ADDRESS ON FILE |
| DAVID SUMMERS | ADDRESS ON FILE |
| DAVID SUSTAIRE | ADDRESS ON FILE |
| DAVID T BOZAAN | ADDRESS ON FILE |
| DAVID T CAVANAUGH | ADDRESS ON FILE |
| DAVID T DELAFOSSE | ADDRESS ON FILE |
| DAVID T JOHNSON | ADDRESS ON FILE |
| DAVID T KEATING | ADDRESS ON FILE |
| DAVID T KELLY | ADDRESS ON FILE |
| DAVID T MARKS | ADDRESS ON FILE |
| DAVID T ODEGARD | ADDRESS ON FILE |
| DAVID T ODEKIRK | ADDRESS ON FILE |
| DAVID T RHEA | ADDRESS ON FILE |
| DAVID T ROSS | ADDRESS ON FILE |
| DAVID T SEAY | ADDRESS ON FILE |
| DAVID T SUTHERLAND | ADDRESS ON FILE |
| DAVID T TSU | ADDRESS ON FILE |
| DAVID T WILLSHER | ADDRESS ON FILE |
| DAVID T WOLFINGER | ADDRESS ON FILE |
| DAVID T WRIGHT | ADDRESS ON FILE |
| DAVID TALLEY | ADDRESS ON FILE |
| DAVID TENCEN | 1022 DAYTON ST CHILLICOTHE OH 45601 |
| DAVID THEODORE JONES | ADDRESS ON FILE |
| DAVID THOMAS | ADDRESS ON FILE |
| DAVID THOMAS DYER | ADDRESS ON FILE |
| DAVID THOMAS INGLE | ADDRESS ON FILE |
| DAVID THOMAS KEATING | ADDRESS ON FILE |
| DAVID THOMAS RICCARDINO | ADDRESS ON FILE |
| DAVID THOMPSON | ADDRESS ON FILE |
| DAVID TILLMAN | ADDRESS ON FILE |
| DAVID TOON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID TRAVIS GRIFFITH | ADDRESS ON FILE |
| DAVID TUCKER | ADDRESS ON FILE |
| DAVID TULLIS | ADDRESS ON FILE |
| DAVID TURNER | ADDRESS ON FILE |
| DAVID TUTTEL | ADDRESS ON FILE |
| DAVID TWITTY | ADDRESS ON FILE |
| DAVID U ARROYOS | ADDRESS ON FILE |
| DAVID U ARROYOS JR | ADDRESS ON FILE |
| DAVID V CHANG | ADDRESS ON FILE |
| DAVID V CILIBERTO | ADDRESS ON FILE |
| DAVID V DAY | ADDRESS ON FILE |
| DAVID V HANSEL | ADDRESS ON FILE |
| DAVID V HOBBS | ADDRESS ON FILE |
| DAVID V JONES | ADDRESS ON FILE |
| DAVID V KRENG | ADDRESS ON FILE |
| DAVID VADEN CARLTON | ADDRESS ON FILE |
| DAVID VALENTINE | ADDRESS ON FILE |
| DAVID VAN DYKE | ADDRESS ON FILE |
| DAVID VAN VALKENBURGH | ADDRESS ON FILE |
| DAVID VANDIVERE | ADDRESS ON FILE |
| DAVID VASQUEZ | ADDRESS ON FILE |
| DAVID VASQUEZ JR | ADDRESS ON FILE |
| DAVID VOLKENING | ADDRESS ON FILE |
| DAVID VON ROSENBERG | ADDRESS ON FILE |
| DAVID W ALBOSTA | ADDRESS ON FILE |
| DAVID W BACKMAN | ADDRESS ON FILE |
| DAVID W BEACH | ADDRESS ON FILE |
| DAVID W BOBEK | ADDRESS ON FILE |
| DAVID W BONNER | ADDRESS ON FILE |
| DAVID W BREBRICK | ADDRESS ON FILE |
| DAVID W BROADFOOT | ADDRESS ON FILE |
| DAVID W BRYANT | ADDRESS ON FILE |
| DAVID W BURTON | ADDRESS ON FILE |
| DAVID W BUTLER | ADDRESS ON FILE |
| DAVID W CATCHING | ADDRESS ON FILE |
| DAVID W COMPTON | ADDRESS ON FILE |
| DAVID W COOK | ADDRESS ON FILE |
| DAVID W COUCH | ADDRESS ON FILE |
| DAVID W CRAWLEY | ADDRESS ON FILE |
| DAVID W CUNNINGHAM | ADDRESS ON FILE |
| DAVID W DAVIDSON | ADDRESS ON FILE |
| DAVID W DRIVER | ADDRESS ON FILE |
| DAVID W ELLIOT | ADDRESS ON FILE |
| DAVID W FISHER | ADDRESS ON FILE |
| DAVID W FULLER | ADDRESS ON FILE |
| DAVID W FULLER | ADDRESS ON FILE |
| DAVID W FULLER | ADDRESS ON FILE |
| DAVID W GOINS | ADDRESS ON FILE |
| DAVID W GOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID W GRAVES | ADDRESS ON FILE |
| DAVID W GRAVLEY | ADDRESS ON FILE |
| DAVID W GRISCOM | ADDRESS ON FILE |
| DAVID W GRISWOLD | ADDRESS ON FILE |
| DAVID W HANKINS | ADDRESS ON FILE |
| DAVID W HARRISON | ADDRESS ON FILE |
| DAVID W HARTWIG | ADDRESS ON FILE |
| DAVID W HENRY | ADDRESS ON FILE |
| DAVID W HILTBRAND | ADDRESS ON FILE |
| DAVID W HOEPNER | ADDRESS ON FILE |
| DAVID W HOGAN | ADDRESS ON FILE |
| DAVID W HOWARD | ADDRESS ON FILE |
| DAVID W JACOBY | ADDRESS ON FILE |
| DAVID W JONES | ADDRESS ON FILE |
| DAVID W JONES | ADDRESS ON FILE |
| DAVID W LAKS | ADDRESS ON FILE |
| DAVID W LEE | ADDRESS ON FILE |
| DAVID W LOVE | ADDRESS ON FILE |
| DAVID W MAHER | ADDRESS ON FILE |
| DAVID W MAXWELL | ADDRESS ON FILE |
| DAVID W MCDOWELL | ADDRESS ON FILE |
| DAVID W MCELVAIN | ADDRESS ON FILE |
| DAVID W MCMULLEN | ADDRESS ON FILE |
| DAVID W MILLER | ADDRESS ON FILE |
| DAVID W MILLER | ADDRESS ON FILE |
| DAVID W MILLER | ADDRESS ON FILE |
| DAVID W MONTGOMERY | ADDRESS ON FILE |
| DAVID W NETERER | ADDRESS ON FILE |
| DAVID W NOE | ADDRESS ON FILE |
| DAVID W PAOLESCHI | ADDRESS ON FILE |
| DAVID W PEARSON | ADDRESS ON FILE |
| DAVID W PEMBERTON | ADDRESS ON FILE |
| DAVID W RHODES | ADDRESS ON FILE |
| DAVID W ROBBINS | ADDRESS ON FILE |
| DAVID W ROSENBAUM | ADDRESS ON FILE |
| DAVID W RUCKER | ADDRESS ON FILE |
| DAVID W SCHAER | ADDRESS ON FILE |
| DAVID W SHAFFER | ADDRESS ON FILE |
| DAVID W SHEMARIA | ADDRESS ON FILE |
| DAVID W SMITH | ADDRESS ON FILE |
| DAVID W SPOHN | ADDRESS ON FILE |
| DAVID W STOKES | ADDRESS ON FILE |
| DAVID W SVRCEK | ADDRESS ON FILE |
| DAVID W TREADWAY | ADDRESS ON FILE |
| DAVID W VANDERWOUDE | ADDRESS ON FILE |
| DAVID W WAGNER | ADDRESS ON FILE |
| DAVID W WATT | ADDRESS ON FILE |
| DAVID W WESTBROOK | ADDRESS ON FILE |
| DAVID W WOLFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID W,SR CLEAVER | ADDRESS ON FILE |
| DAVID W. JACKSON | IAN PATRICK CLOUD HEARD ROBINS CLOUD & BLACK LLP-HOUSTON 9 GREENWAY PLAZA, SUITE 2300 HOUSTON TX 77046 |
| DAVID WADE | ADDRESS ON FILE |
| DAVID WAFER | ADDRESS ON FILE |
| DAVID WAIDA | ADDRESS ON FILE |
| DAVID WALKER FERGUSON | ADDRESS ON FILE |
| DAVID WALLACE | ADDRESS ON FILE |
| DAVID WALTERS | ADDRESS ON FILE |
| DAVID WARNER | ADDRESS ON FILE |
| DAVID WARRICK | ADDRESS ON FILE |
| DAVID WASHINGTON | ADDRESS ON FILE |
| DAVID WATKINS | ADDRESS ON FILE |
| DAVID WATSON | ADDRESS ON FILE |
| DAVID WAYNE ADAMS | ADDRESS ON FILE |
| DAVID WAYNE BAILEY | ADDRESS ON FILE |
| DAVID WAYNE BAILEY | ADDRESS ON FILE |
| DAVID WAYNE BLANKENSHIP | ADDRESS ON FILE |
| DAVID WAYNE BRUSO | ADDRESS ON FILE |
| DAVID WAYNE DRULARD | ADDRESS ON FILE |
| DAVID WAYNE GRAY | ADDRESS ON FILE |
| DAVID WAYNE HALL | ADDRESS ON FILE |
| DAVID WAYNE HILTBRAND | ADDRESS ON FILE |
| DAVID WAYNE ISBON | ADDRESS ON FILE |
| DAVID WAYNE MCLEMORE | ADDRESS ON FILE |
| DAVID WAYNE PERKINS | ADDRESS ON FILE |
| DAVID WAYNE PORTER | ADDRESS ON FILE |
| DAVID WAYNE SCARBROUGH | ADDRESS ON FILE |
| DAVID WAYNE VERNER | ADDRESS ON FILE |
| DAVID WAYNE W BISHOP | ADDRESS ON FILE |
| DAVID WELLS | ADDRESS ON FILE |
| DAVID WENTZELL | ADDRESS ON FILE |
| DAVID WESLEY CARAWAY | ADDRESS ON FILE |
| DAVID WESLEY CLEVELAND | ADDRESS ON FILE |
| DAVID WESLEY DAVENPORT | ADDRESS ON FILE |
| DAVID WESLEY DAVENPORT | ADDRESS ON FILE |
| DAVID WESLEY STONESTREET | ADDRESS ON FILE |
| DAVID WESLEY WIEGAND | ADDRESS ON FILE |
| DAVID WEYANDT | ADDRESS ON FILE |
| DAVID WHITE | ADDRESS ON FILE |
| DAVID WHITEHEAD | ADDRESS ON FILE |
| DAVID WHITSITT | ADDRESS ON FILE |
| DAVID WHITSITT | ADDRESS ON FILE |
| DAVID WHITSITT | ADDRESS ON FILE |
| DAVID WIERENGA | ADDRESS ON FILE |
| DAVID WIGHT | ADDRESS ON FILE |
| DAVID WILKINSON | ADDRESS ON FILE |
| DAVID WILLIAM BAIR JR | ADDRESS ON FILE |
| DAVID WILLIAM FAHY | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN |

| Claim Name | Address Information |
|---|---|
| DAVID WILLIAM FAHY | CT 06510 |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WILLIE | ADDRESS ON FILE |
| DAVID WILLSHER | ADDRESS ON FILE |
| DAVID WINDOM | ADDRESS ON FILE |
| DAVID WOLZ | ADDRESS ON FILE |
| DAVID WOOD | ADDRESS ON FILE |
| DAVID WOOD | ADDRESS ON FILE |
| DAVID WOOD | ADDRESS ON FILE |
| DAVID WOODROW MOTLEY | ADDRESS ON FILE |
| DAVID WYNN BARHAM | ADDRESS ON FILE |
| DAVID WYNN BARNHOUSE | ADDRESS ON FILE |
| DAVID X KUZMIER | ADDRESS ON FILE |
| DAVID Y TSE | ADDRESS ON FILE |
| DAVID YARBOUGH | ADDRESS ON FILE |
| DAVID YEAGER | ADDRESS ON FILE |
| DAVID YORK | ADDRESS ON FILE |
| DAVID YOUNG | ADDRESS ON FILE |
| DAVID YOUNG | ADDRESS ON FILE |
| DAVID YOUNGBLOOD | ADDRESS ON FILE |
| DAVID Z KAUFMAN | ADDRESS ON FILE |
| DAVID ZACCOUR | ADDRESS ON FILE |
| DAVID ZAPATKA | ADDRESS ON FILE |
| DAVID ZAPISEK | ADDRESS ON FILE |
| DAVID, ALBERT W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DAVID, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVID, FRANCES D | 244 BARRON SPOT CHRISTIANSTED, ST. CROIX VI 00820 US VIRGIN ISLANDS |
| DAVID, FRANCES D | BOX 2489 FREDERIKSTED, ST. CROIX VI 00841 VIRGIN ISLANDS (US) |
| DAVID, GEORGETTE P, PR OF THE | ESTATE OF AUGUSTINE F PERNA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVID, JERRY C | 429 WEST AVE OCEAN CITY NJ 08226 |
| DAVID, MARILYN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DAVIDEK, FRANCES LYNN | 560 CR 149 BOLING TX 77420 |
| DAVIDEK, JERRY MICHAEL | 560 CR 149 PO BOX 94 BOLING TX 77420 |
| DAVIDEK, JOSEPH FRANK | 2509 N FULTON ST WHARTON TX 77488-2536 |
| DAVIDSON DOCUMENT SOLUTIONS INC | DBA TEXAS DOCUMENT SOLUTIONS 2600 LONGHORN BLVD 102 AUSTIN TX 78758 |
| DAVIDSON, ALTON D | 104 REVERE COURT CLUTE TX 77531-2254 |
| DAVIDSON, BARRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAVIDSON, DAWN, PR OF THE | ESTATE OF JEROME J STIPEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIDSON, EDWIN | ADDRESS ON FILE |
| DAVIDSON, GEORGE D | PO BOX 194 FAIRFIELD WA 99012 |
| DAVIDSON, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAVIDSON, RICHARD A | ADDRESS ON FILE |
| DAVIDSON, RICHARD A | PO BOX 482 KINGSBURG CA 93631-0482 |
| DAVIDSON, WILLIE J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| DAVIE E KNIGHT | ADDRESS ON FILE |
| DAVIE PETRU | ADDRESS ON FILE |
| DAVIES, LOLLY | S.A. TO THE ESTATE OF HOWARD COX C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| DAVIES, MELISSA J, PR OF THE | ESTATE OF RUBIN KIEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVILA, JASON, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| DAVILA, MIGUEL S (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: FRANCISCA DAVILA 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DAVILA, MIGUEL S (DECEASED) | FRANCISCA DAVILA 1511 EDNA BAYTOWN TX 77520 |
| DAVINA ANN GONZALES | ADDRESS ON FILE |
| DAVINA GONZALEZ | ADDRESS ON FILE |
| DAVINA GONZALEZ | ADDRESS ON FILE |
| DAVION MAYS | ADDRESS ON FILE |
| DAVIS | ADDRESS ON FILE |
| DAVIS & WARSHOW INC | 75 LUDLOW ST NEW YORK NY 10002 |
| DAVIS BROTHERS | HIGHWAY 31 ATMORE AL 36502 |
| DAVIS CHARLES E. | ADDRESS ON FILE |
| DAVIS DUBOSE FORESTRY & REAL | ESTATE CONSULTANTS PLLC PO BOX 24633 LITTLE ROCK AR 72221 |
| DAVIS DUBOSE FORESTRY & REAL | ESTATE CONSULTANTS PLLC PO BOX 24633 LITTLE ROCK AR 72221 |
| DAVIS ENGINEERING CORPORATION | 8217 CORBIN AVE. WINNETKA CA 91306 |
| DAVIS F ADKINS | ADDRESS ON FILE |
| DAVIS INOTEK INSTRUMENTS | 11212 INDIAN TR DALLAS TX 75229-3585 |
| DAVIS INSTRUMENTS | 625 EAST BUNKER COURT VERNON HILLS IL 60061-1844 |
| DAVIS INSTRUMENTS | 14957 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DAVIS MOTOR CRANE SERVICE INC | 1222 N LOOP 12 IRVING TX 75061 |
| DAVIS NICHOLAS | ADDRESS ON FILE |
| DAVIS OILFIELD SERVICES LP | PO BOX 310 MARSHALL TX 75671-0310 |
| DAVIS R HUGHES | ADDRESS ON FILE |
| DAVIS S RIDLEY | ADDRESS ON FILE |
| DAVIS SANDIFER | ADDRESS ON FILE |
| DAVIS TARREY PHILLIP NAPIER | ADDRESS ON FILE |
| DAVIS, ALBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, ALBERTINE G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, ALPHONZA | 4321 PHILLIPPI CH RD RAEFORD NC 28376 |
| DAVIS, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAVIS, ARVAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, AUDREY | 1407 LAVONIA LN PASADENA TX 77502-3132 |
| DAVIS, BEVERLY BERNICE | 1445 ALDRIDGE DR LANCASTER TX 75134-2966 |
| DAVIS, BRENDA, PR OF THE | ESTATE OF OWEN A LOWE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, CARLA | 4510 HALL CROFT CHASE LN KATY TX 77449 |
| DAVIS, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAVIS, CHARLES S | 321 CR 414 CLEBURNE TX 76031 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, CLARENCE E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DAVIS, CLEVELAND J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, CLINTON EDWARD | 248 E. 31ST #5B NEW YORK NY 10016 |
| DAVIS, CURTIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAVIS, DARRYL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DAVIS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, DAWN M, PR OF THE | ESTATE OF LEO C WOLF SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, DENNIS L | 4480 WANDERING VINE TRL ROUND ROCK TX 78665-1266 |
| DAVIS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, DONNA, PR OF THE | ESTATE OF SAMUEL A NICOLA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, DOUGLAS L. | 4410 HALO CT GRANBURY TX 760497014 |
| DAVIS, EARLINE | 3305 PECAN RIDGE DR ROWLETT TX 75088-5971 |
| DAVIS, EDSEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, EDWINA | 3925 S JONES BLVD APT 3113 LAS VEGAS NV 89103-7117 |
| DAVIS, ELIZABETH T, PR OF THE | ESTATE OF NEIL P DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, ELMER E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, ERNEST | ADDRESS ON FILE |
| DAVIS, ETHEL O | 1020 EAST BAARS ST PENSACOLA FL 32503 |
| DAVIS, ETHEL OWENS | 1020 E BAARS ST PENSACOLA FL 32503 |
| DAVIS, ETTA J, PR OF THE | ESTATE OF WILLIAM DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, FLOYD M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DAVIS, FRANK EARL, JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DAVIS, GARY S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DAVIS, GEORGE R, JR | P.O. BOX 101 JOINERVILLE TX 75658 |
| DAVIS, GERALD FOSTER, PR OF THE | ESTATE OF J D DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, GILBERT D. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DAVIS, H J | 1803 TENNYSON DR ARLINGTON TX 76013-6430 |
| DAVIS, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, HUBERT GARLAND, III | A/K/A H.G. DAVIS 204 MEADOWLAKE LANE HIGHLANDS TX 77562-2636 |
| DAVIS, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JAMES A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JAMES O, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DAVIS, JAMES RONALD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, JAMES RONALD | 409 LONGVIEW DR. LAURENS SC 29360 |
| DAVIS, JAN THOMAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, JEAN | 8842 HIDDEN HILL DR FORT WORTH TX 76179 |
| DAVIS, JEAN | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DAVIS, JEFF | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JEFFREY KENT | 4561 US HWY 13 N GOLDSBORO NC 27534 |
| DAVIS, JEFFREY KENT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, JO | 30 BELLA VIS BALLINGER TX 76821-2261 |
| DAVIS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JOHN R. | 19353 OAK RIDGE TRAIL KIRKSVILLE MO 63501 |
| DAVIS, JONATHAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, JOSEPH | 10114 AIRWOOD ST NEW ORLEANS LA 70127 |
| DAVIS, KAREN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| DAVIS, KARIA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, KENNETH | 258 SAM JONES RD PATRICK SC 29584 |
| DAVIS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, KEVIN O | 4801 FRANKFORD RD STE 100 DALLAS TX 75287-5329 |
| DAVIS, KIRK B. # 1692668 | 1201 E. ELCIBOLO RD EDENBURG TX 78542 |
| DAVIS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, LARTNESS W. | 4510 HALL CROFT CHASE LN. KATY TX 77449 |
| DAVIS, LEOTA (DECEASED) | C/O O'BRIEN LAW FIRM 815 GEYER AVE. SAINT LOUIS MO 63104 |
| DAVIS, LEOTA (DECEASED) | EARL DAVIS, POWER OF ATTORNEY 404 N. DAVID STREET WICHITA KS 67212 |
| DAVIS, LESLIE C/- SUZANN SHAMBURGER | RICHARDSON 8700 BLACKTAIL TRAIL MCKINNEY TX 75070 |
| DAVIS, LESLIE C/-THE DAVIS FAMILY | MINERAL TRUST, PO BOX 270, MOUNTAIN HOME, TX 78058 |
| DAVIS, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, LESTER B | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| DAVIS, LINDA A, PR OF THE | ESTATE OF RAYMOND L DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, MARIE F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, MARVIN G | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| DAVIS, MARY F, FOR THE | CASE OF JAMES DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, MELISSA TATHAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, MELISSA TATHAM | 560 INDIAN TRAIL RD WESTMINSTER SC 29693 |

| Claim Name | Address Information |
|---|---|
| DAVIS, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, MICHAEL R. | 1482 BESSIE DANIEL RD ROXBORO NC 27574 |
| DAVIS, MICHAEL R. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DAVIS, NORMA J, PR OF THE | ESTATE OF NORMAN BRITCHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, OBREY L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DAVIS, OTTIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, PATRICIA M, PR OF THE | ESTATE OF WILLIAM DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, PHYLLIS | 2525 BOLTON BOONE DR APT 308 DESOTO TX 75115-2033 |
| DAVIS, R L | 501 E HOUSTON ST APT 9 TYLER TX 75702-8200 |
| DAVIS, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, RAYMOND A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DAVIS, RHONTE | 5006 SE LINCOLN ST PORTLAND OR 97215-3845 |
| DAVIS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, ROBERT A. | 402 E 6TH SALISBURY MO 65281 |
| DAVIS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, RUSSELL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DAVIS, RUSSELL L. | PO BOX 125 GRAND SALINE TX 75140 |
| DAVIS, SANDRA ADA | PO BOX 190082 HUNGRY HORSE MT 59979 |
| DAVIS, SHELIA, L | 309 LINDO DRIVE MESQUITE TX 75149 |
| DAVIS, SPENCER (#1916312) | 1992 HILTON ROAD PAMPA TX 79065-9696 |
| DAVIS, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, SUE T | ADDRESS ON FILE |
| DAVIS, THOMAS ALLEN, III | 2925 WIGWAM PKWY, # 2023 HENDERSON NV 89074 |
| DAVIS, THOMAS ALLEN, III | 3925 S JONES BLVD APT 3113 LAS VEGAS NV 89103-7117 |
| DAVIS, THOMAS M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, TULON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, WALTER, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, WAYMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVIS, WAYNE E | 1412 S GRAND BAKER ST AURORA CO 80018-6039 |
| DAVIS, WILLIAM | 700 KENTUCKY DRIVE GOLDSBORO NC 27530 |
| DAVIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DAVIS, WILLIAM S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAVIS, WILLIE MAE | 2157 CLARK ROAD GARY IN 46404 |
| DAVISSON, DELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAVLEY DARMEX INC | 7370 BRAMALEA RD UNIT 38 MISSISSAUGA ON L5S 1N6 CANADA |
| DAVY D W LIU | ADDRESS ON FILE |
| DAVY MCKEE CORP. | STRASBURGER & PRICE LLP ELIZABETH P. VOLMERT 909 FANNIN STREET, SUITE 2300 HOUSTON TX 77046 |
| DAVY TEH-WEI YANG | ADDRESS ON FILE |
| DAW, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAWE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAWEI LI | ADDRESS ON FILE |
| DAWEI ZHOU | ADDRESS ON FILE |
| DAWKINS, LATOYA | 1314 LAKE BONNY DR W LAKELAND FL 33801 |
| DAWN A COLLINS | ADDRESS ON FILE |
| DAWN A JOHNSON | ADDRESS ON FILE |
| DAWN AND EDWIN YOUNGBLOOD | EDWIN YOUNGBLOOD 9957 BOAT CLUB RD. FORT WORTH TX 76179 |
| DAWN BENEDETTO | ADDRESS ON FILE |
| DAWN BROWING | ADDRESS ON FILE |
| DAWN BROWING | ADDRESS ON FILE |
| DAWN BROWNING, AS SURVIVING HEIR | ADDRESS ON FILE |
| DAWN BROWNING, AS SURVIVING HEIR OF | ALLEN PAYNE, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DAWN C WELCH | ADDRESS ON FILE |
| DAWN C WETZSTEIN | ADDRESS ON FILE |
| DAWN COLE | ADDRESS ON FILE |
| DAWN COLLETT | ADDRESS ON FILE |
| DAWN E BUNZEL | ADDRESS ON FILE |
| DAWN E PERRER | ADDRESS ON FILE |
| DAWN EDGLEY | ADDRESS ON FILE |
| DAWN F PATRIQUIN | ADDRESS ON FILE |
| DAWN GARRISON | ADDRESS ON FILE |
| DAWN GERHARD, DAWN | 3515 W SYLVESTER ST PASCO WA 99301 |
| DAWN K JONES | ADDRESS ON FILE |
| DAWN L WILSON | ADDRESS ON FILE |
| DAWN LAMBERT | ADDRESS ON FILE |
| DAWN LEWIS | ADDRESS ON FILE |
| DAWN M ABLETT | ADDRESS ON FILE |
| DAWN M CIRALDO | ADDRESS ON FILE |
| DAWN M COSTOFF | ADDRESS ON FILE |
| DAWN M CREARY | ADDRESS ON FILE |
| DAWN M LAMBERT | ADDRESS ON FILE |
| DAWN M ROLOPH | ADDRESS ON FILE |
| DAWN M RYAN | ADDRESS ON FILE |
| DAWN M STEADMAN | ADDRESS ON FILE |
| DAWN MARIE ROBERTS CAROME | ADDRESS ON FILE |
| DAWN MICHELE SIEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAWN MICHELLE COMPTON | ADDRESS ON FILE |
| DAWN PIZZILLO | ADDRESS ON FILE |
| DAWN PIZZILLO, HEIR OF THE ESTATE OF | RUBY NELL ADAMS, DECEASED C/O SWMK LAW LLC; ATTN B SCHMICKLE ET AL 701 MARKET STREET SUITE 1575 ST LOUIS MO 63101 |
| DAWN PIZZILLO, INDIVIDUALLY & AS HEIR | ADDRESS ON FILE |
| DAWN R LOREEN | ADDRESS ON FILE |
| DAWN R WICKES | ADDRESS ON FILE |
| DAWN SCHLIESSER | ADDRESS ON FILE |
| DAWN SCOTT | ADDRESS ON FILE |
| DAWN SIEK | ADDRESS ON FILE |
| DAWN T OUBRE | ADDRESS ON FILE |
| DAWN YOUNGBLOOD | ADDRESS ON FILE |
| DAWNA ALLEN | ADDRESS ON FILE |
| DAWNA ALLEN | ADDRESS ON FILE |
| DAWNA E PAGE | ADDRESS ON FILE |
| DAWNA LEN ALLEN | ADDRESS ON FILE |
| DAWNE ROCHELLE BOYSEN | ADDRESS ON FILE |
| DAWNE WILMSHURST | ADDRESS ON FILE |
| DAWNE WILMSHURST | ADDRESS ON FILE |
| DAWS S BARR | ADDRESS ON FILE |
| DAWSON CAD | PO BOX 797 LAMESA TX 79331-0797 |
| DAWSON COUNTY | 400 S 1ST STREET LAMESA TX 79331 |
| DAWSON COUNTY HOSPITAL DIST | MEDICAL ARTS HOSPITAL 2200 N BRYAN AVE LAMESA TX 79331 |
| DAWSON COUNTY SR CITIZENS INC | PO BOX 241 LAMESA TX 79331 |
| DAWSON COUNTY TAX OFFICE | 502 N. 1ST LAMESA TX 79331-5406 |
| DAWSON LAVON MCGUFFIN | ADDRESS ON FILE |
| DAWSON LAVON MCGUFFIN JR | ADDRESS ON FILE |
| DAWSON MCGUFFIN | ADDRESS ON FILE |
| DAWSON, EDWARD M | 83 FAIRWOOD DRIVE PEMBROKE MA 02357 |
| DAWSON, JOHN | 1216 N WILLIAMS ST UNIT B KENNEWICK WA 99336 |
| DAWSON, KENNETH | 107 BRUSH ALLEY ELK GARDEN WV 26717 |
| DAWSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAWSON, TERRI | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAWSON, YANCEY | 1920 E BELL RD UNIT 1104 PHOENIX AZ 85022 |
| DAX S COWART | ADDRESS ON FILE |
| DAY, CURLEY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAY, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAY, JONATHAN R | 15 CARDINAL PL WYOMISSING PA 19610 |
| DAY, LEWIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAY, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DAY, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DAY, NORMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAY, WAYNE L. | 377 EAST DIEHL DANVILLE PA 17821 |
| DAYAKA TALLURI | ADDRESS ON FILE |
| DAYAL R BISWAS | ADDRESS ON FILE |
| DAYANANDA U KAMATH | ADDRESS ON FILE |
| DAYCO PRODUCTS LLC | 1650 RESEARCH DR STE 200 TROY MI 48083-2143 |
| DAYHOFF, PAULA J, PR OF THE | ESTATE OF WILLIAM C GRUBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAYHOFF, PAULA, PR OF THE | ESTATE OF REGINA D MOX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DAYLAN S BROWN | ADDRESS ON FILE |
| DAYLENE MORENO | ADDRESS ON FILE |
| DAYMON L WALLACE | ADDRESS ON FILE |
| DAYTON - PHOENIX GROUP INC | 1619 KUNTZ RD DAYTON OH 45404 |
| DAYTON C MEADOWS | ADDRESS ON FILE |
| DAYTON E LARSON | ADDRESS ON FILE |
| DAYTON H BARNEY | ADDRESS ON FILE |
| DAYTON PHOENIX GROUP INC | PO BOX 951593 CLEVELAND OH 44193 |
| DAYTON SUPERIOR CORPORATION | 1125 BYERS RD. MIAMISBURG OH 45342 |
| DAYTON W COLLINSWORTH | ADDRESS ON FILE |
| DAZZO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DB ENERGY TRADING LLC | CAROLYNN PEREYRA, VICE PRESIDENT AND COUNSEL 60 WALL STREET,5TH FLOOR NEW YORK NY 10005 |
| DB ENERGY TRADING LLC | 60 WALL ST 22ND FL NEW YORK NY 10005 |
| DB ENERGY TRADING LLC | 60 WALL ST BSMT NEW YORK NY 10005-2837 |
| DB ENERGY/DEUTSCHE BANK SECURITIES INC. | C/O DEUTSCHE BANK SECURITIES INC. 5022 GATE PARKWAY, SUITE 400 JACKSONVILLE FL 32256 |
| DB RIELLY INC | JOHN J. KOT, ESQ. WATERS, MCPHERSON & MCNEIL 300 LIGHTING WAY, 7TH FLOOR SECAUCUS NJ 07096 |
| DB RIELLY INC | WATERS, MCPHERSON & MCNEIL 300 LIGHTING WAY, 7TH FLOOR SECAUCUS NJ 07096 |
| DBR PUBLISHING CO LLC | PO BOX 470303 TULSA OK 74147-0303 |
| DBX CREDIT 3 FUND | C/O DEUTSCHE INTERNATIONAL CORPORATE SERVICES LIMITED ST PAUL'S GATE, ST HELIER JE4 8ZB JERSEY |
| DBX CREDIT 3 FUND | C/O DEUTSCHE INTL CORPORATE SERVICES LTD ST PAUL'S GATE ST. HELIER JE4 8ZB JERSEY |
| DBX EVENT DRIVEN 2 FUND | C/O DEUTSCHE INTERNATIONAL CORPORATE SERVICES LIMITED ST PAUL'S GATE, ST HELIER JE4 8ZB JERSEY |
| DBX EVENT DRIVEN 2 FUND | C/O DEUTSCHE INTL CORPORATE SERVICES LTD ST. PAUL'S GATE NEW STREET ST. HELIER JE4 8ZB JERSEY |
| DBX RISK ARBITRAGE 5 FUND | C/O DEUTSCHE INTERNATIONAL CORPORATE SERVICES LIMITED ST PAUL'S GATE, ST HELIER JE4 8ZB JERSEY |
| DBX RISK ARBITRAGE 5 FUND | C/O DEUTSCHE INTL CORPORATE SERVICES LTD ST PAUL'S GATE ST. HELIER JE4 8ZB JERSEY |
| DC CADD | 800 E SONTERRA BLVD STE 200 SAN ANTONIO TX 78258 |
| DC DEPARTMENT OF CONSUMER AND | REGULATORY AFFAIRS 1100 4TH ST SW WASHINGTON DC 20024 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION F/K/A DISTRICT DEPARTMENT OF THE ENVIRONMENT 1200 FIRST STREET NE WASHINGTON DC 20002 |
| DC KENNEDY | ADDRESS ON FILE |
| DC OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT 1101 4TH STREET SW STE W800 B WASHINGTON DC 20024 |
| DC OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST 441 4TH ST NW WASHINGTON DC 20001 |
| DCBE ACTON VOLUNTEER FIRE DEPT | 6430 SMOKY HILL COURT STE 100 GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| DCG MACHINE INC | 1001CHEROKEE TRACE WHITE OAK TX 75693 |
| DCG PARTNERSHIP 1 LTD | PO BOX 4346 DEPT 414 HOUSTON TX 77210-4346 |
| DCG PARTNERSHIP 1 LTD | 4170 A MAIN PEARLAND TX 77581 |
| DCI GROUP LLC | ATTN: ACCOUNTING DEPARTMENT 1828 L STREET NW SUITE 400 WASHINGTON DC 20036 |
| DCI GROUP LLC | 1828 L ST NW STE 400 WASHINGTON DC 20036-5115 |
| DCI GROUP, LLC | 1828 L STREET NW SUITE 400 WASHINGTON DC 20036 |
| DCM CLEAN-AIR PRODUCTS INC | 5601 BRIDGE ST STE 300 FORT WORTH TX 76112 |
| DCM CLEAN-AIR PRODUCTS INC | 9605 HWY 80 WEST FORT WORTH TX 76116 |
| DCP MIDSTREAM LLC | 370 17TH ST., SUITE 2500 DENVER CO 80202 |
| DCP MIDSTREAM MARKETING, LLC | 5718 WESTHEIMER, SUITE 1900 HOUSTON TX 77057 |
| DD JET LIMITED LLP | 222 BENMAR HOUSTON TX 77060 |
| DDI IMAGING | 1720 HURD DRIVE IRVING TX 75038 |
| DDRE MCDONALDS FAMILY LP | PO BOX 33585 FORT WORTH TX 76162 |
| DE CORLA-SOUZA, MARIO | 150-11 19TH. AVENUE WHITESTONE NY 11357 |
| DE FILIPPIS, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE FRANCESCO, PHILLIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE KONING, LEONARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE LA CERDA JR., JOE F. | 20335 BRIDGEDALE LANE HUMBLE TX 77338 |
| DE LA FUENTE, JOSE L | 7957 MESA TRAILS CIR AUSTIN TX 78731-1447 |
| DE LA FUENTE, RENE QUEVEDO | 6715 MESA GLADE SAN ANTONIO TX 78239 |
| DE LAGE LANDEN | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DE LANGE, FRANK | 8035 CALGARY DRIVE CORPUS CHRISTI TX 78414 |
| DE LAPI, NICHOLAS S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE LAVAL TURBINES, INC. | DELAVAL INTERNATIONAL AB PO BOX 39 TUMBA SE-147 21 SWEDEN |
| DE NOBILE, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DE NORA TECH INC | 100 SEVENTH AVENUE, SUITE 300 CHARDON OH 44024 |
| DE STEFANO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DE WERT, KENNETH L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEA R BRIGGS | ADDRESS ON FILE |
| DEACON INDUSTRIES INC | PO BOX 224 WASHINGTON PA 15301 |
| DEACUTIS, JOHN R | 511 JESSICA ST S NOKOMIS FL 34275 |
| DEAD RIVER RANCH | ATTN: JIM MCDONALD 413 PARK BARRINGTON DR BARRINGTON IL 60010 |
| DEAF SMITH COUNTY TAX OFFICE | PO BOX 631 HEREFORD TX 79045-0631 |
| DEAL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEALERS ELECTRICAL SUPPLY | 2000 S GREAT SOUTHWEST PKWY GRAND PRAIRIE TX 75051 |
| DEALERS ELECTRICAL SUPPLY | 400 N MAIN CORSICANA TX 75151 |
| DEALERS ELECTRICAL SUPPLY | PO BOX 2535 WACO TX 76702-2535 |
| DEALERS ELECTRICAL SUPPLY | PO BOX 1130 WACO TX 76703 |
| DEALERS ELECTRICAL SUPPLY CO | 419 DELLWOOD BRYAN TX 77805 |
| DEALERS TRUCK EQUIPMENT CO INC | PO BOX 31435 SHREVEPORT LA 71130 |
| DEALERS TRUCK EQUIPMENT CO INC | 1231 W MARSHALL LONGVIEW TX 75671 |
| DEAN A BOWMAN | ADDRESS ON FILE |
| DEAN A DUNN | ADDRESS ON FILE |
| DEAN A HARRIS ASSOCIATES INC | 2803 FALL RIVER RD ESTES PARK CO 80517-9212 |
| DEAN A SEARLE | ADDRESS ON FILE |
| DEAN A WALTERS | ADDRESS ON FILE |
| DEAN ALAN LYSTAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEAN ALAN LYSTAD | ADDRESS ON FILE |
| DEAN B CHENG | ADDRESS ON FILE |
| DEAN BORCHELT | ADDRESS ON FILE |
| DEAN BOYD | ADDRESS ON FILE |
| DEAN BRADSHAW | ADDRESS ON FILE |
| DEAN C DILLINGER | ADDRESS ON FILE |
| DEAN C DREVITSON | ADDRESS ON FILE |
| DEAN DAVID DIESNER | ADDRESS ON FILE |
| DEAN E BRADSHAW | ADDRESS ON FILE |
| DEAN E FRENCH | ADDRESS ON FILE |
| DEAN E PETERSON | ADDRESS ON FILE |
| DEAN E SPIEGVOGEL | ADDRESS ON FILE |
| DEAN ERIC DAHLEN | ADDRESS ON FILE |
| DEAN F MULLIN | ADDRESS ON FILE |
| DEAN FOODS CO. | ATTN: CONTINENTAL CAN CO. 2711 N HASKELL AVE, STE 3400 DALLAS TX 75204 |
| DEAN FOODS COMPANY | 2711 N HASKELL AVE. #3400 DALLAS TX 75204 |
| DEAN G GRIMALDI | ADDRESS ON FILE |
| DEAN G RUSCIOLELLI | ADDRESS ON FILE |
| DEAN G STEVENSON | ADDRESS ON FILE |
| DEAN GOODWIN KAUFFMAN | ADDRESS ON FILE |
| DEAN GOODWIN KAUFFMAN | ADDRESS ON FILE |
| DEAN GRIER | ADDRESS ON FILE |
| DEAN GRIVAS | ADDRESS ON FILE |
| DEAN HAROLD OVERLAND | ADDRESS ON FILE |
| DEAN J SANCHEZ | ADDRESS ON FILE |
| DEAN JOSEPH LAVIOLETTE | ADDRESS ON FILE |
| DEAN K BOORMAN | ADDRESS ON FILE |
| DEAN K KAMIENSKI | ADDRESS ON FILE |
| DEAN KAUFFMAN | ADDRESS ON FILE |
| DEAN KOUTSOUBIS | ADDRESS ON FILE |
| DEAN L BALSAMINI | ADDRESS ON FILE |
| DEAN L GARCIA | ADDRESS ON FILE |
| DEAN L LAWRENCE | ADDRESS ON FILE |
| DEAN L QUAMME | ADDRESS ON FILE |
| DEAN LYSTAD | ADDRESS ON FILE |
| DEAN M HOWARD | ADDRESS ON FILE |
| DEAN M TULBERG | ADDRESS ON FILE |
| DEAN MARTIN | ADDRESS ON FILE |
| DEAN MINNEY | ADDRESS ON FILE |
| DEAN NEWBERRY | ADDRESS ON FILE |
| DEAN OCOBOCK | ADDRESS ON FILE |
| DEAN P CRELLER | ADDRESS ON FILE |
| DEAN P FORBES | ADDRESS ON FILE |
| DEAN P PERRER | ADDRESS ON FILE |
| DEAN PARSONS | ADDRESS ON FILE |
| DEAN PLATT | ADDRESS ON FILE |
| DEAN R BOYD | ADDRESS ON FILE |
| DEAN R EZELL | ADDRESS ON FILE |
| DEAN RAY ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEAN ROBINSON | ADDRESS ON FILE |
| DEAN RUSSELL | ADDRESS ON FILE |
| DEAN S KNUTH | ADDRESS ON FILE |
| DEAN S LANDERS | ADDRESS ON FILE |
| DEAN S LODMELL | ADDRESS ON FILE |
| DEAN SCHAETTLER | ADDRESS ON FILE |
| DEAN SHAH | ADDRESS ON FILE |
| DEAN STEVEN JOHNSTON | ADDRESS ON FILE |
| DEAN STRAWN | ADDRESS ON FILE |
| DEAN SULLIVAN | ADDRESS ON FILE |
| DEAN W LEBLANC | ADDRESS ON FILE |
| DEAN W. TURNER, TRUSTEE | ADDRESS ON FILE |
| DEAN WEEKS | ADDRESS ON FILE |
| DEAN WILLIAM WOLFER | ADDRESS ON FILE |
| DEAN, HARVEY J, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| DEAN, JAMES M | 44520 CARBON HILL BUCHTEL OH NELSONVILLE OH 45764 |
| DEAN, JOHN M | 4374 WILLOW LN DALLAS TX 75244-7449 |
| DEAN, KATHERINE F, PR OF THE | ESTATE OF FREDA LUTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEAN, MICHAEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| DEAN, MICHAEL | P.O. BOX 2069 PO BOX 3519 BANDERA TX 78003-6519 |
| DEAN, NORMAN JR, PR OF THE | ESTATE OF HELEN L DEAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEAN, NORMAN L , JR, PR OF THE | ESTATE OF NORMAN L DEAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEAN, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEAN, VAUGHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEANA HERRERA | 9 FLOUNDER CIR FREEPORT TX 77541 |
| DEANA M LUMAR | ADDRESS ON FILE |
| DEANA ROSE FOX | ADDRESS ON FILE |
| DEANA SAMFORD | ADDRESS ON FILE |
| DEANDRE SMITH | ADDRESS ON FILE |
| DEANE E KILBOURNE | ADDRESS ON FILE |
| DEANE H BARTLETT | ADDRESS ON FILE |
| DEANE, CORA J, PR OF THE | ESTATE OF JAMES E DEANE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEANE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEANER, WILLIAM W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEANGELI, WAYNE | 1307 WARWICK DRIVE SUMTER SC 29154-7227 |
| DEANIE K BRUESS | ADDRESS ON FILE |
| DEANN HENRY | ADDRESS ON FILE |
| DEANN J WIESNER | ADDRESS ON FILE |
| DEANNA A LOTT | ADDRESS ON FILE |
| DEANNA B BUTLER | ADDRESS ON FILE |
| DEANNA BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEANNA DIANE BAKER | ADDRESS ON FILE |
| DEANNA F GRADDY | ADDRESS ON FILE |
| DEANNA GRADY | ADDRESS ON FILE |
| DEANNA GRADY SHEENA ALVAREZ MARK GRADY | ADDRESS ON FILE |
| DEANNA GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| DEANNA HENAGER | ADDRESS ON FILE |
| DEANNA HICKS | ADDRESS ON FILE |
| DEANNA JEAN LEACH | ADDRESS ON FILE |
| DEANNA L MEADOWCROFT | ADDRESS ON FILE |
| DEANNA L MEISTER | ADDRESS ON FILE |
| DEANNA L ROUSH | ADDRESS ON FILE |
| DEANNA LANDERS | ADDRESS ON FILE |
| DEANNA LYNN LENZ | ADDRESS ON FILE |
| DEANNA M MICHALK | ADDRESS ON FILE |
| DEANNA MAXWELL | ADDRESS ON FILE |
| DEANNA REED | ADDRESS ON FILE |
| DEANNA SMITH | ADDRESS ON FILE |
| DEANNE GASKINS BENDER | ADDRESS ON FILE |
| DEANNE P HENRY | ADDRESS ON FILE |
| DEANNE R WILEY | ADDRESS ON FILE |
| DEANS & LYONS LLP | GREGORY L. DEANS, MANAGING PARTNER REPUBLIC CENTER 325 NORTH SAINT PAUL STREET, SUITE 1500 DALLAS TX 75201 |
| DEANS & LYONS LLP | 325 N SAINT PAUL ST STE# 1500 DALLAS TX 75201 |
| DEANS, JORDAN | 103 SOUTH MORGAN ST APT 1B ROXBORO NC 27573 |
| DEAON JOHNSON | ADDRESS ON FILE |
| DEAON LASUE WOMACK | ADDRESS ON FILE |
| DEARBORN MID-WEST CONVEYOR CO | PO BOX 4421 TROY MI 48099 |
| DEARBORN MID-WEST CONVEYOR CO | 2601 MID-WEST DRIVE KANSAS CITY KS 66111 |
| DEARBORN MID-WEST CONVEYOR CO | 8245 NIEMAN RD STE 123 OVERLAND PARK KS 66214 |
| DEARBORN MID-WEST CONVEYOR CO | 8245 NIEMAN RD STE 123 OVERLAND PARK KS 66214-1509 |
| DEARDORFF, THOMAS E, PR OF THE | ESTATE OF MERVIN E DEARDORFF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEAREN, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEASY, RICHARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEATECH CONSULTING COMPANY | 203 SARASOTA CIRCLE SOUTH MONTGOMERY TX 77356-8418 |
| DEATON, BRIGITTE | 809 S. RUTHERFORD ST. BLACKSBURG SC 29702 |
| DEATON, RONALD FAYE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DEB K BASU | ADDRESS ON FILE |
| DEBA P NANDI | ADDRESS ON FILE |
| DEBARA L CARBAUGH | ADDRESS ON FILE |
| DEBARATI PALCHAUDHURI | ADDRESS ON FILE |
| DEBARBA, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEBARBERA, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEBARROS, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEBASHREE ROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBASISH ROY | ADDRESS ON FILE |
| DEBAULT WELDING | 4128 NORTH FM 487 ROCKDALE TX 76567 |
| DEBBEE S CHAPMAN | ADDRESS ON FILE |
| DEBBEE S PAULSON | ADDRESS ON FILE |
| DEBBI D JARRARD | ADDRESS ON FILE |
| DEBBI S CHAPMAN | ADDRESS ON FILE |
| DEBBIE A AMAKER | ADDRESS ON FILE |
| DEBBIE A KOMATER | ADDRESS ON FILE |
| DEBBIE A LEMOINE | ADDRESS ON FILE |
| DEBBIE A WELLS | ADDRESS ON FILE |
| DEBBIE B COMBS | ADDRESS ON FILE |
| DEBBIE B MORELAND | ADDRESS ON FILE |
| DEBBIE BONGFELDT | ADDRESS ON FILE |
| DEBBIE C BENDER | ADDRESS ON FILE |
| DEBBIE C DRAPER | ADDRESS ON FILE |
| DEBBIE C ELLIOTT | ADDRESS ON FILE |
| DEBBIE C SAWYER | ADDRESS ON FILE |
| DEBBIE D LONGORIA | ADDRESS ON FILE |
| DEBBIE DIXON | ADDRESS ON FILE |
| DEBBIE DUONG DANG | ADDRESS ON FILE |
| DEBBIE E BRIERLEY | ADDRESS ON FILE |
| DEBBIE F THOMASON | ADDRESS ON FILE |
| DEBBIE FEES | ADDRESS ON FILE |
| DEBBIE G WHIPP | ADDRESS ON FILE |
| DEBBIE GAFFORD | ADDRESS ON FILE |
| DEBBIE GREGOR | ADDRESS ON FILE |
| DEBBIE HUNSUCKER | ADDRESS ON FILE |
| DEBBIE J CORSO | ADDRESS ON FILE |
| DEBBIE J CRUSER | ADDRESS ON FILE |
| DEBBIE J KALMUS | ADDRESS ON FILE |
| DEBBIE J WARNER | ADDRESS ON FILE |
| DEBBIE JEAN EVERHART | ADDRESS ON FILE |
| DEBBIE JO STRAUME | ADDRESS ON FILE |
| DEBBIE JOHNSON | ADDRESS ON FILE |
| DEBBIE KAYE MOORE | ADDRESS ON FILE |
| DEBBIE L BOSLER | ADDRESS ON FILE |
| DEBBIE L CARTER | ADDRESS ON FILE |
| DEBBIE L DOUGLASS | ADDRESS ON FILE |
| DEBBIE L JACKSON | ADDRESS ON FILE |
| DEBBIE L LEWIS | ADDRESS ON FILE |
| DEBBIE L PALMER | ADDRESS ON FILE |
| DEBBIE M KINGERY | ADDRESS ON FILE |
| DEBBIE M WISHAM | ADDRESS ON FILE |
| DEBBIE M. RICHARDSON | ADDRESS ON FILE |
| DEBBIE R MARBERG | ADDRESS ON FILE |
| DEBBIE S CHAPMAN | ADDRESS ON FILE |
| DEBBIE S PAPPAS | ADDRESS ON FILE |
| DEBBIE SUE CHAPMAN | ADDRESS ON FILE |
| DEBBIE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBBIE TAYLOR | ADDRESS ON FILE |
| DEBBIE V CANINI | ADDRESS ON FILE |
| DEBBIE'S DESIGNS | ADDRESS ON FILE |
| DEBBY A DOTSON | ADDRESS ON FILE |
| DEBBY H ROBINSON | ADDRESS ON FILE |
| DEBBYE WEBSTER JARRELL | ADDRESS ON FILE |
| DEBDAS MULLICK | ADDRESS ON FILE |
| DEBERA K THOMPSON | ADDRESS ON FILE |
| DEBEVOISE & PLIMPTON LLP | ACCOUNTING DEPARTMENT 28TH FLOOR 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTN: WENDY B. REILLY 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBI MIKULENCAK | ADDRESS ON FILE |
| DEBI S LONG | ADDRESS ON FILE |
| DEBISH, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEBONIS, GUIDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEBORA A PERRY | ADDRESS ON FILE |
| DEBORA G WIESENTHAL | ADDRESS ON FILE |
| DEBORA MANZO | ADDRESS ON FILE |
| DEBORA YORK | ADDRESS ON FILE |
| DEBORAH A BARTON | ADDRESS ON FILE |
| DEBORAH A BORRA | ADDRESS ON FILE |
| DEBORAH A BRASHEWITZ | ADDRESS ON FILE |
| DEBORAH A CHIODO | ADDRESS ON FILE |
| DEBORAH A COX | ADDRESS ON FILE |
| DEBORAH A DESPIRITO | ADDRESS ON FILE |
| DEBORAH A DIVIRGILIO | ADDRESS ON FILE |
| DEBORAH A DRYDEN | ADDRESS ON FILE |
| DEBORAH A GOUGH | ADDRESS ON FILE |
| DEBORAH A HOFMAN | ADDRESS ON FILE |
| DEBORAH A HORAN | ADDRESS ON FILE |
| DEBORAH A JONES | ADDRESS ON FILE |
| DEBORAH A KILGORE | ADDRESS ON FILE |
| DEBORAH A KLINE | ADDRESS ON FILE |
| DEBORAH A KLUSKA | ADDRESS ON FILE |
| DEBORAH A MARTIN | ADDRESS ON FILE |
| DEBORAH A MARTINEZ | ADDRESS ON FILE |
| DEBORAH A MARTINO | ADDRESS ON FILE |
| DEBORAH A NAZRYK | ADDRESS ON FILE |
| DEBORAH A NELSON | ADDRESS ON FILE |
| DEBORAH A NELSON | ADDRESS ON FILE |
| DEBORAH A PARSONS | ADDRESS ON FILE |
| DEBORAH A REEVES | ADDRESS ON FILE |
| DEBORAH A RIZZO | ADDRESS ON FILE |
| DEBORAH A SEAMAN | ADDRESS ON FILE |
| DEBORAH A STARZEC | ADDRESS ON FILE |
| DEBORAH A SUTTON | ADDRESS ON FILE |
| DEBORAH A TERRY-LORD | ADDRESS ON FILE |
| DEBORAH A TUBECK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH A VARNES | ADDRESS ON FILE |
| DEBORAH ANN HOLST | ADDRESS ON FILE |
| DEBORAH ANN LAW | ADDRESS ON FILE |
| DEBORAH ANN RYAN | ADDRESS ON FILE |
| DEBORAH ANNE PURDY | ADDRESS ON FILE |
| DEBORAH ANTEL | ADDRESS ON FILE |
| DEBORAH B BRIGGS | ADDRESS ON FILE |
| DEBORAH B EVERETT | ADDRESS ON FILE |
| DEBORAH BAKER | ADDRESS ON FILE |
| DEBORAH BASS | ADDRESS ON FILE |
| DEBORAH BELL | ADDRESS ON FILE |
| DEBORAH BROOKS | ADDRESS ON FILE |
| DEBORAH C ALLEN | ADDRESS ON FILE |
| DEBORAH C CHARTES | ADDRESS ON FILE |
| DEBORAH C ROUSSE | ADDRESS ON FILE |
| DEBORAH C WHITE | ADDRESS ON FILE |
| DEBORAH C WILLIAMS | ADDRESS ON FILE |
| DEBORAH CAPALBO | ADDRESS ON FILE |
| DEBORAH CARTER | ADDRESS ON FILE |
| DEBORAH COLE | ADDRESS ON FILE |
| DEBORAH CUSTER | ADDRESS ON FILE |
| DEBORAH CUSTER | ADDRESS ON FILE |
| DEBORAH D GOAD | ADDRESS ON FILE |
| DEBORAH D HUSKEY | ADDRESS ON FILE |
| DEBORAH D MELVIN | ADDRESS ON FILE |
| DEBORAH D NEELEY | ADDRESS ON FILE |
| DEBORAH D SIGLER | ADDRESS ON FILE |
| DEBORAH D WHITMORE | ADDRESS ON FILE |
| DEBORAH D WILSON | ADDRESS ON FILE |
| DEBORAH DEAN GREEN | ADDRESS ON FILE |
| DEBORAH DENISE PERRY | ADDRESS ON FILE |
| DEBORAH DENISE RAY | ADDRESS ON FILE |
| DEBORAH DOCKREY | ADDRESS ON FILE |
| DEBORAH DOCKREY | ADDRESS ON FILE |
| DEBORAH E BURKHALTER | ADDRESS ON FILE |
| DEBORAH E FRIDDLE | ADDRESS ON FILE |
| DEBORAH E HICKS | ADDRESS ON FILE |
| DEBORAH E LAMOND | ADDRESS ON FILE |
| DEBORAH E LANCASTER | ADDRESS ON FILE |
| DEBORAH E LANDRY | ADDRESS ON FILE |
| DEBORAH E OVERALL | ADDRESS ON FILE |
| DEBORAH ELIZABETH FARNSWORTH | ADDRESS ON FILE |
| DEBORAH ENGLAND | ADDRESS ON FILE |
| DEBORAH ESCAMILLA | ADDRESS ON FILE |
| DEBORAH F DALE | ADDRESS ON FILE |
| DEBORAH FARNSWORTH | ADDRESS ON FILE |
| DEBORAH G OSBORNE | ADDRESS ON FILE |
| DEBORAH G RODENHIZER | ADDRESS ON FILE |
| DEBORAH G TILFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH GAYLE WERRY | ADDRESS ON FILE |
| DEBORAH GERACI | ADDRESS ON FILE |
| DEBORAH GOLDSTEIN | ADDRESS ON FILE |
| DEBORAH HALL | ADDRESS ON FILE |
| DEBORAH HANEY SHARP | ADDRESS ON FILE |
| DEBORAH HOLDER | ADDRESS ON FILE |
| DEBORAH J CANNON | ADDRESS ON FILE |
| DEBORAH J CRAIG | ADDRESS ON FILE |
| DEBORAH J DEMMLER | ADDRESS ON FILE |
| DEBORAH J KELLEY | ADDRESS ON FILE |
| DEBORAH J KINNEY | ADDRESS ON FILE |
| DEBORAH J KIRCHER | ADDRESS ON FILE |
| DEBORAH J LAZICKI | ADDRESS ON FILE |
| DEBORAH J LOVE | ADDRESS ON FILE |
| DEBORAH J PASEK | ADDRESS ON FILE |
| DEBORAH J SCHWARTZ | ADDRESS ON FILE |
| DEBORAH J SMITH | ADDRESS ON FILE |
| DEBORAH J WOODSON | ADDRESS ON FILE |
| DEBORAH JAMESON | ADDRESS ON FILE |
| DEBORAH JEAN GANSCHOW | ADDRESS ON FILE |
| DEBORAH JEAN O'CONNOR | ADDRESS ON FILE |
| DEBORAH JEAN TOVAR | ADDRESS ON FILE |
| DEBORAH JEAN YANCY | ADDRESS ON FILE |
| DEBORAH JO MCKEEVER | ADDRESS ON FILE |
| DEBORAH K AMERSON | ADDRESS ON FILE |
| DEBORAH K BREHE | ADDRESS ON FILE |
| DEBORAH K BREHE | ADDRESS ON FILE |
| DEBORAH K CHASE | ADDRESS ON FILE |
| DEBORAH K CHILDRE | ADDRESS ON FILE |
| DEBORAH K FRANKA | ADDRESS ON FILE |
| DEBORAH K GRUVER | ADDRESS ON FILE |
| DEBORAH K GRUVER | ADDRESS ON FILE |
| DEBORAH K LEWIS | ADDRESS ON FILE |
| DEBORAH K MAVES | ADDRESS ON FILE |
| DEBORAH KAY ENGLAND | ADDRESS ON FILE |
| DEBORAH KAY TINLIN | ADDRESS ON FILE |
| DEBORAH KAYLEN CAUGHRON | ADDRESS ON FILE |
| DEBORAH KIMBALL | ADDRESS ON FILE |
| DEBORAH KIRK | ADDRESS ON FILE |
| DEBORAH L ANGER | ADDRESS ON FILE |
| DEBORAH L BROWN | ADDRESS ON FILE |
| DEBORAH L CLARK | ADDRESS ON FILE |
| DEBORAH L CLYMER | ADDRESS ON FILE |
| DEBORAH L DENNIS | ADDRESS ON FILE |
| DEBORAH L DEVEGA | ADDRESS ON FILE |
| DEBORAH L HORNE | ADDRESS ON FILE |
| DEBORAH L JANICEK | ADDRESS ON FILE |
| DEBORAH L KINLER | ADDRESS ON FILE |
| DEBORAH L KOCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH L MIMS | ADDRESS ON FILE |
| DEBORAH L OSBORNE | ADDRESS ON FILE |
| DEBORAH L PARAS | ADDRESS ON FILE |
| DEBORAH L PORTER | ADDRESS ON FILE |
| DEBORAH L SMAY | ADDRESS ON FILE |
| DEBORAH L SULLIVAN | ADDRESS ON FILE |
| DEBORAH L SUMMERSKILL | ADDRESS ON FILE |
| DEBORAH L TAYLOR | ADDRESS ON FILE |
| DEBORAH L TUCKER | ADDRESS ON FILE |
| DEBORAH L URADZIONEK | ADDRESS ON FILE |
| DEBORAH L WILLIAMS | ADDRESS ON FILE |
| DEBORAH L. CROOKS | ADDRESS ON FILE |
| DEBORAH LEE | ADDRESS ON FILE |
| DEBORAH LEE BAKER | ADDRESS ON FILE |
| DEBORAH LIPOK | ADDRESS ON FILE |
| DEBORAH LONGE | ADDRESS ON FILE |
| DEBORAH LOWRY | ADDRESS ON FILE |
| DEBORAH LYNN BRITT | ADDRESS ON FILE |
| DEBORAH LYNN FLORES | ADDRESS ON FILE |
| DEBORAH LYNN MARCINKO | ADDRESS ON FILE |
| DEBORAH LYNN MIKULENCAK | ADDRESS ON FILE |
| DEBORAH M ABRAMOWITZ | ADDRESS ON FILE |
| DEBORAH M BURMESTER | ADDRESS ON FILE |
| DEBORAH M LLEWELLYN | ADDRESS ON FILE |
| DEBORAH M SINCLAIR | ADDRESS ON FILE |
| DEBORAH M WALKER | ADDRESS ON FILE |
| DEBORAH M. MCGUINNESS | ADDRESS ON FILE |
| DEBORAH MAE LOPEZ | ADDRESS ON FILE |
| DEBORAH MARCHINI | ADDRESS ON FILE |
| DEBORAH MASHBURN | ADDRESS ON FILE |
| DEBORAH MCCABE | ADDRESS ON FILE |
| DEBORAH MIKULENCAK | ADDRESS ON FILE |
| DEBORAH MILLER | ADDRESS ON FILE |
| DEBORAH MORRIS | ADDRESS ON FILE |
| DEBORAH MORTON | ADDRESS ON FILE |
| DEBORAH NELSON | ADDRESS ON FILE |
| DEBORAH NESBITT | ADDRESS ON FILE |
| DEBORAH O'CONNOR | ADDRESS ON FILE |
| DEBORAH OVERALL | ADDRESS ON FILE |
| DEBORAH P CARNES | ADDRESS ON FILE |
| DEBORAH P CARR | ADDRESS ON FILE |
| DEBORAH PERRY | ADDRESS ON FILE |
| DEBORAH PORATH | ADDRESS ON FILE |
| DEBORAH R BARKER | ADDRESS ON FILE |
| DEBORAH R CHABOTTE | ADDRESS ON FILE |
| DEBORAH R GRAVETT | ADDRESS ON FILE |
| DEBORAH R SHUTT | ADDRESS ON FILE |
| DEBORAH R STEVENSON | ADDRESS ON FILE |
| DEBORAH REED GLASPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBORAH ROBERTS | ADDRESS ON FILE |
| DEBORAH ROBERTS INDV & | ADDRESS ON FILE |
| DEBORAH ROBERTS,INDV AND AS | ADDRESS ON FILE |
| DEBORAH ROBINSON | ADDRESS ON FILE |
| DEBORAH ROBINSON DIXON | ADDRESS ON FILE |
| DEBORAH ROSE SCHIRO | ADDRESS ON FILE |
| DEBORAH S BROGAN | ADDRESS ON FILE |
| DEBORAH S BROOKS | ADDRESS ON FILE |
| DEBORAH S DARR | ADDRESS ON FILE |
| DEBORAH S GONZALEZ | ADDRESS ON FILE |
| DEBORAH S HILL | ADDRESS ON FILE |
| DEBORAH S MULLINAX | ADDRESS ON FILE |
| DEBORAH S. LATIOLAIS | ADDRESS ON FILE |
| DEBORAH SMITH | ADDRESS ON FILE |
| DEBORAH STAFFORD | ADDRESS ON FILE |
| DEBORAH STEWART | ADDRESS ON FILE |
| DEBORAH T DOUGAN | ADDRESS ON FILE |
| DEBORAH T HARRIS | ADDRESS ON FILE |
| DEBORAH TOMLINSON | ADDRESS ON FILE |
| DEBORAH TOVAR | ADDRESS ON FILE |
| DEBORAH WEBB | ADDRESS ON FILE |
| DEBORAH WITCHER JACKSON | ADDRESS ON FILE |
| DEBORAH Z ZAPPULLA | ADDRESS ON FILE |
| DEBORD, BOOKER C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEBORD, JOHN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEBRA A ADAMS | ADDRESS ON FILE |
| DEBRA A BYRNES | ADDRESS ON FILE |
| DEBRA A CARTOLANO | ADDRESS ON FILE |
| DEBRA A CLEMENT | ADDRESS ON FILE |
| DEBRA A COLEMAN | ADDRESS ON FILE |
| DEBRA A CORRADO | ADDRESS ON FILE |
| DEBRA A DELIA | ADDRESS ON FILE |
| DEBRA A DUSO | ADDRESS ON FILE |
| DEBRA A FLORES | ADDRESS ON FILE |
| DEBRA A GAMBLE | ADDRESS ON FILE |
| DEBRA A GILLIAM | ADDRESS ON FILE |
| DEBRA A HYMEL | ADDRESS ON FILE |
| DEBRA A IMBRIALE | ADDRESS ON FILE |
| DEBRA A JOLLY | ADDRESS ON FILE |
| DEBRA A JONES-REECE | ADDRESS ON FILE |
| DEBRA A JORDAN | ADDRESS ON FILE |
| DEBRA A KEPHART | ADDRESS ON FILE |
| DEBRA A KING | ADDRESS ON FILE |
| DEBRA A LEWIS | ADDRESS ON FILE |
| DEBRA A MAZZARELLA | ADDRESS ON FILE |
| DEBRA A MORALES | ADDRESS ON FILE |
| DEBRA A NICKERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBRA A PENACHIO | ADDRESS ON FILE |
| DEBRA A PHELPS | ADDRESS ON FILE |
| DEBRA A PORR | ADDRESS ON FILE |
| DEBRA A WESSEL | ADDRESS ON FILE |
| DEBRA ANN KAMINSKE | ADDRESS ON FILE |
| DEBRA ANN MCKELLAR OWENS | ADDRESS ON FILE |
| DEBRA ANN VAN HECKE | ADDRESS ON FILE |
| DEBRA ANN WILSON | ADDRESS ON FILE |
| DEBRA BAZINET | ADDRESS ON FILE |
| DEBRA BAZINET | ADDRESS ON FILE |
| DEBRA BEST | ADDRESS ON FILE |
| DEBRA BRANNEN | ADDRESS ON FILE |
| DEBRA BRANNON | ADDRESS ON FILE |
| DEBRA BRIDGES | ADDRESS ON FILE |
| DEBRA C BYRD | ADDRESS ON FILE |
| DEBRA C HYMEL | ADDRESS ON FILE |
| DEBRA CARNEY | ADDRESS ON FILE |
| DEBRA CHEATOM | ADDRESS ON FILE |
| DEBRA CHRISTY | ADDRESS ON FILE |
| DEBRA D MARTIN | ADDRESS ON FILE |
| DEBRA D SHEARD | ADDRESS ON FILE |
| DEBRA D VASSEL | ADDRESS ON FILE |
| DEBRA D WHITE | ADDRESS ON FILE |
| DEBRA DIANE HARTLINE | ADDRESS ON FILE |
| DEBRA DUFRENE | ADDRESS ON FILE |
| DEBRA E ALEXANDER | ADDRESS ON FILE |
| DEBRA E POWELL | ADDRESS ON FILE |
| DEBRA E SANDERS | ADDRESS ON FILE |
| DEBRA ELAINE SORELLE | ADDRESS ON FILE |
| DEBRA ELAINE SORELLE | ADDRESS ON FILE |
| DEBRA ELLEN ALDERMAN | ADDRESS ON FILE |
| DEBRA F KEMP | ADDRESS ON FILE |
| DEBRA FLEET | ADDRESS ON FILE |
| DEBRA FOLMAR CABALLERO | ADDRESS ON FILE |
| DEBRA FORMO | ADDRESS ON FILE |
| DEBRA FORMO | ADDRESS ON FILE |
| DEBRA G PASTORNICKY | ADDRESS ON FILE |
| DEBRA G STROTHERS | ADDRESS ON FILE |
| DEBRA G TARNO | ADDRESS ON FILE |
| DEBRA GAMBLE | ADDRESS ON FILE |
| DEBRA GARRETT | ADDRESS ON FILE |
| DEBRA GOLASZEWSKI | ADDRESS ON FILE |
| DEBRA GORDON | ADDRESS ON FILE |
| DEBRA H KISSEL | ADDRESS ON FILE |
| DEBRA HARRISON, | AKA DEBRA SPEARS HARRISON |
| DEBRA HOLMES-BRADFORD | ADDRESS ON FILE |
| DEBRA I ZEPPINICK | ADDRESS ON FILE |
| DEBRA J ALVINO | ADDRESS ON FILE |
| DEBRA J CROWE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBRA J EDWARDS | ADDRESS ON FILE |
| DEBRA J HARRISON | ADDRESS ON FILE |
| DEBRA J HORRIGAN | ADDRESS ON FILE |
| DEBRA J HOXIT | ADDRESS ON FILE |
| DEBRA J KNAPP | ADDRESS ON FILE |
| DEBRA J METHENY | ADDRESS ON FILE |
| DEBRA J MOFFITT | ADDRESS ON FILE |
| DEBRA J PATRICK | ADDRESS ON FILE |
| DEBRA J THOMPSON | ADDRESS ON FILE |
| DEBRA J WILSON | ADDRESS ON FILE |
| DEBRA JEAN AND CARL SMITH | ADDRESS ON FILE |
| DEBRA JEAN KASTE | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DEBRA JEAN KNAPP | ADDRESS ON FILE |
| DEBRA JEAN MARKS | ADDRESS ON FILE |
| DEBRA JEAN SMITH | ADDRESS ON FILE |
| DEBRA JOHNSON | ADDRESS ON FILE |
| DEBRA JONES | ADDRESS ON FILE |
| DEBRA JUNE MORTON | ADDRESS ON FILE |
| DEBRA K ALEWINE | ADDRESS ON FILE |
| DEBRA K GEORGE | ADDRESS ON FILE |
| DEBRA K GEORGE | ADDRESS ON FILE |
| DEBRA K KIMBROUGH | ADDRESS ON FILE |
| DEBRA K LANDRY | ADDRESS ON FILE |
| DEBRA K MCKEON | ADDRESS ON FILE |
| DEBRA K. MCCLENDON | ADDRESS ON FILE |
| DEBRA KAY POWERS | ADDRESS ON FILE |
| DEBRA KAY SLEDGE | ADDRESS ON FILE |
| DEBRA KELLEY | ADDRESS ON FILE |
| DEBRA KEY | ADDRESS ON FILE |
| DEBRA KOWAL | ADDRESS ON FILE |
| DEBRA KREMS | ADDRESS ON FILE |
| DEBRA L ANDERSON | ADDRESS ON FILE |
| DEBRA L ARENT | ADDRESS ON FILE |
| DEBRA L BUELL | ADDRESS ON FILE |
| DEBRA L CAPASSO | ADDRESS ON FILE |
| DEBRA L CHATMAN | ADDRESS ON FILE |
| DEBRA L FOTHERGILL | ADDRESS ON FILE |
| DEBRA L FULLER | ADDRESS ON FILE |
| DEBRA L JOHNSON | ADDRESS ON FILE |
| DEBRA L JUSTICE | ADDRESS ON FILE |
| DEBRA L LARSEN | ADDRESS ON FILE |
| DEBRA L LOWRY | ADDRESS ON FILE |
| DEBRA L MCPHERON | ADDRESS ON FILE |
| DEBRA L NEAL | ADDRESS ON FILE |
| DEBRA L PARENT | ADDRESS ON FILE |
| DEBRA L PECKINPAUGH | ADDRESS ON FILE |
| DEBRA L PERRY | ADDRESS ON FILE |
| DEBRA L RAMSEY | ADDRESS ON FILE |
| DEBRA L ROLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBRA LADELL THOMPSON | ADDRESS ON FILE |
| DEBRA LEE KOKOCHAK | ADDRESS ON FILE |
| DEBRA LEONE | ADDRESS ON FILE |
| DEBRA LOUISE PILOIAN | ADDRESS ON FILE |
| DEBRA LYNN STEVENSON | ADDRESS ON FILE |
| DEBRA M BURNETT | ADDRESS ON FILE |
| DEBRA M HAYES | ADDRESS ON FILE |
| DEBRA M JONES | ADDRESS ON FILE |
| DEBRA M KNICK | ADDRESS ON FILE |
| DEBRA M MORRIS | ADDRESS ON FILE |
| DEBRA M SEPHUS | ADDRESS ON FILE |
| DEBRA M SILVERSTEIN | ADDRESS ON FILE |
| DEBRA M STRICKLAND | ADDRESS ON FILE |
| DEBRA MARKS | ADDRESS ON FILE |
| DEBRA MARKS | N/A 907 CUTTING HORSE DRIVE MANSFIELD TX 76063 |
| DEBRA MARKS | ADDRESS ON FILE |
| DEBRA MARLENE GATLIN | ADDRESS ON FILE |
| DEBRA MINIX | ADDRESS ON FILE |
| DEBRA NELL FLOWERS | ADDRESS ON FILE |
| DEBRA NORRIS | ADDRESS ON FILE |
| DEBRA NORRIS | ADDRESS ON FILE |
| DEBRA O MARS | ADDRESS ON FILE |
| DEBRA ODUM | ADDRESS ON FILE |
| DEBRA ODUM | ADDRESS ON FILE |
| DEBRA PAYNE | ADDRESS ON FILE |
| DEBRA PAYNE | ADDRESS ON FILE |
| DEBRA PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| DEBRA PAYNE, JORDAN FOSTER, ET AL | ADDRESS ON FILE |
| DEBRA PHILLIPS | ADDRESS ON FILE |
| DEBRA R REYNONDS | ADDRESS ON FILE |
| DEBRA RAMSEY | ADDRESS ON FILE |
| DEBRA RODRIGUEZ | ADDRESS ON FILE |
| DEBRA ROGERS | ADDRESS ON FILE |
| DEBRA S GALLANT | ADDRESS ON FILE |
| DEBRA S GRAHAM | ADDRESS ON FILE |
| DEBRA S MITCHELL | ADDRESS ON FILE |
| DEBRA S PYKA | ADDRESS ON FILE |
| DEBRA S SALTER | ADDRESS ON FILE |
| DEBRA S WELCH | ADDRESS ON FILE |
| DEBRA SEARS | ADDRESS ON FILE |
| DEBRA SETH | ADDRESS ON FILE |
| DEBRA SETH | ADDRESS ON FILE |
| DEBRA SIMMONS | ADDRESS ON FILE |
| DEBRA SORELLE | ADDRESS ON FILE |
| DEBRA SUE ETTE | ADDRESS ON FILE |
| DEBRA SUE VALDEZ | ADDRESS ON FILE |
| DEBRA WHITE | ADDRESS ON FILE |
| DEBRA WILSON | ADDRESS ON FILE |
| DEBRAH MULLANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBRAH RESER | ADDRESS ON FILE |
| DEBRAH ROBERTSON | ADDRESS ON FILE |
| DEBRAH SUE HERR | ADDRESS ON FILE |
| DEBRIN L WHEBY | ADDRESS ON FILE |
| DEBY S OLSON | ADDRESS ON FILE |
| DECAMBRA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DECARLOS KENNON | ADDRESS ON FILE |
| DECATUR ISD | 307 S CATES ST DECATUR TX 76234-1970 |
| DECATUR, CHARLOTTE, PR OF THE | ESTATE OF NOBLE L DECATUR III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DECHIARA, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DECHIARA, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DECICCO, CAROL A | 6148 OVERLAND PL DELRAY BEACH FL 33484 |
| DECIDERIO C MUNIZ | ADDRESS ON FILE |
| DECILLO, MICHAEL JOHN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DECISION ANALYST, INC. | 604 AVENUE H EAST ARLINGTON TX 76011 |
| DECISION ANALYYST INC | 604 AVENUE H EAST ARLINGTON TX 76011-3100 |
| DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 MAHWAH NJ 07495 |
| DECKARD, BERNICE | S.A. TO THE ESTATE OF ROBERT DECKARD C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| DECKER, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| DECKER, GARY | 401 19TH AVE 820 16TH ST GALVESTON TX 77550-4960 |
| DECKER, JOHN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DECKER, NANCY E, PR OF THE | ESTATE OF KENNARD A DECKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DECKER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DECKER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DECKER, THOMAS EDWIN | 23 DEERFORD DR. LANCASTER PA 17601 |
| DECKMAN, MICHAEL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DECLAN HARRIS | ADDRESS ON FILE |
| DECLAN HARRIS | ADDRESS ON FILE |
| DECLOIS JOHNSON | ADDRESS ON FILE |
| DECORDOVA II POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| DECORDOVA POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| DEDMON, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEDRA BENITEZ WHITE | ADDRESS ON FILE |
| DEDRA D MATTOX | ADDRESS ON FILE |
| DEDRICKSON, GREGORY | 2505 ELM FOREST CIRCLE ARLINGTON TX 76006 |
| DEE ANN CHESNAVICH | ADDRESS ON FILE |
| DEE ANN MUDRY | ADDRESS ON FILE |
| DEE B OSBORNE | ADDRESS ON FILE |
| DEE BURGOYNE | ADDRESS ON FILE |
| DEE RANDALL | ADDRESS ON FILE |
| DEE S MILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEE, ROBERT | 18109 VILLAGE 18 CAMARILLO CA 93012 |
| DEEANNA P GARCIA | ADDRESS ON FILE |
| DEEDRA THERIOT | ADDRESS ON FILE |
| DEEGAN, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEEGAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEELIP SHAH | ADDRESS ON FILE |
| DEEM, RICHARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEEMER, HOWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DEENA M COLLINS | ADDRESS ON FILE |
| DEEP BLUE YACHT CLUB | ACCOUNTS RECEIVABLE 6511 NOVA DRIVE STE # 288 DAVIE FL 33317 |
| DEEP BLUE YACHT SUPPLY | 6511 NOVA DRIVE STE 288 DAVIE FL 33317 |
| DEEP EAST TEXAS ELECTRIC COOPERATIVE INC | PO BOX 736 SAN AUGUSTINE TX 75972 |
| DEEP SOUTH EQUIPMENT | PO BOX 29365 NEW ORLEANS LA 70189-0365 |
| DEEP SOUTH EQUIPMENT | 5210 SHIRLEY DR TYLER TX 75708-6627 |
| DEEP SOUTH EQUIPMENT COMPANY | MSC 410633 PO BOX 415000 NASHVILLE TN 37241-5000 |
| DEEPAK D'SOUZA | ADDRESS ON FILE |
| DEEPAK HAZARILAL BHATIA | ADDRESS ON FILE |
| DEEPAK JOHN D'SOUZA | ADDRESS ON FILE |
| DEEPAK KUMAR RAMALINGAM | ADDRESS ON FILE |
| DEEPAK SHRIKANT | ADDRESS ON FILE |
| DEEPDIVE NETWORKING INC. | PMB 236 3810 MURRELL RD ROCKLEDGE FL 32955-4756 |
| DEERE & COMPANY | 233 S WACKER DR STE 7100 CHICAGO IL 60606-6307 |
| DEERE & COMPANY | 1 JOHN DEERE PL MOLINE IL 61265 |
| DEERE & COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| DEES FLUID POWER | 1809 FASHION CT STE#110 JOPPA MD 21085 |
| DEES FLUID POWER | PO BOX 75322 BALTIMORE MD 21275 |
| DEES, MARY A | 150 KINTERBISH RD WARD AL 36922 |
| DEES, MARY ANN | 150 KINTERBISH, RD WARD AL 36922 |
| DEES, MICKEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEESH K NARANG | ADDRESS ON FILE |
| DEETA | ADDRESS ON FILE |
| DEFALCO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEFAZIO, PETE | 3431 DUPONT ST. SIOUX CITY IA 51104 |
| DEFEMIA, GARY F. | 19 CYNTHIA LANE COVENTRY CT 06238-1643 |
| DEFEMIA, IRENE L. | 19 CYNTHIA LANE COVENTRY CT 06238-1643 |
| DEFEO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEFEO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEFILIPPIS, FRANCIS R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEFLORIAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEFRANCESCO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEGAZIO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DEGENHARDT, KARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGEYTER, BROCK M. | 7242 LAKEWOOD BLVD DALLAS TX 75214-3510 |
| DEGIE R YOUNG | ADDRESS ON FILE |
| DEGIOIA, ALFRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEGNAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGNAN, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGNAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGNER, ALTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEGREEN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEGUSIPE, ERIC | 157 PINEHURST DRIVE CRANBERRY TOWNSHIP PA 16066 |
| DEGUSSA-NEY DENTAL INC | 13553 CALIMESA BLVD. YUCAIPA CA 92399 |
| DEHART, BRUCE | 890 BROWNS DRIVE EASTON PA 18042 |
| DEHART, KIM MOTSINGER | 6401 FRIENDSHIP LEDFORD RD WINSTON SALEM NC 27107 |
| DEHART, KIM MOTSINGER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEHART, PERCIVAL RAYMOND | 6401 FRIENDSHIP LEDFORD RD. WINSTON SALEM NC 27107-9125 |
| DEHART, PERCIVAL RAYMOND | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DEHAVEN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEHAY & ELLISTON | ADDRESS ON FILE |
| DEHETRE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEHLS, RICHARD W | 2898 MORGAN DRIVE WANTAGH NY 11793 |
| DEHMEL, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEHNE, JOHN R, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEHNE, RONALD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEI-YUAN CHUANG | ADDRESS ON FILE |
| DEIDI MOORE | ADDRESS ON FILE |
| DEIDRA L BLACKMON | ADDRESS ON FILE |
| DEIDRA MILLER | ADDRESS ON FILE |
| DEIDRE K DEMERS | ADDRESS ON FILE |
| DEIDRE KELLY | ADDRESS ON FILE |
| DEIDREE D BLATCH | ADDRESS ON FILE |
| DEIMLER, HERMAN L. | 920 SOUTH 80TH STREET HARRISBURG PA 17111 |
| DEIMLER, HERMAN L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DEIMLER, PETER | 319 CHERRY RD LIVERPOOL PA 17045 |
| DEIMLER, SAUNDRA | 920 S. 80TH ST. HARRISBURG PA 17111 |
| DEIMLER, SAUNDRA | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DEINKEN, MICHAEL | 7800 JACKSON ST NE SPRING LAKE PARK MN 55432 |
| DEINSE WILLAIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEIRDRA B TAYLOR | ADDRESS ON FILE |
| DEIRDRE KAYE AFFLERBACH | ADDRESS ON FILE |
| DEIRDRE M CAMPBELL | ADDRESS ON FILE |
| DEIRDRE M GIORDANO | ADDRESS ON FILE |
| DEIRDRE Y TAYLOR | ADDRESS ON FILE |
| DEISTER CONCENTRATOR LLC | 4202 PIPER DRIVE 901 GLASGOW AVE FORT WAYNE IN 46809 |
| DEISTER CONCENTRATOR LLC | 9205 AVIONICS DR FORT WAYNE IN 46809-9637 |
| DEISY L AGUILAR | ADDRESS ON FILE |
| DEITZ, SAMUEL | 2109 STATE ROUTE D LOHMAN MO 65053 |
| DEJULIUS, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEKAJLO, IHOR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEKNATEL, LORI ANN, PR OF THE | ESTATE OF CHARLES F BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEKORON UNITHERM LLC | 2382 COLLECTION CENTER DR CHICAGO IL 60693 |
| DEL COPELAND | ADDRESS ON FILE |
| DEL M PULLAR | ADDRESS ON FILE |
| DEL MAR COLLEGE | 101 BALDWIN BLVD CORPUS CHRISTI TX 78404 |
| DEL MCCABE | ADDRESS ON FILE |
| DEL MONTE CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| DEL MONTE CORPORATION | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| DEL MONTE CORPORATION | ONE MARITIME PLAZA SAN FRANCISCO CA 94111 |
| DEL MONTE FOODS COMPANY | REBECCA ANN NICKELSON HELPERBROOMLLC 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| DEL MORAL, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEL PLATO, MARIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEL RIO, BLANCA | 7539 STONE PINE LN HOUSTON TX 77041 |
| DEL SOL, MARISOL | 2230 DES JARDINES ST HOUSTON TX 77023-5118 |
| DEL WOOLWORTH | ADDRESS ON FILE |
| DEL ZOTTO PRODUCTS OF TEXAS | 5701 HWY 135 GLADEWATER TX 75647 |
| DELA CONYA | ADDRESS ON FILE |
| DELAINA DAVIDSON | ADDRESS ON FILE |
| DELAINA L ODOM | ADDRESS ON FILE |
| DELANA J TATE | ADDRESS ON FILE |
| DELANA JOYCE BRYANT | ADDRESS ON FILE |
| DELANA NADING | ADDRESS ON FILE |
| DELANEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELANEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELANEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| DELANEY, THOMAS | 3800 MIAMI FL 33131 |
| DELANO F BUSS | ADDRESS ON FILE |
| DELANO S RICHIE | ADDRESS ON FILE |
| DELAROSA, ESTHER G | ADDRESS ON FILE |
| DELASHMUTT, JAMES DOUGLAS (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DELATTE, KENNETH T. | 4840 HIGHWAY 22 APT I-212 MANDEVILLE LA 70471-6810 |
| DELAURA, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELAVAL INC | 4055 ENGLISH OAK DR., SUITE D LANSING MI 48911 |
| DELAVAL PUMPS | HELEN CHUNG, ESQ. LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| DELAVAL PUMPS | LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| DELAWARE DEPARTMENT OF JUSTICE | CONSUMER PROTECTION DIVISION CARVEL STATE OFFICE BUILDING 820 N FRENCH ST 5TH FL WILMINGTON DE 19801 |
| DELAWARE DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE 4425 NORTH MARKET ST WILMINGTON DE 19802 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | BUREAU OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8751 WILMINGTON DE 19899-8751 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE PUBLIC EMPLOYEES | 91 CHRISTIANA RD NEW CASTLE DE 19720-3104 |
| DELAWARE PUBLIC EMPLOYEES RETIREMENT SYS | MCARDLE BUILDING 860 SILVER LAKE BLVD SUITE #1 DOVER DE 19904-2402 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| DELAWARE SECRETARY OF STATE | DELAWARE DEPT OF STATE JOHN G TOWNSEND BLDG 401 FEDERAL STREET STE#4 DOVER DE 19901 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 |
| DELAWARE TRUST COMPANY | ATTN: SANDRA E HORWITZ 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY AS | SUCCESSOR TRUSTEE TO BONY MELLON ATTN: MICHELLE A DREYER 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY OF DELAWARE | ATTN: JOSEPH MCFADDEN 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY, TRUSTEE | MARK R. SOMERSTEIN C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DELAWARE TRUST COMPANY, TRUSTEE | MEREDITH S. TINKHAM C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DELAWARE TRUST COMPANY, TRUSTEE | MARK R. SOMERSTEIN ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DELAWARE TRUST COMPANY, TRUSTEE | ATTN: SANDRA E HORWITZ 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY, TRUSTEE | ALAN R. HALPERN 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| DELBERT & MARY LUNSFORD | ADDRESS ON FILE |
| DELBERT B FREEMAN | ADDRESS ON FILE |
| DELBERT C ELKINTON | ADDRESS ON FILE |
| DELBERT CARROLL WENDT | ADDRESS ON FILE |
| DELBERT CLEPPER | ADDRESS ON FILE |
| DELBERT E BRILEY | ADDRESS ON FILE |
| DELBERT G GEHLING | ADDRESS ON FILE |
| DELBERT GENE CLEPPER | ADDRESS ON FILE |
| DELBERT GENE CLEPPER | ADDRESS ON FILE |
| DELBERT GIBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DELBERT GOSS | ADDRESS ON FILE |
| DELBERT KEITH WHITE | ADDRESS ON FILE |
| DELBERT KEITH WHITE TESTAMENTARY TRUST | ADDRESS ON FILE |
| DELBERT KEITH WHITE TESTAMENTARY TRUST & | JANE WHITE CARPENTER TRUSTEE 2925 FM 2749 THORNTON TX 76687 |
| DELBERT KYLE | ADDRESS ON FILE |
| DELBERT L TURMAN | ADDRESS ON FILE |
| DELBERT LEMAR PHILLIPS | ADDRESS ON FILE |
| DELBERT M SWANSON | ADDRESS ON FILE |
| DELBERT MILLER | ADDRESS ON FILE |
| DELBERT R JOHNSON | ADDRESS ON FILE |
| DELBERT RAY JOHNSON | ADDRESS ON FILE |
| DELBERT S WARDWELL | ADDRESS ON FILE |
| DELBERT TUCKER | ADDRESS ON FILE |
| DELBERT W BLACKKETTER | ADDRESS ON FILE |
| DELBERT W HAMPTON | ADDRESS ON FILE |
| DELBERT WAYNE STRATTON | ADDRESS ON FILE |
| DELBERTA LEAGUE | ADDRESS ON FILE |
| DELBRIDGE, TONY B | 24 BROWN DRIVE SOUTHAMPTON PA 18966 |
| DELE JAMES OBAZENU | ADDRESS ON FILE |
| DELECEISHIA JORDAN-THOMAS | ADDRESS ON FILE |
| DELEK MARKETING AND SUPPLY LP | TREASURY DEPARTMENT 7102 COMMERCE WAY BRENTWOOD TN 37027 |
| DELEK REFINING LTD | TREASURY DEPARTMENT 830 CRESCENT CENTER DRIVE SUITE 300 BLDG 6 FRANKLIN TN 37067 |
| DELEK REFINING LTD | KENT THOMAS, GENERAL COUNSEL 425 MCMURREY LANE TYLER TX 75710 |
| DELEK REFINING, LTD AND/OR | DELEK MARKETING AND SUPPLY, L.P. 7102 COMMERCE WAY ATTN: ELISHA DELANEY BRENTWOOD TN 37027 |
| DELENA A SHAW | ADDRESS ON FILE |
| DELENE NICHOLSON | ADDRESS ON FILE |
| DELEON, ANTONIO | 451 RENEE DR ROCKWALL TX 75032-6175 |
| DELEON, ANTONIO | ANTONI DELEON 451 RENEE DR ROCKWALL TX 75032-6175 |
| DELEON, TAMARA L. | 1392 CR 340 PALACIOS TX 77465 |
| DELFIN A BERMUDEZ | ADDRESS ON FILE |
| DELFINA SMITH | ADDRESS ON FILE |
| DELFINO B BELCASTRO | ADDRESS ON FILE |
| DELGADO, GRACIELA | 750 OAK ST. #406 JACKSONVILLE FL 32204 |
| DELGADO, GRACIELA | 750 OAK ST APT 406 JACKSONVILLE FL 32204-3341 |
| DELGADO, VICTOR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DELGAIS, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DELGAIZO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELGROSSO, JOHN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DELIA ANTOHI | ADDRESS ON FILE |
| DELIA C ANTONELLE | ADDRESS ON FILE |
| DELIA DARLENE DECKER | ADDRESS ON FILE |
| DELIA DECKER | ADDRESS ON FILE |
| DELIA FINCH | ADDRESS ON FILE |
| DELIA M TORGERSON | ADDRESS ON FILE |
| DELIA M TORGERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELIA Z BILIUS | ADDRESS ON FILE |
| DELIA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELILA SPEARS | ADDRESS ON FILE |
| DELILA SPEARS | ADDRESS ON FILE |
| DELILAH F HYMEL | ADDRESS ON FILE |
| DELILAH GONZALEZ | ADDRESS ON FILE |
| DELILAH RADER | ADDRESS ON FILE |
| DELILAH WILLINGHAM | ADDRESS ON FILE |
| DELINDA SIMS | ADDRESS ON FILE |
| DELINDA SIMS | ADDRESS ON FILE |
| DELISO, PETER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DELKER, JOSEPH F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DELL | 1 DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTER CORPORATION | REPAIR CENTER 8801 RESEARCH CENTER, DOOR #1 AUSTIN TX 78758 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER PO BOX 6547 CAROL STREAM IL 66019-7654 |
| DELL INC | ATTN: RICH ROTHBERG ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | PO BOX 676021 C/O DELL USA LP DALLAS TX 75267-6021 |
| DELL MARKETING LP | PO BOX 14 ROUND ROCK TX 78682 |
| DELL MARKETING LP | ATTN: RICH ROTHBERG ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | ATTN: KEN CORNIELLO ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | 2214 WEST BRAKER LN BLDG 3 AUSTIN TX 78758 |
| DELL MARKETING, LP | ONE DELL WAY MS RR3-40 ROUND ROCK TX 78682 |
| DELL RITTER | ADDRESS ON FILE |
| DELL SOFTWARE INC | PO BOX 731381 DALLAS TX 75373-1381 |
| DELL USA LP | ONE DELL WAY MS RR1 35 ROUND ROCK TX 78682 |
| DELLA B SAVAGE | ADDRESS ON FILE |
| DELLA CAMERA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELLA CARDONA | ADDRESS ON FILE |
| DELLA FAYE COURTNEY ESTATE | ADDRESS ON FILE |
| DELLA KUBACEK | ADDRESS ON FILE |
| DELLA L FOWLER | ADDRESS ON FILE |
| DELLA LITTON AND MICHAEL LITTON | ADDRESS ON FILE |
| DELLA M NEWMAN | ADDRESS ON FILE |
| DELLA OBERBEY | ADDRESS ON FILE |
| DELLA SMITH | ADDRESS ON FILE |
| DELLARIPA, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELLI, PATRICK | 23 ALBERT E. BONACCI DRIVE HAMILTON NJ 08690 |
| DELLINGER, BOBBY C, JR | 11542 RIDGE ROAD MEDINA NY 14103 |
| DELLIS M MURRAY | ADDRESS ON FILE |
| DELLON O WELCH | ADDRESS ON FILE |
| DELMA GENE FRANCE | ADDRESS ON FILE |
| DELMA RAY HOLMAN | ADDRESS ON FILE |
| DELMA STANFIELD | ADDRESS ON FILE |
| DELMAR BURRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELMAR D THADEN | ADDRESS ON FILE |
| DELMAR DERWOOD BURRIS | ADDRESS ON FILE |
| DELMAR DERWOOD BURRIS | ADDRESS ON FILE |
| DELMAR GRAYBILL AS SURVING HEIR | OF LLOYD GRAYBILL, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DELMAR I ROEDEL | ADDRESS ON FILE |
| DELMAR KENISON | ADDRESS ON FILE |
| DELMAR MERRILL SUMRALL | ADDRESS ON FILE |
| DELMAR NEILL | ADDRESS ON FILE |
| DELMAR NEILL V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| DELMAR NEILL V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| DELMAR NEILL V. AW CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| DELMAR NEILL V. AW CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| DELMAR NEILL V. AW CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | HUFFMAN LAW OFFICES, PC CURTIS RAY BAILEY 2225 N. CENTER ST. MARYVILLE IL 62062 |
| DELMAR NEILL V. AW CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| DELMAR NEILL V. AW CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| DELMAR NEILL V. AW CHESTERTON, INC | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| DELMAR NEILL V. AW CHESTERTON, INC | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| DELMAR NEILL V. AW CHESTERTON, INC | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| DELMAR NEILL V. AW CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | PITZER SNODGRASS, P.C. J PHILLIP BRYANT 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | PAUL E PETRUSKA PAUL E PETRUSKA 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | GREENSFELDER ANDREW MICHAEL VOSS 10 SOUTH BROADWAY, STE. 2000 ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| DELMAR NEILL V. AW CHESTERTON, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| DELMAR NEILL V. AW CHESTERTON, INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| DELMAR S GRISHAM | ADDRESS ON FILE |
| DELMAS G TRAVIS SR | ADDRESS ON FILE |
| DELMASTRO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELMER BROOKS | ADDRESS ON FILE |
| DELMER ENGLES | ADDRESS ON FILE |
| DELMER G CLARK | ADDRESS ON FILE |
| DELMER RAY MANESS | ADDRESS ON FILE |
| DELMON CHERRY | ADDRESS ON FILE |
| DELMON CHERRY | ADDRESS ON FILE |
| DELMON CHERRY AND JEAN CHERRY | ADDRESS ON FILE |
| DELMON DALE HOWARD | ADDRESS ON FILE |
| DELMON F CHERRY | ADDRESS ON FILE |
| DELMON GRAY | ADDRESS ON FILE |
| DELMON GRAY ESTATE | ADDRESS ON FILE |
| DELMON GRAY ESTATE | ADDRESS ON FILE |
| DELOATCH, WALTER, PR OF THE | ESTATE OF JOHN W DELOATCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DELOISE H WILKIE | ADDRESS ON FILE |
| DELOITTE & TOUCHE | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE | 2200 ROSS AVENUE DALLAS TX 75201 |
| DELOITTE & TOUCHE | ATTN: RANDY STOKX, PARTNER 2200 ROSS AVE STE 1600 DALLAS TX 75201 |
| DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 |
| DELOITTE & TOUCHE LLP | DALLAS-ROSS 2200 ROSS AVE DALLAS TX 75201 |
| DELOITTE & TOUCHE PRODUCTS CO LLC | C/O DELOITTE & TOUCHE LLP PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE DALLAS TX 75201-6778 |
| DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS TX 75201-6778 |
| DELOITTE TAX LLP | PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELORA D MARSHALL | ADDRESS ON FILE |
| DELORAS ANN SANDERS WRIGHT | ADDRESS ON FILE |
| DELORAS ANN SANDERS WRIGHT | 582 TOM WOODLEY RD MARSHALL TX 75672 |
| DELORES | ADDRESS ON FILE |
| DELORES A HEALEY | ADDRESS ON FILE |
| DELORES A SMITH | ADDRESS ON FILE |
| DELORES A ULRICH | ADDRESS ON FILE |
| DELORES ANN OBIOHA | ADDRESS ON FILE |
| DELORES BARELLO | ADDRESS ON FILE |
| DELORES BLACKWOOD | ADDRESS ON FILE |
| DELORES C CANDIES | ADDRESS ON FILE |
| DELORES CARPENTER | ADDRESS ON FILE |
| DELORES CRAWFORD | 5526 MONARDI CIRCLE CINCINNATI OH 45213 |
| DELORES DAVIS | ADDRESS ON FILE |
| DELORES F DELGIORNO | ADDRESS ON FILE |
| DELORES F WOODS | ADDRESS ON FILE |
| DELORES G HALLMARK | ADDRESS ON FILE |
| DELORES H SIMS | ADDRESS ON FILE |
| DELORES J HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELORES M DUNBAR | ADDRESS ON FILE |
| DELORES NICHOLSON | ADDRESS ON FILE |
| DELORES TOON | ADDRESS ON FILE |
| DELORES W JONES | ADDRESS ON FILE |
| DELOREY, TIMOTHY J. | 8835 SOUTH PITTSBURG MTN. RO. SOUTH PITTSBURG TN 37380 |
| DELORIA WOOLRIDGE | ADDRESS ON FILE |
| DELORIERS, GEORGE T, PR OF THE | ESTATE OF JOHN DELORIERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DELORIS COVINGTON | ADDRESS ON FILE |
| DELORIS ELLIOTT | ADDRESS ON FILE |
| DELORIS GROVES | ADDRESS ON FILE |
| DELORIS H SIMS | 7025 OAKBLUFF DALLAS TX 75240 |
| DELORIS L UNDERWOOD | ADDRESS ON FILE |
| DELORIS MCMILLAN | ADDRESS ON FILE |
| DELORIS NECAISE | ADDRESS ON FILE |
| DELORIS NUTTER | ADDRESS ON FILE |
| DELORSO, DENNIS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DELORY, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DELOUISE, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELPHA D HONEYCUTT | ADDRESS ON FILE |
| DELPHA S WOMACK | ADDRESS ON FILE |
| DELPHA WOMACK | ADDRESS ON FILE |
| DELPHI CONTROL SYSTEMS INC | 2806 METROPOLITAN PL POMONA CA 91767 |
| DELPHIN TECHNOLOGY AG | LUSTHEIDE 81 BERGISCH GLADBACH 51427 GERMANY |
| DELPHY SAILAS | ADDRESS ON FILE |
| DELROY C THOMPSON | ADDRESS ON FILE |
| DELROY L RUESCH | ADDRESS ON FILE |
| DELROY MORGAN | ADDRESS ON FILE |
| DELSIGNORE, RINALDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELTA AIRGAS INC | 1001 W. 1ST ST MOUNT PLEASANT TX 75455 |
| DELTA APPAREL INC | CT CORPORATION SYSTEM 2 OFFICE PARK COURT STE 103 COLUMBIA SC 29223 |
| DELTA CONSULTING GROUP | 4330 PRINCE WILLIAM PARKWAY SUITE 301 WOODBRIDGE VA 22192 |
| DELTA CONSULTING GROUP | 4330 PRINCE WILLIAM PARKWAY SUITE 301 WOODBRIDGE VA 22193 |
| DELTA CONSULTING GROUP, INC. | ATTN: JEFFREY E. FUCHS 4330 PRINCE WILLIAM PARKWAY, SUITE 301 WOODBRIDGE VA 22192 |
| DELTA CONTROLS CORPORATION | 585 FORTSON ST SHREVEPORT LA 71107 |
| DELTA COUNTY TAX OFFICE | PO BOX 388 COOPER TX 75432-0388 |
| DELTA DISTRIBUTORS, INC. | C/O DAVID BAKER,REGISTERED AGENT 610 FISHER ROAD LONGVIEW TX 75604 |
| DELTA FABRICATION & MACHINE | PO BOX 1266 MOUNT PLEASANT TX 75456 |
| DELTA FABRICATION & MACHINE INC | PO BOX 980 DAINGERFIELD TX 75638 |
| DELTA FABRICATION & MACHINE INC | HWY 11 EAST PO BOX 980 DAINGERFIELD TX 75638 |
| DELTA FABRICATION & MACHINE INC. | ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD TX 75638 |
| DELTA INSTRUMENT LLC | PO BOX 36 NORTHVALE NJ 07647 |
| DELTA LEE HARRIS | ADDRESS ON FILE |
| DELTA MACHINING | 311 BREMOND ST FRANKLIN TX 77856 |
| DELTA MACHINING | PO BOX 752 311 N BREMOND ST FRANKLIN TX 77856 |

| Claim Name | Address Information |
|---|---|
| DELTA MASTER TRUST | NOMURA CORPORATE RESEARCH CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| DELTA MASTER TRUST | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| DELTA MATTINGLY | ADDRESS ON FILE |
| DELTA RIGGING & TOOL INC | DBA DELTA SERVICES 2333 MINNIS DRIVE FORT WORTH TX 76117 |
| DELTA RIGGING & TOOLS INC | DEPT 1837 PO BOX 2153 BIRMINGHAM AL 35287 |
| DELTA RIGGING & TOOLS INC | PO BOX 671248 DALLAS TX 75267-1248 |
| DELTA RIGGING & TOOLS INC | 1149 WEST HURST BLVD HURST TX 76053 |
| DELTA RIGGING & TOOLS INC | 125 MCCARTY ST #1 HOUSTON TX 77029-1135 |
| DELTA RIGGING & TOOLS INC | 21525 NORTH HIGHWAY 288B ANGLETON TX 77515 |
| DELTA RIGGING AND TOOLS | 21525 N. HIGHWAY 288B ANGLETON TX 77515 |
| DELTA RIGGING AND TOOLS INC | 21525 N HWY 288B ANGLETON TX 77515 |
| DELTA SERVICES | 2333 MINNIS DRIVE FORT WORTH TX 76117 |
| DELTA SIGMA THETA SORORITY INC | PO BOX 301273 AUSTIN TX 78703 |
| DELTA STAR | 3550 MAYFLOWER DRIVE LYNCHBURG VA 34501 |
| DELTA STUD WELD | 21557 PROVINCIAL BLVD KATY TX 77450 |
| DELTA STUD WELD INC | PO BOX 1230 KATY TX 77492 |
| DELTA TUBULAR PROCESSORS | C/O LONE STAR TECHNOLOGIES,INC. 5660 N. DALLAS PARKWAY, SUITE 500 DALLAS TX 75380 |
| DELTA VIEW NURSERY | 659 BURDETTE RD LELAND MS 38756 |
| DELTON CHESTER WILKINS JR | ADDRESS ON FILE |
| DELTON EUGENE KELTNER | ADDRESS ON FILE |
| DELTON KELTNER | ADDRESS ON FILE |
| DELTORO, MARY | 1500 BEAUMONT ST BAYTOWN TX 77520-3104 |
| DELUCA, SPERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELUXE FOR BUSINESS | PO BOX 742572 CINCINNATI OH 45274-2572 |
| DELVAN CUNNINGHAM SR | ADDRESS ON FILE |
| DELVAN R CUNNINGHAM II | ADDRESS ON FILE |
| DELVECCHIO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DELVERT STEPHEN MCLEMORE | ADDRESS ON FILE |
| DELVIN SCHUESSLER | ADDRESS ON FILE |
| DELVIN SCHUESSLER AND ROSALIE SCHUESSLER | ADDRESS ON FILE |
| DELWARD STRACNER | ADDRESS ON FILE |
| DELWYN SIMS | ADDRESS ON FILE |
| DELYANI, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DELYNDA ARP | ADDRESS ON FILE |
| DEMAIO, MARCELLO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DEMARAYEA J SERIAL | ADDRESS ON FILE |
| DEMARIA, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEMARQUIS MYLES | ADDRESS ON FILE |
| DEMBOSKY, NORMAN R | 280 WILSON AVE HOMER CITY PA 15748 |
| DEMBOWSKI, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEMCZAK, MARGARET L, PR OF THE | ESTATE OF LOUIS S CARETTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEMERS, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| DEMERS, CARL | 3800 MIAMI FL 33131 |
| DEMERS, ELEANOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEMERS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEMETRAKIS P PETRIDES | ADDRESS ON FILE |
| DEMETRI CONSTANTIN | ADDRESS ON FILE |
| DEMETRIA MCCOY | ADDRESS ON FILE |
| DEMETRIA MCCOY | ADDRESS ON FILE |
| DEMETRIE PENSON | ADDRESS ON FILE |
| DEMETRIE S PENSON | ADDRESS ON FILE |
| DEMETRIO A BUNDOC JR | ADDRESS ON FILE |
| DEMETRIO HERNANDEZ | ADDRESS ON FILE |
| DEMETRIOS POLITIS | ADDRESS ON FILE |
| DEMETRIOS POLYZOES | ADDRESS ON FILE |
| DEMETRIOS S KOUTSOURELAKIS | ADDRESS ON FILE |
| DEMETRIS DANIEL | ADDRESS ON FILE |
| DEMETRIS MCINTOSH | ADDRESS ON FILE |
| DEMETRIUS MCDANIEL | ADDRESS ON FILE |
| DEMETRIUS S STACHOULAS | ADDRESS ON FILE |
| DEMETRIUS VASQUEZ | ADDRESS ON FILE |
| DEMICKO GRAY | ADDRESS ON FILE |
| DEMILLIO, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DEMING PUMPS | 420 3RD ST PIQUA OH 45356 |
| DEMIRIA MCDERMOTT | ADDRESS ON FILE |
| DEMIRTAS C BAYAR | ADDRESS ON FILE |
| DEMOCRATIC LEGISLATIVE | CAMPAIGN COMMITTEE C/O MEGAN HANNIGAN 1225 I ST NW STE 1250 WASHINGTON DC 20005-5919 |
| DEMOND MCMILLIAN | ADDRESS ON FILE |
| DEMORY, LEE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEMOUSTES, ROBERT | 1 CHAPMAN RD NESCONSET NY 11767 |
| DEMPSEY & BARBARA JOHNSON | 4925 CR 4660 MT PLEASANT TX 75455 |
| DEMPSEY B HALL | ADDRESS ON FILE |
| DEMPSEY W MERCER | ADDRESS ON FILE |
| DEMPSEY, AGNES | ADDRESS ON FILE |
| DEMPSEY, DAVID R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DEMPSEY, EDWARD G | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DEMPSEY, GRACE | 4209 SAYLE ST. GREENVILLE TX 75401 |
| DEMPSEY, HILARY M (DECEASED) | 4209 SAYLE ST GREENVILLE TX 75401 |
| DEMPSEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENA CLINE | ADDRESS ON FILE |
| DENA JULIANO | ADDRESS ON FILE |
| DENA KNIERIM | ADDRESS ON FILE |
| DENA M HOWARD | ADDRESS ON FILE |
| DENAULT, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DENAULT, KENNETH | 7301 NW 57 CT TAMARAC FL 33321 |
| DENAZE WALTERS | ADDRESS ON FILE |
| DENBERT W DRIVER | ADDRESS ON FILE |
| DENBURY ONSHORE | 5320 LEGACY DR PLANO TX 75024 |
| DENBURY ONSHORE LLC | 5100 TENNYSON PARKWAY, SUITE 3000 PLANO TX 75024 |
| DENBURY RESOURCES INC | 5100 TENNYSON PARKWAY, STE 1200 PLANO TX 75024 |
| DENBURY RESOURCES INC | 5320 LEGACY DR PLANO TX 75024 |
| DENBY, JAMES | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| DENBY, JAMES | 908 ROMEO PASADENA TX 77502 |
| DENE POWELL ANDERSON | ADDRESS ON FILE |
| DENEEN GOMEZ | ADDRESS ON FILE |
| DENET TOWING SERVICE | PO BOX 307 BOOTHVILLE LA 70038 |
| DENHAM, ALLEN L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DENIA S AIYEGBUSI | ADDRESS ON FILE |
| DENICE M HAMILTON | ADDRESS ON FILE |
| DENICE R GONZALES | ADDRESS ON FILE |
| DENICOLIS, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DENIEL E GORDON | ADDRESS ON FILE |
| DENIESE R TURNER | ADDRESS ON FILE |
| DENIS DAMORE | ADDRESS ON FILE |
| DENIS F DODD | ADDRESS ON FILE |
| DENIS F DODD | ADDRESS ON FILE |
| DENIS G BRETON | ADDRESS ON FILE |
| DENIS G MIDNET | ADDRESS ON FILE |
| DENIS J DOOLEY | ADDRESS ON FILE |
| DENIS K GONZALES | ADDRESS ON FILE |
| DENIS K HUANG | ADDRESS ON FILE |
| DENIS KIZMANN | ADDRESS ON FILE |
| DENIS M MEEHAN | ADDRESS ON FILE |
| DENIS P DECARLO | ADDRESS ON FILE |
| DENIS STANGE | ADDRESS ON FILE |
| DENIS VILLARREAL GUZMAN | ADDRESS ON FILE |
| DENIS, HARVEY H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DENIS, PETER | 5112 E 97TH STREET TULSA OK 74137 |
| DENIS, PETER | LAW OFFICES OF BEER & KING, P.C. BARRY H. BEER WELLS FARGO BANK BLDG., SUITE 303 750 EAST MULBERRY AVENUE SAN ANTONIO TX 78212-3154 |
| DENIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENISCE C KISS | ADDRESS ON FILE |
| DENISE A BAIRD | ADDRESS ON FILE |
| DENISE A DUFFY | ADDRESS ON FILE |
| DENISE A HOESLI | ADDRESS ON FILE |
| DENISE A JACKSON | ADDRESS ON FILE |
| DENISE A LUSCZ | ADDRESS ON FILE |
| DENISE A PALMIERI | ADDRESS ON FILE |
| DENISE A TAYLOR | ADDRESS ON FILE |
| DENISE A WATSON | ADDRESS ON FILE |
| DENISE ADAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENISE ADAMS | ADDRESS ON FILE |
| DENISE ANN JOHNSON | ADDRESS ON FILE |
| DENISE B ADAMS | ADDRESS ON FILE |
| DENISE BERGUNO | ADDRESS ON FILE |
| DENISE BISHOP | ADDRESS ON FILE |
| DENISE BUTLER | ADDRESS ON FILE |
| DENISE C AVAGLIANO | ADDRESS ON FILE |
| DENISE C DEANGELIS | ADDRESS ON FILE |
| DENISE CABELO | ADDRESS ON FILE |
| DENISE CIRJAK | ADDRESS ON FILE |
| DENISE D BARB | ADDRESS ON FILE |
| DENISE D CLARK | ADDRESS ON FILE |
| DENISE D HASCH | ADDRESS ON FILE |
| DENISE D PIERATTI | ADDRESS ON FILE |
| DENISE D WOOD | ADDRESS ON FILE |
| DENISE DESGROTTES | ADDRESS ON FILE |
| DENISE DRANKHAN | ADDRESS ON FILE |
| DENISE E FOUNTAIN | ADDRESS ON FILE |
| DENISE F CHAMPAGNE | ADDRESS ON FILE |
| DENISE G GENTRY | ADDRESS ON FILE |
| DENISE H WIGGINS | ADDRESS ON FILE |
| DENISE HARGROVE | ADDRESS ON FILE |
| DENISE IRELAND | ADDRESS ON FILE |
| DENISE J DELPRIOR | ADDRESS ON FILE |
| DENISE J NASH | ADDRESS ON FILE |
| DENISE J SBRUSCH | ADDRESS ON FILE |
| DENISE JANE JACKSON | ADDRESS ON FILE |
| DENISE JOHNSON | ADDRESS ON FILE |
| DENISE JOHNSON | ADDRESS ON FILE |
| DENISE KAVALE | ADDRESS ON FILE |
| DENISE KENNEDY | ADDRESS ON FILE |
| DENISE L ANDERSON | ADDRESS ON FILE |
| DENISE L ANDREWS | ADDRESS ON FILE |
| DENISE L COLOMBO | ADDRESS ON FILE |
| DENISE L DRACE | ADDRESS ON FILE |
| DENISE L KEMPER | ADDRESS ON FILE |
| DENISE L MUXO | ADDRESS ON FILE |
| DENISE L OSTERMAN | ADDRESS ON FILE |
| DENISE L SUPANCHIS | ADDRESS ON FILE |
| DENISE L YAFFE | ADDRESS ON FILE |
| DENISE LYNN RUSSOM | ADDRESS ON FILE |
| DENISE M ADAMS | ADDRESS ON FILE |
| DENISE M BENNETT | ADDRESS ON FILE |
| DENISE M FORCIER | ADDRESS ON FILE |
| DENISE M MILLETTE | ADDRESS ON FILE |
| DENISE M MONTANA | ADDRESS ON FILE |
| DENISE M PIRRAGLIA | ADDRESS ON FILE |
| DENISE M SONGY | ADDRESS ON FILE |
| DENISE M STIRLING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENISE M TOWNSEND | ADDRESS ON FILE |
| DENISE M WEISENBACH | ADDRESS ON FILE |
| DENISE MASON | ADDRESS ON FILE |
| DENISE METHVIN | ADDRESS ON FILE |
| DENISE R PETRON | ADDRESS ON FILE |
| DENISE REICHERT | ADDRESS ON FILE |
| DENISE RITTMANN | ADDRESS ON FILE |
| DENISE SCHEFFLER | ADDRESS ON FILE |
| DENISE SPIELMAN | ADDRESS ON FILE |
| DENISE TESSITORE | ADDRESS ON FILE |
| DENISE THROWER | ADDRESS ON FILE |
| DENISE TINSLEY | ADDRESS ON FILE |
| DENISE WALDRON | ADDRESS ON FILE |
| DENISE WISNIEWSKI | ADDRESS ON FILE |
| DENISE YATES HERNANDEZ | ADDRESS ON FILE |
| DENISHA STURDIVANT | ADDRESS ON FILE |
| DENISIA M STEPHEN | ADDRESS ON FILE |
| DENISON & JANIE CLAY | ADDRESS ON FILE |
| DENISON AREA CHAMBER OF COMMERCE | PO BOX 325 313 W WOODARD DENISON TX 75021-0325 |
| DENISON ISD | 1201 SOUTH RUSK AVENUE DENISON TX 75020 |
| DENISON, CITY | 500 W. CHESTNUT ST. PO BOX 347 DENISON TX 75021 |
| DENMARK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENMARK, TOMMY S | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DENNER CARMEN | ADDRESS ON FILE |
| DENNEY, LEWIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DENNEY, SHARRON | 417 TOWNLINE RD TOMAH WI 54660-1382 |
| DENNING JACKSON | ADDRESS ON FILE |
| DENNING, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENNING, EDITH BAKER | 626 US HWY 13S GOLDSBORO NC 27530 |
| DENNING, EDITH BAKER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DENNIS & JOAN NEWMAN | ADDRESS ON FILE |
| DENNIS A ANDREWS | ADDRESS ON FILE |
| DENNIS A BOONE | ADDRESS ON FILE |
| DENNIS A BOUCHER | ADDRESS ON FILE |
| DENNIS A CLARK JR | ADDRESS ON FILE |
| DENNIS A DUDZIK | ADDRESS ON FILE |
| DENNIS A GULLEY | ADDRESS ON FILE |
| DENNIS A LABRIE | ADDRESS ON FILE |
| DENNIS A NIXIE | ADDRESS ON FILE |
| DENNIS A NOVAK | ADDRESS ON FILE |
| DENNIS A PERNA JR | ADDRESS ON FILE |
| DENNIS A PORTER | ADDRESS ON FILE |
| DENNIS A YOUNG | ADDRESS ON FILE |
| DENNIS A. HUMBERT | ADDRESS ON FILE |
| DENNIS ADAMS | ADDRESS ON FILE |
| DENNIS ALAN HARSTON | ADDRESS ON FILE |
| DENNIS ALAN HEDGES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENNIS ALEXANDER AGUILAR | ADDRESS ON FILE |
| DENNIS ALLEN | ADDRESS ON FILE |
| DENNIS ALLEN | ADDRESS ON FILE |
| DENNIS AND RACHEL LANDIS | ADDRESS ON FILE |
| DENNIS ANKNEY | ADDRESS ON FILE |
| DENNIS ANTHONY AMBURN JR | ADDRESS ON FILE |
| DENNIS B BACHAND | ADDRESS ON FILE |
| DENNIS B BOATWRIGHT | ADDRESS ON FILE |
| DENNIS B CARLSEN | ADDRESS ON FILE |
| DENNIS B CARLSEN | ADDRESS ON FILE |
| DENNIS B DODD | ADDRESS ON FILE |
| DENNIS B GRASMUCK | ADDRESS ON FILE |
| DENNIS B HOGAN | ADDRESS ON FILE |
| DENNIS BARNHART | ADDRESS ON FILE |
| DENNIS BIANCHETTO | ADDRESS ON FILE |
| DENNIS BLANTON | ADDRESS ON FILE |
| DENNIS BLIETZ | ADDRESS ON FILE |
| DENNIS BRADLEY | ADDRESS ON FILE |
| DENNIS BRADLEY JR | ADDRESS ON FILE |
| DENNIS BRIAN SOLSBERY | ADDRESS ON FILE |
| DENNIS BROWN | ADDRESS ON FILE |
| DENNIS BUCHANAN | ADDRESS ON FILE |
| DENNIS BUSCHBAUM | ADDRESS ON FILE |
| DENNIS C BLACKWOOD | ADDRESS ON FILE |
| DENNIS C BURNS | ADDRESS ON FILE |
| DENNIS C PRYOR | ADDRESS ON FILE |
| DENNIS CAMERON CONSTRUCTION | AND EQUIPMENT, LLC 1406 INDUSTRIAL ROAD MT PLEASANT TX 75455 |
| DENNIS CAMERON CONSTRUCTION & | EQUIPMENT LLC 1406 INDUSTRIAL ROAD MOUNT PLEASANT TX 75455 |
| DENNIS CAPLETTE | ADDRESS ON FILE |
| DENNIS CASTIGLIONE | ADDRESS ON FILE |
| DENNIS CLARK TEMPLETON | ADDRESS ON FILE |
| DENNIS CURTLEY | ADDRESS ON FILE |
| DENNIS D CAMPBELL | ADDRESS ON FILE |
| DENNIS D EVANS | ADDRESS ON FILE |
| DENNIS D PERKINS | ADDRESS ON FILE |
| DENNIS D VARDEMAN | ADDRESS ON FILE |
| DENNIS DALE & BILLIE J CARPENTER | ADDRESS ON FILE |
| DENNIS DALE LEE | ADDRESS ON FILE |
| DENNIS DEAN BROWN | ADDRESS ON FILE |
| DENNIS DEXTER DAVIS | ADDRESS ON FILE |
| DENNIS DIFRISCO | ADDRESS ON FILE |
| DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON | ADDRESS ON FILE |
| DENNIS E ANACKER | ADDRESS ON FILE |
| DENNIS E CONNELLY | ADDRESS ON FILE |
| DENNIS E CURTLEY | ADDRESS ON FILE |
| DENNIS E DOREMUS | ADDRESS ON FILE |
| DENNIS E ELMORE | ADDRESS ON FILE |
| DENNIS E GEHL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS E GORSKI | ADDRESS ON FILE |
| DENNIS E HAYWOOD | ADDRESS ON FILE |
| DENNIS E MORRIS | ADDRESS ON FILE |
| DENNIS E PALMER SR | ADDRESS ON FILE |
| DENNIS E SWELLAND | ADDRESS ON FILE |
| DENNIS E VONCANNON | ADDRESS ON FILE |
| DENNIS EDWARD HANDLY | ADDRESS ON FILE |
| DENNIS EDWARD HILL | ADDRESS ON FILE |
| DENNIS ELLIS | ADDRESS ON FILE |
| DENNIS EUGENE BUSCHBAUM | ADDRESS ON FILE |
| DENNIS EUGENE WRIGHT | ADDRESS ON FILE |
| DENNIS F PAULLUS | ADDRESS ON FILE |
| DENNIS FERRIGNO | ADDRESS ON FILE |
| DENNIS FINN | ADDRESS ON FILE |
| DENNIS FRANCIS MADIGAN | ADDRESS ON FILE |
| DENNIS G BISHOP | ADDRESS ON FILE |
| DENNIS G SACHS | ADDRESS ON FILE |
| DENNIS GENE CAUGHRON | ADDRESS ON FILE |
| DENNIS GLENN MOSEBEY | ADDRESS ON FILE |
| DENNIS GODWIN | ADDRESS ON FILE |
| DENNIS GOLDSBURY | ADDRESS ON FILE |
| DENNIS H BRANDT | ADDRESS ON FILE |
| DENNIS H CHAO | ADDRESS ON FILE |
| DENNIS H CHELLEW | ADDRESS ON FILE |
| DENNIS H GREEN | ADDRESS ON FILE |
| DENNIS H MURPHY | ADDRESS ON FILE |
| DENNIS H ORBAN | ADDRESS ON FILE |
| DENNIS H RUDD | ADDRESS ON FILE |
| DENNIS HALLEY | ADDRESS ON FILE |
| DENNIS HARWOOD SOULE | ADDRESS ON FILE |
| DENNIS HERMAN JONES | ADDRESS ON FILE |
| DENNIS HICKERSON | ADDRESS ON FILE |
| DENNIS HODGKINSON | ADDRESS ON FILE |
| DENNIS HOGAN | ADDRESS ON FILE |
| DENNIS HORTON | ADDRESS ON FILE |
| DENNIS HOWARD | ADDRESS ON FILE |
| DENNIS HOWARD RUDD | ADDRESS ON FILE |
| DENNIS HUNT | ADDRESS ON FILE |
| DENNIS I PHILLIPS | ADDRESS ON FILE |
| DENNIS J ALLEN | ADDRESS ON FILE |
| DENNIS J BAKER | ADDRESS ON FILE |
| DENNIS J CHIN | ADDRESS ON FILE |
| DENNIS J CIRRONE | ADDRESS ON FILE |
| DENNIS J CODY | ADDRESS ON FILE |
| DENNIS J DEVIN | ADDRESS ON FILE |
| DENNIS J DUORAK | ADDRESS ON FILE |
| DENNIS J EBERL | ADDRESS ON FILE |
| DENNIS J HANZLICK | ADDRESS ON FILE |
| DENNIS J LACROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS J LACROSS | ADDRESS ON FILE |
| DENNIS J LOOS | ADDRESS ON FILE |
| DENNIS J MANGANIELLO | ADDRESS ON FILE |
| DENNIS J MINGRINO | ADDRESS ON FILE |
| DENNIS J PRINZ | ADDRESS ON FILE |
| DENNIS J SCANLON | ADDRESS ON FILE |
| DENNIS J TRZASKA | ADDRESS ON FILE |
| DENNIS J WALKER | ADDRESS ON FILE |
| DENNIS JAMES BREWER | ADDRESS ON FILE |
| DENNIS JAMES COLLINS | ADDRESS ON FILE |
| DENNIS JAMES POLSON | ADDRESS ON FILE |
| DENNIS JAMES ST CLAIR | ADDRESS ON FILE |
| DENNIS JOE HORN | ADDRESS ON FILE |
| DENNIS JOHNSON | ADDRESS ON FILE |
| DENNIS JOHNSTON | ADDRESS ON FILE |
| DENNIS JORDAN | ADDRESS ON FILE |
| DENNIS K & KIM CAMERON | ADDRESS ON FILE |
| DENNIS K ITO | ADDRESS ON FILE |
| DENNIS K PRATER | ADDRESS ON FILE |
| DENNIS KEITH SKIDMORE | ADDRESS ON FILE |
| DENNIS KIECHLER | ADDRESS ON FILE |
| DENNIS KIMBALL SR | ADDRESS ON FILE |
| DENNIS KIMBALL, SR. & CARLA KIMBALL | ADDRESS ON FILE |
| DENNIS KIRSON | ADDRESS ON FILE |
| DENNIS KURT SCHMEDT | ADDRESS ON FILE |
| DENNIS L ALLEY | ADDRESS ON FILE |
| DENNIS L BATDORF | ADDRESS ON FILE |
| DENNIS L BOTTERBUSCH | ADDRESS ON FILE |
| DENNIS L BURT | ADDRESS ON FILE |
| DENNIS L CHRISTOFFERSEN | ADDRESS ON FILE |
| DENNIS L DIPASQUALE | ADDRESS ON FILE |
| DENNIS L HOMAN | ADDRESS ON FILE |
| DENNIS L HUNTER | ADDRESS ON FILE |
| DENNIS L JEW | ADDRESS ON FILE |
| DENNIS L MCELROY | ADDRESS ON FILE |
| DENNIS L RIGGIN | ADDRESS ON FILE |
| DENNIS L ROBERTS | ADDRESS ON FILE |
| DENNIS L SHARP | ADDRESS ON FILE |
| DENNIS L SMITH | ADDRESS ON FILE |
| DENNIS L SPARKS | ADDRESS ON FILE |
| DENNIS L SPARKS | ADDRESS ON FILE |
| DENNIS L TUCKER | ADDRESS ON FILE |
| DENNIS L TUCKER | ADDRESS ON FILE |
| DENNIS L TUSSEY | ADDRESS ON FILE |
| DENNIS LACROSS | ADDRESS ON FILE |
| DENNIS LAI | ADDRESS ON FILE |
| DENNIS LAIRD | ADDRESS ON FILE |
| DENNIS LANDIS | ADDRESS ON FILE |
| DENNIS LEBLANC | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DENNIS LEE ECHELBERGER | ADDRESS ON FILE |
| DENNIS LEE FRENCH | ADDRESS ON FILE |
| DENNIS LEE HALL | ADDRESS ON FILE |
| DENNIS LEE HORTON | ADDRESS ON FILE |
| DENNIS LEE METZGER | ADDRESS ON FILE |
| DENNIS LEE PATTON | ADDRESS ON FILE |
| DENNIS LEE RHODES | ADDRESS ON FILE |
| DENNIS LEE TILLISON | ADDRESS ON FILE |
| DENNIS LEE WORKMAN | ADDRESS ON FILE |
| DENNIS LEWIS LAIRD | ADDRESS ON FILE |
| DENNIS LITTLEFIELD | ADDRESS ON FILE |
| DENNIS LUND | ADDRESS ON FILE |
| DENNIS M BODENCHUK | ADDRESS ON FILE |
| DENNIS M BRADSHAW | ADDRESS ON FILE |
| DENNIS M DURAND | ADDRESS ON FILE |
| DENNIS M GIAIMO | ADDRESS ON FILE |
| DENNIS M HARDY | ADDRESS ON FILE |
| DENNIS M MANION | ADDRESS ON FILE |
| DENNIS M MCCARTHY | ADDRESS ON FILE |
| DENNIS M PARKS | ADDRESS ON FILE |
| DENNIS M PASTORE | ADDRESS ON FILE |
| DENNIS M PENNEY | ADDRESS ON FILE |
| DENNIS M RODGRIGUEZ SR | ADDRESS ON FILE |
| DENNIS M SCHWARZ | ADDRESS ON FILE |
| DENNIS M STRASSER | ADDRESS ON FILE |
| DENNIS M TYLER | ADDRESS ON FILE |
| DENNIS M WHITE | ADDRESS ON FILE |
| DENNIS M. BOYEA | ADDRESS ON FILE |
| DENNIS MADISON | 302 WOODVILLE RD KEVIL KY 42053 |
| DENNIS MALEK | ADDRESS ON FILE |
| DENNIS MARION | ADDRESS ON FILE |
| DENNIS MARLING | ADDRESS ON FILE |
| DENNIS MCGAVOCK | ADDRESS ON FILE |
| DENNIS MCKIBBIN | ADDRESS ON FILE |
| DENNIS MCMURTREY | ADDRESS ON FILE |
| DENNIS MCWADE | ADDRESS ON FILE |
| DENNIS MILLER | ADDRESS ON FILE |
| DENNIS MINTER | ADDRESS ON FILE |
| DENNIS MINTER | ADDRESS ON FILE |
| DENNIS MODISETTE | ADDRESS ON FILE |
| DENNIS MONEY | ADDRESS ON FILE |
| DENNIS MOORE | ADDRESS ON FILE |
| DENNIS MORTON | ADDRESS ON FILE |
| DENNIS MYERS | ADDRESS ON FILE |
| DENNIS N ATAKENT | ADDRESS ON FILE |
| DENNIS N GALLIGAN | ADDRESS ON FILE |
| DENNIS N SHERIDAN | ADDRESS ON FILE |
| DENNIS NICHOLS | ADDRESS ON FILE |
| DENNIS NIVENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENNIS NOLTE | ADDRESS ON FILE |
| DENNIS O BUCHANAN | ADDRESS ON FILE |
| DENNIS OBRIEN | ADDRESS ON FILE |
| DENNIS P CAVALIERE | ADDRESS ON FILE |
| DENNIS P EVANS | ADDRESS ON FILE |
| DENNIS P HOLLER | ADDRESS ON FILE |
| DENNIS P MCGINNIS | ADDRESS ON FILE |
| DENNIS P NASTO | ADDRESS ON FILE |
| DENNIS PANADO | ADDRESS ON FILE |
| DENNIS PARISIEN | ADDRESS ON FILE |
| DENNIS PATRICK | ADDRESS ON FILE |
| DENNIS PAUL FOBES | ADDRESS ON FILE |
| DENNIS PAUL FOBES | ADDRESS ON FILE |
| DENNIS PHILLIPS | ADDRESS ON FILE |
| DENNIS PREITE | ADDRESS ON FILE |
| DENNIS PRESTON MEYER | ADDRESS ON FILE |
| DENNIS PURDIN | ADDRESS ON FILE |
| DENNIS R ALCORN | ADDRESS ON FILE |
| DENNIS R BAUGHMAN | ADDRESS ON FILE |
| DENNIS R BEISSEL | ADDRESS ON FILE |
| DENNIS R DOIRON | ADDRESS ON FILE |
| DENNIS R DORMAN | ADDRESS ON FILE |
| DENNIS R JACKSON | ADDRESS ON FILE |
| DENNIS R KIRKLAND | ADDRESS ON FILE |
| DENNIS R KOVAR | ADDRESS ON FILE |
| DENNIS R OLSEN | ADDRESS ON FILE |
| DENNIS R POWELL | ADDRESS ON FILE |
| DENNIS R ROBERTSON | ADDRESS ON FILE |
| DENNIS R RUTAN | ADDRESS ON FILE |
| DENNIS RASCON | ADDRESS ON FILE |
| DENNIS RAWLINSON | ADDRESS ON FILE |
| DENNIS RAY ALLEN | ADDRESS ON FILE |
| DENNIS RAY BARTON | ADDRESS ON FILE |
| DENNIS RAY WESSELS | ADDRESS ON FILE |
| DENNIS RAY WHEELER | ADDRESS ON FILE |
| DENNIS REBIDUE | ADDRESS ON FILE |
| DENNIS REDINGER | ADDRESS ON FILE |
| DENNIS RICHARD CAVE | ADDRESS ON FILE |
| DENNIS RICHARDSON | ADDRESS ON FILE |
| DENNIS ROBERTS | ADDRESS ON FILE |
| DENNIS ROUGELY | ADDRESS ON FILE |
| DENNIS RUDD | ADDRESS ON FILE |
| DENNIS RUELL | ADDRESS ON FILE |
| DENNIS S NEEL | ADDRESS ON FILE |
| DENNIS S WALLACE | ADDRESS ON FILE |
| DENNIS SAVAGE | ADDRESS ON FILE |
| DENNIS SHAWN SPARKS | ADDRESS ON FILE |
| DENNIS SKIADAS | ADDRESS ON FILE |
| DENNIS SKIDMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DENNIS SMITH | ADDRESS ON FILE |
| DENNIS SPARKS | ADDRESS ON FILE |
| DENNIS SPILLE | ADDRESS ON FILE |
| DENNIS STAREK | ADDRESS ON FILE |
| DENNIS STIMSON | ADDRESS ON FILE |
| DENNIS SULLIVAN | ADDRESS ON FILE |
| DENNIS SUTTON | ADDRESS ON FILE |
| DENNIS T GRANEY | ADDRESS ON FILE |
| DENNIS T MCCARTHY | ADDRESS ON FILE |
| DENNIS T NOLFO | ADDRESS ON FILE |
| DENNIS T RIGHTMIRE | ADDRESS ON FILE |
| DENNIS T WOOD | ADDRESS ON FILE |
| DENNIS TENNISON | ADDRESS ON FILE |
| DENNIS THIBODEAUX | ADDRESS ON FILE |
| DENNIS THOMAS & ASSOCIATES | 6901 STAHL COVE AUSTIN TX 78731 |
| DENNIS TILLISON | ADDRESS ON FILE |
| DENNIS TUCKER | ADDRESS ON FILE |
| DENNIS U TAMER | ADDRESS ON FILE |
| DENNIS V LORIA | ADDRESS ON FILE |
| DENNIS W BUSHEE | ADDRESS ON FILE |
| DENNIS W CAPLETTE | ADDRESS ON FILE |
| DENNIS W CLARK | ADDRESS ON FILE |
| DENNIS W DEAN | ADDRESS ON FILE |
| DENNIS W JORDAN | ADDRESS ON FILE |
| DENNIS W KOLOJACO | ADDRESS ON FILE |
| DENNIS W SADLER | ADDRESS ON FILE |
| DENNIS W SCHULZE | ADDRESS ON FILE |
| DENNIS W WILLEFORD | ADDRESS ON FILE |
| DENNIS WALLACE | ADDRESS ON FILE |
| DENNIS WALLEY | ADDRESS ON FILE |
| DENNIS WARREN MCGAVOCK | ADDRESS ON FILE |
| DENNIS WARREN MCGAVOCK JR | ADDRESS ON FILE |
| DENNIS WATKINS | ADDRESS ON FILE |
| DENNIS WATSON | ADDRESS ON FILE |
| DENNIS WAYLAND MITCHELL | ADDRESS ON FILE |
| DENNIS WAYNE MODISETTE | ADDRESS ON FILE |
| DENNIS WAYNE MODISETTE | ADDRESS ON FILE |
| DENNIS WAYNE REDINGER | ADDRESS ON FILE |
| DENNIS WEIR | ADDRESS ON FILE |
| DENNIS WHEELER | ADDRESS ON FILE |
| DENNIS WHITE | ADDRESS ON FILE |
| DENNIS ZAMPANI | ADDRESS ON FILE |
| DENNIS, BILLY J. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DENNIS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DENNIS, JAMES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DENNIS, JOANNE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| DENNIS, MATTHEW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| DENNIS, MATTHEW | 3800 MIAMI FL 33131 |
| DENNIS, MILTON A. | 16013 E. 30TH ST. INDEPENDENCE MO 64055 |
| DENNIS, RICHARD B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DENNIS, WAYNE C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DENNIS, WILLIAM RUSSELL (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DENNY C PHUNG | ADDRESS ON FILE |
| DENNY JERNIGAN | ADDRESS ON FILE |
| DENNY M FRANKLIN | ADDRESS ON FILE |
| DENNY RAY SESSIONS | ADDRESS ON FILE |
| DENNY, EDDY | 12374 FM 909 BOGATA TX 75417 |
| DENNY, LUCINDA R | 1524 N 28TH ST SUPERIOR WI 54880 |
| DENNY, PEGGY | 718 FM 646 RD N DICKINSON TX 77539-7266 |
| DENSIE MULVANEY | ADDRESS ON FILE |
| DENSO USA LP | 9747 WHITHORN DR HOUSTON TX 77095 |
| DENSON ERMIS | ADDRESS ON FILE |
| DENSTEADT, EARL J. | 3945 S. M52 OWOSSO MI 48867 |
| DENTIS BROWN | ADDRESS ON FILE |
| DENTON COUNTY | CARROLLTON-SANDY JACOBS GOVERNMENT CENTER 1029 W. ROSEMEADE PARKWAY CARROLLTON TX 75007-6251 |
| DENTON COUNTY | PO BOX 90223 DENTON TX 76202-5223 |
| DENTON COUNTY TAX OFFICE | PO BOX 90204 DENTON TX 76202-5204 |
| DENTON DAVID KNIGHT | ADDRESS ON FILE |
| DENTON ISD | 1307 N. LOCUST ST. DENTON TX 76201 |
| DENTON ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| DENTON, CITY | 215 E. MCKINNEY STREET DENTON TX 76201 |
| DENTON, EMILY R | 9664 S FM 779 ALBA TX 75410 |
| DENTON, JOHNATHON F | 9664 S FM 779 ALBA TX 75410 |
| DENTON, OZZY L | 9664 S FM 779 ALBA TX 75410 |
| DENTON, ROBERT FRAZIOR | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| DENTON, SHIRLEY D | 9664 S FM 779 ALBA TX 75410 |
| DENTON, TIFFANIE D | 9664 S FM 779 ALBA TX 75410 |
| DENTONS | LOUIS A. CURCIO 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1089 |
| DENTSPLY INTERNATIONAL INC | 221 W. PHILADELPHIA STREET PO BOX 872 YORK PA 17405 |
| DENVER ALEXANDER DOGGETT JR | ADDRESS ON FILE |
| DENVER AND RIO GRANDE WESTERN RAILROAD | 1300 BROADWAY DENVER CO 80203 |
| DENVER AND RIO GRANDE WESTERN RAILROAD | PO BOX 5482 DENVER CO 80217 |
| DENVER COUNTY TREASURER | PO BOX 17420 DENVER CO 80217-0420 |
| DENVER LOUISE WYLIE | ADDRESS ON FILE |
| DENVER, LANNY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DENZIL MOBBS | ADDRESS ON FILE |
| DENZIL RAY MOBBS | ADDRESS ON FILE |
| DEOCESHIA DESIREE HUDSON | ADDRESS ON FILE |
| DEODATTA NABAR | ADDRESS ON FILE |
| DEOGRACIAS R FERNANDO | ADDRESS ON FILE |
| DEOLA C MITCHELL | ADDRESS ON FILE |
| DEOMATIE PERSAUD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEON LENNIE | ADDRESS ON FILE |
| DEONARINE MANBODH | ADDRESS ON FILE |
| DEPALMA, JOSEPH | ADDRESS ON FILE |
| DEPARTMENT OF FINANCIAL SERVICES | STATE OF FLORIDA BUREAU OF UNCLAIMED PROPERTY PO BOX 6350 TALLAHASSEE FL 32314-6350 |
| DEPARTMENT OF LABOR | DFVCP PO BOX 71361 PHILADELPHIA PA 19176-1361 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 85038-9026 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| DEPARTMENT OF STATE CORPORATION | BUREAU PO BOX 8722 HARRISBURG PA 17105-8722 |
| DEPARTMENT OF STATE HEALTH | SERVICES CENTRAL LAB MC 2004 PO BOX 149347 AUSTIN TX 78714-9347 |
| DEPARTMENT OF STATE HEALTH SERVICES | LOCKBOX DSHS ASBESTOS/DEMOLITION PO BOX 12190 AUSTIN TX 78711-2190 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | L. WHITE, REVENUE OFFICER/ADVISOR INTERNAL REVENUE SERVICE 1352 MARROWS RD, STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF THE TREASURY - IRS | M. JAMES, REVENUE OFFICER/ADVISOR INTERNAL REVENUE SERVICE 1352 MARROWS RD, STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE 1352 MARROWS ROAD STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF THE TREASURY - IRS | M JAMES INTERNAL REVENUE SERVICE 1352 MARROWS ROAD STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DEPCO CORPORATION | 11827 STATE ROAD 238 EAST NOBLESVILLE IN 46060 |
| DEPCO PUMP CO | 2145 CALUMET ST CLEARWATER FL 33765 |
| DEPCO PUMP COMPANY | PO BOX 6820 CLEARWATER FL 33758-6820 |
| DEPELLEGRINI, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEPENDABLE INDUSTRIAL | SUPPLY CO INC 1465 SIXTY FIFTH ST BROOKLYN NY 11219 |
| DEPENDABLE INDUSTRIAL SUPPLY | 1465 65TH ST BROOKLYN NY 11219 |
| DEPETRO, ALDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEPEW, PAMELA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEPEW, PAMELA | 263 TRI STATE LIME ROAD BLOUNTVILLE TN 37617 |
| DEPEW, PAMELA ABSHER, FOR THE ESTATE OF | BUDDY RAY DEPEW C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| DEPIES, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEPIETRO, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DEPO TEXAS INC | 6500 GREENVILLE AVENUE STE 445 DALLAS TX 75206 |
| DEPOLO, RICHARD W. | 1205 CAMBRIA AVE WINDBER PA 15963 |
| DEPOSITORY TRUST COMPANY | 55 WATER ST NEW YORK NY 10041 |
| DEPOSITORY TRUST COMPANY | PO BOX 27590 NEW YORK NY 10087-7590 |
| DEPPERSCHMIDT, LARRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEPUE, RONALD A, SR | 714 WHITES ROAD LANSDALE PA 19446 |
| DEPUTY, PATRICIA, PR OF THE | ESTATE OF WILBERT D DEPUTY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEQUAN NMN XIE | ADDRESS ON FILE |
| DERACO, SILVIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DERAMUS, DEWAINE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| DERBIDGE, SPENCER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERBY, CLARENCE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| DERBY, CLARENCE D | BALTIMORE MD 21201 |
| DERBYSHIRE, CINDY | 1801 SONNET DR GRAPEVILLE TX 76051-7903 |
| DERBYSHIRE, CINDY | 1801 SONNET DR GRAPEVINE TX 76051-7903 |
| DERBYSHIRE, JOHN | 1801 SONNET DR GRAPEVINE TX 76051-7903 |
| DEREK A DEBUSK | ADDRESS ON FILE |
| DEREK A HARDY | ADDRESS ON FILE |
| DEREK A HARDY | ADDRESS ON FILE |
| DEREK BARBER | ADDRESS ON FILE |
| DEREK BRANDON JACOBSEN | ADDRESS ON FILE |
| DEREK EVANS | ADDRESS ON FILE |
| DEREK FORD | ADDRESS ON FILE |
| DEREK GLATZ | ADDRESS ON FILE |
| DEREK GLATZ | ADDRESS ON FILE |
| DEREK GLATZ | ADDRESS ON FILE |
| DEREK HARDY | ADDRESS ON FILE |
| DEREK J JEDLICKA | ADDRESS ON FILE |
| DEREK JACOBSEN | ADDRESS ON FILE |
| DEREK JAMES LONG | ADDRESS ON FILE |
| DEREK K BEACHAM | ADDRESS ON FILE |
| DEREK KLEIN | ADDRESS ON FILE |
| DEREK LEON COLON | ADDRESS ON FILE |
| DEREK M ALLEN | ADDRESS ON FILE |
| DEREK MCMICHAEL | ADDRESS ON FILE |
| DEREK NATHANIEL FORD | ADDRESS ON FILE |
| DEREK NATHANIEL FORD | ADDRESS ON FILE |
| DEREK O COLEMAN | ADDRESS ON FILE |
| DEREK PAYNE | ADDRESS ON FILE |
| DEREK PAYNE | ADDRESS ON FILE |
| DEREK PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| DEREK PAYNE, AS SURVIVING HEIR | OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DEREK POWELL | ADDRESS ON FILE |
| DEREK R SENTER | ADDRESS ON FILE |
| DEREK RICH | ADDRESS ON FILE |
| DEREK ROGERS | ADDRESS ON FILE |
| DEREK S SELVA | ADDRESS ON FILE |
| DEREK SCOTT'S AUTO PARK | 4556 SOUTH STATE HIGHWAY 6 HEARNE TX 77859 |
| DEREK SUTLIVE | ADDRESS ON FILE |
| DEREK W DESCOVICH | ADDRESS ON FILE |
| DEREK YOUNG | ADDRESS ON FILE |
| DERENFIELD, REINHOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERICK D BOYD AND | ADDRESS ON FILE |
| DERICK L STOWELL | ADDRESS ON FILE |
| DERIK LANICEK | ADDRESS ON FILE |
| DERINGER-NEY INC | 616 ATRIUM DRIVE, SUITE 100 VERNON HILLS IL 60061 |
| DERKOWSKI, BONNIE | PO BOX 578 CHAPPELL HILL TX 77426-0578 |
| DERMARTINO, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DERMARTINO, JOYCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| DERMATIS, MINAS E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DEROA MONTGOMERY | ADDRESS ON FILE |
| DEROCHE, GARY | 357 EVELYN DR LULING LA 70070 |
| DERON ANZ | ADDRESS ON FILE |
| DERON CLAYTON | ADDRESS ON FILE |
| DERON JENE ANZ | ADDRESS ON FILE |
| DEROO, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEROSIER, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERR, FRANK D | 7135 KOPMAN DR HOUSTON TX 77061 |
| DERREL NICHOLS | ADDRESS ON FILE |
| DERREL SCRUGGS | ADDRESS ON FILE |
| DERREL W TRIPLETT | ADDRESS ON FILE |
| DERRELL LANE BAILEY | ADDRESS ON FILE |
| DERRELL MCCRAVEY | ADDRESS ON FILE |
| DERRELL NEWMAN | ADDRESS ON FILE |
| DERRELL SHOCK | ADDRESS ON FILE |
| DERRELL WAYNE THOMAS | ADDRESS ON FILE |
| DERRICK C HEWEET | ADDRESS ON FILE |
| DERRICK CRENSHAW | ADDRESS ON FILE |
| DERRICK D PHILLIPS | ADDRESS ON FILE |
| DERRICK DERAY JEFFERSON | ADDRESS ON FILE |
| DERRICK FRANK MYNAR | ADDRESS ON FILE |
| DERRICK FRANK MYNAR | ADDRESS ON FILE |
| DERRICK HAYES | ADDRESS ON FILE |
| DERRICK K WHITE | ADDRESS ON FILE |
| DERRICK L DAVIS | ADDRESS ON FILE |
| DERRICK MYNAR | ADDRESS ON FILE |
| DERRICK N MAYO | ADDRESS ON FILE |
| DERRICK NICKLEBERRY | ADDRESS ON FILE |
| DERRICK NOEY | ADDRESS ON FILE |
| DERRICK S BOYD | ADDRESS ON FILE |
| DERRICK SHANE NOEY | ADDRESS ON FILE |
| DERRICK SIMON | ADDRESS ON FILE |
| DERRICK SULLIVAN | ADDRESS ON FILE |
| DERRIEL WAYDE PERKINS | ADDRESS ON FILE |
| DERRIG, JR., JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERRIG, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERRIK ANDERSON | ADDRESS ON FILE |
| DERRIL P MOODY | ADDRESS ON FILE |
| DERWIN D HINES | ADDRESS ON FILE |
| DERWIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DERWOOD W DUBOSE DBA | DERWOOD MAYPEARL PROPERTIES LLC 186 S OAK BRANCH ROAD WAXAHACHIE TX 75167 |
| DERYL A BRADLEY | ADDRESS ON FILE |
| DERYL HIEBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DERYL L EGBERT | ADDRESS ON FILE |
| DERYL MARC CHICK | ADDRESS ON FILE |
| DESAI, ROHIT B | 13115 CATALINE GROVE LN RICHMOND TX 77469 |
| DESAI, ROHITKUMAR N. | 73 HONEYFLOWER LANE PRINCETON JUNCTION NJ 08550 |
| DESALVO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESANDO, LEO | 61 PILLING ST. HAVERHILL MA 01832 |
| DESANTIS, ENZO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DESANTO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESANTO, MARY LOU, PR OF THE | ESTATE OF GARY L JAMES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DESAPATHI VADLAMUDI | ADDRESS ON FILE |
| DESAULNIERS, JANIS L, PR OF THE | ESTATE OF FRANK SHIFFLETT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DESCHAMPS, OMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESCHENE, FILMORE LEE | PO BOX 465 WATERFLOW NM 87421 |
| DESCHENE, HARRISON LEE | HC 61 BOX 50 TEEC NOS POS AZ 86514 |
| DESCHENE, JOELEEN | 6236 N BLACKCANYON HWY APT 305 PHOENIX AZ 85017 |
| DESERT INDUSTRIAL X-RAY INC | 4250 N SAM HOUSTON PKWY E STE 180 HOUSTON TX 77032-3885 |
| DESESA, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESGROTTES, DENISE | 5821 KINGS HIGHWAY BROOKLYN NY 11203 |
| DESHONG, ROBERT, PR OF THE | ESTATE OF GEORGE F DESHONG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DESHUNDRIA KELLEY | ADDRESS ON FILE |
| DESI A NOLLEY | ADDRESS ON FILE |
| DESIDERIO, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DESIGN ASSISTANCE CORPORATION | 504 VPR COMMERCE CENTER 100 LANDING ROAD BLACKWOOD NJ 08012-3123 |
| DESIGN ASSISTANCE CORPORATION | 3 KILLDEER CT STE 301 PO BOX 215 SWEDESBORO NJ 08085 |
| DESIGN FACTORY | PO BOX 1088 HUGHES SPRINGS TX 75656 |
| DESIGN SYSTEMS GROUP INC | 402 S CENTER ST GRAND PRAIRIE TX 75051 |
| DESIMONE, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESIMONE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESIMONE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DESIREE A GERASIMOVICH | ADDRESS ON FILE |
| DESIREE J RAYL | ADDRESS ON FILE |
| DESIREE JULIANNE BYRD | ADDRESS ON FILE |
| DESIREE MARTINI | ADDRESS ON FILE |
| DESIREE T SMOCK | ADDRESS ON FILE |
| DESKA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESLONDE D DEBOISBLAN | ADDRESS ON FILE |
| DESLONDE D DEBOISBLANC | ADDRESS ON FILE |
| DESLONDE DEBOISBLANC | ADDRESS ON FILE |
| DESMARAIS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DESMON BILLUPS | ADDRESS ON FILE |
| DESMOND D BRYAN | ADDRESS ON FILE |
| DESMOND DONELL PRICE | ADDRESS ON FILE |
| DESMOND F PARKS | ADDRESS ON FILE |
| DESMOND H WHITE | ADDRESS ON FILE |
| DESMOND W MARGETSON | ADDRESS ON FILE |
| DESMOND, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESOTA PARTNERS LTD | DBA CHESTERFIELD APARTMENTS 5700 MEDIAN WAY ARLINGTON TX 76017 |
| DESOTO ISD | 200 E. BELT LINE ROAD DESOTO TX 75115 |
| DESOTO, CITY | 211 EAST PLEASANT RUN ROAD DESOTO TX 75115 |
| DESOTO, CITY OF | 211 EAST PLEASANT RUN ROAD DESOTO TX 75115 |
| DESOTO,INC. | 5430 SAN FERNANDO RD. GLENDALE CA 91203 |
| DESPAIN, BETSY | 489 WATERS ROAD CASTLE ROCK WA 98611 |
| DESPAIN, STEPHEN | 489 WATERS ROAD CASTLE ROCK WA 98611 |
| DESPATCH INDUSTRIES INC | 8860 207TH STREET LAKEVILLE MN 55044 |
| DESPATCH INDUSTRIES INC | 8860 207TH STREET MINNEAPOLIS MN 55044 |
| DESPATCH INDUSTRIES INC | CT CORPORATION SYSTEM 100 S 5TH STREET 1075 MINNEAPOLIS MN 55402 |
| DESPATCH INDUSTRIES INC | 1010 MARKET ST STE 1540 SAINT LOUIS MO 63101-2000 |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP | CT CORPORATION SYSTEM 100 S 5TH STREET 1075 MINNEAPOLIS MN 55402 |
| DESPATCH INDUSTRIES LLC | 8860 207TH STREET MINNEAPOLIS MN 55044 |
| DESPIE COUTSOURADIS | ADDRESS ON FILE |
| DESPINA M CHRAMPANIS | ADDRESS ON FILE |
| DESPINA TUNSOIU | ADDRESS ON FILE |
| DESPO MC KNIGHT | ADDRESS ON FILE |
| DESROSIERS, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DESROSIERS, ERNEST P | 2248 SLOANS RIDGE ROAD GROVELAND FL 34736 |
| DESSELLE, CHRIS G. | 41330 COVEY RUN HAMMOND LA 70403 |
| DESSELLE, JANICE S. | 41330 COVEY RUN HAMMOND LA 70403 |
| DESSIE BELL HARDY | ADDRESS ON FILE |
| DESSIE CANADY | ADDRESS ON FILE |
| DESSIE STRICKLAND | ADDRESS ON FILE |
| DESTA, MARTA | 11921 LEISURE DR DALLAS TX 75243-5007 |
| DESTEC (AT LYONDELL-ARCO) | C/O DYNEGY,INC. 1000 LOUISIANA ST., SUITE 5800 HOUSTON TX 77002 |
| DESTINATION ENERGY LLC | 309 N OAK STREET ROANOKE TX 76262 |
| DESTINY ADAMS | ADDRESS ON FILE |
| DESZURIK, INC. | CT CORPORATION SYSTEM 100 S 5TH STREET 1075 MINNEAPOLIS MN 55402 |
| DESZURIK, INC. | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DETAMORE, JERRY | 23932 DAVE WOOD RD MONTROSE CO 81403 |
| DETECT SERVICES CORP | PO BOX 220 SOMERS NY 10589 |
| DETECTOR ELECTRONICS CORP | PO BOX 90365 CHICAGO IL 60696-0365 |
| DETLEF L GRAAB | ADDRESS ON FILE |
| DETLEV K JOHNSON | ADDRESS ON FILE |
| DETORA ANALYTICAL INC | 477 BRIARCLIFF AVENUE PO BOX 2747 ALLIANCE OH 44601 |
| DETORA ANALYTICAL INC | PO BOX 2747 ALLIANCE OH 44601-0747 |
| DETRA L WADE | ADDRESS ON FILE |
| DETREX CORPORATION | 1000 BELT LINE AVE CLEVELAND OH 44109-2848 |
| DETRICA DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DETROIT APARTMENTS LP | DETROIT APARTMENTS P O BOX 162358 FORT WORTH TX 76161 |
| DETROIT DIESEL CORPORATION | 13400 OUTER DRIVE WEST DETROIT MI 48239-4001 |
| DETROIT EDISON COMPANY | FERMI 2 6400 NORTH DIXIE HIGHWAY NEWPORT MI 48166 |
| DETROIT EDISON COMPANY | 2000 SECOND AVE, 250 G.E. DETROIT MI 48226 |
| DETROIT EDISON COMPANY | 2000 2ND AVE. DETROIT MI 48226-1203 |
| DETROIT EDISON COMPANY | CASH MANAGEMENT 319 SB 2000 SECOND AVE DETROIT MI 48226-1279 |
| DETROIT HOIST & CRANE CO LLC | 6650 STERLING DR. N. STERLING HEIGHTS MI 48312 |
| DETROIT STEEL GROUP INC | 916 S WASHINGTON AVE. ROYAL OAK MI 48067 |
| DETROIT STOKER COMPANY LLC | 1510 EAST FIRST STREET MONROE MI 48161 |
| DETROIT STOKER COMPANY LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S WACKER DR STE 5500 CHICAGO IL 60606 |
| DETROIT STOKER COMPANY LLC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| DETROIT STOKER COMPANY LLC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| DETROIT STOKER COMPANY LLC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| DEUBLER, BILLIE | 208 TINKER TRL BURLESON TX 76028-5930 |
| DEUBLER, BILLIE | ADDRESS ON FILE |
| DEUBLER, WINSTON | ADDRESS ON FILE |
| DEUTER, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEUTSCHE BANK | IRENE SIEGEL / ROSEMARY CABRERA 60 WALL STREET, 27TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK | SARA PELTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DEUTSCHE BANK | MARCUS M. TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DEUTSCHE BANK AG | DEAN BELLISSIMO MANAGING DIRECTOR, DCM RATES MARKETING 60 WALL STREET, 2ND FL NEW YORK NY 10005 |
| DEUTSCHE BANK AG | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK AG | PAUL, WEISS, ET AL LLP ANDREW C. FINCH, MOSES SILVERMAN, 1285 A VENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG NEW YORK BRANCH | DEUTSCHE BANK ATTN: ANDREW MACDONALD 100 PLAZA ONE, FL 2 JERSEY CITY NJ 07311-3901 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL ST NEW YORK NY 10005 |
| DEUTSCHE BANK AG, CAYMAN ISLANDS BR | DEUTSCHE BANK ATTN: ANDREW MACDONALD 100 PLAZA ONE, FL 2 JERSEY CITY NJ 07311-3901 |
| DEUTSCHE BANK AG, DB FINANCIAL LLC, DB | SECUR. INC, A FINCH, M SILVERMAN ET AL C/O PAUL WEISS RIFKIND WHARTON & 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG, DBFLLC, DBSINC | A.C.FINCH,M.SILVERMAN,J.BRACH,A.KHARDORI PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP (NY), 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG, HEAD OFFICE | ATTN: LEGAL DEPARTMENT THEODOR-HEUSS-ALLEE 70 FRANKFURT AM MAIN 60486 GERMANY |
| DEUTSCHE BANK FINANCIAL, LLC | PAUL, WEISS, ET AL LLP ANDREW C. FINCH, MOSES SILVERMAN, 1285 A VENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK SECURITIES SERVICES NJ INC | CORPORATE ACTIONS DEPT 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311-3988 |
| DEUTSCHE BANK SECURITIES, INC. | PAUL, WEISS, ET AL LLP ANDREW C. FINCH, MOSES SILVERMAN, 1285 A VENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICE PO BOX 1757 CHURCH ST STATION NEW YORK NY 10008 |
| DEUTSCHE BANK TRUST CO AMERICAS, (SRC) | CENTERPOINT ENERGY RESTORATION BOND CO SENIOR SECURED SYSTEM RESTORATION BONDS 60 WALL ST, 26TH FL; MS NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICAS, (TC-2) | CENTERPOINT ENERGY TRANSITION BOND CO II SENIOR SECURED TRANSITION BONDS SERIES A MAIL STOP NYC 60-2720 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST CO AMERICAS, (TC-5) | CENTERPOINT ENERGY RESTORATION BOND CO SENIOR SECURED SYSTEM RESTORATION BONDS 60 WALL ST, 26TH FL; MS NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICAS, ADMIN | C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY II, LLC, 1111 LOUISANA ST ATTN: MANAGER OF CREDIT HOUSTON TX 77002 |
| DEUTSCHE BANK TRUST COMPANY | AMERICAS, TRUSTEE 60 WALL STREET, 27TH FLOOR MAIL STOP NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CENTERPOINT ENERGY TRANSITION BOND CO 2008 SNR SEC TRAN BONDS & NOT IND (TC-3) 60 WALL ST, 27TH FL; MS NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | A BROWN, R LACK, H NEIER, R SOLANO, JR. FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | A BROWN, R LACK, H NEIER & R SOLANO JR FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ESTES OKON THORNE & CARR PLLC ANTHONY H. LOWENBERG 3500 MAPLE AVE, SUITE 1100 DALLAS TX 75219 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, | ADMIN AGENT 60 WALL STREET, 27TH FLOOR MAIL STOP NYC 60-2720 NEW YORK NY 10005 |
| DEV DESAI | ADDRESS ON FILE |
| DEV P GHOSH | ADDRESS ON FILE |
| DEV R SACHDEV | ADDRESS ON FILE |
| DEVAJYOTI CHAKRABORTY | ADDRESS ON FILE |
| DEVALCO CORPORATION | 300 BERGE-DU-CANAL VILLE SAINT-PIERRE QC H8R 1H3 CANADA |
| DEVANEY, KATHLEEN A | ADDRESS ON FILE |
| DEVAR J MCKNIGHT | ADDRESS ON FILE |
| DEVAR MCKNIGHT | ADDRESS ON FILE |
| DEVAUGHN, JACK | 104 PILOT CT CHESTER MD 21619 |
| DEVAUGHN, JOHN | 618 CHARLES STREET AVE. TOWSON MD 21204 |
| DEVAUGHN, JOHN K, PR OF THE | ESTATE OF CAROLYN M DEVAUGHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEVAUGHN, JOHN K, PR OF THE | ESTATE OF JOHN A DEVAUGHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEVAUGHN, SHARON | 233 WILLIAMS RD GLEN BURNIE MD 21061 |
| DEVCO PARTNERS LP | DBA LEGACY OF CEDAR HILL-PHASE 3 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| DEVCON CORPORATION | 30 ENDICOTT STREET DANVERS MA 01923 |
| DEVDAS MITRA | ADDRESS ON FILE |
| DEVEAU, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVEER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVELOPMENT BANK OF THE | PO BOX1996 MAKATI CENTRAL POST OFFICE PHILIPPINES (DBF) CASH MGMT LENE MANILA 1200 PHILIPPINES |

| Claim Name | Address Information |
|---|---|
| DEVENDER R KARRA | ADDRESS ON FILE |
| DEVENDRA RAY | ADDRESS ON FILE |
| DEVENNY, ETHEL M, PR OF THE | ESTATE OF HARRY J DEVENNY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEVER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVER, DAVID K | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEVEREAUX, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVI P RUNGTA | ADDRESS ON FILE |
| DEVI PERSHAD | ADDRESS ON FILE |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083 |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083-5338 |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN COHEN PERREAULT | ADDRESS ON FILE |
| DEVIN KING | ADDRESS ON FILE |
| DEVIN LYNN TATE | ADDRESS ON FILE |
| DEVIN RAY CRAWFORD | ADDRESS ON FILE |
| DEVINCENTIS, BERTRAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVINDER K GUPTA | ADDRESS ON FILE |
| DEVINDER S LYALLPURI | ADDRESS ON FILE |
| DEVINE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVINE, JAMES PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEVINE, LONNIE | 1618 BONHAM ST COMMERCE TX 75428-2536 |
| DEVINNY, ROBERT D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DEVITT, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVITT, ROBERT F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DEVLIN, AMBROSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVLIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVOE & REYNOLDS CO., INC. | 1900 NORTH JOSEY LANE CARROLLTON TX 75006 |
| DEVOLDER, MAURICE | 19216 S. ST. RTE 291 PLEASANT HILL MO 64080 |
| DEVON ENERGY CORP | 333 W. SHERIDAN AVE. OKLAHOMA CITY OK 73102-5015 |
| DEVON ENERGY CORPORATION | 20 NORTH BROADWAY OKLAHOMA CITY OK 73102 |
| DEVON ENERGY MANAGEMENT COMPANY | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY OPERATING COMPANY | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | P.O. BOX 450 DECATUR TX 76234 |
| DEVON GAS SERVICES LP | 333 WEST SHERIDAN AVENUE ATTN GAS MARKETING ACCOUNTING OKLAHOMA CITY OK 73102-5010 |
| DEVON GAS SERVICES, L.P. | 333 WEST SHERIDAN AVE OKLAHOMA CITY OK 73102-5010 |
| DEVON GAS SERVICES, L.P. | LYNDON C. TAYLOR, GENERAL COUNSEL 20 NORTH BROADWAY OKLAHOMA CITY OK 73102-8260 |
| DEVON GAS SERVICES, L.P. AND/OR DEVON | ENERGY PRODUCTION CO, L.P. 20 N BROADWAY STE 1500 ATTN: BRIAN JEFFREY OKLAHOMA |

| Claim Name | Address Information |
| --- | --- |
| DEVON GAS SERVICES, L.P. AND/OR DEVON | CITY OK 73102 |
| DEVON JOHNSON | ADDRESS ON FILE |
| DEVON MAGEE | ADDRESS ON FILE |
| DEVON R ELLIS | ADDRESS ON FILE |
| DEVONA GREEN | ADDRESS ON FILE |
| DEVONWAY INC | 1935 E VINE ST STE 240 SALT LAKE CITY UT 84121 |
| DEVONWAY INC | 1935 E VINE ST STE 240 SALT LAKE CITY UT 84121-6558 |
| DEVONWAY INC | 255 CALIFORNIA ST SUITE 1100 SAN FRANCISCO CA 94111 |
| DEVORE, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEVRA KLEVANS | ADDRESS ON FILE |
| DEVRIES, ANGELO B., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DEVRO INC | 785 OLD SWAMP ROAD SWANSEA SC 29160 |
| DEVY M ROBERT | ADDRESS ON FILE |
| DEVYN C SUMNERS | ADDRESS ON FILE |
| DEVYN SUMNERS | ADDRESS ON FILE |
| DEW VOLUNTEER FIRE DEPARTMENT | 420 CR 471 TEAGUE TX 75860 |
| DEWAL, ELAINE W. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEWAL, ELAINE W. | 12232 MALLARD RIDGE DRIVE CHARLOTTE NC 28269 |
| DEWALT, ELAINE W., FOR THE ESTATE OF | KEITH ANTONIO DEWALT C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| DEWALT, JOHN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DEWAN R HASSAN | ADDRESS ON FILE |
| DEWANDA S THOMAS | ADDRESS ON FILE |
| DEWAYNE BRADLEY | ADDRESS ON FILE |
| DEWAYNE CURTIS | ADDRESS ON FILE |
| DEWAYNE DONALD DOWDLE | ADDRESS ON FILE |
| DEWAYNE E BUSKEY | ADDRESS ON FILE |
| DEWAYNE HEINTZ | ADDRESS ON FILE |
| DEWAYNE JAMISON | ADDRESS ON FILE |
| DEWAYNE OLIVER | ADDRESS ON FILE |
| DEWAYNE ROE | ADDRESS ON FILE |
| DEWAYNE SAMMONS | ADDRESS ON FILE |
| DEWCON INSTRUMENTS | 239 HAMPTON COURT PALATINE IL 60067 |
| DEWEESE, CLIFTON EUGENIE | 5555 HIXSON PIKE APT. 504 HIXSON TN 37343-3223 |
| DEWEESE, JOE | 420 W LAWSON RD APT 4 DALLAS TX 75253 |
| DEWEESE, JOE ROSS | 420 W LAWSON RD TRLR 4 DALLAS TX 75253-6255 |
| DEWELL HAWKINS | ADDRESS ON FILE |
| DEWEN HOU | ADDRESS ON FILE |
| DEWEY  C KENDRICK | ADDRESS ON FILE |
| DEWEY & LEBOEUF LLP | PO BOX 416200 BOSTON MA 02241-6200 |
| DEWEY BOREN | ADDRESS ON FILE |
| DEWEY CURTIS MCDANIEL | ADDRESS ON FILE |
| DEWEY G CONNER | ADDRESS ON FILE |
| DEWEY JAY EXON | ADDRESS ON FILE |
| DEWEY L BRYANT | ADDRESS ON FILE |
| DEWEY LYNCH | ADDRESS ON FILE |
| DEWEY M RAWLINGSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEWEY M STEINBECKER | ADDRESS ON FILE |
| DEWEY MILLER | ADDRESS ON FILE |
| DEWEY MORRIS | ADDRESS ON FILE |
| DEWEY R LINDSEY | ADDRESS ON FILE |
| DEWEY R SMITH JR | ADDRESS ON FILE |
| DEWEY RAY MILLER | ADDRESS ON FILE |
| DEWEY ROBERTSON | ADDRESS ON FILE |
| DEWEY ROBISON | ADDRESS ON FILE |
| DEWEY ROBISON JR | ADDRESS ON FILE |
| DEWEY ROLAND BRIDGES | 1110 RYCH OAK LN MT PLEASANT TX 75455 |
| DEWEY STEINBECKER | ADDRESS ON FILE |
| DEWEY VANCE | ADDRESS ON FILE |
| DEWEY W. CRAWFORD | ADDRESS ON FILE |
| DEWEY, TERRANCE S | 8865 E BASELINE RD LOT 603 MESA AZ 85209-5300 |
| DEWEY, TERRANCE S | 8865 E BASELINE RD APT 603 MESA AZ 85209-5300 |
| DEWIE JOE PENA | ADDRESS ON FILE |
| DEWIND FRISCO, LLC | 2201 W ROYAL LN STE 200 IRVING TX 75063-3205 |
| DEWITT C HUDSON | ADDRESS ON FILE |
| DEWITT CHANDLER III | ADDRESS ON FILE |
| DEWITT COUNTY TAX OFFICE | PO BOX 489 CUERO TX 77954-0489 |
| DEWITT PRODUCTS CO | 5860 PLUMER AVENUE DETROIT MI 48209 |
| DEXSIL CORP | ONE HAMDEN PARK DR HAMDEN CT 06517 |
| DEXTER EARL LEWIS | ADDRESS ON FILE |
| DEXTER HYSOL AEROSPACE LLC | 2200 RENAISSANCE BLVD. KING OF PRUSSIA PA 19406 |
| DEXTER NEAL AQUINDE | ADDRESS ON FILE |
| DEXTER PALMER | ADDRESS ON FILE |
| DEXTER W WHITE | ADDRESS ON FILE |
| DEXTER, MARY | 120 OAK VALLEY FARMS DR. GOLDSBORO NC 27530 |
| DEXTER, MARY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEXTER, PAUL D. | 120 OAK VALLEY FARMS DR. GOLDSBORO NC 27530 |
| DEXTER, PAUL D. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEYOUNG, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DEYOUNG, LAWRENCE | 865 PATTERSON DR. ROXBORO NC 27574 |
| DEYOUNG, LAWRENCE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEYOUNG, RUTH | 865 PATTERSON DR. ROXBORO NC 27574 |
| DEYOUNG, RUTH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DEYTON, MAUREEN | 20295 RIVER MILL DR FAIRHOPE AL 36532 |
| DEZURIK | 250 RIVERSIDE AVE N SARTELL MN 56377 |
| DEZURIK C/O NEW GEN PRODUCTS | 1831 E 71ST STREET, SUITE 123 TULSA OK 74136 |
| DEZURIK INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| DEZURIK INC | NW 5520 PO BOX 1450 MINNEAPOLIS MN 55485-5520 |
| DEZURIK INC | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DEZURIK INC | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| DEZURIK INC | 250 N RIVERSIDE AVE SARTELL MN 56377 |
| DEZURIK INC | 250 RIVERSIDE AVE N. SARTELL MN 56377 |
| DEZURIK INC | CHRISTINA ANN DENMARK STEPTOE & JOHNSON PLLC 10001 WOODLOCH FOREST DR, SUITE 300 THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
| --- | --- |
| DFW BUSINESS GROUP ON HEALTH | 11520 NORTH CENTRAL EXPY STE 201 DALLAS TX 75243-6607 |
| DFW COMMUNICATIONS INC | PO BOX 226467 DALLAS TX 75222-6467 |
| DFW COMMUNICATIONS INC | 501 DUNCAN PERRY RD ARLINGTON TX 76011 |
| DFW COMMUNICATIONS INC | 5300 MOSSON RD FORT WORTH TX 76118 |
| DFW COMMUNICATIONS INC | 5300 MOSSON RD FORT WORTH TX 76119 |
| DFW LINQ TRANSPORT, INC | D/B/A LINQ TRANSPORT 2300 VALLEY VIEW RD STE 100 IRVING TX 75062 |
| DFW MELODY INC | 10455 N CENTRAL EXPRESSWAY SUITES 109-200 DALLAS TX 75231 |
| DFW MINORITY SUPPLIER | DEVELOPMENT COUNCIL 8828 NORTH STEMMONS FREEWAY STE 550 DALLAS TX 75247-3720 |
| DFW MOVERS & ERECTORS INC | 3201 N SYLVANIA AVE BLDG 100-D FORT WORTH TX 76111 |
| DFW R20 LLC | PO BOX 734 COLLEYVILLE TX 76034 |
| DFW SCANNING | 1205 W NORTH CARRIER PKWY #201B GRAND PRAIRIE TX 75050 |
| DFWP CENTRE, LP | 16479 DALLAS PKWY STE 300 ADDISON TX 75001-6855 |
| DG FAST CHANNEL | 200 W. MONROE ST STE 2000 CHICAGO IL 60606 |
| DG FAST CHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DHANA STICKEL | ADDRESS ON FILE |
| DHANNA M GOTTSCHAIK | ADDRESS ON FILE |
| DHANRAJ RAMPHAL | ADDRESS ON FILE |
| DHANRAJ Z RAMPHAL | ADDRESS ON FILE |
| DHARAM P AGGARWAL | ADDRESS ON FILE |
| DHARAM P ARYA | ADDRESS ON FILE |
| DHARAM P GOEL | ADDRESS ON FILE |
| DHARMA CHANDRA | ADDRESS ON FILE |
| DHIRAJLAL J BABARIA | ADDRESS ON FILE |
| DHIRAJLAL M KABARIA | ADDRESS ON FILE |
| DHIREN P PATEL | ADDRESS ON FILE |
| DHIRENDRA P SINGH | ADDRESS ON FILE |
| DHIRU L PATEL | ADDRESS ON FILE |
| DHL ANALYTICAL | 2300 DOUBLE CREEK ROUND ROCK TX 78664 |
| DHL ANALYTICAL | PO BOX 5023 ROUND ROCK TX 78683-5023 |
| DI ANGELO, LOUIS B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI ANNE T MOTOBU | ADDRESS ON FILE |
| DI BIASE, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI CAPRI, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI MAGGIO, CALOGERO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI PIERNO, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DI PIERO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIAB INC | 315 SEAHAWK DRIVE ATTN: JENNY OVERBEY DESOTO TX 75115 |
| DIAGNOSTIC CLINIC OF LONGVIEW | PO BOX 847176 DALLAS TX 75284-7176 |
| DIAGNOSTIC CLINIC OF LONGVIEW | 2521 JUDSON RD LONGVIEW TX 75605 |
| DIAGNOSTIC CLINIC OF LONGVIEW | 2521 JUDSON RD LONGVIEW TX 75605-4643 |
| DIAGNOSTIC SERVICES ASSOCIATION | PO BOX 4192 PALESTINE TX 75802 |
| DIAGNOSTIC SPECIALTIES | 1110 18TH ST BREMERTON WA 98337-1627 |
| DIAIN JACKSON | ADDRESS ON FILE |
| DIAL CORPORATION | 19001 N. SCOTTSDALE RD. SCOTTSDALE AZ 85255 |
| DIAL, FRANCIS H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DIAMITRIOS COKINOS | ADDRESS ON FILE |
| DIAMOND ALKALI CO | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| DIAMOND C HOMES LTD | PO BOX 3087 HARKER HEIGHTS TX 76548 |

| Claim Name | Address Information |
|---|---|
| DIAMOND ELECTRONICS INC | 2530 E MAIN ST PO BOX 200 LANCASTER OH 43130 |
| DIAMOND FIBERGLASS | DEPT#41130 PO BOX 650823 DALLAS TX 75265 |
| DIAMOND FIBERGLASS | 1036 INDUSTRIAL PARK VICTORIA TX 77905 |
| DIAMOND HOME HARDWARE AND GARDEN LLC | 2380 S 6TH ST. KLAMATH FALLS OR 97601-4340 |
| DIAMOND INSURANCE COMPANY | 1051 PERIMETER DR SUITE 1100 SCHAUMBURG IL 60173 |
| DIAMOND KONGOLETOS | ADDRESS ON FILE |
| DIAMOND POWER | C/O PEPSCO PO BOX 680104 HOUSTON TX 77268 |
| DIAMOND POWER INTERNATIONAL INC | PO BOX 643966 PITTSBURGH PA 15264-3966 |
| DIAMOND POWER INTERNATIONAL INC | 2600 EAST MAIN STREET LANCASTER OH 43130 |
| DIAMOND POWER INTL INC | 2600 EAST MAIN STREET PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY | MIRROR INSULATION UNIT PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY | MIRROR INSULATION UNIT 2530 EAST MAIN LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY | PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY CORP | C/O HERBST & ASSOCIATES 17717 RED OAK DR HOUSTON TX 77090 |
| DIAMOND SHAMROCK CORPORATION | C/O VALERO ENERGY 1224 N POST OAK RD. HOUSTON TX 77022 |
| DIAMOND SHAMROCK REFINING CO. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| DIAMOND SHAMROCK REFINING CO. | DAVID BURNS TEKELL BOOK ALLEN & MORRIS LLP-HOUSTON, 1221 MCKINNEY, STE 4300, ONE HOUSTON CTR HOUSTON TX 77010 |
| DIAMOND SYSTEMS | PO BOX 271567 FLOWER MOUND TX 75027-1567 |
| DIAMOND VOGEL PAINT COMPANY | 1110 ALBANY PLACE SE PO BOX 380 ORANGE CITY IA 51041 |
| DIAMOND WIRE SPRING CO | 4501 CANDY LN TYLER TX 75701 |
| DIAMOND WIRE SPRING COMPANY | 1479 GLENN AVE GLENSHAW PA 15116 |
| DIAMOND, DEWEY | 6517 TRUMAN DR FT WORTH TX 76112 |
| DIAMOND, GARY K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIAMOND, RUEY | 5521 LESTER-GRANGER DR, FT WORTH TX 76112 |
| DIAMOND, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIAMOND-KUHN PAINT CO. | C/O STANDARD SOUTHERN CORPORATION 4211 SOUTHWEST FREEWAY, SUITE 200 HOUSTON TX 77027 |
| DIAMONIQUE FRANKLIN | ADDRESS ON FILE |
| DIAN L GOWEN | ADDRESS ON FILE |
| DIANA A CANADA | ADDRESS ON FILE |
| DIANA A RAMO | ADDRESS ON FILE |
| DIANA A SAMUELS | ADDRESS ON FILE |
| DIANA ALONZO | ADDRESS ON FILE |
| DIANA BASINGER | ADDRESS ON FILE |
| DIANA BASINGER | ADDRESS ON FILE |
| DIANA BERRY CONNER | ADDRESS ON FILE |
| DIANA BIRCH | ADDRESS ON FILE |
| DIANA BRAVO | ADDRESS ON FILE |
| DIANA BREDBURY | ADDRESS ON FILE |
| DIANA C CIFELLI | ADDRESS ON FILE |
| DIANA CARRIER | ADDRESS ON FILE |
| DIANA CHAO | ADDRESS ON FILE |
| DIANA D THOMPSON | ADDRESS ON FILE |
| DIANA DEAN ROBINSON | ADDRESS ON FILE |
| DIANA DELATORRE | ADDRESS ON FILE |
| DIANA G LOPEZ | ADDRESS ON FILE |
| DIANA G TEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA GALLETTA | ADDRESS ON FILE |
| DIANA GONZALES | ADDRESS ON FILE |
| DIANA HENNESSY | ADDRESS ON FILE |
| DIANA I THOMAS | ADDRESS ON FILE |
| DIANA J DUKE | ADDRESS ON FILE |
| DIANA J KERSCHNER | ADDRESS ON FILE |
| DIANA JANE THOMASON | ADDRESS ON FILE |
| DIANA JONES HAGEN | ADDRESS ON FILE |
| DIANA JOY MCKENZIE | ADDRESS ON FILE |
| DIANA JUNG | ADDRESS ON FILE |
| DIANA K JONES | ADDRESS ON FILE |
| DIANA K MEYER | ADDRESS ON FILE |
| DIANA K SAMAROO | ADDRESS ON FILE |
| DIANA K SOBOL | ADDRESS ON FILE |
| DIANA KAY MEYER | ADDRESS ON FILE |
| DIANA KENNEDY | ADDRESS ON FILE |
| DIANA KITE | ADDRESS ON FILE |
| DIANA KNIFFIN | ADDRESS ON FILE |
| DIANA L ARYEE | ADDRESS ON FILE |
| DIANA L BURESH | ADDRESS ON FILE |
| DIANA L BYERS | ADDRESS ON FILE |
| DIANA L CAMP | ADDRESS ON FILE |
| DIANA L CAMPBELL | ADDRESS ON FILE |
| DIANA L GOODALE | ADDRESS ON FILE |
| DIANA L HARDY | ADDRESS ON FILE |
| DIANA L PIPER | ADDRESS ON FILE |
| DIANA L SCOFIELD | ADDRESS ON FILE |
| DIANA L SMITH | ADDRESS ON FILE |
| DIANA L TUCKER | ADDRESS ON FILE |
| DIANA L WALDEN | ADDRESS ON FILE |
| DIANA LANGLEY | ADDRESS ON FILE |
| DIANA LEMIESZEWSKI | ADDRESS ON FILE |
| DIANA LEWIS | ADDRESS ON FILE |
| DIANA LEWIS | ADDRESS ON FILE |
| DIANA LEWIS | ADDRESS ON FILE |
| DIANA LEWIS | ADDRESS ON FILE |
| DIANA LI | ADDRESS ON FILE |
| DIANA LOPEZ | ADDRESS ON FILE |
| DIANA LOVING | ADDRESS ON FILE |
| DIANA LOWENSTEIN | ADDRESS ON FILE |
| DIANA M CRETELLA | ADDRESS ON FILE |
| DIANA M DYER | ADDRESS ON FILE |
| DIANA M RICCARDS | ADDRESS ON FILE |
| DIANA MARY C GIANNINI | ADDRESS ON FILE |
| DIANA MASON | ADDRESS ON FILE |
| DIANA MCQUEEN | ADDRESS ON FILE |
| DIANA MEYER | ADDRESS ON FILE |
| DIANA OSTOLAZA | ADDRESS ON FILE |
| DIANA R STRAHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANA RABE-OCONNOR | ADDRESS ON FILE |
| DIANA RAMIREZ | ADDRESS ON FILE |
| DIANA RAYO | ADDRESS ON FILE |
| DIANA REID | ADDRESS ON FILE |
| DIANA RIOS | ADDRESS ON FILE |
| DIANA RIOS | ADDRESS ON FILE |
| DIANA ROBERTS STRAHAN | ADDRESS ON FILE |
| DIANA SPHAR | 2906 RICKERT WACO TX 76710 |
| DIANA SPHAR | ADDRESS ON FILE |
| DIANA SREBNIK | ADDRESS ON FILE |
| DIANA STRAHAN | ADDRESS ON FILE |
| DIANA SUSAN QUINLEY | ADDRESS ON FILE |
| DIANA T CABRERA | ADDRESS ON FILE |
| DIANA THOMASON | ADDRESS ON FILE |
| DIANA TRUSS | ADDRESS ON FILE |
| DIANA V BOOHER | ADDRESS ON FILE |
| DIANA WALKER SPHAR | ADDRESS ON FILE |
| DIANA WEST | ADDRESS ON FILE |
| DIANA WHITE | ADDRESS ON FILE |
| DIANA WONG | ADDRESS ON FILE |
| DIANE A HAYES | ADDRESS ON FILE |
| DIANE ABNEY | ADDRESS ON FILE |
| DIANE ALLEN | ADDRESS ON FILE |
| DIANE B BLACK | ADDRESS ON FILE |
| DIANE B COOK | ADDRESS ON FILE |
| DIANE B KRUK | ADDRESS ON FILE |
| DIANE B TEELE | ADDRESS ON FILE |
| DIANE BARGERON | ADDRESS ON FILE |
| DIANE BARTULEVICZ | ADDRESS ON FILE |
| DIANE BEHNKEN | ADDRESS ON FILE |
| DIANE BEHNKEN, W BROWN J COLLETTE ET AL | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206-0500 |
| DIANE BEHNKEN, WALTER R. BROWN, ET AL | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| DIANE BEHNKEN, WALTER R. BROWN, ET AL | ADDRESS ON FILE |
| DIANE BLANAS | ADDRESS ON FILE |
| DIANE C CHAISSON | ADDRESS ON FILE |
| DIANE C CHITTUM | ADDRESS ON FILE |
| DIANE C CIANCIARUSO | ADDRESS ON FILE |
| DIANE C CULBERSON | ADDRESS ON FILE |
| DIANE C DAVIDSON | ADDRESS ON FILE |
| DIANE C DEDOMENICI | ADDRESS ON FILE |
| DIANE C LEWIS | ADDRESS ON FILE |
| DIANE C LOTZ | ADDRESS ON FILE |
| DIANE C MAZEY | ADDRESS ON FILE |
| DIANE CACCHIO | ADDRESS ON FILE |
| DIANE CASTLE | ADDRESS ON FILE |
| DIANE CHAN | ADDRESS ON FILE |
| DIANE COLLINS | ADDRESS ON FILE |
| DIANE COPELAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANE D BURKE | ADDRESS ON FILE |
| DIANE D GALLO | ADDRESS ON FILE |
| DIANE D HARVESTER | ADDRESS ON FILE |
| DIANE D MACDONALD | ADDRESS ON FILE |
| DIANE D ROBERT | ADDRESS ON FILE |
| DIANE DAGOSTINO | ADDRESS ON FILE |
| DIANE DILLON | ADDRESS ON FILE |
| DIANE E AGAR | ADDRESS ON FILE |
| DIANE E AGARWAL | ADDRESS ON FILE |
| DIANE E ANDERSON | ADDRESS ON FILE |
| DIANE E BAYER | ADDRESS ON FILE |
| DIANE E DEANGELIS | ADDRESS ON FILE |
| DIANE E DEPERSIS | ADDRESS ON FILE |
| DIANE E GILMORE | ADDRESS ON FILE |
| DIANE E HOLKE | ADDRESS ON FILE |
| DIANE E MCCRAY | ADDRESS ON FILE |
| DIANE E STRAYER | ADDRESS ON FILE |
| DIANE ELASHMAWY | ADDRESS ON FILE |
| DIANE F CALABRESE | ADDRESS ON FILE |
| DIANE F FLEMING | ADDRESS ON FILE |
| DIANE F MURRAY | ADDRESS ON FILE |
| DIANE FIELDS | ADDRESS ON FILE |
| DIANE FOX | ADDRESS ON FILE |
| DIANE G BANKS | ADDRESS ON FILE |
| DIANE G DIVIN | ADDRESS ON FILE |
| DIANE G TRAINER | ADDRESS ON FILE |
| DIANE HARRIS | ADDRESS ON FILE |
| DIANE HOKIT | ADDRESS ON FILE |
| DIANE HOUSLEY | ADDRESS ON FILE |
| DIANE J DUNIHOO | ADDRESS ON FILE |
| DIANE J HEIKKINEN | ADDRESS ON FILE |
| DIANE J KUBIN | ADDRESS ON FILE |
| DIANE K JUNK | ADDRESS ON FILE |
| DIANE K LINDNER | ADDRESS ON FILE |
| DIANE K PEPITONE | ADDRESS ON FILE |
| DIANE K. MCDONALD | ADDRESS ON FILE |
| DIANE KINLEY | ADDRESS ON FILE |
| DIANE KNOX | ADDRESS ON FILE |
| DIANE KOSINSKI | ADDRESS ON FILE |
| DIANE KROBETZKY | ADDRESS ON FILE |
| DIANE L BROWN | ADDRESS ON FILE |
| DIANE L CLEARY | ADDRESS ON FILE |
| DIANE L COTTEN | ADDRESS ON FILE |
| DIANE L DARE | ADDRESS ON FILE |
| DIANE L HALLMARK | ADDRESS ON FILE |
| DIANE L HUSSEY | ADDRESS ON FILE |
| DIANE L KARASKEVICUS | ADDRESS ON FILE |
| DIANE L KNAPE | ADDRESS ON FILE |
| DIANE L KROGMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANE L MADSEN | ADDRESS ON FILE |
| DIANE L MEYER | ADDRESS ON FILE |
| DIANE L REICHERT | ADDRESS ON FILE |
| DIANE L SABER | ADDRESS ON FILE |
| DIANE L SPICER | ADDRESS ON FILE |
| DIANE L STEWART | ADDRESS ON FILE |
| DIANE L STRATFORD | ADDRESS ON FILE |
| DIANE LAMEZEC | ADDRESS ON FILE |
| DIANE LOPEZ | ADDRESS ON FILE |
| DIANE LYNN KELLEY | ADDRESS ON FILE |
| DIANE M BARRY | ADDRESS ON FILE |
| DIANE M CAFARO | ADDRESS ON FILE |
| DIANE M CARDWELL | ADDRESS ON FILE |
| DIANE M CARICK | ADDRESS ON FILE |
| DIANE M CARTER | ADDRESS ON FILE |
| DIANE M CHECK | ADDRESS ON FILE |
| DIANE M CHURCHILL | ADDRESS ON FILE |
| DIANE M COSTA | ADDRESS ON FILE |
| DIANE M DELUCA | ADDRESS ON FILE |
| DIANE M DOWNEY | ADDRESS ON FILE |
| DIANE M DOYLE | ADDRESS ON FILE |
| DIANE M EDER | ADDRESS ON FILE |
| DIANE M EMERSON | ADDRESS ON FILE |
| DIANE M GUARDINO | ADDRESS ON FILE |
| DIANE M KENNY | ADDRESS ON FILE |
| DIANE M LUCAS | ADDRESS ON FILE |
| DIANE M MACIEJEWSKA | ADDRESS ON FILE |
| DIANE M MARLOW | ADDRESS ON FILE |
| DIANE M MENDEZ | ADDRESS ON FILE |
| DIANE M MORRELL | ADDRESS ON FILE |
| DIANE M NETHERY | ADDRESS ON FILE |
| DIANE M PICCIOTTO | ADDRESS ON FILE |
| DIANE M POPE | ADDRESS ON FILE |
| DIANE M SCOTT | ADDRESS ON FILE |
| DIANE M STONE | ADDRESS ON FILE |
| DIANE M WYNNE | ADDRESS ON FILE |
| DIANE M. SUTTON | ADDRESS ON FILE |
| DIANE MARTONE | ADDRESS ON FILE |
| DIANE MAYNARD | ADDRESS ON FILE |
| DIANE MEYER | ADDRESS ON FILE |
| DIANE MORRIS WHITESIDE | ADDRESS ON FILE |
| DIANE MORRIS WHITESIDE | ADDRESS ON FILE |
| DIANE MORTON | ADDRESS ON FILE |
| DIANE ODONNELL | ADDRESS ON FILE |
| DIANE P HINSON | ADDRESS ON FILE |
| DIANE P RHODES | ADDRESS ON FILE |
| DIANE PAOLAZZI | ADDRESS ON FILE |
| DIANE PEDERSON | ADDRESS ON FILE |
| DIANE PERCELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANE POLLARD JOHNSON | ADDRESS ON FILE |
| DIANE R PANTOJA | ADDRESS ON FILE |
| DIANE R SCHLEMEYER | ADDRESS ON FILE |
| DIANE R THOMAS | ADDRESS ON FILE |
| DIANE RAE CLARK | ADDRESS ON FILE |
| DIANE RAMSEY | ADDRESS ON FILE |
| DIANE RUCKER | ADDRESS ON FILE |
| DIANE RUMSBY | ADDRESS ON FILE |
| DIANE S CAMERON | ADDRESS ON FILE |
| DIANE S HILL | ADDRESS ON FILE |
| DIANE S MCLELLAN | ADDRESS ON FILE |
| DIANE S MOORE | ADDRESS ON FILE |
| DIANE S. GOODSON | ADDRESS ON FILE |
| DIANE SCHMIDT | ADDRESS ON FILE |
| DIANE STOCKHAM | ADDRESS ON FILE |
| DIANE SWARTZ | ADDRESS ON FILE |
| DIANE T SHEPHERD | ADDRESS ON FILE |
| DIANE VANNOY YANAWAY | ADDRESS ON FILE |
| DIANE W WAYNE | ADDRESS ON FILE |
| DIANE WALL | ADDRESS ON FILE |
| DIANE WASHINGTON | ADDRESS ON FILE |
| DIANE WILLIAM | ADDRESS ON FILE |
| DIANE YANAWAY | ADDRESS ON FILE |
| DIANI R TIRADO | ADDRESS ON FILE |
| DIANN BUTLER | ADDRESS ON FILE |
| DIANN C CASEY | ADDRESS ON FILE |
| DIANN C SMITH | ADDRESS ON FILE |
| DIANN E JOSEPH | ADDRESS ON FILE |
| DIANN GALLANT | ADDRESS ON FILE |
| DIANN POLLARD JOHNSON | ADDRESS ON FILE |
| DIANN SMITH | ADDRESS ON FILE |
| DIANNA E HYER | ADDRESS ON FILE |
| DIANNA L DUM | ADDRESS ON FILE |
| DIANNA L HAWKINS | ADDRESS ON FILE |
| DIANNA L O DELL | ADDRESS ON FILE |
| DIANNA M RIDGE | ADDRESS ON FILE |
| DIANNA M RIDGE | ADDRESS ON FILE |
| DIANNA RIDGE | ADDRESS ON FILE |
| DIANNA S COOK | ADDRESS ON FILE |
| DIANNA S SELPH | ADDRESS ON FILE |
| DIANNE COLEMAN | ADDRESS ON FILE |
| DIANNE E BROWNLOW | ADDRESS ON FILE |
| DIANNE E JONES AND PAT JONES | ADDRESS ON FILE |
| DIANNE E NOLAN | ADDRESS ON FILE |
| DIANNE FOSTER | ADDRESS ON FILE |
| DIANNE FRANCE | ADDRESS ON FILE |
| DIANNE H WATKINS | ADDRESS ON FILE |
| DIANNE J CARACCIOLO | ADDRESS ON FILE |
| DIANNE J GREENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIANNE J MALLERNEE | ADDRESS ON FILE |
| DIANNE JACKSON | ADDRESS ON FILE |
| DIANNE L DIBIASE | ADDRESS ON FILE |
| DIANNE LUCCHESSE | ADDRESS ON FILE |
| DIANNE M BAIRD | ADDRESS ON FILE |
| DIANNE M DECURTIS | ADDRESS ON FILE |
| DIANNE M HALL | ADDRESS ON FILE |
| DIANNE M HOOVER | ADDRESS ON FILE |
| DIANNE M JARVIS | ADDRESS ON FILE |
| DIANNE M LITTLETON | ADDRESS ON FILE |
| DIANNE MARIE PARNELL | ADDRESS ON FILE |
| DIANNE MARTIN | ADDRESS ON FILE |
| DIANNE MCKOY | ADDRESS ON FILE |
| DIANNE P BUFFALOE | ADDRESS ON FILE |
| DIANNE P JARZABEK | ADDRESS ON FILE |
| DIANNE S HECKES | ADDRESS ON FILE |
| DIANNE STEPHENS | ADDRESS ON FILE |
| DIANNE TURNS | ADDRESS ON FILE |
| DIANNE UCKERMAN | ADDRESS ON FILE |
| DIANNE WAGGONER | ADDRESS ON FILE |
| DIANNE ZIEGLER | ADDRESS ON FILE |
| DIANNNE VENTURA | ADDRESS ON FILE |
| DIANOUSH D. EMAMI | ADDRESS ON FILE |
| DIAZ ALCAINO, MIGUEL ANGEL | MONTANA 788, DPTO. 74 VILLA DEL MAR CHILE |
| DIAZ ALCAINO, MIGUEL ANGEL | MONTANA 788, DPTO. 104 VILLA DEL MAR CHILE |
| DIAZ, FRANCISCO E | 12333 LARKSPUR EL MIRAGE AZ 85335 |
| DIAZ, FREDY | 6161 PINELAND DR APT 824 DALLAS TX 75231-8257 |
| DIAZ, HECTOR L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIAZ, JAVIER HUGO ORTIZ | 301 TRI CITY BEACH APT #97 BAYTOWN TX 77520 |
| DIAZ, JUAN DE DIOS | PO BOX 681 LOS EBANOS TX 78565-0681 |
| DIAZ, LUIS ARROYO | CALLE 24-Z 13 LAS VEGAS CATANO PR 00962 |
| DIAZ, ROSA MARIA LLAUOS | LO MARCOLETA #140 QUILICURA SANTIAGO CHILE |
| DIAZ, SAVINO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIBARI, VINCENT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DIBASTIANI, SCOTT A, PR OF THE | ESTATE OF ROBERT A DIBASTIANI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIBITONTO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIBLASIO, RAYMOND D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DICA MARKETING CO | 104 INDUSTRIAL RD GUTHRIE CENTER IA 50115 |
| DICA MARKETING CO INC | PO BOX 188 PANORA IA 50126 |
| DICAIRANO, VINCENT | 273 LINCOLN STREET FRANKLIN SQ NY 11010 |
| DICE HOLDINGS INC | 4939 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DICE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICESARE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DICHIARA, JOHN N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DICICCO, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICK & SONS DIVING SERVICE | 55 PERCH DR ANACOCO LA 71403 |
| DICK & SONS DIVING SERVICE | 9790 FM 692 BURKEVILLE TX 75932 |
| DICK & SONS DIVING SERVICE | 9790 FM 692 N BURKEVILLE TX 75932 |
| DICK CHANCELLOR | ADDRESS ON FILE |
| DICK CHEN | ADDRESS ON FILE |
| DICK DELL | ADDRESS ON FILE |
| DICK DYKSTRA | ADDRESS ON FILE |
| DICK J GARRETT | ADDRESS ON FILE |
| DICK J MARSDEN | ADDRESS ON FILE |
| DICK KELLY | ADDRESS ON FILE |
| DICK S LAU | ADDRESS ON FILE |
| DICK SHARAD | ADDRESS ON FILE |
| DICK T CHEN | ADDRESS ON FILE |
| DICK, ERNEST RAY | 1528 MILL CREEK ROAD BETHLEHEM GA 30620 |
| DICK, RALPH L. | 1909 S SAINT ANDREWS CT ARLINGTON TX 760113249 |
| DICKEN, CHRISTOPHER | 106 FOX DR PORTAGE PA 15946 |
| DICKENS COUNTY TAX OFFICE | PO BOX 119 DICKENS TX 79229-0119 |
| DICKENS, DARELL LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DICKENS, KATIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DICKENS, KATIE | 5375 OLD CLYDE RD. CLYDE NC 28721 |
| DICKERSON, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKERSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKERSON, ELENA | 6943 BEARS BREECH DR. MOSELEY VA 23120 |
| DICKERSON, JACKIE LEE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| DICKERSON, MARK W, PR OF THE | ESTATE OF CHRISTOPHER DICKERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DICKERSON, WESLEY B | P.O. BOX 121 NORFORK AR 72658 |
| DICKERT, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKEY L HULSEY | ADDRESS ON FILE |
| DICKEY, ANNETTE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DICKEY, ERMA | C/O AUDREY DICKEY 910 PINOAK ST PO BOX 35 TRINIDAD TX 75163 |
| DICKEY, ERMA | AUDREY DICKEY 912 PINOAK ST TRINIDAD TX 75163 |
| DICKEY, FRANCIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKIE ALLEN | ADDRESS ON FILE |
| DICKIE FEARS | ADDRESS ON FILE |
| DICKIE J GRAY | ADDRESS ON FILE |
| DICKIE L SCROGGINS | ADDRESS ON FILE |
| DICKIE LEE DICKSON | ADDRESS ON FILE |
| DICKIE R ALLEN | ADDRESS ON FILE |
| DICKIE WAYNE SNIDER | ADDRESS ON FILE |
| DICKIE, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DICKIE, BRIAN | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 170 DALLAS TX 75201 |
| DICKIE, BRIAN | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| DICKMAN, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKMAN, RICHARD A | 7612 EVERGREEN DR WATAUGA TX 76148-1711 |
| DICKSON, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICKSON, MARTHA | 145 BEAVER POND RD CLARKS HILL SC 29821 |
| DICKSON, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DICKSON, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICOCCO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DICOMITIS, KRISTINE | 120 BENTLEY PARK LOOP MISSOULA MT 59801 |
| DICOMITIS, KRISTINE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| DICY R PINE | ADDRESS ON FILE |
| DIDOMENIC, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIDRIKSON ASSOCIATES INC | RHONEL D. DIDRIKSON, PRESIDENT 1405 TURTLE CREEK DR LUFKIN TX 75904 |
| DIDRIKSON ASSOCIATES INC | 1514 ROBINHOOD LN LUFKIN TX 75904-4833 |
| DIE KUTS INC | 100 BOXART ST ROCHESTER NY 14612 |
| DIEDRE E SMITH | ADDRESS ON FILE |
| DIEDRICK ALAN HAUSMANN | ADDRESS ON FILE |
| DIEFFENDERFER, RALPH E | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| DIEGO CALDAS | ADDRESS ON FILE |
| DIEGO G FRAGUEIRO | ADDRESS ON FILE |
| DIEGO MARTINEZ | ADDRESS ON FILE |
| DIEGO MARTINEZ | ADDRESS ON FILE |
| DIEHL STEEL COMPANY | 800 EAST ROSS AVENUE PO BOX 17010 CINCINNATI OH 45217 |
| DIEHL, DORIS E, PR OF THE | ESTATE OF ARLIE E DIEHL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIEHL, GEORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIEHL, JON P. | 5372 OLD MILE HILL RD OREFIELD PA 18069 |
| DIEM TECHNOLOGIES INC | 2420 TARPLEY RD STE 210 CARROLLTON TX 75006-2401 |
| DIEM, GERARD W | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DIEN INC | 3510 PIPESTONE ROAD DALLAS TX 75212 |
| DIEN INC | PO BOX 560592 DALLAS TX 75356-0592 |
| DIERMANN, SCOTT L. | 5100 APRIL LN WAXAHACHIE TX 751659102 |
| DIERMANN, WAYNE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| DIESEL POWER SUPPLY CO | 2525 UNIVERSITY PARKS DR WACO TX 76706 |
| DIESEL POWER SUPPLY COMPANY | 2525 UNIVERSITY PARK DR. WACO TX 76706 |
| DIESEL SPECIALISTS | 8784 SOUTH CHOCTAW DRIVE BATON ROUGE LA 70815 |
| DIESEL SPECIALISTS LLC | 8784 SOUTH CHOCTAW DRIVE BATON ROUGE LA 70815 |
| DIESTE | PO BOX 910512 DALLAS TX 75391-0512 |

| Claim Name | Address Information |
|---|---|
| DIESTE INC | 1999 BRYAN STREET, SUITE 2700 DALLAS TX 75201 |
| DIESTEL, CHARLES G | 1408 CHURCHILL RD SCHAUMBURG IL 60195-3224 |
| DIETER ENGLEHARDT | ADDRESS ON FILE |
| DIETER ENGLEHARDT | ADDRESS ON FILE |
| DIETER, HARRY A, PR OF THE | ESTATE OF HARRY J DIETER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIETERICH, EDWIN | ADDRESS ON FILE |
| DIETRICH A BORDEL | ADDRESS ON FILE |
| DIETRICH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIETSCH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIETZ, CASIMIR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIETZ, DENNIS | 1455 HIGHLAND VILLA RD. PITTSBURGH PA 15234 |
| DIETZ, FREDERICK C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIETZ, FREDERICK W. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIETZ, WALTER | 226 RIDGEWOOD DR FREDERICKTOWN PA 15333 |
| DIFFENDERFER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIFFERENTIAL PRESSURE | INSTRUMENTS INC 1619D DIAMOND SPRINGS ROAD VIRGINIA BEACH VA 23455 |
| DIFRANCESCA, AMERICO J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIFRANCESCA, GIUSEPPE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIGABIT | 850 ENGLEWOOD PKWY STE 200 ENGLEWOOD CO 80110-7399 |
| DIGABIT INC | 850 ENGLEWOOD PKWY STE 200 ENGLEWOOD CO 80110-7399 |
| DIGAUDIO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIGI COMM COMMUNICATION INC | 1416 WEST OAK PALESTINE TX 75801 |
| DIGI COMM PAGING AND WIRELESS | 418 S BROADWAY AVE TYLER TX 75702-8101 |
| DIGI-KEY | PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGI-KEY CORP | 701 BROOKS AVE S THIEF RIVER FALLS MN 56701 |
| DIGIACOMO, DIANE | 385 COLUMBIA HILL RD DANVILLE PA 17821 |
| DIGIACOMO, KIMBERLY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DIGIACOMO, RICHARD | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DIGITAL FX DALLAS INC | 1719 COUNTY ROAD 3519 PARADISE TX 76073-2013 |
| DIGITAL MEDIA SERVICES LLC | PO BOX 622 GREENWEL SPGS LA 70739-0622 |
| DIGIUSTO, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIGNOTI, SANTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIGRAZIA, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DIJANIC, NEVIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DIKRAN KOTCHOUNIAN | ADDRESS ON FILE |
| DILAPI, ANTHONY | 10 FROSTFIELD PLACE MELVILLE NY 11747 |
| DILIP B PATEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DILIP DESAI | ADDRESS ON FILE |
| DILIP GANESH PATANKAR | ADDRESS ON FILE |
| DILIP K GHOSH | ADDRESS ON FILE |
| DILIP K GHOSH | ADDRESS ON FILE |
| DILIP MIRCHANDANI | ADDRESS ON FILE |
| DILIP PATANKAR | ADDRESS ON FILE |
| DILIP R DESAI | ADDRESS ON FILE |
| DILIP S CHOKSHI | ADDRESS ON FILE |
| DILIP SINHA | ADDRESS ON FILE |
| DILIP V DESAI | ADDRESS ON FILE |
| DILIP V PATEL | ADDRESS ON FILE |
| DILIPKUMAR J KOTHARI | ADDRESS ON FILE |
| DILLARD STORE SERVICES, INC. | 1600 CANTRELL ROAD ATTENTION: CHRIS JOHNSON LITTLE ROCK AR 72201 |
| DILLESHAW, CHARLES | 1524 AVENUE A DANBURY TX 77534 |
| DILLHOFF, JOHN D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DILLON BELL | ADDRESS ON FILE |
| DILLON JAMES CAMPBELL | ADDRESS ON FILE |
| DILLON RICHEY | ADDRESS ON FILE |
| DILLON WAYNE RICHEY | ADDRESS ON FILE |
| DILLON, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DILLON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DILLON, PETER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DILLON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DILLS, PEGGY | 1949 BESS TOWN RD BESSEMER CITY NC 28016 |
| DILLS, PEGGY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DILLSWORTH, CONSTANCE, PR OF THE | ESTATE OF LARRY ALLEN DILLSWORTH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DILLY SHERROD | ADDRESS ON FILE |
| DILON HANKS | ADDRESS ON FILE |
| DILORENZO, GASPARE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DILWORTH, VIRGIL | 8126 RUSHING STREAM CT TOMBALL TX 77375 |
| DIMAIO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIMASI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIMATTIA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIMELER, TRACY A | 701 ORCHARD LN DAUPHIN PA 17018 |
| DIMENSION HOMES INC | 19855 SOUTHWEST FRWY #230 SUGAR LAND TX 77479 |
| DIMENSION IMAGING | PO BOX 9578 TYLER TX 75711 |
| DIMENSION INDIA NETWORKS PVT LTD | DBA DIMENSIONI B-106 SECTOR 2 NOIDA 201301 INDIA |
| DIMENSION INDIA NETWORKS PVT LTD | B 106 SECTOR 2 NOLDA 201301 INDIA |
| DIMENSIONS UNLIMITED INC | 4467 WHITE BEAR PKWY ST PAUL MN 55110-7626 |
| DIMERY, TERRY M | 1096 WOODSHIRE LN APT C202 NAPLES FL 34105-7463 |
| DIMICK, ROBERT G, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| DIMIELE, ROSARIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIMITRI F LEVIZKY | ADDRESS ON FILE |
| DIMITRI MARTINOFF | ADDRESS ON FILE |
| DIMITRI P CONTOSTAVLOS | ADDRESS ON FILE |
| DIMITRIOS CREMIDIS | ADDRESS ON FILE |
| DIMITRIOS KARAMBELAS | ADDRESS ON FILE |
| DIMITRY SIKACHINSKY | ADDRESS ON FILE |
| DIMLER, JOHN F , JR, PR OF THE | ESTATE OF JOHN F DIMLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIMMIT COUNTY TAX OFFICE | PO BOX 425 CARRIZO SPRINGS TX 78834-6425 |
| DIMOND, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIMPLE DELL FOWLER GRICHAR | ADDRESS ON FILE |
| DIMTRY LERMAN | ADDRESS ON FILE |
| DINA A AWNY | ADDRESS ON FILE |
| DINA A FARLEY | ADDRESS ON FILE |
| DINA A PIERCE | ADDRESS ON FILE |
| DINA G FRITZ | ADDRESS ON FILE |
| DINA HAYES | ADDRESS ON FILE |
| DINA LYNN GATES | ADDRESS ON FILE |
| DINA M SASSONE | ADDRESS ON FILE |
| DINA MISTRY | ADDRESS ON FILE |
| DINA SAVAGE | ADDRESS ON FILE |
| DINA SHAMAEL | ADDRESS ON FILE |
| DINAH B NARCISSE | ADDRESS ON FILE |
| DINAH CARPENTER MACK | ADDRESS ON FILE |
| DINATALE, LEROY F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DINDA, PETER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DINDOFFER, JAN | 37 CHRISTMAN ROAD DRUMS PA 18222 |
| DINEEN, MARY ANN | 389 9TH STREET BROOKLYN NY 11215 |
| DINEHART, PALMERA M, PR OF THE | ESTATE OF LLOYD W DINEHART C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DINELL D CLARK | ADDRESS ON FILE |
| DINELLO, ALEC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DINESH C JAIN | ADDRESS ON FILE |
| DINESH C PATEL | ADDRESS ON FILE |
| DINESH D PATEL | ADDRESS ON FILE |
| DINESH J PATEL | ADDRESS ON FILE |
| DINESH P PATEL | ADDRESS ON FILE |
| DINESH PATEL | ADDRESS ON FILE |
| DINESH R PATEL | ADDRESS ON FILE |
| DINESHBHAI GOVINDA | ADDRESS ON FILE |
| DINESHCHANDRA K VEKARIA | ADDRESS ON FILE |
| DING FONG KAN | ADDRESS ON FILE |
| DINH, TONY | 11122 OAKCENTER DR HOUSTON TX 77072 |
| DINKER T SHAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DINKO BULJEVICH | ADDRESS ON FILE |
| DINO A BUMBALO | ADDRESS ON FILE |
| DINO F CATOZZO | ADDRESS ON FILE |
| DINO G SIMONELLI | ADDRESS ON FILE |
| DINO KURIC | ADDRESS ON FILE |
| DINO MIRKOVIC | ADDRESS ON FILE |
| DINO NANCE | ADDRESS ON FILE |
| DINO SCORZIELLO | ADDRESS ON FILE |
| DINOCENZA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DINOS NICOLAOU | ADDRESS ON FILE |
| DINPHY G J KEMPENAAR | ADDRESS ON FILE |
| DINU RAFTOPOL | ADDRESS ON FILE |
| DINUNNO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIODATO J CURCIO | ADDRESS ON FILE |
| DIOGENES PADOPULOS | ADDRESS ON FILE |
| DIOMEDES ISAAC | ADDRESS ON FILE |
| DIOMICIO G PARRA | ADDRESS ON FILE |
| DION B HARING | ADDRESS ON FILE |
| DION M MCCREARY | ADDRESS ON FILE |
| DION, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIONEX CORPORATION | PO BOX 417231 BOSTON MA 02241-7231 |
| DIONEX CORPORATION | 3000 LAKESIDE DRIVE, SUITE 116N BANNOCKBURN IL 60015 |
| DIONEX CORPORATION | DEPT 33402 PO BOX 39000 SAN FRANCISCO CA 94139-3402 |
| DIONICIO R LUNA | ADDRESS ON FILE |
| DIONICIO V VALENZUELA | ADDRESS ON FILE |
| DIONISIO A BUNNAO | ADDRESS ON FILE |
| DIONISIO E NAVARRO | ADDRESS ON FILE |
| DIONISIO M MENDOZA | ADDRESS ON FILE |
| DIONNE, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIONTE HALL | ADDRESS ON FILE |
| DIONTE LEMON HALL | ADDRESS ON FILE |
| DIONTE LEMON HALL | ADDRESS ON FILE |
| DIONYSIA OLIVEIRA | ADDRESS ON FILE |
| DIORO DISANTIS | ADDRESS ON FILE |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HOLLAND & KNIGHT LLP BRADLEY R BULTMAN 131 SOUTH DEARBORN STREET, 30TH FLOOR CHICAGO IL 60603 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | LITCHFIELD CAVO LLP THOMAS M CRAWFORD 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| DIORO DISANTIS V. AMERICAN BILTRITE INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | TRESSLER LLP STEPHEN T GROSSMARK 233 S. WACKER DR # 22 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | ONE METROPOLITAN SQUARE WILLIAM A BRASHER 211 N. BROADWAY, SUITE 2300 ST LOUIS MO 63102 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| DIPAK A THAKER | ADDRESS ON FILE |
| DIPAK B GHAYAL | ADDRESS ON FILE |
| DIPAK BANDYOPADHYAY | ADDRESS ON FILE |
| DIPAK BHATTACHARYA | ADDRESS ON FILE |
| DIPAK K BASU | ADDRESS ON FILE |
| DIPAK K MAJUMDER | ADDRESS ON FILE |
| DIPALMA, GENE T, PR OF THE | ESTATE OF PASQUALE DIPALMA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIPANKAR BANDYOPADHYAY | ADDRESS ON FILE |
| DIPANKAR MOOKHERJI | ADDRESS ON FILE |
| DIPIETRO, ALFONZO | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DIPIETRO, DIANE | 311 REDBUD ROAD EDGEWOOD MD 21040 |
| DIPILATO, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIPILLO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIPRIMA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIPTI K GHOSH | ADDRESS ON FILE |
| DIPTIMAN MITRA | ADDRESS ON FILE |
| DIRAN T SIMPADIAN | ADDRESS ON FILE |
| DIRAN V DONIKYAN | ADDRESS ON FILE |
| DIRE JOHNSON | ADDRESS ON FILE |
| DIRECORS FINANCIAL GROUP | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, JEREMY ALAN LIEBERMAN 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| DIRECORS FINANCIAL GROUP | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MARC IAN GROSS 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| DIRECT BRANDS INC | 250 WEST 34TH STREET 1 PENN PLAZA, 4TH FLOOR NEW YORK NY 10119 |
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| DIRECT ENERGY BUSINESS | PO BOX 660749 DALLAS TX 75266 |
| DIRECT ENERGY, LP | 1000, 111 – 5TH AVENUE SW ATTN: CREDIT RISK MANAGER CALGARY AB T2P 3Y6 CANADA |
| DIRECT ENERGY, LP | 12 GREENWAY PLAZA SUITE 600 HOUSTON TX 77046 |
| DIRECT MARKETING ASSOCIATION | PO BOX 505275 ST LOUIS MO 63150-5275 |
| DIRECTOR OF RHODE ISLAND WORKERS' | COMPENSATION INSURANCE 1511 PONTIAC AVENUE, PO BOX 20190 CRANSTON RI 29020-0942 |
| DIRECTORY CONCEPTS | PO BOX 8077 MANSFIELD OH 44907 |
| DIRECTORY CONCEPTS INC | 1669B LEXINGTON AVE MANSFIELD OH 44907 |
| DIRECTV | PO BOX 105249 ATLANTA GA 30348-5249 |
| DIRGIN WATER SUPPLY CORPORATION | PO BOX 644 TATUM TX 75691 |
| DIRGIN WATER SUPPLY CORPORATION | 8493 FM 2658 N TATUM TX 75691 |
| DIRK A SHARP | ADDRESS ON FILE |
| DIRK A SISSON | ADDRESS ON FILE |
| DIRK ALLEN DILLARD | ADDRESS ON FILE |
| DIRK COLTON MARTIN | ADDRESS ON FILE |
| DIRK COLTON MARTIN | ADDRESS ON FILE |
| DIRK D HUGHES | ADDRESS ON FILE |
| DIRK DILLARD | ADDRESS ON FILE |
| DIRK HUGHES | ADDRESS ON FILE |
| DIRK MARTIN | ADDRESS ON FILE |
| DIRK T HUMMER | ADDRESS ON FILE |
| DIS PARTNERS LLC | 6020 CORNERSTONE CT STE 200 SAN DIEGO CA 92121 |
| DIS-TRAN PRODUCTS,INC. | C/O CREST OPERATIONS,INC. 4725 HIGHWAY 28 PINEVILLE LA 71360 |
| DISABELLA, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DISABELLA, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DISANTO, ALBERT | 126 FIRST STREET HOLBROOK NY 11741 |
| DISARNO, JOSEPH RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DISBROW, LYLE | 72111 W PENSACOLA AVE NORRIDGE IL 60706-1222 |
| DISCIPLES HOUSING OF ODESSA | TX II INC DBA DISCIPLES VILLAGE 2440 EAST 11TH STREET ODESSA TX 79761 |
| DISCOUNT WHEEL & TIRE | 1432 S BROADWAY SULPHUR SPRINGS TX 75482 |
| DISCOUNT WHEEL & TIRE OF SULPHUR | SPRINGS INC 1432 S BROADWAY SULPHUR SPRINGS TX 75482 |
| DISCOVER FINANCIAL SERVICE INC | 2500 LAKE COOK RD RIVERWOODS IL 60015 |
| DISCOVER FINANCIAL SERVICE INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| DISCOVERY GREEN CONSERVANCY | 1500 MCKINNEY HOUSTON TX 77010 |
| DISCOVERY GREEN CONSERVANCY | ATTN: BARRY MANDEL 1500 MCKINNEY HOUSTON TX 77010 |
| DISCOVERY OPERATING INC | 800 NORTH MARIENFELD, SUITE 100 MIDLAND TX 78701 |
| DISH | DEPT 0063 PALATINE IL 60055 |
| DISH NETWORK | 9601 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| DISPLAY CONCEPTS | 13650 TI BOULEVARD SUITE 210 DALLAS TX 75243 |
| DISPLAY CONCEPTS INC | PO BOX 833670 RICHARDSON TX 75083 |
| DISPOSAL SYSTEMS, INC. | 540 EARL GENE ROAD CANTONMENT FL 32533 |
| DISPOSAL SYSTEMS, INC. | 580 EARL GENE ROAD CANTONMENT FL 32533 |
| DISPOSAL SYSTEMS, INC. | 2415 CULLEYWOOD RAOD JACKSON MS 39211 |
| DISPOSAL SYSTEMS, INC. | 2920 MCDOWELL EXT. JACKSON MS 39211 |
| DISPOSAL SYSTEMS, INC. | 5862 BAXTER DRIVE JACKSON MS 39211 |

| Claim Name | Address Information |
| --- | --- |
| DISPOSAL SYSTEMS, INC. | 704 WASHINGTON LOOP PO BOX 486 BILOXI MS 39533 |
| DISTEFANO, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DISTEFANO, PETER P. | 115 E. 11TH STREET WATSONTOWN PA 17777 |
| DISTEFANO, PHILLIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DISTRIBUTED ENERGY FINANCIAL | GROUP 2480 16TH STREET NW STE 303 WASHINGTON DC 20009 |
| DISTRIBUTION INTERNATIONAL | 2200 REGENCY DR IRVING TX 75062 |
| DISTRIBUTION INTERNATIONAL | 3701 LA REUNION PKWY DALLAS TX 75212 |
| DISTRIBUTION INTERNATIONAL | PO BOX 972531 DALLAS TX 75397-2531 |
| DISTRICT OF COLUMBIA | IRVIN B. NATHAN, OFFICE OF THE ATTORNEY GENERAL, DISTRICT OF COLUMBIA, OFFICE OF THE SOLICITOR GENERAL, 441 4TH STREET NW WASHINGTON DC 20001-2714 |
| DISTRICT OF COLUMBIA | IRVIN B. NATHAN OFFICE OF SOLICITOR GEN OFFICE OF THE ATTY GEN DC 441 4TH ST NW ONE JUDICIARY SQ 6TH FL WASHINGTON DC 20001-2714 |
| DISTRICT OF COLUMBIA | IRVIN B. NATHAN, OFFICE OF ATTY GEN OFFICE OF THE SOLICITOR GENERAL 441 4TH ST, NW, 1 JUDICIARY SQ, 6TH FL WASHINGTON DC 20001-2714 |
| DISTRICT OF COLUMBIA | 941 NORTH CAPITAL HILL ST NE 6TH FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | AMY E. MCDONNELL, ENV DEPT OFFICE OF THE ATTORNEY GENERAL 1200 FIRST STREET, NE, SEVENTH FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | AMY E. MCDONNELL OFFICE OF THE ATTY GEN DC DIST DEPT ENV 1200 1ST ST NE 7TH FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | AMY E. MCDONNELL, OFFICE OF ATTY GEN DISTRICT DEPT OF THE ENVIRONMENT 1200 FIRST ST, NE, SEVENTH FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA DEPT OF EMPLOYMENT | SERVICES 4058 MINNESOTA AVENUE, NE WASHINGTON DC 20019 |
| DISTRICT OF COLUMBIA, AMY E. MCDONNELL | OFFICE OF THE ATTY GEN, DIST OF COLUMBIA DIST DEPT OF THE ENVIRONMENT 1200 FIRST ST, NE, SEVENTH FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA, IRVIN B. NATHAN | OFF OF THE ATTY GEN, DIST OF COLUMBIA OFF OF THE SOLICITOR GEN 441 4TH ST, NW ONE JUDICIARY SQ 6TH FL WASHINGTON DC 20001-2714 |
| DITCH WITCH OF EAST TEXAS | 7717 US HWY 69N TYLER TX 75706 |
| DITERESA, MATTHEW | 6103 CORAL RIDGE RD HOUSTON TX 77069-2515 |
| DITEWIG, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DITTEMORE, LONNIE | 1015 BABS AVE BENTON CITY WA 99320 |
| DITTMAR, MELVIN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DITTO, WALTER RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DITURO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIVECHA, VISHNU K | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| DIVECHA, VISHNU K. | ADDRESS ON FILE |
| DIVERSE FINANCIAL CORP | 3187 RED HILL AVE STE 105 COSTA MESA CA 92626-3499 |
| DIVERSIFIED CREDIT PORTFOLIO LTD. | INVESCO SENIOR SECURED ATTN RYAN GALLAGHER 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| DIVERSIFIED DRILLING SERVICES INC | PO BOX 380 EL DORADO AR 71731-0380 |
| DIVERSIFIED DRILLING SRVS INC | 150 LOUIS HURLEY RD EL DORADO AR 71730 |
| DIVERSIFIED FALL PROTECTION | 24400 SPERRY DRIVE WESTLAKE OH 44145 |
| DIVERSIFIED INSPECTIONS | INDEPENDENT TESTING LABS INC 7777 N BLACK CANYON HWY PHOENIX AZ 85020 |
| DIVERSIFIED INSPECTIONS | INDEPENDENT TESTING LABS INC PO BOX 37109 PHOENIX AZ 85069 |
| DIVERSIFIED SOLUTIONS INC | 2501 MAURICE RD PO BOX 684 ODESSA TX 79763 |
| DIVERSITY & LEADERSHIP | PO BOX 891212 HOUSTON TX 77289-1212 |

| Claim Name | Address Information |
|---|---|
| DIVESCO INC | 5000 HWY 80 EAST JACKSON MS 39208 |
| DIVINE, GREGORY | 127 W MAHAN ST RICHWOOD TX 77531-2818 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER DEPT OF JUSTICE, 820 NORTH FRENCH ST 5TH FLOOR, CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVYA GARREPALLI | ADDRESS ON FILE |
| DIVYA R GARREPALLI | ADDRESS ON FILE |
| DIXIE A CLEVELAND | ADDRESS ON FILE |
| DIXIE A MINSHEW | ADDRESS ON FILE |
| DIXIE A MINSHEW | ADDRESS ON FILE |
| DIXIE C PERATT | ADDRESS ON FILE |
| DIXIE CHEMICAL COMPANY | ONE SHELL PLAZA, 910 LOUISIANA HOUSTON TX 77002 |
| DIXIE CHEMICAL COMPANY | C/O PAULA MCLEMORE 300 JACKSON HILL ST. HOUSTON TX 77007 |
| DIXIE DUNTON | ADDRESS ON FILE |
| DIXIE E DONNER | ADDRESS ON FILE |
| DIXIE EQUIPMENT LLC | 6008 BROOKHILL CIRCLE BIRMINGHAM AL 35238 |
| DIXIE EQUIPMENT LLC | PO BOX 380204 BIRMINGHAM AL 35238 |
| DIXIE HUNTING | ADDRESS ON FILE |
| DIXIE JEAN RITMANICH | ADDRESS ON FILE |
| DIXIE L BARRY | ADDRESS ON FILE |
| DIXIE L GAGER | ADDRESS ON FILE |
| DIXIE L MARSH | ADDRESS ON FILE |
| DIXIE R CHAPMAN | ADDRESS ON FILE |
| DIXINE L HARDESTY | ADDRESS ON FILE |
| DIXIS R BARNES | ADDRESS ON FILE |
| DIXON D OGDEN | ADDRESS ON FILE |
| DIXON E SMART | ADDRESS ON FILE |
| DIXON PRUITT | ADDRESS ON FILE |
| DIXON SERVICES, INC. | P.O. BOX 6602 TYLER TX 75711 |
| DIXON TICONDEROGA COMPANY | 615 CRESCENT EXECUTIVE CT STE 500 LAKE MARY FL 32746-5036 |
| DIXON, ANDREA | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, AUDEN | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, AUDREY, PR OF THE | ESTATE OF MILTON HUNT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIXON, BOYD LAWAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DIXON, GLADYS | 2102 GRANBURY ST CLEBURNE TX 76033-7461 |
| DIXON, GUENITH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIXON, J. G. | 4849 KINGLET ST HOUSTON TX 77035 |
| DIXON, JERRY R. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DIXON, JERRY R. | 82 ROSEBUD LN RIEGELWOOD NC 28456 |
| DIXON, JOHN | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, JOHN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| DIXON, JOHN HARVEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DIXON, LEIF | 4422 NE HOIT DRIVE LEES SUMMIT MO 64064 |
| DIXON, LEO | 420 N.E. CARRIAGE ST. LEES SUMMIT MO 64064 |
| DIXON, LINDA | 420 NE CARRIAGE ST. LEES SUMMIT MO 64064 |
| DIXON, LINDA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE |

| Claim Name | Address Information |
|---|---|
| DIXON, LINDA | 400 OAKLAND CA 94607 |
| DIXON, MARTHA | 12086 S HWY 137 LICKING MO 65542 |
| DIXON, MARTHA, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| DIXON, MARTHA, INDIVIDUALLY AND AS | 12086- S137 LICKING MO 65542 |
| DIXON, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIXON, ROYCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DIXON, STEVEN A | 4105 STONE RIDGE CT FT PIERCE FL 34951 |
| DIXON, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DIXON, WILLIAM JOHN | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| DIXSON, IDA | 9805 LAKE JUNE RD DALLAS TX 75217-3038 |
| DIXSON, KENNETH EDWARD | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DIXSON, LINDA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| DIXSON, VINCENT | 202 JURASSIC CIR MABANK TX 75147-2925 |
| DJAWAURAHAIN RAHMANI | ADDRESS ON FILE |
| DJURO ROSIC | ADDRESS ON FILE |
| DKA LOOMIS US HIGH YIELD FUND | ONE FINANCIAL CENTER BOSTON MA 02111 |
| DKM ENTERPRISES LLC | 1941 W FM 2369 UVALDE TX 78802 |
| DKM ENTERPRISES LLC | P.O. BOX 48 UVALDE TX 78802 |
| DL THOMPSON | ADDRESS ON FILE |
| DLA ENERGY (DEFENSE LOGISTICS AGENCY) | ATTN: MELISSA SAFREED 8727 JOHN J. KINGMAN ROAD SUITE 3827 FORT BELVOIR VA 22060-6222 |
| DLA PIPER LLP (US) | (COUNSEL TO MORGAN STANLEY CAPITAL GRP) ATTN: A. ALTSCHULER, R. CRAIG MARTIN 1201 NORTH MARKET ST., SUITE 2100 WILMINGTON DE 19801 |
| DLACICH-MCTAGUE, DORIS M. | 1103 BUENTE STREET PITTSBURGH PA 15212 |
| DLUG, PATRICIA L | 1005 N 2ND ST JOHNSTOWN CO 80534 |
| DMA PREFERENCE SERVICES | CONSUMER PREFERENCE SERVICES GENERAL POST OFFICE PO BOX 26491 NEW YORK NY 10087-6491 |
| DMC | PO BOX 934095 ATLANTA GA 31193-4095 |
| DMC CARTER CHAMBERS INC | PO BOX 935076 ATLANTA GA 31193-5076 |
| DMC CARTER CHAMBERS INC | 3100 INDUSTRIAL BLVD KILGORE TX 75662 |
| DMI CORP | PO BOX 53 CEDAR HILL TX 75106-0053 |
| DMI CORPORATION | 1002 KCK WAY CEDAR HILL TX 75104 |
| DMITRI V MARTJUCHIN | ADDRESS ON FILE |
| DMN MEDIA | PO BOX 660040 DALLAS TX 75266-0040 |
| DMS REFINING, INC. | 2632 CHALK HILL ROAD DALLAS TX 75121 |
| DMYTRO HOLOVKE | ADDRESS ON FILE |
| DMYTRO HOLOVKO | ADDRESS ON FILE |
| DNCX PARK LANE LP | DBA THE HEIGHTS AT PARK LANE 8066 PARK LANE DALLAS TX 75231 |
| DO S1 LIMITED | C/O CQS (UK) LLP 6TH FLOOR, ONE STRAND LONDON WC2N 5HR UNITED KINGDOM |
| DO Y LOUIE | ADDRESS ON FILE |
| DOAK, HOWARD, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOAN SEILING | ADDRESS ON FILE |
| DOAN, D MICHAEL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DOANE PET CARE CO | MARS ACCOUNTS PAYABLE 100 INTERNATIONAL DRIVE MT OLIVE NJ 07828 |
| DOBBIE L,JR JOHN | ADDRESS ON FILE |
| DOBBIN, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| DOBBINS, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOBBINS, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOBBS, DOUGLAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOBLE ENGINEERING | 5335 W. MINNESOTA ST INDIANAPOLIS IN 46241 |
| DOBLE ENGINEERING COMPANY | PO BOX 843730 KANSAS CITY MO 64184-3730 |
| DOBOSZ, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOBOSZ, STEVE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOBRINDT, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOBSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOBSON, THEODORE | * SYMONDS LANE GLEN GARDNER NJ 08826 |
| DOBY JAMES MCKINNEY | ADDRESS ON FILE |
| DOCA H FINCH | ADDRESS ON FILE |
| DOCKERY, THOMAS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOCKERY, WILLIAM Y | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOCKHAM, ROSCOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOCKREY, DEBORAH | 2954 JAMES PARKER LANE ROUND ROCK TX 78665 |
| DOCKTER, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOCTORS BUSINESS BUREAU | 202 N FEDERAL HWY LAKE WORTH FL 33460 |
| DOCUMENT BINDING CO INC | 2221 MANANA #130 DALLAS TX 75220 |
| DOCUMENT BINDING COMPANY INC | 2221 MANANA DR STE 130 DALLAS TX 75220-7119 |
| DODD EZZARD | ADDRESS ON FILE |
| DODD, ALBERT A. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: KAREN BRANNEN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DODD, ALBERT A. (DECEASED) | KAREN BRANNEN P.O. BOX 681 MATAGONDA TX 77457 |
| DODD, ERNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DODD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DODD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DODDS, JOHNNY MARION | 5213 CLOYEE CT. NORTH RICHLAND HILLS TX 76180 |
| DODDS, KATHERINE, PR OF THE | ESTATE OF RAYMOND J BRANDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DODGE, GARY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DODGEN, DAVID | 4008 GEORGIAN DR HALTOM CITY TX 76117-2638 |
| DODLE BREDE | 1801 N MIDLAND DR APT 133 MIDLAND TX 79707-6461 |
| DODSON TRUCKING INC | 18543 CR 2213 D TATUM TX 75691 |
| DODSON W CHIN | ADDRESS ON FILE |
| DODSON, GORDON J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| DODSON, HALEY S. | 5607 LOUISE WAY ARLINGTON TX 76017 |
| DODSON, JERRY A | 1605 HOLLY ST CLEBURNE TX 76033-7619 |
| DODSON, KENNETH V, PR OF THE | ESTATE OF ROBERT L DODSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DODSON, LYNN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DODSON, LYNN M. | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DODSON, MARSHA | 1321 W COCHRAN ST TYLER TX 75702-4106 |
| DODSON, MICHAEL G. | 2703 GRINDALL CT WALDORF MD 20607 |
| DODSON, STEVEN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DODSON, WILLIAM S. | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DOERING, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOGAN HIGH ALUMNI ASSOCIATION | PO BOX 615 FAIRFIELD TX 75840 |
| DOGGETT,MARY ETVIR | 16358 CUMBERLAND WAY BULLARD TX 75757 |
| DOGWOOD PLANTATION LLC | 3709 EAST END BLVD E MARSHALL TX 75672-7851 |
| DOHERTY, GARRETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOHERTY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOHERTY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOHLER, BRENDA P, PR OF THE | ESTATE OF RONALD DOHLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOHNALIK, EDWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOHNALIK, EDWARD R | 1637 CR 229 CAMERON TX 76520 |
| DOHNALIK, GEORGE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOHUYN KIM | ADDRESS ON FILE |
| DOHUYN KIM | ADDRESS ON FILE |
| DOICUS LANGLEY | ADDRESS ON FILE |
| DOINA C PRIZANT | ADDRESS ON FILE |
| DOIRO DISANTIS | ADDRESS ON FILE |
| DOIS NEAL | ADDRESS ON FILE |
| DOKE PARNERS LLC | DBA CREEKVIEW APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| DOKTOR, JASON | 1212 SUNSET VIEW ROAD COLCHESTER VT 05446 |
| DOLAN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOLAN, FRANK A ESTATE OF | 18630 SW 7TH ST PEMBROKE PINES FL 33029 |
| DOLAN, KATHLEEN A DEVANEY DOWD | 77 S PARK AVE APT B2 ROCKVILLE CTR NY 11570-6120 |
| DOLAN, MILITA B | 18630 SW 7TH STREET PEMBROKE PINES FL 33029 |
| DOLAN, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOLAT G DESAI | ADDRESS ON FILE |
| DOLATSINH A YADAV | ADDRESS ON FILE |
| DOLBER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DOLCE, PATRICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOLCH, JUNE, PR OF THE | ESTATE OF ELMER BENTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOLE FOOD COMPANY INC | PO BOX 5700 THOUSAND OAKS CA 91359-5700 |
| DOLGENCORP OF TEXAS INC | 100 MISSION RIDGE GOODLETTSVILLE TN 37072 |
| DOLIN, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOLINAC, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOLL, BRUCE | 12513 PINEVIEW DR, APT 106 BECKER MN 55308 |
| DOLLAR GENERAL LITERACY | FOUNDATION GOLF CLASSIC PO BOX 1064 GOODLETTSVILLE TN 37070-1054 |
| DOLLAR GENERAL LITERACY | FOUNDATION GOLF CLASSIC PO BOX 1064 ATTN LAURA RUTLEDGE GOODLETTSVILLE TN 37070-1064 |
| DOLLARD, ROBERT H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOLLIE ANN SMITH | ADDRESS ON FILE |
| DOLLIE B SIMON | ADDRESS ON FILE |
| DOLLIE MCFARLAND | ADDRESS ON FILE |
| DOLLY CERDA | ADDRESS ON FILE |
| DOLLY, BORDEN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOLORAS M CAMANS | ADDRESS ON FILE |
| DOLORES A CASSIDY | ADDRESS ON FILE |
| DOLORES A FILIPOWICZ | ADDRESS ON FILE |
| DOLORES A HANSON | ADDRESS ON FILE |
| DOLORES A MEINDL | ADDRESS ON FILE |
| DOLORES A MUSUMECI | ADDRESS ON FILE |
| DOLORES A REGALADO | ADDRESS ON FILE |
| DOLORES A ROHDE | ADDRESS ON FILE |
| DOLORES A TUCCIARONE | ADDRESS ON FILE |
| DOLORES A WHIDDEN | ADDRESS ON FILE |
| DOLORES A. LOUGHNANA | ADDRESS ON FILE |
| DOLORES B TOLAND | ADDRESS ON FILE |
| DOLORES BERENBERG | ADDRESS ON FILE |
| DOLORES CASTRUCCI | ADDRESS ON FILE |
| DOLORES CLARIZIO | ADDRESS ON FILE |
| DOLORES CONROY | ADDRESS ON FILE |
| DOLORES E JOHNSON | ADDRESS ON FILE |
| DOLORES E RICHTER | ADDRESS ON FILE |
| DOLORES E TAYLOR | ADDRESS ON FILE |
| DOLORES E THIERWECHT | ADDRESS ON FILE |
| DOLORES E THIERWECHTER | ADDRESS ON FILE |
| DOLORES E VALENTE | ADDRESS ON FILE |
| DOLORES F COSTELLO | ADDRESS ON FILE |
| DOLORES F TESSAR | ADDRESS ON FILE |
| DOLORES FABIAN | ADDRESS ON FILE |
| DOLORES FONTE | ADDRESS ON FILE |
| DOLORES G GULLIOT | ADDRESS ON FILE |
| DOLORES HEMMITT | ADDRESS ON FILE |
| DOLORES HILES | ADDRESS ON FILE |
| DOLORES HOBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOLORES HYSELL | ADDRESS ON FILE |
| DOLORES J FELKER | ADDRESS ON FILE |
| DOLORES J LATHAM | ADDRESS ON FILE |
| DOLORES JEFFRIES | ADDRESS ON FILE |
| DOLORES JONES | ADDRESS ON FILE |
| DOLORES L ALLEN | ADDRESS ON FILE |
| DOLORES L ROMANSKI | ADDRESS ON FILE |
| DOLORES LAWHORN | ADDRESS ON FILE |
| DOLORES LIBERA | ADDRESS ON FILE |
| DOLORES LIPPE | ADDRESS ON FILE |
| DOLORES LOUGHNANA | ADDRESS ON FILE |
| DOLORES M BROWN | ADDRESS ON FILE |
| DOLORES M ESPOSITO | ADDRESS ON FILE |
| DOLORES M HARE | ADDRESS ON FILE |
| DOLORES M LEE | ADDRESS ON FILE |
| DOLORES M LEHTINEN | ADDRESS ON FILE |
| DOLORES M MCCULLOUGH | ADDRESS ON FILE |
| DOLORES M OUBRE | ADDRESS ON FILE |
| DOLORES MAY | ADDRESS ON FILE |
| DOLORES MORGAN | ADDRESS ON FILE |
| DOLORES N STARR | ADDRESS ON FILE |
| DOLORES NEWMAN | ADDRESS ON FILE |
| DOLORES OZUNA | ADDRESS ON FILE |
| DOLORES R ABRASLEY | ADDRESS ON FILE |
| DOLORES R STEINMETZ | ADDRESS ON FILE |
| DOLORES SAYERS | ADDRESS ON FILE |
| DOLORES T BIRKNER | ADDRESS ON FILE |
| DOLORES T HOFMANN | ADDRESS ON FILE |
| DOLORES T WILM | ADDRESS ON FILE |
| DOLORES TALUSAN | ADDRESS ON FILE |
| DOLORES THIERWECHT | ADDRESS ON FILE |
| DOLORES WATERS | ADDRESS ON FILE |
| DOLORES WAVER | ADDRESS ON FILE |
| DOLOROS D STIEBER | ADDRESS ON FILE |
| DOLPH H PIERCE | ADDRESS ON FILE |
| DOLPHIS E BOURGEOIS | ADDRESS ON FILE |
| DOLYAK, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOM MARTINO | ADDRESS ON FILE |
| DOMAGALA, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOMBECK, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMBKOWSKI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMBKOWSKI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMBROWSKI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMCO PRODUCTS TEXAS INC | 1705 OLIVER STREET HOUSTON TX 77007-3821 |
| DOMCO PRODUCTS TEXAS LP | BROWN & JAMES BETH KAMP VEATH 525 W MAIN SUITE 200 BELLEVILLE IL 62220 |

| Claim Name | Address Information |
|---|---|
| DOMCO PRODUCTS TEXAS LP | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| DOMCO PRODUCTS TEXAS LP | 1705 OLIVER STREET HOUSTON TX 77007-3821 |
| DOMEIER, GARY | 19591 GRANDVIEW RD NEW ULM MN 56073 |
| DOMENIC MALDARI | ADDRESS ON FILE |
| DOMENIC R MICHERONE | ADDRESS ON FILE |
| DOMENICA GIANCOLA | ADDRESS ON FILE |
| DOMENICA ROMERO | ADDRESS ON FILE |
| DOMENICI, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMENICK J RIZZA | ADDRESS ON FILE |
| DOMENICK PIZZIMENTI | ADDRESS ON FILE |
| DOMENICK RUOCCO | ADDRESS ON FILE |
| DOMENICK S SORRESSO | ADDRESS ON FILE |
| DOMENICO MILLEVOI | ADDRESS ON FILE |
| DOMER, IVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMINADOR B PANALIGAN | ADDRESS ON FILE |
| DOMINC ZAPPIA | ADDRESS ON FILE |
| DOMINGA CORBIN | ADDRESS ON FILE |
| DOMINGO A GUTIERREZ | ADDRESS ON FILE |
| DOMINGO A PEREZ JR | ADDRESS ON FILE |
| DOMINGO ANDREWS | ADDRESS ON FILE |
| DOMINGO C SAY | ADDRESS ON FILE |
| DOMINGO G GALLEGOS | ADDRESS ON FILE |
| DOMINGO GARCIA | ADDRESS ON FILE |
| DOMINGO MORENO | ADDRESS ON FILE |
| DOMINGO R AGUAYO | ADDRESS ON FILE |
| DOMINGO VELEZ | ADDRESS ON FILE |
| DOMINGO, METRO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOMINGUE, JEAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMINGUEZ, EDWARD H | 13434 LOCUST STREET THORNTON CO 80602 |
| DOMINGUEZ, ORLANDO | 105 CEDAR CREST COURT WEATHERFORD TX 76087 |
| DOMINIAK, NORMA MAE, PR OF THE | ESTATE OF JOHN F DOMINIAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOMINIC A CIERO | ADDRESS ON FILE |
| DOMINIC AKPUOMOBUDE | ADDRESS ON FILE |
| DOMINIC C ZAPPIA | ADDRESS ON FILE |
| DOMINIC DARCANGELIS | ADDRESS ON FILE |
| DOMINIC DIGIESI | ADDRESS ON FILE |
| DOMINIC E AMATO | ADDRESS ON FILE |
| DOMINIC EDMUND MARSICANO | ADDRESS ON FILE |
| DOMINIC ELMS | ADDRESS ON FILE |
| DOMINIC H SO | ADDRESS ON FILE |
| DOMINIC JOSEPH CALENDER | ADDRESS ON FILE |
| DOMINIC LENER | ADDRESS ON FILE |
| DOMINIC P IANDOLI | ADDRESS ON FILE |
| DOMINIC RAMIREZ RAMOS | ADDRESS ON FILE |
| DOMINIC WAYNE ALESSANDRA | ADDRESS ON FILE |
| DOMINICA NOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINICANO PLINIO MOREL | ADDRESS ON FILE |
| DOMINICI, ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOMINICK A DEMARCO | ADDRESS ON FILE |
| DOMINICK A MORMILE | ADDRESS ON FILE |
| DOMINICK DECHERICO | ADDRESS ON FILE |
| DOMINICK DELLASALA | ADDRESS ON FILE |
| DOMINICK DOMANICO | ADDRESS ON FILE |
| DOMINICK F DI DOMENICO | ADDRESS ON FILE |
| DOMINICK F PARADISE | ADDRESS ON FILE |
| DOMINICK F VARONE | ADDRESS ON FILE |
| DOMINICK FRANCONE | ADDRESS ON FILE |
| DOMINICK GAETANO | ADDRESS ON FILE |
| DOMINICK GIGLIOTTI | ADDRESS ON FILE |
| DOMINICK J CARBONE | ADDRESS ON FILE |
| DOMINICK J DAURIO | ADDRESS ON FILE |
| DOMINICK J DE NICOLO JR | ADDRESS ON FILE |
| DOMINICK LUCE | ADDRESS ON FILE |
| DOMINICK M FUCA | ADDRESS ON FILE |
| DOMINICK MONEA | ADDRESS ON FILE |
| DOMINICK PULITO | ADDRESS ON FILE |
| DOMINICK R COSTANZA | ADDRESS ON FILE |
| DOMINION ENERGY KEWAUNEE INC | PO BOX 27503 701 E CARY ST RICHMOND VA 23261 |
| DOMINION ENERGY KEWAUNEE INC | PO BOX 27503 RICHMOND VA 23261 |
| DOMINION ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND VA 23219 |
| DOMINION GENERATION CORPORATION | 120 TREDEGAR ST. RICHMOND VA 23219 |
| DOMINION VIRGINIA POWER | 120 TREDEGAR ST. RICHMOND VA 23219 |
| DOMINIQUE DORSEY | ADDRESS ON FILE |
| DOMINIQUE WHITE | ADDRESS ON FILE |
| DOMINQUE CHOICE | ADDRESS ON FILE |
| DOMINQUETTE MONTGOMERY | ADDRESS ON FILE |
| DOMINUS INVESTMENTS LIMITED | STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| DOMINY, JAMES B. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DOMITROVICH, JAMES | 2642 LANDALE LOOP THE VILLAGES FL 15801 |
| DOMLUR R NANJAPPA | ADDRESS ON FILE |
| DOMOCO PRODUCTS TEXAS INC | 1705 OLIVER STREET HOUSTON TX 77007-3821 |
| DOMONI R GLASS | ADDRESS ON FILE |
| DOMOTHY TRAUERTS | ADDRESS ON FILE |
| DOMRES, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOMSING A HERNANDEZ | ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC | 744 BROAD ST NEWARK NJ 07102 |
| DON & DORRIS MCCOLLUM | ADDRESS ON FILE |
| DON & PAM GAINES FAMILY TRUST | ADDRESS ON FILE |
| DON & ROSE LOVE | ADDRESS ON FILE |
| DON A DEBENPORT | ADDRESS ON FILE |
| DON A JOHNSON | ADDRESS ON FILE |
| DON A JOHNSON | ADDRESS ON FILE |
| DON A SCRUGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DON A WADDELL | ADDRESS ON FILE |
| DON ALBERT DEBENPORT | ADDRESS ON FILE |
| DON ALFRED GRIFFIN | ADDRESS ON FILE |
| DON ALFRED GRIFFIN | ADDRESS ON FILE |
| DON AND NANCY HARRELL FAMILY TRUST | 309 LAKEWOOD DR HILLSBORO IL 62049 |
| DON AND SUZANNE MCCARTY | ADDRESS ON FILE |
| DON B GRAHAM | ADDRESS ON FILE |
| DON B SHULTZ | ADDRESS ON FILE |
| DON BAHARAY | ADDRESS ON FILE |
| DON BASSETT | ADDRESS ON FILE |
| DON BLANTON HOWARD | ADDRESS ON FILE |
| DON BOYD | ADDRESS ON FILE |
| DON BRADDOCK | ADDRESS ON FILE |
| DON BRITTINGHAM | ADDRESS ON FILE |
| DON C VITTETOE | ADDRESS ON FILE |
| DON C WEBB | ADDRESS ON FILE |
| DON CARL WILBANKS | ADDRESS ON FILE |
| DON CARMAN | ADDRESS ON FILE |
| DON CARMAN | ADDRESS ON FILE |
| DON CARPENTER | ADDRESS ON FILE |
| DON CHRIS JOHANSON | ADDRESS ON FILE |
| DON CLOSSOM | ADDRESS ON FILE |
| DON COLLINS | ADDRESS ON FILE |
| DON D DAVIS | ADDRESS ON FILE |
| DON DEBENPORT | ADDRESS ON FILE |
| DON DERAMUS | ADDRESS ON FILE |
| DON DIEGO-ALVARADO, LUPE | 2201 S. HIGHWAY 5 LOT # 92 MCKINNEY TX 75069 |
| DON DILLON | ADDRESS ON FILE |
| DON DOWNEY | ADDRESS ON FILE |
| DON DOY LITTLE | ADDRESS ON FILE |
| DON DRIVE INTERIORS INC | 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON DRIVE INTERIORS INC | 4815 DON DRIVE DALLAS TX 75247 |
| DON DRIVE INTERIORS INC | ATTN: BILLY THOMAS 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON E ELLIOTT | ADDRESS ON FILE |
| DON E GORDON | ADDRESS ON FILE |
| DON E HARDER | ADDRESS ON FILE |
| DON E HUSKEY | ADDRESS ON FILE |
| DON E JOLLY | ADDRESS ON FILE |
| DON E LOFFELMAN | ADDRESS ON FILE |
| DON E MORDEN JR | ADDRESS ON FILE |
| DON E WATSON | ADDRESS ON FILE |
| DON EARL HUTCHINGS | ADDRESS ON FILE |
| DON EL FURBEE | ADDRESS ON FILE |
| DON EUGENE EVANS SR | ADDRESS ON FILE |
| DON FARMER & SONS EXTERMINATORS | PO BOX 1398 CORSICANA TX 75151 |
| DON FINNEY | ADDRESS ON FILE |
| DON FOUNTAIN | ADDRESS ON FILE |
| DON FRANKE ENTERPRISES | P.O. BOX 101 FULSHEAR TX 77441-0101 |
| DON G BAILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DON G FINLEY | ADDRESS ON FILE |
| DON G FINLEY | ADDRESS ON FILE |
| DON G GOELER | ADDRESS ON FILE |
| DON G SHULL | ADDRESS ON FILE |
| DON GEE | ADDRESS ON FILE |
| DON GIBSON | ADDRESS ON FILE |
| DON GIBSON | ADDRESS ON FILE |
| DON GILLESPIE | ADDRESS ON FILE |
| DON GRIFFIN | ADDRESS ON FILE |
| DON H COLLINS | ADDRESS ON FILE |
| DON H GROSS | ADDRESS ON FILE |
| DON H KUTCHERA | ADDRESS ON FILE |
| DON H LUCAS | ADDRESS ON FILE |
| DON H LUTERBACH | ADDRESS ON FILE |
| DON HAMILTON | ADDRESS ON FILE |
| DON HERREN ALEXANDER JR | ADDRESS ON FILE |
| DON HESTER | ADDRESS ON FILE |
| DON HONEYCUTT | ADDRESS ON FILE |
| DON HOOD | ADDRESS ON FILE |
| DON HUEY SERVICES | PO BOX 327 WICKETT TX 79788 |
| DON HUTCHINGS | ADDRESS ON FILE |
| DON IGNACIO GUNN | ADDRESS ON FILE |
| DON J MILLER | ADDRESS ON FILE |
| DON JAMES | ADDRESS ON FILE |
| DON JEFFERY CLEVENGER | ADDRESS ON FILE |
| DON JOHNSON | ADDRESS ON FILE |
| DON JOHNSON | ADDRESS ON FILE |
| DON JONES | ADDRESS ON FILE |
| DON K ANDREWS | ADDRESS ON FILE |
| DON K CROSBY | ADDRESS ON FILE |
| DON K GRAVES | ADDRESS ON FILE |
| DON K JONES | ADDRESS ON FILE |
| DON K JONES | ADDRESS ON FILE |
| DON K JONES JR | ADDRESS ON FILE |
| DON K SMITH | ADDRESS ON FILE |
| DON KALL | ADDRESS ON FILE |
| DON KEITH DORSEY | ADDRESS ON FILE |
| DON L BAUMGARTNER | ADDRESS ON FILE |
| DON L CALSYN | ADDRESS ON FILE |
| DON L CROZIER | ADDRESS ON FILE |
| DON L FERRARO | ADDRESS ON FILE |
| DON L HECKMAN | ADDRESS ON FILE |
| DON L LANGDON | ADDRESS ON FILE |
| DON L LANGDON | ADDRESS ON FILE |
| DON L MCGOWAN | ADDRESS ON FILE |
| DON L PERKINS JR | ADDRESS ON FILE |
| DON L WINDHAM | ADDRESS ON FILE |
| DON LANE | ADDRESS ON FILE |
| DON LEACH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DON LEROY SCHIRM | ADDRESS ON FILE |
| DON LITTLE | ADDRESS ON FILE |
| DON M GERBOTH | ADDRESS ON FILE |
| DON M GUTHRIE | ADDRESS ON FILE |
| DON M HOLBROOK | ADDRESS ON FILE |
| DON M JOHNSON | ADDRESS ON FILE |
| DON M KIRKLEY | ADDRESS ON FILE |
| DON M LOVE SR | ADDRESS ON FILE |
| DON M LYLE | ADDRESS ON FILE |
| DON M MCGREEVEY | ADDRESS ON FILE |
| DON M NORTON JR | ADDRESS ON FILE |
| DON M NORTON JR | ADDRESS ON FILE |
| DON M SCOTT | ADDRESS ON FILE |
| DON MACKIE HOWE SR | ADDRESS ON FILE |
| DON MADDOX | ADDRESS ON FILE |
| DON MARK KAY | ADDRESS ON FILE |
| DON MARQUARDT | ADDRESS ON FILE |
| DON MASSINGILL | ADDRESS ON FILE |
| DON MATZICK | ADDRESS ON FILE |
| DON MCCOY | ADDRESS ON FILE |
| DON MCFADDEN | ADDRESS ON FILE |
| DON MICHAEL FINNEY | ADDRESS ON FILE |
| DON MICHAEL FINNEY | ADDRESS ON FILE |
| DON MICHAEL WALSKE | ADDRESS ON FILE |
| DON MIRIKE | ADDRESS ON FILE |
| DON O'NEIL & ANNA MATLOCK WOODWARD | ADDRESS ON FILE |
| DON O'NEIL WOODWARD AND | ADDRESS ON FILE |
| DON OSBORN JACKSON | ADDRESS ON FILE |
| DON P ARBUCKLE | ADDRESS ON FILE |
| DON PAUL DOWNEY | ADDRESS ON FILE |
| DON POGUE | ADDRESS ON FILE |
| DON POOLE | ADDRESS ON FILE |
| DON R ANDERSON | ADDRESS ON FILE |
| DON R ANDERSON | ADDRESS ON FILE |
| DON R ESLINGER | ADDRESS ON FILE |
| DON R JAMES | ADDRESS ON FILE |
| DON R JONES | ADDRESS ON FILE |
| DON R MCKELVY | ADDRESS ON FILE |
| DON R TERASAKI | ADDRESS ON FILE |
| DON R TERRY | ADDRESS ON FILE |
| DON REIERSON | ADDRESS ON FILE |
| DON ROBERT WHITTEN | ADDRESS ON FILE |
| DON ROBERTSON | ADDRESS ON FILE |
| DON ROGERS | ADDRESS ON FILE |
| DON ROSS NABB PRODUCTION COMPANIES | DFW 612133 DALLAS TX 75261 |
| DON S CREYTS JR | ADDRESS ON FILE |
| DON SEMANCIK | ADDRESS ON FILE |
| DON SHUHART | ADDRESS ON FILE |
| DON SHULL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DON SHURL ROMINE | ADDRESS ON FILE |
| DON SIMPSON | ADDRESS ON FILE |
| DON SMITH | ADDRESS ON FILE |
| DON SUEHIRO | ADDRESS ON FILE |
| DON SUMMERS | ADDRESS ON FILE |
| DON T LASTER | ADDRESS ON FILE |
| DON T NAKAMURA | ADDRESS ON FILE |
| DON T PASTRANA | ADDRESS ON FILE |
| DON TACKER | ADDRESS ON FILE |
| DON TODD | ADDRESS ON FILE |
| DON VERSHAY | ADDRESS ON FILE |
| DON W GRAY | ADDRESS ON FILE |
| DON W LEVENHAGEN | ADDRESS ON FILE |
| DON W ROYALL | ADDRESS ON FILE |
| DON WALSKE | ADDRESS ON FILE |
| DON WAYNE HANKS | ADDRESS ON FILE |
| DON WESLEY GOSDIN | ADDRESS ON FILE |
| DON WILLEMANN | ADDRESS ON FILE |
| DON WINDHAM | ADDRESS ON FILE |
| DON ZIMMERMAN | ADDRESS ON FILE |
| DON'T BELIEVE THE HYPE | ADDRESS ON FILE |
| DONA E PISCULLI | ADDRESS ON FILE |
| DONA M RUGGIERO | ADDRESS ON FILE |
| DONA WEAVER MCNAMER | ADDRESS ON FILE |
| DONA, OTTAWA ANNE, PR OF THE | ESTATE OF CHARLES H RUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONA, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONACIANO BRISENO GONZALEZ | ADDRESS ON FILE |
| DONADEE KOWALIG | ADDRESS ON FILE |
| DONAGHY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONAHO, BILLY JOE | 36295 LOMAX ROAD BROOKSHIRE TX 77423 |
| DONAHUE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONAHUE, KEITH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONAHUE, KIMBERLY K, PR OF THE | ESTATE OF MARGARET DONAHUE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONAHUE, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONAHUE, LOUIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONAHUE, MARY N | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONAHUE, TOMMY | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| DONAL J LAWRENCE | ADDRESS ON FILE |
| DONAL J MALONEY | ADDRESS ON FILE |
| DONALD & GLORIA LYNCH | ADDRESS ON FILE |
| DONALD & JOHNNIE SHRUM | ADDRESS ON FILE |
| DONALD & NORMA BLACKSTONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD A ACKERMAN | ADDRESS ON FILE |
| DONALD A BOUNDERAULT | ADDRESS ON FILE |
| DONALD A COLELLA | ADDRESS ON FILE |
| DONALD A DAMON | ADDRESS ON FILE |
| DONALD A DAVIS | ADDRESS ON FILE |
| DONALD A GASKILL | ADDRESS ON FILE |
| DONALD A HORSEFALL | ADDRESS ON FILE |
| DONALD A JOHNSON | ADDRESS ON FILE |
| DONALD A KOPEC | ADDRESS ON FILE |
| DONALD A LAWSON | ADDRESS ON FILE |
| DONALD A LEVIS | ADDRESS ON FILE |
| DONALD A LISTRANI | ADDRESS ON FILE |
| DONALD A MARTIN | ADDRESS ON FILE |
| DONALD A MARTIN | ADDRESS ON FILE |
| DONALD A NICHOLS | ADDRESS ON FILE |
| DONALD A NUNES | ADDRESS ON FILE |
| DONALD A OELSCHLAGER | ADDRESS ON FILE |
| DONALD A PENFIELD | ADDRESS ON FILE |
| DONALD A PIERCE | ADDRESS ON FILE |
| DONALD A SILVA | ADDRESS ON FILE |
| DONALD A STOVER | ADDRESS ON FILE |
| DONALD A TARKELLY | ADDRESS ON FILE |
| DONALD A WRIGHT | ADDRESS ON FILE |
| DONALD AARON | ADDRESS ON FILE |
| DONALD ALAN DAHL | ADDRESS ON FILE |
| DONALD ALAN DAHL | ADDRESS ON FILE |
| DONALD ALLEN | ADDRESS ON FILE |
| DONALD ALPS | ADDRESS ON FILE |
| DONALD AND RUTH LANINGHAM | ADDRESS ON FILE |
| DONALD ANDREW SZABO | ADDRESS ON FILE |
| DONALD ANSEL PARROTT | ADDRESS ON FILE |
| DONALD ARNOLD | ADDRESS ON FILE |
| DONALD ARTHUR BENEDETTO | ADDRESS ON FILE |
| DONALD B ALLEN | ADDRESS ON FILE |
| DONALD B BOGGS | ADDRESS ON FILE |
| DONALD B CAMPBELL | ADDRESS ON FILE |
| DONALD B COLEMAN | ADDRESS ON FILE |
| DONALD B DEYO | ADDRESS ON FILE |
| DONALD B FLETCHER | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GRIMME | ADDRESS ON FILE |
| DONALD B HALL | ADDRESS ON FILE |
| DONALD B HARRELL | ADDRESS ON FILE |
| DONALD B HENRY | ADDRESS ON FILE |
| DONALD B LIND | ADDRESS ON FILE |
| DONALD B LORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD B MUCHAW | ADDRESS ON FILE |
| DONALD B PAPPALAU | ADDRESS ON FILE |
| DONALD B RILEY | ADDRESS ON FILE |
| DONALD B SARAFINAS | ADDRESS ON FILE |
| DONALD B SISSON | ADDRESS ON FILE |
| DONALD B SYLVIA | ADDRESS ON FILE |
| DONALD BAKER | ADDRESS ON FILE |
| DONALD BARRETT MILLER | ADDRESS ON FILE |
| DONALD BART LOWRY | ADDRESS ON FILE |
| DONALD BARTLE | ADDRESS ON FILE |
| DONALD BASS | ADDRESS ON FILE |
| DONALD BEDDINGFIELD | ADDRESS ON FILE |
| DONALD BENNETTE GOETZ JR | ADDRESS ON FILE |
| DONALD BEROZI | ADDRESS ON FILE |
| DONALD BERTOLI | ADDRESS ON FILE |
| DONALD BEUS AND SUSAN BEUS | ADDRESS ON FILE |
| DONALD BICHELL | ADDRESS ON FILE |
| DONALD BILL FENTON | ADDRESS ON FILE |
| DONALD BIRDWELL | ADDRESS ON FILE |
| DONALD BLACKBURN | ADDRESS ON FILE |
| DONALD BLACKMON | ADDRESS ON FILE |
| DONALD BLACKWELL | ADDRESS ON FILE |
| DONALD BOYD | ADDRESS ON FILE |
| DONALD BOYD | ADDRESS ON FILE |
| DONALD BREGMAN | ADDRESS ON FILE |
| DONALD BRIGHTWELL | ADDRESS ON FILE |
| DONALD BROWN | ADDRESS ON FILE |
| DONALD BROWN | ADDRESS ON FILE |
| DONALD BRUCE ALLEN | ADDRESS ON FILE |
| DONALD BUMPURS | ADDRESS ON FILE |
| DONALD C BAYER | ADDRESS ON FILE |
| DONALD C BOYER | ADDRESS ON FILE |
| DONALD C BUNCH | ADDRESS ON FILE |
| DONALD C CASTAGNERO | ADDRESS ON FILE |
| DONALD C DAVEY | ADDRESS ON FILE |
| DONALD C DELISI | ADDRESS ON FILE |
| DONALD C FINDLAY | ADDRESS ON FILE |
| DONALD C FISHER | ADDRESS ON FILE |
| DONALD C FISHER | ADDRESS ON FILE |
| DONALD C FORREY | ADDRESS ON FILE |
| DONALD C GOLDMAN | ADDRESS ON FILE |
| DONALD C GUNNOE | ADDRESS ON FILE |
| DONALD C HALL JR | ADDRESS ON FILE |
| DONALD C HITLIN | ADDRESS ON FILE |
| DONALD C INTRIERE | ADDRESS ON FILE |
| DONALD C IRELAND | ADDRESS ON FILE |
| DONALD C LINDLEY | ADDRESS ON FILE |
| DONALD C MADEYA | ADDRESS ON FILE |
| DONALD C MASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD C MATTINGLY | ADDRESS ON FILE |
| DONALD C MAXWELL | ADDRESS ON FILE |
| DONALD C MORRIS | ADDRESS ON FILE |
| DONALD C OWENS | ADDRESS ON FILE |
| DONALD C RICE | ADDRESS ON FILE |
| DONALD C SMITH | ADDRESS ON FILE |
| DONALD C WENDT | ADDRESS ON FILE |
| DONALD C WHIGHAM | ADDRESS ON FILE |
| DONALD CANTRELL | ADDRESS ON FILE |
| DONALD CARL DEAN | ADDRESS ON FILE |
| DONALD CARPENTER AND WIFE JANE CARPENTER | ADDRESS ON FILE |
| DONALD CARRION | ADDRESS ON FILE |
| DONALD CERNY | ADDRESS ON FILE |
| DONALD CHAMBERS | ADDRESS ON FILE |
| DONALD CHARLES TORREZ | ADDRESS ON FILE |
| DONALD CHEYNEY | ADDRESS ON FILE |
| DONALD CHRISTOFFERSON | ADDRESS ON FILE |
| DONALD CHU | ADDRESS ON FILE |
| DONALD CLAYTON | ADDRESS ON FILE |
| DONALD CLYDE MORRIS | ADDRESS ON FILE |
| DONALD CLYDE MORRIS JR | ADDRESS ON FILE |
| DONALD COATS | ADDRESS ON FILE |
| DONALD COLEMAN | ADDRESS ON FILE |
| DONALD COLES | ADDRESS ON FILE |
| DONALD COLLYMORE | ADDRESS ON FILE |
| DONALD COWLEY | ADDRESS ON FILE |
| DONALD CURTIS | ADDRESS ON FILE |
| DONALD D BALL | ADDRESS ON FILE |
| DONALD D BEDDINGFIELD | ADDRESS ON FILE |
| DONALD D BRATTON | ADDRESS ON FILE |
| DONALD D HOFFERBER | ADDRESS ON FILE |
| DONALD D KINMAN | ADDRESS ON FILE |
| DONALD D LANGSTON | ADDRESS ON FILE |
| DONALD D OVERLY | ADDRESS ON FILE |
| DONALD D RICE | ADDRESS ON FILE |
| DONALD D SEVIN JR | ADDRESS ON FILE |
| DONALD D SIMMONS | ADDRESS ON FILE |
| DONALD D TIMMONS | ADDRESS ON FILE |
| DONALD D WHITE | ADDRESS ON FILE |
| DONALD D WOOTTEN | ADDRESS ON FILE |
| DONALD D. GREEN AND DONNA LOU GREEN | ADDRESS ON FILE |
| DONALD DAHL | ADDRESS ON FILE |
| DONALD DAVID ZEZZO | ADDRESS ON FILE |
| DONALD DAVIS | ADDRESS ON FILE |
| DONALD DAVIS | ADDRESS ON FILE |
| DONALD DAVIS CARPENTER ESTATE | ADDRESS ON FILE |
| DONALD DEAN LYNCH | ADDRESS ON FILE |
| DONALD DEES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD DELGROSSO | ADDRESS ON FILE |
| DONALD DEWAYNE NOE | ADDRESS ON FILE |
| DONALD DONAH | ADDRESS ON FILE |
| DONALD DOSS | ADDRESS ON FILE |
| DONALD DOSS | ADDRESS ON FILE |
| DONALD E BRANHAM | ADDRESS ON FILE |
| DONALD E BRESSLER | ADDRESS ON FILE |
| DONALD E BRODERICK | ADDRESS ON FILE |
| DONALD E CALLAHAN | ADDRESS ON FILE |
| DONALD E CARDINAL | ADDRESS ON FILE |
| DONALD E COURTADE | ADDRESS ON FILE |
| DONALD E DEGIDIO SR | ADDRESS ON FILE |
| DONALD E DISTLER | ADDRESS ON FILE |
| DONALD E DONAHUE | ADDRESS ON FILE |
| DONALD E ELLISON | ADDRESS ON FILE |
| DONALD E GATES | ADDRESS ON FILE |
| DONALD E GEHRMAN | ADDRESS ON FILE |
| DONALD E HANSON | ADDRESS ON FILE |
| DONALD E HOUGHTON | ADDRESS ON FILE |
| DONALD E JOYAL | ADDRESS ON FILE |
| DONALD E KASNER | ADDRESS ON FILE |
| DONALD E KORBEL | ADDRESS ON FILE |
| DONALD E KULISH JR | ADDRESS ON FILE |
| DONALD E LAPLANTE | ADDRESS ON FILE |
| DONALD E M WAGSTAFF | ADDRESS ON FILE |
| DONALD E MCCALL | ADDRESS ON FILE |
| DONALD E MCCORMACK | ADDRESS ON FILE |
| DONALD E MCGUIRE | ADDRESS ON FILE |
| DONALD E MCNEILL | ADDRESS ON FILE |
| DONALD E MCNELLEN | ADDRESS ON FILE |
| DONALD E NAYLOR | ADDRESS ON FILE |
| DONALD E NEELY | ADDRESS ON FILE |
| DONALD E NEWTON | ADDRESS ON FILE |
| DONALD E PATTERSON | ADDRESS ON FILE |
| DONALD E PHILLIPS | ADDRESS ON FILE |
| DONALD E PORTER JR | ADDRESS ON FILE |
| DONALD E ROACH | ADDRESS ON FILE |
| DONALD E ROGERS | ADDRESS ON FILE |
| DONALD E ROSS | ADDRESS ON FILE |
| DONALD E SNYDER | ADDRESS ON FILE |
| DONALD E STANOVCAK | ADDRESS ON FILE |
| DONALD E STUART | ADDRESS ON FILE |
| DONALD E TURNER | ADDRESS ON FILE |
| DONALD E WILSON | ADDRESS ON FILE |
| DONALD E WRIGHT | ADDRESS ON FILE |
| DONALD EAGLE | ADDRESS ON FILE |
| DONALD EARL REBSTOCK | ADDRESS ON FILE |
| DONALD EASLEY | ADDRESS ON FILE |
| DONALD EBER ROARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DONALD EDD EASLEY | ADDRESS ON FILE |
| DONALD EDWARD KING | ADDRESS ON FILE |
| DONALD EDWARD MARKSBERRY | ADDRESS ON FILE |
| DONALD EDWARD PHILLIPS | ADDRESS ON FILE |
| DONALD EDWARD PRINGLE | ADDRESS ON FILE |
| DONALD ELVIN HANKINS | ADDRESS ON FILE |
| DONALD ERNEST MCFADDEN | ADDRESS ON FILE |
| DONALD ERNEST MCFADDEN | ADDRESS ON FILE |
| DONALD EUGENE GRANT | ADDRESS ON FILE |
| DONALD EUGENE SPINDLE | ADDRESS ON FILE |
| DONALD EVANS CURRIER | ADDRESS ON FILE |
| DONALD F BILLINGTON | ADDRESS ON FILE |
| DONALD F BLAKE | ADDRESS ON FILE |
| DONALD F BORR | ADDRESS ON FILE |
| DONALD F DRESCHER | ADDRESS ON FILE |
| DONALD F HEIDEL | ADDRESS ON FILE |
| DONALD F HERZ | ADDRESS ON FILE |
| DONALD F JOHNSON | ADDRESS ON FILE |
| DONALD F LANE | ADDRESS ON FILE |
| DONALD F LOVE | ADDRESS ON FILE |
| DONALD F LOWRY | ADDRESS ON FILE |
| DONALD F MALLETTE | ADDRESS ON FILE |
| DONALD F SMITH | ADDRESS ON FILE |
| DONALD FISHER | ADDRESS ON FILE |
| DONALD FLOOD | ADDRESS ON FILE |
| DONALD FOREMAN | ADDRESS ON FILE |
| DONALD FRANK HENLEY | ADDRESS ON FILE |
| DONALD FUDGE | ADDRESS ON FILE |
| DONALD G B GILLESPIE | ADDRESS ON FILE |
| DONALD G BISHOP | ADDRESS ON FILE |
| DONALD G BURGIN | ADDRESS ON FILE |
| DONALD G CAMPBELL | ADDRESS ON FILE |
| DONALD G CARDEN | ADDRESS ON FILE |
| DONALD G CORNETT | ADDRESS ON FILE |
| DONALD G CRUM | ADDRESS ON FILE |
| DONALD G DAVIS | ADDRESS ON FILE |
| DONALD G DAVIS | ADDRESS ON FILE |
| DONALD G FANNON | ADDRESS ON FILE |
| DONALD G FETTES | ADDRESS ON FILE |
| DONALD G FOLLETT | ADDRESS ON FILE |
| DONALD G GILLESPIE | ADDRESS ON FILE |
| DONALD G GOEDJEN | ADDRESS ON FILE |
| DONALD G GRACE | ADDRESS ON FILE |
| DONALD G HOLT | ADDRESS ON FILE |
| DONALD G KENNEDY | ADDRESS ON FILE |
| DONALD G LITSEY | ADDRESS ON FILE |
| DONALD G MORRIS | ADDRESS ON FILE |
| DONALD G PARKER | ADDRESS ON FILE |
| DONALD G PELFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD G POUNCEY | ADDRESS ON FILE |
| DONALD G PRICE | ADDRESS ON FILE |
| DONALD G REDDING | ADDRESS ON FILE |
| DONALD G SILVERSTONE | ADDRESS ON FILE |
| DONALD G SUDHEIMER | ADDRESS ON FILE |
| DONALD G SUNDEEN | ADDRESS ON FILE |
| DONALD G TENNANT | ADDRESS ON FILE |
| DONALD G WRIGHT | ADDRESS ON FILE |
| DONALD GARDNER JR | ADDRESS ON FILE |
| DONALD GARY CAUGHRON | ADDRESS ON FILE |
| DONALD GENE JORDAN | ADDRESS ON FILE |
| DONALD GILLESPIE FALCONE | ADDRESS ON FILE |
| DONALD GLENN | ADDRESS ON FILE |
| DONALD GLENN FOREMAN | ADDRESS ON FILE |
| DONALD GRAY | ADDRESS ON FILE |
| DONALD GUEST | ADDRESS ON FILE |
| DONALD H BAGGETT | ADDRESS ON FILE |
| DONALD H BICHELL | ADDRESS ON FILE |
| DONALD H CURTIS | ADDRESS ON FILE |
| DONALD H MACDONALD | ADDRESS ON FILE |
| DONALD H MACNEAL | ADDRESS ON FILE |
| DONALD H MAXWELL | ADDRESS ON FILE |
| DONALD H MEYER | ADDRESS ON FILE |
| DONALD H MIDDLETON | ADDRESS ON FILE |
| DONALD H PIZZUTELLO | ADDRESS ON FILE |
| DONALD H PLOOF | ADDRESS ON FILE |
| DONALD H REED | ADDRESS ON FILE |
| DONALD H RILEY | ADDRESS ON FILE |
| DONALD H ROBERTS | ADDRESS ON FILE |
| DONALD H ROBERTS | ADDRESS ON FILE |
| DONALD H WRIGHT | ADDRESS ON FILE |
| DONALD H. WILDER AND ELOSIA R. WILDER | ADDRESS ON FILE |
| DONALD HALL | ADDRESS ON FILE |
| DONALD HALPRIN | ADDRESS ON FILE |
| DONALD HANEL | ADDRESS ON FILE |
| DONALD HANNA | ADDRESS ON FILE |
| DONALD HARPER | ADDRESS ON FILE |
| DONALD HARRELL TR | ADDRESS ON FILE |
| DONALD HEADLEY | ADDRESS ON FILE |
| DONALD HELMS | ADDRESS ON FILE |
| DONALD HENLEY | ADDRESS ON FILE |
| DONALD HENRY SOKOL | ADDRESS ON FILE |
| DONALD HEPBURN | ADDRESS ON FILE |
| DONALD HETZLER | ADDRESS ON FILE |
| DONALD HILL | ADDRESS ON FILE |
| DONALD HILTON | ADDRESS ON FILE |
| DONALD HORTON | ADDRESS ON FILE |
| DONALD HOWELL | ADDRESS ON FILE |
| DONALD HUINKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD HUNT | ADDRESS ON FILE |
| DONALD I MANDEL | ADDRESS ON FILE |
| DONALD I ROGERS | ADDRESS ON FILE |
| DONALD INGALSBE | ADDRESS ON FILE |
| DONALD ISABELL | ADDRESS ON FILE |
| DONALD J ABRAMS | ADDRESS ON FILE |
| DONALD J BOYCE | ADDRESS ON FILE |
| DONALD J CAMERON | ADDRESS ON FILE |
| DONALD J FOLEY | ADDRESS ON FILE |
| DONALD J FORD | ADDRESS ON FILE |
| DONALD J GERHART | ADDRESS ON FILE |
| DONALD J GROVE | ADDRESS ON FILE |
| DONALD J HASLAM | ADDRESS ON FILE |
| DONALD J HOFT | ADDRESS ON FILE |
| DONALD J ILOWITE | ADDRESS ON FILE |
| DONALD J JONES | ADDRESS ON FILE |
| DONALD J KARL | ADDRESS ON FILE |
| DONALD J LEM | ADDRESS ON FILE |
| DONALD J MC ENTEE | ADDRESS ON FILE |
| DONALD J MCALISTER | ADDRESS ON FILE |
| DONALD J MCHENRY | ADDRESS ON FILE |
| DONALD J MCKAY | ADDRESS ON FILE |
| DONALD J MCNAMARA | ADDRESS ON FILE |
| DONALD J MILLER | ADDRESS ON FILE |
| DONALD J MYERS | ADDRESS ON FILE |
| DONALD J O'BRIEN | ADDRESS ON FILE |
| DONALD J PAPAS | ADDRESS ON FILE |
| DONALD J PERKINS | ADDRESS ON FILE |
| DONALD J RIDALL | ADDRESS ON FILE |
| DONALD J SCHIELE | ADDRESS ON FILE |
| DONALD J SCOTT | ADDRESS ON FILE |
| DONALD J SOUSLEY | ADDRESS ON FILE |
| DONALD J TAVERNER | ADDRESS ON FILE |
| DONALD J WHALEN | ADDRESS ON FILE |
| DONALD J WHITTAKER | ADDRESS ON FILE |
| DONALD JAMES BAUMBACH | ADDRESS ON FILE |
| DONALD JAMES VAN HORN | ADDRESS ON FILE |
| DONALD JAMES WHALEN II | ADDRESS ON FILE |
| DONALD JOE GENTRY | ADDRESS ON FILE |
| DONALD JOHNSON | ADDRESS ON FILE |
| DONALD JOHNSON | ADDRESS ON FILE |
| DONALD JONES | ADDRESS ON FILE |
| DONALD JORDAN | ADDRESS ON FILE |
| DONALD JORDAN | ADDRESS ON FILE |
| DONALD JORDAN | ADDRESS ON FILE |
| DONALD JORGENSEN | ADDRESS ON FILE |
| DONALD JORGENSON | ADDRESS ON FILE |
| DONALD JOSEPH BROOKS | ADDRESS ON FILE |
| DONALD K BOWEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD K COPELAND | ADDRESS ON FILE |
| DONALD K SIMS | ADDRESS ON FILE |
| DONALD K THOMPSON | ADDRESS ON FILE |
| DONALD KASNER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH EDGMON | ADDRESS ON FILE |
| DONALD KEITH KRIESCHE | ADDRESS ON FILE |
| DONALD KEITH SCHIKORA | ADDRESS ON FILE |
| DONALD KELLEY | ADDRESS ON FILE |
| DONALD KELLUM | ADDRESS ON FILE |
| DONALD KENNEDY LANHAM | ADDRESS ON FILE |
| DONALD KENNETH WRENN | ADDRESS ON FILE |
| DONALD KENT JORDAN | ADDRESS ON FILE |
| DONALD KERN | ADDRESS ON FILE |
| DONALD KEVIN ALDERMAN | ADDRESS ON FILE |
| DONALD KINKLE | ADDRESS ON FILE |
| DONALD KLAUSMEYER | ADDRESS ON FILE |
| DONALD KOLODNE | ADDRESS ON FILE |
| DONALD KORDELL | ADDRESS ON FILE |
| DONALD KROSS | ADDRESS ON FILE |
| DONALD KRUSE | ADDRESS ON FILE |
| DONALD L ASSELIN | ADDRESS ON FILE |
| DONALD L BASINGER | ADDRESS ON FILE |
| DONALD L BAUMGARDER | ADDRESS ON FILE |
| DONALD L BEYER | ADDRESS ON FILE |
| DONALD L BOONE | ADDRESS ON FILE |
| DONALD L BOREL | ADDRESS ON FILE |
| DONALD L CORRELL | ADDRESS ON FILE |
| DONALD L CRADDCOK | ADDRESS ON FILE |
| DONALD L DELVIN | ADDRESS ON FILE |
| DONALD L FRANTZ | ADDRESS ON FILE |
| DONALD L GIBBS | ADDRESS ON FILE |
| DONALD L GRAY | ADDRESS ON FILE |
| DONALD L GRAY | ADDRESS ON FILE |
| DONALD L GREAVES | ADDRESS ON FILE |
| DONALD L HALL | ADDRESS ON FILE |
| DONALD L HARRIS | ADDRESS ON FILE |
| DONALD L HERRING | ADDRESS ON FILE |
| DONALD L HOUGHTON | ADDRESS ON FILE |
| DONALD L HUNTER | ADDRESS ON FILE |
| DONALD L JOHNSON | ADDRESS ON FILE |
| DONALD L KAMENSKI | ADDRESS ON FILE |
| DONALD L KECK | ADDRESS ON FILE |
| DONALD L KISSIAR | ADDRESS ON FILE |
| DONALD L LALLIER | ADDRESS ON FILE |
| DONALD L LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD L MAHURIN | ADDRESS ON FILE |
| DONALD L MARSHALL | ADDRESS ON FILE |
| DONALD L MCDANIEL | ADDRESS ON FILE |
| DONALD L MCDONALD | ADDRESS ON FILE |
| DONALD L MILLER | ADDRESS ON FILE |
| DONALD L MILLER | ADDRESS ON FILE |
| DONALD L ODELL | ADDRESS ON FILE |
| DONALD L PYLE | ADDRESS ON FILE |
| DONALD L RAYMOND | ADDRESS ON FILE |
| DONALD L REDICK | ADDRESS ON FILE |
| DONALD L RICHTER | ADDRESS ON FILE |
| DONALD L ROBERTSON | ADDRESS ON FILE |
| DONALD L STEARNS | ADDRESS ON FILE |
| DONALD L THOMAS | ADDRESS ON FILE |
| DONALD L TINGLEY | ADDRESS ON FILE |
| DONALD L TOMPKINS | ADDRESS ON FILE |
| DONALD L TREW | ADDRESS ON FILE |
| DONALD L UNDERWOOD | ADDRESS ON FILE |
| DONALD L VAUGHAN | ADDRESS ON FILE |
| DONALD L WAYMAN | ADDRESS ON FILE |
| DONALD LANDRY | ADDRESS ON FILE |
| DONALD LANINGHAM | ADDRESS ON FILE |
| DONALD LAVERNE STEARNS | ADDRESS ON FILE |
| DONALD LAVERNE WILLIAMS | ADDRESS ON FILE |
| DONALD LEACH | ADDRESS ON FILE |
| DONALD LEE COATS | ADDRESS ON FILE |
| DONALD LEE HAAG | ADDRESS ON FILE |
| DONALD LEE VINSON | ADDRESS ON FILE |
| DONALD LEONARD SOULE | ADDRESS ON FILE |
| DONALD LETTER | ADDRESS ON FILE |
| DONALD LEWAYNE INGALSBE | ADDRESS ON FILE |
| DONALD LEWIS | ADDRESS ON FILE |
| DONALD LIPSCOMB | ADDRESS ON FILE |
| DONALD LOGSTON | ADDRESS ON FILE |
| DONALD LONG | ADDRESS ON FILE |
| DONALD LUCAS & LANCE LUCAS | ADDRESS ON FILE |
| DONALD LUMPKINS | ADDRESS ON FILE |
| DONALD LYKE | ADDRESS ON FILE |
| DONALD LYNCH | ADDRESS ON FILE |
| DONALD LYNCH & GLORIA LYNCH | RT 9 BOX 1380 MT PLEASANT TX 75455 |
| DONALD LYNN STREUN | ADDRESS ON FILE |
| DONALD M ALLEN | ADDRESS ON FILE |
| DONALD M BEELER | ADDRESS ON FILE |
| DONALD M BRANCH | ADDRESS ON FILE |
| DONALD M CLARK | ADDRESS ON FILE |
| DONALD M CONLEY | ADDRESS ON FILE |
| DONALD M FLEET | ADDRESS ON FILE |
| DONALD M HERINGTON | ADDRESS ON FILE |
| DONALD M HONEYCUTT JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD M LAMB | ADDRESS ON FILE |
| DONALD M LEWIS | ADDRESS ON FILE |
| DONALD M LYNNE | ADDRESS ON FILE |
| DONALD M MEAGHER | ADDRESS ON FILE |
| DONALD M MORGAN | ADDRESS ON FILE |
| DONALD M MURRAY | ADDRESS ON FILE |
| DONALD M REHM | ADDRESS ON FILE |
| DONALD M ROBERTS | ADDRESS ON FILE |
| DONALD M SEARCY | ADDRESS ON FILE |
| DONALD M STEVENSON | ADDRESS ON FILE |
| DONALD M STUEWE | ADDRESS ON FILE |
| DONALD M WEIS | ADDRESS ON FILE |
| DONALD M. WHITE | ADDRESS ON FILE |
| DONALD MADDOX | ADDRESS ON FILE |
| DONALD MAHALEY | ADDRESS ON FILE |
| DONALD MAPES | ADDRESS ON FILE |
| DONALD MARTIN | ADDRESS ON FILE |
| DONALD MARTIN | ADDRESS ON FILE |
| DONALD MATHESON | ADDRESS ON FILE |
| DONALD MATTHEW HODGE | ADDRESS ON FILE |
| DONALD MATTHEW SHADDIX | ADDRESS ON FILE |
| DONALD MCALISTER JR | ADDRESS ON FILE |
| DONALD MCCOLLUM | ADDRESS ON FILE |
| DONALD MCCOY | ADDRESS ON FILE |
| DONALD MCCRACKEN | ADDRESS ON FILE |
| DONALD MCFADDEN | ADDRESS ON FILE |
| DONALD MCKAY SMITH INC | 2771 FOREST LAKE DR. WESTLAKE OH 44145 |
| DONALD MERRITT | ADDRESS ON FILE |
| DONALD MICHAEL SCHACHTE | ADDRESS ON FILE |
| DONALD MIDGLEY | ADDRESS ON FILE |
| DONALD MILLER EHAT | ADDRESS ON FILE |
| DONALD MONTGOMERY | ADDRESS ON FILE |
| DONALD MULLEN | ADDRESS ON FILE |
| DONALD MURRAY | ADDRESS ON FILE |
| DONALD MYERS | ADDRESS ON FILE |
| DONALD N ENG | ADDRESS ON FILE |
| DONALD N HAYDEN | ADDRESS ON FILE |
| DONALD N MACLANE | ADDRESS ON FILE |
| DONALD N SILLS | ADDRESS ON FILE |
| DONALD NICHOLAS | ADDRESS ON FILE |
| DONALD NICOL | ADDRESS ON FILE |
| DONALD NIVENS JR | ADDRESS ON FILE |
| DONALD NORRIS | ADDRESS ON FILE |
| DONALD NORTON JR. | ADDRESS ON FILE |
| DONALD NUERNBERGER | ADDRESS ON FILE |
| DONALD O BULLOCK | ADDRESS ON FILE |
| DONALD O FARRAR | ADDRESS ON FILE |
| DONALD O LANE | ADDRESS ON FILE |
| DONALD O STREETER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD OREN BARTON SR | ADDRESS ON FILE |
| DONALD OTT | ADDRESS ON FILE |
| DONALD OWENS | ADDRESS ON FILE |
| DONALD P BATES | ADDRESS ON FILE |
| DONALD P CALHOUN | ADDRESS ON FILE |
| DONALD P CAMPBELL | ADDRESS ON FILE |
| DONALD P DUVO | ADDRESS ON FILE |
| DONALD P FARQUHARSON | ADDRESS ON FILE |
| DONALD P GRAY | ADDRESS ON FILE |
| DONALD P LEDDY | ADDRESS ON FILE |
| DONALD P LEWIS | ADDRESS ON FILE |
| DONALD P MALONEY | ADDRESS ON FILE |
| DONALD P PARIS | ADDRESS ON FILE |
| DONALD P PHILLIPS | ADDRESS ON FILE |
| DONALD P REGAN | ADDRESS ON FILE |
| DONALD P STONER | ADDRESS ON FILE |
| DONALD P WALSH | ADDRESS ON FILE |
| DONALD PAFKO | ADDRESS ON FILE |
| DONALD PAINTER | ADDRESS ON FILE |
| DONALD PARISH | ADDRESS ON FILE |
| DONALD PARR | ADDRESS ON FILE |
| DONALD PATRICK DARCANGELO | ADDRESS ON FILE |
| DONALD PAUL VERNON | ADDRESS ON FILE |
| DONALD PAYNE | ADDRESS ON FILE |
| DONALD PEARSON | ADDRESS ON FILE |
| DONALD PETRELLI | ADDRESS ON FILE |
| DONALD PEYTON GRIFFITH | ADDRESS ON FILE |
| DONALD PIERCE | ADDRESS ON FILE |
| DONALD POSTON | ADDRESS ON FILE |
| DONALD POWERS | ADDRESS ON FILE |
| DONALD R & JERRY AMERSON | ADDRESS ON FILE |
| DONALD R BARR | ADDRESS ON FILE |
| DONALD R BLACK | ADDRESS ON FILE |
| DONALD R BRANDT | ADDRESS ON FILE |
| DONALD R BUMPUS | ADDRESS ON FILE |
| DONALD R BURNS | ADDRESS ON FILE |
| DONALD R CARSON | ADDRESS ON FILE |
| DONALD R CERNY | ADDRESS ON FILE |
| DONALD R COLLINS | ADDRESS ON FILE |
| DONALD R COLLS | ADDRESS ON FILE |
| DONALD R COOK | ADDRESS ON FILE |
| DONALD R DAVIDSON | ADDRESS ON FILE |
| DONALD R DAVIS JR | ADDRESS ON FILE |
| DONALD R DEAN | ADDRESS ON FILE |
| DONALD R DEDMAN | ADDRESS ON FILE |
| DONALD R DISMUKE | ADDRESS ON FILE |
| DONALD R DUNCAN | 2306 MADISON AVE POINT PLEASANT WV 25550 |
| DONALD R EARNHART | ADDRESS ON FILE |
| DONALD R EDENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD R EDWARDS | ADDRESS ON FILE |
| DONALD R FALARDEAU | ADDRESS ON FILE |
| DONALD R FILLO | ADDRESS ON FILE |
| DONALD R FISHER | ADDRESS ON FILE |
| DONALD R GARDNER | ADDRESS ON FILE |
| DONALD R GIANNELLI | ADDRESS ON FILE |
| DONALD R GOFORTH | ADDRESS ON FILE |
| DONALD R GRAEM | ADDRESS ON FILE |
| DONALD R HANEL | ADDRESS ON FILE |
| DONALD R HEARD | ADDRESS ON FILE |
| DONALD R HOLLOWAY | ADDRESS ON FILE |
| DONALD R HYDE | ADDRESS ON FILE |
| DONALD R JOHNSON | ADDRESS ON FILE |
| DONALD R JOHNSON | ADDRESS ON FILE |
| DONALD R KEYES | ADDRESS ON FILE |
| DONALD R KILBOURN | ADDRESS ON FILE |
| DONALD R LAAKSO | ADDRESS ON FILE |
| DONALD R LAMONTAGNE | ADDRESS ON FILE |
| DONALD R LEMMING | ADDRESS ON FILE |
| DONALD R LOEFLER | ADDRESS ON FILE |
| DONALD R LONG | ADDRESS ON FILE |
| DONALD R LONG | ADDRESS ON FILE |
| DONALD R M BOYCE | ADDRESS ON FILE |
| DONALD R MARESCA | ADDRESS ON FILE |
| DONALD R MATERA | ADDRESS ON FILE |
| DONALD R MCCLEMANS | ADDRESS ON FILE |
| DONALD R MCCLEMANS | ADDRESS ON FILE |
| DONALD R MILLER | ADDRESS ON FILE |
| DONALD R MILLER | ADDRESS ON FILE |
| DONALD R MONETTE | ADDRESS ON FILE |
| DONALD R MOORE | ADDRESS ON FILE |
| DONALD R PARKER | ADDRESS ON FILE |
| DONALD R PARKER | ADDRESS ON FILE |
| DONALD R PENNY JR | ADDRESS ON FILE |
| DONALD R PENNY SR | ADDRESS ON FILE |
| DONALD R PFEIFFER | ADDRESS ON FILE |
| DONALD R POLLARD | ADDRESS ON FILE |
| DONALD R RESSLER | ADDRESS ON FILE |
| DONALD R REVEL | ADDRESS ON FILE |
| DONALD R ROBERTS | ADDRESS ON FILE |
| DONALD R ROBERTS DEC'D | ADDRESS ON FILE |
| DONALD R SCHERER | ADDRESS ON FILE |
| DONALD R STEELAND | ADDRESS ON FILE |
| DONALD R STEWART | ADDRESS ON FILE |
| DONALD R SWANK | ADDRESS ON FILE |
| DONALD R TAYLOR | ADDRESS ON FILE |
| DONALD R WHITE | ADDRESS ON FILE |
| DONALD R WHITEHEAD | ADDRESS ON FILE |
| DONALD R WILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD R WILLIAMS | ADDRESS ON FILE |
| DONALD R WIRTH | ADDRESS ON FILE |
| DONALD R WOODALL | ADDRESS ON FILE |
| DONALD R WOODS | ADDRESS ON FILE |
| DONALD R WRIGHT | ADDRESS ON FILE |
| DONALD R,II CRUZ | ADDRESS ON FILE |
| DONALD RANEY | ADDRESS ON FILE |
| DONALD RAY ALPS | ADDRESS ON FILE |
| DONALD RAY ALPS | ADDRESS ON FILE |
| DONALD RAY ARNOLD | ADDRESS ON FILE |
| DONALD RAY ARNOLD | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY CLARK JR | ADDRESS ON FILE |
| DONALD RAY DONHAM | ADDRESS ON FILE |
| DONALD RAY FUDGE | ADDRESS ON FILE |
| DONALD RAY FUDGE | ADDRESS ON FILE |
| DONALD RAY GILL | ADDRESS ON FILE |
| DONALD RAY HOLMES | ADDRESS ON FILE |
| DONALD RAY LAURENCE | ADDRESS ON FILE |
| DONALD RAY LIPSCOMB | ADDRESS ON FILE |
| DONALD RAY MCCOLLUM | ADDRESS ON FILE |
| DONALD RAY MCCOY | ADDRESS ON FILE |
| DONALD RAY PEARSON JR | ADDRESS ON FILE |
| DONALD RAY PELHAM | ADDRESS ON FILE |
| DONALD RAY POSTON | ADDRESS ON FILE |
| DONALD RAY POSTON | ADDRESS ON FILE |
| DONALD RAY SMITH | ADDRESS ON FILE |
| DONALD RAY SMITH JR | ADDRESS ON FILE |
| DONALD RAY VOGT | ADDRESS ON FILE |
| DONALD REBSTOCK | ADDRESS ON FILE |
| DONALD REINHOLD | ADDRESS ON FILE |
| DONALD REX BLUE JR | ADDRESS ON FILE |
| DONALD RICHARD FLEET JR | ADDRESS ON FILE |
| DONALD RICHARD FLEET JR | ATTORNEY IN FACT FOR DONALD MORRIS FLEET 10609 COUNTY ROAD 214 TYLER TX 75707 |
| DONALD RITCHEY | ADDRESS ON FILE |
| DONALD ROARK | ADDRESS ON FILE |
| DONALD ROBINSON | ADDRESS ON FILE |
| DONALD ROOKER | ADDRESS ON FILE |
| DONALD ROY | ADDRESS ON FILE |
| DONALD S HARRISON | ADDRESS ON FILE |
| DONALD S JOHNSON | ADDRESS ON FILE |
| DONALD S OLCOTT | ADDRESS ON FILE |
| DONALD S SOLECKI | ADDRESS ON FILE |
| DONALD SANDIFORTH | ADDRESS ON FILE |
| DONALD SANDIFORTH | ADDRESS ON FILE |
| DONALD SCHROEDER | ADDRESS ON FILE |
| DONALD SCILING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD SCOTT DOAN | ADDRESS ON FILE |
| DONALD SCOTT HUNTER | ADDRESS ON FILE |
| DONALD SHADDIX | ADDRESS ON FILE |
| DONALD SHARP | ADDRESS ON FILE |
| DONALD SHOTTS | ADDRESS ON FILE |
| DONALD SKEENE | ADDRESS ON FILE |
| DONALD SMALLWOOD | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SNOW | ADDRESS ON FILE |
| DONALD STEPHEN FOSTER | ADDRESS ON FILE |
| DONALD STITT | ADDRESS ON FILE |
| DONALD STONE | ADDRESS ON FILE |
| DONALD STOVER | ADDRESS ON FILE |
| DONALD STRINGER | ADDRESS ON FILE |
| DONALD STROHSAHL | ADDRESS ON FILE |
| DONALD SUTTON | ADDRESS ON FILE |
| DONALD T FILE | ADDRESS ON FILE |
| DONALD T GRIFFIN | ADDRESS ON FILE |
| DONALD T MARTIN | ADDRESS ON FILE |
| DONALD T MCPHEE | ADDRESS ON FILE |
| DONALD T MEEKS | ADDRESS ON FILE |
| DONALD T VESPERMAN | ADDRESS ON FILE |
| DONALD THOMAS | ADDRESS ON FILE |
| DONALD THOMAS | ADDRESS ON FILE |
| DONALD THOMPSON | ADDRESS ON FILE |
| DONALD THORP | ADDRESS ON FILE |
| DONALD TILMAN | ADDRESS ON FILE |
| DONALD TORREZ | ADDRESS ON FILE |
| DONALD V MCCULLOUGH | ADDRESS ON FILE |
| DONALD V PALMER | ADDRESS ON FILE |
| DONALD V PAULINO | ADDRESS ON FILE |
| DONALD VANSHURA | ADDRESS ON FILE |
| DONALD VELASQUEV | ADDRESS ON FILE |
| DONALD VERLANDER | ADDRESS ON FILE |
| DONALD VOGT | ADDRESS ON FILE |
| DONALD W AND CARYN S DUNCAN | ADDRESS ON FILE |
| DONALD W AND EVELYN MADDOX | ADDRESS ON FILE |
| DONALD W ANKERS | ADDRESS ON FILE |
| DONALD W BEAVER | ADDRESS ON FILE |
| DONALD W BERRY | ADDRESS ON FILE |
| DONALD W BOSWORTH | ADDRESS ON FILE |
| DONALD W BOYD | ADDRESS ON FILE |
| DONALD W COIL | ADDRESS ON FILE |
| DONALD W COLLINS | ADDRESS ON FILE |
| DONALD W COLLINS | ADDRESS ON FILE |
| DONALD W COOPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD W CRUGER | ADDRESS ON FILE |
| DONALD W CURTIS | ADDRESS ON FILE |
| DONALD W DIMPEL | ADDRESS ON FILE |
| DONALD W FRANZ | ADDRESS ON FILE |
| DONALD W GEUE | ADDRESS ON FILE |
| DONALD W GRAVES | ADDRESS ON FILE |
| DONALD W GRAY | ADDRESS ON FILE |
| DONALD W GREENHAW | ADDRESS ON FILE |
| DONALD W GUSTKE | ADDRESS ON FILE |
| DONALD W HAUN | ADDRESS ON FILE |
| DONALD W HILL | ADDRESS ON FILE |
| DONALD W HILL | ADDRESS ON FILE |
| DONALD W HUTTON | ADDRESS ON FILE |
| DONALD W MILLS | ADDRESS ON FILE |
| DONALD W MITCHELL | ADDRESS ON FILE |
| DONALD W PARKER | ADDRESS ON FILE |
| DONALD W PARKER | ADDRESS ON FILE |
| DONALD W REED | ADDRESS ON FILE |
| DONALD W RYAN | ADDRESS ON FILE |
| DONALD W SCOTT | ADDRESS ON FILE |
| DONALD W STEPHENS | ADDRESS ON FILE |
| DONALD W STEWART | ADDRESS ON FILE |
| DONALD W WHITE JR | ADDRESS ON FILE |
| DONALD W YARBROUGH | ADDRESS ON FILE |
| DONALD WADE | ADDRESS ON FILE |
| DONALD WALKER | ADDRESS ON FILE |
| DONALD WAYNE CULLERS | ADDRESS ON FILE |
| DONALD WAYNE DELANEY | ADDRESS ON FILE |
| DONALD WAYNE DODGE | ADDRESS ON FILE |
| DONALD WAYNE HUISMAN | ADDRESS ON FILE |
| DONALD WAYNE LEWIS | ADDRESS ON FILE |
| DONALD WELLS | ADDRESS ON FILE |
| DONALD WHITE | ADDRESS ON FILE |
| DONALD WILBUR SANDLEY | ADDRESS ON FILE |
| DONALD WILDER | ADDRESS ON FILE |
| DONALD WILLIAMS | ADDRESS ON FILE |
| DONALD WILLMAN | ADDRESS ON FILE |
| DONALD WINSTON HAWLEY | ADDRESS ON FILE |
| DONALD WOODLAN | ADDRESS ON FILE |
| DONALD WOODS | ADDRESS ON FILE |
| DONALD WRENN | ADDRESS ON FILE |
| DONALD Y CHAN | ADDRESS ON FILE |
| DONALD YARBROUGH | ADDRESS ON FILE |
| DONALD YOHANNAM | ADDRESS ON FILE |
| DONALDSON BRADFORD | ADDRESS ON FILE |
| DONALDSON COMPANY INC | PO DRAWER 1299 MS 445 MINNEAPOLIS MN 55440 |
| DONALDSON COMPANY INC | BANK OF AMERICA 96869 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DONALDSON, APRIL | 5426 PAGE DRIVE PITTSBURGH PA 15236 |
| DONALDSON, CRAIG | 5426 PAGE DRIVE PITTSBURGH PA 15236 |

| Claim Name | Address Information |
| --- | --- |
| DONALDSON, DAN | 213O ACR 385 PALESTINE TX 75801 |
| DONALDSON, DON | 323 CANNONSBURG RD NATCHEZ MS 39120 |
| DONALDSON, ETHEL | 323 CANNONSBURG RD NATCHEZ MS 39120 |
| DONALDSON, PATRICIA | 8029 ASHRIDGE ROAD FT. WORTH TX 76134 |
| DONAN J MZYK | ADDRESS ON FILE |
| DONAN MZYK | ADDRESS ON FILE |
| DONAPO ARRDDONDO | ADDRESS ON FILE |
| DONAT, WINNIE M (WINNIE M SKULAVIK) | 2515 PRESSMAN DR HILLIARD OH 43026-7869 |
| DONAT, WINNIE M SKULAVIK | 2515 PRESSMAN DR HILLIARD OH 43026 |
| DONATELLA TOSI | ADDRESS ON FILE |
| DONATH, CHARLES | 309 GIFFIN AVENUE PITTSBURGH PA 15210-2311 |
| DONATHAN, HORACE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DONATHAN, RAYMOND LEE | 104 DEER VIEW CT HOT SPRINGS AR 71913 |
| DONATHAN, RAYMOND LEE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| DONATO A SILECCHIA | ADDRESS ON FILE |
| DONATO CHIUSANO | ADDRESS ON FILE |
| DONATO J FINELLI | ADDRESS ON FILE |
| DONATO T TOLENTINO | ADDRESS ON FILE |
| DONATO VILLARREAL JR | ADDRESS ON FILE |
| DONATO, JACK J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DONAVON LEE CARPENTER | ADDRESS ON FILE |
| DONCO ELECTRICAL CONSTRUCTION | 609 AIRPORT ROAD PO BOX 1205 CENTRALIA IL 62801 |
| DONDI J WHITEHEAD | ADDRESS ON FILE |
| DONDREA Q FULTON | ADDRESS ON FILE |
| DONEGAN, ANGELA LOWE | 316 ARNOLD AVE. RIVER RIDGE LA 70123 |
| DONEGAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONELL GATES | DBA D STYLE 7989 BELT LINE RD STE 104 DALLAS TX 75248-5720 |
| DONELL GATES | DONELL GATES 14725 BIRCHRIDGE DR DALLAS TX 75254 |
| DONELL GRIMES | ADDRESS ON FILE |
| DONELL GRIMES | ADDRESS ON FILE |
| DONELSON, DON | 5 LILLIS PARK CIRCLE DENISON TX 75020 |
| DONETTA TURNER | ADDRESS ON FILE |
| DONEY, CATHERINE, PR OF THE | ESTATE OF JOHN F DONEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONEY, ROBERT J | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DONG M JOD | ADDRESS ON FILE |
| DONG SHIN | ADDRESS ON FILE |
| DONG-IL KIM | ADDRESS ON FILE |
| DONGAN ELECTRIC MANUFACTURING CO. | 34760 GARFIELD RD FRASER MI 48026-1804 |
| DONIEL WATTS | ADDRESS ON FILE |
| DONINICK M PACE | ADDRESS ON FILE |
| DONITA GOTHARD | ADDRESS ON FILE |
| DONITHAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONITHAN, MICHAEL | 5482 ROSEHALL PL ATLANTA GA 30349 |
| DONITHAN, REGINA | 5482 ROSEHALL PL ATLANTA GA 30349 |

| Claim Name | Address Information |
| --- | --- |
| DONKEISHA TOLLIVER | ADDRESS ON FILE |
| DONLEE TECHNOLOGIES INC | 693 N. HILLS ROAD YORK PA 17402 |
| DONLEY COUNTY TAX OFFICE | PO BOX 638 CLARENDON TX 79226-0638 |
| DONN A PENNEBAKER | ADDRESS ON FILE |
| DONN C KALTHOFF | ADDRESS ON FILE |
| DONN HOWSON | ADDRESS ON FILE |
| DONN RUOTOLO | ADDRESS ON FILE |
| DONNA A CAIRE | ADDRESS ON FILE |
| DONNA A CONNOR | ADDRESS ON FILE |
| DONNA A DICKEY | ADDRESS ON FILE |
| DONNA A DORSEY | ADDRESS ON FILE |
| DONNA A LORUSSO | ADDRESS ON FILE |
| DONNA A MASTROPOLO | ADDRESS ON FILE |
| DONNA A MIKOLAJCZK | ADDRESS ON FILE |
| DONNA A RAHNER | ADDRESS ON FILE |
| DONNA A RIVKIN | ADDRESS ON FILE |
| DONNA ANN EHRLICH | ADDRESS ON FILE |
| DONNA B FLATT | ADDRESS ON FILE |
| DONNA B KOESTERS | ADDRESS ON FILE |
| DONNA B PRESSLEY | ADDRESS ON FILE |
| DONNA BASINGER | ADDRESS ON FILE |
| DONNA BEARDSLEY | ADDRESS ON FILE |
| DONNA BEAVER | ADDRESS ON FILE |
| DONNA BECTON | ADDRESS ON FILE |
| DONNA BEDSOLE | ADDRESS ON FILE |
| DONNA BELL | ADDRESS ON FILE |
| DONNA BELLER | ADDRESS ON FILE |
| DONNA BROWN MERRILL | ADDRESS ON FILE |
| DONNA BUCCIERI | 1539 FRONT ST TREVOSE PA 19053 |
| DONNA BURKETT | ADDRESS ON FILE |
| DONNA BURNS | ADDRESS ON FILE |
| DONNA C ABBOTT | ADDRESS ON FILE |
| DONNA C AUCOIN | ADDRESS ON FILE |
| DONNA C COSTELLO | ADDRESS ON FILE |
| DONNA C FANNING | ADDRESS ON FILE |
| DONNA C HUE | ADDRESS ON FILE |
| DONNA C PERKINS | ADDRESS ON FILE |
| DONNA C PHILION | ADDRESS ON FILE |
| DONNA CAUDLE | ADDRESS ON FILE |
| DONNA CHILDRESS | ADDRESS ON FILE |
| DONNA COUNSIL | ADDRESS ON FILE |
| DONNA CROWDER | ADDRESS ON FILE |
| DONNA CUMMINGS JONES | ADDRESS ON FILE |
| DONNA D BUCKNER | ADDRESS ON FILE |
| DONNA D CIAMPA | ADDRESS ON FILE |
| DONNA D DUFRENE | ADDRESS ON FILE |
| DONNA D EGGIMAN | ADDRESS ON FILE |
| DONNA D GEORGIANA | ADDRESS ON FILE |
| DONNA D JUSTUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONNA D MANESS | ADDRESS ON FILE |
| DONNA D MCQUIGGAN | ADDRESS ON FILE |
| DONNA D SAPP | ADDRESS ON FILE |
| DONNA D WEBSTER | ADDRESS ON FILE |
| DONNA DRUCKMAN | ADDRESS ON FILE |
| DONNA E COUNSIL | ADDRESS ON FILE |
| DONNA E MICHALAK | ADDRESS ON FILE |
| DONNA EGEN | ADDRESS ON FILE |
| DONNA FINK | ADDRESS ON FILE |
| DONNA G ESTREICHER | ADDRESS ON FILE |
| DONNA G FANNING | ADDRESS ON FILE |
| DONNA G GRAYSON | ADDRESS ON FILE |
| DONNA G HILDEBRAND | ADDRESS ON FILE |
| DONNA G LAKEY | ADDRESS ON FILE |
| DONNA G LEE | ADDRESS ON FILE |
| DONNA G LEWELLEN | ADDRESS ON FILE |
| DONNA G LOVELL | ADDRESS ON FILE |
| DONNA G MOHR | ADDRESS ON FILE |
| DONNA G MORENO | ADDRESS ON FILE |
| DONNA G TROISI | ADDRESS ON FILE |
| DONNA G WEST | ADDRESS ON FILE |
| DONNA GAIL SHUPP | ADDRESS ON FILE |
| DONNA GARREN | ADDRESS ON FILE |
| DONNA GOBER | ADDRESS ON FILE |
| DONNA GRAVES | ADDRESS ON FILE |
| DONNA GREGORY | ADDRESS ON FILE |
| DONNA HAMPTON | ADDRESS ON FILE |
| DONNA HOLDER DEAN | ADDRESS ON FILE |
| DONNA HOOVER | ADDRESS ON FILE |
| DONNA HUTCHESON | ADDRESS ON FILE |
| DONNA I BOLOGNO | ADDRESS ON FILE |
| DONNA J ANDERSON | ADDRESS ON FILE |
| DONNA J BELLER | ADDRESS ON FILE |
| DONNA J BENNETT | ADDRESS ON FILE |
| DONNA J BOWMAN | ADDRESS ON FILE |
| DONNA J DOMBROWSKI | ADDRESS ON FILE |
| DONNA J FISSEL | ADDRESS ON FILE |
| DONNA J GARITI | ADDRESS ON FILE |
| DONNA J HANSON | ADDRESS ON FILE |
| DONNA J HAWN | ADDRESS ON FILE |
| DONNA J KRALL | ADDRESS ON FILE |
| DONNA J LILLARD | ADDRESS ON FILE |
| DONNA J MASTON | ADDRESS ON FILE |
| DONNA J MCCLELLAN | ADDRESS ON FILE |
| DONNA J PIRO | ADDRESS ON FILE |
| DONNA J SINETAR | ADDRESS ON FILE |
| DONNA J WHISTLER | ADDRESS ON FILE |
| DONNA JETT | ADDRESS ON FILE |
| DONNA JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONNA K BLISSETT | ADDRESS ON FILE |
| DONNA K BRYANT | ADDRESS ON FILE |
| DONNA K JETT | ADDRESS ON FILE |
| DONNA K JETT | ADDRESS ON FILE |
| DONNA K LEUNG | ADDRESS ON FILE |
| DONNA K MUSA | ADDRESS ON FILE |
| DONNA K RICHE | ADDRESS ON FILE |
| DONNA K RICO | ADDRESS ON FILE |
| DONNA K YOUNG | ADDRESS ON FILE |
| DONNA K. WEBB, ASSISTANT U.S. ATTORNEY | BURNETT PLAZA, SUITE 1700 801 CHERRY ST., UNIT #4 FORT WORTH TX 76102-6882 |
| DONNA KAY PITTMAN | ADDRESS ON FILE |
| DONNA KNEELAND | ADDRESS ON FILE |
| DONNA KNEELAND | ADDRESS ON FILE |
| DONNA L BLEVINS | ADDRESS ON FILE |
| DONNA L BRANNAN | ADDRESS ON FILE |
| DONNA L BREZA | ADDRESS ON FILE |
| DONNA L CAPPUCCIO | ADDRESS ON FILE |
| DONNA L CLABOUGH | ADDRESS ON FILE |
| DONNA L DAVIS | ADDRESS ON FILE |
| DONNA L DUPONT | ADDRESS ON FILE |
| DONNA L GRAY | ADDRESS ON FILE |
| DONNA L HUGHES | ADDRESS ON FILE |
| DONNA L JOHNSON | ADDRESS ON FILE |
| DONNA L LALIBERTE | ADDRESS ON FILE |
| DONNA L MARKEY | ADDRESS ON FILE |
| DONNA L MATZELLE | ADDRESS ON FILE |
| DONNA L OHL | ADDRESS ON FILE |
| DONNA L OLGUIN | ADDRESS ON FILE |
| DONNA L PERKINS | ADDRESS ON FILE |
| DONNA L REESE | ADDRESS ON FILE |
| DONNA L RENZ | ADDRESS ON FILE |
| DONNA L RILEY | ADDRESS ON FILE |
| DONNA L SAPORITO | ADDRESS ON FILE |
| DONNA L TYLER | ADDRESS ON FILE |
| DONNA L WALKER | ADDRESS ON FILE |
| DONNA L WHALEY | ADDRESS ON FILE |
| DONNA L WHITTON | ADDRESS ON FILE |
| DONNA L. CAMPBELL | ADDRESS ON FILE |
| DONNA LITTLE | ADDRESS ON FILE |
| DONNA LITTLEFIELD | ADDRESS ON FILE |
| DONNA LOU WELBES | ADDRESS ON FILE |
| DONNA LU YOUNG | ADDRESS ON FILE |
| DONNA LYNN MCDOWELL | ADDRESS ON FILE |
| DONNA LYNN SULLIVAN | ADDRESS ON FILE |
| DONNA M BEATTIE | ADDRESS ON FILE |
| DONNA M BOLIAK | ADDRESS ON FILE |
| DONNA M BOYD | ADDRESS ON FILE |
| DONNA M BREAUX | ADDRESS ON FILE |
| DONNA M BRUNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONNA M COPELIN | ADDRESS ON FILE |
| DONNA M DEROSA | ADDRESS ON FILE |
| DONNA M DIX | ADDRESS ON FILE |
| DONNA M DUGGAN | ADDRESS ON FILE |
| DONNA M EICK | ADDRESS ON FILE |
| DONNA M GABEHART | ADDRESS ON FILE |
| DONNA M GANDOLFO | ADDRESS ON FILE |
| DONNA M GELETY | ADDRESS ON FILE |
| DONNA M GRANT | ADDRESS ON FILE |
| DONNA M GROTZINGER | ADDRESS ON FILE |
| DONNA M HEEP | ADDRESS ON FILE |
| DONNA M HINES | ADDRESS ON FILE |
| DONNA M HUMPHREYS | ADDRESS ON FILE |
| DONNA M JENNINGS | ADDRESS ON FILE |
| DONNA M KEENER | ADDRESS ON FILE |
| DONNA M KELLEY | ADDRESS ON FILE |
| DONNA M KELLEY | ADDRESS ON FILE |
| DONNA M KELLEY | ADDRESS ON FILE |
| DONNA M KIEFER | ADDRESS ON FILE |
| DONNA M KOCH | ADDRESS ON FILE |
| DONNA M KOLODI | ADDRESS ON FILE |
| DONNA M LACORAZZA | ADDRESS ON FILE |
| DONNA M MARTIN | ADDRESS ON FILE |
| DONNA M MASSA | ADDRESS ON FILE |
| DONNA M MILLER | ADDRESS ON FILE |
| DONNA M MILLIGAN | ADDRESS ON FILE |
| DONNA M MULLICA | ADDRESS ON FILE |
| DONNA M NAHORNEY | ADDRESS ON FILE |
| DONNA M PIAZZA | ADDRESS ON FILE |
| DONNA M POTTS | ADDRESS ON FILE |
| DONNA M PREVRATIL | ADDRESS ON FILE |
| DONNA M RHEA | ADDRESS ON FILE |
| DONNA M ROY | ADDRESS ON FILE |
| DONNA M RUGGIERI | ADDRESS ON FILE |
| DONNA M SURACE | ADDRESS ON FILE |
| DONNA M TORRADO | ADDRESS ON FILE |
| DONNA M WEIR | ADDRESS ON FILE |
| DONNA M ZERINGUE | ADDRESS ON FILE |
| DONNA MANNING | ADDRESS ON FILE |
| DONNA MANNING | ADDRESS ON FILE |
| DONNA MARIE GUYNN | ADDRESS ON FILE |
| DONNA MARIE MORGAN | ADDRESS ON FILE |
| DONNA MATHIS | ADDRESS ON FILE |
| DONNA MAUCERI | ADDRESS ON FILE |
| DONNA MEYER | KEVIN BERRY WILENTZ GOLDMAN & SPITZER P.C. 110 WILLIAM STREET 26TH FLOOR NEW YORK NY 10038-3901 |
| DONNA MOFFETT | ADDRESS ON FILE |
| DONNA NEWMAN THOMAS SMITH | ADDRESS ON FILE |
| DONNA NOWAK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONNA O'CONNOR | ADDRESS ON FILE |
| DONNA ORKIN | ADDRESS ON FILE |
| DONNA P VISNEAU | ADDRESS ON FILE |
| DONNA PREZIOSO | ADDRESS ON FILE |
| DONNA R CUBBERLY | ADDRESS ON FILE |
| DONNA R GEORGE | ADDRESS ON FILE |
| DONNA R KONIUCH | ADDRESS ON FILE |
| DONNA R LILLY | ADDRESS ON FILE |
| DONNA R PARKER | ADDRESS ON FILE |
| DONNA R ROBBINS | ADDRESS ON FILE |
| DONNA R STONECIPHER | ADDRESS ON FILE |
| DONNA R WARNER | ADDRESS ON FILE |
| DONNA R WENSTAD | ADDRESS ON FILE |
| DONNA R WHEELER | ADDRESS ON FILE |
| DONNA R. HAWLEY | ADDRESS ON FILE |
| DONNA RAKESTRAW | ADDRESS ON FILE |
| DONNA RANAE RAKESTRAW | ADDRESS ON FILE |
| DONNA RENE SEAY | ADDRESS ON FILE |
| DONNA RENE SEAY | ADDRESS ON FILE |
| DONNA RIDDLE BASINGER | ADDRESS ON FILE |
| DONNA RIDDLE HAMMOND | ADDRESS ON FILE |
| DONNA S JENKINS | ADDRESS ON FILE |
| DONNA S KEMPFER | ADDRESS ON FILE |
| DONNA S MCCARTY | ADDRESS ON FILE |
| DONNA S MCKEOWN | ADDRESS ON FILE |
| DONNA SEIBERT | ADDRESS ON FILE |
| DONNA SUE HUGGINS | ADDRESS ON FILE |
| DONNA SUE HUGGINS | ADDRESS ON FILE |
| DONNA SUE M WINDLE & BOBBY WINDL | ADDRESS ON FILE |
| DONNA SUE MORTON WINDLE & | ADDRESS ON FILE |
| DONNA SUE MORTON WINDLE & BOBBY WINDLE | 11989 COUNTY ROAD 2911 EUSTACE TX 75124 |
| DONNA THOMPSON BROACH | ADDRESS ON FILE |
| DONNA THORMEYER | ADDRESS ON FILE |
| DONNA TUPPER | ADDRESS ON FILE |
| DONNA V BABER | ADDRESS ON FILE |
| DONNA V MOYE | ADDRESS ON FILE |
| DONNA WILLIAMS | ADDRESS ON FILE |
| DONNA WRIGHT | ADDRESS ON FILE |
| DONNA WRIGHT | ADDRESS ON FILE |
| DONNA Y KERLEY | ADDRESS ON FILE |
| DONNAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONNELL LINTHECUM | ADDRESS ON FILE |
| DONNELL NORMAN | ADDRESS ON FILE |
| DONNELL WILLIS | ADDRESS ON FILE |
| DONNELLY, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONNELLY, DEREK | 1011 W. SUTTER RD. GLENSHAW PA 15116 |
| DONNELLY, MICHAEL G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
| --- | --- |
| DONNELLY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONNELLY, RICHARD | 1010 WILSHIRE BLVD APT 112 LOS ANGELES CA 90017-5663 |
| DONNELLY, RICHARD | 807 HILGARD AVENUE APARTMENT 207 LOS ANGELES CA 90024 |
| DONNERY, BERNARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONNERY, JAMES P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONNERY, JOHN E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONNIE B WATKINS | ADDRESS ON FILE |
| DONNIE BRANDON FARRIS | ADDRESS ON FILE |
| DONNIE BROWN | ADDRESS ON FILE |
| DONNIE COLEMAN | ADDRESS ON FILE |
| DONNIE D ROBINSON | ADDRESS ON FILE |
| DONNIE DUFFEE | ADDRESS ON FILE |
| DONNIE E WILCOX | ADDRESS ON FILE |
| DONNIE FULLER | ADDRESS ON FILE |
| DONNIE GENE MIZE | ADDRESS ON FILE |
| DONNIE GLEN MCRAE | ADDRESS ON FILE |
| DONNIE GRIFFIN | ADDRESS ON FILE |
| DONNIE HARVEY | ADDRESS ON FILE |
| DONNIE HESTY | ADDRESS ON FILE |
| DONNIE HOLLAND | ADDRESS ON FILE |
| DONNIE HOLLAND | ADDRESS ON FILE |
| DONNIE HYDE | ADDRESS ON FILE |
| DONNIE K BROWN | ADDRESS ON FILE |
| DONNIE L SMITH | ADDRESS ON FILE |
| DONNIE LANKFORD | ADDRESS ON FILE |
| DONNIE MARTIN | ADDRESS ON FILE |
| DONNIE MAX RUSHING | ADDRESS ON FILE |
| DONNIE MCRAE | ADDRESS ON FILE |
| DONNIE MINTER | ADDRESS ON FILE |
| DONNIE NEWMAN | ADDRESS ON FILE |
| DONNIE R AND MARZELLE NEWMAN | ADDRESS ON FILE |
| DONNIE R MCCONNELL | ADDRESS ON FILE |
| DONNIE R MONK | ADDRESS ON FILE |
| DONNIE RAY LANKFORD | ADDRESS ON FILE |
| DONNIE RAY WRIGHT | ADDRESS ON FILE |
| DONNIE SMITH | ADDRESS ON FILE |
| DONNIE THOMAS | ADDRESS ON FILE |
| DONNIE VERNON HOWSE | ADDRESS ON FILE |
| DONNIE WILGANOWSKI | ADDRESS ON FILE |
| DONNIS G GREENWOOD | ADDRESS ON FILE |
| DONNY COCKERHAM | ADDRESS ON FILE |
| DONNY HANSEN | ADDRESS ON FILE |
| DONNY HEIMER | ADDRESS ON FILE |
| DONNY J BARTLEY | ADDRESS ON FILE |
| DONNY KELSEY | ADDRESS ON FILE |
| DONNY L CAMPBELL | ADDRESS ON FILE |
| DONNY LYNCH | ADDRESS ON FILE |
| DONNY MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONNY R SMITH | ADDRESS ON FILE |
| DONNY SMITH | ADDRESS ON FILE |
| DONNY WHITEHEAD | ADDRESS ON FILE |
| DONO L COTA | ADDRESS ON FILE |
| DONOHO, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOHOE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOHOE, TERENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOHUE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN DAVIS | ADDRESS ON FILE |
| DONOVAN RAY JUNEAU | ADDRESS ON FILE |
| DONOVAN THOMAS | ADDRESS ON FILE |
| DONOVAN, BARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, JEREMIAH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOVAN, JOHN G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DONOVAN, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOVAN, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOVAN, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DONOVAN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONOVAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DONRELL SANDERS | ADDRESS ON FILE |
| DONTAR INDUSTRIES INC | NATIONAL REGISTERED AGENTS INC 1300 E NINTH STREET CHICAGO IL 60604 |
| DONTE PORTER | ADDRESS ON FILE |
| DONTHALA P REDDY | ADDRESS ON FILE |
| DOOGAN, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOOLAN, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOOLEY TACKABERRY INC | PO BOX 301292 DALLAS TX 75303-1292 |
| DOOLEY, NENA | PO BOX 380782 DUNCANVILLE TX 75138-0782 |
| DOOLEY, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOOLITTLE, DORIS JEAN | 210 HOLLINGSWORTH RD NINETY SIX SC 29666 |
| DOOLITTLE, DORIS JEAN, FOR THE ESTATE | LEONARD EDWARD DOOLITTLE, SR. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. |

| Claim Name | Address Information |
| --- | --- |
| OF | GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| DOOLITTLE, MARLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOONAN, EDWARD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOOR CONTROL SERVICES INC | PO BOX 222304 DALLAS TX 75222-2304 |
| DOPSON, CARL | 10292 HWY 'O' ORRICK MO 64077 |
| DORA ANN DEATON | ADDRESS ON FILE |
| DORA ANN DEATON | ADDRESS ON FILE |
| DORA ANN DEATON | ADDRESS ON FILE |
| DORA BAILEY | ADDRESS ON FILE |
| DORA BAYSINGER | ADDRESS ON FILE |
| DORA BAYSINGER & CAROLYN SELLARS | 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| DORA BAYSINGER C/O CAROLYN BAYSINGER | ADDRESS ON FILE |
| DORA BELL | ADDRESS ON FILE |
| DORA BELL PIERCE | ADDRESS ON FILE |
| DORA E BUMPAS | ADDRESS ON FILE |
| DORA ELIZABETH SIMS | ADDRESS ON FILE |
| DORA GUTIERREZ | ADDRESS ON FILE |
| DORA JAMES | ADDRESS ON FILE |
| DORA K JOHNSON | ADDRESS ON FILE |
| DORA LEE WOOD | ADDRESS ON FILE |
| DORA M BRANDOW | ADDRESS ON FILE |
| DORA OSINSKI | ADDRESS ON FILE |
| DORA PORTER OR WILFRIED PORTER | ADDRESS ON FILE |
| DORA ROSE | ADDRESS ON FILE |
| DORA SEWELL | ADDRESS ON FILE |
| DORA SLAYDEN | ADDRESS ON FILE |
| DORA T KLANTE | ADDRESS ON FILE |
| DORA WARREN | ADDRESS ON FILE |
| DORA, ROSEMARY | 4700 WENDA ST #1228 HOUSTON TX 77033 |
| DORAN, JOSEPH | 7 ENCINITAS DR TOMS RIVER NJ 08757-5758 |
| DORAN, MARK J | 4309 BRECKENRIDGE DR KILLEEN TX 76542-7553 |
| DORAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORAN, WALLACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORCAS M DURBIN | ADDRESS ON FILE |
| DORE, SHAWNE FOX | 15128 WILD DUCK WAY ROANOKE TX 76262-3742 |
| DORE, STACEY | ADDRESS ON FILE |
| DORE, STACEY H. | 1601 BRYAN ST DALLAS TX 75201 |
| DOREEN A FRANKLIN | ADDRESS ON FILE |
| DOREEN B GUARASCIO | ADDRESS ON FILE |
| DOREEN E MALEWICH | ADDRESS ON FILE |
| DOREEN F SERRA | ADDRESS ON FILE |
| DOREEN J AMOS | ADDRESS ON FILE |
| DOREEN LANGHORNE | ADDRESS ON FILE |
| DOREEN M GONZALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOREEN M PICA | ADDRESS ON FILE |
| DOREEN P MOLANO | ADDRESS ON FILE |
| DOREEN POOL | ADDRESS ON FILE |
| DOREEN T MEMOLO | ADDRESS ON FILE |
| DOREEN TURNER | ADDRESS ON FILE |
| DOREEN TURNER | ADDRESS ON FILE |
| DOREEN Y CHIN | ADDRESS ON FILE |
| DOREENA A BUEHLER | ADDRESS ON FILE |
| DOREN G CHATINOVER | ADDRESS ON FILE |
| DORENE A DINKLE | ADDRESS ON FILE |
| DORENE C HAVILAND | ADDRESS ON FILE |
| DORENE KITZMILLER | ADDRESS ON FILE |
| DORENE WALLEN | ADDRESS ON FILE |
| DORETHA TAYLOR | ADDRESS ON FILE |
| DORETHY ESHE | ADDRESS ON FILE |
| DORETHY LAW | ADDRESS ON FILE |
| DORETHY MARSHALL | ADDRESS ON FILE |
| DOREY, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORHAM, LEANZA | P O BOX 622 FAIRFIELD TX 75840 |
| DORI L DUMON | ADDRESS ON FILE |
| DORIAN BENVENUTO MASDONATI | ADDRESS ON FILE |
| DORIAN TIMOTHY LAMBERT | ADDRESS ON FILE |
| DORINA J MAYNARD | ADDRESS ON FILE |
| DORINA RADU | ADDRESS ON FILE |
| DORINA RADULESCU | ADDRESS ON FILE |
| DORINDA C BOOKHAMER | ADDRESS ON FILE |
| DORINDA F ORR | ADDRESS ON FILE |
| DORINDA WALLS | ADDRESS ON FILE |
| DORINO A CECCONI | ADDRESS ON FILE |
| DORIO R JONES | ADDRESS ON FILE |
| DORIS A BOURGEOIS | ADDRESS ON FILE |
| DORIS A CRAIG | ADDRESS ON FILE |
| DORIS A DEUBEL | ADDRESS ON FILE |
| DORIS A HALLEMAN | ADDRESS ON FILE |
| DORIS A HOLMES | ADDRESS ON FILE |
| DORIS A MURRAY | ADDRESS ON FILE |
| DORIS A RITTERSHAUS | ADDRESS ON FILE |
| DORIS B BESWICK | ADDRESS ON FILE |
| DORIS B CREWS | ADDRESS ON FILE |
| DORIS B MILLER | ADDRESS ON FILE |
| DORIS BACHLET | ADDRESS ON FILE |
| DORIS BACHLET | ADDRESS ON FILE |
| DORIS BACHLET | ADDRESS ON FILE |
| DORIS BAXLEY | ADDRESS ON FILE |
| DORIS BELINDA EDWARDS | ADDRESS ON FILE |
| DORIS BOYCE PITTS | ADDRESS ON FILE |
| DORIS BRESLIN | ADDRESS ON FILE |
| DORIS BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS BRYANT | ADDRESS ON FILE |
| DORIS BURAGE | ADDRESS ON FILE |
| DORIS BURKEEN | ADDRESS ON FILE |
| DORIS BUSBICE | ADDRESS ON FILE |
| DORIS BUSBY BOLT | ADDRESS ON FILE |
| DORIS C BAXTER | ADDRESS ON FILE |
| DORIS C GARVEY | ADDRESS ON FILE |
| DORIS C SALTER | ADDRESS ON FILE |
| DORIS C SHUBERT | ADDRESS ON FILE |
| DORIS CADENHEAD | ADDRESS ON FILE |
| DORIS CAPPS MABRY | ADDRESS ON FILE |
| DORIS COFFEE | ADDRESS ON FILE |
| DORIS COLDIRON | ADDRESS ON FILE |
| DORIS COOMER | ADDRESS ON FILE |
| DORIS CRAIG | ADDRESS ON FILE |
| DORIS D LONGORIA | ADDRESS ON FILE |
| DORIS D WARREN | ADDRESS ON FILE |
| DORIS DEATHERAGE | ADDRESS ON FILE |
| DORIS DEATHERAGE | ADDRESS ON FILE |
| DORIS DROMM | ADDRESS ON FILE |
| DORIS E CABRERA | ADDRESS ON FILE |
| DORIS E HANSEN | ADDRESS ON FILE |
| DORIS E HERNANDEZ | ADDRESS ON FILE |
| DORIS E HINES | ADDRESS ON FILE |
| DORIS E PAPINI | ADDRESS ON FILE |
| DORIS E PRATT | ADDRESS ON FILE |
| DORIS E RAMAGLI | ADDRESS ON FILE |
| DORIS E REYNOLDS | ADDRESS ON FILE |
| DORIS EDWARDS | ADDRESS ON FILE |
| DORIS F SCULL | ADDRESS ON FILE |
| DORIS FAY IVY PATRICK | ADDRESS ON FILE |
| DORIS FLANAGAN | ADDRESS ON FILE |
| DORIS G ARNOULT | ADDRESS ON FILE |
| DORIS G D KOCHAK | ADDRESS ON FILE |
| DORIS G WALL | ADDRESS ON FILE |
| DORIS H COOK | ADDRESS ON FILE |
| DORIS H DIGUGLIELMO | ADDRESS ON FILE |
| DORIS H JACOBSEN | ADDRESS ON FILE |
| DORIS H MAIER | ADDRESS ON FILE |
| DORIS H WIUR | ADDRESS ON FILE |
| DORIS HAARR | ADDRESS ON FILE |
| DORIS HALL | ADDRESS ON FILE |
| DORIS HARP | ADDRESS ON FILE |
| DORIS HAVENS | ADDRESS ON FILE |
| DORIS HAWKINS | ADDRESS ON FILE |
| DORIS HENNESSY | ADDRESS ON FILE |
| DORIS I / KEITH / KENNETH AND | ADDRESS ON FILE |
| DORIS I BURKHART | ADDRESS ON FILE |
| DORIS J FIRTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DORIS JANELLE BURKEEN | ADDRESS ON FILE |
| DORIS JANELLE BURKEEN | ADDRESS ON FILE |
| DORIS JEAN NICOSIA | ADDRESS ON FILE |
| DORIS JOHNSON | ADDRESS ON FILE |
| DORIS JOHNSON | ADDRESS ON FILE |
| DORIS JONES | ADDRESS ON FILE |
| DORIS K KASPI | ADDRESS ON FILE |
| DORIS KIRKLAND | ADDRESS ON FILE |
| DORIS L ABERCROMBIE | ADDRESS ON FILE |
| DORIS L CARLISLE | ADDRESS ON FILE |
| DORIS L GRADY | ADDRESS ON FILE |
| DORIS L GRANT | ADDRESS ON FILE |
| DORIS L LYNN | ADDRESS ON FILE |
| DORIS LESTER | ADDRESS ON FILE |
| DORIS LEVIN | ADDRESS ON FILE |
| DORIS LOVE | ADDRESS ON FILE |
| DORIS LUEDKE | ADDRESS ON FILE |
| DORIS M BEERBOWER | ADDRESS ON FILE |
| DORIS M CAROLL | ADDRESS ON FILE |
| DORIS M FRONJIAN | ADDRESS ON FILE |
| DORIS M KUZMAN | ADDRESS ON FILE |
| DORIS M MELLIADIS | ADDRESS ON FILE |
| DORIS M TUCKER | ADDRESS ON FILE |
| DORIS M WATSON | ADDRESS ON FILE |
| DORIS M WOODS | ADDRESS ON FILE |
| DORIS MARIE BROOKS LIVERS | ADDRESS ON FILE |
| DORIS MARIE WASHINGTON | ADDRESS ON FILE |
| DORIS MAY MENDOZA | ADDRESS ON FILE |
| DORIS MOORE | ADDRESS ON FILE |
| DORIS OBANNON | ADDRESS ON FILE |
| DORIS OLDS | ADDRESS ON FILE |
| DORIS OWEN | ADDRESS ON FILE |
| DORIS P SEXTON | ADDRESS ON FILE |
| DORIS P WENZ | ADDRESS ON FILE |
| DORIS PATTERSON | ADDRESS ON FILE |
| DORIS PEARL GOODMAN | ADDRESS ON FILE |
| DORIS PENDLETON | ADDRESS ON FILE |
| DORIS PERKINS JOHNSON | ADDRESS ON FILE |
| DORIS PEROZO | ADDRESS ON FILE |
| DORIS R BERMAN | ADDRESS ON FILE |
| DORIS R COX | ADDRESS ON FILE |
| DORIS R WARREN | ADDRESS ON FILE |
| DORIS REA | ADDRESS ON FILE |
| DORIS RHYMES JOHNSON | ADDRESS ON FILE |
| DORIS RHYMES JOHNSON | ADDRESS ON FILE |
| DORIS ROBINSON | ADDRESS ON FILE |
| DORIS S BURGESS | ADDRESS ON FILE |
| DORIS S HOLLERAN | ADDRESS ON FILE |
| DORIS S MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS SINSABAUGH | ADDRESS ON FILE |
| DORIS SMITH | ADDRESS ON FILE |
| DORIS SNIPES | ADDRESS ON FILE |
| DORIS STONE | ADDRESS ON FILE |
| DORIS STORY | ADDRESS ON FILE |
| DORIS SWAB | ADDRESS ON FILE |
| DORIS WALL | ADDRESS ON FILE |
| DORIS WALTERS | ADDRESS ON FILE |
| DORIS WEAVER | ADDRESS ON FILE |
| DORIS WESTERMEIE | ADDRESS ON FILE |
| DORIS WHITEHOUSE | ADDRESS ON FILE |
| DORIS WILLIAMS | ADDRESS ON FILE |
| DORIS Z ROBINSON | ADDRESS ON FILE |
| DORIS ZACHY | ADDRESS ON FILE |
| DORISELL WALKER | ADDRESS ON FILE |
| DORITHA FINLEY CUNNINGHAM | ADDRESS ON FILE |
| DORLIS COOK | ADDRESS ON FILE |
| DORMAN BURTCH | ADDRESS ON FILE |
| DORMAN, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORMAN, ROY JACKSON | 1065 THREE C5 ROAD KERSHAW SC 29067 |
| DORMAN, ROY JACKSON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DORMILEE ROBERSON | ADDRESS ON FILE |
| DORNA M CHAUVIN | ADDRESS ON FILE |
| DORNA S ROBERTS | ADDRESS ON FILE |
| DORNBACH, DAVID E | 227 GROVE ST ORMOND BEACH FL 32174 |
| DOROTHEA A MILLER | ADDRESS ON FILE |
| DOROTHEA BERRY | ADDRESS ON FILE |
| DOROTHEA DOWNS | ADDRESS ON FILE |
| DOROTHEA M GRIFFIN | ADDRESS ON FILE |
| DOROTHEA M RICE | ADDRESS ON FILE |
| DOROTHEA MANZI | ADDRESS ON FILE |
| DOROTHEA T REILLY | ADDRESS ON FILE |
| DOROTHEA TAYLOR | ADDRESS ON FILE |
| DOROTHEE GROSS | ADDRESS ON FILE |
| DOROTHES DEFRANCESCO | ADDRESS ON FILE |
| DOROTHES K LAWRENCE | ADDRESS ON FILE |
| DOROTHES M COE | ADDRESS ON FILE |
| DOROTHY & R JOHNS | ADDRESS ON FILE |
| DOROTHY A D'ABREU | ADDRESS ON FILE |
| DOROTHY A DEVOY | ADDRESS ON FILE |
| DOROTHY A DREW | ADDRESS ON FILE |
| DOROTHY A EMMERT | ADDRESS ON FILE |
| DOROTHY A FORBES | ADDRESS ON FILE |
| DOROTHY A GILMORE | ADDRESS ON FILE |
| DOROTHY A JONES | ADDRESS ON FILE |
| DOROTHY A MAVUS | ADDRESS ON FILE |
| DOROTHY A MCGOVERN | ADDRESS ON FILE |
| DOROTHY A MORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY A MORTON | ADDRESS ON FILE |
| DOROTHY A NISKOCH | ADDRESS ON FILE |
| DOROTHY A PEAK | ADDRESS ON FILE |
| DOROTHY A WEBB | ADDRESS ON FILE |
| DOROTHY A WHITE | ADDRESS ON FILE |
| DOROTHY ADAMS | ADDRESS ON FILE |
| DOROTHY ALEXANDER | ADDRESS ON FILE |
| DOROTHY ALLEN | ADDRESS ON FILE |
| DOROTHY ANGEL | ADDRESS ON FILE |
| DOROTHY AUSTIN | ADDRESS ON FILE |
| DOROTHY B BRENNAN | ADDRESS ON FILE |
| DOROTHY B IRVIN | ADDRESS ON FILE |
| DOROTHY B LOHMAN | ADDRESS ON FILE |
| DOROTHY B SWEENEY | ADDRESS ON FILE |
| DOROTHY BARR | ADDRESS ON FILE |
| DOROTHY BARR | ADDRESS ON FILE |
| DOROTHY BAUGHMAN GRAY | ADDRESS ON FILE |
| DOROTHY BENSCOTER | ADDRESS ON FILE |
| DOROTHY BIGGS NELSON | ADDRESS ON FILE |
| DOROTHY BILLER | ADDRESS ON FILE |
| DOROTHY BISCUITI | ADDRESS ON FILE |
| DOROTHY BOLLNER | ADDRESS ON FILE |
| DOROTHY BOWERS | ADDRESS ON FILE |
| DOROTHY BOWMAN | ADDRESS ON FILE |
| DOROTHY BOYD | ADDRESS ON FILE |
| DOROTHY BRADFORD | ADDRESS ON FILE |
| DOROTHY BRANAM | ADDRESS ON FILE |
| DOROTHY BRIDGES HARRIS | ADDRESS ON FILE |
| DOROTHY BROWN | ADDRESS ON FILE |
| DOROTHY BROWN | ADDRESS ON FILE |
| DOROTHY BURGIN | ADDRESS ON FILE |
| DOROTHY C ADAMSON | ADDRESS ON FILE |
| DOROTHY C CAREW | ADDRESS ON FILE |
| DOROTHY C CUSCE | ADDRESS ON FILE |
| DOROTHY C DENINCASA | ADDRESS ON FILE |
| DOROTHY C DETTMERING | ADDRESS ON FILE |
| DOROTHY C HUMPHRIES | ADDRESS ON FILE |
| DOROTHY C MINIX | ADDRESS ON FILE |
| DOROTHY C MULDOON | ADDRESS ON FILE |
| DOROTHY C PEABODY | ADDRESS ON FILE |
| DOROTHY C SIMEON | ADDRESS ON FILE |
| DOROTHY C WILKINSON | ADDRESS ON FILE |
| DOROTHY CANNON | ADDRESS ON FILE |
| DOROTHY CAPERS | ADDRESS ON FILE |
| DOROTHY CAROLYN MOSER | ADDRESS ON FILE |
| DOROTHY CASTER | ADDRESS ON FILE |
| DOROTHY CHONG | ADDRESS ON FILE |
| DOROTHY CLARK | ADDRESS ON FILE |
| DOROTHY CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY CLAYTON | ADDRESS ON FILE |
| DOROTHY COLE | ADDRESS ON FILE |
| DOROTHY COLEMAN | ADDRESS ON FILE |
| DOROTHY CONERLY | ADDRESS ON FILE |
| DOROTHY COURBOIS | ADDRESS ON FILE |
| DOROTHY D ALLEN | ADDRESS ON FILE |
| DOROTHY D DITTRICH | ADDRESS ON FILE |
| DOROTHY D LUBITZ | ADDRESS ON FILE |
| DOROTHY DANFORD ESTATE | ADDRESS ON FILE |
| DOROTHY DOWDEN | ADDRESS ON FILE |
| DOROTHY DWYER | ADDRESS ON FILE |
| DOROTHY E COOKE | ADDRESS ON FILE |
| DOROTHY E DAVIS | ADDRESS ON FILE |
| DOROTHY E EASTERLING | ADDRESS ON FILE |
| DOROTHY E HOFFMAN | ADDRESS ON FILE |
| DOROTHY E HUDSON | ADDRESS ON FILE |
| DOROTHY E ISENBERGER | ADDRESS ON FILE |
| DOROTHY E KEOUGH | ADDRESS ON FILE |
| DOROTHY E MCKERNAN | ADDRESS ON FILE |
| DOROTHY E ROBINSON | ADDRESS ON FILE |
| DOROTHY E SIEGFRIED | ADDRESS ON FILE |
| DOROTHY EDWARDS | ADDRESS ON FILE |
| DOROTHY EHRLICH | ADDRESS ON FILE |
| DOROTHY F AHEARN | ADDRESS ON FILE |
| DOROTHY F FERRARI | ADDRESS ON FILE |
| DOROTHY F MELTON | ADDRESS ON FILE |
| DOROTHY F MIDEN | ADDRESS ON FILE |
| DOROTHY F SCHMIDT | ADDRESS ON FILE |
| DOROTHY F SCHMIDT | ADDRESS ON FILE |
| DOROTHY FORBES | ADDRESS ON FILE |
| DOROTHY FREEMAN | ADDRESS ON FILE |
| DOROTHY FULFER | ADDRESS ON FILE |
| DOROTHY G ANDERSEN | ADDRESS ON FILE |
| DOROTHY G BURGER | ADDRESS ON FILE |
| DOROTHY G PINKERTON | ADDRESS ON FILE |
| DOROTHY GILBREATH | ADDRESS ON FILE |
| DOROTHY GLASGOW ESTATE | ADDRESS ON FILE |
| DOROTHY GOLDFARB | ADDRESS ON FILE |
| DOROTHY GOLDFARB | ADDRESS ON FILE |
| DOROTHY GREENBERG | ADDRESS ON FILE |
| DOROTHY GUY RHEA | ADDRESS ON FILE |
| DOROTHY H KLIMASZ | ADDRESS ON FILE |
| DOROTHY H MARSTON | ADDRESS ON FILE |
| DOROTHY H MULLIN | ADDRESS ON FILE |
| DOROTHY HAMMONS | ADDRESS ON FILE |
| DOROTHY HENDERSON | ADDRESS ON FILE |
| DOROTHY HENDERSON | ADDRESS ON FILE |
| DOROTHY HUDSON | ADDRESS ON FILE |
| DOROTHY I BOPP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY I HILLIER | ADDRESS ON FILE |
| DOROTHY ICKLEBURGER | ADDRESS ON FILE |
| DOROTHY IEHLE | ADDRESS ON FILE |
| DOROTHY IEHLE | ADDRESS ON FILE |
| DOROTHY J AUSTIN | ADDRESS ON FILE |
| DOROTHY J BORN | ADDRESS ON FILE |
| DOROTHY J CALHOUN | ADDRESS ON FILE |
| DOROTHY J COLLISON | ADDRESS ON FILE |
| DOROTHY J DAVENPORT | ADDRESS ON FILE |
| DOROTHY J DOWD | ADDRESS ON FILE |
| DOROTHY J KING & JANE A LESCHNIK | ADDRESS ON FILE |
| DOROTHY J KNIGHT | ADDRESS ON FILE |
| DOROTHY J MAUST | ADDRESS ON FILE |
| DOROTHY J MINN | ADDRESS ON FILE |
| DOROTHY J NADER | ADDRESS ON FILE |
| DOROTHY J PHILLIPS | ADDRESS ON FILE |
| DOROTHY J WINGFIELD | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY JAMESON | ADDRESS ON FILE |
| DOROTHY JEAN JONES | ADDRESS ON FILE |
| DOROTHY JEAN MENEFEE | ADDRESS ON FILE |
| DOROTHY KAULFUS | ADDRESS ON FILE |
| DOROTHY KIDDOO | ADDRESS ON FILE |
| DOROTHY KINGMAN AND DAE KINGMAN | ADDRESS ON FILE |
| DOROTHY KOKES | ADDRESS ON FILE |
| DOROTHY KRONE | ADDRESS ON FILE |
| DOROTHY KUEHL | ADDRESS ON FILE |
| DOROTHY L ANGEL | ADDRESS ON FILE |
| DOROTHY L BOWERS | ADDRESS ON FILE |
| DOROTHY L CANTOS | ADDRESS ON FILE |
| DOROTHY L COLLITON | ADDRESS ON FILE |
| DOROTHY L FARRAH | ADDRESS ON FILE |
| DOROTHY L GARRETT | ADDRESS ON FILE |
| DOROTHY L HOPPS | ADDRESS ON FILE |
| DOROTHY L HORTON | ADDRESS ON FILE |
| DOROTHY L REILLY | ADDRESS ON FILE |
| DOROTHY L STIVERS | ADDRESS ON FILE |
| DOROTHY L THOMAS | ADDRESS ON FILE |
| DOROTHY LARIMER | ADDRESS ON FILE |
| DOROTHY LAW-CRUMPLER | ADDRESS ON FILE |
| DOROTHY LEE | ADDRESS ON FILE |
| DOROTHY LEGGE | ADDRESS ON FILE |
| DOROTHY LEONFORTE | ADDRESS ON FILE |
| DOROTHY LEPPLA | ADDRESS ON FILE |
| DOROTHY LEWIS | ADDRESS ON FILE |
| DOROTHY LUBERTO | ADDRESS ON FILE |
| DOROTHY LYNCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY M BRADLEY | ADDRESS ON FILE |
| DOROTHY M CHRISTENSEN | ADDRESS ON FILE |
| DOROTHY M CROWLEY | ADDRESS ON FILE |
| DOROTHY M DAVIDSON | ADDRESS ON FILE |
| DOROTHY M FOGLE | ADDRESS ON FILE |
| DOROTHY M HALLICK | ADDRESS ON FILE |
| DOROTHY M KNUDSEN | ADDRESS ON FILE |
| DOROTHY M LASHER | ADDRESS ON FILE |
| DOROTHY M LONG | ADDRESS ON FILE |
| DOROTHY M MARTIN | ADDRESS ON FILE |
| DOROTHY M METTLER | ADDRESS ON FILE |
| DOROTHY M NEVILLE | ADDRESS ON FILE |
| DOROTHY M PADILLA | ADDRESS ON FILE |
| DOROTHY M TAYLOR % JO MILLS | ADDRESS ON FILE |
| DOROTHY M TAYLOR & JO MILLS | 259 COUNTY ROAD 1835 TALCO TX 75487 |
| DOROTHY M TAYLORC/O JO MILLS | ADDRESS ON FILE |
| DOROTHY M THORNE | ADDRESS ON FILE |
| DOROTHY M VEST | ADDRESS ON FILE |
| DOROTHY MAE CHANCE | ADDRESS ON FILE |
| DOROTHY MALONEY | ADDRESS ON FILE |
| DOROTHY MANN | ADDRESS ON FILE |
| DOROTHY MARIE WELDON C/O JOHN WELDON, | ADDRESS ON FILE |
| DOROTHY MAUGHON | ADDRESS ON FILE |
| DOROTHY MCDONALD | ADDRESS ON FILE |
| DOROTHY MCGILL | ADDRESS ON FILE |
| DOROTHY MCNIFF | ADDRESS ON FILE |
| DOROTHY MELTON | ADDRESS ON FILE |
| DOROTHY MELTON | ADDRESS ON FILE |
| DOROTHY MERRITT | ADDRESS ON FILE |
| DOROTHY MOONEY | ADDRESS ON FILE |
| DOROTHY MOONEY | ADDRESS ON FILE |
| DOROTHY MORELAND | ADDRESS ON FILE |
| DOROTHY MORRIS BAKER AND | ADDRESS ON FILE |
| DOROTHY MOTT | ADDRESS ON FILE |
| DOROTHY MOTUS | ADDRESS ON FILE |
| DOROTHY N CHEN | ADDRESS ON FILE |
| DOROTHY N HALLEY | ADDRESS ON FILE |
| DOROTHY N MARSH | ADDRESS ON FILE |
| DOROTHY NEAL | ADDRESS ON FILE |
| DOROTHY NELSON | ADDRESS ON FILE |
| DOROTHY NOWELL | ADDRESS ON FILE |
| DOROTHY O COHAGEN | ADDRESS ON FILE |
| DOROTHY OBRIEN | ADDRESS ON FILE |
| DOROTHY OBURKE | ADDRESS ON FILE |
| DOROTHY P COVERT | ADDRESS ON FILE |
| DOROTHY P GEBHARDT | ADDRESS ON FILE |
| DOROTHY P GREENSPUN | ADDRESS ON FILE |
| DOROTHY P QUINN | ADDRESS ON FILE |
| DOROTHY P THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY PEARSON WHATLEY | ADDRESS ON FILE |
| DOROTHY PETTY | ADDRESS ON FILE |
| DOROTHY PIZZARIELLA | ADDRESS ON FILE |
| DOROTHY POINDEXTER INDEP EXEC OF | ADDRESS ON FILE |
| DOROTHY PONDER | ADDRESS ON FILE |
| DOROTHY PRAZAK | ADDRESS ON FILE |
| DOROTHY PRITCHARD | ADDRESS ON FILE |
| DOROTHY PULYER | ADDRESS ON FILE |
| DOROTHY R BOND | ADDRESS ON FILE |
| DOROTHY R HARRELL | ADDRESS ON FILE |
| DOROTHY R RYAN | ADDRESS ON FILE |
| DOROTHY R TENNER | ADDRESS ON FILE |
| DOROTHY RAMSEY | ADDRESS ON FILE |
| DOROTHY RAY | ADDRESS ON FILE |
| DOROTHY REDMAN | ADDRESS ON FILE |
| DOROTHY RENCKEN | ADDRESS ON FILE |
| DOROTHY RICHARDS | ADDRESS ON FILE |
| DOROTHY RIZZO | ADDRESS ON FILE |
| DOROTHY RUSSELL | ADDRESS ON FILE |
| DOROTHY S BRAISTED | ADDRESS ON FILE |
| DOROTHY S IVERSEN | ADDRESS ON FILE |
| DOROTHY SCHMIDT | ADDRESS ON FILE |
| DOROTHY SEERY | ADDRESS ON FILE |
| DOROTHY SIMMONS | ADDRESS ON FILE |
| DOROTHY SKELLY | ADDRESS ON FILE |
| DOROTHY SMITH | ADDRESS ON FILE |
| DOROTHY SNELL | ADDRESS ON FILE |
| DOROTHY STEWART | ADDRESS ON FILE |
| DOROTHY STRANDBERG | ADDRESS ON FILE |
| DOROTHY T MCDERMOTT | ADDRESS ON FILE |
| DOROTHY TOLAN | ADDRESS ON FILE |
| DOROTHY TONNE | ADDRESS ON FILE |
| DOROTHY TROUT | ADDRESS ON FILE |
| DOROTHY V ALLEN | ADDRESS ON FILE |
| DOROTHY V LANE | ADDRESS ON FILE |
| DOROTHY V LEWIS | ADDRESS ON FILE |
| DOROTHY VANSICKLE | ADDRESS ON FILE |
| DOROTHY VANSICKLE | PO BOX 25241 DALLAS TX 75225 |
| DOROTHY W EARING | ADDRESS ON FILE |
| DOROTHY W WALLA | ADDRESS ON FILE |
| DOROTHY W WHITE | ADDRESS ON FILE |
| DOROTHY WALDROP | ADDRESS ON FILE |
| DOROTHY WARD | ADDRESS ON FILE |
| DOROTHY WELCH | ADDRESS ON FILE |
| DOROTHY WHITE | ADDRESS ON FILE |
| DOROTHY WHITMER | ADDRESS ON FILE |
| DOROTHY WIEGHAT | ADDRESS ON FILE |
| DOROTHY WILLIAMS | ADDRESS ON FILE |
| DOROTHY WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY WRIGHT | ADDRESS ON FILE |
| DORRENE ANN MCKAY | ADDRESS ON FILE |
| DORRILL, WILLIAM H , JR, PR OF THE | ESTATE OF WILLIAM H DORRILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DORRIS CHMIELEWSKI | ADDRESS ON FILE |
| DORRIS HENRY | ADDRESS ON FILE |
| DORRIS HEROD | ADDRESS ON FILE |
| DORRIS, BARBARA (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DORRIS, JAMES DEREL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DORSAY GLASPIE | ADDRESS ON FILE |
| DORSCH, WILLIAM | 511 SOUTH BENBROOK RD. BUTLER PA 16001 |
| DORSCHREAL SWINEY | ADDRESS ON FILE |
| DORSEY, ANTHONY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DORSEY, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DORSEY, GEORGE A , III, PR OF THE | ESTATE OF GEORGE A DORSEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DORSEY, NORMAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DORSEY, PAT | 123 JASMINE LAKE JACKSON TX 77566 |
| DORTHA RAINS | ADDRESS ON FILE |
| DORTHE STREUBEL | ADDRESS ON FILE |
| DORTHEY MALVEEAU | ADDRESS ON FILE |
| DORTHINE WESTMORELAND GUNTER | ADDRESS ON FILE |
| DORTHY GRIFFITH | ADDRESS ON FILE |
| DORTHY LAW | ADDRESS ON FILE |
| DORTHY M NEELD | ADDRESS ON FILE |
| DORTHY ROCCO | ADDRESS ON FILE |
| DORTHY WILSON | ADDRESS ON FILE |
| DORWIN W SULLIVAN | ADDRESS ON FILE |
| DORY EDWARDS | ADDRESS ON FILE |
| DORY GASIOR | ADDRESS ON FILE |
| DORY TIMBERLAKE | ADDRESS ON FILE |
| DORY, NICHOLAS J | 1217 N ROESSLER ST MONROE MI 48162 |
| DOSCHER, EDWARD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOSIER, DAVID L | 401 VZ COUNTY ROA 3106 EDGEWOOD TX 75117-5102 |
| DOSS FISH FARM | ADDRESS ON FILE |
| DOSS FISH FARM | ADDRESS ON FILE |
| DOSS J DAIGLE | ADDRESS ON FILE |
| DOSS, JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| DOSS, JIMMIE, JR | 841 WHITE ROCK ST SAGINAW TX 76179-3433 |
| DOSS, LISA | 1785 E INTERSTATE 30 GARLAND TX 75043-4456 |
| DOSS, TRAE | 6104 HUNTINGTON DR HALTOM CITY TX 76137-2195 |
| DOSSANTOS, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOSSETT, CHARLES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOSSEY, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DOSTER, CARL JACKSON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DOSTER, CARL JACKSON | 201 BRANHAM RD. ROCK HILL SC 29730 |
| DOTCO DISTRIBUTION INC | DBA H & H PROPERTIES PO BOX 9321 MIDLAND TX 79708 |
| DOTSON JR., JOSEPH | 712 LADUE PL. GREENVILLE IL 62264 |
| DOTSON, JOHN ARMON, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DOTSON, JOSEPH | 6107 SCENIC DR. SAULT STE. MARIE MI 49783 |
| DOTSON, SHYLA | 6107 SCENIC DR SAULT SAINTE MARIE MI 49783-9516 |
| DOTSON, VIRGINIA M. | 1077 PINE GROVE ROAD PORT GIBSON MS 39150 |
| DOTTIE ANN WALKER | ADDRESS ON FILE |
| DOTTYE HULSBERG | ADDRESS ON FILE |
| DOTTYE HULSBERG | ADDRESS ON FILE |
| DOTY, AARON D | 725 WASHINGTON ST APT 320 MONROE MI 48161-1443 |
| DOTY, AARON D | 1217 N. ROESSLER ST MONROE MI 48162 |
| DOTY, C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOTY, NICHOLAS | 1217 N. ROESSLER ST. MONROE MI 48162 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | REID COLLIN & TSAI LLP 1601 ELM ST STE 4250 DALLAS TX 75201-7282 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| DOUBLE BLACK DIAMOND/OFFSHORE LDC | 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| DOUBLE D SALES | 1402 KILGORE HWY HENDERSON TX 75652 |
| DOUBLE J DRILLING | ADDRESS ON FILE |
| DOUBLEHILL PROPERTIES,INC | MEADOWS APARTMENTS 4300 MEYERS LANE WACO TX 76705 |
| DOUCETTE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUCETTE, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUG & ANITA GRAHAM | ADDRESS ON FILE |
| DOUG ADAMS | ADDRESS ON FILE |
| DOUG ALLEN BENNETT | ADDRESS ON FILE |
| DOUG C PUCKETT | ADDRESS ON FILE |
| DOUG CEDARS | ADDRESS ON FILE |
| DOUG FINCH | ADDRESS ON FILE |
| DOUG G WEAVER | ADDRESS ON FILE |
| DOUG HARRIGAL | ADDRESS ON FILE |
| DOUG HUFFMAN | ADDRESS ON FILE |
| DOUG OGLETREE | ADDRESS ON FILE |
| DOUG OWENS | ADDRESS ON FILE |
| DOUG PEISKEE | ADDRESS ON FILE |
| DOUG PELO | ADDRESS ON FILE |
| DOUG R GREGORY | ADDRESS ON FILE |
| DOUG SANDERS | ADDRESS ON FILE |
| DOUG THORLEY HEADERS INC | 1220 W. RAILROAD STREET CORONA CA 92882 |
| DOUG W EASTERLING | ADDRESS ON FILE |
| DOUGAN, DANNY RAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOUGH K LOCAK | ADDRESS ON FILE |
| DOUGHERTY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGHERTY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| DOUGHERTY, JAMES | 3800 MIAMI FL 33131 |
| DOUGHERTY, JAMES A | 3623 PIERCE ST SIOUX CITY IA 51104 |
| DOUGHERTY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGHERTY, JOHN JOSEOPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOUGHERTY, JOSEPH C, PR OF THE | ESTATE OF LAWRENCE DOUGHERTY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOUGHERTY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGHERTY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGHTY, ROBERT | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| DOUGLAS A BERNHARDT | ADDRESS ON FILE |
| DOUGLAS A CAMPBELL | ADDRESS ON FILE |
| DOUGLAS A CANAVELLO | ADDRESS ON FILE |
| DOUGLAS A DRAUDT | ADDRESS ON FILE |
| DOUGLAS A FINDLEY | ADDRESS ON FILE |
| DOUGLAS A HARRISON | ADDRESS ON FILE |
| DOUGLAS A JOHNSON | ADDRESS ON FILE |
| DOUGLAS A KOLONICS | ADDRESS ON FILE |
| DOUGLAS A KOOP | ADDRESS ON FILE |
| DOUGLAS A PRASKO | ADDRESS ON FILE |
| DOUGLAS A RANKIN | ADDRESS ON FILE |
| DOUGLAS A RUDOLPH | ADDRESS ON FILE |
| DOUGLAS A VOLCIK | ADDRESS ON FILE |
| DOUGLAS A WALTON | ADDRESS ON FILE |
| DOUGLAS ALAN COLEMAN | ADDRESS ON FILE |
| DOUGLAS ALAN HASKOVEC | ADDRESS ON FILE |
| DOUGLAS ALAN VOLCIK | ADDRESS ON FILE |
| DOUGLAS ALLEN | ADDRESS ON FILE |
| DOUGLAS ALLEN ROSENBERG | ADDRESS ON FILE |
| DOUGLAS ALSTON SR | ADDRESS ON FILE |
| DOUGLAS AND DEBRA TARRANT | ADDRESS ON FILE |
| DOUGLAS ANGE | ADDRESS ON FILE |
| DOUGLAS ARTHUR PERSON JR | ADDRESS ON FILE |
| DOUGLAS B CANTWELL | CANTWELL AND COMPANY DBA AFFORDABLE PROPERTY MANAGEMENT HARLINGEN TX 78550 |
| DOUGLAS B KIEL CHAPTER 13 | ADDRESS ON FILE |
| DOUGLAS B MENDELSON | ADDRESS ON FILE |
| DOUGLAS B PERKINS | ADDRESS ON FILE |
| DOUGLAS B RODDY | ADDRESS ON FILE |
| DOUGLAS BASINGER | ADDRESS ON FILE |
| DOUGLAS BASS | ADDRESS ON FILE |
| DOUGLAS BERNARD LACAZE | ADDRESS ON FILE |
| DOUGLAS BERNHOFT | ADDRESS ON FILE |
| DOUGLAS BLAINE ETTINGER | ADDRESS ON FILE |
| DOUGLAS BLANE YOUNG | ADDRESS ON FILE |
| DOUGLAS BLEVINS | ADDRESS ON FILE |
| DOUGLAS BOLIN | ADDRESS ON FILE |
| DOUGLAS BRADEN AND REGINA BRADEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS BRANDELL | ADDRESS ON FILE |
| DOUGLAS BRENT LEDGERWOOD | ADDRESS ON FILE |
| DOUGLAS BROWN | ADDRESS ON FILE |
| DOUGLAS C BLACK | ADDRESS ON FILE |
| DOUGLAS C HASTINGS | ADDRESS ON FILE |
| DOUGLAS C KAY | ADDRESS ON FILE |
| DOUGLAS C MCCALLUM | ADDRESS ON FILE |
| DOUGLAS C MCLENNAN | ADDRESS ON FILE |
| DOUGLAS C SWANEY | ADDRESS ON FILE |
| DOUGLAS C TUGWELL | ADDRESS ON FILE |
| DOUGLAS C WHEELER-NICHOLSON | ADDRESS ON FILE |
| DOUGLAS C WORSHAM | ADDRESS ON FILE |
| DOUGLAS CALAME | ADDRESS ON FILE |
| DOUGLAS CAREY KAY | ADDRESS ON FILE |
| DOUGLAS CARL LOUGHNER | ADDRESS ON FILE |
| DOUGLAS CHARLES BUECHE | ADDRESS ON FILE |
| DOUGLAS CHARLTON | ADDRESS ON FILE |
| DOUGLAS CONKLIN | ADDRESS ON FILE |
| DOUGLAS COUNTY | 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY TREASURER | PO BOX 1208 CASTLE ROCK CO 80104 |
| DOUGLAS CRAIG CLOWES | ADDRESS ON FILE |
| DOUGLAS CRONE | ADDRESS ON FILE |
| DOUGLAS D COPPELER | ADDRESS ON FILE |
| DOUGLAS D GRIMM | ADDRESS ON FILE |
| DOUGLAS D HYMEL | ADDRESS ON FILE |
| DOUGLAS DANIELS | ADDRESS ON FILE |
| DOUGLAS DANIELS | ADDRESS ON FILE |
| DOUGLAS DAVIS | ADDRESS ON FILE |
| DOUGLAS DEAN MCCLURE | ADDRESS ON FILE |
| DOUGLAS DEAN STUBBS | ADDRESS ON FILE |
| DOUGLAS DELZEIT | ADDRESS ON FILE |
| DOUGLAS DEWEY BETTIS | ADDRESS ON FILE |
| DOUGLAS DRAUDT | ADDRESS ON FILE |
| DOUGLAS E ALSTON | ADDRESS ON FILE |
| DOUGLAS E ELIA | ADDRESS ON FILE |
| DOUGLAS E GOLDBERG | ADDRESS ON FILE |
| DOUGLAS E KEENER | ADDRESS ON FILE |
| DOUGLAS E MCCLURE | ADDRESS ON FILE |
| DOUGLAS E QUINN | ADDRESS ON FILE |
| DOUGLAS E SEILER | ADDRESS ON FILE |
| DOUGLAS E THOMPSON | ADDRESS ON FILE |
| DOUGLAS E TREADWAY JR | ADDRESS ON FILE |
| DOUGLAS E WORTHINGTON | ADDRESS ON FILE |
| DOUGLAS EARL CALAME | ADDRESS ON FILE |
| DOUGLAS EARNEST BERNHOFT | ADDRESS ON FILE |
| DOUGLAS EASLEY | ADDRESS ON FILE |
| DOUGLAS EBBOTT | ADDRESS ON FILE |
| DOUGLAS EDWARD BROWN | ADDRESS ON FILE |
| DOUGLAS EISENLOHR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS EUGENE LONG | ADDRESS ON FILE |
| DOUGLAS EVAN MORAN | ADDRESS ON FILE |
| DOUGLAS F CONATY | ADDRESS ON FILE |
| DOUGLAS FRED SCHROEDER | ADDRESS ON FILE |
| DOUGLAS FRITZ | ADDRESS ON FILE |
| DOUGLAS FROCK | ADDRESS ON FILE |
| DOUGLAS G CHEPPO | ADDRESS ON FILE |
| DOUGLAS G GATES | ADDRESS ON FILE |
| DOUGLAS G GRAF | ADDRESS ON FILE |
| DOUGLAS G HARROD | ADDRESS ON FILE |
| DOUGLAS G IRISH | ADDRESS ON FILE |
| DOUGLAS G LISTON | ADDRESS ON FILE |
| DOUGLAS G NEWTON | ADDRESS ON FILE |
| DOUGLAS G ORTH | ADDRESS ON FILE |
| DOUGLAS G PEGUES | ADDRESS ON FILE |
| DOUGLAS G REED | ADDRESS ON FILE |
| DOUGLAS G TWEEDY | ADDRESS ON FILE |
| DOUGLAS GABY | ADDRESS ON FILE |
| DOUGLAS GANN | ADDRESS ON FILE |
| DOUGLAS GASKINS | ADDRESS ON FILE |
| DOUGLAS GETERS | ADDRESS ON FILE |
| DOUGLAS GETERS IV | ADDRESS ON FILE |
| DOUGLAS GHOLSON | ADDRESS ON FILE |
| DOUGLAS GRAHAM | ADDRESS ON FILE |
| DOUGLAS GRAHAM | ADDRESS ON FILE |
| DOUGLAS H CURRIE | ADDRESS ON FILE |
| DOUGLAS H EISENLOHR | ADDRESS ON FILE |
| DOUGLAS H JODRY | ADDRESS ON FILE |
| DOUGLAS H MEMPA | ADDRESS ON FILE |
| DOUGLAS H PELTON | ADDRESS ON FILE |
| DOUGLAS H SHEPARD | ADDRESS ON FILE |
| DOUGLAS H STUART | ADDRESS ON FILE |
| DOUGLAS HATTAWAY | ADDRESS ON FILE |
| DOUGLAS HOLLIS | ADDRESS ON FILE |
| DOUGLAS J CISERELLA | ADDRESS ON FILE |
| DOUGLAS J CRAWFORD | ADDRESS ON FILE |
| DOUGLAS J ESPOSITO | ADDRESS ON FILE |
| DOUGLAS J FULLE | ADDRESS ON FILE |
| DOUGLAS J GRAHAM | ADDRESS ON FILE |
| DOUGLAS J JOYCE | ADDRESS ON FILE |
| DOUGLAS J KAYATT | ADDRESS ON FILE |
| DOUGLAS J LAKE | ADDRESS ON FILE |
| DOUGLAS J MARTIN | ADDRESS ON FILE |
| DOUGLAS J SPINELLI | ADDRESS ON FILE |
| DOUGLAS JAMES CALENDER | ADDRESS ON FILE |
| DOUGLAS JAMES CARPENTER | ADDRESS ON FILE |
| DOUGLAS JAMES DYE | ADDRESS ON FILE |
| DOUGLAS JOHN DVORAK | ADDRESS ON FILE |
| DOUGLAS JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS K EVANS | ADDRESS ON FILE |
| DOUGLAS K FOX | ADDRESS ON FILE |
| DOUGLAS K GRIMM | ADDRESS ON FILE |
| DOUGLAS K TAYLOR | ADDRESS ON FILE |
| DOUGLAS K TIBERGHIEN | ADDRESS ON FILE |
| DOUGLAS K UMLAND | ADDRESS ON FILE |
| DOUGLAS KEITH JOHNSON JR | ADDRESS ON FILE |
| DOUGLAS KISTER | ADDRESS ON FILE |
| DOUGLAS KITCHEN | ADDRESS ON FILE |
| DOUGLAS KUHN | ADDRESS ON FILE |
| DOUGLAS KYLE | ADDRESS ON FILE |
| DOUGLAS L ALSTON JR | ADDRESS ON FILE |
| DOUGLAS L BLAKENEY | ADDRESS ON FILE |
| DOUGLAS L BOCKEY | ADDRESS ON FILE |
| DOUGLAS L BRIGHT | ADDRESS ON FILE |
| DOUGLAS L COLLINS | ADDRESS ON FILE |
| DOUGLAS L CURTIS | ADDRESS ON FILE |
| DOUGLAS L CUSHING | ADDRESS ON FILE |
| DOUGLAS L DAVIS | ADDRESS ON FILE |
| DOUGLAS L INGLE | ADDRESS ON FILE |
| DOUGLAS L JONES | ADDRESS ON FILE |
| DOUGLAS L SLONIKER | ADDRESS ON FILE |
| DOUGLAS L. PARKER | ADDRESS ON FILE |
| DOUGLAS LARCH | ADDRESS ON FILE |
| DOUGLAS LAVELLE JACKSON JR | ADDRESS ON FILE |
| DOUGLAS LAYTON | ADDRESS ON FILE |
| DOUGLAS LEE ANDERSON | ADDRESS ON FILE |
| DOUGLAS LEON CUPPLES | ADDRESS ON FILE |
| DOUGLAS LESLIE MAHIN | ADDRESS ON FILE |
| DOUGLAS LESLIE WOODHALL | ADDRESS ON FILE |
| DOUGLAS LINGLE | ADDRESS ON FILE |
| DOUGLAS LLOYD PARKER | ADDRESS ON FILE |
| DOUGLAS LYONS | ADDRESS ON FILE |
| DOUGLAS M ALDRICH | ADDRESS ON FILE |
| DOUGLAS M BARTLETT | ADDRESS ON FILE |
| DOUGLAS M DAVY | ADDRESS ON FILE |
| DOUGLAS M DESEIFE | ADDRESS ON FILE |
| DOUGLAS M EPLING | ADDRESS ON FILE |
| DOUGLAS M GRONEWOLD | ADDRESS ON FILE |
| DOUGLAS M HAINES | ADDRESS ON FILE |
| DOUGLAS M JENNINGS | ADDRESS ON FILE |
| DOUGLAS M MARGREY | ADDRESS ON FILE |
| DOUGLAS M STEWART | ADDRESS ON FILE |
| DOUGLAS M WALLACE | ADDRESS ON FILE |
| DOUGLAS M WIGHT | ADDRESS ON FILE |
| DOUGLAS M WILLIS | ADDRESS ON FILE |
| DOUGLAS M WOLTER | ADDRESS ON FILE |
| DOUGLAS MATTHEWS | ADDRESS ON FILE |
| DOUGLAS MAXHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOUGLAS MCKAIG | ADDRESS ON FILE |
| DOUGLAS MELODY | ADDRESS ON FILE |
| DOUGLAS MOREHEAD | ADDRESS ON FILE |
| DOUGLAS N MAGUA | ADDRESS ON FILE |
| DOUGLAS NICKLES | ADDRESS ON FILE |
| DOUGLAS O CHADWICK | ADDRESS ON FILE |
| DOUGLAS P BROWN | ADDRESS ON FILE |
| DOUGLAS P CAREY | ADDRESS ON FILE |
| DOUGLAS P DAYTON | ADDRESS ON FILE |
| DOUGLAS P MOREHEAD | ADDRESS ON FILE |
| DOUGLAS P PURDUE | ADDRESS ON FILE |
| DOUGLAS P ROOD | ADDRESS ON FILE |
| DOUGLAS PATRICK EVERING | ADDRESS ON FILE |
| DOUGLAS PATTERSON | ADDRESS ON FILE |
| DOUGLAS PAUL MAXHAM | ADDRESS ON FILE |
| DOUGLAS PAUL MILLS | ADDRESS ON FILE |
| DOUGLAS PENNINGTON | ADDRESS ON FILE |
| DOUGLAS POOLE | ADDRESS ON FILE |
| DOUGLAS QUANDT | ADDRESS ON FILE |
| DOUGLAS R BASINGER | ADDRESS ON FILE |
| DOUGLAS R BASINGER | ADDRESS ON FILE |
| DOUGLAS R BEUCLER | ADDRESS ON FILE |
| DOUGLAS R CHRISTENSEN | ADDRESS ON FILE |
| DOUGLAS R CRANE | ADDRESS ON FILE |
| DOUGLAS R ENGSTROM | ADDRESS ON FILE |
| DOUGLAS R EVANS | ADDRESS ON FILE |
| DOUGLAS R HORNE | ADDRESS ON FILE |
| DOUGLAS R INGRAM | ADDRESS ON FILE |
| DOUGLAS R KRUYT | ADDRESS ON FILE |
| DOUGLAS R MALCOLM | ADDRESS ON FILE |
| DOUGLAS R SHAW | ADDRESS ON FILE |
| DOUGLAS R SPENCER | ADDRESS ON FILE |
| DOUGLAS RANDALL | ADDRESS ON FILE |
| DOUGLAS RATZEL | ADDRESS ON FILE |
| DOUGLAS RAY GRAHAM | ADDRESS ON FILE |
| DOUGLAS RAY GRAHAM | ADDRESS ON FILE |
| DOUGLAS REED | ADDRESS ON FILE |
| DOUGLAS REYNOLDS | ADDRESS ON FILE |
| DOUGLAS ROBERT DOBBS | ADDRESS ON FILE |
| DOUGLAS ROOD | ADDRESS ON FILE |
| DOUGLAS S THURMAN | ADDRESS ON FILE |
| DOUGLAS SCHNEIDER | ADDRESS ON FILE |
| DOUGLAS SHAW | ADDRESS ON FILE |
| DOUGLAS SHELTON | ADDRESS ON FILE |
| DOUGLAS SIMS | ADDRESS ON FILE |
| DOUGLAS SNOW | ADDRESS ON FILE |
| DOUGLAS STAGER AND CHARLOTTE STAGER | ADDRESS ON FILE |
| DOUGLAS STEWART | ADDRESS ON FILE |
| DOUGLAS STINEHOWER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOUGLAS STUBBS | ADDRESS ON FILE |
| DOUGLAS T KLETT | ADDRESS ON FILE |
| DOUGLAS THOMSON | ADDRESS ON FILE |
| DOUGLAS TRANGHESE | ADDRESS ON FILE |
| DOUGLAS V BARRETT | ADDRESS ON FILE |
| DOUGLAS V FORD | ADDRESS ON FILE |
| DOUGLAS V HERRICK | ADDRESS ON FILE |
| DOUGLAS V WORKMAN | ADDRESS ON FILE |
| DOUGLAS VAN TASSELL | ADDRESS ON FILE |
| DOUGLAS VASSEUR | ADDRESS ON FILE |
| DOUGLAS W ALDREDGE | ADDRESS ON FILE |
| DOUGLAS W BARRON | ADDRESS ON FILE |
| DOUGLAS W BULLOCK | ADDRESS ON FILE |
| DOUGLAS W ECHARD | ADDRESS ON FILE |
| DOUGLAS W HARPER | ADDRESS ON FILE |
| DOUGLAS W ILLIAN | ADDRESS ON FILE |
| DOUGLAS W LOWRIE | ADDRESS ON FILE |
| DOUGLAS W LOWRIE | ADDRESS ON FILE |
| DOUGLAS W MILBRODT | ADDRESS ON FILE |
| DOUGLAS W MURPHY | ADDRESS ON FILE |
| DOUGLAS W REDFEARN | ADDRESS ON FILE |
| DOUGLAS W ROBINSON | ADDRESS ON FILE |
| DOUGLAS W ROTH | ADDRESS ON FILE |
| DOUGLAS W SNOW | ADDRESS ON FILE |
| DOUGLAS W WIERSIG | ADDRESS ON FILE |
| DOUGLAS WADE DELZEIT | ADDRESS ON FILE |
| DOUGLAS WADE DELZEIT | ADDRESS ON FILE |
| DOUGLAS WAISER | ADDRESS ON FILE |
| DOUGLAS WALDEN | ADDRESS ON FILE |
| DOUGLAS WAYNE GENTRY | ADDRESS ON FILE |
| DOUGLAS WILDES TRUSTEE/WILDES | ADDRESS ON FILE |
| DOUGLAS WILKS | ADDRESS ON FILE |
| DOUGLAS WILLETT | ADDRESS ON FILE |
| DOUGLAS WILLIAMS | ADDRESS ON FILE |
| DOUGLAS WILLIAMS, JR. | ADDRESS ON FILE |
| DOUGLAS WINSHIP | BOX 64 MANCHACA TX 78652 |
| DOUGLAS YOUNG | ADDRESS ON FILE |
| DOUGLAS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGLAS, DONALD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DOUGLAS, FRANKLIN | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| DOUGLAS, GLADY | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| DOUGLAS, GLADYS | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| DOUGLAS, JAMES T | 10087 DUFF WASHA RD OAK HARBOR OH 43449 |
| DOUGLAS, JIMMIE L | 414 W 24TH ST TYLER TX 75702-1903 |
| DOUGLAS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGLAS, PHILLIP, III, PR OF THE | ESTATE OF PHILLIP DOUGLAS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS, URSAL | 5794 CR 132 BEDIAS TX 77831 |
| DOUGLASS DISTRIBUTING | PO BOX 1124 SHERMAN TX 75090 |
| DOUGLASS DISTRIBUTING | PO BOX 1124 SHERMAN TX 75091-1124 |
| DOUGLASS V EGBERT | ADDRESS ON FILE |
| DOUGLASS Y SHANFELT | ADDRESS ON FILE |
| DOUGLASS, HAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOUGLES J WIELAND | ADDRESS ON FILE |
| DOULOS PM TRAINING | ADDRESS ON FILE |
| DOUNG PHAM | ADDRESS ON FILE |
| DOUYLLIEZ, RONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOV FRISHBERG | ADDRESS ON FILE |
| DOV FRISHBERG | ADDRESS ON FILE |
| DOVE HOLLOW ALLEN LTD | DBA DOVE HOLLOW ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| DOVE, RONALD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOVEALA, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOVER CORPORATION | 3005 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| DOVER CORPORATION | ROBERT E. THACKSTON HAWKINS, PARNELL THACKSTON & YOUNG LLP 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| DOVER, MARK | 310 MEADOW STREET FORD CITY PA 16226 |
| DOVIE M. HALL | ADDRESS ON FILE |
| DOVIE OPHELIA LYNN & LOWELL LYNN | ADDRESS ON FILE |
| DOVRIL, LUCIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOW CHEMICAL COMPANY | 65 BAEKELAND AVE MIDDLESEX NJ 08846 |
| DOW CHEMICAL COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19980 |
| DOW CHEMICAL COMPANY | 2040 WILLARD H. DOW CENTRE MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DOW CHEMICAL COMPANY | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| DOW CHEMICAL COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| DOW CHEMICAL COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| DOW CHEMICAL COMPANY | ARTHUR RAY ALMQUIST MEHAFFYWEBER, P.C 500 DALLAS SUITE 1200 HOUSTON TX 77002 |
| DOW CHEMICAL COMPANY, THE | 2030 DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DOW CHEMICAL CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| DOW JONES & CO INC | WALL ST JRNL OR BARRONS PO BOX 4137 NEW YORK NY 10261 |
| DOW JONES LEGAL DEPARTMENT | P.O. BOX 300 PRINCETON NJ 08543-0300 |
| DOW RETIREMENT GROUP TRUST (FKA DOW | EMPLOYEES PENSION PLAN) OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| DOWD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWD, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWDEN BUILDING MATERIALS INC | 1701 SHAWNEE DRIVE LONGVIEW TX 75601 |
| DOWDEN BUILDING MATERIALS INC | PO BOX 6947 LONGVIEW TX 75606 |

| Claim Name | Address Information |
| --- | --- |
| DOWDEN, JAMES P | ADDRESS ON FILE |
| DOWDLE, DEWAYNE | ADDRESS ON FILE |
| DOWDY, MARIE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWDY, MARIE L, PR OF THE | ESTATE OF WILLIAM DOWDY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWDY, MONTIE R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DOWELL D PRATHER | ADDRESS ON FILE |
| DOWELL DODSON | ADDRESS ON FILE |
| DOWELL, BARBARA | 22115 PICO LANDING ST RICHMOND TX 77407-2970 |
| DOWLING, FRIEDA | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOWLING, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWLING, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOWLLAR, CHRISTOPHER LOUIS | 3204 SW 341 ST FEDERAL WAY WA 98023 |
| DOWMAN PRODUCTS INC | 1 CITY BLVD. W ORANGE CA 92868 |
| DOWN HOME RANCH INC | 20250 FM 619 ELGIN TX 78621 |
| DOWNER, ALAN R. | 3775 VISTA VIEW RD BILLINGS MT 59101 |
| DOWNER, ALAN R. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| DOWNERY, FREDERICK | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DOWNES, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOWNEY, BRUCE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DOWNEY, JUNE A, PR OF THE | ESTATE OF JOSEPH M DOWNEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWNEY, MARY | ADDRESS ON FILE |
| DOWNEY, MILAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNEY, RICHARD E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOWNEY, ROBERT T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWNEY, ROBERT T, PR OF THE | ESTATE OF ELIZABETH DOWNEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWNIE, DONELL | 1307 S BROWNLEE BLVD CORPUS CHRISTI TX 78404-3128 |
| DOWNIE, HAMISH F. R. | ADDRESS ON FILE |
| DOWNING, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOWNING, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNING, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNING, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNS, BURDETTE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNS, BUTCH | ADDRESS ON FILE |
| DOWNS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| DOWNS, EARLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNS, JAMES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DOWNS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DOWNTOWN DALLAS IMPROVEMENT DISTRICT | 1500 MARILLA ST ROOM 5CS DALLAS TX 75201 |
| DOWNTOWN DALLAS INC | 901 MAIN ST STE 7100 DALLAS TX 75202 |
| DOWNTOWN PID – PREMIUM | PO BOX 139066 TAX COLLECTOR DALLAS TX 75313-9066 |
| DOXALD L JOST | ADDRESS ON FILE |
| DOYCE MCGAUGHEY | ADDRESS ON FILE |
| DOYCE W MCGAUGHEY | ADDRESS ON FILE |
| DOYENNE CONSTRUCTORS | P.O. BOX 127 MARRIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS | PO BOX 127 MARIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS LLC | PO BOX 127 MARIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS LLC | 6160 E SR 62 (PO BOX 127) MARIAH HILL IN 47556 |
| DOYLE BRYANT AND JOYCE BRYANT | ADDRESS ON FILE |
| DOYLE COPELAND | ADDRESS ON FILE |
| DOYLE COUGAR COLLINS | ADDRESS ON FILE |
| DOYLE DANFORD | ADDRESS ON FILE |
| DOYLE DURAN INDIVIDUALLY | ADDRESS ON FILE |
| DOYLE E FAUGHN | ADDRESS ON FILE |
| DOYLE E HYATT | ADDRESS ON FILE |
| DOYLE E WALLACE | ADDRESS ON FILE |
| DOYLE EVANS | ADDRESS ON FILE |
| DOYLE FAUGHN | ADDRESS ON FILE |
| DOYLE GAROLD COLLINS | ADDRESS ON FILE |
| DOYLE JAY DURAN | ADDRESS ON FILE |
| DOYLE L JORDAN | ADDRESS ON FILE |
| DOYLE L MCDANIEL JR | ADDRESS ON FILE |
| DOYLE L ROGERS | ADDRESS ON FILE |
| DOYLE PERRY | ADDRESS ON FILE |
| DOYLE POAG | ADDRESS ON FILE |
| DOYLE POTTS, ETUX | STAR RTE. BOX 246 SULPHUR SPRINGS TX 75482 |
| DOYLE R MOORE | ADDRESS ON FILE |
| DOYLE R POAG | ADDRESS ON FILE |
| DOYLE R SHOPE | ADDRESS ON FILE |
| DOYLE R. WOOLARD AND PATRICIA WOOLARD | ADDRESS ON FILE |
| DOYLE ROGERS | ADDRESS ON FILE |
| DOYLE RYAN | ADDRESS ON FILE |
| DOYLE W TOBOLKA | ADDRESS ON FILE |
| DOYLE WAYNE EVANS | ADDRESS ON FILE |
| DOYLE WAYNE EVANS | ADDRESS ON FILE |
| DOYLE, JOHN D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOYLE, JOSEPH | 198 BERRY MOUNTAIN TERRACE RD WILLIAMSTOWN PA 17098 |
| DOYLE, MICHAEL W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DOYLE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| DOYLES R GRIMES | ADDRESS ON FILE |
| DOYLYN WEBB | ADDRESS ON FILE |
| DOZER, ROY | ENTERGY NEW ORLEANS INC C/O KENNETH P CARTER 639 LOYOLA AVE 26TH FL NEW ORLEANS LA 70113 |
| DOZIER, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DP ENGINEERING LTD | 6100 WESTERN PLACE STE 500 FORT WORTH TX 76107 |
| DP ENGINEERING LTD CO | 6100 WESTERN PL STE 500 FORT WORTH TX 76107 |
| DPC INDUSTRIES INC | PO BOX 301023 DALLAS TX 75303-1023 |
| DPC INDUSTRIES INC | PO BOX 59 CLEBURNE TX 76031 |
| DPH HOLDINGS CORPORATION | 5725 DELPHI DRIVE TROY MI 48098-2815 |
| DR A E MORRIS AND WIFE | ADDRESS ON FILE |
| DR A E MORRIS AND WIFE | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR ALYSSA SUMMEY | ADDRESS ON FILE |
| DR BRUCE CARPENTER MD | ADDRESS ON FILE |
| DR CHARLES G GROAT | ADDRESS ON FILE |
| DR CHERRHONDA M SMITH-HOLLINS | ADDRESS ON FILE |
| DR DAVE ZUBERER | ADDRESS ON FILE |
| DR DAVID ALLEN | ADDRESS ON FILE |
| DR DAVID JOSH POOL | ADDRESS ON FILE |
| DR EDWARD J PETERS MD | ADDRESS ON FILE |
| DR EDWARD WEEKS | ADDRESS ON FILE |
| DR FRANK M HONS | ADDRESS ON FILE |
| DR G HARDY RUDD M D | ADDRESS ON FILE |
| DR HANS M WILLIAMS STEPHEN F | ADDRESS ON FILE |
| DR JOHN M SHARP JR | ADDRESS ON FILE |
| DR JOHN MCCLAIN WATSON | ADDRESS ON FILE |
| DR JOHN MCCLAIN WATSON | ADDRESS ON FILE |
| DR JOHN W POSTON | ADDRESS ON FILE |
| DR L R HOSSNER | ADDRESS ON FILE |
| DR LLOYD POTTER | ADDRESS ON FILE |
| DR MELANIE SATTLER | ADDRESS ON FILE |
| DR MICHAEL E JOHNSON SR | ADDRESS ON FILE |
| DR MICHAEL E JOHNSON SR | ADDRESS ON FILE |
| DR MOSES ATTREP | ADDRESS ON FILE |
| DR N PATRICIA YARBOROUGH | ADDRESS ON FILE |
| DR NOVA SILVY | ADDRESS ON FILE |
| DR PEPPER BOTTLING CO OF TEXAS | DALLAS DIVISION PO BOX 910433 DALLAS TX 75391-0433 |
| DR PEPPER SEVEN UP INC | 5301 LEGACY DRIVE PLANO TX 75024 |
| DR R SCOTT BEASLEY | ADDRESS ON FILE |
| DR RAYMOND J CLAY | ADDRESS ON FILE |
| DR RICHARD A MESERVE | ADDRESS ON FILE |
| DR THOMAS R HELLIER | ADDRESS ON FILE |
| DR TIM CARTER | ADDRESS ON FILE |
| DR VALERIE E TAYLOR ENGINEERING | ACADEMIC & STUDENT AFFAIRS 129 ZACHRY ENGINEERING CTR 3127 TAMU COLLEGE STATION TX 77843-3127 |
| DR WILLIAMS ALFRED FERGUSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DRABEK, JAMES | 1616 SOUTH 154 ST OMAHA NE 68144 |
| DRACO CORPORATION | 165 WATERMAN DRIVE SOUTH PORTLAND ME 04106 |
| DRACO MECHANICAL SUPPLY INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| DRACO MECHANICAL SUPPLY INC | PO BOX 440343 ST LOUIS MO 63144 |
| DRACO MECHANICAL SUPPLY INC | 8029 LITZINGER RD ST LOUIS MO 63144 |
| DRAEGER SAFETY INC | PO BOX 200412 PITTSBURGH PA 15251-0412 |
| DRAEGER, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DRAGAN J ZIVKOVIC | ADDRESS ON FILE |
| DRAGER, WAYNE C. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DRAGGOO, LEEANN | 24892 CAMINO VILLA LAKE FOREST CA 92630 |
| DRAGO SUPPLY CO | PO BOX 849737 DALLAS TX 75284 |
| DRAGO SUPPLY CO | PO BOX 152720 LUFKIN TX 75915 |
| DRAGO, ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DRAGON, JAMES | 6840 WOODLAKE DR. TOLEDO OH 43617 |
| DRAGON, TRINA | 6840 WOODLAKE DR. TOLEDO OH 43617 |
| DRAGOS A NUTA | ADDRESS ON FILE |
| DRAGOS BUSUIOC | ADDRESS ON FILE |
| DRAGOTTA, CHARLES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DRAGUTIN RAJCETIC | ADDRESS ON FILE |
| DRAHA, HENRYKA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| DRAHA, VRATISLAV | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DRAIN ALL | 1555 LARKIN WILLIAMS RD FENTON MO 63026 |
| DRAIN ALL | 1555 LARKIN WILLIAMS RD FENTON MO 63026-3008 |
| DRAIN ALL | MANUFACTURING / SALES 1555 LARKIN WILLIAMS RD FENTON MO 63026-3008 |
| DRAIN-ALL INC | PO BOX 609 LOUISVILLE TN 37777 |
| DRAJPUCH, BENJAMIN Z | ADDRESS ON FILE |
| DRAKE CHAPMAN REAL ESTATE | ADDRESS ON FILE |
| DRAKE CONTROLS | 8731 FALLBROOK DR HOUSTON TX 77064 |
| DRAKE CONTROLS LLC | 8731 FALLBROOK DR HOUSTON TX 77064 |
| DRAKE, RANDALL FRANCIS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DRAKE-PATE INC | 701 N POST OAK RD STE 306 HOUSTON TX 77024 |
| DRAKE-PATE INC | PO BOX 27925 HOUSTON TX 77227-7925 |
| DRANKHAN, DENISE L | 3926 LOCKPORT-OLCOTT RD, LOT 104 LOCKPORT NY 14094 |
| DRAP, GEORGE F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DRAPEAU, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRAPER TIPPS | ADDRESS ON FILE |
| DRAPER TIPPS | ADDRESS ON FILE |
| DRAPER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRAPER, VINCENT C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRAUS, JACOB | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRAVO CORPORATION | NATIONAL REGISTERED 116 PINE ST STE 320 HARRISBURG PA 17101-1250 |
| DRAVO CORPORATION | 11 STANWIX ST 21ST FLOOR PITTSBURG PA 15222 |

| Claim Name | Address Information |
|---|---|
| DRAVO CORPORATION | 11 STANWIX STREET 11TH FLOOR PITTSBURGH PA 15222 |
| DRAVO CORPORATION | CARMEUSE 11 STANWIX ST 21ST FLOOR PITTSBURGH PA 15222 |
| DRAVO CORPORATION | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| DRAVO DYNE CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY-CHICAGO 233 S WACKER DR., STE 5500 CHICAGO IL 60606 |
| DRAVO DYNE CORP | 233 S WACKER DR., STE 5500 CHICAGO IL 60606 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES | FUND LTD M& C CORPORATE SVCS UGLANDHOUSE S CHURCH ST GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | FORTRESS INVESTMENT M&C CORPORATE SERVICES UGLANDHOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICA'S 46TH FLOOR NEW YORK NY 10105 |
| DRAWDY, NORMAN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRAYMOND TUCKER | ADDRESS ON FILE |
| DRAYTON, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DREAMA F MCKNIGHT | ADDRESS ON FILE |
| DREAMER L MCCORNELL | ADDRESS ON FILE |
| DREES CUSTOM HOMES | 6225 N STATE HWY 161 STE 150 IRVING TX 75038 |
| DREMA A CREIGHTON | ADDRESS ON FILE |
| DRENDA S WILLIAMS | ADDRESS ON FILE |
| DRENNEN ENGINEERING INC | PO BOX 937 WINDSOR CT 06095 |
| DRESCHER, GEORGE F | 20 CAMBRIDGE ROAD FREEHOLD NJ 07728-3167 |
| DRESEN, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRESS FOR SUCCESS | 5580 PETERSON LN STE 155 DALLAS TX 75240-5158 |
| DRESSER DIRECT | PO BOX 201194 DALLAS TX 75320-1194 |
| DRESSER DIRECT | 1250 HALL CT DEER PARK TX 77536 |
| DRESSER INC | PO BOX 845074 DALLAS TX 75284-5074 |
| DRESSER INC | PO BOX 201196 DALLAS TX 75320-1196 |
| DRESSER INC | 1250 HALL CT RD DEER PARK TX 77536 |
| DRESSER INC-MASONEILAN | PO BOX 845074 DALLAS TX 75284-5074 |
| DRESSER INDUSTRIES, INC. | MICHAEL J. RAMIREZ GODWIN GRUBER, PC 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| DRESSER INDUSTRIES, INC. | 4100 CLINTON DR. HOUSTON TX 77020 |
| DRESSER RAND AND INGERSOLL-RAND COMPANY | 155 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| DRESSER RAND CO | RICHARD P. O'LEARY, ESQ. MCCARTER & ENGLISH LLP 245 PARK AVE, 27TH FLOOR NEW YORK NY 10167-0001 |
| DRESSER RAND CO. | C/O INGERSOLL-RAND 200 CHESTNUT RIDGE RD., SUITE 2705 WOODCLIFF LAKE NJ 07677 |
| DRESSER RAND GROUP INC | WEST8 TOWER, SUITE 1000 10205 WESTHEIMER RD. HOUSTON TX 77042 |
| DRESSER, STELLA | PO BOX 152 FATE TX 75132 |
| DRESSER-RAND | 37 COATS ST WELLSVILLE NY 14895 |
| DRESSER-RAND C/O ENGINEERING | SALES CO INC 1305 WEST DETROIT BROKEN ARROW OK 74012 |
| DRESSER-RAND COMPANY | PO BOX 7247-6149 PHILADELPHIA PA 19170-6149 |
| DRESSER-RAND/LEADING EDGE | 1200 W SAM HOUSTON PKWY N HOUSTON TX 77043-4009 |
| DREVER ABERDEEN LP | DBA THE ABERDEEN 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER GREENTREE LP | DBA GREEN TREE PLACE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER LIMESTONE LP | DBA LIMESTONE RANCH 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA MEADOWBROOK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA PARKSIDE 6919 PORTWEST STE 160 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| DREVER MAGNUM LP | DBA ASHWOOD PARK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA ASHTON PARK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER WATERSTONE | DBA WATERSTONE PLACE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREW B PETERSON | ADDRESS ON FILE |
| DREW B PETERSON | ADDRESS ON FILE |
| DREW D BLACK AND JODI L HENDRY | ADDRESS ON FILE |
| DREW EDWARD KRENEK | ADDRESS ON FILE |
| DREW FREDERICK ROHRER | ADDRESS ON FILE |
| DREW G AKINS | ADDRESS ON FILE |
| DREW H DOUGLAS | ADDRESS ON FILE |
| DREW H JOHNSON | ADDRESS ON FILE |
| DREW J SCHMITT | ADDRESS ON FILE |
| DREW J VENTURA | ADDRESS ON FILE |
| DREW JOHNSON | ADDRESS ON FILE |
| DREW KRENEK | ADDRESS ON FILE |
| DREW SMITH | ADDRESS ON FILE |
| DREW, GEORGE | 18400-17 OVERLOOK RD LOS GATOS CA 95030 |
| DREW, JAMES | 5224 HWY 265 RUBY SC 29741 |
| DREW, MARLEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DREW, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DREW, RHONDA | 5224 HWY 265 RUBY SC 29741 |
| DREXEL R MACTAVISH | ADDRESS ON FILE |
| DREXLER, MICHAEL | 24123 TAYLOE HOUSE LN KATY TX 77493-2632 |
| DREYFUS, SCOTT, PR OF THE | ESTATE OF MILTON DREYFUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRIES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRIES, JUDY | 10 MARY PHYLLIS LANE NEWBURGH NY 12550 |
| DRIES, JUDY | CAROLYN L. MARTINI 26 ROUTE 17K NEWBURGH NY 12550 |
| DRIGGERS, JACK | 26 OAK STREET DANVILLE PA 17821 |
| DRIGGERS, JACK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| DRILLING SPECIALTIES CO | 5450 JEFFERSON CHEMICAL RD. CONROE TX 77031 |
| DRILLINGINFO INC | PO BOX 678128 DALLAS TX 75267-8128 |
| DRILTECH MISSION LLC | 13500 NW CR ALACHUA FL 32615 |
| DRINDA | ADDRESS ON FILE |
| DRINDA CLARKE-HAMM | ADDRESS ON FILE |
| DRINDA CLARKE-HAMM | ADDRESS ON FILE |
| DRINDA F CLARKE HAMM | ADDRESS ON FILE |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE 600 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR CSC TRUST CO OF DELAWARE ATTN: JAMES H MILLAR 1177 AVENUE OF THE AMERICAS, 41ST FL NEW YORK NY 10036-2714 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO DELAWARE TRUST CO AS TTEE ATTN: TODD C SCHILTZ 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1612 |
| DRINKER BIDDLE & REATH LLP | ATTN: HOWARD A. COHEN 222 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801-1621 |
| DRINNON, LESTER D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRISCOLL, BILL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |

| Claim Name | Address Information |
|---|---|
| DRISCOLL, CHARLES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRISCOLL, JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRISCOLL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRISCOLL, SHIRLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRISGILL, RONALD L, PR OF THE | ESTATE OF JAMES T DRISGILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRIVER, ADRIA | ADDRESS ON FILE |
| DRIVER, DON | 1990 S BURLESON BLVD TRLR 8 BURLESON TX 76028-1609 |
| DRIVES & CONTROL SERVICES INC | 2003 D PATRIDGE TYLER TX 75701 |
| DRODY, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DROPPLEMAN, PATRICIA F, PR OF THE | ESTATE OF HOLLIE ARTHUR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DROZDOWSKI, GERALD C | 3472 HEATHERWOOD DR HAMBURG NY 14075 |
| DRUCK INC | PO BOX 403354 ATLANTA GA 30384-3354 |
| DRUCKER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRUDING, DIANNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRUE & MARY HARRIS FAMILY TRUST | ADDRESS ON FILE |
| DRUE & MARY HARRIS FAMILY TRUST & | RHONDA KAYE DONAHOE TRUSTEE 1207 EAST MARY AVE GLADEWATER TX 75647 |
| DRUE AND MARY HARRIS | ADDRESS ON FILE |
| DRUE AND MARY HARRIS FAMILY TRUST | ADDRESS ON FILE |
| DRUE HARRIS | ADDRESS ON FILE |
| DRUGA, NICHOLAS J | 3317 ASHINGTON LN PLANO TX 75023-3928 |
| DRUIETT, JOHN R, PR OF THE | ESTATE OF JAMES J DRUIETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRUMMOND, RODERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DRUMN, JANET | 1207 BURTON STREET FREELAND PA 18224 |
| DRUMN, MICHAEL | 1207 BURTON STREET FREELAND PA 18224 |
| DRURY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRURY, THEA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DRUST, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DRUST, STANLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRY ICE SALES INC | 3621 BYERS FORT WORTH TX 76107 |
| DRY ICE SALES INC | 3621 BYERS AVE FORT WORTH TX 76107-8596 |
| DRY, GERALD F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DRYER, LAURA | 34602 SW 188 WAY LOT 336 HOMESTEAD FL 33034 |
| DRYKERMAN, RIKKI, ESQ, PR OF THE | ESTATE OF JAMES F KEIMIG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRYKERMAN, RIKKI, PR OF THE | ESTATE OF RICHARD F MALONEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DRZEWICKI, JOHN | PO BOX 32 LEMON SPRINGS NC 28355-0032 |
| DSABV | 2303 HARDWOOD DR BRYAN TX 77803-0250 |

| Claim Name | Address Information |
|------------|---------------------|
| DSHS TIER TWO CHEMICAL REPORTING | PROGRAM CASH RECEIPTS MC 2005 BUDGET ZZ109 FUND 180 PO BOX 13087 AUSTIN TX 79711-3087 |
| DSRS SPORTS | 601 CLARIDEN RANCH RD SOUTHLAKE TX 76092 |
| DSS FIRE INC | PO BOX 550940 DALLAS TX 75355-0940 |
| DST MAILING SERVICES INC | 5516 COLLECTION CTR DRIVE CHICAGO IL 60696 |
| DST OUTPUT | 5516 COLLECTION CTR DR CHICAGO IL 60693 |
| DST OUTPUT CENTRAL LLC | 2600 SOUTHWEST BOULEVARD KANSAS CITY MO 64108 |
| DST OUTPUT CENTRAL LLC | 5220 ROBERT J. MATHEWS PKWY. EL DORADO HILLS CA 95762 |
| DST SYSTEMS OF CALIFORNIA, LLC | LEGAL / M.S. 3005 1100 INVESTMENT BLVD. EL DORADO HILLS CA 95762 |
| DTE ENERGY | PO BOX 33844 DETROIT MI 48232-5844 |
| DTE ENERGY COMPANY | 1 ENERGY PLAZA DETROIT MI 48226 |
| DTE ENERGY TRADING, INC. | STEVEN MABRY, PRESIDENT 414 S MAIN STREET SUITE 200 ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | 414 S MAIN ST, 2ND FLOOR ATTN: LARRY STORK ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | 101 N MAIN STREET STE 300 ANN ARBOR MI 48104-1494 |
| DTE STONEMAN, LLC | HUNTON & WILLIAMS LLP ERIC J. MURDOCK 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| DTE STONEMAN, LLC | ERIC J. MURDOCK HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| DTE STONEMAN, LLC | DTE ENERGY RESOURCES, INC. KYRA MARIE FLEMING, DEPUTY GEN COUNSEL 414 SOUTH MAIN STREET, SUITE 600 ANN ARBOR MI 48104 |
| DTE STONEMAN, LLC | KYRA MARIE FLEMING, DEPUTY GEN COUNSEL DTE ENERGY RESOURCES, INC. 414 SOUTH MAIN ST, SUITE 600 ANN ARBOR MI 48104 |
| DTG OPERATIONS INC | SUBROGATION DEPT DEPARTMENT 927 TULSA OK 74182 |
| DTN CORPORATION | PO BOX 3546 OMAHA NE 68103-0546 |
| DTN/METEORLOGIX | 11400 RUPP DR BURNSVILLE MN 55337-1279 |
| DU BOIS, DENNIS | 6 CONNING AVE MIDDLETOWN NY 10941 |
| DU-MAR MARINE SERVICES, INC. | PO BOX 898 LAROSE LA 70373 |
| DUAL ENERGY INC | ATTN: ARNOLD R WHITE PO BOX 86 ATHENS LA 71003 |
| DUANE A BUDD | ADDRESS ON FILE |
| DUANE A GIBBS | ADDRESS ON FILE |
| DUANE BAKER | ADDRESS ON FILE |
| DUANE CUMBIE | ADDRESS ON FILE |
| DUANE D ANDERSON | ADDRESS ON FILE |
| DUANE D KEFFELER | ADDRESS ON FILE |
| DUANE D. JENNINGS | ADDRESS ON FILE |
| DUANE DEMBER | ADDRESS ON FILE |
| DUANE DEMBER | ADDRESS ON FILE |
| DUANE E BIGGAR | ADDRESS ON FILE |
| DUANE E STRONG | ADDRESS ON FILE |
| DUANE E WAGNER | ADDRESS ON FILE |
| DUANE E. SHULTZ | ADDRESS ON FILE |
| DUANE F RHOADES | ADDRESS ON FILE |
| DUANE F SCHELBAUER | ADDRESS ON FILE |
| DUANE G MCMILLEN | ADDRESS ON FILE |
| DUANE GERTHE | ADDRESS ON FILE |
| DUANE GORTEZ STRICKLAND | ADDRESS ON FILE |
| DUANE H CAO | ADDRESS ON FILE |
| DUANE J FOLZ | ADDRESS ON FILE |
| DUANE JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUANE K LEACH | ADDRESS ON FILE |
| DUANE KARL HAWK | ADDRESS ON FILE |
| DUANE L MITCHELL | ADDRESS ON FILE |
| DUANE LEE REEL | ADDRESS ON FILE |
| DUANE LEROY JOHNSON | ADDRESS ON FILE |
| DUANE MARTIN | ADDRESS ON FILE |
| DUANE OVERHEU | ADDRESS ON FILE |
| DUANE R PETERSEN JR | ADDRESS ON FILE |
| DUANE ROBERTSON, ETUX | STAR RTE. BOX 254 SULPHUR SPRINGS TX 75482 |
| DUANE ROGERS | ADDRESS ON FILE |
| DUANE SHULTZ, ETUX | STAR RTE. BOX 252 SULPHUR SPRINGS TX 75482 |
| DUANE STREET CLO II, LTD | NAPIER PARK GLOBL CAP LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DUANE STREET CLO III LTD | NAPIER PARK GLOBL CAP LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DUANE STREET CLO IV LTD | NAPIER PARK GLOBL CAP LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DUANE STRICKLAND | ADDRESS ON FILE |
| DUANE T LINDSAY | ADDRESS ON FILE |
| DUANE T SOILEAU | ADDRESS ON FILE |
| DUANE W OVERHEU | ADDRESS ON FILE |
| DUANE W OVERHEU | ADDRESS ON FILE |
| DUANE YAZZIE | ADDRESS ON FILE |
| DUANE YAZZIE | ADDRESS ON FILE |
| DUANYELL BUSH | ADDRESS ON FILE |
| DUARTE, ALBERTO | 365 W AVIATION DR TUCSON AZ 85714 |
| DUARTE, JAMES M | 5208 MANHASSETT DR ARLINGTON TX 76018-1965 |
| DUBBERLY, TOMMY | ADDRESS ON FILE |
| DUBE, FREDERIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBE, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBE, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBE, ROBERT L. | 21510 LAKELAND SAINT CLAIR SHORES MI 48081 |
| DUBEAU, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBIN CORPORATE PLUS FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| DUBOIS, EDDIE | PO BOX 758 PILOT POINT TX 76258 |
| DUBOIS, KURTIS | 804 PHOENIX AVE TRAILER 4W HELENA MT 59601 |
| DUBOIS, KURTIS | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| DUBOSE OIL PRODUCTS COMPANY | 580 EARL GENE ROAD CANTONMENT FL 32533 |
| DUBOSE, BETTY H. | ADDRESS ON FILE |
| DUBOSE, DAVID H. | ADDRESS ON FILE |
| DUBOSE, EARL G. | ADDRESS ON FILE |
| DUBRAY, RONALD D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUBUC, LIONEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUBY, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| DUBY, RALPH | 3800 MIAMI FL 33131 |
| DUCAR, JOHN JOSEPH | JOHN AND JOHN 96 EAST MAIN STREET UNIONTOWN PA 15401 |
| DUCAR, JOHN JOSEPH | P.O. BOX 336 ALLISON PA 15413 |
| DUCASSE, RODNEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUCK JO CHOI | ADDRESS ON FILE |
| DUCKWORTH, TROY | 1060 WESTDALE LN WAHOO NE 68066 |
| DUCKWORTH, TYE | 1257 N BROADWAY WAHOO NE 68066 |
| DUCKY BOBS | ADDRESS ON FILE |
| DUCKY BOBS PARTY RENTAL | 14500 BELTWOOD PKWY E DALLAS TX 75244 |
| DUCKY-BOB'S PARTY RENTALS | 3200 BELMEADE DRIVE STE 130 CARROLLTON TX 75006-2552 |
| DUCOMMUN INC | 23301 WILLINGTON AVENUE CARSON CA 90745 |
| DUCON TECHNOLOGIES INC | 19 ENGINEERS LN FARMINGDALE NY 11735 |
| DUCOR INC DBA FLOTEC | 1820 SHILOH ROAD TYLER TX 75703 |
| DUCT MATE INDUSTRIES INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102 |
| DUCT MATE INDUSTRIES INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102-3017 |
| DUCT MATE INDUSTRIES INC | AVANT BUILDING, SUITE 1200 DAMON & MOREY LLP 200 DELAWARE AVE BUFFALO NY 14202-2150 |
| DUCT MATE INDUSTRIES INC | 210 5TH ST CHARLEROI PA 15022 |
| DUDA, BETTE A, PR OF THE | ESTATE OF KENNETH E WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUDA, BETTE ANN | 6809 ARMISTEAD ROAD BALTIMORE MD 21219 |
| DUDA, MIKE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DUDECK, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUDIK, JENNIFER | 1545 CR 413 GLEN ROSE TX 76043 |
| DUDLEY BOZEMAN | ADDRESS ON FILE |
| DUDLEY D WEAVER | ADDRESS ON FILE |
| DUDLEY DOUGLAS | ADDRESS ON FILE |
| DUDLEY E FARRELL | ADDRESS ON FILE |
| DUDLEY FARRELL | ADDRESS ON FILE |
| DUDLEY G KUYKENDALL | ADDRESS ON FILE |
| DUDLEY JACOBS | ADDRESS ON FILE |
| DUDLEY K MCGUIRE | ADDRESS ON FILE |
| DUDLEY L CARR | ADDRESS ON FILE |
| DUDLEY L ELLIOTT | ADDRESS ON FILE |
| DUDLEY M BOZEMAN | ADDRESS ON FILE |
| DUDLEY O JOHNSON III TRUSTEE | ADDRESS ON FILE |
| DUDLEY W POUNDERS | ADDRESS ON FILE |
| DUDLEY WARREN CADE | ADDRESS ON FILE |
| DUDLEY WARRINGTON | ADDRESS ON FILE |
| DUDLEY, ART | ADDRESS ON FILE |
| DUDLEY, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUDLEY, HENRY C., JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DUDLEY, MARILYN G | 41 OLIVE STREET BROOKSVILLE FL 34601 |
| DUDLEY, RALPH E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| DUDLEY, RALPH E | 115 HAMPSHIRE RD. BALTIMORE MD 21221 |
| DUDLEY, RICKY LEE | 1704 MIDDLETON RD GOLDSBORO NC 27530 |
| DUDLEY, SHARON | 108 FINSBURY ST. DURHAM NC 27703 |
| DUDLEY, SHARON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DUELLEY, JEFFERY | PO BOX 297 627 HOBSON ST TATAMY PA 18085 |
| DUENES, ALFREDO | 900 W 2ND ST APT #6 WESLACO TX 78596 |
| DUERKSEN J REIMER | ADDRESS ON FILE |
| DUERKSEN REIMER | ADDRESS ON FILE |
| DUESSEL, RICHARD | 11643 ALTHEA ROAD PITTSBURGH PA 15235 |
| DUFF & PHELPS LLC | EDWARD S. FORMAN, GENERAL COUNSEL 55 EAST 52ND STREET, FLOOR 31 NEW YORK NY 10055 |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DUFF & PHELPS LLC | THOMAS BRITVEN, MANAGING DIRECTOR HERITAGE PLAZA 1111 BAGBY ST., SUITE 1900 HOUSTON TX 77002 |
| DUFF & PHELPS LLC | 919 CONGRESS AVE SUITE 1450 AUSTIN TX 78701 |
| DUFF, MARGARET, PR OF THE | ESTATE OF THEODORE G DUFF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUFFEE, CAMELIA ANN | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFEE, ROY | 8831 FM 909 BOGATA TX 75417-5130 |
| DUFFIE, WARREN | 3419 S EWING AVE DALLAS TX 75216-5222 |
| DUFFUS, TIMOL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUFFY, CHARLES T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DUFFY, CORNELIUS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUFFY, JAMES | 10995 GRAFTON RD CARLETON MI 48117 |
| DUFFY, JAMES | MILLER LAW OFFICE PLLC 859 MONROE STREET CARLETON MI 48117 |
| DUFFY, MICHAEL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUFFY, PATRICIA, PR OF THE | ESTATE OF PAUL G DUFFY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUFFY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUFFY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUFFY, STEPHEN PATRICK, SR. | 11092 POPLAR TENT ROAD HUNTERSVILLE NC 28078 |
| DUFFY, STEPHEN PATRICK, SR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DUFFY, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DUFFY, WILLIAM K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUFRENE, DWIGHT D. | 211 MATHERNE DR. PARADIS LA 70080 |
| DUFRESNE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUFRESNE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUGALD MACDONALD | ADDRESS ON FILE |
| DUGALD STEWART | ADDRESS ON FILE |
| DUGAS, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUGGAN, ANDREW J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUGGAN, PATRICIA, PR OF THE | ESTATE OF FRANCIS DUGGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| DUGGAN, PATRICIA, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUGGER, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUGGER, TOMMY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUGGINS WREN MANN & ROMERO LLP | DAVID GILLILAND, MANAGING PARTNER 600 CONGRESS AVENUE, SUITE 1900 AUSTIN TX 78701 |
| DUGGINS WREN MANN & ROMERO, LLP | ATTN: CASEY WREN 600 CONGRESS AVENUE, 19TH FLOOR AUSTIN TX 78701 |
| DUGGINS WREN MANN & ROMERO, LLP | P.O. BOX 1149 AUSTIN TX 78767 |
| DUHON, RONALD G. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DUKE ENERGY CAROLINA | 550 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| DUKE ENERGY CAROLINAS, LLC | 526 SOUTH CHURCH STREET CHARLOTTE NC 28202 |
| DUKE ENERGY CORP | MCGUIRE NUCLEAR STATION 13225 HAGERS FERRY ROAD HWY 73 HUNTERSVILLE NC 28078-8985 |
| DUKE ENERGY CORP | OCONEE NUCLEAR STATION 7800 ROCHESTER HIGHWAY SENECA SC 29672 |
| DUKE ENERGY CORP | CATAWBA NUCLEAR STATION 4800 CONCORD RD YORK SC 29745 |
| DUKE ENERGY CORPORATION | CT CORPORATION SYSTEM 150 FAYETTEVILLE ST RALEIGH NC 27601 |
| DUKE ENERGY CORPORATION | 550 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| DUKE ENERGY CORPORATION | PO BOX 601297 CHARLOTTE NC 28260-1297 |
| DUKE ENERGY CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DUKE ENERGY INDIANA INC | 1000 E MAIN STREET MAIL DROP WP 890 PLAINFIELD IN 46168 |
| DUKE ENERGY OHIO INC | 139 E 4TH ST. CINCINNATI OH 45202 |
| DUKE ENERGY OHIO INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DUKE ENERGY OHIO INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| DUKE ENERGY PROGRESS | PO BOX 602874 CHARLOTTE NC 28260-2874 |
| DUKE MORELAND | ADDRESS ON FILE |
| DUKE POWER COMPANY | 526 SOUTH CHURCH STREET CHARLOTTE NC 28202 |
| DUKE, BRENT A. | 511 MIMOSA ST. LA PLACE LA 70068 |
| DUKE, JAMES E | 361 MOUNTAIN VIEW RD. SE ROME GA 30161 |
| DUKE, JASON | 15287 W. 215TH ST. SPRING HILL KS 66083 |
| DUKE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUKE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUKE, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUKES, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUKES, JON | 2258 210TH ST BRONSON IA 51007 |
| DUKES, LEONA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| DUKEWICH, CHRISTINA | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, COLLETTE | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, JOHN | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, MATTHEW | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DUKEWICH, WALTER | 1107 FIDDLEBACK DRIVE MC KEES ROCKS PA 15136 |
| DULAL PAL | ADDRESS ON FILE |
| DULALENDU BOSE | ADDRESS ON FILE |
| DULANY, A. R. C/- RICHARD TODD | 7132 FM 225S LANEVILLE TX 75667 |

| Claim Name | Address Information |
| --- | --- |
| DULCE GARIBALDI | ADDRESS ON FILE |
| DULSKY, RICHARD B, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUMAH, TIMI | 6508 WOODHAVEN ST PEARLAND TX 77584-7013 |
| DUMAIS, JAMES A, PR OF THE | ESTATE OF RICHARD R ROBINSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUMAS, ALLEN WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUMAS, ANGELA | 17102 ARTWOOD LN MISSOURI CITY TX 77489-6109 |
| DUMAS, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUMAS, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUMAS, PELLUM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUMITRU CALINESCU | ADDRESS ON FILE |
| DUMITRU DAVID | ADDRESS ON FILE |
| DUMM, AUGUSTIN | 108 HENRY DUMM FARM LANE NICKTOWN PA 15762 |
| DUMM, JOEL | 108 HENRY DUMM FARM LANE NICKTOWN PA 15762 |
| DUMM, ZACHARY | 1979 KILLEN SCHOOL ROAD NICKTOWN PA 15762 |
| DUMMERTH, KURT | 1911 FOX POINTE ARNOLD MO 63010 |
| DUMONT, REGINALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUMPSTER DAVE LLC | PO BOX 372 NEW ATHENS IL 62264 |
| DUN & BRADSTREET INC | 103 JFK PKY SHORT HILLS NY 07078 |
| DUN & BRADSTREET INC | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN AND BRADSTREET | 103 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| DUN AND BRADSTREET INC | 108 JFK PARKWAY SHIRT HILLS NJ 07078 |
| DUN AND BRADSTREET INC | 103 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| DUN AND BRADSTREET, INC | 103 JFK PARKWAY SHORT HILLS NJ 07078-2708 |
| DUNAGAN, DANA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUNAGAN, WAYNE JERRELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| DUNAGAN, WAYNE JERRELL | PO BOX 863 TRAVELERS REST SC 29690 |
| DUNAJA, LEONARD G , JR, PR OF THE | ESTATE OF DOLORES V DUNAJA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNAWAY, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNBAR MECHANICAL INC | 2806 N REYNOLDS RD. TOLEDO OH 43615 |
| DUNBAR, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNBURG, WILLIAM H. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DUNCAN DISPOSAL | 8820 W HWY 80 MIDLAND TX 79706 |
| DUNCAN DISPOSAL | PO BOX 78829 8820 W HWY 80 MIDLAND, TX 79706 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL #523 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL #688 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL #794 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL BRAZOS | PO BOX 9001099 LOUISVILLE KY 40290 |
| DUNCAN DISPOSAL BRAZOS | PO BOX 9001855 LOUISVILLE KY 40290-1855 |

| Claim Name | Address Information |
| --- | --- |
| DUNCAN DISPOSAL MIDLAND | PO BOX 9001099 LOUISVILLE KY 40290 |
| DUNCAN DISPOSAL MIDLAND | PO BOX 9001836 LOUISVILLE KY 40290-1836 |
| DUNCAN EDWARD PARKS JR | ADDRESS ON FILE |
| DUNCAN ENTERPRISES | 5673 E SHIELDS AVE FRESNO CA 93727 |
| DUNCAN JOHNSON | ADDRESS ON FILE |
| DUNCAN L REED | ADDRESS ON FILE |
| DUNCAN WORLDWIDE | 613 NEWTON CT LIBERTY MO 64068 |
| DUNCAN, DONNA L | 5833 MIDDLEHAM LN NEW ALBANY OH 43054-4013 |
| DUNCAN, FLOYD R | 1080 PLOWMAN RD VINTONDALE PA 15961 |
| DUNCAN, HORACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNCAN, JANET L | 1080 PLOWMAN RD VINTONDALE PA 15961 |
| DUNCAN, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNCAN, KENNETH E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| DUNCAN, LOWELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNCAN, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNCAN, OWEN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNCAN, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNCAN, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNCAN, TED | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUNCANVILLE ISD | 710 S. CEDAR RIDGE DR DUNCANVILLE TX 75137 |
| DUNCANVILLE ISD | 802 SOUTH MAIN DUNCANVILLE TX 75137 |
| DUNCANVILLE ISD | 802 SOUTH MAIN STREET DUNCANVILLE TX 75137 |
| DUNCANVILLE ISD | LEASOR CRASS, P.C. CHRISTIE HOBBS 302 W. BROAD STREET MANSFIELD TX 76063 |
| DUNCANVILLE ISD | 302 W BROAD ST MANSFIELD TX 76063-1611 |
| DUNCANVILLE OUTREACH MINISTRY | PO BOX 380998 DUNCANVILLE TX 75138-0998 |
| DUNCANVILLE, CITY | CITY HALL 203 E. WHEATLAND ROAD DUNCANVILLE TX 75116 |
| DUNDAS, L PATRICK | 1405 23RD ST SW LOVELAND CO 80537 |
| DUNDEE MILLS INC | 301 RAILROAD AVE. GRIFFIN GA 30223 |
| DUNE, LISA | 3924 COLUMBUS SANDUSKY RD S MARION OH 43302 |
| DUNFEE, DARRELL | 1812 CHESTNUT STREET COSHOCTON OH 43812 |
| DUNG TRAN | ADDRESS ON FILE |
| DUNHAM BUSH INC | 836 WEST 18TH STREET HIALEAH FL 33010 |
| DUNHAM FLOATING RATE BOND FUND | NEWFLEET * HARTFORD 80 ARKAY DRIVE HAUPPAUGE NY 11788 |
| DUNKIRK | ADDRESS ON FILE |
| DUNKLE, JENNIFER LEE, PR OF THE | ESTATE OF LEROY SHENTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNKLIN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNLAP, CASSANDRA ADELLE | 290 COUNTRY RIDGE ROAD UNIT 3 LEWISVILLE TX 75067 |
| DUNLAP, CYRAL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| DUNLAP, JACKIE | 4344 SPRING GARDEN DR. COLLEGE STATION TX 77845 |
| DUNLAP, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DUNLEAVY, JOHN T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DUNLOP, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNN & GERHART | EVERREADY CONCRETE INC PO BOX 82 MT PLEASANT TX 75456 |
| DUNN EQUIPMENT COMPANY | 410 21ST STREET SOUTH TEXAS CITY TX 77590 |
| DUNN HEAT EXCHANGERS, INC. | 410 21ST STREET SOUTH TEXAS CITY TX 77590 |
| DUNN, AARON | 1010 N. GILL ST. LAURINBURG NC 28352 |
| DUNN, ALEXANDER H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNN, ALTON A. | 11007 OLYMPIA, HOUSTON, TX 77042 |
| DUNN, CHESLEY EARL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUNN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNN, EMMETT L. | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| DUNN, IDA L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUNN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNN, JESSE MARCUS | RT 7 BOX 1756 HENDERSON TX 75652 |
| DUNN, JIMMIE | ADDRESS ON FILE |
| DUNN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNN, JOHN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| DUNN, JOHN C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DUNN, JOSEPH | 4229 HAVENCREST DR. GIBSONIA PA 15044 |
| DUNN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNN, MARY M | 302 N. VERNONIA RD. ST. HELENS OR 97051 |
| DUNN, RICHARD B, PR OF THE | ESTATE OF JAMES C DUNN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNN, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNN, ROBERT R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNN, ROSS R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUNN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNN, WILLIAM KENNETH | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DUNN, WILLIAM KENNETH | 5512 EAST RD BAYTOWN TX 77521 |
| DUNNAHOE, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUNNAM, WILLIAM | 325 CHESTNUT DR PALESTINE TX 75803-5613 |
| DUNNE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUNNOCK, BETTY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNNOCK, JOHN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUNSTAN A FREDERICK | ADDRESS ON FILE |
| DUNTON, HOWARD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| DUPERRE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPONT | DUPONT BUILDING 1007 MARKET ST WILMINGTON DE 19898 |
| DUPONT | SANDBERG PHOENIX JAMES VINCENT O'BRIEN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX EDWARD THEODORE PIVIN 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX JACQUELINE KATRINA GRAVES 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX COREY MICHAEL SCHAECHER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX DAVID A WEDER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | LEWIS RICE FINGERSH, L.C. EDWARD THEODORE PIVIN 600 WASHINGTON STE 2500 ST LOUIS MO 63101-1311 |
| DUPONT POWDER COATINGS | 1007 MARKET STREET D7084 WILMINGTON DE 19898 |
| DUPONT, MARC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPRAW, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUPRE, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPRE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPREY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUPRIEST, RONALD & BARBARA | CARLA J. GUTTILLA NEMEROFF LAW FIRM 2626 COLE AVE, SUITE 450 DALLAS TX 75204 |
| DUPRIEST, RONALD & BARBARA | 12720 HILLCREST RD STE 700 DALLAS TX 75230-2044 |
| DUPRIEST, RONALD & BARBARA | C/O NEMEROFF LAW FIRM ATTN: JENNIFER BLACK 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| DUQUESNE LIGHT COMPANY | ATTN: JIM MILLIGAN-TREASURY OPERATIONS 411 7TH AVE PITTSBURGH PA 15219 |
| DURA L MILLER | ADDRESS ON FILE |
| DURA-MAR OF GRANBURY | 5353 ACTON HIGHWAY STE C GRANBURY TX 76049 |
| DURABLE MANUFACTURING COMPANY INC | CLEMENTE MUELLER 21 8 RIDGEDALE AVE PO BOX 1296 MORRISTOWN NJ 07962-1296 |
| DURABLE MANUFACTURING COMPANY INC | 140 SHEREE BLVD., PO BOX 700 LIONVILLE PA 19341 |
| DURABLE MANUFACTURING COMPANY INC | 2572 INDUSTRY LANE NORRISTOWN PA 19403 |
| DURAMETALLIC CORP | 2100 FACTORY ST KALAMAZOO MI 49001-4161 |
| DURAN DAVENPORT | ADDRESS ON FILE |
| DURAN, ENOS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DURAN, IVONNE | 405 VALLEY MILLS DR ARLINGTON TX 76018-4003 |
| DURAN, IVONNE | IVONNE DURAN 7755 PARK TRAILS DR FORT WORTH TX 76137-5419 |
| DURAN, RUBEN | P O BOX 235 CONCHO AZ 85924 |
| DURAND P KNOX | ADDRESS ON FILE |
| DURAND ZAN LEE | ADDRESS ON FILE |
| DURAND, JOHN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DURAND, SCOTT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURANT CHEVROLET BUIC GMC | 1909 HWY 377 E GRANBURY TX 76049 |
| DURANT, DARRELL | 2713 SLEEPY HOLLOW DRIVE MOUNT PLEASANT TX 75455 |
| DURATEK INC | PO BOX 950001132 PHILADELPHIA PA 19195-1132 |
| DURBIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| DURCO INTERNATIONAL, INC. | FLOWSERVE 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| DURDEN, WILLARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUREN CONTROLS INC | 14328 BEVERLY PARK RD EDMONDS WA 98026 |
| DUREN CONTROLS INC | 12314 BEVERLY PARK RD UNIT 119 LYNNWOOD WA 98037-1506 |
| DUREN, CAROLYN | 2231 FLAT ROCK RD CAMDEN SC 29020 |
| DUREN, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUREZ CORPORATION | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| DUREZ CORPORATION | HEIDELL PITTONI MURPHY & BACH LLP 81 MAIN STREET WHITE PLAINS NY 10601 |
| DUREZ CORPORATION | 46820 MAGELLAN DRIVE, SUITE C NOVI MI 48377 |
| DURFEE, DEBORAH | 1315 SABRINA ROAD CHEYENNE WY 82007 |
| DURGA, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURGADATH NANAN | ADDRESS ON FILE |
| DURHAM GEO ENTERPRISES INC | PO BOX 870907 STONE MOUNTAIN GA 30087 |
| DURHAM GEO SLOPE INDICATOR | 2175 WEST PARK COURT STONE MOUNTAIN GA 30087 |
| DURHAM, ALBERT PAUL (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: IKIE DURHAM 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| DURHAM, ALBERT PAUL (DECEASED) | IKIE DURHAM P.O. BOX 34 POLLOK TX 75969 |
| DURHAM, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURHAM, CARL E , JR, PR OF THE | ESTATE OF CARL DURHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DURHAM, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURHAM, JACK L. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| DURHAM, WILLIAM | 19822 JONQUIL RD LEBANON MO 65536-1840 |
| DURIE HARGEST | ADDRESS ON FILE |
| DURIE J GRAY | ADDRESS ON FILE |
| DURKIN, DORIS | 136 CAPRONA ST SEBASTIAN FL 32958 |
| DURKIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURNING, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DURNING, JOHN C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DURNING, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURO DYNE CORPORATION | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| DURO DYNE CORPORATION | 81 SPENCE ST BAY SHORE NY 11706 |
| DURO DYNE CORPORATION | 81 SPENCE ST BAYSHORE NY 11706-9117 |
| DURO DYNE CORPORATION | 2107 STRATHMOOR BLVD LOUISVILLE KY 40205-2529 |
| DURO DYNE CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| DUROMAR INC | 706 WASHINGTON ST PEMBROKE MA 02359 |
| DUROVICH, ELIZABETH | 1737 PUCKER ST STOWE VT 05672 |
| DURR, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURR, PAUL E. | 3145 STICINE RD GUYS TN 38339 |
| DURRANT, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DURRIGAN, FRANCIS | 116 HAWTHORNE AVE UTICA NY 13502 |

| Claim Name | Address Information |
|---|---|
| DURWARD R WACKER | ADDRESS ON FILE |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DUSACK, ROBERT J. | 432 MT. CARMEL DR. WINDBER PA 15963 |
| DUSAK, DAVID W. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| DUSANEK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUSHEK, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUSHEL, FRANCES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUSKY COLE | ADDRESS ON FILE |
| DUSSEAULT, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUST SOLUTIONS INC | PO BOX 4397 BEAUFORT SC 29903 |
| DUST SOLUTIONS INC | 130 BAY PINES RD BEAUFORT SC 29906 |
| DUSTEN RUSSELL | ADDRESS ON FILE |
| DUSTEN RUSSELL | ADDRESS ON FILE |
| DUSTIN A DUNCAN | ADDRESS ON FILE |
| DUSTIN A STINNETT | ADDRESS ON FILE |
| DUSTIN A STINNETT | ADDRESS ON FILE |
| DUSTIN ALLEN KUHL | ADDRESS ON FILE |
| DUSTIN ALTHOFF | ADDRESS ON FILE |
| DUSTIN BEACH | ADDRESS ON FILE |
| DUSTIN BEETS | ADDRESS ON FILE |
| DUSTIN BRIAN HICKS | ADDRESS ON FILE |
| DUSTIN BRYAN BEACH | ADDRESS ON FILE |
| DUSTIN BRYEN | ADDRESS ON FILE |
| DUSTIN C MARTIN | ADDRESS ON FILE |
| DUSTIN C MARTIN | ADDRESS ON FILE |
| DUSTIN CANNON | ADDRESS ON FILE |
| DUSTIN COX | ADDRESS ON FILE |
| DUSTIN DERRICK | ADDRESS ON FILE |
| DUSTIN DUNCAN | ADDRESS ON FILE |
| DUSTIN EDWARD PAVELEK | ADDRESS ON FILE |
| DUSTIN EDWARD PAVELEK | ADDRESS ON FILE |
| DUSTIN EDWARD PAVELEK | ADDRESS ON FILE |
| DUSTIN HALL | ADDRESS ON FILE |
| DUSTIN HUNT | ADDRESS ON FILE |
| DUSTIN JAMES CUMMINGS | ADDRESS ON FILE |
| DUSTIN JAMES CUMMINGS | ADDRESS ON FILE |
| DUSTIN JAMES JOHNSON | ADDRESS ON FILE |
| DUSTIN JAMES RENNER | ADDRESS ON FILE |
| DUSTIN JOEL TART | ADDRESS ON FILE |
| DUSTIN JOEL TART | ADDRESS ON FILE |
| DUSTIN KOWALSKI | ADDRESS ON FILE |
| DUSTIN L PARR | ADDRESS ON FILE |
| DUSTIN L SWAIM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DUSTIN LAMASCUS | ADDRESS ON FILE |
| DUSTIN LAMASCUS | ADDRESS ON FILE |
| DUSTIN LANE | ADDRESS ON FILE |
| DUSTIN LINDSEY | ADDRESS ON FILE |
| DUSTIN M PAUL | ADDRESS ON FILE |
| DUSTIN MANTHEI | ADDRESS ON FILE |
| DUSTIN MARTIN | ADDRESS ON FILE |
| DUSTIN MCKNIGHT | ADDRESS ON FILE |
| DUSTIN MOORE | ADDRESS ON FILE |
| DUSTIN MOORE | ADDRESS ON FILE |
| DUSTIN PARKER | ADDRESS ON FILE |
| DUSTIN PARR | ADDRESS ON FILE |
| DUSTIN PAVELEK | ADDRESS ON FILE |
| DUSTIN R SCURLOCK | ADDRESS ON FILE |
| DUSTIN R. IRLBECK | ADDRESS ON FILE |
| DUSTIN RENNER | ADDRESS ON FILE |
| DUSTIN ROBERT SCHURR | ADDRESS ON FILE |
| DUSTIN SCHULTZ | ADDRESS ON FILE |
| DUSTIN SCHURR | ADDRESS ON FILE |
| DUSTIN STEWART NICHOLS | ADDRESS ON FILE |
| DUSTIN STINNETT | ADDRESS ON FILE |
| DUSTIN TART | ADDRESS ON FILE |
| DUSTIN TRINKLE | ADDRESS ON FILE |
| DUSTIN W MCKNIGHT | ADDRESS ON FILE |
| DUSTIN WAYNE MANTHEI | ADDRESS ON FILE |
| DUSTN B PEREZ | ADDRESS ON FILE |
| DUSTO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUSTY D DOBBS | ADDRESS ON FILE |
| DUSTY L GREEN | ADDRESS ON FILE |
| DUSTY M RHODES | ADDRESS ON FILE |
| DUTLER, JIM | 23531 GLACIER ROAD SIOUX CITY IA 51108 |
| DUTSCH, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DUTTON, DAVID G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| DUTTON, HENRY J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DUTTON, MILTON, JR | 4523 MARAIS ST NEW ORLEANS LA 70117 |
| DUTTRELL JACKSON | ADDRESS ON FILE |
| DUTY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUVAL COPPERFIELD PARTNERS LTD | DBA THE FALLS AT COPPER LAKE 9140 HWY 6 NORTH HOUSTON TX 77095 |
| DUVAL CORP. (TERMINATED) | C/O PENNZOIL COMPANY 700 MILAM ST. HOUSTON TX 77252 |
| DUVAL COUNTY TAX OFFICE | PO BOX 337 SAN DIEGO TX 78384-0337 |
| DUVALL, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DUVALL, MATTHEW | 1602 E. GRACEVILLE RD EVERETT PA 15537 |
| DUVEGNAUDE D BROWNE | ADDRESS ON FILE |
| DUWAYNE J LEONARD | ADDRESS ON FILE |
| DUZICH, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| DUZICH, ANGELO | 3800 MIAMI FL 33131 |
| DV STUDIOS | ADDRESS ON FILE |
| DVORAK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DW CATALYST MASTER FUND, LTD (FKA BREVAN | HOWARD CREDIT CATALYSTS MASTER FUND LIMITED) C/O M&C CORPORATE SERVICE,PO BOX 309 GT GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| DW WYLIE HARVEST PLAZA LLC | 4403 N CENTRAL EXPY BOX 110 DALLAS TX 75205 |
| DW/IP INC & FLOWSERVE | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| DWAIN D SANDLIN | ADDRESS ON FILE |
| DWAIN D SANDLIN | ADDRESS ON FILE |
| DWAIN F HOGAN | ADDRESS ON FILE |
| DWAIN FORTENBERRY | ADDRESS ON FILE |
| DWAIN J BURBEEN | ADDRESS ON FILE |
| DWAIN JACKMAN | ADDRESS ON FILE |
| DWAIN JOHN | ADDRESS ON FILE |
| DWAIN SANDLIN | ADDRESS ON FILE |
| DWAIN WHETSTONE | ADDRESS ON FILE |
| DWAIN WILSON | ADDRESS ON FILE |
| DWAINE LAPP | ADDRESS ON FILE |
| DWAN URBAN | ADDRESS ON FILE |
| DWANE MIDGETT | ADDRESS ON FILE |
| DWANE R STONE | ADDRESS ON FILE |
| DWARKADAS A PATEL | ADDRESS ON FILE |
| DWARN HOLLIS | ADDRESS ON FILE |
| DWAYNE A DAY | ADDRESS ON FILE |
| DWAYNE A FARRELL | ADDRESS ON FILE |
| DWAYNE ALEXANDER | ADDRESS ON FILE |
| DWAYNE BOUIS | ADDRESS ON FILE |
| DWAYNE BRALY | ADDRESS ON FILE |
| DWAYNE CHAPMAN | ADDRESS ON FILE |
| DWAYNE DAVID | ADDRESS ON FILE |
| DWAYNE DOUGLASS | ADDRESS ON FILE |
| DWAYNE F DOUGLASS | ADDRESS ON FILE |
| DWAYNE FARRELL | ADDRESS ON FILE |
| DWAYNE FISHER | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| DWAYNE FISHER | ADDRESS ON FILE |
| DWAYNE GODIER | ADDRESS ON FILE |
| DWAYNE HEINTZ | ADDRESS ON FILE |
| DWAYNE HROMCIK | ADDRESS ON FILE |
| DWAYNE K BOUIS | ADDRESS ON FILE |
| DWAYNE LEE ROBINSON | ADDRESS ON FILE |
| DWAYNE LOFTIS | ADDRESS ON FILE |
| DWAYNE M HEINTZ | ADDRESS ON FILE |
| DWAYNE SMITH | ADDRESS ON FILE |
| DWAYNE WALDROP | ADDRESS ON FILE |
| DWIGGINS, WILLIAM R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DWIGHT & SUE MATTHEWS | ADDRESS ON FILE |
| DWIGHT A JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DWIGHT AHRENS | ADDRESS ON FILE |
| DWIGHT BARR | ADDRESS ON FILE |
| DWIGHT C LITTLE | ADDRESS ON FILE |
| DWIGHT CUMBIE | ADDRESS ON FILE |
| DWIGHT D DENMON | ADDRESS ON FILE |
| DWIGHT D DUFRENE | ADDRESS ON FILE |
| DWIGHT D ELLEDGE | ADDRESS ON FILE |
| DWIGHT D THOMPSON | ADDRESS ON FILE |
| DWIGHT DABBS | ADDRESS ON FILE |
| DWIGHT E CASTO | ADDRESS ON FILE |
| DWIGHT E COLLINS | ADDRESS ON FILE |
| DWIGHT E MALLERNEE | ADDRESS ON FILE |
| DWIGHT F ENGLISH | ADDRESS ON FILE |
| DWIGHT G BUZZELL | ADDRESS ON FILE |
| DWIGHT GERONE TRAYLOR | ADDRESS ON FILE |
| DWIGHT HANCOCK | ADDRESS ON FILE |
| DWIGHT HOOPER | ADDRESS ON FILE |
| DWIGHT JOSEPH BAIRD | ADDRESS ON FILE |
| DWIGHT K DAVENPORT | ADDRESS ON FILE |
| DWIGHT KING | ADDRESS ON FILE |
| DWIGHT KOEPP | ADDRESS ON FILE |
| DWIGHT L COLE | ADDRESS ON FILE |
| DWIGHT L COPELAND | ADDRESS ON FILE |
| DWIGHT L NOLAN ESTATE | C/O ELIRIA NOLAN 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| DWIGHT LANE TATUM SR | ADDRESS ON FILE |
| DWIGHT LORIE | ADDRESS ON FILE |
| DWIGHT MCDONALD | ADDRESS ON FILE |
| DWIGHT N HOGUE | ADDRESS ON FILE |
| DWIGHT NICKELL MATHIS | ADDRESS ON FILE |
| DWIGHT R MUDRY | ADDRESS ON FILE |
| DWIGHT ROYALL | ADDRESS ON FILE |
| DWIGHT TRANSFER & STORAGE CO INC | PO BOX 1070 WICHITA FALLS TX 76307 |
| DWIGHT TRAYLOR | ADDRESS ON FILE |
| DWIGHT V LAND | ADDRESS ON FILE |
| DWIGHT WALDRUP | ADDRESS ON FILE |
| DWIGHT WATERS | ADDRESS ON FILE |
| DWYANE SMITH | ADDRESS ON FILE |
| DWYER INDUSTRIES INC | 2210 EDWARDS HOUSTON TX 77007 |
| DWYER INSTRUMENTS INC | 102 INDIANA HWY 212 MICHIGAN CITY IN 46360 |
| DWYER INSTRUMENTS INC | PO BOX 373 MICHIGAN CITY IN 46360 |
| DWYER INSTRUMENTS INC | PO BOX 338 MICHIGAN CITY IN 46361-0338 |
| DWYER INSTRUMENTS INC | PO BOX 60725 HOUSTON TX 77205 |
| DWYER, JOSEPH D | 1108 KNOLL CREST CT TRAVERSE CITY MI 49686 |
| DWYER, PHILIP C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DWYER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DWYNNE D NAQUIN | ADDRESS ON FILE |
| DXP ENTERPRISES INC | 4910 SHED RD BOSSIER CITY LA 71111 |

| Claim Name | Address Information |
|---|---|
| DXP ENTERPRISES INC | 1510 W SHADY GROVE 200 GRAND PRAIRIE TX 75050 |
| DXP ENTERPRISES INC | 1510 W SHADY GROVE RD GRAND PRAIRIE TX 75050-7102 |
| DXP ENTERPRISES INC | 2020 NORTH LOOP 12 IRVING TX 75061 |
| DXP ENTERPRISES INC | PO BOX 201791 DALLAS TX 75320-1791 |
| DXP ENTERPRISES INC | 1716 HAL DR. CLEBURNE TX 76033 |
| DXP ENTERPRISES INC | 7272 PINEMONT HOUSTON TX 77040 |
| DXP ENTERPRISES INC | 2600 LONGHORN BLVD. AUSTIN TX 78758 |
| DXP/SEPCO | PO BOX 7312 SHREVEPORT LA 71137 |
| DYAL, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYANN J LAMBERT | ADDRESS ON FILE |
| DYAS, HARRY | 3839 BRIARGROVE LN APT 2202 DALLAS TX 75287-6366 |
| DYBDAHL, BRAD | 3816 MARSH ST PRIOR LAKE MN 55372 |
| DYCKMAN, ANELL ELDERDICE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DYCKMAN, ANELL ELDERDICE | PO BOX 213 WINNABOW NC 28479 |
| DYCKMAN, MORRIS CHARLES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DYCKMAN, MORRIS CHARLES | PO BOX 213 WINNABOW NC 28479 |
| DYE, WILBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DYER, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYER, DARLENE K. | 5014 POINTCLEAR CT. ARLINGTON TX 76017 |
| DYER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYER, ELWOOD | 127 PUBLIC SQ STE 2828 CLEVELAND OH 44114-1227 |
| DYER, JAMES | 8745 W BARKHURST DR PITTSBURGH PA 15237 |
| DYER, JOHN | 2015 CONNECTICUT LN SEWICKLEY PA 15143-2109 |
| DYER, OGLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYER, WILBURN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| DYJAK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYKEMA COX SMITH | ATTN: ALISON R ASHMORE, AARON M KAUFMAN 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| DYKEMA GOSSETT | 1717 MAIN STREET #400 DALLAS TX 75201 |
| DYKEMA GOSSETT PLLC | LORI MCALLISTER, GENERAL COUNSEL 201 TOWNSEND STREET SUITE 900 LANSING MI 48933 |
| DYKES, DALE MARIE GEARON | 284 VALENCIA ROAD DEBARY FL 32713 |
| DYKES, JERRY WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| DYKES, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYKES, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| DYLAN ANDERSON | ADDRESS ON FILE |
| DYLAN ANSLEY | ADDRESS ON FILE |
| DYLAN CARLISLE FOX | ADDRESS ON FILE |
| DYLAN DOWTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DYLAN E BEECHER | ADDRESS ON FILE |
| DYLAN KADE WATSON | ADDRESS ON FILE |
| DYLAN MERCER | ADDRESS ON FILE |
| DYLAN OWENS | ADDRESS ON FILE |
| DYLAN ROY DOWTY | ADDRESS ON FILE |
| DYLAN T OWENS | ADDRESS ON FILE |
| DYLON ROSS | ADDRESS ON FILE |
| DYLON WRAY ROSS | ADDRESS ON FILE |
| DYNA SYSTEMS | 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| DYNA SYSTEMS | PO BOX 971342 DALLAS TX 75397-1342 |
| DYNA-MARQ SYSTEMS | 7424 WALLISVILLE RD HOUSTON TX 77220 |
| DYNA-MARQ SYSTEMS INC | PO BOX 15955 HOUSTON TX 77020 |
| DYNAMEX INC | PO BOX 803496 DALLAS TX 75380 |
| DYNAMIC AIR INC | 1125 WILLOW LAKE BLVD. ST. PAUL MN 55110 |
| DYNAMIC DETAILS TEXAS, LLC | 3140 E CORONADO ST STE A ANAHEIM CA 92806-1914 |
| DYNAMIC EQUIPMENT & SYSTEMS INC | 671 B INDUSTRIAL BLVD GRAPEVINE TX 76051 |
| DYNAMIC EQUIPMENT & SYSTEMS INC | 671 INDUSTRIAL BLVD GRAPEVINE TX 76051 |
| DYNAMIC TECHNOLOGY INC | 3201 WEST ROYAL LANE SUITE 150 IRVING TX 75063 |
| DYNAMO SUITE LLC | 500 THROCKMORTON ST UNIT 3203 FORT WORTH TX 76102 |
| DYNATECH INC | 1204 AVENUE H EAST ARLINGTON TX 76011 |
| DYNEGY INC | 601 TRAVIS STREET, SUITE 1400 HOUSTON TX 77002 |
| DYNEGY MIDSTREAM G.P. INC. | 1000 LOUISIANA FLOOR 43 HOUSTON TX 77002-5036 |
| DYNEGY POWER CORPORATION | 1000 LOUISIANA FLOOR 43 HOUSTON TX 77002 |
| DYONYX LP | 1235 N LOOP WEST STE 1220 HOUSTON TX 77008 |
| DYONYX LP | 1235 N LOOP WEST STE 1220 HOUSTON TX 77008-4710 |
| DYOTT, ALLEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| DYSON, JOSEPH, JR. | 8520 SIX FORKS RD RALEIGH NC 27615 |
| DYSON, JOSEPH, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| DZ ATLANTIC | 5426 ROBIN HOOD RD NORFOLK VA 23513 |
| DZEDOVICH, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| DZIABO, DAVID | 11 SHERWOOD CIRCLE ENOLA PA 17025 |
| E & B MILL SUPPLY CO | SAUL WILENSKY AND ALLISON FIHMA 60 PAMPTON AVE #5 VERONA NJ 07044 |
| E & B MILL SUPPLY CO | SCHNADER HARRISON SEGAL & LEWIS LLP 140 BROADWAY, SUITE 3 100 NEW YORK NY 10005 |
| E & B MILL SUPPLY CO | SCHNADER, HARRISON, SEGAL & LEWIS 140 BROADWAY, SUITE 3100 NEW YORK NY 10005-1101 |
| E & B MILL SUPPLY CO | 140 BROADWAY, SUITE 3100 NEW YORK NY 10005-1101 |
| E & K SALES INC | 14930 MARQUARDT AVENUE SANTA FE SPRINGS CA 90670-5129 |
| E A MCBETH | ADDRESS ON FILE |
| E A SANDERS | ADDRESS ON FILE |
| E ALLEN | ADDRESS ON FILE |
| E ARNOLD POWELL | ADDRESS ON FILE |
| E B ALFORD C/O CNB TRUST DEPT | ADDRESS ON FILE |
| E BONNER | ADDRESS ON FILE |
| E BRANHAM | ADDRESS ON FILE |
| E BRANNAM | ADDRESS ON FILE |
| E C LEWIS SR | ADDRESS ON FILE |
| E C SHRUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| E CASSIN BARRETT | ADDRESS ON FILE |
| E CATES | ADDRESS ON FILE |
| E CONE | ADDRESS ON FILE |
| E CURETON | ADDRESS ON FILE |
| E CURETON JR | ADDRESS ON FILE |
| E D H ELECTRIC INC | 2402 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| E D H ELECTRIC INC | PO BOX 607 MOUNT PLEASANT TX 75456-0607 |
| E D PAUL JR | ADDRESS ON FILE |
| E DALE BISNETTE | ADDRESS ON FILE |
| E DEAN | ADDRESS ON FILE |
| E DEAN CHANCE | ADDRESS ON FILE |
| E DORIS HADEN | ADDRESS ON FILE |
| E E SMITH | ADDRESS ON FILE |
| E E TURNER | ADDRESS ON FILE |
| E EASLEY | ADDRESS ON FILE |
| E ELIZABETH HARTLEY | ADDRESS ON FILE |
| E ELIZONDO | ADDRESS ON FILE |
| E ESENSEE | ADDRESS ON FILE |
| E EUGENE DANNER | ADDRESS ON FILE |
| E F CRIM III | ADDRESS ON FILE |
| E F CRIM III | ADDRESS ON FILE |
| E F CRIM JR | ADDRESS ON FILE |
| E F GIES | ADDRESS ON FILE |
| E FLOYD CASKEY TRUST/LUCILLE CASKEY & | ADDRESS ON FILE |
| E FOERSTER | ADDRESS ON FILE |
| E G GRAY | ADDRESS ON FILE |
| E GOETZ | ADDRESS ON FILE |
| E GREEN | ADDRESS ON FILE |
| E GRIFFIN | ADDRESS ON FILE |
| E H GREEN | ADDRESS ON FILE |
| E HALIT TANAYDIN | ADDRESS ON FILE |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FL CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY MICHAEL H CANTIERI 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| E HAYES & I HAYES V. AW CHESTERTON ET AL | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN ST EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| E HILTON & F COVEY | ADDRESS ON FILE |
| E HOFFMEYER | ADDRESS ON FILE |
| E HOFFMEYER | ADDRESS ON FILE |
| E HOOD | ADDRESS ON FILE |
| E HOPE HARROWER | ADDRESS ON FILE |
| E HURT | ADDRESS ON FILE |
| E J MCQUINN | ADDRESS ON FILE |
| E J TAYLOR C/O ARTIE TAYLOR | ADDRESS ON FILE |
| E JAMES GANNON | ADDRESS ON FILE |
| E JAMES YUHAZ JR | ADDRESS ON FILE |
| E JEFF STAPLETON | ADDRESS ON FILE |
| E JOHN BRANTLEY DEAN | ADDRESS ON FILE |
| E JUROCH | ADDRESS ON FILE |
| E K (BUD) PRUITT | ADDRESS ON FILE |
| E K (BUD) PRUITT | ADDRESS ON FILE |
| E KIRCHENWITZ | ADDRESS ON FILE |
| E L DANIEL | ADDRESS ON FILE |
| E L JOHNSON | ADDRESS ON FILE |
| E L LOVE & MARY LOVE | ADDRESS ON FILE |
| E L SANDERS | ADDRESS ON FILE |
| E LEE BRANHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| E LIVELY | ADDRESS ON FILE |
| E LOUIS PALASHEWSKI | ADDRESS ON FILE |
| E LYNN SCHAFF | ADDRESS ON FILE |
| E M JONES | ADDRESS ON FILE |
| E M STEWARD | ADDRESS ON FILE |
| E MADDOX | ADDRESS ON FILE |
| E MARLENE SOTO | ADDRESS ON FILE |
| E MAXINE WIGGINTON | ADDRESS ON FILE |
| E MOORE | ADDRESS ON FILE |
| E MOORE | ADDRESS ON FILE |
| E MORRIS | ADDRESS ON FILE |
| E MOSS | ADDRESS ON FILE |
| E MUSICK | ADDRESS ON FILE |
| E O AND MARY L DOGGETT | ADDRESS ON FILE |
| E O GUILOTT | ADDRESS ON FILE |
| E O L WATER SUPPLY CORP | ROUTE 1, BOX 36 AXTELL TX 76624 |
| E PALMER | ADDRESS ON FILE |
| E PHILLIP DARO | ADDRESS ON FILE |
| E PLEMPER | ADDRESS ON FILE |
| E R HURT | ADDRESS ON FILE |
| E R SEALY | ADDRESS ON FILE |
| E R THOMAS | ADDRESS ON FILE |
| E RANDOLPH SEWELL | ADDRESS ON FILE |
| E REWARDS | ADDRESS ON FILE |
| E ROLAND FISCHER | ADDRESS ON FILE |
| E RUSSELL GRIFFITH | ADDRESS ON FILE |
| E SALACH | ADDRESS ON FILE |
| E SAZAMA | ADDRESS ON FILE |
| E SIMPSON | ADDRESS ON FILE |
| E SMITH | ADDRESS ON FILE |
| E SOURCE COMPANIES LLC | 1745 38TH ST BOULDER CO 80031 |
| E SOURCE COMPANIES LLC | 1745 38TH ST BOULDER CO 80301 |
| E SOURCE COMPANIES LLC | ATTN: ACCTS RECEIVABLE 1745 38TH ST BOULDER CO 80301 |
| E SOURCE COMPANIES LLC | 1745 38TH ST BOULDER CO 80301-2635 |
| E SOURCE HOLDINGS LLC | 1055 GEMINI ST HOUSTON TX 77058 |
| E SOURCE HOLDINGS LLC | 1055 GEMINI HOUSTON TX 77058 |
| E SPITZENBERGER | ADDRESS ON FILE |
| E STJOHN | ADDRESS ON FILE |
| E T HORN COMPANY | PO BOX 1238 LA MIRADA CA 90637-1238 |
| E TALMAGE BRENNAN | ADDRESS ON FILE |
| E TARRANT | ADDRESS ON FILE |
| E TURNER | ADDRESS ON FILE |
| E USELTON | ADDRESS ON FILE |
| E VOSS | ADDRESS ON FILE |
| E W KIRKENDALL | ADDRESS ON FILE |
| E W KIRKENDALL | ADDRESS ON FILE |
| E W LEWIS ESTATE | ADDRESS ON FILE |
| E W LILES | ADDRESS ON FILE |
| E WELDON CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| E WILLIAM NEMETH | ADDRESS ON FILE |
| E WILLIAMS | ADDRESS ON FILE |
| E WILLIAMS | ADDRESS ON FILE |
| E ZUCKNICK | ADDRESS ON FILE |
| E&C HARRELL FARM & RANCH | PO BOX 8 GRAHAM TX 76450 |
| E&K INC | 14930 MARQUARDT SANTA FE SPRINGS CA 90670 |
| E&M CONSULTING INC | 80 WEST 78TH ST SUITE 230 CHANHASSEN MN 55317 |
| E&M CONSULTING INC | 1107 HAZELTINE BLVD STE 350 CHASKA MN 55318 |
| E-MAX INSTRUMENTS INC | 13 INVERNESS WAY S ENGLEWOOD CO 80112 |
| E-ON | PLATZ 1 DUSSELDORF 40479 GERMANY |
| E-ON CLIMATE & RENEWABLES | FOREST CREEK 353 N CLARK ST 30TH FL CHICAGO IL 60654 |
| E-ON CLIMATE & RENEWABLES NORTH AMERICA | 353 N. CLARK STREET 30TH FLOOR CHICAGO IL 60654 |
| E-ON CLIMATE & RENEWABLES ROSCOE | 353 N CLARK STREET 30TH FLOOR CHICAGO IL 60554 |
| E-OSCAR WEB | DEPT 224501 PO BOX 55000 DETROIT MI 48255-2245 |
| E-REWARDS INC | PO BOX 974063 DALLAS TX 75397-4063 |
| E. C. GOODMAN, ETUX | STAR RTE. BOX 268 SULPHUR SPRINGS TX 75482 |
| E. FLOYD & LUCILE CASKEY ACCT 27 000 7 7 | ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO. | 1007 MARKET STREET WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS & CO. | DUPONT BUILDING 1007 MARKET ST WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX COREY MICHAEL SCHAECHER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX DAVID A WEDER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX EDWARD THEODORE PIVIN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX JAMES VINCENT O'BRIEN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX JACQUELINE KATRINA GRAVES 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| E.D. HALL | ADDRESS ON FILE |
| E.E. LIVINGSTON | ADDRESS ON FILE |
| E.F. BRADY COMPANY INC. | PO BOX 967 LA MESA CA 91944 |
| E.H.PROPERTIES, LLC | PO BOX 1183 KILLEEN TX 76540 |
| E.L. STEPHENS | ADDRESS ON FILE |
| E.M. STEWARD | 118 W. COLLEGE ST FAIRFIELD TX 75840 |
| E.ON NEW BUILD & TECHNOLOGY LTD | TECHNOLOGY CENTRE RATCLIFFE-ON-SOAR NOTTINGHAM NG11 OEE UNITED KINGDOM |
| E.T. HORN COMPANY | 16141 HERON AVE. LA MIRADA CA 90638 |
| EA-JAN SHEE | ADDRESS ON FILE |
| EAA CHAPTER 1549 DOGWOOD FLYERS | 607 S HOOD ST PALESTINE TX 75801 |
| EADDY, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EADS CO | 11220 GRADER ST STE. 400 DALLAS TX 75238 |
| EADS COMPANY | PO BOX 732217 DALLAS TX 75373-2217 |
| EADY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EAFCO INC | 201 W SPRING STREET BOYERTOWN PA 19512 |
| EAFCO INC | SPRING & SCHAEFFER STREETS BOYERTOWN PA 19512 |
| EAG OF AMERICAS INC | EAG GROUP INC 12341 49TH STREET NORTH CLEARWATER FL 33762 |
| EAG OF AMERICAS INC | 12341 49TH STREET N CLEARWATER FL 33762 |

| Claim Name | Address Information |
|---|---|
| EAGLE & WHEELER LLC | 733 FORT WORTH DR STE 100 DENTON TX 76201 |
| EAGLE ALLOY INC | 5142 EVANSTON AVE. MUSKEGON MI 49442 |
| EAGLE ALLOYS CORP | 178 WEST PARK COURT TALBOTT TN 37877 |
| EAGLE AUTO PARTS | 2102 EAST HWY 377 GRANBURY TX 76049 |
| EAGLE BURGMANN INDUSTRIES LP | 22313 NETWORK PLACE CHICAGO IL 60673-1223 |
| EAGLE CONSTRUCTION & | ENVIRONMENTAL SERVICES LP PO BOX 872 EASTLAND TX 76448-0872 |
| EAGLE EXPRESS, INC. | PO BOX 59972 DALLAS TX 75229 |
| EAGLE EYE POWER SOLUTIONS LLC | 4031 W KIEHNAU AVE MILWAUKEE WI 53209 |
| EAGLE INC | SIMON PERAGINE SMITH & REDFEARN SUSAN B KOHN 1100 POYDRAS ST, 30TH FLR NEW ORLEANS LA 70163 |
| EAGLE INC | SUSAN B KOHN SIMON PERAGINE SMITH & REDFEARN, 30TH FL - ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| EAGLE INC | LOUIS O OUBRE SIMON, PERAGINE, SMITH & REDFEARN, LLP 1100 POYDRAS ST., 30TH FLOOR NEW ORLEANS LA 70163 |
| EAGLE INC | SIMON, PERAGINE, SMITH & REDFEARN, LLP 1100 POYDRAS ST., 30TH FLOOR NEW ORLEANS LA 70163 |
| EAGLE MOUNTAIN - SAGINAW ISD | 1200 OLD DECATUR RD FORT WORTH TX 76179 |
| EAGLE MOUNTAIN POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EAGLE MOUNTAIN VOLUNTEER | FIRE DEPT 9500 LIVE OAK LN FORT WORTH TX 76179 |
| EAGLE OIL & GAS COMPANY | 5949 SHERRY LANE, SUITE 1720 DALLAS TX 75225-8013 |
| EAGLE PARTS & PRODUCTS INC | 1411 MARVIN GRIFFIN RD. AUGUSTA GA 30906 |
| EAGLE PICHER INDUSTRIES INC | C & PORTER STREETS JOPLIN MO 64802 |
| EAGLE POINT | 600 STAR BREWERY DR STE 200 DUBUQUE IA 52001-7006 |
| EAGLE POINT | 4131 WESTMARK DR DUBUQUE IA 52002 |
| EAGLE POINT SOFTWARE | 600 STAR BREWERY DR DUBUQUE IA 52001 |
| EAGLE SWS 160043 | PO BOX 25035 BRADENTON FL 34206 |
| EAGLE TECHNOLOGY MANAGEMENT | 5825 COUNCIL STNE CEDAR RAPIDS IA 52402 |
| EAGLE TECHNOLOGY MANAGEMENT | PO BOX 11100 CEDAR RAPIDS IA 52410-1100 |
| EAGLE, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| EAGLE, INC. | SUSAN B KOHN 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| EAGLE, INC. | MONGOMERY, BARNETT, BROWN, READ, HAMMOND ATTN: LAWRENCE G. PUGH, III 3200 ENERGY CENTER, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| EAGLE, JIM | 2415 ALDEN AVE. REDDING CA 96002 |
| EAGLEBURGMANN INDUSTRIES LP | 10035 BROOKRIVER DRIVE HOUSTON TX 77040 |
| EAGLETON, RICK AND CINDY | PO BOX 18244 MUNDS PARK AZ 86017 |
| EAK Q WONG | ADDRESS ON FILE |
| EAKLE, CHRISTOPHER D, PR OF THE | ESTATE OF HAROLD E EAKLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EALLIS D BOYD | ADDRESS ON FILE |
| EAMES, DANI | 2386 S DAIRY ASHFORD RD #523 HOUSTON TX 77077-5739 |
| EAMO KENNEDY | ADDRESS ON FILE |
| EAN TENNANT | ADDRESS ON FILE |
| EANES, HOMER | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| EAPDIS LLC | PO BOX 58 NEWPORT VA 24128-0058 |
| EARHART, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EARINGTON MUMPHREY | ADDRESS ON FILE |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | JOHNSON & BELL ROBERT SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| EARL & BERTHA MARSHALL V. TRANE US, INC. | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | MATUSHEK, NILLES & SINARS, L.L.C C MATT ALVA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HEPLERBROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HINSHAW & CULBERTSON LLP MARK DUANE BAUMAN 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HUSCH BLACKWELL JOSEPH C ORLET, THE PLAZA IN CLAYTON, 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| EARL A ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EARL A BAILEY | ADDRESS ON FILE |
| EARL A GILL | ADDRESS ON FILE |
| EARL A HARTH | ADDRESS ON FILE |
| EARL A LATTIN | ADDRESS ON FILE |
| EARL ADDISON UNDERWOOD III | ADDRESS ON FILE |
| EARL B PICKETT | ADDRESS ON FILE |
| EARL BENNETT | ADDRESS ON FILE |
| EARL BIRCH | ADDRESS ON FILE |
| EARL BODDIE | ADDRESS ON FILE |
| EARL BOURQUE | ADDRESS ON FILE |
| EARL BURCHARD SHIPLEY | ADDRESS ON FILE |
| EARL BURTON HILLOCK | ADDRESS ON FILE |
| EARL C DITTMAN | ADDRESS ON FILE |
| EARL CARPENTER | ADDRESS ON FILE |
| EARL CLINTON KINGREY JR | ADDRESS ON FILE |
| EARL COMMONS | ADDRESS ON FILE |
| EARL COWNOVER | ADDRESS ON FILE |
| EARL D BOWEN | ADDRESS ON FILE |
| EARL D JONES | ADDRESS ON FILE |
| EARL D POLAND | ADDRESS ON FILE |
| EARL D SONS | ADDRESS ON FILE |
| EARL DEAN RAGLAND | ADDRESS ON FILE |
| EARL DEAN TAYLOR | ADDRESS ON FILE |
| EARL DEAN TAYLOR | ADDRESS ON FILE |
| EARL DENSTEADT | ADDRESS ON FILE |
| EARL DIVINEY | ADDRESS ON FILE |
| EARL E CHEFF | ADDRESS ON FILE |
| EARL E COLE | ADDRESS ON FILE |
| EARL E HALL | ADDRESS ON FILE |
| EARL E HERMAN | ADDRESS ON FILE |
| EARL E HOLLAND | ADDRESS ON FILE |
| EARL E PERKINS ESTATE | ADDRESS ON FILE |
| EARL E. BARKER | ADDRESS ON FILE |
| EARL EUGENE KOZAK | ADDRESS ON FILE |
| EARL EWING | ADDRESS ON FILE |
| EARL F BECNEL | ADDRESS ON FILE |
| EARL F DAVIS JR | ADDRESS ON FILE |
| EARL F LINDBERG | ADDRESS ON FILE |
| EARL F MCCARLEY | ADDRESS ON FILE |
| EARL G NORWOOD | ADDRESS ON FILE |
| EARL G WEBB | ADDRESS ON FILE |
| EARL GIVENS III | ADDRESS ON FILE |
| EARL GOULD | ADDRESS ON FILE |
| EARL GRIFFIN | ADDRESS ON FILE |
| EARL GUYNN CHERRY | ADDRESS ON FILE |
| EARL H FOSTER | ADDRESS ON FILE |
| EARL H FRANKLIN | ADDRESS ON FILE |
| EARL H SCHLOTFELD | ADDRESS ON FILE |
| EARL HARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EARL HILL | ADDRESS ON FILE |
| EARL HIMMELBERGER | ADDRESS ON FILE |
| EARL HINMAM | ADDRESS ON FILE |
| EARL HOOZER JR | ADDRESS ON FILE |
| EARL HUGHES | ADDRESS ON FILE |
| EARL I WEED | ADDRESS ON FILE |
| EARL J BIEGEL | ADDRESS ON FILE |
| EARL J BLAKE | ADDRESS ON FILE |
| EARL J GODBOLT | ADDRESS ON FILE |
| EARL J MADERE | ADDRESS ON FILE |
| EARL J MURPHY | ADDRESS ON FILE |
| EARL J NEWMAN | ADDRESS ON FILE |
| EARL J PEYTON | ADDRESS ON FILE |
| EARL J ROBINSON | ADDRESS ON FILE |
| EARL J ROUSSEL JR | ADDRESS ON FILE |
| EARL J SMITH | ADDRESS ON FILE |
| EARL J STONE | ADDRESS ON FILE |
| EARL J WILLIAM | ADDRESS ON FILE |
| EARL KING | ADDRESS ON FILE |
| EARL L BARTO | ADDRESS ON FILE |
| EARL L KIRKPATRICK | ADDRESS ON FILE |
| EARL L SPIRES | ADDRESS ON FILE |
| EARL LORIMER WHITTAKER | ADDRESS ON FILE |
| EARL LUCAS | ADDRESS ON FILE |
| EARL LYONS | ADDRESS ON FILE |
| EARL M PRACHT | ADDRESS ON FILE |
| EARL M WOODWARD | ADDRESS ON FILE |
| EARL MARSHALL AND BERTHA MARSHALL | ADDRESS ON FILE |
| EARL MATTHEWS | ADDRESS ON FILE |
| EARL MCMANUS | ADDRESS ON FILE |
| EARL PARKER | ADDRESS ON FILE |
| EARL PETREE | ADDRESS ON FILE |
| EARL R EWING | ADDRESS ON FILE |
| EARL R EWING | ADDRESS ON FILE |
| EARL R HENDRICKS | ADDRESS ON FILE |
| EARL R JOHNSON | ADDRESS ON FILE |
| EARL R JONES JR | ADDRESS ON FILE |
| EARL R PARNELL | ADDRESS ON FILE |
| EARL R PIZZINI | ADDRESS ON FILE |
| EARL R POOLE | ADDRESS ON FILE |
| EARL R SMITH | ADDRESS ON FILE |
| EARL RAHN | ADDRESS ON FILE |
| EARL RAY ANDREWS JR | ADDRESS ON FILE |
| EARL RAY BROUSSARD | ADDRESS ON FILE |
| EARL ROBERSON JR | ADDRESS ON FILE |
| EARL RUBY | ADDRESS ON FILE |
| EARL RUSSELL | ADDRESS ON FILE |
| EARL RUSSELL | ADDRESS ON FILE |
| EARL S BOURQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EARL S LACHENMAIER | ADDRESS ON FILE |
| EARL S LOUDERBACK | ADDRESS ON FILE |
| EARL SANDOZ | ADDRESS ON FILE |
| EARL SCHNEEBELI | ADDRESS ON FILE |
| EARL SCHULZ | ADDRESS ON FILE |
| EARL SHEFF | ADDRESS ON FILE |
| EARL SMITH | ADDRESS ON FILE |
| EARL STUART | ADDRESS ON FILE |
| EARL T PATE | ADDRESS ON FILE |
| EARL THOMPSON | ADDRESS ON FILE |
| EARL TISDALE | ADDRESS ON FILE |
| EARL V KEENE | ADDRESS ON FILE |
| EARL W ALEXANDER | ADDRESS ON FILE |
| EARL W GOODBREAD | ADDRESS ON FILE |
| EARL W GRISWOLD | ADDRESS ON FILE |
| EARL W JOHNSON | ADDRESS ON FILE |
| EARL W PALLARIS | ADDRESS ON FILE |
| EARL W PARR | ADDRESS ON FILE |
| EARL W STUART | ADDRESS ON FILE |
| EARL WAYNE SCHNEEBELI | ADDRESS ON FILE |
| EARL WHITE, JR. | ADDRESS ON FILE |
| EARL WHITE, JR. AND NORMA LEE WHITE | ADDRESS ON FILE |
| EARL WILLIAM DOYLE | ADDRESS ON FILE |
| EARL WILLIAM DOYLE | ADDRESS ON FILE |
| EARL WILSON SR | ADDRESS ON FILE |
| EARL WINSTON | ADDRESS ON FILE |
| EARL, JAMES | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| EARL, ROBERT J. | 1313 FREDERICKSBURG COURT ENNIS TX 75119 |
| EARLE E IVES | ADDRESS ON FILE |
| EARLE E MIKESELL | ADDRESS ON FILE |
| EARLE H BARTLEY | ADDRESS ON FILE |
| EARLE K BISHOP | ADDRESS ON FILE |
| EARLE M JORGENSEN COMPANY | 2030 W COMMERCE ST DALLAS TX 75208 |
| EARLE M JORGENSEN COMPANY | PO BOX 655025 DALLAS TX 75265 |
| EARLE M JORGENSEN COMPANY | PO BOX 951607 DALLAS TX 75395-1607 |
| EARLE T COOPER | ADDRESS ON FILE |
| EARLENE MCNALLY | ADDRESS ON FILE |
| EARLEY, DAVID J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| EARLEY, JERRY MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EARLIE DIXON | ADDRESS ON FILE |
| EARLIE SIMS | ADDRESS ON FILE |
| EARLINE ANDERSON | ADDRESS ON FILE |
| EARLINE MULLEN LOCKE | ADDRESS ON FILE |
| EARLINE PRYOR | ADDRESS ON FILE |
| EARLINE STROUD | ADDRESS ON FILE |
| EARLINE TERRY | ADDRESS ON FILE |
| EARLINE WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EARLING SMALLS | EARLEAN SMALLS 3034 E 6TH ST NATIONAL CITY CA 91950 |
| EARLS EIGHT LTD, SERIES 749 | DEUTSCHE BANK SOUTH CHURCH STREET UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EARLS EIGHT LTD, SERIES 750 | DEUTSCHE BANK SOUTH CHURCH STREET UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EARLS EIGHT LTD, SERIES 751 | DEUTSCHE BANK SOUTH CHURCH STREET UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EARLS, JAMES ROBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EARLY C RHODES | ADDRESS ON FILE |
| EARLY ISD | 101 TURTLE CREEK PO BOX 3315 EARLY TX 76803 |
| EARLY LAW FIRM LLC | ATTN: ETHAN EARLY ESQ 360 LEXINGTON AVE 20TH FL NEW YORK NY 10017 |
| EARLY LUCARELLI SWEENEY & STRAUSS | ATTN: ETHAN EARLY 265 CHURCH ST 11TH FL NEW HAVEN CT 06508-1866 |
| EARLY PAGE | ADDRESS ON FILE |
| EARLY REECE & ZETTIE M REECE | ADDRESS ON FILE |
| EARLY, BETTY TINLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EARLY, BETTY TINLEY | 21 HOLIDAY VIEW DR. HORSE SHOE NC 28742 |
| EARLY, RICHARD NORMAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EARNEST CLEMONS | ADDRESS ON FILE |
| EARNEST DARNELL PETTIT III | ADDRESS ON FILE |
| EARNEST DAVIS | ADDRESS ON FILE |
| EARNEST DUANE DAVIS | ADDRESS ON FILE |
| EARNEST E GARDNER | ADDRESS ON FILE |
| EARNEST E LEONARD | ADDRESS ON FILE |
| EARNEST EDWARD STARLING | ADDRESS ON FILE |
| EARNEST FULLER | ADDRESS ON FILE |
| EARNEST FULLER | ADDRESS ON FILE |
| EARNEST G BUSS | ADDRESS ON FILE |
| EARNEST KEITH | ADDRESS ON FILE |
| EARNEST LILES | ADDRESS ON FILE |
| EARNEST LOWE | ADDRESS ON FILE |
| EARNEST PECHACEK | ADDRESS ON FILE |
| EARNEST R MCCLELLAN | ADDRESS ON FILE |
| EARNEST ROACH | ADDRESS ON FILE |
| EARNEST STARLING | ADDRESS ON FILE |
| EARNEST STEVEN ROBINSON | ADDRESS ON FILE |
| EARNEST W & DONNA LILES | ADDRESS ON FILE |
| EARNEST W & DONNA LILES | ADDRESS ON FILE |
| EARNEST WRIGHT | ADDRESS ON FILE |
| EARNESTINE DEAN | ADDRESS ON FILE |
| EARNESTINE E ANDERSON | ADDRESS ON FILE |
| EARNESTINE JOHNSON | ADDRESS ON FILE |
| EARNESTINE WALTON | ADDRESS ON FILE |
| EARP, THOMAS E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EARSTEN KNUDSEN | ADDRESS ON FILE |
| EARTH DAY DALLAS | 3523 MCKINNEY #241 DALLAS TX 75204 |
| EARTH DAY DALLAS INCORPORATED | 3523 MCKINNEY AVE. #241 DALLAS TX 75204 |
| EARTH NETWORKS INC | DEPT 0152 PO BOX 120152 DALLAS TX 75312-0152 |

| Claim Name | Address Information |
|---|---|
| EARTH TECHNOLOGY PTY LTD | 8 DARGIE ST EVERTON PARK, QLD 00405 AUSTRALIA |
| EARTH TECHNOLOGY PTY LTD | 8 DARGIE ST EVERTON PARK, QLD 04053 AUSTRALIA |
| EARTHJUSTICE | 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| EARTHWAVE TECHNOLOGIES INC | 8727 COMMERCE PARK PL STE A NEW AUGUSTA IN 46268-3332 |
| EARVIN MATTHEWS JR | ADDRESS ON FILE |
| EARVOLINO, LOUIS P. | 124 OMEGA CIRCLE WERNERSVILLE PA 19565 |
| EARVOLINO, LOUIS P. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| EAS RESIDENTIAL SERVICES LLC | 1768 EMPIRE CENTRAL DALLAS TX 75235 |
| EASLEY, CHARLES A | 141 HELENE CT. GREEN BAY WI 54301 |
| EASLEY, RANDY | 1337 LAWSON RD MESQUITE TX 75181 |
| EASLEY, SHELLEY | 335 W TRINITY ST FORNEY TX 75126 |
| EASLEY, VIOLA | 1337 LAWSON RD MESQUITE TX 75181 |
| EASON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASON, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EASON, JASPER | PO BOX 514 SHARPSBURG NC 27878 |
| EASON, JASPER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EAST BATON ROUGE | PO BOX 919319 DALLAS TX 75391-9319 |
| EAST BATON ROUGE PARISH | PO BOX 1471 BATON ROUGE LA 70821 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | OFFICE OF GENERAL COUNSEL CRAIG STEPHEN SPENCER EAST BAY MUNICIPAL UTILITY DISTRICT, 375 11TH STREET OAKLAND CA 94623-1055 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | CITY OF RICHMOND JYLANA COLLINS, OFFICE OF CITY ATTORNEY PO BOX 4064, 2600 BARRETT AVE RICHMOND CA 94804 |
| EAST HENDERSON | 300 WILSON ST HENDERSON TX 75652 |
| EAST HILLS INSTRUMENTS | 147 EAST SECOND STREET MINEOLA NY 11501 |
| EAST HILLS INSTRUMENTS INC | 38 OVERLOOK TERRACE EAST HILLS NY 11577 |
| EAST KENTUCKY POWER COOPERATIVE, INC. | WINSTON & STRAWN, LLP ELIZABETH P. PAPEZ, JOHN M. HOLLOWAY III ELIZABETH C. WILLIAMSON, 1700 K ST, NW WASHINGTON DC 20006-3817 |
| EAST KENTUCKY POWER COOPERATIVE, INC. | ELIZABETH P. PAPEZ, JOHN M. HOLLOWAY III ELIZABETH C. WILLIAMSON WINSTON & STRAWN, LLP, 1700 K ST, NW WASHINGTON DC 20006-3817 |
| EAST KENTUCKY POWER COOPERATIVE, INC. | ELIZABETH PAPEZ WINSTON & STRAWN, LLP 1700 K ST, NW WASHINGTON DC 20006-3817 |
| EAST MEMORIAL HOSPITAL DIST. | EASTLAND MEMORIAL HOSPITAL 304 S. DAUGHERTY AVE. EASTLAND TX 76448 |
| EAST PENN MANUFACTURING | 1724 TRINITY VALLEY DR CARROLLTON TX 75006 |
| EAST PENN MANUFACTURING CO INC | BOX 4191 PO BOX 8500 PHILADELPHIA PA 19178-4191 |
| EAST TEXAS AUTO AIR | 1019 W MARSHALL AVENUE LONGVIEW TX 75604 |
| EAST TEXAS AUTO GLASS | 1019 W MARSHALL AVE LONGVIEW TX 75604 |
| EAST TEXAS BROADCASTING INC | PO BOX 990 MOUNT PLEASANT TX 45456-0990 |
| EAST TEXAS COMMUNITY NEWSPAPERS | DIVISION OF ASP WESTWARD LP PO BOX 1792 LONGVIEW TX 75606 |
| EAST TEXAS CONNECTION 2 | 6904 WILDWOOD GILMER TX 75645 |
| EAST TEXAS CONNECTION SERVICES INC | 6904 WILDWOOD GILMER TX 75645 |
| EAST TEXAS CONSOLIDATED SUPPLY INC | 1200 CHAMPION WAY LONGVIEW TX 75604 |
| EAST TEXAS CONSOLIDATED SUPPLY INC | 9208 NE HWY 99 STE 107 284 VANCOUVER WA 98665 |

| Claim Name | Address Information |
| --- | --- |
| EAST TEXAS COUNCIL OF | GOVERNMENTS 3800 STONE ROAD KILGORE TX 75662 |
| EAST TEXAS DISTRIBUTORS | 301 E LOMAX DR LONGVIEW TX 75603 |
| EAST TEXAS DISTRIBUTORS | PO BOX 8428 LONGVIEW TX 75607 |
| EAST TEXAS EQUIPMENT | SALES & SERVICE 21933 FM 2493 PO BOX 1013 BULLARD TX 75757 |
| EAST TEXAS EQUIPMENT SALES & | SERVICE PO BOX 983 BULLARD TX 75757 |
| EAST TEXAS JOURNAL | 209 N JEFFERSON AVE MT PLEASANT TX 75455-3932 |
| EAST TEXAS JOURNAL | 209 N JEFFERSON AVE MT PLEASANT TX 75455-3952 |
| EAST TEXAS LIGHTIN | 606 W GARFIELD DR STE B LONGVIEW TX 75602 |
| EAST TEXAS LITERACY COUNCIL | PO BOX 311 LONGVIEW TX 75606 |
| EAST TEXAS LUMBER | 500 S RUSK KILGORE TX 75662 |
| EAST TEXAS LUMBER OF PALESTINE | 500 S RUSK KILGORE TX 75662 |
| EAST TEXAS MEDICAL CENTER | CARTHAGE 409 W COTTAGE RD CARTHAGE TX 75633-0549 |
| EAST TEXAS MEDICAL CENTER | 409 WEST COTTAGE ROAD CARTHAGE TX 75633-0549 |
| EAST TEXAS MEDICAL CENTER | 300 WILSON ST HENDERSON TX 75652 |
| EAST TEXAS MEDICAL CENTER | PO BOX 7000 TYLER TX 75711 |
| EAST TEXAS MEDICAL CENTER | PO BOX 1939 ATHENS TX 75751 |
| EAST TEXAS PATHOLOGY LABORATORY | 134 ROSEDALE DR ATHENS TX 75751-3625 |
| EAST TEXAS PHYSICIANS ALLIANCE | PO BOX 4550 PALESTINE TX 75802-4550 |
| EAST TEXAS PROPERTIES, INC | 630 HODGE APT 107 SULPHUR SPRINGS TX 75482 |
| EAST TEXAS RAD CONSULTANTS | 810 LUCAS DR ATHENS TX 75751 |
| EAST TEXAS REFRIGERATION INC | 4700 OLD TROUP HWY TYLER TX 75707-1426 |
| EAST TEXAS SEED COMPANY | PO BOX 569 TYLER TX 75710 |
| EAST TEXAS TESTING LABORATORY, INC. | 1717 EAST ERWIN STREET TYLER TX 75702 |
| EAST TEXAS TREATMENT CENTER | 1200 DUDLEY ROAD KILGORE TX 75662 |
| EAST TEXAS WILDLIFE DAMAGE CNTRL | JEFF DUNNIER 5286 HARRIS LAKE RD MARSHALL TX 75672 |
| EAST TEXAS WILDLIFE DAMAGE CONTROL | 5286 HARRIS LAKE ROAD MARSHALL TX 75672 |
| EAST-TEX LAND & MINERALS LLC | 312 WEST SABINE STREET CARTHAGE TX 75633 |
| EASTCO INDUSTRIAL SAFETY CORP | 336 STAMM RD NEWINGTON CT 06111-3627 |
| EASTER SEALS NORTH TEXAS | 1424 HEMPHILL ST FORT WORTH TX 76104-4703 |
| EASTER, RHONDA | 4301 AVALANCHE AVE YAKIMA WA 98908 |
| EASTERLIN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTERN INSTRUMENTS | 416 LANDMARK DRIVE WILMINGTON NC 28412 |
| EASTERN MAGNESIA TALC COMPANY | CT CORPORATION SYSTEM 222 W WASHINGTON AVE MADISON WI 53703 |
| EASTERN PRODUCTS CORP | 26 SLATERS BRANCH TURKEY CREEK KY 41514 |
| EASTERN REFRACTORIES CO INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| EASTERN REFRACTORIES CO INC | 128 WHEELER ROAD BURLINGTON MA 01803 |
| EASTERN REFRACTORIES CO INC | 15 ADAMS ST BURLINGTON MA 01803-4916 |
| EASTERN TECHNOLOGIES INC | 215 2ND AVE ASHFORD AL 36312 |
| EASTERN TECHNOLOGIES INC | 215 2ND AVENUE PO BOX 409 ASHFORD AL 36312 |
| EASTEX TELEPHONE | STEVE ALEXANDER PO BOX 150 HENDERSON TX 75653 |
| EASTEX TELEPHONE | STEVE ALEXANDER 3675 US HWY 79 S HENDERSON TX 75654 |
| EASTEX TELEPHONE | 3675 US HWY 79 S HENDERSON TX 75654 |
| EASTEX TELEPHONE COOP INC | PO BOX 150 HENDERSON TX 75653-0150 |
| EASTEX TELEPHONE COOP INC | 3675 US HWY 79 SOUTH HENDERSON TX 75654 |
| EASTEX TELEPHONE COOPERATIVE, INC. | PO BOX 150 HENDERSON TX 75653 |
| EASTEX TELEPHONE COOPERATIVE, INC. | 3675 US HWY 79 S HENDERSON TX 75654 |
| EASTEX TELEPHONE COOPERATIVE, INC. | PO BOX 1691 WASKON TX 75692 |
| EASTEX TELEPHONE COOPERATIVE, INC. | 705 SPUR 156 WASKON TX 75692 |

| Claim Name | Address Information |
| --- | --- |
| EASTEX TELEPHONE COOPERATIVE, INC. | PO BOX 1510 LIVINGSTON TX 77351 |
| EASTEX TELEPHONE COOPERATIVE, INC. | 1704 HIGHWAY 59 NORTH BYPASS LIVINGSTON TX 77351 |
| EASTFIELD DALLAS LTD | DBA SUMMIT ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| EASTGATE, LAWRENCE | 4532 N. 400 W. WINCHESTER IN 47394 |
| EASTLAND CAD | PO BOX 914 EASTLAND TX 76448 |
| EASTLAND CITY HALL | 113 E COMMERCE ST EASTLAND TX 76448 |
| EASTLAND CLO, LTD. | HIGHLAND CAPITAL MGMT QUEENSGATE HOUSE SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EASTLAND COUNTY | 100 WEST MAIN EASTLAND TX 76448 |
| EASTLAND COUNTY | PO BOX 389 EASTLAND TX 76448 |
| EASTLAND COUNTY APPRAISAL DISTRICT | C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| EASTLAND ISD | 900 W. PLUMMER EASTLAND TX 76448 |
| EASTLAND, CITY | PO BOX 914 EASTLAND TX 76448 |
| EASTLYNE A THOMPSON | ADDRESS ON FILE |
| EASTMAN CHECIAL TEXAS CITY INC | RASCHKE, FRED D. MILLS SHIRLEY LLP 2228 MECHANIC ST., SUITE 400 GALVESTON TX 77550 |
| EASTMAN CHEMICAL COMPANY | PO BOX 431 KINGSPORT TN 37660 |
| EASTMAN CHEMICAL COMPANY | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN CHEMICAL COMPANY | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN CHEMICAL COMPANY | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| EASTMAN CHEMICAL COMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| EASTMAN CHEMICAL COMPANY | GEORGE T. SHIPLEY BAKER BOTTS, LLP, ONE SHELL PLAZA, 910 LOUISIANA ST, STE 3700 HOUSTON TX 77002 |
| EASTMAN CHEMICAL COMPANY | SANDRA FRENCH CLARK MEHAFFY WEBER PC PO BOX 16 BEAUMONT TX 77704-0016 |
| EASTMAN KODAK COMPANY | 391 STATE STREET ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | MAIL CODE 36200 PO BOX 22740 ROCHESTER NY 14692 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| EASTMAN KODAK COMPANY | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN KODAK COMPANY | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN KODAK COMPANY | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| EASTMAN, RUSSEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EASTOM, MELBURN | 4406 NEWLAND HEIGHTS CT ROCKLIN CA 95765-5065 |
| EASTON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTTUM, VERLIE HUGHIE | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| EASTVOLD, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTWOOD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTWOOD, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EASTWOOD, WILLIE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EASY ICE | PO BOX 879 MARQUETTE MI 49855 |

| Claim Name | Address Information |
|---|---|
| EASY RECYCLING & SALVAGE INC | PO BOX 271076 FLOWER MOUND TX 75027-1078 |
| EASY RECYCLING & SALVAGE INC | 8632 US HWY 79 W JACKSONVILLE TX 75766 |
| EASY VAC INC | 7922 NUBBIN RIDGE RD KNOXVILLE TN 37919 |
| EASYLINK SERVICES CORP | PO BOX 791247 BALTIMORE MD 21279-1247 |
| EATHERLY, THERESA | 12147 BURGOYNE DR HOUSTON TX 77077-6033 |
| EATON AEROSPACE LLC | PITZER SNODGRASS, P.C. BRIAN JAMES CONNOLLY 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON AEROSPACE LLC | PITZER SNODGRASS, P.C. CHRISTOPHER JOHN LANG 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON AEROSPACE LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EATON CORPORATION | PO BOX 730455 DALLAS TX 75373-0455 |
| EATON E BAYO | ADDRESS ON FILE |
| EATON HYDRAULICS LLC | 14615 LONE OAK RD. EDEN PRAIRIE MN 55344 |
| EATON HYDRAULICS LLC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| EATON, ANDRE | 402 N. 6TH STREET ALLENTOWN PA 18102 |
| EATON, ANDRE | LAW OFFICES OF PETER G. ANGELOS PAUL M. MATHENY ONE CHARLES CENTER 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201-3804 |
| EATON, ANDRE V. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| EATON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EATON, JAMES EDWARD | 19 CORTLAND DR SALEM NH 03079-4007 |
| EATONHYDRAULICS | 14615 LONE OAK RD. EDEN PRAIRIE MN 55344 |
| EAVES, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EAVES, RENNY | 719 WEST DRIVE TENAHO TX 75974 |
| EAVY WILSON, AS SURVING HEIR | OF LLOYD GRAYBILL, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| EBAA IRON INC | ATTN: GINGER ACCOUNTS PAYABLE PO BOX 877 EASTLAND TX 76448 |
| EBAN VILLAGE I LTD | DBA EBAN VILLAGE I APARTMENTS 3023 PARK ROW DALLAS TX 75215 |
| EBAN VILLAGE II LTD | DBA EBAN VILLAGE I APARTMENTS 3023 PARK ROW DALLAS TX 75215 |
| EBASCO SERVICES INC | 2 WORLD TRADE CENTER NEW YORK NY 10048 |
| EBASCO SERVICES OF CANADA LIMITED | C/O SKYCOUNSEL ATTN: MICHAEL M PETERSON 204 - 3 BRIDGMAN AVENUE, FLOOR 2.5 TORONTO ON M5R 3V4 CANADA |
| EBASCO SERVICES, INC. | 2400 VETERANS MEMORIAL BLVD. SUITE 240 KENNER LA 70062 |
| EBBE R SKOV | ADDRESS ON FILE |
| EBCO PROPERTIES LLC | 804 E 1ST ST CAMERON TX 76520-3401 |
| EBEN BAILEY | ADDRESS ON FILE |
| EBEN HIX BAILEY | ADDRESS ON FILE |
| EBEN HIX,JR BAILEY | ADDRESS ON FILE |
| EBEN W PORTER | ADDRESS ON FILE |
| EBEN, TERRY D. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| EBENEZER CEMETERY ASSOCIATION | PO BOX 112 KOSSE TX 76653 |
| EBENEZER V PATTABHI | ADDRESS ON FILE |
| EBENEZER WATER SUPPLY CORP | PO BOX 1925 HENDERSON TX 75653 |
| EBENEZER WATER SUPPLY CORP | ATTN: ALLEN KING, PRESIDENT PO BOX 1925 HENDERSON TX 75653 |
| EBERHARD C HANSEL | ADDRESS ON FILE |
| EBERHARD S BUEHLER | ADDRESS ON FILE |
| EBERHARD WALTER SCHMIDT | ADDRESS ON FILE |
| EBERHARDT, JOE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| EBERHARDT, JOE H | BALTIMORE MD 21201 |
| EBERSOLE, NANCY L, PR OF THE | ESTATE OF BOYD S GODLOVE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EBERT, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EBERT, WILLIAM D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EBERWEIN, RUSSELL E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EBNER, GLENROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EBONY CARRINGTON | ADDRESS ON FILE |
| EBONY GOODEN | ADDRESS ON FILE |
| EBONY ISAAC | ADDRESS ON FILE |
| EBONY MCKINLEY | ADDRESS ON FILE |
| EBONY N RUSH HERFORD | ADDRESS ON FILE |
| EBONY RUSH HERFORD | ADDRESS ON FILE |
| EC&R ENERGY MARKETING LLC | 353 N. CLARK STREET 30TH FLOOR CHICAGO IL 60654 |
| ECCENTRIC PUMPS LLC | PO BOX 190159 ATLANTA GA 31119 |
| ECCENTRIC PUMPS LLC | 88 11TH AVE NE MINNEAPOLIS MN 55413 |
| ECCENTRIC PUMPS LLC | ATTN: IPD ACCOUNTING 88 11TH AVE NE MINNEAPOLIS MN 55413 |
| ECE CONSULTING GROUP INC | 17291 NE 19TH AVE N MIAMI BEACH FL 33162-2209 |
| ECELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| ECHO D RICE | ADDRESS ON FILE |
| ECHO PUBLISHING COMPANY | 119 E 6TH ST MOUNT PLEASANT TX 75455 |
| ECHO PUBLISHING COMPANY | 119 E 6TH ST MT PLEASANT TX 75455-3329 |
| ECKEL INDUSTRIES INC | 155 FAWCETT STREET CAMBRIDGE MA 02138 |
| ECKENBERG, SHEILA A | 5047 GURLEY RD METROPOLIS IL 62960 |
| ECKENBERG-MAY, SARAH | 5037 GURLEY RD METROPOLIS IL 62960 |
| ECKER, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD INDUSTRIAL BLVD ATLANTA GA 30318 |
| ECKERT & ZIEGLER ANALYTICS | 24937 AVENUE TIBBITTS VALENCIA CA 91355 |
| ECKERT & ZIEGLER ISOTOPE PRODUCT | 24937 AVE TIBBITTS VALENCIA CA 91355 |
| ECKERT, HERBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ECKFORD, RUTH | 144 HIDDEN RIDGE CT HIGHLAND HGTS KY 41076-8509 |
| ECKHARD BRODDE | ADDRESS ON FILE |
| ECKHARDT, WILLARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ECKHART, ELSIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECKHART, ELSIE L, PR OF THE | ESTATE OF WILLIAM W ECKHART JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECKHART, LAMONT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECKHART, LOUIS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECKHOFF, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ECKLEY, GARY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| ECKLEY, GARY D | BALTIMORE MD 21201 |
| ECKLUND, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ECKLUND, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ECKROTH, RAYMOND | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ECKSTEIN, MARK H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ECLIPSE FREIGHT SYSTEMS, INC | 747 PORT AMERICA PLACE SUITE 200 GRAPEVINE TX 76051 |
| ECO POWER SOLUTIONS (USA) CORP. | NORMAN W. BERNSTEIN,N.W. BERNSTEIN & ASSOCIATES, LLC, STE N319 800 WESTCHESTER AVE, STE N319 RYE BROOK NY 10573-0000 |
| ECO POWER SOLUTIONS (USA) CORPORATION | N.W. BERNSTEIN & ASSOCIATES, LLC NORMAN W. BERNSTEIN, STE N319, 800 WESTCHESTER AVE, STE N319 RYE BROOK NY 10573 |
| ECO POWER SOLUTIONS (USA) CORPORATION | NORMAN W. BERNSTEIN N.W. BERNSTEIN & ASSOCIATES, LLC 800 WESTCHESTER AVE, STE N319 RYE BROOK NY 10573 |
| ECO SENSORS | DIVISION OF KWJ ENGINEERING INC 8430 CENTRAL AVE STE C NEWARK CA 94560 |
| ECOCHEM ANALYTICS | 202 REYNOLDS AVE LEAGUE CITY TX 77573 |
| ECODYNE WATER TREATMENT LLC | PO BOX 64420 SAINT PAUL MN 55164-0420 |
| ECOFIN CO-INVESTMENT, L.P. | ATTN: WEBB ELLINGER C/O ECOFIN LIMITED 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| ECOFIN CO-INVESTMENT, L.P. | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, ATTN: STEPHEN W. HAMILTON, ESQ 1440 NEW YORK AVENUE, NW WASHINGTON DC 20005 |
| ECOFINC | 4101 EVANS AVENUE FORT MYERS FL 33901 |
| ECOLAB INC | 370 WABASHA ST N ST PAUL MN 55102 |
| ECOLAB INC | PO BOX 70343 CHICAGO IL 60673-0343 |
| ECOLAIRE YUBA HEAT TRANSFER | 95 HIGHLAND AVENUE SUITE 210 BETHLEHEM PA 18017 |
| ECOLINK INC | PO BOX 9 TUCKER GA 30085 |
| ECOM WILLMAX WILLIAMSBURG LP | DBA WILLIAMSBURG APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| ECOM WILLMAX WILLIAMSBURG LP | 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| ECONOMIC ACTION COMMITTEE | BAY CITY PO BOX 1685 BAY CITY TX 77404-1685 |
| ECONOMIC ACTION COMMITTEE OF THE | GULF COAST PO BOX 1685 BAY CITY TX 77404 |
| ECONOMIC ALLIANCE HOUSTON PORT | 203 IVY AVE DEER PARK TX 77536 |
| ECONOMIC ALLIANCE HOUSTON PORT | REGION 908 WEST MAIN STREET LA PORTE TX 77571 |
| ECONOMY SEPTIC TANK SERVICE | 258 COUNTY ROAD 3540 LEESBURG TX 75451 |
| ECOTALITY NORTH AMERICA | 1850 N CENTRAL AVE STE 1400 PHOENIX AZ 85004-4568 |
| ECOVA INC | 1313 NORTH ATLANTIC STREET STE 5000 SPOKANE WA 99201 |
| ECOWATER SYSTEMS OF LUBBOCK | 3462 W LOOP 289 LUBBOCK TX 79407 |
| ECP ELECTRICAL SUPPLY | 3302 HARRISBURG BLVD HOUSTON TX 77003 |
| ECR INTERNATIONAL INC | 2201 DWYER AVENUE UTICA NY 13501 |
| ECSI LLC | 340 SOUTH BROADWAY, SUITE 200 LEXINGTON KY 40508 |
| ECTOR CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO ST, STE 300 SAN ANTONIO TX 78205 |
| ECTOR CAD | 1301 E 8TH ST ODESSA TX 79761-4722 |
| ECTOR CO. HOSPITAL DIST. | 840 W CLEMENTS ST ODESSA TX 79763-4601 |
| ECTOR CO. ISD | 802 N. SAM HOUSTON ODESSA TX 79761 |
| ECTOR COUNTY | 300 N. GRANT STREET, ROOM 111 PO BOX 707 ODESSA TX 79760 |
| ECTOR COUNTY HOSPITAL DISTRICT | D/B/A MEDICAL CENTER HOSPITAL ATTN: WILLIAM WEBSTER 500 WEST 4TH STREET ODESSA TX 79761 |
| ECTOR DRUM CO. | C/O LONE STAR DRUM CO. 2502 MARCO ST. ODESSA TX 79763 |
| ECTOR JESUS HUIZAR | ADDRESS ON FILE |
| ED BARRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ED BURNETT | ADDRESS ON FILE |
| ED E CARROLL | ADDRESS ON FILE |
| ED GOODSON | ADDRESS ON FILE |
| ED HOLTHUSEN | ADDRESS ON FILE |
| ED LAKE | ADDRESS ON FILE |
| ED M MOORE | ADDRESS ON FILE |
| ED PEARCE GOODSON | ADDRESS ON FILE |
| ED TATUM | ADDRESS ON FILE |
| ED TROJACEK ESTATE AND | ADDRESS ON FILE |
| ED WILLIAM WILSON III | ADDRESS ON FILE |
| EDD C FAVORS | ADDRESS ON FILE |
| EDD FAVORS & WIFE, ADA BELL FAVORS | ADDRESS ON FILE |
| EDDEN CANTU SALINAS | ADDRESS ON FILE |
| EDDEN SALINAS | ADDRESS ON FILE |
| EDDIE & JOY APPLEGATE | ADDRESS ON FILE |
| EDDIE A CLARK | ADDRESS ON FILE |
| EDDIE A CRIBBS | ADDRESS ON FILE |
| EDDIE A RIVERA | ADDRESS ON FILE |
| EDDIE A STOOKSBURY | ADDRESS ON FILE |
| EDDIE ADAMS | ADDRESS ON FILE |
| EDDIE APPLEGATE | ADDRESS ON FILE |
| EDDIE B FOSTER | ADDRESS ON FILE |
| EDDIE BEARDEN | ADDRESS ON FILE |
| EDDIE BERNICE JOHNSON OFFICE SUPPLY ACCT | 1825 MARKET CENTER BLVD #440 DALLAS TX 75207-3327 |
| EDDIE BLACKBURN | ADDRESS ON FILE |
| EDDIE BRANDON RAIBOURN | ADDRESS ON FILE |
| EDDIE BROWN | ADDRESS ON FILE |
| EDDIE CAVAZOS | ADDRESS ON FILE |
| EDDIE CHERRY | ADDRESS ON FILE |
| EDDIE CHILDRESS | ADDRESS ON FILE |
| EDDIE CORBITT | ADDRESS ON FILE |
| EDDIE CORBITT | ADDRESS ON FILE |
| EDDIE D LINDSEY | ADDRESS ON FILE |
| EDDIE D OMAN | ADDRESS ON FILE |
| EDDIE D PASS | ADDRESS ON FILE |
| EDDIE D SMITH | ADDRESS ON FILE |
| EDDIE D WILLIAMS | ADDRESS ON FILE |
| EDDIE DEAN MEADOWS | ADDRESS ON FILE |
| EDDIE DEEN & COMPANY INC | PO BOX 1022 TERRELL TX 75160 |
| EDDIE DEEN & COMPANY INC | 944 S LAMAR DALLAS TX 75202 |
| EDDIE F MOYENO | ADDRESS ON FILE |
| EDDIE FLETCHER | ADDRESS ON FILE |
| EDDIE FLORA, AND WIFE ALLICE FLORA | STAR RTE BOX 249 SULPHUR SPRINGS TX 75482 |
| EDDIE FREEMAN | ADDRESS ON FILE |
| EDDIE G CONERLY | ADDRESS ON FILE |
| EDDIE G MCMILLIN | ADDRESS ON FILE |
| EDDIE G THOMAS | ADDRESS ON FILE |
| EDDIE GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE GENE CANNON | ADDRESS ON FILE |
| EDDIE GRAY | ADDRESS ON FILE |
| EDDIE GREGORY | ADDRESS ON FILE |
| EDDIE GREGORY | ADDRESS ON FILE |
| EDDIE H CARTER | ADDRESS ON FILE |
| EDDIE H NICHOLSON C /O TAMMY NICHOLSON | ADDRESS ON FILE |
| EDDIE HARGRO | ADDRESS ON FILE |
| EDDIE HILL | ADDRESS ON FILE |
| EDDIE HILL | ADDRESS ON FILE |
| EDDIE HILL'S FUN CYCLES | 401 N SCOTT WICHITA FALLS TX 76304-3238 |
| EDDIE HODGES | ADDRESS ON FILE |
| EDDIE HUFF | ADDRESS ON FILE |
| EDDIE HUNT | ADDRESS ON FILE |
| EDDIE J HOWARD | ADDRESS ON FILE |
| EDDIE J MARTIN | ADDRESS ON FILE |
| EDDIE JACK GRAY | ADDRESS ON FILE |
| EDDIE JACK GRAY | ADDRESS ON FILE |
| EDDIE JOE MARTINEZ | ADDRESS ON FILE |
| EDDIE K ROSS II | ADDRESS ON FILE |
| EDDIE K ROSS II | ADDRESS ON FILE |
| EDDIE L ANDERSON | ADDRESS ON FILE |
| EDDIE L BEGAY | ADDRESS ON FILE |
| EDDIE L EDWARDS | ADDRESS ON FILE |
| EDDIE L SMITH | ADDRESS ON FILE |
| EDDIE L TAYLOR | ADDRESS ON FILE |
| EDDIE L TAYLOR | ADDRESS ON FILE |
| EDDIE LEE LAUGHLIN SR | ADDRESS ON FILE |
| EDDIE LUCIO'S SCHOLARSHIP FUND INC | PO BOX 5958 BROWNSVILLE TX 78523 |
| EDDIE M BALDERRAMAN | ADDRESS ON FILE |
| EDDIE MARTIN BISHOP JR | ADDRESS ON FILE |
| EDDIE MARTIN BISHOP JR | 872 CR 1655 MT PLEASANT TX 75455 |
| EDDIE MARTINEZ | ADDRESS ON FILE |
| EDDIE MOORE | ADDRESS ON FILE |
| EDDIE MUSTON | ADDRESS ON FILE |
| EDDIE NEYLON | ADDRESS ON FILE |
| EDDIE PAYNE | ADDRESS ON FILE |
| EDDIE POOLE JR | ADDRESS ON FILE |
| EDDIE R JONES | ADDRESS ON FILE |
| EDDIE R PAYLOR | ADDRESS ON FILE |
| EDDIE RAY HODGES | ADDRESS ON FILE |
| EDDIE RICKMAN | ADDRESS ON FILE |
| EDDIE SAENZ | ADDRESS ON FILE |
| EDDIE SANCHEZ GALVAN | ADDRESS ON FILE |
| EDDIE SHETTER | ADDRESS ON FILE |
| EDDIE SMITH | ADDRESS ON FILE |
| EDDIE TITUS | ADDRESS ON FILE |
| EDDIE TURNER | ADDRESS ON FILE |
| EDDIE VANCE | ADDRESS ON FILE |
| EDDIE WADE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDDIE WASHINGTON | ADDRESS ON FILE |
| EDDIE WHITE RODRIGUEZ | ADDRESS ON FILE |
| EDDIE WILLIAMS | ADDRESS ON FILE |
| EDDIE WRIGHT | ADDRESS ON FILE |
| EDDIE'S AUTOBODY & TIRE | 475 W COMMERCE FAIRFIELD TX 75840 |
| EDDIES PAINT & BODY | RT 2 BOX 513 FAIRFIELD TX 75840 |
| EDDS, CARL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EDDY COLEMAN | ADDRESS ON FILE |
| EDDY G HOPKINS | ADDRESS ON FILE |
| EDDY G VITERI | ADDRESS ON FILE |
| EDDY L CROWE | ADDRESS ON FILE |
| EDDY L MALVAR | ADDRESS ON FILE |
| EDDY NELSON | ADDRESS ON FILE |
| EDDY PETTIT | ADDRESS ON FILE |
| EDDY T PETTIT | ADDRESS ON FILE |
| EDDY W DENNY | ADDRESS ON FILE |
| EDDY, ELMER | 231 WICKSTROM LANE PO BOX 832 SELAH WA 98942 |
| EDELBROCK LLC | 2700 CALIFORNIA STREET TORRANCE CA 90503 |
| EDELESIO M ARCOL | ADDRESS ON FILE |
| EDELIO DOMENECH | ADDRESS ON FILE |
| EDELIO J DOMENECH | ADDRESS ON FILE |
| EDELMAN & THOMPSON LLC | ADDRESS ON FILE |
| EDELMAN AND THOMPSON, LLC | ATTN: JAMES T. THOMPSON 3100 BROADWAY SUITE 1400 KANSAS CITY MO 64111 |
| EDELMIRO C LOPEZ | ADDRESS ON FILE |
| EDELMIRO GARCIA MIRELES | ADDRESS ON FILE |
| EDEM ATATSI | ADDRESS ON FILE |
| EDEN S PALMER | ADDRESS ON FILE |
| EDENSO, ALLEN | 661 LACTRUP SPUR LN CAMAND ISLAND WA 98292 |
| EDER, RICHARD W, PR OF THE | ESTATE OF EMIL W EDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDF TRADING NORTH AMERICA LLC | 4700 W SAM HOUSTON PKWY N HOUSTON TX 77041 |
| EDF TRADING NORTH AMERICA LLC | 4700 W SAM HOUSTON PKWY N STE 250 HOUSTON TX 77041-8225 |
| EDF TRADING NORTH AMERICA, LLC | 4700 W. SAM HOUSTON OKWY N SUITE 250 HOUSTON TX 77041 |
| EDF TRADING NORTH AMERICA, LLC | ERIC THOMAS, GROUP GENERAL COUNSEL 4700 WEST SAM HOUSTON PARKWAY NO SUITE 250 HOUSTON TX 77041-8210 |
| EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250 ATTN: CREDIT MANAGER HOUSTON TX 77041-8225 |
| EDF TRADING NORTH AMERICAN, LLC | F/K/A EAGLE ENERGY PARTNERS I, L.P. 4700 W SAM HOUSTON PKWY N, STE 250 HOUSTON TX 77041 |
| EDGAR A BROTHERS | ADDRESS ON FILE |
| EDGAR A GRAY JR | ADDRESS ON FILE |
| EDGAR A NOVOA | ADDRESS ON FILE |
| EDGAR A PAUL | ADDRESS ON FILE |
| EDGAR BELL JR | ADDRESS ON FILE |
| EDGAR BETELU | ADDRESS ON FILE |
| EDGAR CETTLES | ADDRESS ON FILE |
| EDGAR CUADRA | ADDRESS ON FILE |
| EDGAR CUSTODIO | ADDRESS ON FILE |
| EDGAR D DODSON | ADDRESS ON FILE |
| EDGAR D RAVERLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGAR D WARF | ADDRESS ON FILE |
| EDGAR DAN WINNINGHAM | ADDRESS ON FILE |
| EDGAR DOELITSCH | ADDRESS ON FILE |
| EDGAR DURWARD MITCHUM | ADDRESS ON FILE |
| EDGAR E COBB | ADDRESS ON FILE |
| EDGAR E KREIN | ADDRESS ON FILE |
| EDGAR E LA PLANTE | ADDRESS ON FILE |
| EDGAR E MILLER | ADDRESS ON FILE |
| EDGAR F WATTS | ADDRESS ON FILE |
| EDGAR G BYLANDER | ADDRESS ON FILE |
| EDGAR G GOODMAN | ADDRESS ON FILE |
| EDGAR G LIST | ADDRESS ON FILE |
| EDGAR GILLUM | ADDRESS ON FILE |
| EDGAR GOODGION | ADDRESS ON FILE |
| EDGAR H HILL | ADDRESS ON FILE |
| EDGAR H JONES | ADDRESS ON FILE |
| EDGAR HERNANDEZ | ADDRESS ON FILE |
| EDGAR J AGUADO | ADDRESS ON FILE |
| EDGAR JONES | ADDRESS ON FILE |
| EDGAR L CARSON | ADDRESS ON FILE |
| EDGAR L GITTLESON | ADDRESS ON FILE |
| EDGAR LICEA | ADDRESS ON FILE |
| EDGAR LOFTICE | ADDRESS ON FILE |
| EDGAR M BODDEN | ADDRESS ON FILE |
| EDGAR M CARLISLE | ADDRESS ON FILE |
| EDGAR M CORSON | ADDRESS ON FILE |
| EDGAR M DAVENPORT | ADDRESS ON FILE |
| EDGAR M WALLACE | ADDRESS ON FILE |
| EDGAR MIGUEL ROBLES | ADDRESS ON FILE |
| EDGAR MITCHUM | ADDRESS ON FILE |
| EDGAR MOYA | ADDRESS ON FILE |
| EDGAR ONLINE | A DIVISION OF RR DONNELLEY & SONS CO ATTN: SYLVIA WIECEK, ACCOUNT MANAGER 255 GREENWICH ST NEW YORK NY 10007 |
| EDGAR ONLINE INC | 11200 ROCKVILLE PIKE STE 310 ROCKVILLE MD 20852 |
| EDGAR ONLINE INC | PO BOX 347762 PITTSBURGH PA 15251-4762 |
| EDGAR OTTO | ADDRESS ON FILE |
| EDGAR P ZOZOBRADO | ADDRESS ON FILE |
| EDGAR PIPKIN | ADDRESS ON FILE |
| EDGAR ROBLES | ADDRESS ON FILE |
| EDGAR STEVEN COWLEY | ADDRESS ON FILE |
| EDGAR T PURNELL | ADDRESS ON FILE |
| EDGAR W MARTINEN | ADDRESS ON FILE |
| EDGAR W SCHWOYER | ADDRESS ON FILE |
| EDGARDO BERRIOS | ADDRESS ON FILE |
| EDGARDO M JARENCIO | ADDRESS ON FILE |
| EDGARDO ROMERO | ADDRESS ON FILE |
| EDGARDO ROMERO | ADDRESS ON FILE |
| EDGARDO TRINIDAD | ADDRESS ON FILE |
| EDGARS H JUREVICS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDGE ENERGY LLC | 5151 SAN FELIPE ST STE 2200 HOUSTON TX 77056-3726 |
| EDGE JR, JOHNY LEO | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| EDGE, DENNIS | 603 W. MAPLE BLOOMFIELD NM 87413 |
| EDGE, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDGER J LINTZ | ADDRESS ON FILE |
| EDGERLY, CLEMENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDGERLY, DAVID L | ADDRESS ON FILE |
| EDGERTON, JERRY A | PO BOX 1066 BOCA GRANDE FL 33921-1066 |
| EDGEWALL BOARD MACHINERY CO | 50 S 1ST AVE # 230 COATESVILLE PA 19320-3418 |
| EDGINGTON OIL COMPANY | 2400 EAST ARTESIA BLVD. LONG BEACH CA 90805 |
| EDH ELECTRIC, INC. | PO BOX 607 2402 SOUTH JEFFERSON AVENUE MOUNT PLEASANT TX 75456-0607 |
| EDIE Y QUENT | ADDRESS ON FILE |
| EDIFECS | 1756 114TH AVE SE BELLEVUE WA 98004-6947 |
| EDIFECS, INC. | 2600 116TH AVENUE NE SUITE 200 BELLEVUE WA 98004 |
| EDILBERTO A LEGASPI | ADDRESS ON FILE |
| EDISON CREECH | ADDRESS ON FILE |
| EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EDISON ELECTRIC INSTITUTE | ATTN: DEBRA HENRY 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EDISON ELECTRIC INSTITUTE | PO BOX 266 WALDORF MD 20604-0266 |
| EDISON ELECTRIC INSTITUTE | PUBLICATIONS PO BOX 266 WALDORF MD 20604-0266 |
| EDISON INTERNATIONAL INC | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| EDISON L MORALES | ADDRESS ON FILE |
| EDISON LAIGO MORALES | ADDRESS ON FILE |
| EDISON MACHINE | 25 LIBERTY ST METUCHEN NJ 08840 |
| EDISON MISSION MARKETING & TRADING, INC. | ONE INTERNATIONAL PLACE 9TH FLOOR BOSTON MA 02110 |
| EDISON SANDOVAL | ADDRESS ON FILE |
| EDITH A CIVAREZIL | ADDRESS ON FILE |
| EDITH A KOREN | ADDRESS ON FILE |
| EDITH BOSTON | ADDRESS ON FILE |
| EDITH C COHEN | ADDRESS ON FILE |
| EDITH C CONWELL | ADDRESS ON FILE |
| EDITH CALAME | ADDRESS ON FILE |
| EDITH DANIELLE COLLINS | ADDRESS ON FILE |
| EDITH E ELY | ADDRESS ON FILE |
| EDITH E ENG | ADDRESS ON FILE |
| EDITH E KLUG | ADDRESS ON FILE |
| EDITH E LEPPANEN | ADDRESS ON FILE |
| EDITH E O'HARA | ADDRESS ON FILE |
| EDITH E UDOVICH | ADDRESS ON FILE |
| EDITH F CAGGIANO | ADDRESS ON FILE |
| EDITH FLOURNOY | ADDRESS ON FILE |
| EDITH FOWLER | ADDRESS ON FILE |
| EDITH G GODDARD | ADDRESS ON FILE |
| EDITH G ROBERTS | ADDRESS ON FILE |
| EDITH G ROBERTS | ADDRESS ON FILE |
| EDITH GAYNELLA GONZALEZ | ADDRESS ON FILE |
| EDITH GOWER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDITH HARRIS | ADDRESS ON FILE |
| EDITH J KELLY | ADDRESS ON FILE |
| EDITH J NAST | ADDRESS ON FILE |
| EDITH JAMES | ADDRESS ON FILE |
| EDITH K LOWRY | ADDRESS ON FILE |
| EDITH KIMBERLEY BAKER | ADDRESS ON FILE |
| EDITH L BATISTA | ADDRESS ON FILE |
| EDITH L GENOT | ADDRESS ON FILE |
| EDITH LOUISE POINDEXTER | ADDRESS ON FILE |
| EDITH LOUISE POINDEXTER | ADDRESS ON FILE |
| EDITH M BRAND | ADDRESS ON FILE |
| EDITH M DWYER | ADDRESS ON FILE |
| EDITH M FLOYD | ADDRESS ON FILE |
| EDITH M GASTRIGHT | ADDRESS ON FILE |
| EDITH M LOWRY | ADDRESS ON FILE |
| EDITH M PILGRIM | ADDRESS ON FILE |
| EDITH M WEBB | ADDRESS ON FILE |
| EDITH M WOMACK | ADDRESS ON FILE |
| EDITH MAE PILGRIM | ADDRESS ON FILE |
| EDITH MARIE KING | ADDRESS ON FILE |
| EDITH MAYER | ADDRESS ON FILE |
| EDITH MENENDEZ | ADDRESS ON FILE |
| EDITH MILLER | ADDRESS ON FILE |
| EDITH P HAMLIN | ADDRESS ON FILE |
| EDITH PILLEY | ADDRESS ON FILE |
| EDITH PILLEY | ADDRESS ON FILE |
| EDITH POINDEXTER | ADDRESS ON FILE |
| EDITH PYTKOWICZ | ADDRESS ON FILE |
| EDITH R CLARK | ADDRESS ON FILE |
| EDITH ROTH | ADDRESS ON FILE |
| EDITH SCOTT | ADDRESS ON FILE |
| EDITH T EVERITT | ADDRESS ON FILE |
| EDITH UDOVICH | ADDRESS ON FILE |
| EDITH VANDEMAN | ADDRESS ON FILE |
| EDITH WILSON | ADDRESS ON FILE |
| EDITH WISE | ADDRESS ON FILE |
| EDITH WOMACK | ADDRESS ON FILE |
| EDITHA G PADILLA | ADDRESS ON FILE |
| EDKO LLC | PO BOX 7241 SHREVEPORT LA 71137-7241 |
| EDKO, LLC | PO BOX 130547 TYLER TX 75713 |
| EDKO, LLC | PO BOX 130547 TYLER TX 75713-0547 |
| EDLENA COOPER | ADDRESS ON FILE |
| EDLEY DARROW JR | ADDRESS ON FILE |
| EDMISTON, CHRISTINA, PR OF THE | ESTATE OF FLORENCE BARNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDMISTON, CHRISTINA, PR OF THE | ESTATE OF WILLIAM BARNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDMON EARL ALEXANDER | ADDRESS ON FILE |
| EDMON EARL ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDMOND A MCCARTHY | ADDRESS ON FILE |
| EDMOND B DELIAQUILA | ADDRESS ON FILE |
| EDMOND C SARRAN III | ADDRESS ON FILE |
| EDMOND CARRELLI | ADDRESS ON FILE |
| EDMOND CASEY | ADDRESS ON FILE |
| EDMOND CASEY | ADDRESS ON FILE |
| EDMOND DEFLORIO | ADDRESS ON FILE |
| EDMOND J NEVILLE | ADDRESS ON FILE |
| EDMOND J ODONNELL | ADDRESS ON FILE |
| EDMOND KRASINSKI | ADDRESS ON FILE |
| EDMOND L ABEL | ADDRESS ON FILE |
| EDMOND P MULLINS | ADDRESS ON FILE |
| EDMOND P SORG | ADDRESS ON FILE |
| EDMOND R VANDENBOSCHE | ADDRESS ON FILE |
| EDMOND W FARRELL | ADDRESS ON FILE |
| EDMOND W FARRELL JR | ADDRESS ON FILE |
| EDMOND, LANDO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDMONDS, ESTEE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDMONDSON, BARBARA L. | 301 PRINCE ALBERT CT RICHARDSON TX 75081-5059 |
| EDMONDSON, LAMESIA | 1205 VENUS ST CEDAR HILL TX 75104 |
| EDMONDSON, LAMESIA | 1205 VENUS ST CEDAR HILL TX 75104-3220 |
| EDMUND A CIUCKI | ADDRESS ON FILE |
| EDMUND A SOCHA | ADDRESS ON FILE |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND B BOOKMAN | ADDRESS ON FILE |
| EDMUND C KAPELCZAK | ADDRESS ON FILE |
| EDMUND C SULLIVAN | ADDRESS ON FILE |
| EDMUND CASACCHIA | ADDRESS ON FILE |
| EDMUND D MENDEZ | ADDRESS ON FILE |
| EDMUND DREWS | ADDRESS ON FILE |
| EDMUND EPPICH | ADDRESS ON FILE |
| EDMUND EUGENE JOHNDRO | ADDRESS ON FILE |
| EDMUND F LANGEVIN | ADDRESS ON FILE |
| EDMUND FAHEY | ADDRESS ON FILE |
| EDMUND FAHEY | ADDRESS ON FILE |
| EDMUND G HAMMOND | ADDRESS ON FILE |
| EDMUND G MICHONSKI | ADDRESS ON FILE |
| EDMUND HECHT, BERNIS HECHT | ADDRESS ON FILE |
| EDMUND J AUSTIN | ADDRESS ON FILE |
| EDMUND JONES | ADDRESS ON FILE |
| EDMUND L APITZ | ADDRESS ON FILE |
| EDMUND L ROACH | ADDRESS ON FILE |
| EDMUND MERZ | ADDRESS ON FILE |
| EDMUND N PETERSON | ADDRESS ON FILE |
| EDMUND NG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDMUND PRATKA | ADDRESS ON FILE |
| EDMUND R WILLIFORD | ADDRESS ON FILE |
| EDMUND S POMYKALA | ADDRESS ON FILE |
| EDMUND SMITH | ADDRESS ON FILE |
| EDMUND T HEINRICH | ADDRESS ON FILE |
| EDMUND T REED | ADDRESS ON FILE |
| EDMUND V WAITE | ADDRESS ON FILE |
| EDMUND Z ZAGRZECKI | ADDRESS ON FILE |
| EDMUNDAS R PETRIKAS | ADDRESS ON FILE |
| EDMUNDO C DASILVA | ADDRESS ON FILE |
| EDMUNDO ERICK RODRIGUEZ | ADDRESS ON FILE |
| EDMUNDO GOMEZ | ADDRESS ON FILE |
| EDMUNDO MERAZ | ADDRESS ON FILE |
| EDMUNDO RAMIREZ | ADDRESS ON FILE |
| EDNA & EDWARD BROWN | ADDRESS ON FILE |
| EDNA & EDWARD BROWN | ADDRESS ON FILE |
| EDNA A LUECKE | ADDRESS ON FILE |
| EDNA A SAMPLES | ADDRESS ON FILE |
| EDNA C KELLY | ADDRESS ON FILE |
| EDNA CAHILL | ADDRESS ON FILE |
| EDNA COLEMAN | ADDRESS ON FILE |
| EDNA COLLINS | ADDRESS ON FILE |
| EDNA DIANE HUBBARD | ADDRESS ON FILE |
| EDNA E LEAMONS ROWLEY | ADDRESS ON FILE |
| EDNA E PITT | ADDRESS ON FILE |
| EDNA F RAMSKOG | ADDRESS ON FILE |
| EDNA GOVAN COLEMAN | ADDRESS ON FILE |
| EDNA HORNSBY | ADDRESS ON FILE |
| EDNA HURTA | ADDRESS ON FILE |
| EDNA IRENE HONEA C/O JONATHAN | ADDRESS ON FILE |
| EDNA JOHANSEN | ADDRESS ON FILE |
| EDNA K CAHILL | ADDRESS ON FILE |
| EDNA K CAHILL | ADDRESS ON FILE |
| EDNA K HAUBT | ADDRESS ON FILE |
| EDNA L GOLDEN | ADDRESS ON FILE |
| EDNA L GRUNEWALD | ADDRESS ON FILE |
| EDNA L MCCARTHY | ADDRESS ON FILE |
| EDNA L PRICE | ADDRESS ON FILE |
| EDNA L ROFF | ADDRESS ON FILE |
| EDNA LACY | ADDRESS ON FILE |
| EDNA LAWRENCE | ADDRESS ON FILE |
| EDNA M CAIN | ADDRESS ON FILE |
| EDNA M GRAY | ADDRESS ON FILE |
| EDNA M HARRY | ADDRESS ON FILE |
| EDNA M NASALROAD | ADDRESS ON FILE |
| EDNA M TRIVILINO | ADDRESS ON FILE |
| EDNA MYERS | ADDRESS ON FILE |
| EDNA MYERS | ADDRESS ON FILE |
| EDNA N NAUSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDNA NELL ARCHER | ADDRESS ON FILE |
| EDNA NICELY | ADDRESS ON FILE |
| EDNA PITTMAN MCINTOSH | ADDRESS ON FILE |
| EDNA PUTMAN | ADDRESS ON FILE |
| EDNA R PROBOT | ADDRESS ON FILE |
| EDNA RACKER | ADDRESS ON FILE |
| EDNA ROSSEN | ADDRESS ON FILE |
| EDNA RUTH BROWN | ADDRESS ON FILE |
| EDNA RUTH BROWN | ADDRESS ON FILE |
| EDNEY MORGAN | ADDRESS ON FILE |
| EDRICH PRODUCTS INC | 33672 DOREKA FRASER MI 48026 |
| EDRICK L WILLIS | ADDRESS ON FILE |
| EDRIE L WOOD | ADDRESS ON FILE |
| EDRINGTON, PRESTON | 2716 LEXINGTON ST. HARRISBURG PA 17110 |
| EDRINGTON, PRESTON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| EDSON A ANDRUS | ADDRESS ON FILE |
| EDSON, JERRY | 406 S GREENWICH RD OXFORD KS 67119-8208 |
| EDSON, JERRY W. | 406 S GREENWICH RD OXFORD KS 67119-8208 |
| EDUARD FAYFMAN | ADDRESS ON FILE |
| EDUARD LEMMING | ADDRESS ON FILE |
| EDUARD MELAMED | ADDRESS ON FILE |
| EDUARDA ABUTIN | ADDRESS ON FILE |
| EDUARDO AGUIRRE | ADDRESS ON FILE |
| EDUARDO ARAUJO | ADDRESS ON FILE |
| EDUARDO C LUGO | ADDRESS ON FILE |
| EDUARDO CONTRERAS | ADDRESS ON FILE |
| EDUARDO DONOSO | ADDRESS ON FILE |
| EDUARDO E ALBERTO | ADDRESS ON FILE |
| EDUARDO GRACIAN | ADDRESS ON FILE |
| EDUARDO GUADALUPE | ADDRESS ON FILE |
| EDUARDO J VALCARCEL | ADDRESS ON FILE |
| EDUARDO L FERNANDEZ | ADDRESS ON FILE |
| EDUARDO M SILLER | ADDRESS ON FILE |
| EDUARDO MIRANDA | ADDRESS ON FILE |
| EDUARDO N DELVALLE | ADDRESS ON FILE |
| EDUARDO O RAMIREZ | ADDRESS ON FILE |
| EDUARDO OCASIO ALONZO | ADDRESS ON FILE |
| EDUARDO P RAMOS | ADDRESS ON FILE |
| EDUARDO PONCE | ADDRESS ON FILE |
| EDUARDO R FABIAN | ADDRESS ON FILE |
| EDUARDO R GONZALES | ADDRESS ON FILE |
| EDUARDO RAMIREZ | ADDRESS ON FILE |
| EDUARDO SILLER | ADDRESS ON FILE |
| EDUARDO SOLIS JR | ADDRESS ON FILE |
| EDUARDO T AUCHTERLONIE | ADDRESS ON FILE |
| EDUARDO TORMO | ADDRESS ON FILE |
| EDUARDO TORRES | ADDRESS ON FILE |
| EDUARDO TREVINO BARRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDUCARE INC | 2131 CLARKSVILLE ST PARIS TX 75460-6245 |
| EDUCATIONAL RESOURCES INC | DBA ERI SAFETY VIDEOS PO BOX 1257 LEXINGTON SC 29071-1257 |
| EDVARD MAGARDICIAN | ADDRESS ON FILE |
| EDWARD & CHRISTINE TAUBE | ADDRESS ON FILE |
| EDWARD A & ELLEN RUSSELL | ADDRESS ON FILE |
| EDWARD A ALCANTARA | ADDRESS ON FILE |
| EDWARD A AND FRANCES L GOETZ | ADDRESS ON FILE |
| EDWARD A BURKE | ADDRESS ON FILE |
| EDWARD A CARLSON | ADDRESS ON FILE |
| EDWARD A CAVE | ADDRESS ON FILE |
| EDWARD A COHEN | ADDRESS ON FILE |
| EDWARD A CUFF | ADDRESS ON FILE |
| EDWARD A GARCIA | ADDRESS ON FILE |
| EDWARD A GOODELL | ADDRESS ON FILE |
| EDWARD A GRAVES | ADDRESS ON FILE |
| EDWARD A HACKSTAFF | ADDRESS ON FILE |
| EDWARD A HARTMAN | ADDRESS ON FILE |
| EDWARD A HILLIARD | ADDRESS ON FILE |
| EDWARD A HOLDEN | ADDRESS ON FILE |
| EDWARD A HUGART | ADDRESS ON FILE |
| EDWARD A KAMMER | ADDRESS ON FILE |
| EDWARD A KOCH JR | ADDRESS ON FILE |
| EDWARD A KUPSKI | ADDRESS ON FILE |
| EDWARD A LAMSON | ADDRESS ON FILE |
| EDWARD A MADDOX | ADDRESS ON FILE |
| EDWARD A MALINOWSKI | ADDRESS ON FILE |
| EDWARD A MARO | ADDRESS ON FILE |
| EDWARD A MCBRIDE | ADDRESS ON FILE |
| EDWARD A MCGUFFIE | ADDRESS ON FILE |
| EDWARD A MELLON | ADDRESS ON FILE |
| EDWARD A MENUEZ | ADDRESS ON FILE |
| EDWARD A MORGAN | ADDRESS ON FILE |
| EDWARD A NASH | ADDRESS ON FILE |
| EDWARD A OLIVE | ADDRESS ON FILE |
| EDWARD A ORGERON | ADDRESS ON FILE |
| EDWARD A PELISSON | ADDRESS ON FILE |
| EDWARD A PLENKERS | ADDRESS ON FILE |
| EDWARD A PLOCEK | ADDRESS ON FILE |
| EDWARD A RICHARDSON | ADDRESS ON FILE |
| EDWARD A SALINAS | ADDRESS ON FILE |
| EDWARD A SIROIS | ADDRESS ON FILE |
| EDWARD A STEADMAN | ADDRESS ON FILE |
| EDWARD A STIMPSON | ADDRESS ON FILE |
| EDWARD A VARLEY | ADDRESS ON FILE |
| EDWARD A WENGER | ADDRESS ON FILE |
| EDWARD A,JR FISCHER | ADDRESS ON FILE |
| EDWARD ALARCON | ADDRESS ON FILE |
| EDWARD ALEXANDER MACLEOD | ADDRESS ON FILE |
| EDWARD ALLEN TANNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EDWARD ALOIS LIPETZKY | ADDRESS ON FILE |
| EDWARD ARCHER | ADDRESS ON FILE |
| EDWARD ASBERRY | ADDRESS ON FILE |
| EDWARD AUGUS ANDERSON JR | ADDRESS ON FILE |
| EDWARD B BLUMENSTETTER | ADDRESS ON FILE |
| EDWARD B BROAD | ADDRESS ON FILE |
| EDWARD B FRITCHER AND WIFE | ADDRESS ON FILE |
| EDWARD B GOMEZ | ADDRESS ON FILE |
| EDWARD B MAY | ADDRESS ON FILE |
| EDWARD B MONNIN JR | ADDRESS ON FILE |
| EDWARD B NEUGER | ADDRESS ON FILE |
| EDWARD B PERRY | ADDRESS ON FILE |
| EDWARD B WEIG | ADDRESS ON FILE |
| EDWARD BARNETT | ADDRESS ON FILE |
| EDWARD BAUZYK | ADDRESS ON FILE |
| EDWARD BEACH | ADDRESS ON FILE |
| EDWARD BILLINGTON | ADDRESS ON FILE |
| EDWARD BOGAERTS | ADDRESS ON FILE |
| EDWARD BONSKOWSKI | ADDRESS ON FILE |
| EDWARD BOYD | ADDRESS ON FILE |
| EDWARD BOYD | ADDRESS ON FILE |
| EDWARD BOZMAN | ADDRESS ON FILE |
| EDWARD BRENT ALLEN | ADDRESS ON FILE |
| EDWARD BROOKS | ADDRESS ON FILE |
| EDWARD C BATES | ADDRESS ON FILE |
| EDWARD C BECKER | ADDRESS ON FILE |
| EDWARD C BROWN | ADDRESS ON FILE |
| EDWARD C CUNNINGHAM | ADDRESS ON FILE |
| EDWARD C CURTIS | ADDRESS ON FILE |
| EDWARD C GILLIAM | ADDRESS ON FILE |
| EDWARD C HICKS | ADDRESS ON FILE |
| EDWARD C HOBBS | ADDRESS ON FILE |
| EDWARD C KELLEY | ADDRESS ON FILE |
| EDWARD C LASKE | ADDRESS ON FILE |
| EDWARD C LESNICK | ADDRESS ON FILE |
| EDWARD C MADERE JR | ADDRESS ON FILE |
| EDWARD C MANZ | ADDRESS ON FILE |
| EDWARD C MCCLENAGAN | ADDRESS ON FILE |
| EDWARD C MCCOY | ADDRESS ON FILE |
| EDWARD C MCDANIEL | ADDRESS ON FILE |
| EDWARD C MOORE | ADDRESS ON FILE |
| EDWARD C MUELLER | ADDRESS ON FILE |
| EDWARD C ONEAL | ADDRESS ON FILE |
| EDWARD C RAY | ADDRESS ON FILE |
| EDWARD C SHARP | ADDRESS ON FILE |
| EDWARD C SPYRA | ADDRESS ON FILE |
| EDWARD C STEINBRUECK | ADDRESS ON FILE |
| EDWARD C TENJES | ADDRESS ON FILE |
| EDWARD C TRIGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EDWARD CASEY | ADDRESS ON FILE |
| EDWARD CASTELLANO | ADDRESS ON FILE |
| EDWARD CASTILLO | ADDRESS ON FILE |
| EDWARD CATILLER AND BARBARA CATILLER | ADDRESS ON FILE |
| EDWARD CATILLER AND BARBARA CATILLER | ADDRESS ON FILE |
| EDWARD CATO | ADDRESS ON FILE |
| EDWARD CHARLES ARNOLD | ADDRESS ON FILE |
| EDWARD CHARLES THOMPSON | ADDRESS ON FILE |
| EDWARD CHASE | ADDRESS ON FILE |
| EDWARD CHENG | ADDRESS ON FILE |
| EDWARD COHEN | ADDRESS ON FILE |
| EDWARD COLSTON | ADDRESS ON FILE |
| EDWARD CORMACK | ADDRESS ON FILE |
| EDWARD COX | ADDRESS ON FILE |
| EDWARD CUEVAS | ADDRESS ON FILE |
| EDWARD D AUTSOLIEF | ADDRESS ON FILE |
| EDWARD D BRILAY | ADDRESS ON FILE |
| EDWARD D BRUCE | ADDRESS ON FILE |
| EDWARD D FLINN | ADDRESS ON FILE |
| EDWARD D GRABER | ADDRESS ON FILE |
| EDWARD D GREATHOUSE | ADDRESS ON FILE |
| EDWARD D LAAKSONEN | ADDRESS ON FILE |
| EDWARD D PENCE | ADDRESS ON FILE |
| EDWARD D REINBOLD | ADDRESS ON FILE |
| EDWARD D SNYDER | ADDRESS ON FILE |
| EDWARD D STREATER | ADDRESS ON FILE |
| EDWARD D SULLIVAN | ADDRESS ON FILE |
| EDWARD D TOURJEE | ADDRESS ON FILE |
| EDWARD DALE HAMBERLIN | ADDRESS ON FILE |
| EDWARD DAVID | ADDRESS ON FILE |
| EDWARD DAVIS | ADDRESS ON FILE |
| EDWARD DE LA PENA | ADDRESS ON FILE |
| EDWARD DEAN TAYLOR | ADDRESS ON FILE |
| EDWARD DIFRANCO | ADDRESS ON FILE |
| EDWARD DOHNALIK | ADDRESS ON FILE |
| EDWARD E AYUSO | ADDRESS ON FILE |
| EDWARD E BARNES | ADDRESS ON FILE |
| EDWARD E BRAUKER | ADDRESS ON FILE |
| EDWARD E GANN | ADDRESS ON FILE |
| EDWARD E GILLETT | ADDRESS ON FILE |
| EDWARD E HEATH JR | ADDRESS ON FILE |
| EDWARD E LAMBERT | ADDRESS ON FILE |
| EDWARD E MEINZINGER JR | ADDRESS ON FILE |
| EDWARD E MEYER | ADDRESS ON FILE |
| EDWARD E PAINE | ADDRESS ON FILE |
| EDWARD E PROCTOR | ADDRESS ON FILE |
| EDWARD E RUSSELL | ADDRESS ON FILE |
| EDWARD E WOOD | ADDRESS ON FILE |
| EDWARD E. STALIK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD EARL BAKER | ADDRESS ON FILE |
| EDWARD EARL BAKER | ADDRESS ON FILE |
| EDWARD EARL TILLMAN | ADDRESS ON FILE |
| EDWARD EHRET AND ANA EHRET | ADDRESS ON FILE |
| EDWARD EMMETT COHAGEN | ADDRESS ON FILE |
| EDWARD ENTROP | ADDRESS ON FILE |
| EDWARD ERIC ARCHER | ADDRESS ON FILE |
| EDWARD ETCHASON | ADDRESS ON FILE |
| EDWARD F BARNARD | ADDRESS ON FILE |
| EDWARD F BARNARD | ADDRESS ON FILE |
| EDWARD F BEACHAM | ADDRESS ON FILE |
| EDWARD F CAIN | ADDRESS ON FILE |
| EDWARD F CASEY | ADDRESS ON FILE |
| EDWARD F COTTER | ADDRESS ON FILE |
| EDWARD F DOHERTY | ADDRESS ON FILE |
| EDWARD F DUNDON | ADDRESS ON FILE |
| EDWARD F HEIM JR | ADDRESS ON FILE |
| EDWARD F HOLMAN | ADDRESS ON FILE |
| EDWARD F HOOTON | ADDRESS ON FILE |
| EDWARD F HOWES | ADDRESS ON FILE |
| EDWARD F HRINEWSKI | ADDRESS ON FILE |
| EDWARD F LAPLANT III | ADDRESS ON FILE |
| EDWARD F MEEGHAN | ADDRESS ON FILE |
| EDWARD F MELANCON | ADDRESS ON FILE |
| EDWARD F MILLER TRUST | ADDRESS ON FILE |
| EDWARD F MILLER TRUST | ADDRESS ON FILE |
| EDWARD F MILLER TRUST CITIZENS NATIONAL | BANK TRUSTEE ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| EDWARD F PALMIERI | ADDRESS ON FILE |
| EDWARD F PARDUCCI | ADDRESS ON FILE |
| EDWARD F PULLIS | ADDRESS ON FILE |
| EDWARD F ROBERTS SR | ADDRESS ON FILE |
| EDWARD F SCHWARTZ | ADDRESS ON FILE |
| EDWARD F SZEP | ADDRESS ON FILE |
| EDWARD F VALEK | ADDRESS ON FILE |
| EDWARD FABER | ADDRESS ON FILE |
| EDWARD FARLEY | ADDRESS ON FILE |
| EDWARD FEARON | ADDRESS ON FILE |
| EDWARD FERRELL | ADDRESS ON FILE |
| EDWARD FLORES | ADDRESS ON FILE |
| EDWARD FODOR | ADDRESS ON FILE |
| EDWARD FRANCIS DEAN | ADDRESS ON FILE |
| EDWARD FRANTZ | ADDRESS ON FILE |
| EDWARD FRITCHER | ADDRESS ON FILE |
| EDWARD FRITCHER & SANDRA K FRITCHER | ADDRESS ON FILE |
| EDWARD FRITCHER & WIFE | SANDRA K FRITCHER 5610 REGENTS ROW TYLER TX 75703 |
| EDWARD G ANDERSON | ADDRESS ON FILE |
| EDWARD G BAKER | ADDRESS ON FILE |
| EDWARD G BASHARA | ADDRESS ON FILE |
| EDWARD G BOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD G BRIGAITS | ADDRESS ON FILE |
| EDWARD G CLIFFORD | ADDRESS ON FILE |
| EDWARD G CRIDLAND | ADDRESS ON FILE |
| EDWARD G DE ROSIER | ADDRESS ON FILE |
| EDWARD G DENTON | ADDRESS ON FILE |
| EDWARD G GAMEL | ADDRESS ON FILE |
| EDWARD G GAY | ADDRESS ON FILE |
| EDWARD G JOSEPH | ADDRESS ON FILE |
| EDWARD G KERN | ADDRESS ON FILE |
| EDWARD G LEW | ADDRESS ON FILE |
| EDWARD G PETERS | ADDRESS ON FILE |
| EDWARD G RIZZO | ADDRESS ON FILE |
| EDWARD G RODRICK | ADDRESS ON FILE |
| EDWARD G ROUSSES | ADDRESS ON FILE |
| EDWARD G WEBSTER | ADDRESS ON FILE |
| EDWARD G XIPPOLITOS | ADDRESS ON FILE |
| EDWARD GARVEY | ADDRESS ON FILE |
| EDWARD GEBET | ADDRESS ON FILE |
| EDWARD GENE CARTRETTE JR | ADDRESS ON FILE |
| EDWARD GENE PITTMAN | ADDRESS ON FILE |
| EDWARD GENTRY | ADDRESS ON FILE |
| EDWARD GIBA | ADDRESS ON FILE |
| EDWARD GIBSON METZ | ADDRESS ON FILE |
| EDWARD GILMORE | ADDRESS ON FILE |
| EDWARD GOLDEN OLIVER | ADDRESS ON FILE |
| EDWARD GOMEZ | ADDRESS ON FILE |
| EDWARD GRADINGTON | ADDRESS ON FILE |
| EDWARD GRAY | ADDRESS ON FILE |
| EDWARD GROSSMAN | ADDRESS ON FILE |
| EDWARD H ANNITTO | ADDRESS ON FILE |
| EDWARD H BAMFORD | ADDRESS ON FILE |
| EDWARD H BIAGINI | ADDRESS ON FILE |
| EDWARD H DIEM | ADDRESS ON FILE |
| EDWARD H GRAF | ADDRESS ON FILE |
| EDWARD H HALL | ADDRESS ON FILE |
| EDWARD H HARDEMAN | ADDRESS ON FILE |
| EDWARD H HOFMANN | ADDRESS ON FILE |
| EDWARD H MITCHELL | ADDRESS ON FILE |
| EDWARD H PATRICK | ADDRESS ON FILE |
| EDWARD H PRICE | ADDRESS ON FILE |
| EDWARD H REED | ADDRESS ON FILE |
| EDWARD H SHULER | ADDRESS ON FILE |
| EDWARD H TRASKO | ADDRESS ON FILE |
| EDWARD H YANG | ADDRESS ON FILE |
| EDWARD HAGIN | ADDRESS ON FILE |
| EDWARD HALEY | ADDRESS ON FILE |
| EDWARD HALLIDAY | ADDRESS ON FILE |
| EDWARD HANMERHAN | ADDRESS ON FILE |
| EDWARD HANNING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD HARRY ORTIZ | ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES | ADDRESS ON FILE |
| EDWARD HEAGNEY | ADDRESS ON FILE |
| EDWARD HENNESSEY | ADDRESS ON FILE |
| EDWARD HUNT | ADDRESS ON FILE |
| EDWARD HUNTER | ADDRESS ON FILE |
| EDWARD I BELKIN | ADDRESS ON FILE |
| EDWARD I BIRON | ADDRESS ON FILE |
| EDWARD IDEKER | ADDRESS ON FILE |
| EDWARD IDZIOR | ADDRESS ON FILE |
| EDWARD J ABAID | ADDRESS ON FILE |
| EDWARD J ADCOCK | ADDRESS ON FILE |
| EDWARD J BALDWIN | ADDRESS ON FILE |
| EDWARD J BELOHLAVEK | ADDRESS ON FILE |
| EDWARD J BORELLA | ADDRESS ON FILE |
| EDWARD J BORELLI | ADDRESS ON FILE |
| EDWARD J BOUDREAU | ADDRESS ON FILE |
| EDWARD J BRADSHAW | ADDRESS ON FILE |
| EDWARD J BROWNE JR | ADDRESS ON FILE |
| EDWARD J BUCKLEY | ADDRESS ON FILE |
| EDWARD J BYERS | ADDRESS ON FILE |
| EDWARD J CARNEGIE | ADDRESS ON FILE |
| EDWARD J CONNOR | ADDRESS ON FILE |
| EDWARD J CONNOR III | ADDRESS ON FILE |
| EDWARD J CONWAY | ADDRESS ON FILE |
| EDWARD J DORAN | ADDRESS ON FILE |
| EDWARD J DUNN JR | ADDRESS ON FILE |
| EDWARD J EBMEYER | ADDRESS ON FILE |
| EDWARD J EGLE | ADDRESS ON FILE |
| EDWARD J EMERY | ADDRESS ON FILE |
| EDWARD J FITZGERALD | ADDRESS ON FILE |
| EDWARD J FITZGERALD | ADDRESS ON FILE |
| EDWARD J GARRUTO | ADDRESS ON FILE |
| EDWARD J GAZERWITZ | ADDRESS ON FILE |
| EDWARD J GENTNER | ADDRESS ON FILE |
| EDWARD J GROSCURTH | ADDRESS ON FILE |
| EDWARD J HANDLER JR | ADDRESS ON FILE |
| EDWARD J HART | ADDRESS ON FILE |
| EDWARD J HART | ADDRESS ON FILE |
| EDWARD J HESLIN | ADDRESS ON FILE |
| EDWARD J HILL | ADDRESS ON FILE |
| EDWARD J HLOPAK | ADDRESS ON FILE |
| EDWARD J HUFF | ADDRESS ON FILE |
| EDWARD J JAVNER | ADDRESS ON FILE |
| EDWARD J JOHNSTON | ADDRESS ON FILE |
| EDWARD J KEATING | ADDRESS ON FILE |
| EDWARD J KEHOE | ADDRESS ON FILE |
| EDWARD J KELLEY | ADDRESS ON FILE |
| EDWARD J KERZNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD J KITLER | ADDRESS ON FILE |
| EDWARD J KOOB | ADDRESS ON FILE |
| EDWARD J LACOSTE | ADDRESS ON FILE |
| EDWARD J LESSMANN | ADDRESS ON FILE |
| EDWARD J LIMPER | ADDRESS ON FILE |
| EDWARD J LINDENBAUM | ADDRESS ON FILE |
| EDWARD J MADDEN | ADDRESS ON FILE |
| EDWARD J MAEXNER | ADDRESS ON FILE |
| EDWARD J MAHER | ADDRESS ON FILE |
| EDWARD J MAHERN JR | ADDRESS ON FILE |
| EDWARD J MALONEY | ADDRESS ON FILE |
| EDWARD J MANNING | ADDRESS ON FILE |
| EDWARD J MARKEY | ADDRESS ON FILE |
| EDWARD J MARQUEZ | ADDRESS ON FILE |
| EDWARD J MARTIN | ADDRESS ON FILE |
| EDWARD J MARTIN | ADDRESS ON FILE |
| EDWARD J MCARDLE | ADDRESS ON FILE |
| EDWARD J MCCLOSKEY | ADDRESS ON FILE |
| EDWARD J MCCLOSKEY | ADDRESS ON FILE |
| EDWARD J MCINTYRE | ADDRESS ON FILE |
| EDWARD J MICHAELS | ADDRESS ON FILE |
| EDWARD J MILES | ADDRESS ON FILE |
| EDWARD J MOORE | ADDRESS ON FILE |
| EDWARD J MULQUEEN | ADDRESS ON FILE |
| EDWARD J MURPHY | ADDRESS ON FILE |
| EDWARD J MURPHY | ADDRESS ON FILE |
| EDWARD J MURPHY | ADDRESS ON FILE |
| EDWARD J MURRAY | ADDRESS ON FILE |
| EDWARD J NIEMASECK | ADDRESS ON FILE |
| EDWARD J O'SULLIVAN | ADDRESS ON FILE |
| EDWARD J OCOBOC | ADDRESS ON FILE |
| EDWARD J OCONNOR | ADDRESS ON FILE |
| EDWARD J OGILVIE | ADDRESS ON FILE |
| EDWARD J ORAM | ADDRESS ON FILE |
| EDWARD J ORDOWER | ADDRESS ON FILE |
| EDWARD J OWEN | ADDRESS ON FILE |
| EDWARD J PALMERI | ADDRESS ON FILE |
| EDWARD J PAVELKA | ADDRESS ON FILE |
| EDWARD J PEASE | ADDRESS ON FILE |
| EDWARD J POHLMANN | ADDRESS ON FILE |
| EDWARD J POLASEK | ADDRESS ON FILE |
| EDWARD J REGAN | ADDRESS ON FILE |
| EDWARD J RINK | ADDRESS ON FILE |
| EDWARD J RODDEN | ADDRESS ON FILE |
| EDWARD J SADLER | ADDRESS ON FILE |
| EDWARD J SULLIVAN | ADDRESS ON FILE |
| EDWARD J SWIKE | ADDRESS ON FILE |
| EDWARD J TOURNIER | ADDRESS ON FILE |
| EDWARD J VEREECKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD J WALKER | ADDRESS ON FILE |
| EDWARD J WEISS | ADDRESS ON FILE |
| EDWARD J WHITE | ADDRESS ON FILE |
| EDWARD J. GALETTI | ADDRESS ON FILE |
| EDWARD J. GALETTI | ADDRESS ON FILE |
| EDWARD JACKSON | ADDRESS ON FILE |
| EDWARD JAMES KITKO JR | ADDRESS ON FILE |
| EDWARD JAMES MIRANDA JR | ADDRESS ON FILE |
| EDWARD JEROME MACLENNAN | ADDRESS ON FILE |
| EDWARD JIMENEZ | ADDRESS ON FILE |
| EDWARD JOHN LUCAS | ADDRESS ON FILE |
| EDWARD JOHN SEITZ | ADDRESS ON FILE |
| EDWARD JOHNSON | ADDRESS ON FILE |
| EDWARD JONES | ADDRESS ON FILE |
| EDWARD K ACHAAB | ADDRESS ON FILE |
| EDWARD K DREIER | ADDRESS ON FILE |
| EDWARD K ELLIOTT | ADDRESS ON FILE |
| EDWARD K HAMILTON | ADDRESS ON FILE |
| EDWARD K HARVEY | ADDRESS ON FILE |
| EDWARD K HILL | ADDRESS ON FILE |
| EDWARD K KUNKEL | ADDRESS ON FILE |
| EDWARD K MCTERNAN | ADDRESS ON FILE |
| EDWARD K SELMSER | ADDRESS ON FILE |
| EDWARD K TEGTMEYER | ADDRESS ON FILE |
| EDWARD KAISER | ADDRESS ON FILE |
| EDWARD KAJA | ADDRESS ON FILE |
| EDWARD KAUFMAN | ADDRESS ON FILE |
| EDWARD KEEGAN | ADDRESS ON FILE |
| EDWARD KEETON | ADDRESS ON FILE |
| EDWARD KEITH MCMASTERS | ADDRESS ON FILE |
| EDWARD KENT STROUD | ADDRESS ON FILE |
| EDWARD KENT STROUD | ADDRESS ON FILE |
| EDWARD KIM | ADDRESS ON FILE |
| EDWARD KIRBY | ADDRESS ON FILE |
| EDWARD KISHNER | ADDRESS ON FILE |
| EDWARD KLANG | ADDRESS ON FILE |
| EDWARD KLEINER | ADDRESS ON FILE |
| EDWARD KOZLOWSKI | ADDRESS ON FILE |
| EDWARD KRAMER | ADDRESS ON FILE |
| EDWARD KRASS | ADDRESS ON FILE |
| EDWARD KRATZKE | ADDRESS ON FILE |
| EDWARD KUHN | ADDRESS ON FILE |
| EDWARD KURTH & SONS INC | 220 BLACKWOOD-BARNSBORO ROAD SEWELL NJ 08080 |
| EDWARD L ARMANDO | ADDRESS ON FILE |
| EDWARD L BENNINGFIELD | ADDRESS ON FILE |
| EDWARD L BETZ | ADDRESS ON FILE |
| EDWARD L BOGART | ADDRESS ON FILE |
| EDWARD L BOLCE | ADDRESS ON FILE |
| EDWARD L CORONEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD L DAVIS | ADDRESS ON FILE |
| EDWARD L DAVIS | ADDRESS ON FILE |
| EDWARD L DILWORTH | ADDRESS ON FILE |
| EDWARD L FLYNN | ADDRESS ON FILE |
| EDWARD L FORD | ADDRESS ON FILE |
| EDWARD L GAST | ADDRESS ON FILE |
| EDWARD L HARGAN | ADDRESS ON FILE |
| EDWARD L HARTIGAN | ADDRESS ON FILE |
| EDWARD L HENSLEY | ADDRESS ON FILE |
| EDWARD L HOWERTON | ADDRESS ON FILE |
| EDWARD L KENNEY | ADDRESS ON FILE |
| EDWARD L LAKE | ADDRESS ON FILE |
| EDWARD L LANE | ADDRESS ON FILE |
| EDWARD L LEMKE | ADDRESS ON FILE |
| EDWARD L MAURER | ADDRESS ON FILE |
| EDWARD L MENARD | ADDRESS ON FILE |
| EDWARD L MURRIETTA | ADDRESS ON FILE |
| EDWARD L PETERSON | ADDRESS ON FILE |
| EDWARD L RAUSCH | ADDRESS ON FILE |
| EDWARD L RESNICK | ADDRESS ON FILE |
| EDWARD L ROBERTS | ADDRESS ON FILE |
| EDWARD L RUFF | ADDRESS ON FILE |
| EDWARD L SHEPPARD | ADDRESS ON FILE |
| EDWARD L SHUTT | ADDRESS ON FILE |
| EDWARD L THOMAS | ADDRESS ON FILE |
| EDWARD L THOMAS | ADDRESS ON FILE |
| EDWARD L TURNER | ADDRESS ON FILE |
| EDWARD L WOODS | ADDRESS ON FILE |
| EDWARD LAMBERT | ADDRESS ON FILE |
| EDWARD LAWSON | ADDRESS ON FILE |
| EDWARD LEE PRESLEY | ADDRESS ON FILE |
| EDWARD LEE PRESLEY | ADDRESS ON FILE |
| EDWARD LEE RAFFERTY | ADDRESS ON FILE |
| EDWARD LESSMANN | ADDRESS ON FILE |
| EDWARD LESSMANN | ADDRESS ON FILE |
| EDWARD LEWIS | ADDRESS ON FILE |
| EDWARD LISOVICH | ADDRESS ON FILE |
| EDWARD LONG ESTATE | ADDRESS ON FILE |
| EDWARD LONG ESTATE | ADDRESS ON FILE |
| EDWARD LUCERO | ADDRESS ON FILE |
| EDWARD LUCERO JR | ADDRESS ON FILE |
| EDWARD M AND JOHNIE R DUFFEE | ADDRESS ON FILE |
| EDWARD M ARCHIBEQUE | ADDRESS ON FILE |
| EDWARD M BARTELME | ADDRESS ON FILE |
| EDWARD M CAMPANILE | ADDRESS ON FILE |
| EDWARD M DALY | ADDRESS ON FILE |
| EDWARD M DAWSON | ADDRESS ON FILE |
| EDWARD M FISHMAN | ADDRESS ON FILE |
| EDWARD M GOLDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD M HENDERSON | ADDRESS ON FILE |
| EDWARD M HENRIQUES | ADDRESS ON FILE |
| EDWARD M MATUSZAK | ADDRESS ON FILE |
| EDWARD M OCHOA | ADDRESS ON FILE |
| EDWARD M QUIRK | ADDRESS ON FILE |
| EDWARD M SHACK | ADDRESS ON FILE |
| EDWARD M SYER | ADDRESS ON FILE |
| EDWARD M TULBURE | ADDRESS ON FILE |
| EDWARD MACK | ADDRESS ON FILE |
| EDWARD MALLON | ADDRESS ON FILE |
| EDWARD MALODOBRY | ADDRESS ON FILE |
| EDWARD MARTINEZ | ADDRESS ON FILE |
| EDWARD MARTINEZ | ADDRESS ON FILE |
| EDWARD MARTONE | ADDRESS ON FILE |
| EDWARD MATTHEW DAVID MARSH | ADDRESS ON FILE |
| EDWARD MATTHEWS | ADDRESS ON FILE |
| EDWARD MAULDIN | ADDRESS ON FILE |
| EDWARD MAZNICKI | ADDRESS ON FILE |
| EDWARD MCCLAIN | ADDRESS ON FILE |
| EDWARD MCFADDIN WYNNE | ADDRESS ON FILE |
| EDWARD MCLEOD | ADDRESS ON FILE |
| EDWARD MEIERHOFF | ADDRESS ON FILE |
| EDWARD MENCHACA | ADDRESS ON FILE |
| EDWARD MIRANDA | ADDRESS ON FILE |
| EDWARD MIRMOW | ADDRESS ON FILE |
| EDWARD MORIN CUEVAS | ADDRESS ON FILE |
| EDWARD MORIN CUEVAS | ADDRESS ON FILE |
| EDWARD MORTIMER | ADDRESS ON FILE |
| EDWARD MULGREW | ADDRESS ON FILE |
| EDWARD MURAWSKI | ADDRESS ON FILE |
| EDWARD N CARNEY JR | ADDRESS ON FILE |
| EDWARD N JAECKEL | ADDRESS ON FILE |
| EDWARD N MOORE | ADDRESS ON FILE |
| EDWARD N WINKLER | ADDRESS ON FILE |
| EDWARD N. LLOYD | ADDRESS ON FILE |
| EDWARD NELSON | ADDRESS ON FILE |
| EDWARD NELSON | ADDRESS ON FILE |
| EDWARD NESSEN | ADDRESS ON FILE |
| EDWARD NICHOLS | ADDRESS ON FILE |
| EDWARD O KLUG | ADDRESS ON FILE |
| EDWARD O STRANDBERG | ADDRESS ON FILE |
| EDWARD O WILLIAMS | ADDRESS ON FILE |
| EDWARD OBERTHIER | ADDRESS ON FILE |
| EDWARD OLIU | ADDRESS ON FILE |
| EDWARD ORTON JR CERAMIC FOUNDATION | 6991 OLD 3C HIGHWAY WESTERVILLE OH 43082 |
| EDWARD OSTROWSKI | ADDRESS ON FILE |
| EDWARD P BELIZAR | ADDRESS ON FILE |
| EDWARD P CARRAGHER | ADDRESS ON FILE |
| EDWARD P CORBETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD P HARRIS | ADDRESS ON FILE |
| EDWARD P HOLTON | ADDRESS ON FILE |
| EDWARD P KAYEN | ADDRESS ON FILE |
| EDWARD P LEONARD | ADDRESS ON FILE |
| EDWARD P MJOLSNES | ADDRESS ON FILE |
| EDWARD P NAUGHTON | ADDRESS ON FILE |
| EDWARD P OCCHI | ADDRESS ON FILE |
| EDWARD P ODONNELL | ADDRESS ON FILE |
| EDWARD P OVALLE | ADDRESS ON FILE |
| EDWARD P PARKER | ADDRESS ON FILE |
| EDWARD P PEATTIE | ADDRESS ON FILE |
| EDWARD P QUIRK | ADDRESS ON FILE |
| EDWARD P QUIRK | ADDRESS ON FILE |
| EDWARD P WALSH SR | ADDRESS ON FILE |
| EDWARD P ZAENGLE | ADDRESS ON FILE |
| EDWARD P. ELFIE | ADDRESS ON FILE |
| EDWARD PAMPLIN | ADDRESS ON FILE |
| EDWARD PAMPLIN ET UX LAURA JEAN | ADDRESS ON FILE |
| EDWARD PATRICK | ADDRESS ON FILE |
| EDWARD PATRICK MAY | ADDRESS ON FILE |
| EDWARD PAUL ROGERS SR | ADDRESS ON FILE |
| EDWARD PENCE | ADDRESS ON FILE |
| EDWARD PERLMAN | ADDRESS ON FILE |
| EDWARD PETER KURDZIEL | ADDRESS ON FILE |
| EDWARD PHILLIPS | ADDRESS ON FILE |
| EDWARD POLK | ADDRESS ON FILE |
| EDWARD POLK | ADDRESS ON FILE |
| EDWARD POLLINGTON | ADDRESS ON FILE |
| EDWARD PRASIL | ADDRESS ON FILE |
| EDWARD PRESLEY | ADDRESS ON FILE |
| EDWARD R BANNINGER | ADDRESS ON FILE |
| EDWARD R BARKER | ADDRESS ON FILE |
| EDWARD R BERGMARK | ADDRESS ON FILE |
| EDWARD R EGGLESTON | ADDRESS ON FILE |
| EDWARD R FLOETING | ADDRESS ON FILE |
| EDWARD R HILL | ADDRESS ON FILE |
| EDWARD R HORNEMAN | ADDRESS ON FILE |
| EDWARD R KETCHKA | ADDRESS ON FILE |
| EDWARD R MACH | ADDRESS ON FILE |
| EDWARD R MCNEELY | ADDRESS ON FILE |
| EDWARD R MORAN | ADDRESS ON FILE |
| EDWARD R PRYOR | ADDRESS ON FILE |
| EDWARD R SION | ADDRESS ON FILE |
| EDWARD R SLIWINSKI | ADDRESS ON FILE |
| EDWARD R,JR KILSBY | ADDRESS ON FILE |
| EDWARD RAFFERTY | ADDRESS ON FILE |
| EDWARD RANSON | ADDRESS ON FILE |
| EDWARD RAY GARRETT | ADDRESS ON FILE |
| EDWARD RAY GASKIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD RAY TAFOYA | ADDRESS ON FILE |
| EDWARD REDLING | ADDRESS ON FILE |
| EDWARD REEVE | ADDRESS ON FILE |
| EDWARD ROSOL | ADDRESS ON FILE |
| EDWARD ROSS BROOKS | ADDRESS ON FILE |
| EDWARD ROSS BROOKS | ADDRESS ON FILE |
| EDWARD ROTHJA | ADDRESS ON FILE |
| EDWARD ROUSSES | ADDRESS ON FILE |
| EDWARD S BEAHAN | ADDRESS ON FILE |
| EDWARD S BIGNER | ADDRESS ON FILE |
| EDWARD S BOYD | ADDRESS ON FILE |
| EDWARD S CHANDOHA | ADDRESS ON FILE |
| EDWARD S CHANG | ADDRESS ON FILE |
| EDWARD S COATES | ADDRESS ON FILE |
| EDWARD S CROCKETT | ADDRESS ON FILE |
| EDWARD S DAVIS | ADDRESS ON FILE |
| EDWARD S DOUCETTE | ADDRESS ON FILE |
| EDWARD S GONZALEZ | ADDRESS ON FILE |
| EDWARD S KOWALSKI | ADDRESS ON FILE |
| EDWARD S KOWYNIA | ADDRESS ON FILE |
| EDWARD S LENART | ADDRESS ON FILE |
| EDWARD S PITTS | ADDRESS ON FILE |
| EDWARD S SCOTT | ADDRESS ON FILE |
| EDWARD S SHORT | ADDRESS ON FILE |
| EDWARD S TENNANT | ADDRESS ON FILE |
| EDWARD S TISCHLER | ADDRESS ON FILE |
| EDWARD SARRA | ADDRESS ON FILE |
| EDWARD SCRIPPS | ADDRESS ON FILE |
| EDWARD SEITZ | ADDRESS ON FILE |
| EDWARD SENKUS | ADDRESS ON FILE |
| EDWARD SHULTZ | ADDRESS ON FILE |
| EDWARD SLOMINSKI | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD SOTELO | ADDRESS ON FILE |
| EDWARD SPRING | ADDRESS ON FILE |
| EDWARD STACK | ADDRESS ON FILE |
| EDWARD STANLEY | ADDRESS ON FILE |
| EDWARD STEADMAN | ADDRESS ON FILE |
| EDWARD STEADMAN | ADDRESS ON FILE |
| EDWARD STEFFAN | ADDRESS ON FILE |
| EDWARD STEWART | ADDRESS ON FILE |
| EDWARD STOLZ | ADDRESS ON FILE |
| EDWARD STORM | ADDRESS ON FILE |
| EDWARD STROUD | ADDRESS ON FILE |
| EDWARD SUSSNA | ADDRESS ON FILE |
| EDWARD SVIHLA | ADDRESS ON FILE |
| EDWARD SZETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD T BEGLANE | ADDRESS ON FILE |
| EDWARD T BURKE | ADDRESS ON FILE |
| EDWARD T HOLLEMAN | ADDRESS ON FILE |
| EDWARD T HOREL | ADDRESS ON FILE |
| EDWARD T MELIA | ADDRESS ON FILE |
| EDWARD T OBERTHIER | ADDRESS ON FILE |
| EDWARD T REDLING | ADDRESS ON FILE |
| EDWARD T TAGLIARINO | ADDRESS ON FILE |
| EDWARD T TAN | ADDRESS ON FILE |
| EDWARD TAYLOR | ADDRESS ON FILE |
| EDWARD THOMAS | ADDRESS ON FILE |
| EDWARD THOMAS MACH | ADDRESS ON FILE |
| EDWARD THOMPSON | ADDRESS ON FILE |
| EDWARD TILLMAN | ADDRESS ON FILE |
| EDWARD TRACY | ADDRESS ON FILE |
| EDWARD TRASCO | ADDRESS ON FILE |
| EDWARD TROTTER | ADDRESS ON FILE |
| EDWARD URBANEK | ADDRESS ON FILE |
| EDWARD V BONUS | ADDRESS ON FILE |
| EDWARD V CLANCY | ADDRESS ON FILE |
| EDWARD V HEIL | ADDRESS ON FILE |
| EDWARD V HOBBS | ADDRESS ON FILE |
| EDWARD V MAHONEY | ADDRESS ON FILE |
| EDWARD V MC ASSEY JR | ADDRESS ON FILE |
| EDWARD V SALADRIGAS | ADDRESS ON FILE |
| EDWARD VALDEZ | ADDRESS ON FILE |
| EDWARD VALERIO | ADDRESS ON FILE |
| EDWARD VALVES | ADDRESS ON FILE |
| EDWARD VEGA | ADDRESS ON FILE |
| EDWARD VILLALOVOS | 1305 WHITNEY ST. MORGAN TX 76671 |
| EDWARD VOGT VALVE CO | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, FLOWSERVE US, INC. BRIAN SORENSON, 1300 MT. KEMBLE AVENUE MORRISTOWN NJ 07962-2075 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, FLOWSERVE US, INC. 1300 MOUNT KEMBLE AVE, PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EDWARD VOGT VALVE CO | COSLELLO, SHEA & GAFFNEY, LLP 44 WALL STREET NEW YORK NY 10005 |
| EDWARD VOGT VALVE CO | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| EDWARD VOGT VALVE CO | MCELROY DEUTSCH MULVANEY 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| EDWARD VOGT VALVE COMPANY | 1900 SOUTH SAUNDERS STREET RALEIGH NC 27603 |
| EDWARD W AND WANDA D WRIGHT | ADDRESS ON FILE |
| EDWARD W BALMOS | ADDRESS ON FILE |
| EDWARD W BARELA | ADDRESS ON FILE |
| EDWARD W BARRY | ADDRESS ON FILE |
| EDWARD W BENES | ADDRESS ON FILE |
| EDWARD W BRADY | ADDRESS ON FILE |
| EDWARD W BRIGGS | ADDRESS ON FILE |
| EDWARD W ENTROP | ADDRESS ON FILE |
| EDWARD W ENTROP JR | ADDRESS ON FILE |
| EDWARD W FONTAINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD W FREDERIKSEN | ADDRESS ON FILE |
| EDWARD W GODFREY | ADDRESS ON FILE |
| EDWARD W GOODHUE | ADDRESS ON FILE |
| EDWARD W KANE | ADDRESS ON FILE |
| EDWARD W KETCHEN | ADDRESS ON FILE |
| EDWARD W KORTE | ADDRESS ON FILE |
| EDWARD W LIBBY | ADDRESS ON FILE |
| EDWARD W LINDSAY | ADDRESS ON FILE |
| EDWARD W NELSON | ADDRESS ON FILE |
| EDWARD W SMITH | ADDRESS ON FILE |
| EDWARD W WEST | ADDRESS ON FILE |
| EDWARD WALKER | ADDRESS ON FILE |
| EDWARD WARD | ADDRESS ON FILE |
| EDWARD WASHINGTON | ADDRESS ON FILE |
| EDWARD WATTERS | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WEGNER | ADDRESS ON FILE |
| EDWARD WELLMAN | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARD WINKLER | ADDRESS ON FILE |
| EDWARD WYDUR | ADDRESS ON FILE |
| EDWARD Y KUO | ADDRESS ON FILE |
| EDWARD Y WONG | ADDRESS ON FILE |
| EDWARD YARTYM | ADDRESS ON FILE |
| EDWARD ZAMBRANO | ADDRESS ON FILE |
| EDWARD ZUKOWSKI | ADDRESS ON FILE |
| EDWARD,JR MAGEE | ADDRESS ON FILE |
| EDWARDO CHAIREZ | ADDRESS ON FILE |
| EDWARDO MORALES JUAREZ | ADDRESS ON FILE |
| EDWARDS CANVAS INC | HWY 77 NORTH PO BOX 180 PAULS VALLEY OK 73075 |
| EDWARDS COUNTY TAX OFFICE | PO BOX 378 ROCKSPRINGS TX 78880-0378 |
| EDWARDS F,JR GOBER | ADDRESS ON FILE |
| EDWARDS M WRIGHT | ADDRESS ON FILE |
| EDWARDS MOVING & RIGGING INC | 2695 AIKEN ROAD SHELBYVILLE KY 40065 |
| EDWARDS MOVING & RIGGING INC | 200 EVERETT HALL RD SHELBYVILLE KY 40065 |
| EDWARDS W ROSOL | ADDRESS ON FILE |
| EDWARDS WISENER | ADDRESS ON FILE |
| EDWARDS, BURNS & BRAZIEL, LLP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002 |
| EDWARDS, CHARLES LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, CHARLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, CHERYL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| EDWARDS, CLEON NOLAN | 211 S SPRING ST LITTLE ROCK AR 72201-2405 |
| EDWARDS, CLEON NOLAN | C/O SIMON GREENSTONE PANATIER BARTLETT P.C.; ATTN RACHEL C. MOUSSA 3232 MCKINNEY AVE STE 610 DALLAS TX 75204 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, CURTIS, PR OF THE | ESTATE OF FREDERICK WAIDNER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, DAVID | 1628 PLEASANT GROVE CHURCH ROAD WADESBORO NC 28179 |
| EDWARDS, DEANNA | PO BOX 580 PRINCETON LA 71067 |
| EDWARDS, EDDIE TRAVIS | 721 LAKEVIEW DR LOWELL NC 28098 |
| EDWARDS, EDDIE TRAVIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, EDWIN | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| EDWARDS, EMORY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, GEORGE C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, GEORGE C. | 2116 REECE MILL RD PICKENS SC 29671-9161 |
| EDWARDS, GERALD | PO BOX 430438 HOUSTON TX 77243 |
| EDWARDS, GWEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, HERSHAL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| EDWARDS, HERSHEL | 11081 COUNTY SEAT HWY LAUREL DE 19956 |
| EDWARDS, HERSHEL | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| EDWARDS, JACK (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, JACK, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, JACQUELINE M, PR OF THE | ESTATE OF WALDON N EDWARDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, JO ANN, PR OF THE | ESTATE OF HINTON C COLLIER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, KATHERINE C. | 1022 RYAN'S ACHES DRIVE WALNUT COVE NC 27052 |
| EDWARDS, KATHERINE C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, KENNETH R. | 7304 BANYAN ST. FORT PIERCE FL 34951 |
| EDWARDS, KEVIN | 3417 MARK LN. NORTON OH 44203 |
| EDWARDS, LARRY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, LAVELLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, LEWIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, MATTHEW FORD, PR OF THE | ESTATE OF FORD WILSON EDWARDS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, NORMAN C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| EDWARDS, RAMON L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EDWARDS, RICHARD E. | 602 QUINCY BLVD SMITHVILLE MO 64089 |
| EDWARDS, RUBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EDWARDS, SONYA R | 232 ALEXANDRIA ST MESQUITE TX 75149-1757 |
| EDWARDS, SUSAN | 16810 CR 127 PEARLAND TX 77581 |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS, TAMARA | 941 BREAKWATER CIRCLE UNIT 320 HARTSVILLE SC 29550 |
| EDWARDS, TEREASA | 2730 RIVIERA DR GARLAND TX 75040-4258 |
| EDWARDS, WENDY JOHNS | 721 TAKEVIEW DR. LOWELL NC 28098 |
| EDWARDS, WENDY JOHNS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EDWARDS, WILLIAM E. | C/O WARD BLACK LAW 208 W WENDOVER AVE GREENSBORO NC 27401 |
| EDWENA LAWSON | ADDRESS ON FILE |
| EDWENA LAWSON | ADDRESS ON FILE |
| EDWIN & WILLIE SANDERS | ADDRESS ON FILE |
| EDWIN & WILLIE SANDERS | ADDRESS ON FILE |
| EDWIN A CRESS | ADDRESS ON FILE |
| EDWIN A EDWARDS | ADDRESS ON FILE |
| EDWIN A EKDAHL | ADDRESS ON FILE |
| EDWIN A SMITH | ADDRESS ON FILE |
| EDWIN A THOMAS | ADDRESS ON FILE |
| EDWIN ALBERT RAMSEY | ADDRESS ON FILE |
| EDWIN ALVARADO | ADDRESS ON FILE |
| EDWIN ANDERSON | ADDRESS ON FILE |
| EDWIN ASAHEL HINOJOSA | ADDRESS ON FILE |
| EDWIN B BELLIN | ADDRESS ON FILE |
| EDWIN B LAMB | ADDRESS ON FILE |
| EDWIN B LUNDSTROM | ADDRESS ON FILE |
| EDWIN B LUNDSTROM | ADDRESS ON FILE |
| EDWIN BAKER | ADDRESS ON FILE |
| EDWIN BARKER | ADDRESS ON FILE |
| EDWIN BOHR ELECTRONICS INC | 4250 BENTON DR. CHATTANOOGA TN 37406 |
| EDWIN BOHR ELECTRONICS INC | PO BOX 5265 CHATTANOOGA TN 37406 |
| EDWIN C BRAGUNIER | ADDRESS ON FILE |
| EDWIN C COOK | ADDRESS ON FILE |
| EDWIN C GILL | ADDRESS ON FILE |
| EDWIN C HAASE | ADDRESS ON FILE |
| EDWIN CARPENTER DUTTON | ADDRESS ON FILE |
| EDWIN CHARLES CUTCHEN | ADDRESS ON FILE |
| EDWIN COLEMAN | ADDRESS ON FILE |
| EDWIN COOLEY | ADDRESS ON FILE |
| EDWIN D BERHOLD | ADDRESS ON FILE |
| EDWIN DEUTSCH | ADDRESS ON FILE |
| EDWIN DILLEY | ADDRESS ON FILE |
| EDWIN DOLTON | ADDRESS ON FILE |
| EDWIN DORIS BOYD | ADDRESS ON FILE |
| EDWIN DOUGLAS BENJAMIN | ADDRESS ON FILE |
| EDWIN E BAKER | ADDRESS ON FILE |
| EDWIN E EVANS | ADDRESS ON FILE |
| EDWIN E KENDRICK | ADDRESS ON FILE |
| EDWIN E KING | ADDRESS ON FILE |
| EDWIN E MOCK | ADDRESS ON FILE |
| EDWIN E SIBLEY JR | ADDRESS ON FILE |
| EDWIN E VAUGHN | ADDRESS ON FILE |
| EDWIN E. NELSON | ADDRESS ON FILE |
| EDWIN EARL GARRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN F WAKEFIELD | ADDRESS ON FILE |
| EDWIN FEEMSTER | ADDRESS ON FILE |
| EDWIN FEEMSTER | ADDRESS ON FILE |
| EDWIN FERGUSON | ADDRESS ON FILE |
| EDWIN FERRER | ADDRESS ON FILE |
| EDWIN FLOYD | ADDRESS ON FILE |
| EDWIN GARRETT | ADDRESS ON FILE |
| EDWIN GEORGE HAMPTON | ADDRESS ON FILE |
| EDWIN H CARTER | ADDRESS ON FILE |
| EDWIN H DENDOR JR | ADDRESS ON FILE |
| EDWIN H HARTMAN | ADDRESS ON FILE |
| EDWIN H MALASCH | ADDRESS ON FILE |
| EDWIN H MAY | ADDRESS ON FILE |
| EDWIN H MITCHELL | ADDRESS ON FILE |
| EDWIN H WILSON | ADDRESS ON FILE |
| EDWIN HALL | ADDRESS ON FILE |
| EDWIN J ALLAN | ADDRESS ON FILE |
| EDWIN J COMPTON | ADDRESS ON FILE |
| EDWIN J COOPER | ADDRESS ON FILE |
| EDWIN J CORBETT | ADDRESS ON FILE |
| EDWIN J MCBREEN | ADDRESS ON FILE |
| EDWIN J PAGAN | ADDRESS ON FILE |
| EDWIN J TAYLOR | ADDRESS ON FILE |
| EDWIN J ULRICH JR | ADDRESS ON FILE |
| EDWIN J WILLIAMSON | ADDRESS ON FILE |
| EDWIN L ADAMS | ADDRESS ON FILE |
| EDWIN L BOXILL | ADDRESS ON FILE |
| EDWIN L JEFFRIES | ADDRESS ON FILE |
| EDWIN L MCMILLAN | ADDRESS ON FILE |
| EDWIN L RAUB | ADDRESS ON FILE |
| EDWIN LEE BUSH III | ADDRESS ON FILE |
| EDWIN LEE HILLIN | ADDRESS ON FILE |
| EDWIN M GROVE JR | ADDRESS ON FILE |
| EDWIN M MENESES | ADDRESS ON FILE |
| EDWIN M MURPHY | ADDRESS ON FILE |
| EDWIN M PICKENS | ADDRESS ON FILE |
| EDWIN M STROM | ADDRESS ON FILE |
| EDWIN MARK BRAUTIGAM | ADDRESS ON FILE |
| EDWIN MARTINEZ | ADDRESS ON FILE |
| EDWIN MCENTIRE | ADDRESS ON FILE |
| EDWIN MERWIN | ADDRESS ON FILE |
| EDWIN MORRIS ECHOLS | ADDRESS ON FILE |
| EDWIN MOULTON | ADDRESS ON FILE |
| EDWIN N HART | ADDRESS ON FILE |
| EDWIN NELSON | ADDRESS ON FILE |
| EDWIN P ALMOND | ADDRESS ON FILE |
| EDWIN P BROWN | ADDRESS ON FILE |
| EDWIN P SPICER | ADDRESS ON FILE |
| EDWIN PHARES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN R CAMPBELL | ADDRESS ON FILE |
| EDWIN R DEATS | ADDRESS ON FILE |
| EDWIN R HUSH | ADDRESS ON FILE |
| EDWIN R LAMPE | ADDRESS ON FILE |
| EDWIN R LAMPE | ADDRESS ON FILE |
| EDWIN R PRANTIS | ADDRESS ON FILE |
| EDWIN R REED | ADDRESS ON FILE |
| EDWIN R RICHARDS | ADDRESS ON FILE |
| EDWIN R WALLACE JR | ADDRESS ON FILE |
| EDWIN RADIN | ADDRESS ON FILE |
| EDWIN RAMSEY | ADDRESS ON FILE |
| EDWIN RASUM | ADDRESS ON FILE |
| EDWIN RAY ANDERSON | ADDRESS ON FILE |
| EDWIN RIVERIA | ADDRESS ON FILE |
| EDWIN ROSE | ADDRESS ON FILE |
| EDWIN RUIZ | ADDRESS ON FILE |
| EDWIN S DOUGLASS | ADDRESS ON FILE |
| EDWIN S HEALY | ADDRESS ON FILE |
| EDWIN S HEALY | ADDRESS ON FILE |
| EDWIN S OCONER | ADDRESS ON FILE |
| EDWIN S SMITH | ADDRESS ON FILE |
| EDWIN SALAS | ADDRESS ON FILE |
| EDWIN SATHER | ADDRESS ON FILE |
| EDWIN SCOT HALL | ADDRESS ON FILE |
| EDWIN SCOTT FEEMSTER | ADDRESS ON FILE |
| EDWIN SCOTT FEEMSTER | ADDRESS ON FILE |
| EDWIN SCOTT FEEMSTER | ADDRESS ON FILE |
| EDWIN SIMON | ADDRESS ON FILE |
| EDWIN SOTO | ADDRESS ON FILE |
| EDWIN T LYONS | ADDRESS ON FILE |
| EDWIN TRAVIS FLOYD | ADDRESS ON FILE |
| EDWIN TRAVIS FLOYD | ADDRESS ON FILE |
| EDWIN W JOHNSON | ADDRESS ON FILE |
| EDWIN W PARKER | ADDRESS ON FILE |
| EDWIN W WHITMER | ADDRESS ON FILE |
| EDWIN WHITE | ADDRESS ON FILE |
| EDWIN WHITE SR | ADDRESS ON FILE |
| EDWIN Y TANG | ADDRESS ON FILE |
| EDWIN YOUNGBLOOD | ADDRESS ON FILE |
| EDWINA C HILL | ADDRESS ON FILE |
| EDWINA F KIRCHENWITZ | ADDRESS ON FILE |
| EDWINA JANE MOSELEY | ADDRESS ON FILE |
| EDWINA JERGINS | ADDRESS ON FILE |
| EDWINA KARCZEWSKI | ADDRESS ON FILE |
| EDWINA KIRCHENWITZ | ADDRESS ON FILE |
| EDWINA MANTHEI | ADDRESS ON FILE |
| EDWINA R MANTHEI | ADDRESS ON FILE |
| EDWINA S ENDRESS | ADDRESS ON FILE |
| EDWINA WOODLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWING A MANTILLA | ADDRESS ON FILE |
| EDWON D BISARO | ADDRESS ON FILE |
| EDWORD BANKO | 24540 WAGNER ST WARREN MI 48089 |
| EDWORD PARKS | 430 DEER PASS RD WAUKEGAN IL 60096 |
| EDY M ALBIZU | ADDRESS ON FILE |
| EDYTHE & MELODY LANGSTON | ADDRESS ON FILE |
| EDYTHE J HEGARTY | ADDRESS ON FILE |
| EDYTHE MCDOUGALL | ADDRESS ON FILE |
| EEC HOLDINGS, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EECI INC | KAY B BAXTER SBM LLC 650 POYDRAS STREET STE 2400 NEW ORLEANS LA 70130 |
| EECI, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EEI SECURITY TASK FORCE | 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EEN YOUNG | ADDRESS ON FILE |
| EEOC | P LOPEZ G REAMS, R CANINO ETAL EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DALLAS DIST OFFICE 207 HOUSTON 3RD FL DALLAS TX 75202 |
| EF&I DESIGN SYSTEMS INC | 1722 MORTON LEAGUE RD RICHMOND TX 77406-1381 |
| EFC VALVE AND CONTROLS | 230 PROGRESS BLVD LONGVIEW TX 75604-4721 |
| EFCO USA INC | 11600 GOODRICH DRIVE CHARLOTTE NC 28273 |
| EFCO USA INC | PO BOX 38839 CHARLOTTE NC 28278 |
| EFF, SHARON G, PR OF THE | ESTATE OF GEORGE C JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EFFECTIVE ENVIRONMENTAL INC | 945 E PLEASANT RUN RD LANCASTER TX 75146-1739 |
| EFFECTIVE ENVIRONMENTAL INC | 2515 S BELTLINE RD MESQUITE TX 75181-2015 |
| EFFICIENT ATTIC SYSTEMS LP | C/O ICARUS INVESTMENTS INC 2777 STEMONS FREEWAY SUITE 938 DALLAS TX 75207 |
| EFFICIENT ATTIC SYSTEMS LP | 6363 FOREST PARK RD STE 400 DALLAS TX 75235 |
| EFFICIENT ATTIC SYSTEMS, L.P. | 8908 SOVEREIGN ROW DALLAS TX 75247 |
| EFFIE CLAUDINE ROWE NEWSOME | 502 CODY ST WAKE VILLAGE TX 75501 |
| EFFIE DOWNS | ADDRESS ON FILE |
| EFFIE DOWNS | ADDRESS ON FILE |
| EFFIE GILL LENAMON | ADDRESS ON FILE |
| EFFIE NTOUNTOULAKIS | ADDRESS ON FILE |
| EFFIE P GOERDEL | ADDRESS ON FILE |
| EFFOX INC | 9759 INTER OCEAN DR CINCINNATI OH 45246 |
| EFFOX INC | PO BOX 635227 CINCINNATI OH 45263-5227 |
| EFFOX-FLEXTOR | PO BOX 635227 CINCINNATI OH 45263-5227 |
| EFH ACTIVE RETIREMENT PLAN TRUST | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH ACTIVE RETIREMENT PLAN TRUST | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH CG HOLDINGS COMPANY LP | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH CG MANAGEMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH CORP | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORP | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORPORATE SERVICES CO | 1400 GRIFFIN ST W DALLAS TX 75215-1142 |
| EFH CORPORATE SERVICES COMPANY | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORPORATE SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH CORPORATE SERVICES COMPANY | ATTN: ANTHONY R. HORTON 1601 BRYAN ST. 44TH FLOOR DALLAS TX 75201-3411 |
| EFH CORPORATE SERVICES COMPANY | ATTN: MICHAEL L CARTER, OFFICER 1601 BRYAN ST DALLAS TX 75201-3411 |
| EFH FINANCE (NO. 2) HOLDINGS COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH FS HOLDINGS COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |

| Claim Name | Address Information |
| --- | --- |
| EFH PROPERTIES COMPANY | 1601 BRYAN STREET EP 04 DALLAS TX 75201 |
| EFH PROPERTIES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH PROPERTIES COMPANY | ATTN: P. KEVIN CHASE, OFFICER 1601 BRYAN ST DALLAS TX 75201-3411 |
| EFH RENEWABLES COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH RETIREMENT PLAN TRUST | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH VERMONT INSURANCE | BASIC RESOURCES INC. EFH PROPERTIES COMPANY 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH VERMONT INSURANCE COMPANY | PO BOX 519 JEFFERSONVLLE VT 05464-0519 |
| EFH VERMONT INSURANCE COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFIH FINANCE, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFIHC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFIM GOLDER | ADDRESS ON FILE |
| EFIM N KAPLUNOVICH | ADDRESS ON FILE |
| EFRAHIM MURATI | ADDRESS ON FILE |
| EFRAIN B HILL | ADDRESS ON FILE |
| EFRAIN CRUZ | ADDRESS ON FILE |
| EFRAIN MOLINAR GUERRERO | ADDRESS ON FILE |
| EFRAIN PINO JR | ADDRESS ON FILE |
| EFREN B RIOS | ADDRESS ON FILE |
| EFREN GARZA | ADDRESS ON FILE |
| EFTHEMIS, DONALD G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EGAN, JAMES DONALD | 1507 RIVERBEND DR. #106 THREE RIVERS MI 49093 |
| EGAN, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EGAN, MARTIN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EGBERT, WILLIAM A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EGBERTO S DELEON | ADDRESS ON FILE |
| EGC INSTRUMENTS & CONTROLS | 2800 JASMINE COURT PLANO TX 75074 |
| EGC INSTRUMENTS & CONTROLS | 168 WINTERHAVEN LN BROWNSVILLE TX 78526-9518 |
| EGG HARBOR YACHTS INC | 801 PENNSYLVANIA AVE NW EGG HARBOR CITY NJ 08215 |
| EGGE, THOMAS C, PR OF THE | ESTATE OF CHARLES T EGGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EGGELHOF INC | PO BOX 7803 SHREVEPORT LA 71137 |
| EGGELHOF INC | 11140 PETAL ST STE 200 DALLAS TX 75238 |
| EGGELHOF INC | DEPT 171 PO BOX 4346 HOUSTON TX 77210-4346 |
| EGGELHOF INCORPORATED | PO BOX 230588 HOUSTON TX 77223-0588 |
| EGGLESTON, DARRELL J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EGIELSKI, ROBERT J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EGIL AREKLETT | ADDRESS ON FILE |
| EGIL LINE | ADDRESS ON FILE |
| EGING, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EGLIT, ROBERT ALAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EGON A KIMEL | ADDRESS ON FILE |
| EHAB K GHANEM | ADDRESS ON FILE |
| EHATT, CHERYL, PR OF THE | ESTATE OF WILLIAM E MOONEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| EHLERS, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EHLERS, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EHLERT, DEAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EHRHARDT, EDWARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EHRHART, CHARLES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EHRLAUHER, ROBERT | 7113 GOLD CRIS LANE NORTHAMPTON PA 18067 |
| EHRLER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EHTEL TODD BRYAN | ADDRESS ON FILE |
| EICHE, LOUISE | LOUISE EICHE 3100 BLESSING CT #316 BEDFORD TX 76021 |
| EICHE, LOUISE | 14356 CENTREPORT LANDING CIR APT 2316 FORT WORTH TX 76155-2965 |
| EICHELBERGER, BRODY | 348 YINGLING,RD OSTERBURG PA 16667 |
| EICHELBERGER, JARED | 348 YINGLING,RD OSTERBURG PA 16667 |
| EICHELBERGER, JOSEPH AMBER | 601 S.E. 25TH AVE. MINERAL WELLS TX 76067 |
| EICHELBERGER, KAREN M, PR OF THE | ESTATE OF GERALD AUTHEMENT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EICHELBERGER, PAUL | 348YINGLING,RD OSTERBURG PA 16667 |
| EICHELBERGER, SAMANTHA | 348 YINGLING,RD OSTERBURG PA 16667 |
| EICHER, PAUL SHERMAN | 403 SAND RD SOUTH POINT OH 45680 |
| EICHER, PAUL SHERMAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| EICHLEAY CORPORATION | 6585 PENN AVE. PITTSBURGH PA 15206 |
| EICHNER, MATHEW | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EIKENBERG, JEFFREY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EILAND, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EILEEN A LINZ | ADDRESS ON FILE |
| EILEEN ALLEN | ADDRESS ON FILE |
| EILEEN B INFANTE | ADDRESS ON FILE |
| EILEEN B O'SULLIVAN | ADDRESS ON FILE |
| EILEEN BENNETT | ADDRESS ON FILE |
| EILEEN BUTLER | ADDRESS ON FILE |
| EILEEN C KASSEN | ADDRESS ON FILE |
| EILEEN C KENISTON | ADDRESS ON FILE |
| EILEEN C LOSTETTER | ADDRESS ON FILE |
| EILEEN C MCGOVERN | ADDRESS ON FILE |
| EILEEN C MURRAY | ADDRESS ON FILE |
| EILEEN CHUNG | ADDRESS ON FILE |
| EILEEN D MANTOR | ADDRESS ON FILE |
| EILEEN D PIKE | ADDRESS ON FILE |
| EILEEN DAVIS | ADDRESS ON FILE |
| EILEEN E O'TOOLE | ADDRESS ON FILE |
| EILEEN E WRIGHT | ADDRESS ON FILE |
| EILEEN EGAN | KEVIN BERRY WILENTZ GOLDMAN & SPITZER P.C. 110 WILLIAM STREET 26TH FLOOR NEW YORK NY 10038-3901 |
| EILEEN F GIACALONE | ADDRESS ON FILE |
| EILEEN F JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EILEEN F O'CONNOR | ADDRESS ON FILE |
| EILEEN H EDMEAD | ADDRESS ON FILE |
| EILEEN H MERRITT | ADDRESS ON FILE |
| EILEEN J CASH | ADDRESS ON FILE |
| EILEEN J FOSSUM | ADDRESS ON FILE |
| EILEEN J MCINTYRE | ADDRESS ON FILE |
| EILEEN J PARRISH | ADDRESS ON FILE |
| EILEEN J RUBRIGHT | ADDRESS ON FILE |
| EILEEN J TORBICK | ADDRESS ON FILE |
| EILEEN K GENTRY | ADDRESS ON FILE |
| EILEEN KANE | ADDRESS ON FILE |
| EILEEN KOZLOWSKI | ADDRESS ON FILE |
| EILEEN L BOTTINI | ADDRESS ON FILE |
| EILEEN L KAUFMAN | ADDRESS ON FILE |
| EILEEN L MOORE | ADDRESS ON FILE |
| EILEEN M BRIDGER | ADDRESS ON FILE |
| EILEEN M CROZIER | ADDRESS ON FILE |
| EILEEN M DALY | ADDRESS ON FILE |
| EILEEN M FINN | ADDRESS ON FILE |
| EILEEN M FORD | MARKS O'NEILL O'BRIEN & COURTN 300 DELAWARE AVENUE, 9TH FLOOR SUITE 900 WILMINGTON DE 19801 |
| EILEEN M HARRIS | ADDRESS ON FILE |
| EILEEN M LYONS | ADDRESS ON FILE |
| EILEEN M MANNEBACH | ADDRESS ON FILE |
| EILEEN M MCCARTHY | ADDRESS ON FILE |
| EILEEN M MCMAHON | ADDRESS ON FILE |
| EILEEN M MOOREHEAD | ADDRESS ON FILE |
| EILEEN M PAVIN | ADDRESS ON FILE |
| EILEEN M QUANN | ADDRESS ON FILE |
| EILEEN M SCHIAVONE | ADDRESS ON FILE |
| EILEEN M WHIDDEN | ADDRESS ON FILE |
| EILEEN M WILDNER | ADDRESS ON FILE |
| EILEEN M. CARTER | ADDRESS ON FILE |
| EILEEN MC LOUGHLIN | ADDRESS ON FILE |
| EILEEN MONAHAH | ADDRESS ON FILE |
| EILEEN MORRIS | ADDRESS ON FILE |
| EILEEN MULROONEY | ADDRESS ON FILE |
| EILEEN MURPHY | ADDRESS ON FILE |
| EILEEN N NOLAN | ADDRESS ON FILE |
| EILEEN P FARRELL | ADDRESS ON FILE |
| EILEEN P O'ROURKE | ADDRESS ON FILE |
| EILEEN P STOECKLE | ADDRESS ON FILE |
| EILEEN R BERMAN | ADDRESS ON FILE |
| EILEEN R CONLON | ADDRESS ON FILE |
| EILEEN R FARRELL | ADDRESS ON FILE |
| EILEEN R FIEDEROWICZ | ADDRESS ON FILE |
| EILEEN REDICAN | ADDRESS ON FILE |
| EILEEN REISDORF | ADDRESS ON FILE |
| EILEEN ROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EILEEN S MAZO | ADDRESS ON FILE |
| EILEEN S TIERNEY | ADDRESS ON FILE |
| EILEEN SIEGEL | ADDRESS ON FILE |
| EILEEN STEIN | ADDRESS ON FILE |
| EILEEN STEINBERG | ADDRESS ON FILE |
| EILEEN SWANSON | ADDRESS ON FILE |
| EILEEN T DUDEVOIR | ADDRESS ON FILE |
| EILEEN T HART | ADDRESS ON FILE |
| EILEEN T MITCHELL | ADDRESS ON FILE |
| EILEEN V HAYDEN | ADDRESS ON FILE |
| EILEEN V KIRBY | ADDRESS ON FILE |
| EILEFSON, EUGENE R. | 3922 LEISTE RD. CLOQUET MN 55720 |
| EILERT SVEN JONSSON | ADDRESS ON FILE |
| EINAR G BOGSTROM | ADDRESS ON FILE |
| EINHORN, DOUGLAS P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EIS INC | 2018 POWERS FERRY ROAD, SUITE 500 ATLANTA GA 30339 |
| EIS INC | PO BOX 98059 CHICAGO IL 60693-8059 |
| EIS INC | FILE 98059 PO BOX 98059 CHICAGO IL 60693-8059 |
| EIS INC | 200 W TRINITY BLVD GRAND PRAIRIE TX 75050-8031 |
| EISEMANN, CAROLYN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EISEN, LEE | 1743 COUNTRY WOOD DRIVE HOSCHTON GA 30548 |
| EISENHARDT, JOHN F, PR OF THE | ESTATE OF JOHN F BRANNOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EISENHART, LEE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EISENHAUER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EISENZOPF, PATRICIA ANN, PR OF THE | ESTATE OF RUDOLPH J EISENZOPF JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EITNER, MANFRED E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EIVERS, THOMAS F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EJ BARTELLS | ADDRESS ON FILE |
| EJ BENNETT | ADDRESS ON FILE |
| EJ R O'NEILL | ADDRESS ON FILE |
| EJAY PLASTICS CO | 115 W LAURA DRIVE ADDISON IL 60101 |
| EK EKCESSORIES INC | 575 WEST 3200 SOUTH LOGAN UT 84321 |
| EKATO CORPORATION | 48 SPRUCE STREET OAKLAND NJ 07436 |
| EKDAHL, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EKOVICH, RONALD S | 5050 GALLEON CT NEW PORT RICHEY FL 34652 |
| EL CAMINO REAL MASTER | NATURALISTS 2012 MILAM COUNTY NATURE FESTIVAL 100 EAST 1ST STREET CAMERON TX 76520-0790 |
| EL CAMPO SPRAYING INC | 2601 N MECHANIC ST EL CAMPO TX 77437-9419 |
| EL CAMPO SPRAYING, INC. | 2601 NORTH MECHANIC STREET EL CAMPO TX 77437 |
| EL DORADO CHEMICAL | PO BOX 973242 DALLAS TX 75397-3242 |
| EL DORADO CHEMICAL | 6232 W STATE HIGHWAY 21 BRYAN TX 77807 |
| EL DORADO RANCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EL PASO CORPORATION | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO CORPORATION FOR | LONGVIEW REFINING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO COUNTY | 500 E. SAN ANTONIO EL PASO TX 79901 |
| EL PASO COUNTY TAX OFFICE | 500 E OVERLAND AVE STE 101 EL PASO TX 79901-2414 |
| EL PASO COUNTY TREASURER | PO BOX 2018 COLORADO SPRINGS CO 80901-2018 |
| EL PASO ENERGY E.S.T. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO MERCHANT ENERGY PETROLEUM CORP | CT CORPORATION SYSTEM 1999 BRYAN ST, SUITE 900 DALLAS TX 75201 |
| EL PASO NATURAL GAS CO | HAYS MCCONN RICE & PICKERING STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| EL PASO PHOENIX PUMPS INC | 26 BUTTERFIELD TRAIL BLVD EL PASO TX 79906 |
| EL SEGUNDO POWER L.L.C. | 301 VISTA DEL MAR EL SEGUNDO CA 90245 |
| EL SEVIER INC | 1600 JOHN F. KENNEDY BLVD., SUITE 1800 PHILADELPHIA PA 19103 |
| ELADIO AND KIMBERLY OLAGUE | ADDRESS ON FILE |
| ELADIO COLON | ADDRESS ON FILE |
| ELADIO GONZALEZ GARCIA | ADDRESS ON FILE |
| ELAINA GOFF | ADDRESS ON FILE |
| ELAINA J INNEO | ADDRESS ON FILE |
| ELAINE A ANDRUSHKO | ADDRESS ON FILE |
| ELAINE A GOETZ | ADDRESS ON FILE |
| ELAINE A HILLEN | ADDRESS ON FILE |
| ELAINE A MINIO | ADDRESS ON FILE |
| ELAINE A STEUP | ADDRESS ON FILE |
| ELAINE ALVARADO | ADDRESS ON FILE |
| ELAINE B LAVAN | ADDRESS ON FILE |
| ELAINE C BORJESON | ADDRESS ON FILE |
| ELAINE C CALZARETTA | ADDRESS ON FILE |
| ELAINE C WALLS | ADDRESS ON FILE |
| ELAINE CARMICHAEL | ADDRESS ON FILE |
| ELAINE CHASE | ADDRESS ON FILE |
| ELAINE CHOLAKIAN | ADDRESS ON FILE |
| ELAINE CIPOLETTI | ADDRESS ON FILE |
| ELAINE CLARK | ADDRESS ON FILE |
| ELAINE CONNORD | ADDRESS ON FILE |
| ELAINE CONSOLATE | ADDRESS ON FILE |
| ELAINE COOPER | ADDRESS ON FILE |
| ELAINE CUNNINGHAM | ADDRESS ON FILE |
| ELAINE D BENTON | ADDRESS ON FILE |
| ELAINE D BUFFINGTON | ADDRESS ON FILE |
| ELAINE D HAGUE | ADDRESS ON FILE |
| ELAINE DEMARTINO | ADDRESS ON FILE |
| ELAINE DONGELEWICZ | ADDRESS ON FILE |
| ELAINE E ALBINUS | ADDRESS ON FILE |
| ELAINE E LALPUIS | ADDRESS ON FILE |
| ELAINE E TEPPER | ADDRESS ON FILE |
| ELAINE F DAVIS | ADDRESS ON FILE |
| ELAINE F LANGEVIN | ADDRESS ON FILE |
| ELAINE FLETCHER | ADDRESS ON FILE |
| ELAINE G HAVER | ADDRESS ON FILE |
| ELAINE G KOSAK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELAINE GREEN | ADDRESS ON FILE |
| ELAINE H HYDE | ADDRESS ON FILE |
| ELAINE HAMM | ADDRESS ON FILE |
| ELAINE HAWKINS | ADDRESS ON FILE |
| ELAINE HERNANDEZ | ADDRESS ON FILE |
| ELAINE J DORWARD KING | ADDRESS ON FILE |
| ELAINE J LEHRHAUPT | ADDRESS ON FILE |
| ELAINE L LULOFF | ADDRESS ON FILE |
| ELAINE L YOUCH | ADDRESS ON FILE |
| ELAINE M BERLANDIER | ADDRESS ON FILE |
| ELAINE M BLY | ADDRESS ON FILE |
| ELAINE M CORCORAN | ADDRESS ON FILE |
| ELAINE M MCMAHON | ADDRESS ON FILE |
| ELAINE M MOCCIA | ADDRESS ON FILE |
| ELAINE M STILL | ADDRESS ON FILE |
| ELAINE M STOVER | ADDRESS ON FILE |
| ELAINE MAGRUDER | ADDRESS ON FILE |
| ELAINE MAJOR | ADDRESS ON FILE |
| ELAINE MARCOM | ADDRESS ON FILE |
| ELAINE MICHNOWSKI | ADDRESS ON FILE |
| ELAINE MORGAN | ADDRESS ON FILE |
| ELAINE MOUNT | ADDRESS ON FILE |
| ELAINE MURPHY | ADDRESS ON FILE |
| ELAINE NOWAK | ADDRESS ON FILE |
| ELAINE O O'CONNELL | ADDRESS ON FILE |
| ELAINE P BRADFORD | ADDRESS ON FILE |
| ELAINE P DELGESSO | ADDRESS ON FILE |
| ELAINE R HAPPE | ADDRESS ON FILE |
| ELAINE R RIGSBY | ADDRESS ON FILE |
| ELAINE S DELUCIA | ADDRESS ON FILE |
| ELAINE S HUBBARD | ADDRESS ON FILE |
| ELAINE STEWART | ADDRESS ON FILE |
| ELAINE T ROMANO | ADDRESS ON FILE |
| ELAINE TEITAL | ADDRESS ON FILE |
| ELAINE WEAVER & FIRST | ADDRESS ON FILE |
| ELAINE WHEELER | ADDRESS ON FILE |
| ELAINE WIGFALL | ADDRESS ON FILE |
| ELAINE WISE | ADDRESS ON FILE |
| ELAM, RICKEY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ELAN BRAUN | ADDRESS ON FILE |
| ELAN MORITZ | ADDRESS ON FILE |
| ELANE B SMITH | ADDRESS ON FILE |
| ELANOR D SIEGAL | ADDRESS ON FILE |
| ELANOR M MERICA | ADDRESS ON FILE |
| ELANORE HALL | ADDRESS ON FILE |
| ELASTEC/AMERICAN MARINE INC | 401 SHEARER BLVD COCOA FL 32922 |
| ELASTEC/AMERICAN MARINE INC | 1309 WEST MAIN CARMI IL 62821 |
| ELAWRENCE GABRIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELAYNE B SMITH | ADDRESS ON FILE |
| ELAYNE G SMITH | ADDRESS ON FILE |
| ELBA CRUZ | ADDRESS ON FILE |
| ELBA FAUCETTE | ADDRESS ON FILE |
| ELBA NIEVES | ADDRESS ON FILE |
| ELBA WILSON | ADDRESS ON FILE |
| ELBERT A DENNIS | ADDRESS ON FILE |
| ELBERT A ELLIS | ADDRESS ON FILE |
| ELBERT B MILLS | ADDRESS ON FILE |
| ELBERT C BROWN | ADDRESS ON FILE |
| ELBERT CANTRELL | ADDRESS ON FILE |
| ELBERT CHEATWOOD | ADDRESS ON FILE |
| ELBERT D STJOHN | ADDRESS ON FILE |
| ELBERT E CHAPMAN | ADDRESS ON FILE |
| ELBERT E MCBEE | ADDRESS ON FILE |
| ELBERT GILLESPIE | ADDRESS ON FILE |
| ELBERT JONES | ADDRESS ON FILE |
| ELBERT JORDAN | ADDRESS ON FILE |
| ELBERT L STUBBS | ADDRESS ON FILE |
| ELBERT LEE MULLEN | ADDRESS ON FILE |
| ELBERT NEWTON SCOTT | ADDRESS ON FILE |
| ELBERT PAGE | ADDRESS ON FILE |
| ELBERT R MCKISSACK | ADDRESS ON FILE |
| ELBERT REYNOLDS ET US VERNELL | ADDRESS ON FILE |
| ELBERT SWAN | ADDRESS ON FILE |
| ELBON, DIANE, PR OF THE | ESTATE OF LEWIS CLINE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELC GREGORY | ADDRESS ON FILE |
| ELCON INC | 600 TWIN RAIL DR MINOOKA IL 60447 |
| ELCON INC | PO BOX 910 MINOOKA IL 60447 |
| ELCON INC | 6118 RELIABLE PARKWAY CHICAGO IL 60686-0061 |
| ELDA L DAUGHERTY | ADDRESS ON FILE |
| ELDA L MCCRAW | ADDRESS ON FILE |
| ELDA M CONTRERAS | ADDRESS ON FILE |
| ELDAD GRIMBERG | ADDRESS ON FILE |
| ELDEN R KIRKLAND | ADDRESS ON FILE |
| ELDER, DEBORAH | 2027 HUALAPAI LANE GUNTERSVILLE AL 35976-7575 |
| ELDER, LEE | 2027 HUALAPAI LANE GUNTERSVILLE AL 35976-7575 |
| ELDERS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELDON C GORDON | ADDRESS ON FILE |
| ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE | ADDRESS ON FILE |
| ELDON E WATTS | ADDRESS ON FILE |
| ELDON EDWIN SCHLINGER | ADDRESS ON FILE |
| ELDON LADNIER | ADDRESS ON FILE |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELDON R VICKERY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ELDON SHERMAN THOMAS | ADDRESS ON FILE |
| ELDON SKRABANEK | ADDRESS ON FILE |
| ELDON THOMAS | ADDRESS ON FILE |
| ELDON VAN WINKLER | ADDRESS ON FILE |
| ELDON VAN WINKLER | ADDRESS ON FILE |
| ELDON W BRICKLE | ADDRESS ON FILE |
| ELDON WINKLER | ADDRESS ON FILE |
| ELDRED H BEUMER | ADDRESS ON FILE |
| ELDRED Q MENDOZA | ADDRESS ON FILE |
| ELDRED ROESLER | 1330 HICKORY DR HEMET CA 92545 |
| ELDREDGE, JERRY | 307 STONECREST DR ROCKWALL TX 75087-4213 |
| ELDREDGE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELDRIDGE CAYLOR | ADDRESS ON FILE |
| ELDRIDGE N STOUT | ADDRESS ON FILE |
| ELDRIDGE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELDRIGE BRUCE CAYLOR | ADDRESS ON FILE |
| ELE R MONTEIRO | ADDRESS ON FILE |
| ELEANNA VENUS | ADDRESS ON FILE |
| ELEANOR A BLAIR | ADDRESS ON FILE |
| ELEANOR A CALLAHAN | ADDRESS ON FILE |
| ELEANOR A OSSIP | ADDRESS ON FILE |
| ELEANOR A WILLE | ADDRESS ON FILE |
| ELEANOR AMES | ADDRESS ON FILE |
| ELEANOR BLOOM | ADDRESS ON FILE |
| ELEANOR BOORMAN | ADDRESS ON FILE |
| ELEANOR C REICH | ADDRESS ON FILE |
| ELEANOR CHAMPION | ADDRESS ON FILE |
| ELEANOR CHAPMAN | ADDRESS ON FILE |
| ELEANOR CONSTABLE | ADDRESS ON FILE |
| ELEANOR CRONEMEYER | ADDRESS ON FILE |
| ELEANOR D CASEY | ADDRESS ON FILE |
| ELEANOR D MCINTYRE | ADDRESS ON FILE |
| ELEANOR DELORENZO | ADDRESS ON FILE |
| ELEANOR E ORR | ADDRESS ON FILE |
| ELEANOR F MURPHY | ADDRESS ON FILE |
| ELEANOR G DEVITA | ADDRESS ON FILE |
| ELEANOR H DERR | ADDRESS ON FILE |
| ELEANOR H REILLY | ADDRESS ON FILE |
| ELEANOR HAMMILL | ADDRESS ON FILE |
| ELEANOR HAMMOND | ADDRESS ON FILE |
| ELEANOR HITLIN | ADDRESS ON FILE |
| ELEANOR IZSAK | ADDRESS ON FILE |
| ELEANOR J CASH | ADDRESS ON FILE |
| ELEANOR J CLAUDIO | ADDRESS ON FILE |
| ELEANOR J EATON | ADDRESS ON FILE |
| ELEANOR J MARTUSCELLO | ADDRESS ON FILE |
| ELEANOR J NEIMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELEANOR J OLSON | ADDRESS ON FILE |
| ELEANOR L NESCL | ADDRESS ON FILE |
| ELEANOR L TEWKSBURY | ADDRESS ON FILE |
| ELEANOR LUCKEY | ADDRESS ON FILE |
| ELEANOR M BISCHKE | ADDRESS ON FILE |
| ELEANOR M COOPER ESTATE | ADDRESS ON FILE |
| ELEANOR M DE FRANCO | ADDRESS ON FILE |
| ELEANOR M HASCHEC | ADDRESS ON FILE |
| ELEANOR M HAUGUTH | ADDRESS ON FILE |
| ELEANOR M KREUTZER | ADDRESS ON FILE |
| ELEANOR M LANEHART | ADDRESS ON FILE |
| ELEANOR M MCPHERSON | ADDRESS ON FILE |
| ELEANOR M MURPHY | ADDRESS ON FILE |
| ELEANOR M PRAISNER | ADDRESS ON FILE |
| ELEANOR M STEGEMAN | ADDRESS ON FILE |
| ELEANOR M SYKES | ADDRESS ON FILE |
| ELEANOR MILLER | ADDRESS ON FILE |
| ELEANOR MILLER | ADDRESS ON FILE |
| ELEANOR NGUYEN | ADDRESS ON FILE |
| ELEANOR OTTO | ADDRESS ON FILE |
| ELEANOR P KARBOWSKI | ADDRESS ON FILE |
| ELEANOR P MCPHERSON | ADDRESS ON FILE |
| ELEANOR PAPE | ADDRESS ON FILE |
| ELEANOR R MACKENZIE | ADDRESS ON FILE |
| ELEANOR ROBERTSON | ADDRESS ON FILE |
| ELEANOR S BEANLAND | ADDRESS ON FILE |
| ELEANOR S BLANKEN | ADDRESS ON FILE |
| ELEANOR S BOLTON | ADDRESS ON FILE |
| ELEANOR T AYOUB | ADDRESS ON FILE |
| ELEANOR T GIORDANO | ADDRESS ON FILE |
| ELEANOR T LOPOPOLA | ADDRESS ON FILE |
| ELEANOR T ZADIK | ADDRESS ON FILE |
| ELEANOR VIRGINIA LUNA | ADDRESS ON FILE |
| ELEANORE D EDWARDS | ADDRESS ON FILE |
| ELEANORE HUSKEY | ADDRESS ON FILE |
| ELEANORE M DAVISON | ADDRESS ON FILE |
| ELEANORE PARKER | ADDRESS ON FILE |
| ELEANORE R OCONNELL | ADDRESS ON FILE |
| ELEARNING BROTHERS CUSTOM LLC | 732 E UTAH VALLEY DR STE 400 AMERICAN FORK UT 84003 |
| ELEAZAR C SALAZAR | ADDRESS ON FILE |
| ELECK, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELECSYS INTERNATIONAL | 846 N MART-WAY CT OLATHE KS 66061 |
| ELECSYS INTERNATIONAL CORPORATION | PO BOX 870885 KANSAS CITY MO 64187-0885 |
| ELECTRA HOSPITAL DIST. | ELECTRA MEMORIAL HOSPITAL 1207 S. BAILEY STREET ELECTRA TX 76360 |
| ELECTRA ISD | 621 N. WAGGONER STREET PO BOX 231 ELECTRA TX 76360 |
| ELECTRIC BOAT COERPORATION AND ACE USA | POMERANZ, DRAYTON & STABNICK LUCAS STRUNK, ESQ. 95 GLASTONBURY ROAD, SUITE 216 GLASBURY CT 06033 |
| ELECTRIC BOAT CORPORATION AND ACE USA | 75 EASTERN POINT ROAD GROTON CT 06340 |

| Claim Name | Address Information |
|---|---|
| ELECTRIC DRIVE TRANSPORTATION | 1250 I ST NW STE 902 WASHINGTON DC 20005 |
| ELECTRIC DRIVE TRANSPORTATION ASSOC | 1101 VERMONT AVE NW STE 401 WASHINGTON DC 20005 |
| ELECTRIC ENERGY INC | 2100 PORTLAND RD. JOPPA IL 62593-0165 |
| ELECTRIC FURANCE CO | 435 W WILSON ST SALEM OH 44460 |
| ELECTRIC FURANCE CO | 435 W WILSON ST SALEM OH 44960 |
| ELECTRIC FURANCE CO | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| ELECTRIC FURANCE CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ELECTRIC MACHINERY COMPANY | MAIL CODE 5606 PO BOX 105046 ATLANTA GA 30348-5046 |
| ELECTRIC MACHINERY COMPANY INC | PO BOX 200789 PITTSBURGH PA 15251-0789 |
| ELECTRIC RELIABILITY COUNCIL OF | TEXAS INC 7620 METRO CENTER DR AUSTIN TX 78744 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | BILL MAGNESS, GENERAL COUNSEL 2705 WEST LAKE DRIVE TAYLOR TX 76574 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | 2705 WEST LAKE DRIVE TAYLOR TX 76574 |
| ELECTRIC RELIABILITY COUNCIL OF TX INC | 7620 METRO CENTER DR AUSTIN TX 78744-1613 |
| ELECTRIC RELIABILITY COUNCIL OF TX INC | 7620 METRO CENTER DR ATTN: CREDIT DEPARTMENT AUSTIN TX 78744-1613 |
| ELECTRIC TRANSMISSION TEXAS LLC | PO BOX 24424 CANTON OH 44701-4424 |
| ELECTRIC TRANSPORTATION | ENGINEERING CORP DBA ECOTALITY NORTH AMERICA 430 S 2ND AVE PHOENIX AZ 85003-2418 |
| ELECTRIC TRANSPORTATION | 1850 N CENTRAL AVE STE 1400 PHOENIX AZ 85004-4568 |
| ELECTRICAL BUILDERS INC | 2720 1-1/2 ST S ST CLOUD MN 56301 |
| ELECTRICAL BUILDERS INC | PO BOX 7427 ST CLOUD MN 56302 |
| ELECTRICAL CONSULTANTS INC | 3521 GABEL ROAD BILLINGS MT 59102 |
| ELECTRICAL CONTROLLER PRODUCT | PO BOX 729 HOUSTON TX 77001 |
| ELECTRICAL CONTROLLER PRODUCTS | PO BOX 729 HOUSTON TX 77001 |
| ELECTRICAL CONTROLLER PRODUCTS CO | C/O J.R. WOODRUFF CO. PO BOX 19548 HOUSTON TX 77224-9548 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL TECHNOLOGIES INC | 16145 TABLE MOUNTAIN PKWY UNIT 100 GOLDEN CO 80403 |
| ELECTRICAL TECHNOLOGIES INC | 16145 TABLE MOUNTAIN PKWY UNIT 100 GOLDEN CO 80403-1625 |
| ELECTRICAL TESTING | SPECIALIST INC ETS79 PO BOX 1366 LONGVIEW TX 75606 |
| ELECTRICFURNACECO | 435 W WILSON ST SALEM OH 44460 |
| ELECTRICITY RATINGS LLC | 1714 BEVIS ST HOUSTON TX 77008 |
| ELECTRICO INC | 2500 S BUSINESS 45 CORSICANA TX 75110 |
| ELECTRICO INC | DBA NOBLETT ELECTRIC MOTOR SVC PO BOX 3097 CORSICANA TX 75151 |
| ELECTRICO INC | PO BOX 3097 CORSICANA TX 75151 |
| ELECTRO INDUSTRIES | 1800 SHAMES DRIVE WESTBURY NY 11590 |
| ELECTRO MOTIVE DIESEL INC | ALISON MADAUSS 676 N MICHIGAN AVE SUITE 2800 CHICAGO IL 60611 |
| ELECTRO-CHEM ETCHING CO.,INC. | 545 A WEST LAMBERT RD BREA CA 92821 |
| ELECTRO-COATINGS, INC. | 216 BAYWOOD HOUSTON TX 77011 |
| ELECTRO-MOTIVE DIESEL | 9301 W 55TH STREET LAGRANGE IL 60525 |
| ELECTRO-MOTIVE DIESEL INC | 9301 W. 55TH STREET LA GRANGE IL 60525 |
| ELECTRO-MOTIVE DIESEL INC | PO BOX 70530 CHICAGO IL 60673 |
| ELECTRO-MOTIVE DIVISION | 9301 WEST 55TH ST LA GRANGE IL 60525 |
| ELECTRO-SENSORS INC | 6111 BLUE CIRCLE DR MINNETONKA MN 55343-9108 |
| ELECTROLUX HOME PRODUCTS INC | 10 POST OFFICE SQ #1100 BOSTON MA 02109-4603 |
| ELECTROLUX HOME PRODUCTS INC | 250 BOBBY JONES EXPRESSWAY AUGUSTA GA 30907 |
| ELECTROLUX HOME PRODUCTS INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| ELECTROMARK CO | PO BOX 571 MILWAUKEE WI 53201-0571 |
| ELECTROMARK COMPANY | 39289 TREASURY CENTER CHICAGO IL 60694-9200 |
| ELECTROMATIC EQUIPMENT CO INC | 600 OAKLAND AVE CEDARHURST NY 11516 |
| ELECTRONIC DATA SYSTEMS CORP | 5400 LEGACY DR B5-1C-21 PLANO TX 75204 |

| Claim Name | Address Information |
| --- | --- |
| ELECTRONIC SYSTEMS TECHNOLOGY | 415 N QUAY STREET KENNEWICK WA 99326 |
| ELECTRONIC SYSTEMS TECHNOLOGY | 415 NORTH QUAY STREET KENNEWICK WA 99336 |
| ELECTRONIC TENANT SOLUTIONS | C/O RED HAND LLC 1234 31ST STREET N W WASHINGTON DC 20007 |
| ELECTROSWITCH | PO BOX 3500 42 BOSTON MA 02241-0542 |
| ELECTROSWITCH CORP | C/O BRICE COMPANY 701 EAST PLANO PARKWAY STE 502 PLANO TX 75074 |
| ELECTROTECH SYSTEMS INC | 1221 W NATHAN LOWE RD ARLINGTON TX 76017-6101 |
| ELEEN DOLAINSKI | ADDRESS ON FILE |
| ELEFTHERIOS FRANGOS | ADDRESS ON FILE |
| ELEFTHERIOS M KOKKINOS | ADDRESS ON FILE |
| ELEFTHERIOS M KOKKINOS | ADDRESS ON FILE |
| ELEHUE LIVINGSTON | ADDRESS ON FILE |
| ELEIE E CHABOT | ADDRESS ON FILE |
| ELELYN M HOERNER | ADDRESS ON FILE |
| ELEMENT K CORPORATION | 6318 VANDERBILT AVENUE DALLAS TX 75214 |
| ELEMENT K CORPORATION | DEPT AT 2573 PO BOX 122573 DALLAS TX 75312-2573 |
| ELEMENTIS CHEMICALS INC | 469 OLD TRENTON ROAD EAST WINDSOR NJ 08512 |
| ELEMENTIS CHEMICALS INC. | 329 WYCKOFFS MILL ROAD HIGHSTOWN NJ 08520 |
| ELEMER M FENYO | ADDRESS ON FILE |
| ELENA A TORRES | ADDRESS ON FILE |
| ELENA E FRESSOLA | ADDRESS ON FILE |
| ELENA F D'ANGELO | ADDRESS ON FILE |
| ELENA GROSENHEIDER | ADDRESS ON FILE |
| ELENA HADUCH | ADDRESS ON FILE |
| ELENA KOLDAEVA | 18123 CANYON CYPRESS LN KATY TX 77449-7588 |
| ELENA L KOTCH | ADDRESS ON FILE |
| ELENA LOPEZ | ADDRESS ON FILE |
| ELENA M CALCADO | ADDRESS ON FILE |
| ELENA M FARQUHARSON | ADDRESS ON FILE |
| ELENA M FARQUHARSON | ADDRESS ON FILE |
| ELENA MESSINA | ADDRESS ON FILE |
| ELENA PEREZ REYES | ADDRESS ON FILE |
| ELENA VOICULESCU | ADDRESS ON FILE |
| ELENEA P MALLOON | ADDRESS ON FILE |
| ELENI CONSTANTINIDES | ADDRESS ON FILE |
| ELENO SALAS | ADDRESS ON FILE |
| ELENOR D MENIS | ADDRESS ON FILE |
| ELEONACE FERGUSON | ADDRESS ON FILE |
| ELEONORA C VERES | ADDRESS ON FILE |
| ELEONORA CIOEANU | ADDRESS ON FILE |
| ELEONORE G HAHN | ADDRESS ON FILE |
| ELERY D WAGNER | ADDRESS ON FILE |
| ELEVIRA E QUADRI | ADDRESS ON FILE |
| ELFERS, FREDERICK W | 1002 PINE CONE LANE FRIENDSWOOD TX 77546 |
| ELFRIEDE M ARAN | ADDRESS ON FILE |
| ELGIE L WOODS | ADDRESS ON FILE |
| ELGIN COURIER | ADDRESS ON FILE |
| ELGIN ISD | 1002 NORTH AVENUE C ELGIN TX 78621 |
| ELGIN JOLIET AND EASTERN RAIL | CANADIAN NATIONAL 935 DE LA GAUCHETIERE STREET WEST MONTREAL QC H3B 2M9 CANADA |
| ELGIN L GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELGIN R RICE | ADDRESS ON FILE |
| ELGIN VOLUNTEER FIRE DEPT | PO BOX 689 ELGIN TX 78621 |
| ELGIN, RICHARD R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELGRICK TATUM | ADDRESS ON FILE |
| ELI J HATTEM | ADDRESS ON FILE |
| ELI LILLY AND COMPANY | LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| ELI M IVRI | ADDRESS ON FILE |
| ELI M MOSCOVITZ | ADDRESS ON FILE |
| ELI POOL | ADDRESS ON FILE |
| ELI RESEARCH | PO BOX 933729 ATLANTA GA 31193 |
| ELI RIVERA | ADDRESS ON FILE |
| ELI S STELLER | ADDRESS ON FILE |
| ELI SAMMETT | ADDRESS ON FILE |
| ELI W. POOL | ADDRESS ON FILE |
| ELIAS ABBOTT | ADDRESS ON FILE |
| ELIAS ATTAL | ADDRESS ON FILE |
| ELIAS CANTU | ADDRESS ON FILE |
| ELIAS CANTU | ADDRESS ON FILE |
| ELIAS CHOUKAIR | ADDRESS ON FILE |
| ELIAS HURTADO | ADDRESS ON FILE |
| ELIAS W ABBOTT | ADDRESS ON FILE |
| ELIAS W ABBOTT JR | ADDRESS ON FILE |
| ELIAS, HARRIETT LEE, PR OF THE | ESTATE OF MICHAEL ELIAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELIASON, ELIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ELIASON, GRAY | 5310 GLENDALE ST DULUTH MN 55804-1111 |
| ELIES ELVOVE | ADDRESS ON FILE |
| ELIGA WARD | ADDRESS ON FILE |
| ELIJAH DAVID WOOD | ADDRESS ON FILE |
| ELIJAH L TAYLOR | ADDRESS ON FILE |
| ELIJAH STEVENSON | ADDRESS ON FILE |
| ELIJAH T STREET | ADDRESS ON FILE |
| ELIJAH WOOD | ADDRESS ON FILE |
| ELIJIO ROSALIO CONTRERAS | ADDRESS ON FILE |
| ELIN P MOE | ADDRESS ON FILE |
| ELINA GONZALEZ | ADDRESS ON FILE |
| ELINO S NACPIL | ADDRESS ON FILE |
| ELINOR A DREVITSON | ADDRESS ON FILE |
| ELINOR B BARBER | ADDRESS ON FILE |
| ELINOR GIPFEL | ADDRESS ON FILE |
| ELIO TRINGALI | ADDRESS ON FILE |
| ELIODORO SANTELLANO | ADDRESS ON FILE |
| ELIOPOULOS, PERICLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELIOT L BOYLE | ADDRESS ON FILE |
| ELIOT P GARRETT | ADDRESS ON FILE |
| ELISA EPPS | ADDRESS ON FILE |
| ELISA EPPS | ADDRESS ON FILE |
| ELISA HERD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELISA OVIEDO | ADDRESS ON FILE |
| ELISA PATUTO | ADDRESS ON FILE |
| ELISABETH A WHITFIELD | ADDRESS ON FILE |
| ELISABETH B KENYON | ADDRESS ON FILE |
| ELISABETH GARCES-SALINAS | ADDRESS ON FILE |
| ELISABETH L MORGAN | ADDRESS ON FILE |
| ELISABETH L MORGAN | ADDRESS ON FILE |
| ELISABETH L PARSON | ADDRESS ON FILE |
| ELISABETH MINSHEW | ADDRESS ON FILE |
| ELISABETH N FONG | ADDRESS ON FILE |
| ELISABETH RADO | ADDRESS ON FILE |
| ELISE BROTHERS LANGFORD | ADDRESS ON FILE |
| ELISE C WISNIEWSKI | ADDRESS ON FILE |
| ELISE J WAGOR | ADDRESS ON FILE |
| ELISE LANGFORD DAWSON | ADDRESS ON FILE |
| ELISE MCRAE | ADDRESS ON FILE |
| ELISE SIMON | ADDRESS ON FILE |
| ELISEO BANDA | ADDRESS ON FILE |
| ELISEO CHAVEZ | ADDRESS ON FILE |
| ELISEO J GONZALES | ADDRESS ON FILE |
| ELISHA LUERA | ADDRESS ON FILE |
| ELISHA MORGAN | ADDRESS ON FILE |
| ELISHIA L DEARMAN | ADDRESS ON FILE |
| ELISIA JUAREZ | ADDRESS ON FILE |
| ELISKA B JONES | ADDRESS ON FILE |
| ELISSA D FRIEDMAN | ADDRESS ON FILE |
| ELISSA DEPALMA | ADDRESS ON FILE |
| ELISSA L DIAMOND | ADDRESS ON FILE |
| ELISSA R. MARTINEZ | ADDRESS ON FILE |
| ELISSA SHELTON AND KEVIN SHELTON | ADDRESS ON FILE |
| ELITA RENE SUTTON | ADDRESS ON FILE |
| ELITE CAMERON | TS CONVERTING EQUIPMENT LTD. ALBEMARLE ROAD TAUNTON, SOMERSET TA1 1BJ UNITED KINGDOM |
| ELITE DOCUMENT TECHNOLOGY | 400 N SAINT PAUL ST STE 1300 DALLAS TX 75201 |
| ELITE DOCUMENT TECHNOLOGY | 400 N SAINT PAUL ST STE 1300 DALLAS TX 75201-6881 |
| ELIZA JANE DAVIS | ADDRESS ON FILE |
| ELIZA LUSTER | ADDRESS ON FILE |
| ELIZABETH A ABLOW | ADDRESS ON FILE |
| ELIZABETH A ARMSTRONG | ADDRESS ON FILE |
| ELIZABETH A AUSTIN | ADDRESS ON FILE |
| ELIZABETH A BAUDOUIN | ADDRESS ON FILE |
| ELIZABETH A BERNARD | ADDRESS ON FILE |
| ELIZABETH A BLACKSHIRE | ADDRESS ON FILE |
| ELIZABETH A BOBO | ADDRESS ON FILE |
| ELIZABETH A BOONE | ADDRESS ON FILE |
| ELIZABETH A BRUSH | ADDRESS ON FILE |
| ELIZABETH A BUCHANAN | ADDRESS ON FILE |
| ELIZABETH A CORTES | ADDRESS ON FILE |
| ELIZABETH A ESTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH A FALCHETTI | ADDRESS ON FILE |
| ELIZABETH A FREEMAN | ADDRESS ON FILE |
| ELIZABETH A GAVRON | ADDRESS ON FILE |
| ELIZABETH A GOODMAN | ADDRESS ON FILE |
| ELIZABETH A LACHEY | ADDRESS ON FILE |
| ELIZABETH A LEVINE | ADDRESS ON FILE |
| ELIZABETH A MARTIN | ADDRESS ON FILE |
| ELIZABETH A MCBURNETT | ADDRESS ON FILE |
| ELIZABETH A MURRELL | ADDRESS ON FILE |
| ELIZABETH A OUBRE | ADDRESS ON FILE |
| ELIZABETH A OWEN | ADDRESS ON FILE |
| ELIZABETH A PICKRAL | ADDRESS ON FILE |
| ELIZABETH A RUWWE | ADDRESS ON FILE |
| ELIZABETH A SIDLE | ADDRESS ON FILE |
| ELIZABETH A SIMONS | ADDRESS ON FILE |
| ELIZABETH A SMITH | ADDRESS ON FILE |
| ELIZABETH A STEWART | ADDRESS ON FILE |
| ELIZABETH A TEATOM | ADDRESS ON FILE |
| ELIZABETH A THOMPSON | ADDRESS ON FILE |
| ELIZABETH A THRALL | ADDRESS ON FILE |
| ELIZABETH A VANDERSTOEP | ADDRESS ON FILE |
| ELIZABETH A WILE | ADDRESS ON FILE |
| ELIZABETH A WOOD | ADDRESS ON FILE |
| ELIZABETH AGNES GRAY | ADDRESS ON FILE |
| ELIZABETH ANDERSON | ADDRESS ON FILE |
| ELIZABETH ANDERSON | ADDRESS ON FILE |
| ELIZABETH ANDREA HATCHER | ADDRESS ON FILE |
| ELIZABETH ANN BEAUCHAMP ESTATE | ADDRESS ON FILE |
| ELIZABETH ANN COUDRAY | ADDRESS ON FILE |
| ELIZABETH ANN DURAN | ADDRESS ON FILE |
| ELIZABETH ANN MCGILL | ADDRESS ON FILE |
| ELIZABETH ANN PARISH | ADDRESS ON FILE |
| ELIZABETH B ALY | ADDRESS ON FILE |
| ELIZABETH B BOLA | ADDRESS ON FILE |
| ELIZABETH B GUCCIONE | ADDRESS ON FILE |
| ELIZABETH B NICHOLS | ADDRESS ON FILE |
| ELIZABETH BAKER | ADDRESS ON FILE |
| ELIZABETH BALAN | ADDRESS ON FILE |
| ELIZABETH BARRERA | ADDRESS ON FILE |
| ELIZABETH BARTON JONES | ADDRESS ON FILE |
| ELIZABETH BEAUCHAMP REVOCABLE TRUST | PO BOX 657 MCDADE TX 78650 |
| ELIZABETH BENINATI | ADDRESS ON FILE |
| ELIZABETH BETTS | ADDRESS ON FILE |
| ELIZABETH BLAIR | ADDRESS ON FILE |
| ELIZABETH BLALOCK | ADDRESS ON FILE |
| ELIZABETH BOLTON | ADDRESS ON FILE |
| ELIZABETH BOLTON | ADDRESS ON FILE |
| ELIZABETH BOLYARD | ADDRESS ON FILE |
| ELIZABETH BOLYARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ELIZABETH BONILLA | ADDRESS ON FILE |
| ELIZABETH BREHM | ADDRESS ON FILE |
| ELIZABETH BUCHANAN | ADDRESS ON FILE |
| ELIZABETH C CLARK | ADDRESS ON FILE |
| ELIZABETH C COGBURN | ADDRESS ON FILE |
| ELIZABETH C CUSUMANO | ADDRESS ON FILE |
| ELIZABETH C ERKMAN | ADDRESS ON FILE |
| ELIZABETH C GILBERT | ADDRESS ON FILE |
| ELIZABETH C JONES | ADDRESS ON FILE |
| ELIZABETH C MAHER | ADDRESS ON FILE |
| ELIZABETH C MORANO | ADDRESS ON FILE |
| ELIZABETH C MURPHY | ADDRESS ON FILE |
| ELIZABETH C NALLY | ADDRESS ON FILE |
| ELIZABETH C SLATER | ADDRESS ON FILE |
| ELIZABETH C THOMPSON | ADDRESS ON FILE |
| ELIZABETH CALLAN | ADDRESS ON FILE |
| ELIZABETH CASARES | ADDRESS ON FILE |
| ELIZABETH CAVALLI | ADDRESS ON FILE |
| ELIZABETH CHERRIE CAIN | ADDRESS ON FILE |
| ELIZABETH CLEMMONS WRIGHT | ADDRESS ON FILE |
| ELIZABETH CLICK | ADDRESS ON FILE |
| ELIZABETH D MCALPINE | ADDRESS ON FILE |
| ELIZABETH D SCOTT | ADDRESS ON FILE |
| ELIZABETH DOBRY | ADDRESS ON FILE |
| ELIZABETH DUNAGAN | ADDRESS ON FILE |
| ELIZABETH E DIMINO | ADDRESS ON FILE |
| ELIZABETH E DUFFY | ADDRESS ON FILE |
| ELIZABETH E GARDINER | ADDRESS ON FILE |
| ELIZABETH E GRAVES | ADDRESS ON FILE |
| ELIZABETH E KIBBEE | ADDRESS ON FILE |
| ELIZABETH E KIBBEE | ADDRESS ON FILE |
| ELIZABETH E KNOEBBER | ADDRESS ON FILE |
| ELIZABETH E RAYBURN | ADDRESS ON FILE |
| ELIZABETH E RIGGINS | ADDRESS ON FILE |
| ELIZABETH E SIMS | ADDRESS ON FILE |
| ELIZABETH E THIEM | ADDRESS ON FILE |
| ELIZABETH ELDRIDGE | ADDRESS ON FILE |
| ELIZABETH ELLENBURG | ADDRESS ON FILE |
| ELIZABETH ELMS | ADDRESS ON FILE |
| ELIZABETH ENGLISH | ADDRESS ON FILE |
| ELIZABETH F ALDERTON | ADDRESS ON FILE |
| ELIZABETH F MACTAGGART | ADDRESS ON FILE |
| ELIZABETH F TAYLOR | ADDRESS ON FILE |
| ELIZABETH FANOE | ADDRESS ON FILE |
| ELIZABETH FIELDS | ADDRESS ON FILE |
| ELIZABETH FITZPATRICK | ADDRESS ON FILE |
| ELIZABETH FLINT | ADDRESS ON FILE |
| ELIZABETH FREEMAN | ADDRESS ON FILE |
| ELIZABETH G FIELDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH G HAYWARD | ADDRESS ON FILE |
| ELIZABETH G JOHNSON | ADDRESS ON FILE |
| ELIZABETH GARCIA | ADDRESS ON FILE |
| ELIZABETH GARVIS BRENNER | ADDRESS ON FILE |
| ELIZABETH GEYER | ADDRESS ON FILE |
| ELIZABETH GOMEZ | ADDRESS ON FILE |
| ELIZABETH GONZALEZ | ADDRESS ON FILE |
| ELIZABETH GRACE GRAHAM CHINN | ADDRESS ON FILE |
| ELIZABETH GRAY | ADDRESS ON FILE |
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH GREGORY | 1249 PERRY GRAVEYARD RD SILVER CITY NC 27344-6553 |
| ELIZABETH H KARAHAN | ADDRESS ON FILE |
| ELIZABETH H LABAN | ADDRESS ON FILE |
| ELIZABETH H OWENS | ADDRESS ON FILE |
| ELIZABETH H PRITCHETT | ADDRESS ON FILE |
| ELIZABETH HAJDA | ADDRESS ON FILE |
| ELIZABETH HELLER | ADDRESS ON FILE |
| ELIZABETH HILTON | ADDRESS ON FILE |
| ELIZABETH INDUSTRIAL HARDWARE | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| ELIZABETH J BALZER | ADDRESS ON FILE |
| ELIZABETH J BARBER | ADDRESS ON FILE |
| ELIZABETH J FARLEY | ADDRESS ON FILE |
| ELIZABETH J HOFFMAN | ADDRESS ON FILE |
| ELIZABETH J LAWRENCE | ADDRESS ON FILE |
| ELIZABETH J MARAZA | ADDRESS ON FILE |
| ELIZABETH J MOORE | ADDRESS ON FILE |
| ELIZABETH J STEWART | ADDRESS ON FILE |
| ELIZABETH JACKSON | ADDRESS ON FILE |
| ELIZABETH JOHNSON | ADDRESS ON FILE |
| ELIZABETH K KLEIARATH | ADDRESS ON FILE |
| ELIZABETH K KLEINRATH | ADDRESS ON FILE |
| ELIZABETH K ROBERT | ADDRESS ON FILE |
| ELIZABETH K SINYER | ADDRESS ON FILE |
| ELIZABETH KAREN SPALDING | ADDRESS ON FILE |
| ELIZABETH KARPER | ADDRESS ON FILE |
| ELIZABETH KESHISHIAN | ADDRESS ON FILE |
| ELIZABETH KIPPER | ADDRESS ON FILE |
| ELIZABETH KOVALSKI | ADDRESS ON FILE |
| ELIZABETH KRESSE | ADDRESS ON FILE |
| ELIZABETH L ASHWORTH | ADDRESS ON FILE |
| ELIZABETH L DEMPSEY | ADDRESS ON FILE |
| ELIZABETH L KELLY | ADDRESS ON FILE |
| ELIZABETH L PEDERSEN | ADDRESS ON FILE |
| ELIZABETH L VAN PELT | ADDRESS ON FILE |
| ELIZABETH L WALKER | ADDRESS ON FILE |
| ELIZABETH L WHEELER | ADDRESS ON FILE |
| ELIZABETH L WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH LACOCK | ADDRESS ON FILE |
| ELIZABETH LAFFERTY | ADDRESS ON FILE |
| ELIZABETH LAMB | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIPORATI | ADDRESS ON FILE |
| ELIZABETH LO | ADDRESS ON FILE |
| ELIZABETH LOPEZ | ADDRESS ON FILE |
| ELIZABETH LUCILLE MCGURK | ADDRESS ON FILE |
| ELIZABETH M BLAIR | ADDRESS ON FILE |
| ELIZABETH M BOORMAN | ADDRESS ON FILE |
| ELIZABETH M BROWN | ADDRESS ON FILE |
| ELIZABETH M COFFEY | ADDRESS ON FILE |
| ELIZABETH M CURRY | ADDRESS ON FILE |
| ELIZABETH M DETILLIER | ADDRESS ON FILE |
| ELIZABETH M GIMBER | ADDRESS ON FILE |
| ELIZABETH M GULIZIO | ADDRESS ON FILE |
| ELIZABETH M HUGHES | ADDRESS ON FILE |
| ELIZABETH M KETELSEN | ADDRESS ON FILE |
| ELIZABETH M KEYES | ADDRESS ON FILE |
| ELIZABETH M MOLINARI | ADDRESS ON FILE |
| ELIZABETH M OLSEN | ADDRESS ON FILE |
| ELIZABETH M POWELL | ADDRESS ON FILE |
| ELIZABETH M TAYLOR | ADDRESS ON FILE |
| ELIZABETH MALDONADO | ADDRESS ON FILE |
| ELIZABETH MANGAN | ADDRESS ON FILE |
| ELIZABETH MANTEY | ADDRESS ON FILE |
| ELIZABETH MARIE HUPF | ADDRESS ON FILE |
| ELIZABETH MARIE LOPEZ | 5411 BROOKWAY WILLOW SPRING TX 77379 |
| ELIZABETH MASSEY | ADDRESS ON FILE |
| ELIZABETH MATA GARZA | ADDRESS ON FILE |
| ELIZABETH MAXWELL | ADDRESS ON FILE |
| ELIZABETH MCFARLAND | ADDRESS ON FILE |
| ELIZABETH MCGILL | ADDRESS ON FILE |
| ELIZABETH MCGURK | ADDRESS ON FILE |
| ELIZABETH MCHALE | ADDRESS ON FILE |
| ELIZABETH MEADERS | ADDRESS ON FILE |
| ELIZABETH MICHELETTI | ADDRESS ON FILE |
| ELIZABETH MIGL | ADDRESS ON FILE |
| ELIZABETH MONTESINO | ADDRESS ON FILE |
| ELIZABETH MORAN | ADDRESS ON FILE |
| ELIZABETH MORGAN | ADDRESS ON FILE |
| ELIZABETH MORGAN NEAL | ADDRESS ON FILE |
| ELIZABETH MORGAN NEAL | ADDRESS ON FILE |
| ELIZABETH MORGAN NEAL | ADDRESS ON FILE |
| ELIZABETH N BRABHAM | ADDRESS ON FILE |
| ELIZABETH N RITCHIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH NEAL | ADDRESS ON FILE |
| ELIZABETH NEASON | ADDRESS ON FILE |
| ELIZABETH NESCI | ADDRESS ON FILE |
| ELIZABETH NICOLOSI | ADDRESS ON FILE |
| ELIZABETH NIELSEN AND ROBERT NIELSEN | ADDRESS ON FILE |
| ELIZABETH NORWOOD | ADDRESS ON FILE |
| ELIZABETH NORWOOD | ADDRESS ON FILE |
| ELIZABETH O VIGO | ADDRESS ON FILE |
| ELIZABETH ODUM STARLING | ADDRESS ON FILE |
| ELIZABETH OLSON | ADDRESS ON FILE |
| ELIZABETH ORGAN | ADDRESS ON FILE |
| ELIZABETH P LEVINE | ADDRESS ON FILE |
| ELIZABETH P MCNEY | ADDRESS ON FILE |
| ELIZABETH PAPAS | ADDRESS ON FILE |
| ELIZABETH PARK | ADDRESS ON FILE |
| ELIZABETH PARK | ADDRESS ON FILE |
| ELIZABETH PARKE | ADDRESS ON FILE |
| ELIZABETH PARKE | ADDRESS ON FILE |
| ELIZABETH PAULINE MCQUEEN HAM | ADDRESS ON FILE |
| ELIZABETH PAUTZ | ADDRESS ON FILE |
| ELIZABETH PLUMBING & HEATING | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| ELIZABETH POEDTKE, MARK POEDTKE AND | ADDRESS ON FILE |
| ELIZABETH R BYRNE | ADDRESS ON FILE |
| ELIZABETH R COLLINS | ADDRESS ON FILE |
| ELIZABETH R DANILE | ADDRESS ON FILE |
| ELIZABETH R DETURRIS | ADDRESS ON FILE |
| ELIZABETH R GARRETT | ADDRESS ON FILE |
| ELIZABETH R GRUNSEICH | ADDRESS ON FILE |
| ELIZABETH R MANKOFF | ADDRESS ON FILE |
| ELIZABETH R MATIAS | ADDRESS ON FILE |
| ELIZABETH R TOPPER | ADDRESS ON FILE |
| ELIZABETH R WONG | ADDRESS ON FILE |
| ELIZABETH R. BIANCHI | ADDRESS ON FILE |
| ELIZABETH RALLO | ADDRESS ON FILE |
| ELIZABETH REED | ADDRESS ON FILE |
| ELIZABETH REULET | ADDRESS ON FILE |
| ELIZABETH REYES | ADDRESS ON FILE |
| ELIZABETH ROONEY | ADDRESS ON FILE |
| ELIZABETH ROSS | ADDRESS ON FILE |
| ELIZABETH RUIZ | ADDRESS ON FILE |
| ELIZABETH RYNO | ADDRESS ON FILE |
| ELIZABETH S CHAMPMAN | ADDRESS ON FILE |
| ELIZABETH S LACOCK | ADDRESS ON FILE |
| ELIZABETH SARRIA | ADDRESS ON FILE |
| ELIZABETH SELLS | ADDRESS ON FILE |
| ELIZABETH SHEA | ADDRESS ON FILE |
| ELIZABETH SIMONS | ADDRESS ON FILE |
| ELIZABETH SKELLY CORDES | CHRISTOVICH & KEARNEY LLP 601 POYDRAS ST, STE 2300 NEW ORLEANS LA 70130 |
| ELIZABETH STANCLIFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH STEVENS | ADDRESS ON FILE |
| ELIZABETH STEVENS | ADDRESS ON FILE |
| ELIZABETH SUGLIA | ADDRESS ON FILE |
| ELIZABETH T BORNER | ADDRESS ON FILE |
| ELIZABETH T KAMINSKI | ADDRESS ON FILE |
| ELIZABETH T KENNEDY | ADDRESS ON FILE |
| ELIZABETH T MCLAUGHLIN | ADDRESS ON FILE |
| ELIZABETH T TERRY | ADDRESS ON FILE |
| ELIZABETH UNBEHAGEN | ADDRESS ON FILE |
| ELIZABETH V HALEY | ADDRESS ON FILE |
| ELIZABETH V WILLIAMS | ADDRESS ON FILE |
| ELIZABETH VASQUEZ | ADDRESS ON FILE |
| ELIZABETH VIZUETE MEADERS | ADDRESS ON FILE |
| ELIZABETH W GEORGE | ADDRESS ON FILE |
| ELIZABETH W MEAUX | ADDRESS ON FILE |
| ELIZABETH W SULZMAN | ADDRESS ON FILE |
| ELIZABETH WARREN | ADDRESS ON FILE |
| ELIZABETH WESKE | ADDRESS ON FILE |
| ELIZABETH WILLIAMS | ADDRESS ON FILE |
| ELIZABETH WILSON | ADDRESS ON FILE |
| ELIZABETH WRIGHT | ADDRESS ON FILE |
| ELIZABETH X LOGAN | ADDRESS ON FILE |
| ELIZABETH X LOGAN | ADDRESS ON FILE |
| ELIZANDRO CERVANTES SALINAS | ADDRESS ON FILE |
| ELIZBETH T JOHNSON | ADDRESS ON FILE |
| ELK ENGINEERING ASSOCIATES INC | 8950 FORUM WAY FORT WORTH TX 76140 |
| ELKEDRIA RICHARDSON | ADDRESS ON FILE |
| ELKINS, JAMES P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELKINS, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ELLA BEAGLES | ADDRESS ON FILE |
| ELLA BROOKBANK | ADDRESS ON FILE |
| ELLA D THOMPSON MAPLES | ADDRESS ON FILE |
| ELLA DALESSANDRO | ADDRESS ON FILE |
| ELLA DAVIS | ADDRESS ON FILE |
| ELLA HARRIS | ADDRESS ON FILE |
| ELLA I UBELHART | ADDRESS ON FILE |
| ELLA JACKS | ADDRESS ON FILE |
| ELLA JAVICH | ADDRESS ON FILE |
| ELLA JONES | ADDRESS ON FILE |
| ELLA KATIE SEVIER | ADDRESS ON FILE |
| ELLA KATIE SEVIER | ADDRESS ON FILE |
| ELLA LILES | ADDRESS ON FILE |
| ELLA M GREENER | ADDRESS ON FILE |
| ELLA M WALKER | ADDRESS ON FILE |
| ELLA M. RICHARDSON | ADDRESS ON FILE |
| ELLA MAE HUDSON | ADDRESS ON FILE |
| ELLA MAE HUDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELLA MAE MORELAND | ADDRESS ON FILE |
| ELLA MASON | ADDRESS ON FILE |
| ELLA MILLER | ADDRESS ON FILE |
| ELLA PANNELL | ADDRESS ON FILE |
| ELLA R MASON | ADDRESS ON FILE |
| ELLA SHEPHERD | ADDRESS ON FILE |
| ELLA TOBAK | ADDRESS ON FILE |
| ELLAMAY DENSON | ADDRESS ON FILE |
| ELLAN A KOZAK | ADDRESS ON FILE |
| ELLARD, DOUGLAS | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| ELLEEN C CUDAHY | ADDRESS ON FILE |
| ELLEN A GOETZ | ADDRESS ON FILE |
| ELLEN ABRAMS | ADDRESS ON FILE |
| ELLEN ARONSON | ADDRESS ON FILE |
| ELLEN B CLARK | ADDRESS ON FILE |
| ELLEN BATANJANY | ADDRESS ON FILE |
| ELLEN CARTER | ADDRESS ON FILE |
| ELLEN D SMITH | ADDRESS ON FILE |
| ELLEN E CLEARY | ADDRESS ON FILE |
| ELLEN F KILBY | ADDRESS ON FILE |
| ELLEN G PRENDERGAST | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GOLDSTEIN | ADDRESS ON FILE |
| ELLEN HALL WILKS | ADDRESS ON FILE |
| ELLEN HIROMURA | ADDRESS ON FILE |
| ELLEN HOFMAIER | ADDRESS ON FILE |
| ELLEN I PERSSON | ADDRESS ON FILE |
| ELLEN J HALL | ADDRESS ON FILE |
| ELLEN J LAVERTY | ADDRESS ON FILE |
| ELLEN J WEISS | ADDRESS ON FILE |
| ELLEN JACKSON | ADDRESS ON FILE |
| ELLEN JANE LUCKEY | ADDRESS ON FILE |
| ELLEN JEAN | ADDRESS ON FILE |
| ELLEN KAASTRUP | ADDRESS ON FILE |
| ELLEN L EASTERLY | ADDRESS ON FILE |
| ELLEN L MANES | ADDRESS ON FILE |
| ELLEN L SISCO | ADDRESS ON FILE |
| ELLEN L STEWART | ADDRESS ON FILE |
| ELLEN LASSER | ADDRESS ON FILE |
| ELLEN M GENET | ADDRESS ON FILE |
| ELLEN M HADLEY | ADDRESS ON FILE |
| ELLEN M HARRISON | ADDRESS ON FILE |
| ELLEN M MCLONEY | ADDRESS ON FILE |
| ELLEN M MUFFETT | ADDRESS ON FILE |
| ELLEN M STEPHEN | ADDRESS ON FILE |
| ELLEN MORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELLEN MORONEY | ADDRESS ON FILE |
| ELLEN MUFFETT | ADDRESS ON FILE |
| ELLEN P O'BRIEN | ADDRESS ON FILE |
| ELLEN R GIBSON | ADDRESS ON FILE |
| ELLEN R HUTSON | ADDRESS ON FILE |
| ELLEN R LASOFF | ADDRESS ON FILE |
| ELLEN RADIN | ADDRESS ON FILE |
| ELLEN ROSE MYERS | ADDRESS ON FILE |
| ELLEN S CAIN | ADDRESS ON FILE |
| ELLEN S CUNNINGHAM | ADDRESS ON FILE |
| ELLEN S MCGUIRE | ADDRESS ON FILE |
| ELLEN S SORACI | ADDRESS ON FILE |
| ELLEN SCAROLA | ADDRESS ON FILE |
| ELLEN SHARP | ADDRESS ON FILE |
| ELLEN T OSTRAND | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN V THOMSEN | ADDRESS ON FILE |
| ELLEN VAUGHAN | ADDRESS ON FILE |
| ELLEN W GUHL | ADDRESS ON FILE |
| ELLEN WILKS | ADDRESS ON FILE |
| ELLEN YOUNG | ADDRESS ON FILE |
| ELLENBURG, LORRAINE, PR OF THE | ESTATE OF BURN STEPHENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLENDER, CHARLENE | 808 N UPLAND AVENUE METAIRIE LA 70003-6653 |
| ELLER, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLERSHAW, LAWRENCE EDGAR | ADDRESS ON FILE |
| ELLERY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLI STEFFAN | ADDRESS ON FILE |
| ELLICOTT DREDGES LLC | 1425 WICOMICO STREET BALTIMORE MD 21230 |
| ELLIE A HOWARD | ADDRESS ON FILE |
| ELLIE F RODRIGUEZ | ADDRESS ON FILE |
| ELLIE G GARRETT | ADDRESS ON FILE |
| ELLIE HOUNSEL | ADDRESS ON FILE |
| ELLIE M WALDRON | ADDRESS ON FILE |
| ELLIE, CHERYL H. CHERIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ELLIE, CHERYL H. CHERIE | 337 BANNER ROAD HEATH SPRINGS SC 29058 |
| ELLINGTON N BYRD | ADDRESS ON FILE |
| ELLINGTON, GLENN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ELLINGTON, GLENN | RT 9 BOX 4760 LUFKIN TX 75901 |
| ELLINGTON, MICHELLE | 901 LINDEN AVE UNIT 20 LONG BEACH CA 90813 |
| ELLIOT D DRURY | ADDRESS ON FILE |
| ELLIOT D FLOOD | ADDRESS ON FILE |
| ELLIOT D FLOOD | ADDRESS ON FILE |
| ELLIOT HEIFETZ | ADDRESS ON FILE |
| ELLIOT HUFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELLIOT KEITH NORTON | ADDRESS ON FILE |
| ELLIOT L MAYBIN | ADDRESS ON FILE |
| ELLIOT LEVY | ADDRESS ON FILE |
| ELLIOT M ALLEN | ADDRESS ON FILE |
| ELLIOT M SILVER | ADDRESS ON FILE |
| ELLIOT RIVLIN | ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC | 901 N FOURTH STREET JEANNETTE PA 15644 |
| ELLIOT TURBOMACHINERY COMPANY INC | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| ELLIOT ZINGMAN | ADDRESS ON FILE |
| ELLIOT, HAROLD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELLIOT, KIMBERLY | C/O SHRADER & ASSOCIATES LLP ATTN ALLYSON A ROMANI 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ELLIOT, KIMBERLY | C/O SHRADER & ASSOCIATES LLP ATTN MATTHEW B MCLEOD 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ELLIOT, RONALD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELLIOT, SAMUEL M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELLIOT, WILLIAM MICHAEL | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| ELLIOTT ALLUMS | ADDRESS ON FILE |
| ELLIOTT ASSOCIATES LP | ELLIOTT ASSOCIATES, L.P. 712 FIFTH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O ELLIOTT MGMT CORP, M. STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: MORGAN STANLEY CAPITAL SVC'S LLP, C/O ELLIOTT MGMT CORP, M. STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT C PRIVAL | ADDRESS ON FILE |
| ELLIOTT CO | NORTH 4TH STREET JEANNETTE PA 15644 |
| ELLIOTT COMPANY | MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178-0060 |
| ELLIOTT COMPANY | WATERS MCPHERSON & MCNEIL DONALD J. FAY, ESQ. 233 BROADWAY, SUITE 2220 NEW YORK NY 10279 |
| ELLIOTT COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| ELLIOTT COMPANY | ELLIOT GROUP 901 N. FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT COMPANY | PO BOX 951519 CLEVELAND OH 44193 |
| ELLIOTT COMPANY | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 – 2ND FL EDWARDSVILLE IL 62025 |
| ELLIOTT COMPANY | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| ELLIOTT COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ELLIOTT COMPANY | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| ELLIOTT COMPANY | STINSON MORRISON HECKER LLP JAMIE LYNN BOYER 7700 FORSYTH BOULEVARD, SUITE 1100 CLAYTON MO 63105 |
| ELLIOTT COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ELLIOTT COMPANY | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| ELLIOTT ELECTRIC SUPPLY INC | 1211 W 16TH ST MOUNT PLEASANT TX 75455 |
| ELLIOTT ELECTRIC SUPPLY INC | 1220 ELM ST SULPHUR SPRINGS TX 75482 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ELECTRIC SUPPLY INC | 802 W MAIN HENDERSON TX 75652 |
| ELLIOTT ELECTRIC SUPPLY INC | 210 VETERANS DR MARSHALL TX 75670 |
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 630610 NACOGDOCHES TX 75963 |
| ELLIOTT ELECTRIC SUPPLY INC | 4510 E HIGHWAY 377 GRANBURY TX 76049 |
| ELLIOTT ELECTRIC SUPPLY INC | 2501 CAVITT AVE BRYAN TX 77801 |
| ELLIOTT FORD LINCOLN MERCURY | 203 W FERGUSON MOUNT PLEASANT TX 75455 |
| ELLIOTT FORD LINCOLN MERCURY | 2055 BURTON DRIVE MOUNT PLEASANT TX 75455 |
| ELLIOTT INTERNATIONAL LP | ELLIOTT ASSOCIATES, L.P. C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O ELLIOTT MGMT CORP, J. GRANT 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O ELLIOTT MGMT CORP - JEREMY GRANT 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: MORGAN STANLEY CAPITAL SVC'S LLC, C/O ELLIOTT MGMT CORP, J. GRANT 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT JACKSON | ADDRESS ON FILE |
| ELLIOTT L CARNAY | ADDRESS ON FILE |
| ELLIOTT R BURGHER | ADDRESS ON FILE |
| ELLIOTT R GOODWIN | ADDRESS ON FILE |
| ELLIOTT TOOL TECHNOLOGIES | 1760 TUTTLE AVE DAYTON OH 45403 |
| ELLIOTT TOOL TECHNOLOGIES | 1760 TUTTLE AVE. DAYTON OH 45403-3428 |
| ELLIOTT TOOL TECHNOLOGIES LTD | 5306 RELIABLE PARKWAY CHICAGO IL 60686-0053 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | ELLIOT GROUP 901 N. FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | NORTH FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | MORGAN, LEWIS & BOCKIUS LLP MORGAN, LEWIS & BOCKIUS LLP ONE OXFORD CENTER, 32ND FLOOR PITTSBURGH PA 15219-6401 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | HUBERT CROUCH CROUCH & RAMEY LLP 2001 ROSS AVE SUITE 4400 DALLAS TX 75201 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | ELLIOT GROUP 901 N. FOURTH STREET HOUSTON TX 77002 |
| ELLIOTT, ARTHUR E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIOTT, DAVID W | 457A ROAD 3000 AZTEC NM 87410 |
| ELLIOTT, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, FLOYD | 144332 PIUMA AVE NORWALK CA 90650 |
| ELLIOTT, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, IVA | 4361 CR 3385 LOVELADY TX 75851 |
| ELLIOTT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, KATHRYN | 14432 PIUMA AVE NORWALK CA 90650 |
| ELLIOTT, KENNETH L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIOTT, LESLIE RAY | 1417 DAVENTRY DRIVE DESOTO TX 75115 |
| ELLIOTT, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIOTT, S.M. ET UX | SYLVESTER ELLIOTT, JR. RT. 4 BOX 83 MT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT, SHAWNDRA | 522 DAKOTA DR TEMPLE TX 76504-3644 |
| ELLIS C RUSSELL | ADDRESS ON FILE |
| ELLIS COUNTY | 109 S. JACKSON WAXAHACHIE TX 75165 |
| ELLIS COUNTY | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| ELLIS E CROSBY | ADDRESS ON FILE |
| ELLIS E WILLIAMS | ADDRESS ON FILE |
| ELLIS G GOODNIGHT | ADDRESS ON FILE |
| ELLIS H MORGAN | ADDRESS ON FILE |
| ELLIS J BOURQUE, SR & OPAL GRACE BOURQUE | ADDRESS ON FILE |
| ELLIS J BOWLING | ADDRESS ON FILE |
| ELLIS J GORMLEY | ADDRESS ON FILE |
| ELLIS J. BOURQUE, SR. AND | ADDRESS ON FILE |
| ELLIS M HALL | ADDRESS ON FILE |
| ELLIS MATHIS | ADDRESS ON FILE |
| ELLIS MORGAN | ADDRESS ON FILE |
| ELLIS MORGAN | RT. 2, BOX 267, SULPHUR SPRINGS TX 75482 |
| ELLIS O LAUDERDALE | ADDRESS ON FILE |
| ELLIS PHILLIP SMITH | ADDRESS ON FILE |
| ELLIS PRODUCTION COMPANY INC | PO BOX 640 COLORADO CITY TX 79512 |
| ELLIS R MIRSKY | ADDRESS ON FILE |
| ELLIS R OLSEN | ADDRESS ON FILE |
| ELLIS SMITH | ADDRESS ON FILE |
| ELLIS TECK PENG SIM | ADDRESS ON FILE |
| ELLIS, 'MARVIN 'GENE' | 1401 WARD PKWY BLUE SPRINGS MO 64014 |
| ELLIS, BEAU | 3824 GESSNER DR DENTON TX 76210-0309 |
| ELLIS, BILLY JOE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ELLIS, CAMELLIA R. | 1265 20TH ST SE PARIS TX 75460-7729 |
| ELLIS, CARSTARPHEN, DOUGHERTY & | ADDRESS ON FILE |
| ELLIS, CARSTARPHEN, DOUGHERTY & | ADDRESS ON FILE |
| ELLIS, DAVID | ADDRESS ON FILE |
| ELLIS, DERRELL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIS, DEVON R. | 810 FIGG ST. JOHNSTOWN PA 15906 |
| ELLIS, ESTELLA | PO BOX 412 BUCKNER MO 64016 |
| ELLIS, ESTELLA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ELLIS, FRED W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ELLIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIS, JAMES | 3320 FM 752 SOUTH RUSK TX 75785 |
| ELLIS, JAMES F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ELLIS, JAMES H. JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ELLIS, JOE D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ELLIS, JOYCE L, PR OF THE | ESTATE OF MILLARD W KELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIS, MERL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| ELLIS, MILLARD RAY | 1173 CHAMBERS LOOP RD TIMBERLAKE NC 27583 |
| ELLIS, MILLARD RAY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ELLIS, PATRICIA L | 4454 CABOT DR GRAND PRAIRIE TX 75052-3384 |
| ELLIS, PAUL | 12205 MAYORS DR JACKSONVILLE FL 32223 |
| ELLIS, ROGER S. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| ELLIS, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLIS, SAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELLIS, SAMUEL DAVID | PO BOX 412 BUCKNER MO 64016 |
| ELLIS, SAMUEL DAVID | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ELLIS, STEPHEN L. | 226 W MOORE ST GRANBURY TX 760481553 |
| ELLIS, TIFFANY L | PO BOX 342 ARP TX 75750 |
| ELLIS, WARREN | 1504 DUNCAN AVE JEFFERSONVILLE IN 47130 |
| ELLISON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELLISON, ELLIS M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ELLISON, HERBERT | 641 PERINE ST ELMIRA NY 14904 |
| ELLISTON, BRUCE M | ADDRESS ON FILE |
| ELLLEN M JOYCE | ADDRESS ON FILE |
| ELLSWORTH ADHESIVE SYSTEMS | CHEMICAL DIST 1610 NORTH I35 #208 CARROLLTON TX 75006 |
| ELLSWORTH ADHESIVES | ADDRESS ON FILE |
| ELLY S ROGERS | ADDRESS ON FILE |
| ELMA CROUCH | ADDRESS ON FILE |
| ELMA MARQUEZ | ADDRESS ON FILE |
| ELMAN S.FARNES | ADDRESS ON FILE |
| ELMARIE OVERSTREET | ADDRESS ON FILE |
| ELMER B STEVENS | ADDRESS ON FILE |
| ELMER BUCHANAN | ADDRESS ON FILE |
| ELMER C LEBLANCE | ADDRESS ON FILE |
| ELMER C WATSON | ADDRESS ON FILE |
| ELMER D HEADLEY | ADDRESS ON FILE |
| ELMER DOUGLAS DAVIDSON JR | ADDRESS ON FILE |
| ELMER DOVER | ADDRESS ON FILE |
| ELMER DURR | ADDRESS ON FILE |
| ELMER E STEPHENS JR | ADDRESS ON FILE |
| ELMER ELSWORTH BROOKS AND | ADDRESS ON FILE |
| ELMER ELSWORTH BROOKS AND | LILLIE MAY BROOKS 101 COUNTY ROAD 2092 COMMERCE TX 75428-8026 |
| ELMER ESCOBEDO | ADDRESS ON FILE |
| ELMER F ANDREWS | ADDRESS ON FILE |
| ELMER F FORBATH | ADDRESS ON FILE |
| ELMER G MCWHIRTER JR | ADDRESS ON FILE |
| ELMER H SITTNER | ADDRESS ON FILE |
| ELMER HEADLEY | ADDRESS ON FILE |
| ELMER J GOETZ | ADDRESS ON FILE |
| ELMER J HOUCK | ADDRESS ON FILE |
| ELMER J MURRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ELMER J SHEPARD AND WIFE LULA SHEPARD | ADDRESS ON FILE |
| ELMER JERNIGAN | ADDRESS ON FILE |
| ELMER JOHNSON | ADDRESS ON FILE |
| ELMER L PODRATZ | ADDRESS ON FILE |
| ELMER M ROLDAN | ADDRESS ON FILE |
| ELMER MARTIN | ADDRESS ON FILE |
| ELMER NELSON | ADDRESS ON FILE |
| ELMER O REYNOLDS | ADDRESS ON FILE |
| ELMER PERUE | ADDRESS ON FILE |
| ELMER R JONES | ADDRESS ON FILE |
| ELMER RAY THOMAS GREEAR | ADDRESS ON FILE |
| ELMER REYNOLDS | ADDRESS ON FILE |
| ELMER ROSS PANNELL | ADDRESS ON FILE |
| ELMER S LENGYEL | ADDRESS ON FILE |
| ELMER THOMAS | ADDRESS ON FILE |
| ELMER V LAMMONS JR | ADDRESS ON FILE |
| ELMER VERNON REYNOLDS | ADDRESS ON FILE |
| ELMER WAGONER | ADDRESS ON FILE |
| ELMER WAYNE THOMAS | ADDRESS ON FILE |
| ELMER WEATHERS | ADDRESS ON FILE |
| ELMER WESTBROOK | ADDRESS ON FILE |
| ELMER WINFORD MARTIN | ADDRESS ON FILE |
| ELMER WINFORD MARTIN | ADDRESS ON FILE |
| ELMERT BERKE | ADDRESS ON FILE |
| ELMET C CLEMENT | ADDRESS ON FILE |
| ELMIRA WILLIAMS | ADDRESS ON FILE |
| ELMO B GUERRY | ADDRESS ON FILE |
| ELMO HILL | ADDRESS ON FILE |
| ELMO W MADDEN | ADDRESS ON FILE |
| ELMO, GENE J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ELMORE J GAUTHIER | ADDRESS ON FILE |
| ELMORE THOMPSON | ADDRESS ON FILE |
| ELMORE, JOE NATHAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ELMORE, LINDA | 12600 RAMAH CHURCH RD HUNTERSVILLE NC 28078 |
| ELMORE, LINDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ELMORE, TROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELNA N STARRANTINO | ADDRESS ON FILE |
| ELNORA H BARNEY | ADDRESS ON FILE |
| ELNORA RUSH | ADDRESS ON FILE |
| ELNORA SHILTS | ADDRESS ON FILE |
| ELNORA WELCH SANNER | ADDRESS ON FILE |
| ELNORE R EVATT | ADDRESS ON FILE |
| ELNORNA D WILLIAMS | ADDRESS ON FILE |
| ELOFHANSSON USA INC | 303 S BROADWAY STE 108 TARRYTOWN NY 10591-5410 |
| ELOGIA SANCHEZ | ADDRESS ON FILE |
| ELOI, MARGARET E | 5415 LYNDHURST HOUSTON TX 77033 |
| ELOIS ALFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELOIS J BURKE | ADDRESS ON FILE |
| ELOISA JAQUES | ADDRESS ON FILE |
| ELOISE BILLS | ADDRESS ON FILE |
| ELOISE BOLT | ADDRESS ON FILE |
| ELOISE DRIVER | ADDRESS ON FILE |
| ELOISE H WILLIAMS | ADDRESS ON FILE |
| ELOISE LONG | ADDRESS ON FILE |
| ELOISE MOSELEY | ADDRESS ON FILE |
| ELOISE P ADELUGBA | ADDRESS ON FILE |
| ELOISE P COHEN | ADDRESS ON FILE |
| ELOISE S WATSON | ADDRESS ON FILE |
| ELONIS, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELONORE JERYENSEN COOK | ADDRESS ON FILE |
| ELORA C CORNISH | ADDRESS ON FILE |
| ELOUISE COX | ADDRESS ON FILE |
| ELOUISE MONTALVO | ADDRESS ON FILE |
| ELOUISE SERRETTE | ADDRESS ON FILE |
| ELOUISSE SERRETTE | ADDRESS ON FILE |
| ELOY ADOLFO QUINTANILLA | ADDRESS ON FILE |
| ELOY CARRANZA JR | ADDRESS ON FILE |
| ELOY CARRILLO | ADDRESS ON FILE |
| ELOY CHAPA | ADDRESS ON FILE |
| ELOY LEAL | ADDRESS ON FILE |
| ELOY SALAZAR | ADDRESS ON FILE |
| ELP SIMON LO | ADDRESS ON FILE |
| ELPIDIO MIRANDA | ADDRESS ON FILE |
| ELPIDIO U DELOS REYES | ADDRESS ON FILE |
| ELROD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELROD, JERRY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELROY DARDEN | ADDRESS ON FILE |
| ELROY HUTCHERSON JR | ADDRESS ON FILE |
| ELROY J JURASEK | ADDRESS ON FILE |
| ELROY WAITS | ADDRESS ON FILE |
| ELROYCE JOHNSON | ADDRESS ON FILE |
| ELS SCHAEFER FAMILY LTD | TEXAS FAMILY LIMITED PARTNERSHIP PO BOX 356 FAIRFIELD TX 75840 |
| ELSA A EDLITZ | ADDRESS ON FILE |
| ELSA FRANCO | ADDRESS ON FILE |
| ELSA FRANCO AND SAMY GUIRGUIS, | ADDRESS ON FILE |
| ELSA G GARAY | ADDRESS ON FILE |
| ELSA M ESPINOSA | ADDRESS ON FILE |
| ELSA OLIVAS | ADDRESS ON FILE |
| ELSA SUAREZ | ADDRESS ON FILE |
| ELSASS, JENNIE | C/O EXECUTOR DOUG ELSASS 120 SPRINGFIELD LN WAXAHACHIE TX 75165-7129 |
| ELSE ISSAC | ADDRESS ON FILE |
| ELSIE A ARBASSIO | ADDRESS ON FILE |
| ELSIE A GENNA | ADDRESS ON FILE |
| ELSIE AMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSIE BRADLEY | ADDRESS ON FILE |
| ELSIE C JUREN | ADDRESS ON FILE |
| ELSIE D KRAUSE | ADDRESS ON FILE |
| ELSIE DIANE B BARRON | ADDRESS ON FILE |
| ELSIE F COLLYER | ADDRESS ON FILE |
| ELSIE H LLOYD ESTATE | ADDRESS ON FILE |
| ELSIE HELVIG | ADDRESS ON FILE |
| ELSIE HERNANDEZ | ADDRESS ON FILE |
| ELSIE I BALLENTINE | ADDRESS ON FILE |
| ELSIE K MORRISON | ADDRESS ON FILE |
| ELSIE M BRILL | ADDRESS ON FILE |
| ELSIE M KENDALL | ADDRESS ON FILE |
| ELSIE M MUNOZ | ADDRESS ON FILE |
| ELSIE MEINDL | ADDRESS ON FILE |
| ELSIE S COLLIER | ADDRESS ON FILE |
| ELSIE TURNER | ADDRESS ON FILE |
| ELSIE W HEINS | ADDRESS ON FILE |
| ELSIE W LEE | ADDRESS ON FILE |
| ELSIE WILSON | ADDRESS ON FILE |
| ELSON DENNIS VIDRINE | ADDRESS ON FILE |
| ELSTEN, WILLIAM H | 5353 E 22ND ST TUCSON AZ 85711 |
| ELSWORTH L LILAND | ADDRESS ON FILE |
| ELSWORTH ROBERTSON | ADDRESS ON FILE |
| ELTECH SYSTEMS CORPORATION | 100 7TH AVE CHARDON OH 44024 |
| ELTEX CHEMICAL & SUPPLY CO. | C/O PHILIP RECLAMATION SERVICES, HOUSTON, INC. HOUSTON TX 77028 |
| ELTON ADAMS | ADDRESS ON FILE |
| ELTON FLOYD | ADDRESS ON FILE |
| ELTON FLOYD | ADDRESS ON FILE |
| ELTON GEORGE SCOTT | ADDRESS ON FILE |
| ELTON HUGHES | ADDRESS ON FILE |
| ELTON JOHN MANTHEI | ADDRESS ON FILE |
| ELTON JOHN MANTHEI JR | ADDRESS ON FILE |
| ELTON JONES | ADDRESS ON FILE |
| ELTON M WATKINS | ADDRESS ON FILE |
| ELTON MANTHEI | ADDRESS ON FILE |
| ELTON P KRAMER | ADDRESS ON FILE |
| ELTON ROGERS | ADDRESS ON FILE |
| ELTON S OCKMAN JR | ADDRESS ON FILE |
| ELTON V HUGHES | ADDRESS ON FILE |
| ELTON, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ELVA J IRWIN | ADDRESS ON FILE |
| ELVA R ENGSTRAND | ADDRESS ON FILE |
| ELVA R RUSH | ADDRESS ON FILE |
| ELVERA F MARTIN | ADDRESS ON FILE |
| ELVERA R IPPOLITO | ADDRESS ON FILE |
| ELVESTER LUSK | ADDRESS ON FILE |
| ELVIA ALANIZ | ADDRESS ON FILE |
| ELVIA CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELVIA N WHITE | ADDRESS ON FILE |
| ELVIE TURNER | ADDRESS ON FILE |
| ELVIE, CLINTON YORKE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ELVIN ALDO STANLEY | ADDRESS ON FILE |
| ELVIN BEASLEY | ADDRESS ON FILE |
| ELVIN DUCKWORTH | ADDRESS ON FILE |
| ELVIN DUMAS JR | ADDRESS ON FILE |
| ELVIN MARTIN | ADDRESS ON FILE |
| ELVIN MCBEE | ADDRESS ON FILE |
| ELVIN R GLEASON | ADDRESS ON FILE |
| ELVIRA CARNEY | ADDRESS ON FILE |
| ELVIRA CORTEZ | ADDRESS ON FILE |
| ELVIRA DEGUZMAN | ADDRESS ON FILE |
| ELVIRA E TORNER | ADDRESS ON FILE |
| ELVIRA HERNANDEZ | ADDRESS ON FILE |
| ELVIRA HERNANDEZ | ADDRESS ON FILE |
| ELVIRA J BALBO | ADDRESS ON FILE |
| ELVIRA LUERA | ADDRESS ON FILE |
| ELVIRA MINAURO | ADDRESS ON FILE |
| ELVIRA O PALOMEQUE | ADDRESS ON FILE |
| ELVIRA R AGUINALDO | ADDRESS ON FILE |
| ELVIRA T CATALDO | ADDRESS ON FILE |
| ELVIS HAWKINS | ADDRESS ON FILE |
| ELVIS MCQUINN | ADDRESS ON FILE |
| ELVYRA KOPPAS | ADDRESS ON FILE |
| ELWER D MITCHELL | ADDRESS ON FILE |
| ELWIN HAYS DECEASED | ADDRESS ON FILE |
| ELWOOD E MILLER | ADDRESS ON FILE |
| ELWOOD K BARKER | ADDRESS ON FILE |
| ELWOOD K WILKINS | ADDRESS ON FILE |
| ELWOOD R DAY | ADDRESS ON FILE |
| ELWOOD STUCKY | ADDRESS ON FILE |
| ELWOOD W WOODRING | ADDRESS ON FILE |
| ELWOOD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELWYN C GLASS | ADDRESS ON FILE |
| ELWYN F TIMME | ADDRESS ON FILE |
| ELWYN NEWSOM | ADDRESS ON FILE |
| ELWYNN MORSE | ADDRESS ON FILE |
| ELY, BRADLEY | 220 CRAGMOOR RD YORK HAVEN PA 17370 |
| ELY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELY, S. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ELY. H. PEDRON | ADDRESS ON FILE |
| ELYCE HALL | ADDRESS ON FILE |
| ELYCE HALL | ADDRESS ON FILE |
| ELYCE HALL | ADDRESS ON FILE |
| ELYN E ENGEL | ADDRESS ON FILE |
| ELYSE L COHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELZIE PARKS | ADDRESS ON FILE |
| ELZORA CARLSTROM | ADDRESS ON FILE |
| EMAD O MANSOUR | ADDRESS ON FILE |
| EMAIL APPEND LLC | 126 FRONT ST MARBLEHEAD MA 01945 |
| EMANI | AVENUE JULES BORDET 166 BRUSSELS 1140 BELGIUM |
| EMANI | ATTN: MARLEEN VERCAMMEN AVENUE JULES BORDET, 166 B4 BRUSSELS 1140 BELGIUM |
| EMANUEL DAVIDSON | ADDRESS ON FILE |
| EMANUEL H GLOCKZIN JR | ADDRESS ON FILE |
| EMANUEL J KATERINIS | ADDRESS ON FILE |
| EMANUEL J LAGATTA | ADDRESS ON FILE |
| EMANUEL S MENDONCA | ADDRESS ON FILE |
| EMANUEL SMITH JR | ADDRESS ON FILE |
| EMANUELLI, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMBARCADERO TECHNOLOGIES INC | 425 MARKET STREET STE 425 SAN FRANCISCO CA 94105 |
| EMBARCADERO TECHNOLOGIES INC | PO BOX 45162 SAN FRANCISCO CA 94145-0162 |
| EMBARQ MANAGEMENT CO. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EMBARQ MISSOURI, INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EMBREY INTERESTS LTD | 4228 N CENTRAL EXPY STE 110 DALLAS TX 75206-6553 |
| EMBROIDERY BY DESIGN INC | 401 LILLARD RD ARLINGTON TX 76012 |
| EMBRY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMC CORP | 176 S ST HOPKINTON MA 01748 |
| EMC CORPORATION | ATTN PAUL T. DACIER. 2 PENNSYLVANIA PLAZA #18 NEW YORK NY 10121 |
| EMC CORPORATION | PO BOX 361345 COLUMBUS OH 43236-1345 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC CORPORATION | 12720 HILLCREST ROAD SUITE 802 DALLAS TX 75230 |
| EMD INC | 1411 TWIN OAKS WICHITA FALLS TX 76302 |
| EMD MILLIPORE CORPORATION | 290 CONCORD RD BILLERICA MA 01810 |
| EMD MILLIPORE CORPORATION | 290 CONCORD RD BILLERICA MA 01821 |
| EMD MILLIPORE CORPORATION | 25760 NETWORK PLACE CHICAGO IL 60673 |
| EMD MILLIPORE CORPORATION | 25802 NETWORK PLACE CHICAGO IL 60673-1258 |
| EME HOMER CITY GENERATION, L.P. | LATHAM & WATKINS LLP G GARRE, C O'BRIEN, L MCGILL 555 ELEVENTH STREET, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, L.P. | LATHAM & WATKINS LLP LORI MCGILL, GREGORY GARRE 555 11TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, L.P. | L MCGILL, G GARRE, C O'BRIEN, ET AL LATHAM & WATKINS LLP, 555 11TH ST, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, L.P. | LATHAM & WATKINS LLP, G G GARRE C O'BRIEN, S VANBELLEGHEM, J E PHILLIPS 555 11TH ST, NW, STE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, LP | G GARRE, C O'BRIEN, L MCGILL ET AL LATHAM & WATKINS LLP 555 ELEVENTH ST, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, LP | G G GARRE, C M O'BRIEN, J E PHILLIPS LATHAM & WATKINS LLP 555 ELEVENTH ST, NW, STE 1000 WASHINGTON DC 20004-1304 |
| EMEDCO | PO BOX 369 BUFFALO NY 14240 |
| EMEDCO INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMELDA ANDERSON | ADDRESS ON FILE |
| EMELDA PERRY | ADDRESS ON FILE |
| EMELIA E ALLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMELIA FARAGUNA | ADDRESS ON FILE |
| EMERALD BUALAN MACARAEG | ADDRESS ON FILE |
| EMERALD CITY MANAGEMENT | 4648 OLD POND DR PLANO TX 75024 |
| EMERALD CITY MANAGEMENT | 4648 OLD POND PLANO TX 75024 |
| EMERALD HILTON DAVIS LLC | 2235 LANGDON FARM RD. CINCINNATI OH 45237 |
| EMERAN BOEHN | ADDRESS ON FILE |
| EMEREL, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMERGENCY COMMUNICATIONS NETWORK | 780 W GRANADA BLVD FL 32174 ORMOND BEACH FL 32174 |
| EMERGENCY SERVICE DIST. #1 | 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| EMERICH ESQUEDA | ADDRESS ON FILE |
| EMERICH F MAUSER | ADDRESS ON FILE |
| EMERICK PASZTOR | ADDRESS ON FILE |
| EMERSON | ATTN: LEGAL DEPARTMENT 8000 WEST FLORISSANT AVENUE ST LOUIS MO 63136 |
| EMERSON BECK | ADDRESS ON FILE |
| EMERSON ELECTRIC CO. | 8000 W. FLORISSANT MAIAL STATION 3800 ST. LOUIS MO 63136-8506 |
| EMERSON ELECTRIC COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| EMERSON ELECTRIC COMPANY | 8000 WEST FLORISSANT AVE. ST LOUIS MO 63136 |
| EMERSON GRAEME BECK | ADDRESS ON FILE |
| EMERSON H JOHNSTON | ADDRESS ON FILE |
| EMERSON KRATZ | ADDRESS ON FILE |
| EMERSON NETWORK POWER | LIEBERT SERVICES, INC. |
| EMERSON NETWORK POWER | 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE OH 43082 |
| EMERSON NETWORK POWER | 1510 KANSAS AVENUE LORAIN OH 44052 |
| EMERSON NETWORK POWER | ENERGY SYSTEMS NORTH AMERICA INC 1122 F ST LORAIN OH 44052-2293 |
| EMERSON NETWORK POWER LIEBERT | SERVICES INC PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON NETWORK POWER LIEBERT SVCS INC | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON PROCESS MANAGEMENT | POWER & WATER SOLUTIONS INC 200 BETA DRIVE PITTSBURGH PA 15238 |
| EMERSON PROCESS MANAGEMENT | POWER & WATER SOLUTIONS 200 BETA DR PITTSBURGH PA 15238 |
| EMERSON PROCESS MANAGEMENT | VALVE AUTOMATION INC 2500 PARK AVENUE WEST PO BOX 2507 MANSFIELD OH 44906 |
| EMERSON PROCESS MANAGEMENT | 2500 PARK AVE W ONTARIO OH 44906 |
| EMERSON PROCESS MANAGEMENT | ROSEMOUNT INC 8200 MARKET BLVD CHANHASSEN MN 55317 |
| EMERSON PROCESS MANAGEMENT | REGULATOR TECHNOLOGIES INC PO BOX 8004 ATTN BEA HEMPHILL MCKINNEY TX 75070 |
| EMERSON PROCESS MANAGEMENT | VALVE AUTOMATION INC PO BOX 730156 DALLAS TX 75373-0156 |
| EMERSON PROCESS MANAGEMENT | REGULATOR TECHNOLOGIES INC PO BOX 730156 DALLAS TX 75373-0156 |
| EMERSON PROCESS MANAGEMENT LLLP | 835 INNOVATION DRIVE KNOXVILLE TN 37932 |
| EMERSON S B PITKIN | ADDRESS ON FILE |
| EMERSON TITUS | ADDRESS ON FILE |
| EMERSON, JOHN LOUIS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOHN EMERSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| EMERSON, JOHN LOUIS (DECEASED) | RT 8 BOX 99 JACKSONVILLE TX 75766 |
| EMERSON, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMERT, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EMERY A MONTAG | ADDRESS ON FILE |
| EMERY BREEDLOVE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| EMERY BREEDLOVE | ADDRESS ON FILE |
| EMERY DOUGLAS BRADFORD ESTATE | ADDRESS ON FILE |
| EMERY J LE BLANC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMERY L FREDENBURG | ADDRESS ON FILE |
| EMERY L MONTHEI | ADDRESS ON FILE |
| EMERY N. LANGE, JR. | 3502 RICHWOOD AVE. TEXARKANA TX 75503 |
| EMETT LOVE | ADDRESS ON FILE |
| EMGE, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EMHART GLASS INC | 111 GREAT POND DRIVE WINDSOR CT 06095-1569 |
| EMI INC | 4 HERITAGE PARK ROAD CLINTON CT 06413-1836 |
| EMIBEL LAZO | ADDRESS ON FILE |
| EMIDIO CATALDO | ADDRESS ON FILE |
| EMIL A BACHMEYER | ADDRESS ON FILE |
| EMIL A OZIMEK | ADDRESS ON FILE |
| EMIL E FORCINO | ADDRESS ON FILE |
| EMIL E ZELLWEGER | ADDRESS ON FILE |
| EMIL F DUL | ADDRESS ON FILE |
| EMIL J HUESMANN | ADDRESS ON FILE |
| EMIL J MILANO | ADDRESS ON FILE |
| EMIL J SMISHKEWYCH | ADDRESS ON FILE |
| EMIL JAHN | ADDRESS ON FILE |
| EMIL KRENN | ADDRESS ON FILE |
| EMIL KUBIK | ADDRESS ON FILE |
| EMIL L KUBIK | ADDRESS ON FILE |
| EMIL L KUBIK | ADDRESS ON FILE |
| EMIL M LEVINE | ADDRESS ON FILE |
| EMIL MARQUES | ADDRESS ON FILE |
| EMIL NICHOLSON | ADDRESS ON FILE |
| EMIL O JACKSON | ADDRESS ON FILE |
| EMIL RUNT | ADDRESS ON FILE |
| EMIL S STEIN | ADDRESS ON FILE |
| EMIL VISHNEVETSKY | ADDRESS ON FILE |
| EMIL W COLLI | ADDRESS ON FILE |
| EMIL W KLAESSIG | ADDRESS ON FILE |
| EMILA PERELL | ADDRESS ON FILE |
| EMILE E CRESPO | ADDRESS ON FILE |
| EMILE FARIS ZAHRAH | ADDRESS ON FILE |
| EMILE G BREWER SR | ADDRESS ON FILE |
| EMILE JACKSON | ADDRESS ON FILE |
| EMILE JOSEPH RICHARD JR | ADDRESS ON FILE |
| EMILE S ANSELMA | ADDRESS ON FILE |
| EMILE STERNBERG | ADDRESS ON FILE |
| EMILE ZAHRAH | ADDRESS ON FILE |
| EMILEE VANSICKLE C/O LILLIAN | ADDRESS ON FILE |
| EMILIO BARBILLA | ADDRESS ON FILE |
| EMILIO DOUGE | ADDRESS ON FILE |
| EMILIO F SULAT JR | ADDRESS ON FILE |
| EMILIO KWONG | ADDRESS ON FILE |
| EMILIO M BERARDI | ADDRESS ON FILE |
| EMILIO ORTEGA | ADDRESS ON FILE |
| EMILIO PITTARELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMILIO RIVERA | ADDRESS ON FILE |
| EMILIO RIVERA JR | ADDRESS ON FILE |
| EMILIO SANDOVAL | ADDRESS ON FILE |
| EMILIO SUAREZ | ADDRESS ON FILE |
| EMILIO V ARELA | ADDRESS ON FILE |
| EMILIO,JR ROMERO | ADDRESS ON FILE |
| EMILIOS PLAKIDIS | ADDRESS ON FILE |
| EMILY A BAMBACH | ADDRESS ON FILE |
| EMILY A HERRERA | ADDRESS ON FILE |
| EMILY A YATER | ADDRESS ON FILE |
| EMILY C DAVIS | ADDRESS ON FILE |
| EMILY C KELLER | ADDRESS ON FILE |
| EMILY D CHRISTY | ADDRESS ON FILE |
| EMILY EVANS | ADDRESS ON FILE |
| EMILY FAYE EVANS | ADDRESS ON FILE |
| EMILY FAYE EVANS | ADDRESS ON FILE |
| EMILY G LOMAS | ADDRESS ON FILE |
| EMILY GARCIA | ADDRESS ON FILE |
| EMILY H CAIRO | ADDRESS ON FILE |
| EMILY H KENNEDY | ADDRESS ON FILE |
| EMILY H SMITH | ADDRESS ON FILE |
| EMILY HATCHER | ADDRESS ON FILE |
| EMILY HAYHURST | ADDRESS ON FILE |
| EMILY HERNANDEZ | ADDRESS ON FILE |
| EMILY J GOOLSBY | ADDRESS ON FILE |
| EMILY J MCCARTY | ADDRESS ON FILE |
| EMILY J MCKINLEY | ADDRESS ON FILE |
| EMILY JANE HOOKS | ADDRESS ON FILE |
| EMILY K DETTLING | ADDRESS ON FILE |
| EMILY KRIBBS | ADDRESS ON FILE |
| EMILY L STEWART | ADDRESS ON FILE |
| EMILY L TENZER | ADDRESS ON FILE |
| EMILY LAUREN MILLER | ADDRESS ON FILE |
| EMILY LAUREN RECTOR | ADDRESS ON FILE |
| EMILY LOMAS | ADDRESS ON FILE |
| EMILY LOU SMITH | ADDRESS ON FILE |
| EMILY M CAPORALE | ADDRESS ON FILE |
| EMILY N KEMP | ADDRESS ON FILE |
| EMILY O'BRIEN | ADDRESS ON FILE |
| EMILY PARKER | ADDRESS ON FILE |
| EMILY RECTOR | ADDRESS ON FILE |
| EMILY S GENETTE | ADDRESS ON FILE |
| EMILY SOHLDEN | ADDRESS ON FILE |
| EMILY TAYLOR | ADDRESS ON FILE |
| EMILY V EVERETT | ADDRESS ON FILE |
| EMILY V JOHNSON | ADDRESS ON FILE |
| EMILY VIOLA | ADDRESS ON FILE |
| EMILY W DUFFY | ADDRESS ON FILE |
| EMIN B ORTALAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMIN KURT | ADDRESS ON FILE |
| EMITT F WAGGONER | ADDRESS ON FILE |
| EMMA A MELTZER | ADDRESS ON FILE |
| EMMA ANDERSON | ADDRESS ON FILE |
| EMMA B DOLINICK | ADDRESS ON FILE |
| EMMA C FELIX | ADDRESS ON FILE |
| EMMA CASPI | ADDRESS ON FILE |
| EMMA CHODOSZ | ADDRESS ON FILE |
| EMMA COPELAND | ADDRESS ON FILE |
| EMMA CORALLO | ADDRESS ON FILE |
| EMMA E GEITZ | ADDRESS ON FILE |
| EMMA E GREEN | ADDRESS ON FILE |
| EMMA F HURD | ADDRESS ON FILE |
| EMMA F STIEFBOLD | ADDRESS ON FILE |
| EMMA FAY BROOKS ESTATE | ADDRESS ON FILE |
| EMMA FAYE BROOKS | ADDRESS ON FILE |
| EMMA G RODRIGUEZ | ADDRESS ON FILE |
| EMMA GUERRO | ADDRESS ON FILE |
| EMMA HOLT | ADDRESS ON FILE |
| EMMA J WARNIX | ADDRESS ON FILE |
| EMMA JANE WILLIAMS | ADDRESS ON FILE |
| EMMA JEAN TRIMBLE SMITH | ADDRESS ON FILE |
| EMMA JENE SIMONS | ADDRESS ON FILE |
| EMMA L LAMONT | ADDRESS ON FILE |
| EMMA L PADAOIL | ADDRESS ON FILE |
| EMMA LEE BEASLEY | ADDRESS ON FILE |
| EMMA LOU WOODS | ADDRESS ON FILE |
| EMMA LOUISE SCHAEFER | ADDRESS ON FILE |
| EMMA MARTIN | ADDRESS ON FILE |
| EMMA NANCE | ADDRESS ON FILE |
| EMMA NELL WILLIAMS | ADDRESS ON FILE |
| EMMA S ROUSSE | ADDRESS ON FILE |
| EMMA SMALL | ADDRESS ON FILE |
| EMMA SQUYRES | ADDRESS ON FILE |
| EMMA TERRY | ADDRESS ON FILE |
| EMMA TURNER | ADDRESS ON FILE |
| EMMA VINES | ADDRESS ON FILE |
| EMMA WENDT | ADDRESS ON FILE |
| EMMANUEL A NYAKO | ADDRESS ON FILE |
| EMMANUEL AJIBOLA | ADDRESS ON FILE |
| EMMANUEL CHEVALIER | ADDRESS ON FILE |
| EMMANUEL E CORDOVA | ADDRESS ON FILE |
| EMMANUEL LEON PAVLO | ADDRESS ON FILE |
| EMMANUEL LOANZON | ADDRESS ON FILE |
| EMMANUEL M JANAIRO | ADDRESS ON FILE |
| EMMANUEL M YOUNATHAN | ADDRESS ON FILE |
| EMMANUEL O ROBERTS | ADDRESS ON FILE |
| EMMANUEL P AQUILINA | ADDRESS ON FILE |
| EMMANUEL RAKHMILEVICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMANUEL RUTLEDGE | ADDRESS ON FILE |
| EMMER, FRED J. | 662 CHESTNUT AVE TEANECK NJ 07666 |
| EMMERICH, JAMES B | 749 WIMBROW DR SEBASTIAN FL 32958 |
| EMMET MARVIN & MARTIN LLP | 120 BROADWAY NEW YORK NY 10271 |
| EMMETT A ABBOTT | ADDRESS ON FILE |
| EMMETT BETSUIE | ADDRESS ON FILE |
| EMMETT BRADFORD | ADDRESS ON FILE |
| EMMETT C GREEN | ADDRESS ON FILE |
| EMMETT CREECH | ADDRESS ON FILE |
| EMMETT D DOYLE | ADDRESS ON FILE |
| EMMETT D PAUL JR | ADDRESS ON FILE |
| EMMETT DELANE CALHOUN | ADDRESS ON FILE |
| EMMETT E CLEAVER | ADDRESS ON FILE |
| EMMETT E WILSON | ADDRESS ON FILE |
| EMMETT HENRY SIMMERMAN JR | ADDRESS ON FILE |
| EMMETT JEFFERY LAVELLE | ADDRESS ON FILE |
| EMMETT L KING JR | ADDRESS ON FILE |
| EMMETT L. DUNN AND ELSIE FAYE DUNN | ADDRESS ON FILE |
| EMMETT LEWIS | ADDRESS ON FILE |
| EMMETT M GIBSON | ADDRESS ON FILE |
| EMMETT MCFARLIN | ADDRESS ON FILE |
| EMMETT P NUNN | ADDRESS ON FILE |
| EMMETT P OHARA | ADDRESS ON FILE |
| EMMETT R SAWYER | ADDRESS ON FILE |
| EMMETT SIMMERMAN | ADDRESS ON FILE |
| EMMIE B SIMON | ADDRESS ON FILE |
| EMMITT L WALKER | ADDRESS ON FILE |
| EMMONS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EMOGENE JOHNSON | 25195 MARSH CREEK, APT 101 WOODHAVEN MI 48183 |
| EMOGENE LITTLE | ADDRESS ON FILE |
| EMOGENE WEAVER CATES MITCHELL | ADDRESS ON FILE |
| EMORY E COLE | ADDRESS ON FILE |
| EMORY E WATSON JR | ADDRESS ON FILE |
| EMORY H TURNER | ADDRESS ON FILE |
| EMORY RIVES | ADDRESS ON FILE |
| EMORY RIVES | ADDRESS ON FILE |
| EMORY TURNER | ADDRESS ON FILE |
| EMORY WALTER STANLEY | ADDRESS ON FILE |
| EMORY, LINTON | 218-A SIERRA COURT WOODBRIDGE NJ 07095 |
| EMORY, ROBERT W. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| EMPEY, WILLIAM ARTHUR | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| EMPIRE ACE INSULATION MFG CORP | 1 COZINE AVE JERSEY CITY NJ 07305 |
| EMPIRE DISPOSAL, LTD. | EMPIRE DISPOSAL, LTD. SANDRA MCGLOTHLIN, REGISTERED AGENT 5301 SUN VALLEY DRIVE FORT WORTH TX 76119-6568 |
| EMPIRE DISPOSAL, LTD. | SANDRA MCGLOTHLIN, REGISTERED AGENT EMPIRE DISPOSAL, LTD. (REM LIENHOLDER) 5301 SUN VALLEY DRIVE FORT WORTH TX 76119-6568 |
| EMPIRE DISPOSAL, LTD., SANDRA | REGISTERED AGENT, EMPIRE DISPOSAL, LTD. (LIENHOLDER, IN REM ONLY) 5301 SUN |

| Claim Name | Address Information |
|---|---|
| MCGLOTHLIN | VALLEY DRIVE FORT WORTH TX 76119-6568 |
| EMPIRE DISTRICT ELECTRIC CO | 109 E. HICKORY ST. NEOSHO MO 64850 |
| EMPIRE PEST CONTROL | 2759 BEECHMONT DALLAS TX 75228 |
| EMPIRIX INC | 1430 MAIN ST WALTHAM MA 02451 |
| EMPIRIX INC | DEPT CH10919 PALATINE IL 60055-0909 |
| EMPLOYEES' RETIREMENT FUND OF THE CITY | OF DALLAS OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 ATLANTA GA 30339-4099 |
| EMPLOYMENT LEARNING INNOVATIONS, INC. | 2675 PACES FERRY RD STE 470 ATLANTA GA 30339 |
| EMPOWER SOFTWARE SOLUTIONS | 315 E ROBINSON STREET SUITE 450 ORLANDO FL 32801 |
| EMPOWER SOFTWARE SOLUTIONS | 315 E ROBINSON STREET ORLANDO FL 32801 |
| EMR HEALTH & SAFETY | PO BOX 1179 FAIRFIELD TX 75840 |
| EMRIC GALLEGOS | ADDRESS ON FILE |
| EMS USA, INC. | WARE JACKSON LEE & CHAMBERS DENNIS BARROW, AMERICA TOWER, 42ND FL, 2929 ALLEN PARKWAY HOUSTON TX 77027 |
| EMS USA, INC., DENNIS BARROW | WARE JACKSON LEE & CHAMBERS AMERICA TOWER, 42ND FLOOR 2929 ALLEN PARKWAY HOUSTON TX 77027 |
| EMSCO | PO BOX 1574 ZACHARY LA 70791-1574 |
| EMULTEC INC | 1050 VENTURE COURT STE 115 CARROLLTON TX 75006 |
| EN H TANG | ADDRESS ON FILE |
| ENA M TITUS DECEASED | ADDRESS ON FILE |
| ENAXIS CONSULTING LP | 9 GREENWAY PLAZA, SUITE 3005 HOUSTON TX 77046 |
| ENBRIDGE PIPELINES | (EAST TEXAS) L.P. 1100 LOUISIANA STE 3300 HOUSTON TX 77002 |
| ENCANA OIL & GAS INC | DEPT 0238 ATTN: TREASURY OPERATIONS PO BOX 120238 DALLAS TX 75312-0238 |
| ENCANA OIL & GAS USA | 14001 DALLAS PARKWAY, SUITE 1000 DALLAS TX 75240 |
| ENCANA OIL & GAS, USA, INC. | 14001 DALLAS PARKWAY, SUITE 1000 DALLAS TX 75240 |
| ENCK, ROBERT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENCLEAN ACQUISITION INC. | 600 MONTGOMERY STREET, 26TH FLOOR SAN FRANCISCO CA 94111-2728 |
| END, GEORGE L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ENDE, JOSEPH H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENDEAVOR ENERGY RESOURCES LP | 110 NORTH MARIENFELD, SUITE 200 MIDLAND TX 78701 |
| ENDEAVOR WALL HOMES LLC | 7005 NE GREEN OAKS STE 150 ARLINGTON TX 76006 |
| ENDEL LOIDE | ADDRESS ON FILE |
| ENDEVCO | FILE #2018 LOS ANGELES CA 90074 |
| ENDIA C VALLAIRE | ADDRESS ON FILE |
| ENDLEY, VIRGINIA W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENDLEY, VIRGINIA W, PR OF THE | ESTATE OF GEORGE R ENDLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENDRESS & HAUSER INC | DEPT 78795 PO BOX 78000 DETROIT MI 48278-0795 |
| ENDRESS & HAUSER INC | PO BOX 663674 INDIANAPOLIS IN 46266-3674 |
| ENDRESS & HAUSER INC | C/O VECTOR CAG TERMS 2200 10TH STREET SUITE 300 PLANO TX 75074 |
| ENDRESS & HAUSER INC | PO BOX 940009 PLANO TX 75094-0009 |
| ENDRESS & HAUSER INC | 2901 W SAM HOUSTON PKWY N B-200 HOUSTON TX 77043 |
| ENDRESS & HAUSER INC | 4333 W SAM HOUSTON PKWY N STE 190 HOUSTON TX 77043 |
| ENDRIES, BONNIE L | 8202 MACANDREW CT. CHESTERFIELD VA 23838 |
| ENDSLEY, MICKEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| ENDURANCE | ATTN: RAYMOND O'BYRNE 767 THIRD AVENUE NEW YORK NY 10017 |
| ENDURING RESOURCES LLC | THREE MEMORIAL CITY PLAZA 840 GESSNER RD, STE 1400 HOUSTON TX 77024 |
| ENDURING RESOURCES LLC | 475 17TH STREET, SUITE 1500 DENVER CO 80202 |
| ENDURING RESOURCES LLC | 511 16TH ST. SUITE 700 DENVER CO 80203 |
| ENDURO COMPOSITES INC | PO BOX 203267 DALLAS TX 75320 |
| ENDURO COMPOSITES INC | WORLD HEADQUARTERS 16602 CENTRAL GREEN BLVD HOUSTON TX 77032 |
| ENEA, ROCCO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENERCON | 12906 TAMPA OAKS BLVD SUITE 131 TEMPLE TERRACE FL 33637 |
| ENERCON SERVICES INC | 12916 TAMPA OAKS BLVD, SUITE 131 TEMPLE TERRACE FL 33637 |
| ENERCON SERVICES INC | PO BOX 269031 OKLAHOMA CITY OK 73126 |
| ENERCON SERVICES INC | 5100 E SKELLY DR STE 450 TULSA OK 74135 |
| ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD HOUSTON TX 77095 |
| ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD HOUSTON TX 77095-5038 |
| ENERGY & ENGINEERING SOLUTIONS | PO BOX 174379 ARLINGTON TX 76003 |
| ENERGY & ENGINEERING SOLUTIONS | PO BOX 1845 ROANOKE TX 76262 |
| ENERGY & PROCESS CORPORATION | A FERGUSON ENTERPRISE 2146-B FLINSTONE DRIVE TUCKER GA 30084-5000 |
| ENERGY & PROCESS CORPORATION | A FERGUSON SUBSIDIARY PO BOX 125 TUCKER GA 30085 |
| ENERGY 4U | 13375 N STEMMONS FREEWAY STE 325 FARMERS BRANCH TX 75234 |
| ENERGY ADVISORY SERVICE LLC | 9300 JOHN HICKMAN PKWY STE 902 FRISCO TX 75035-5892 |
| ENERGY AMERICA LLC | 263 TRESSER BOULEVARD STAMFORD CT 06901 |
| ENERGY AMERICA LLC | 263 TRESER BLVD STAMFORD CT 06901 |
| ENERGY AMERICA LLC | 12 GREENWAY PLAZA STE 250 HOUSTON TX 77064 |
| ENERGY AMERICA, LLC | 1000, 111 – 5TH AVENUE SW ATTN: CREDIT RISK MANAGER CALGARY AB T2P 3Y6 CANADA |
| ENERGY COMPONENT SERVICES | 10488 W4 WEST SUNFLOWER PLACE AVONDALE AZ 85395 |
| ENERGY COMPONENT SERVICES INC | 10488 W SUNFLOWER PLACE AVONDALE AZ 85323-4475 |
| ENERGY CONTROL SYSTEMS | 5500 E LOOP 820 SUITE 205 FORT WORTH TX 76119 |
| ENERGY CONTROL SYSTEMS | PO BOX 330607 FORT WORTH TX 76163 |
| ENERGY CORPORATION | 800 BELL ST STE 4201 PO BOX 2180 HOUSTON TX 77252 |
| ENERGY EDGE CONSULTING LLC | 1183 BRITTMOORE RD STE 370 HOUSTON TX 77043 |
| ENERGY FEDERATION INC | 40 WASHINGTON STREET, SUITE 2000 WESTBOROUGH MA 01581 |
| ENERGY FUTURE COMPETITIVE | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE COMPETITIVE HOLDINGS | 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE COMPETITIVE HOLDINGS | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | CO LLC 1601 BRYAN ST DALLAS TX 75201 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: GENERAL COUNSEL ENERGY PLAZA – 1601 BRYAN ST DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | MICHAEL L. RAIFF, ROBERT C. WALTERS GIBSON DUNN & CRUTCHER LLP 2100 MCKINNEY AVE, STE 100 DALLAS TX 75201-6912 |
| ENERGY FUTURE HOLDINGS CORP | 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE HOLDINGS CORP | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE HOLDINGS CORP (FKA TXU | CORP) ENERGY FUTURE HOLDINGS CORP 1601 BRYAN ST DALLAS TX 75201 |
| ENERGY FUTURE HOLDINGS CORP. | ATTN: ANDREW WRIGHT 1601 BRYAN ST DALLAS TX 75201 |
| ENERGY FUTURE HOLDINGS CORP. | ATTN: EXECUTIVE CHAIRMAN 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE HOLDINGS CORP. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE INTERMEDIATE | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE INTERMEDIATE HOLDING | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY INC | 3297 PACIFIC ST CHARLESTON SC 29418 |

| Claim Name | Address Information |
|---|---|
| ENERGY INSURANCE MUTUAL (EIM) | ATTN: GARY GRESHAM 3000 BAYPORT DRIVE SUITE 550 TAMPA FL 33607 |
| ENERGY INSURANCE MUTUAL (EIM) | ATTN: SANDRA IMBRIANI 3000 BAYPORT DRIVE SUITE 550 TAMPA FL 33607 |
| ENERGY INSURANCE MUTUAL LIMITED | 3000 BAYPORT DR STE 550 TAMPA FL 33607-8412 |
| ENERGY LABORATORIES | 3161 E LYNDALE AVE HELENA MT 59601-6401 |
| ENERGY LABORATORIES INC | ACCTS RECEIVABLE PO BOX 30975 BILLINGS MT 59107-0975 |
| ENERGY LABORATORIES, INC. | 3161 E LYNDALE AVE HELENA MT 59601-6401 |
| ENERGY LINK LLC, THE | 2255 SEWELL MILL RD STE 220 MARIETTA GA 30062-7218 |
| ENERGY MARKETS CONSULTING INC | 7247 ROSENTHAL PARKWAY LORENA TX 76655-4020 |
| ENERGY NORTHWEST | PO BOX 66301 ST LOUIS MO 63166-6301 |
| ENERGY NORTHWEST | COLUMBIA GENERATING STATION PO BOX 968 RICHLAND WA 99352 |
| ENERGY NORTHWEST | ATTN: ACCTS RECEIVABLE MD 1040 PO BOX 2 RICHLAND WA 99352 |
| ENERGY OUTREACH COLORADO | 225 E 16TH AVE STE 200 DENVER CO 80203-1612 |
| ENERGY PAC | JIBAN BIMA TOWER 11TH FLOOR 10 DILKUSHA C/A DHAKA BANGLADESH |
| ENERGY PAC | TEXAS COMMERCE DALLAS TX |
| ENERGY PORTFOLIO ASSOCIATES LLC | 417 CENTER AVENUE MAMARONECK NY 10543 |
| ENERGY SERVICES GROUP | 141 LONGWATER DR STE 113 NORWELL MA 02061-1620 |
| ENERGY SERVICES GROUP | 3601 LAGRANGE PWY TOANO VA 23168 |
| ENERGY SERVICES GROUP INC | 400 HINGHAM ST ROCKLAND MD 02370 |
| ENERGY SERVICES GROUP, INC | PO BOX 545 400 HINGHAM STREET ROCKLAND MA 02370 |
| ENERGY SOLUTIONS | 250 BERRYHILL RD STE 400 COLUMBIA SC 29210-6466 |
| ENERGY SOULTIONS | PO BOX 95000-1132 PHILADELPHIA PA 19195-1132 |
| ENERGY STEEL & SUPPLY COMPANY | 3123 JOHN CONLEY DRIVE LAPEER MI 48446 |
| ENERGY SYSTEMS LABORATORY | 7607 EASTMARK DR COLLEGE STA TX 77840-4030 |
| ENERGY SYSTEMS PRODUCTS | 5537 ARMOUR DR HOUSTON TX 77020 |
| ENERGY TODAY LLC | 374 2201 LONG PRAIRIE RD STE 107 FLOWER MOUND TX 75022-4964 |
| ENERGY TRADE MANAGEMENT LP | 1865 VETERANS PARK DRIVE STE 303 NAPLES FL 34109 |
| ENERGY TRANSFER FUEL LP | 711 LOUISIANA STE# 900 HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL LP | 800 EAST SONTERRA BLVD STE 400 SAN ANTONIO TX 78258 |
| ENERGY TRANSFER FUEL, LP | P.O. BOX 951439 DALLAS TX 75395 |
| ENERGY TRANSFER FUEL, LP | 1300 MAIN STREET ATTN: CREDIT RISK MANAGEMENT HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL, LP | 711 LOUISIANA ST., SUITE 900 ATTN: CREDIT RISK MANAGEMENT HOUSTON TX 77002 |
| ENERGY USA INCORPORATED | 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ENERGY USA INCORPORATED | 1776 ST NW # 725 WASHINGTON DC 20006 |
| ENERGY VISION LLC | 215 NW 138TH TERRACE STE# 200 JONESVILLE FL 32669 |
| ENERGY VISION LLC | PO BOX 76 COLUMBIANA AL 35051 |
| ENERGYSOLUTIONS SERVICES INC | 423 WEST 300 SOUTH STE 200 SALT LAKE CITY UT 84101 |
| ENERGYSOLUTIONS SERVICES INC | 299 S MAIN ST STE 1700 SALT LAKE CTY UT 84111-2279 |
| ENERGYSOLUTIONS, LLC | 299 S MAIN ST STE 1700 SALT LAKE CTY UT 84111-2279 |
| ENERTECH | PO BOX 371064 PITTSBURGH PA 15251-7064 |
| ENERTECH UNIT OF CURTISS-WRIGHT | FLOW CONTOL CO 2950 E BIRCH ST BREA CA 92621 |
| ENERTECHNIX | PO BOX 469 MAPLE VALLEY WA 98038-0469 |
| ENERTECHNIX INC | PO BOX 469 MAPLE VALLEY WA 98038 |
| ENES S CREMONESI | ADDRESS ON FILE |
| ENFINGER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENG TEH | ADDRESS ON FILE |
| ENGEL, THOMAS | 2871 SWEET RD. JAMESVILLE NY 13078 |
| ENGELHARDT, DIETER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| ENGELHARDT, GARRETT | 1701 GEORGE ST. ROSENBERG TX 77471-4221 |
| ENGELHART, TERRI A. | 313 6TH ST BENTON CITY WA 99320 |
| ENGELMAN, FREDRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGELMAN, RICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGENE S KAPLAN | ADDRESS ON FILE |
| ENGIN REAL INC OF TEXAS | 6671 SOUTHWEST FREEWAY #850 HOUSTON TX 77074 |
| ENGINE COMPONENTS,INC. | C/O ENGINE COMPONENTS HOLDING,INC. 14546 BROOK HOLLOW BLVD 276 SAN ANTONIO TX 78238 |
| ENGINE COMPS., INC | ELECTRO-COATINGS AEROMOTIVE ENG. CORP. 9503 MIDDLEX SAN ANTONIO TX 78217 |
| ENGINE SYSTEMS INC | 175 FREIGHT RD ROCKY MOUNT NC 27804 |
| ENGINE SYSTEMS INC | PO BOX 301138 DALLAS TX 75303-1138 |
| ENGINE SYSTEMS INC | PO BOX 200855 HOUSTON TX 77216-0855 |
| ENGINEERED CASTING REPAIR | PO BOX 40614 BATON ROUGE LA 70835 |
| ENGINEERED CASTING REPAIR | SERVICE INC PO BOX 40614 BATON ROUGE LA 70835-0614 |
| ENGINEERED CASTING REPAIR SERVICE, INC | 2219 FLORIDA BLVD DENHAM SPRINGS LA 70726 |
| ENGINEERED CASTING REPAIR SERVICES INC | 2219 FLORIDA BLVD DENHAM SPRINGS LA 70726 |
| ENGINEERED FILTRATION INC | 126 TEXAS AV BLDG 4 STE 101 SAN MARCOS TX 78666 |
| ENGINEERED FILTRATION INC | PO BOX 1067 SAN MARCOS TX 78667 |
| ENGINEERED PROFILES LLC | 2141 FAIRWOOD AVENUE COLUMBUS OH 43207 |
| ENGINEERING CONSULTANTS | GROUP INC 3394 W MARKET ST FAIRLAWN OH 44333 |
| ENGINEERING CONSULTANTS | GROUP INC PO BOX 13375 FAIRLAWN OH 44334 |
| ENGINEERING CONSULTANTS GROUP | C/O WAKEFIELD & ASSOCIATES 5829 W SAM HOUSTON PKWY N SUITE 108 HOUSTON TX 77041 |
| ENGINEERING RESOURCES LLC | 415 N CENTER ST STE 6 LONGVIEW TX 75601 |
| ENGINEERING RESOURCES LLC | 415 N CENTER ST STE# 4 LONGVIEW TX 75601 |
| ENGITECH ENVIRONMENTAL TRAINING | 2300 KENT ST BRYAN TX 77802-1935 |
| ENGLAND, EDWARD L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ENGLAND, SHAD | 11675 E OLD HIGHWAY 124 CENTRALIA MO 65240-4062 |
| ENGLAND, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGLEHART, DUSTIN | 412 WALNUT ST WELLSVILLE KS 66092 |
| ENGLERT, CARL HENRY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ENGLERT, CARL HENRY | 64 IVY LN FLETCHER NC 28732 |
| ENGLISH COLLISION EQUIPMENT INC | 810 NORTH GROVE RD RICHARDSON TX 75081 |
| ENGLISH, EDGAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGLISH, JOHN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENGLISH, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGLISH, ROCK | 7400 WOODHAVEN DRIVE NORTH RICHLAND HILLS TX 76182 |
| ENGLISH, WAYNE | 4849 BLUECAP COURT MESQUITE TX 75181 |
| ENGSTROM, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENGSTROM, MARILYN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| ENGSTROM, THOMAS JAY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ENID A EDWARDS | ADDRESS ON FILE |
| ENID A EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENID J LUCAS | ADDRESS ON FILE |
| ENID L LOTSTEIN | ADDRESS ON FILE |
| ENID M HANNAFORD | ADDRESS ON FILE |
| ENID POLLACK | ADDRESS ON FILE |
| ENKITEC LP | 5605 NORTH MACARTHUR BLVD SUITE 600 IRVING TX 75038 |
| ENKITEC LP | PO BOX 120213 DEPT 0213 DALLAS TX 75312-0213 |
| ENKO, ALFRED R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENNA BARTLETT | ADDRESS ON FILE |
| ENNIS MELTON SHELTON | ADDRESS ON FILE |
| ENNIS, GARY L | P.O. BOX 268 145016 HWY. 31-MILEPOST 8 LAPINE OR 97739 |
| ENNIS, HARVEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ENOCH A MERRILL | ADDRESS ON FILE |
| ENOCH BLUESTONE | ADDRESS ON FILE |
| ENOCH KEVER | ADDRESS ON FILE |
| ENOCH KUSI | ADDRESS ON FILE |
| ENOCH Z ZUCHMAN | ADDRESS ON FILE |
| ENOLA A SONNIER | ADDRESS ON FILE |
| ENOSERV LLC | 7780 E 106 ST TULSA OK 74133 |
| ENPAC LLC | 34355 VOKES DRIVE EASTLAKE OH 44095 |
| ENPRO INC | 121 S. LOMBARD RD. ADDISON IL 60101 |
| ENPRO INC | 75 REMITTANCE DRIVE SUITE 1270 CHICAGO IL 60675-1270 |
| ENPRO INDUSTRIES | 5605 CARNEGIE BLVD. CHARLOTTE NC 28209 |
| ENPRO INDUSTRIES, INC. | 5605 CARNEGIE BLVD, SUITE 500 CHARLOTTE NC 28209-4674 |
| ENPROTEC INC | PO BOX 3097 ABILENE TX 79604 |
| ENRICH CONSULTING INC | ACCOUNTS RECEIVABLE 3031 TISCH WAY STE#711 SAN JOSE CA 95128 |
| ENRICH CONSULTING, INC. | 3031 TISCH WAY SUITE 711 SAN JOSE CA 95128 |
| ENRICO C EMMA | ADDRESS ON FILE |
| ENRICO CURCIO | ADDRESS ON FILE |
| ENRICO FERRAIOLI | ADDRESS ON FILE |
| ENRICO J BOVERA | ADDRESS ON FILE |
| ENRIGHT, JOHH J. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ENRIGHT, MARTIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ENRIQUE ALONZO GARZA | ADDRESS ON FILE |
| ENRIQUE BANES | ADDRESS ON FILE |
| ENRIQUE BARRON | ADDRESS ON FILE |
| ENRIQUE CORRAL | ADDRESS ON FILE |
| ENRIQUE ESPINOZA | ADDRESS ON FILE |
| ENRIQUE G AISIKS | ADDRESS ON FILE |
| ENRIQUE GUERRERO | ADDRESS ON FILE |
| ENRIQUE GUERRERO | ADDRESS ON FILE |
| ENRIQUE GUERRERO | ADDRESS ON FILE |
| ENRIQUE HERNANDEZ | ADDRESS ON FILE |
| ENRIQUE I COLINA | ADDRESS ON FILE |
| ENRIQUE M FLORES | ADDRESS ON FILE |
| ENRIQUE MEJORADA | ADDRESS ON FILE |
| ENRIQUE MONTES | ADDRESS ON FILE |
| ENRIQUE OJEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUE PEREZ | ADDRESS ON FILE |
| ENRIQUE PONCE | ADDRESS ON FILE |
| ENRIQUE R VALENCIA | ADDRESS ON FILE |
| ENRIQUE SANCHEZ | ADDRESS ON FILE |
| ENRIQUE SANTIAGO | ADDRESS ON FILE |
| ENRIQUE TRUJILLO | ADDRESS ON FILE |
| ENRIQUEZ, DANIEL C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| ENRIQUEZ, ROSARIO | 12909 AVONLEA AVENUE NORWALK CA 90650 |
| ENSENADA DE LAS COLINAS ASSOCIATION LTD | PHASE II DBA VISTAS AT HACKBERRY CREEK 2527 WEST ROYAL LN IRVING TX 75063 |
| ENSENADA DE LAS COLINAS I APTS | INVESTORS LP DBA VISTAS AT HACKBERRY CREEK 2527 WEST ROYAL LN IRVING TX 75063 |
| ENSERCO ENERGY INC | 1900 16TH ST STE 450 DENVER CO 80202-5219 |
| ENSERCO ENERGY INC | 7333 W JEFFERSON AVE STE 170 WAKEWOOD CO 80235 |
| ENSIGN PEAK ADVISORS INC | 50 E NORTH TEMPLE #15 SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS INC | 50 E NORTH TEMPLE FL 15 SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS INC | PIMCO 50 EAST NORTH TEMPLE STREET SALT LAKE CITY UT 84150 |
| ENSLEY, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENSTROM, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ENSUREN CORPORATION | 1685 S COLORADO BLVD STE 360 DENVER CO 80222 |
| ENSUREN CORPORATION | 3551 S MONACO PKWY STE 300 DENVER CO 80237 |
| ENT NUC VT YANKEE LLC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTECH DESIGN INC | 315 S. LOCUST DENTON TX 76201 |
| ENTECH SALE AND SERVICE | 3404 GARDEN BROOK LN DALLAS TX 75234-2444 |
| ENTECH SALES & SERVICE INC | PO BOX 650110 DALLAS TX 75265-0110 |
| ENTECH SALES & SERVICE, INC. | 3404 GARDEN BROOK DRIVE DALLAS TX 75234-2496 |
| ENTECH SALES AND SERVICE | 2332 FRANKLIN DRIVE FORT WORTH TX 76106 |
| ENTELRGY LLC | PO BOX 11627 SPRING TX 77391-1627 |
| ENTERGY | PO BOX 8104 BATON ROUGE LA 70891-8104 |
| ENTERGY ARKANSAS INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY ARKANSAS, INC. | PO BOX 8101 BATON ROUGE LA 70891-8101 |
| ENTERGY ARKANSAS, INC. | JANAN E. K. HONEYSUCKLE 425 W. CAPITOL AVE., 27TH FLOOR TCBY TOWER LITTLE ROCK AR 72201 |
| ENTERGY CORP. | CHUCK D'WAYNE BARLOW ENTERGY SERVICES, INC. PO BOX 1640 JACKSON MS 39215 |
| ENTERGY CORP. | CHUCK D'WAYNE BARLOW ENTERGY SERVICES, INC. PO BOX 1640 JACKSON MS 39215-0000 |
| ENTERGY CORPORATION | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| ENTERGY CORPORATION | ENTERGY SERVICES, INC. CHUCK D'WAYNE BARLOW PO BOX 1640 JACKSON MS 39215-0000 |
| ENTERGY CORPORATION | 639 LOYOLA AVENUE NEW ORLEANS LA 70113 |
| ENTERGY CORPORATION | ATTN: CHARLENE PINELL 3500 HOUSTON RIVER RD WESTLAKE LA 70669 |
| ENTERGY GULF STATES | CHRISTINE S. KIBBE, ATTORNEY AT LAW 350 PINE STREET BEAUMONT TX 77001 |
| ENTERGY GULF STATES INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY GULF STATES LA LCC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY GULF STATES LOUISIANA LLC | 2605 LA. HWY 75 ST. GABRIEL LA 70776 |
| ENTERGY LOUISIANA INC | CORY R CAHN ENTERGY SERVICES INC LEGAL SERVICES 639 LOYOLA AVE, 26TH FLOOR, SUITE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA INC | CORY R CAHN 639 LOYOLA AVE STE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA INC | 639 LOYOLA AVE STE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA LLC | CORY R CAHN ENTERGY SERVICES INC LEGAL SERVICES 639 LOYOLA AVE, 26TH FLOOR, |

| Claim Name | Address Information |
| --- | --- |
| ENTERGY LOUISIANA LLC | SUITE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA LLC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY MISSISSIPPI INC | BAXTER WILSON PLANT 770 KEMP BOTTOM ROAD HIGHWAY 61 SOUTH VICKSBURG MS 39180 |
| ENTERGY MISSISSIPPI INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY NEW ORLEANS INC | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| ENTERGY NEW ORLEANS INC | TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| ENTERGY NEW ORLEANS, INC. | ATTN: KENNETH P. CARTER 639 LOYOLA AVE, 26TH FL NEW ORLEANS LA 70113 |
| ENTERGY NUC INDIAN POINT 3 LLC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY NUCLEAR - VERMONT YANKEE LLC | 320 GOVERNOR HUNT RD VERNON VT 05354 |
| ENTERGY NUCLEAR FITZPATRICK, LLC | 277 LAKE ROAD OSWEGO NY 13126 |
| ENTERGY NUCLEAR NORTHEAST | 450 BROADWAY BUCHANAN NY 10511 |
| ENTERGY NUCLEAR SOUTH | WATERFORD 3 17265 RIVER RD HWY 18 TAFT LA 70066 |
| ENTERGY OPERATION INC | GRAND GULF NUCLEAR POWER STATION PO BOX 756 7003 BALD HILL ROAD PORT GIBSON MS 39150 |
| ENTERGY OPERATIONS | CENTRAL RECEIVING WAREHOUSE ARKANSAS NUCLEAR 1 S OF JUNCTION HWY 64 WEST 333S RUSSELLVILLE AR 72801 |
| ENTERGY OPERATIONS, INC. | 639 LOYOLA AVE STE 300 NEW ORLEANS LA 70113 |
| ENTERGY SERVICES | 101 CONSTITUTION AVE NW STE 200 EAST WASHINGTON DC 20001 |
| ENTERGY TEXAS INC | 350 PINE ST. HOUSTON TX 77002 |
| ENTERPRISE GROUP - A DIVISION OF | DOMTAR PAPER CO LLC 100 KINGSLEY PARK DR FORT MILL SC 29715 |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ATTN: CREDIT MANAGER/CHARLES KAUFMAN HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | RICHARD BACHMANN 1100 LOUISIANA STREET 10TH FLOOR HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING, LLC | P.O. BOX 4324 HOUSTON TX 77210-4324 |
| ENTERPRISE RENT A CAR | C/O MARQITTA WHITEHEAD DAMAGE RECOVERY UNIT PO BOX 405738 ATLANTA GA 30384-5738 |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR. ST LOUIS MO 63105 |
| ENTERPRISE RENT A CAR | PO BOX 842442 DALLAS TX 75284-2442 |
| ENTERPRISE RENT-A-CAR | 4210 S CONGRESS AVE AUSTIN TX 78745-1104 |
| ENTERPRISE RENT-A-CAR (09CC) | 4201 N STATE HIGHWAY 161 STE 150 IRVING TX 75038-1484 |
| ENTERPRISE SOLUTIONS INC | 17480 NORTH DALLAS PARKWAY SUITE 101 DALLAS TX 75287 |
| ENTERPRISE TEXAS PIPELINE L.P. | P.O. BOX 974361 DALLAS TX 75397-4361 |
| ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 974361 DALLAS TX 75397-4361 |
| ENTERPRISE TEXAS PIPELINE LLC | CREDIT MANAGER/CHARLES KAUFMAN 1100 LOUISIANA STREET HOUSTON TX 77002 |
| ENTRIKEN, DENNIS D. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ENTROP, EDWARD W, JR | ADDRESS ON FILE |
| ENTRUST INC | ONE LINCOLN CENTRE 5400 LBJ FREEWAY, SUITE 1340 DALLAS TX 75240 |
| ENTRUST INC | PO BOX 972894 DALLAS TX 75397-2894 |
| ENTWISTLE, TERRY | 24619 LAKE MEADOW HARRISON TOWNSHIP MI 48045 |
| ENVER AKYAR | ADDRESS ON FILE |
| ENVER ODAR | ADDRESS ON FILE |
| ENVER ODAR | ADDRESS ON FILE |
| ENVIANCE INC | 5780 FLEET ST STE 200 CARLSBAD CA 92008 |
| ENVIRO SCIENCES INC | 2501 MAYES RD STE 100 CARROLLTON TX 75006 |
| ENVIRO SCIENCES INC | ALPHA ENERGY LABORATORIES 2501 MAYES RD # 100 CARROLLTON TX 75006-5069 |
| ENVIROCHEM ENVIRONMENTAL INC | 1005 INVESTMENT BLVD. APEX NC 27502-1955 |
| ENVIROCON SYSTEMS INC | 1921 GREENS RD HOUSTON TX 77032 |
| ENVIROCON SYSTEMS INC | PO BOX 673048 HOUSTON TX 77267 |
| ENVIROGUARD | 5534 OLIVE STREET MONTCLAIR CA 91763 |

| Claim Name | Address Information |
|---|---|
| ENVIROGUARD A DIVISION OF EGS | INTERNATIONAL INC 5534 OLIVE STREET MONTCLAIR CA 91763 |
| ENVIROLITE LLC | 2809 FIRETHORN CIRCLE PLANO TX 75093 |
| ENVIRONMENTAL PROTECTION AGENCY | EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| ENVIRONMENTAL PROTECTION AGENCY | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| ENVIRON INTERNATIONAL | CORPORATION 101 ROWLAND WAY GOLDEN GATE PLAZA NAVOTA CA 94945 |
| ENVIRON INTERNATIONAL CORP | PO BOX 8500-1980 PHILADELPHIA PA 19178-1980 |
| ENVIRON INTERNATIONAL CORPORATION | 4350 FAIRFAX DR STE 300 ARLINGTON VA 22203 |
| ENVIRONEX INC | 1 GREAT VALLEY PARKWAY STE 4 MALVERN PA 19355 |
| ENVIRONMENT AMERICA | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| ENVIRONMENT OF AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT OF AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT OF AMERICA | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| ENVIRONMENT ONE CORP | PO BOX 75644 CHARLOTTE NC 28275-0644 |
| ENVIRONMENT TEXAS | LUKE METZGER, DIRECTOR 815 BRAZOS STREET, SUITE 600 AUSTIN TX 78701 |
| ENVIRONMENT TEXAS CITIZEN LOBBY, INC. | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| ENVIRONMENT TEXAS CITIZEN LOBBY, INC. | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| ENVIRONMENT TEXAS CITIZEN LOBBY, INC. | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| ENVIRONMENT/ONE CORP | 2773 BALLTOWN RD NISKAYUNA NY 12309 |
| ENVIRONMENTAL AIR PRODUCTS | 3930 VIRGINIA AVE. CINCINNATI OH 45227 |
| ENVIRONMENTAL AIR PRODUCTS INC | 3930 VIRGINIA AVE CINCINNATI OH 45227 |
| ENVIRONMENTAL AND PRODUCTION | SOLUTIONS EPS LLC PO BOX 6034 SOUTH BEND IN 46660 |
| ENVIRONMENTAL COM FL ELECTRIC PWR | R MANNING, J BROWN, MOHAMMED O. JAZIL HOPPING GREEN & SAMS, P.A. 119 SOUTH MONROE ST, SUITE 300 TALLAHASSEE FL 32301 |
| ENVIRONMENTAL DEFENSE FUND | TOMAS ELIAS CARBONELL ENVIRONMENTAL DEFENSE FUND SUITE 600, 1875 CONNECTICUT AVENUE, NW WASHINGTON DC 20009 |
| ENVIRONMENTAL DEFENSE FUND | SEAN H. DONAHUE LAW OFFICE OF SEAN H. DONAHUE 2000 L ST, NW, SUITE 808 WASHINGTON DC 20036-0000 |
| ENVIRONMENTAL DEFENSE FUND | PAMELA A. CAMPOS ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL DEFENSE FUND | VICKI LYNN PATTON ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL DEFENSE FUND | VICKIE LYNN PATTON ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL DEFENSE FUND | SEAN H. DONAHUE LAW OFFICE OF SEAN H. DONAHUE 44 ENTRADA CT SAN FRANCISCO CA 94127 |
| ENVIRONMENTAL ENERGY ALLIANCE NY LLC | ROBERT J. ALESSI DEWEY & LEBOEUF LLP 99 WASHINGTON AVE, SUITE 2020 ALBANY NY 12210 |
| ENVIRONMENTAL ENERGY ALLIANCE OF NY, LLC | DEWEY & LEBOEUF LLP ROBERT J. ALESSI 99 WASHINGTON AVE, SUITE 2020 ALBANY NY 12210 |
| ENVIRONMENTAL ENERGY SERVICES | 5 TURNBERRY LN SANDY HOOK CT 06482 |
| ENVIRONMENTAL ENFORCEMENT SECTION, ENRD | US ENVIRONMENTAL PROTECTION AGENCY ATTN: ALAN TENENBAUM, US DEPT OF JUSTICE PO BOX 7611 WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL ENTERPRISES, INC. | 10163 CINCINNATI-DAYTON ROAD CINCINNATI OH 45241 |
| ENVIRONMENTAL IMPROVEMENTS INC | PO BOX 79266 HOUSTON TX 77279-9266 |
| ENVIRONMENTAL IMPROVEMENTS INC | 235 TRADEMARK DR PO BOX 70 BUDA TX 78610 |
| ENVIRONMENTAL INTEGRITY PROJECT | BLACKBURN CARTER, P.C. CHARLES WILLIAM IRVINE 4709 AUSTIN STREET HOUSTON TX 77004 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL INTEGRITY PROJECT | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004-0000 |
| ENVIRONMENTAL MANAGEMENT OF | KANASA CITY, INC 861 SOUTH 66TH TERRACE KANSAS CITY KS 66111 |
| ENVIRONMENTAL MANAGEMENT OF KC | 861 S 66TH TERRACE KANSAS CITY KS 66111 |
| ENVIRONMENTAL MONITORING SYSTEMS | 5828 CULLEN RDT DR FENTON MI 48430 |
| ENVIRONMENTAL PROTECTION AGENCY | DAVID S. GUALTIERI, NORMAN RAVE, JR. U.S. DEPARTMENT OF JUSTICE PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ ERIC GERIG HOSTETLER ENVIRONMENTAL & NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JESSICA O'DONNELL, ATTORNEY U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL DEFENSE SECTION, PO BOX 23986 WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | DAVID GUALTIERI, NORMAN LOUIS RAVE, JR (DOJ) ENVIRONMENT NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JESSICA O'DONNELL, ATTORNEY (DOJ) ENVIRONMENTAL DEFENSE SECTION PO BOX 23986 WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | ROBERT G. DREHER, US DEPT. OF JUSTICE (DOJ) ENVIRON NATURAL RESOURCES DIV PO BOX 23986 L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JON M. LIPSHULTZ, SENIOR COUNSEL U.S. DOJ ENV & NAT RES DIV PO BOX 7611 , BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | JON M. LIPSHULTZ, SENIOR COUNSEL (DOJ) ENVIRONMENT NATURAL RESOURCES DIV PO BOX 7611 , BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | NORMAN LOUIS RAVE, JR. (DOJ) ENVIRONMENT NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | NORMAN L. RAVE, JR., US DEPT OF JUSTICE (DOJ) ENVIRONMENTAL & NATURAL RESOURCES DIV, PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | SONJA LYNN RODMAN, U.S. ENVIRON MENTAL PROTECTION AGENCY, OFFICE OF GEN COUNSEL, 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL MAIL CODE 2310A 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON MENTAL PROTECTION AGENCY, OFFICE OF GEN COUNSEL, 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460-0000 |
| ENVIRONMENTAL PROTECTION AGENCY | SONJA LYNN RODMAN (EPA) OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE NW ARIEL RIOS BLD WASHINGTON DC 20460-0000 |
| ENVIRONMENTAL PROTECTION AGENCY | WENDY LYNN BLAKE, ATTY US ENVIRONMENTAL PROTECTION AGENCY 1200 PENNSYLVANIA AVE, NW WASHINGTON DC 20460-0000 |
| ENVIRONMENTAL PROTECTION AGENCY | AMANDA SHAFER BERMAN, ESQUIRE U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL DEFENSE SECTION, 601 D ST, NW STE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | MATTHEW ROBERT OAKES U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL DEFENSE SECTION, 601 D ST, NW STE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | AMANDA SHAFER BERMAN, ESQUIRE, US DEPT OF JUSTICE 601 D ST, NW, STE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | FOUNTAIN PLACE 12TH FLOOR, SUITE 1200 1445 ROSS AVENUE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1310 L STREET NW 2ND FL WASHINGTON DC 20005 |
| ENVIRONMENTAL RESOURCE ASSOC | 16341 TABLE MOUNTAIN PARKWAY GOLDEN CO 80403 |
| ENVIRONMENTAL RESOURCES | MANAGEMENT INC BOX NO 2701 PO BOX 8500 PHILADELPHIA PA 19178-2701 |
| ENVIRONMENTAL RESOURCES | 921 BEASLEY ST #145 LEXINGTON KY 40509-4119 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | 921 BEASLEY ST #145 LEXINGTON KY 40509-4119 |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | 75 VALLEY STREAM PKWY # 200 MALVERN PA 19355 |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | 75 VALLEY STREAM PKWY #200 MALVERN PA 19355-1406 |
| ENVIRONMENTAL SUPPLY CO INC | 2142 E GEER ST DURHAM NC 27704-4730 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL SUSTAINABILITY | LEADERSHIP FORUM ATTN: JOSEPH DIXON 5555 GLENRIDGE CONNECTOR STE 200 ATLANTA GA 30342 |
| ENVIRONMENTAL SYSTEMS CORP | SDS 12-1896 PO BOX 86 MINNEAPOLIS MN 55486-1896 |
| ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPWY BLDG 1 STE 200 AUSTIN TX 78759 |
| ENVIROTEX | PO BOX 846 GRAHAM TX 76450 |
| ENVIROTEX | 10899 DEER CANYON RD JONESTOWN TX 78645 |
| ENVR DEFENSE FUND | TOMAS ELIAS CARBONELL 1875 CONNECTICUT AVE, NW STE 600 WASHINGTON DC 20009 |
| ENVR DEFENSE FUND | SEAN H. DONAHUE LAW OFFICE OF SEAN H. DONAHUE 2000 L ST, NW, STE 808 WASHINGTON DC 20036 |
| ENVR DEFENSE FUND | VICKIE LYNN PATTON ENVR DEFENSE FUND 2060 BROADWAY, STE 300 BOULDER CO 80304 |
| ENVR DEFENSE FUND | PAMELA A. CAMPOS ENVR DEFENSE FUND 2060 BROADWAY, STE 300 BOULDER CO 80304 |
| ENVR DEFENSE FUND | VICKI LYNN PATTON ENVR DEFENSE FUND 2060 BROADWAY, STE 300 BOULDER CO 80304 |
| ENVR ENERGY ALLIANCE OF NEW YORK, LLC | ROBERT J. ALESSI DEWEY & LEBOEUF LLP 99 WASHINGTON AVE, STE 2020 ALBANY NY 12210 |
| ENVR INTEGRITY PROJECT | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004 |
| ENVR PROTECTION AGENCY | ERIC GERIG HOSTETLER US DOJ, ENVIRON. & NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVR PROTECTION AGENCY | ROBERT G. DREHER U.S. DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVR PROTECTION AGENCY | NORMAN LOUIS RAVE, JR. US DOJ & NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVR PROTECTION AGENCY | NORMAN L. RAVE, JR. U.S. DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVR PROTECTION AGENCY | WENDY LYNN BLAKE, ATTY U.S. EPA, OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE, NW WASHINGTON DC 20460 |
| ENVR PROTECTION AGENCY | AMANDA SHAFER BERMAN, ESQUIRE US DEPT OF JUSTICE, ENVR DEFENSE SECTION 601 D ST, NW, STE 8000 WASHINGTON DC 22204 |
| ENVR PROTECTION AGENCY | MATTHEW ROBERT OAKES US DEPT OF JUSTICE, ENVR DEFENSE SECTION 601 D ST, NW, STE 8000 WASHINGTON DC 22204 |
| ENVR PROTECTION AGENCY, US DOJ | ENVIRONMENT & NATURAL RESOURCES DIV DAVID S GUALTIERI, NORMAN LOUIS RAVE JR PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVR PROTECTION AGENCY, US DOJ | ENVR DEFENSE SECTION JESSICA O'DONNELL, ATTORNEY PO BOX 23986 WASHINGTON DC 20026-3986 |
| ENVR PROTECTION AGENCY, US DOJ | ENVIRONMENT & NATURAL RESOURCES DIV JON M. LIPSHULTZ, SENIOR COUNSEL PO BOX 7611 , BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENZE, CHARLES | ADDRESS ON FILE |
| ENZE, CHARLES RAY | ADDRESS ON FILE |
| ENZO VOLPE | ADDRESS ON FILE |
| EOAC | 500 FRANKLIN AVENUE WACO TX 76701-2111 |
| EOAC OF PLANNING REGION XI | 500 FRANKLIN AVENUE WACO TX 76701-2111 |
| EOG RESOURCES | P.O. BOX 4362 HOUSTON TX 77210 |
| EOG RESOURCES INC | PO BOX 840319 DALLAS TX 75284-0319 |
| EOL WATER SUPPLY CORP | 9645 ELK RD AXTELL TX 76624-1544 |
| EOX HOLDINGS LLC | 5151 SAN FELIPE STE 2200 HOUSTON TX 77056 |
| EPA | 1200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20004 |
| EPA - REGION 1 | 5 POST OFFICE SQUARE SUITE 100 BOSTON MA 02109-3912 |
| EPA - REGION 10 | PARK PLACE BUILDING 1200 SIXTH AVENUE SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | SAM NUNN ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-8960 |

| Claim Name | Address Information |
|---|---|
| EPA – REGION 5 | RALPH METCALFE FEDERAL BUILDING 77 W JACKSON BLVD CHICAGO IL 60604 |
| EPA – REGION 6 | FOUNTAIN PLACE 1445 ROSS AVE DALLAS TX 75202-2750 |
| EPA – REGION 7 | 11201 RENNER BLVD. LENEXA KS 66219 |
| EPA – REGION 8 | 1595 WYNKOOP STREET DENVER CO 80202-1129 |
| EPA – REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPA, ERIC GERIG HOSTETLER | U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| EPA, MATTHEW ROBERT OAKES | U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENTAL DEFENSE SECTION 601 D ST, NW, SUITE 8000 WASHINGTON DC 22204 |
| EPHFROM, GEORGE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| EPHRAIM HERSKOWITZ | ADDRESS ON FILE |
| EPIC INC | 1011 TRAKK LN WOODSTOCK IL 60098 |
| EPIC INC | 919 TRAKK LN WOODSTOCK IL 60098 |
| EPIC INC | 1011 TRAKK LN WOODSTOCK IL 60098-9488 |
| EPIFANO, ROSEMARIE | 1681 NEW YORK AVENUE WHITING NJ 08759 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 PO BOX 120255 DALLAS TX 75312-0255 |
| EPIS, INC. | 102 SOUTH EUCLID AVENUE SUITE 307 SANDPOINT ID 83864 |
| EPISCOPAL FOUNDATION OF TEXAS | C/O MR DAVID N FISHER 1225 TEXAS AVE HOUSTON TX 77002-3504 |
| EPIX ANALYTIC LLC | 1643 SPRUCE ST BOULDER CO 80302 |
| EPIX ANALYTICS LLC | 1643 SPRUCE STREET BOULDER CO 80302 |
| EPLEY, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EPM POWER & WATER SOLUTIONS INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| EPPES, BEULAH FAYE | 625 US HWY 84W TEAGUE TX 75860 |
| EPPLER, WALTER A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EPPLIN, STEPHEN | 535 W PARK ST DU QUOIN IL 62832 |
| EPPS REALITY PROPERTY MANAGEMENT | 213 E DAVIS STREET MESQUITE TX 75149 |
| EPPS, ROENA, PR OF THE | ESTATE OF LEROY EPPS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EPRI | 13014 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| EPRI | PO BOX 61000 DEPT #1527 SAN FRANCISCO CA 94161 |
| EPRI | 3412 HILLVIEW AVE PALO ALTO CA 94303 |
| EPS LLC | 17455 DOUGLAS ROAD SOUTH BEND IN 46635 |
| EPSCO INTERNATIONAL | PO BOX 3108 DEPT 769 HOUSTON TX 77253-3108 |
| EPSCO INTERNATIONAL | 717 GEORGIA AVE DEER PARK TX 77536 |
| EPSILON POWER FUNDING, LLC | 200 CLAREDON STREET 25TH FLOOR BOSTON MA 02116 |
| EPSILON POWER FUNDING, LLC | ADDRESS ON FILE |
| EPSTEIN, GEORGE | 330 SPRING DRIVE EAST MEADOW NY 11554 |
| EQ THE ENCORE,LLC | THE ENCORE 4700 TRIBECA LANE PLANO TX 75024 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | P. LOPEZ, G. REAMS, R. CANINO S. ANDERSON, W BACKHAUS DALLAS DIST OFC, 207 HOUSTON, 3RD FL DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SUZANNE M. ANDERSON DALLAS DISTRICT OFFICE 207 S. HOUSTON STREET – 3RD FLOOR DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WILLIAM C. BACKHAUS DALLAS DISTRICT OFFICE 207 S. HOUSTON STREET – 3RD FLOOR DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ATTN: ROBERT A CANINO DALLAS DISTRICT OFFICE 207 S HOUSTON ST 3RD FL DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | P D LOPEZ, G Y REAMS, R CANINO, S M ANDERSON, W C BACKUS DALLAS DIST. OFFICE, 207 HOUSTON, 3RD FL DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ROBERT A. CANINO SAN ANTONIO FIELD OFFICE 5410 FREDERICKSBURG RD. – STE 200 |

| Claim Name | Address Information |
|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SAN ANTONIO TX 78229-3555 |
| EQUATERRA, INC. | 3 RIVERWAY STE 1290 HOUSTON TX 77056 |
| EQUELLA HAYNES GOODALL | ADDRESS ON FILE |
| EQUEST | 2010 CROW CANYON PLACE STE 100-10016 SAN RAMON CA 94583 |
| EQUIFAX CREDIT MARKETING | SERVICES PO BOX 945510 ATLANTA GA 30394-5510 |
| EQUIFAX INFORMATION SERVICES LLC | 1420 PEACHTREE STREET NE, SUITE 200 ATLANTA GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 945510 ATLANTA GA 30394-5510 |
| EQUIFAX INFORMATION SERVICES LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| EQUIFAX INFORMATION SOLUTIONS INC | KING & SPALDING LLP 1100 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002 |
| EQUIFAX INFORMATION SOLUTIONS, LLC | 1550 PEACHTREE STREET, NW ATLANTA GA 30309 |
| EQUIFAX INFORMATION SVCS LLC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUILAR | 1100 MARSHALL ST REDWOOD CITY CA 94063 |
| EQUIPMENT DEPOT | PO BOX 209004 DALLAS TX 75320-9004 |
| EQUIPMENT DEPOT | PO BOX 974287 DALLAS TX 75397-4287 |
| EQUIPMENT DEPOT | 5111 WEST LOOP 281 LONGVIEW TX 75603 |
| EQUIPMENT DEPOT | 5108 AIRPORT FRWY PO BOX 66 FORT WORTH TX 76117 |
| EQUIPMENT DEPOT | 4100 SOUTH IH 35 PO BOX 20187 WACO TX 76706 |
| EQUIPMENT DEPOT LTD | 1400 S LOOP 12 IRVING TX 75060 |
| EQUIPMENT DEPOT OF DALLAS INC | PO BOX 560149 DALLAS TX 75356-0149 |
| EQUIPMENT DEVELOPMENT SERVICES | 3578 GUILDERLAND AVE SCHENECTADY NY 12306-1825 |
| EQUIPMENT DEVELOPMENT SERVICES | 45 WHITEFORD ROAD ROCHESTER NY 14620-4637 |
| EQUIPMENT IMAGING & SOLUTIONS INC | INC 11155 CR 2312 TERRELL TX 75160 |
| EQUIPMENT IMAGING AND | SOLUTIONS INC 11155 CR 2312 TERRELL TX 75160 |
| EQUIPMENT IMAGING AND SOLUTIONS | 11155 COUNTY RD 2312 TERRELL TX 75160 |
| EQUIPMENT REPAIR CENTER | NAVAL AIR STATION BLDG 609 9000 W JEFFERSON BLVD DALLAS TX 75211 |
| EQUIPMENT SUPPORT SERVICES | PO BOX 849732 DALLAS TX 75284-9732 |
| EQUIPSOLUTION | 4525 TURNBERRY DR HANOVER PARK IL 60133-5492 |
| EQUIPSOLUTION | 14 CONGRESS CIRCLE WEST ROSELLE IL 60172 |
| EQUIPSOLUTIONS | 4525 TURNBERRY DR HANOVER PARK IL 60133-5492 |
| EQUISTAR CHEMICALS LP | 1221 MCKINNEY STREET #700 HOUSTON TX 77010 |
| EQUITEX LTD | DBA BRIAR PARK 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| EQUITY HEALTHCARE LLC | 159 MILLBURN AVE MILLBURN NJ 07041 |
| EQUIVALENT DATA | 4809 WESTWAY PARK BLVD PAYMENT CENTER HOUSTON TX 77041 |
| EQX, LTD | 7500 PRESTON ROAD PLANO TX 75024 |
| ER MORGAN | ADDRESS ON FILE |
| ER SOLUTIONS | 800 SW 39TH STREET RENTON WA 98057 |
| ER SOLUTIONS INC | 800 SW 39TH ST RENTON WA 98055-4975 |
| ER SOLUTIONS, INC. | JACK LANGENBERG - CFO SIX CONCOURSE PARKWAY SUITE 2920 ATLANTA GA 30328 |
| ERA MAE REYNOLDS ESTATE | ADDRESS ON FILE |
| ERAH SULLIVAN | ADDRESS ON FILE |
| ERAINA T FARONE | ADDRESS ON FILE |
| ERASMO BENAVIDES | ADDRESS ON FILE |
| ERASMO GONZALEZ | ADDRESS ON FILE |
| ERASMO J TUFANO | ADDRESS ON FILE |
| ERASMUS OTHIENO | ADDRESS ON FILE |
| ERATH COUNTY | ERATH COUNTY COURTHOUSE 100 W WASHINGTON STEPHENVILLE TX 76401 |
| ERATH COUNTY | 320 W COLLEGE STEPHENVILLE TX 76401 |
| ERB, DAVID | 70 SOUTH BEN HOGAN DRIVE ETTERS PA 17319 |

| Claim Name | Address Information |
|---|---|
| ERBACHER, FREDERICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ERCAN SOZEN | ADDRESS ON FILE |
| ERCLE MILTON REDFEARN | ADDRESS ON FILE |
| ERCOLANI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ERCOLE, EDMUND | 197 CLARISSA DRIVE BAY SHORE NY 11706 |
| ERCOT | C/O JP MORGAN CHASE PO BOX 972716 DALLAS TX 75397-2716 |
| ERCOT | C/O DIANA SANCHEZ 2705 W LAKE DR TAYLOR TX 76574 |
| ERCOT | TISA WILKINS 7620 METRO CENTER DRIVE AUSTIN TX 78744 |
| ERCOT | ATTN: LEGAL DEPARTMENT 7620 METRO CENTER DR AUSTIN TX 78744 |
| ERCOT | 7620 METRO CENTER DRIVE AUSTIN TX 78744 |
| ERCOT | EXECUTIVE AND ADMINISTRATION CENTER 7620 METRO CENTER AUSTIN TX 78744 |
| ERCOT ISO | BANK ONE PO BOX 972716 DALLAS TX 75397-2716 |
| ERDAL BORAZANCI | ADDRESS ON FILE |
| ERDHEIM, HARRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ERDMAN, EDWARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ERDMAN, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ERDMANN, EILT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ERETH, ALICE FBO WILLIAM ERETH | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ERETH, ROSIE FBO RAYMOND ERETH | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ERGIN ATIMTAY | ADDRESS ON FILE |
| ERGIN GURBUZ | ADDRESS ON FILE |
| ERGON INC. FKA MAGNOLIA MARINE TRANSPORT | 2829 LAKELAND DRIVE SUITE 2000 JACKSON MS 39232-7611 |
| ERGOTECH CONTROLS INC DBA | INDUSTRIAL NETWORKING SOLUTIONS 4450 SOJOURN DR STE 300 ADDISON TX 75001 |
| ERHAN ATAY | ADDRESS ON FILE |
| ERI CONSULTING ENGINEERS INC | PO BOX 2024 TYLER TX 75710 |
| ERI CONSULTING INC | 2026 REPUBLIC DR STE A TYLER TX 75701 |
| ERIBERTO MINESES | ADDRESS ON FILE |
| ERIC A ABRAHAMSEN | ADDRESS ON FILE |
| ERIC A DUFF | ADDRESS ON FILE |
| ERIC A HUNSBERGER | ADDRESS ON FILE |
| ERIC A JOHNSON | ADDRESS ON FILE |
| ERIC A LOWE | ADDRESS ON FILE |
| ERIC A RODRIGUEZ | ADDRESS ON FILE |
| ERIC A WOODALL | ADDRESS ON FILE |
| ERIC AMERES | ADDRESS ON FILE |
| ERIC AND KIM BROWN | ADDRESS ON FILE |
| ERIC ANDERSON | ADDRESS ON FILE |
| ERIC ANDERSON | ADDRESS ON FILE |
| ERIC ANDREW RONDEAU | ADDRESS ON FILE |
| ERIC ARCHER | ADDRESS ON FILE |
| ERIC B BARO | ADDRESS ON FILE |
| ERIC B COTIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC B HALL | ADDRESS ON FILE |
| ERIC B HALL | ADDRESS ON FILE |
| ERIC B ISERN | ADDRESS ON FILE |
| ERIC B SALLIS | ADDRESS ON FILE |
| ERIC BATTLES | ADDRESS ON FILE |
| ERIC BETANCOURT | ADDRESS ON FILE |
| ERIC C BUTTE | ADDRESS ON FILE |
| ERIC C CHOU | ADDRESS ON FILE |
| ERIC C FORD | ADDRESS ON FILE |
| ERIC C ROJAS | ADDRESS ON FILE |
| ERIC CALDWELL | ADDRESS ON FILE |
| ERIC CANADA | 2403 HONEYSUCKLE DR RICHARDSON TX 75082 |
| ERIC CANADA | ADDRESS ON FILE |
| ERIC CHAVERS | ADDRESS ON FILE |
| ERIC CHEN | ADDRESS ON FILE |
| ERIC CHRISTIAN | ADDRESS ON FILE |
| ERIC CHRISTOFFERSON | ADDRESS ON FILE |
| ERIC CLARKE | ADDRESS ON FILE |
| ERIC D HEARD | ADDRESS ON FILE |
| ERIC D KINTIGH | ADDRESS ON FILE |
| ERIC D NELSON | ADDRESS ON FILE |
| ERIC D SOSNOWSKI | ADDRESS ON FILE |
| ERIC D SPOONER | ADDRESS ON FILE |
| ERIC D TOW | ADDRESS ON FILE |
| ERIC D ZELSDORF | ADDRESS ON FILE |
| ERIC DALE DUKE | ADDRESS ON FILE |
| ERIC DAVID LESSMANN | ADDRESS ON FILE |
| ERIC DEAN | ADDRESS ON FILE |
| ERIC DEAN STENBERG | ADDRESS ON FILE |
| ERIC DEMUND | ADDRESS ON FILE |
| ERIC DIXON MINOR | ADDRESS ON FILE |
| ERIC DIXON MINOR / | ADDRESS ON FILE |
| ERIC DRUKER | ADDRESS ON FILE |
| ERIC DUANE LOPEZ | ADDRESS ON FILE |
| ERIC DWAYNE PLEMONS | ADDRESS ON FILE |
| ERIC E APPEL | ADDRESS ON FILE |
| ERIC E CHAVERS | ADDRESS ON FILE |
| ERIC E CORBIN | ADDRESS ON FILE |
| ERIC E CUNNINGHAM | ADDRESS ON FILE |
| ERIC E JOHNSON | ADDRESS ON FILE |
| ERIC E WAGNER | ADDRESS ON FILE |
| ERIC EDWARD CORNE | ADDRESS ON FILE |
| ERIC EVANS | ADDRESS ON FILE |
| ERIC F ELSTROTT | ADDRESS ON FILE |
| ERIC F PURINGTON | ADDRESS ON FILE |
| ERIC FINLEY | ADDRESS ON FILE |
| ERIC FORD | ADDRESS ON FILE |
| ERIC FOSTER | ADDRESS ON FILE |
| ERIC FREEH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC G BUNZEL | ADDRESS ON FILE |
| ERIC G HALL | ADDRESS ON FILE |
| ERIC G MCQUEEN | ADDRESS ON FILE |
| ERIC GARCES | ADDRESS ON FILE |
| ERIC GARCIA | ADDRESS ON FILE |
| ERIC GOODSON | ADDRESS ON FILE |
| ERIC GORDON WENNERSTROM | ADDRESS ON FILE |
| ERIC GRAHAM GUEST | ADDRESS ON FILE |
| ERIC GRANT | ADDRESS ON FILE |
| ERIC GRIMES | ADDRESS ON FILE |
| ERIC GUZMAN | ADDRESS ON FILE |
| ERIC H AMBRO | ADDRESS ON FILE |
| ERIC H KIMBALL | ADDRESS ON FILE |
| ERIC HAID | ADDRESS ON FILE |
| ERIC HAID | ADDRESS ON FILE |
| ERIC HAID | ADDRESS ON FILE |
| ERIC HALL | ADDRESS ON FILE |
| ERIC HARRIS | ADDRESS ON FILE |
| ERIC HARRIS | ADDRESS ON FILE |
| ERIC HEISMAN | ADDRESS ON FILE |
| ERIC HICKMAN | ADDRESS ON FILE |
| ERIC HOLTON DAVIS | ADDRESS ON FILE |
| ERIC HOLZ | ADDRESS ON FILE |
| ERIC HOSSNER | ADDRESS ON FILE |
| ERIC J ANDERSON | ADDRESS ON FILE |
| ERIC J EMERY | ADDRESS ON FILE |
| ERIC J HAEMER | ADDRESS ON FILE |
| ERIC J LINDSAY | ADDRESS ON FILE |
| ERIC J LINDSEY | ADDRESS ON FILE |
| ERIC J STERKENBURG | ADDRESS ON FILE |
| ERIC J. SUDDICK | ADDRESS ON FILE |
| ERIC JACOB MERKEY | ADDRESS ON FILE |
| ERIC JAMES ANTHONY DIETZ | ADDRESS ON FILE |
| ERIC JASON HINKLER | ADDRESS ON FILE |
| ERIC JEROME PRUITT | ADDRESS ON FILE |
| ERIC JOOST KOENIG | ADDRESS ON FILE |
| ERIC JOSEPH RAMBIN | ADDRESS ON FILE |
| ERIC K ANDERSEN | ADDRESS ON FILE |
| ERIC K BLACK | ADDRESS ON FILE |
| ERIC K BLACKWELL | ADDRESS ON FILE |
| ERIC K TAM | ADDRESS ON FILE |
| ERIC K URBAN | ADDRESS ON FILE |
| ERIC KAYNE PHOTOGRAPHY | 4611 BENEVIDES AVE OAKLAND CA 94602-1815 |
| ERIC KOCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIC KURT OTTO | ADDRESS ON FILE |
| ERIC KURT OTTO | ADDRESS ON FILE |
| ERIC L BLISCHKE | ADDRESS ON FILE |
| ERIC L DAVENPORT | ADDRESS ON FILE |
| ERIC L EMERICK | ADDRESS ON FILE |
| ERIC L HASSLER | ADDRESS ON FILE |
| ERIC L JORGENSON | ADDRESS ON FILE |
| ERIC L. LEGG | ADDRESS ON FILE |
| ERIC LAI | ADDRESS ON FILE |
| ERIC LASSITER | ADDRESS ON FILE |
| ERIC LAW | ADDRESS ON FILE |
| ERIC LAWRENCE CHRISTIAN | ADDRESS ON FILE |
| ERIC LEE CHANDLER | ADDRESS ON FILE |
| ERIC LEITNER | ADDRESS ON FILE |
| ERIC LENTZ | ADDRESS ON FILE |
| ERIC LESSMANN | ADDRESS ON FILE |
| ERIC LEWIS KING | ADDRESS ON FILE |
| ERIC LINDSEY | ADDRESS ON FILE |
| ERIC LITTLETON | ADDRESS ON FILE |
| ERIC LOGAN | ADDRESS ON FILE |
| ERIC LOYD | ADDRESS ON FILE |
| ERIC LYN SHAW | ADDRESS ON FILE |
| ERIC M BATO | ADDRESS ON FILE |
| ERIC M SHEEHY | ADDRESS ON FILE |
| ERIC MARTIN FREEH | ADDRESS ON FILE |
| ERIC MCELREE | ADDRESS ON FILE |
| ERIC MEEKER | ADDRESS ON FILE |
| ERIC MELDE | ADDRESS ON FILE |
| ERIC MERKEY | ADDRESS ON FILE |
| ERIC MESLIN | ADDRESS ON FILE |
| ERIC MICHAEL ROSS | ADDRESS ON FILE |
| ERIC MILES | ADDRESS ON FILE |
| ERIC MODISETTE | ADDRESS ON FILE |
| ERIC MORALES | ADDRESS ON FILE |
| ERIC MULKEY | 3824 CEDAR SPRINGS RD #262 DALLAS TX 75219-4136 |
| ERIC MURRAY BANKS | ADDRESS ON FILE |
| ERIC N SLATER | ADDRESS ON FILE |
| ERIC OTTO | ADDRESS ON FILE |
| ERIC P MOTZENBECKER | ADDRESS ON FILE |
| ERIC PADILLA | ADDRESS ON FILE |
| ERIC PAUL NICHOLS | ADDRESS ON FILE |
| ERIC PETERSON | ADDRESS ON FILE |
| ERIC PLOWMAN | ADDRESS ON FILE |
| ERIC R AVERKIEFF | ADDRESS ON FILE |
| ERIC R MEHNERT | ADDRESS ON FILE |
| ERIC REIMAN | ADDRESS ON FILE |
| ERIC REISDORF | ADDRESS ON FILE |
| ERIC RICHARD OSWOOD | ADDRESS ON FILE |
| ERIC RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERIC RITTERSHAUS | ADDRESS ON FILE |
| ERIC ROBECK | ADDRESS ON FILE |
| ERIC ROBERT ZOTHNER | ADDRESS ON FILE |
| ERIC ROTEN | ADDRESS ON FILE |
| ERIC S COOKSEY | ADDRESS ON FILE |
| ERIC S DUNLAVEY | ADDRESS ON FILE |
| ERIC S EICHMANN | ADDRESS ON FILE |
| ERIC S MARTIN | ADDRESS ON FILE |
| ERIC S REYNOLDS | ADDRESS ON FILE |
| ERIC S ROGERS | ADDRESS ON FILE |
| ERIC S SIMMONS | ADDRESS ON FILE |
| ERIC S THOMPSON | MCGIVNEY AND KLUGER, P.C. ONE COMMERCE CENTER 1201 ORANGE STREET, SUITE 501 WILMINGTON DE 19801 |
| ERIC SEAN KEYES | ADDRESS ON FILE |
| ERIC SHANKLE | ADDRESS ON FILE |
| ERIC SHANNON BOYER | ADDRESS ON FILE |
| ERIC SIBLEY | ADDRESS ON FILE |
| ERIC SIBLEY | ADDRESS ON FILE |
| ERIC SIBLEY | JAMES A. HOLMES THE LAW OFFICE OF JAMES A. HOLMES, P.C. 212 SOUTH MARSHALL HENDERSON TX 75654 |
| ERIC STEPHEN MURRAY | ADDRESS ON FILE |
| ERIC T HEIDORN | ADDRESS ON FILE |
| ERIC T HEIDORN | ADDRESS ON FILE |
| ERIC T WHARTON PARTNER | PO BOX 852 GROESBECK TX 76642-0852 |
| ERIC THOMAS DAY | ADDRESS ON FILE |
| ERIC THOMAS HALVORSON | ADDRESS ON FILE |
| ERIC THOMAS LOHNER | ADDRESS ON FILE |
| ERIC THOMPSON | ADDRESS ON FILE |
| ERIC TOWNS | ADDRESS ON FILE |
| ERIC V BERGAMYER | ADDRESS ON FILE |
| ERIC V HALLAR | ADDRESS ON FILE |
| ERIC V TRAGER | ADDRESS ON FILE |
| ERIC V TROUT | ADDRESS ON FILE |
| ERIC VINCENT DEGUSIPE | ADDRESS ON FILE |
| ERIC W DOZIER | ADDRESS ON FILE |
| ERIC W. MULLENS | ADDRESS ON FILE |
| ERIC WATSON | ADDRESS ON FILE |
| ERIC WIETZIKOSKI | ADDRESS ON FILE |
| ERIC WILLIAM WEIMER | ADDRESS ON FILE |
| ERIC WILLIE | ADDRESS ON FILE |
| ERIC WOODALL | ADDRESS ON FILE |
| ERIC WORTMANN | ADDRESS ON FILE |
| ERIC WUNK | ADDRESS ON FILE |
| ERIC YOULD | ADDRESS ON FILE |
| ERICA BURRELL | ADDRESS ON FILE |
| ERICA DRISDALE | ADDRESS ON FILE |
| ERICA GARTRELL | ADDRESS ON FILE |
| ERICA GREGORY | ADDRESS ON FILE |
| ERICA GUERRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERICA GUERRERO | ADDRESS ON FILE |
| ERICA HAMILTON | ADDRESS ON FILE |
| ERICA JONES | ADDRESS ON FILE |
| ERICA M CASTILLO | ADDRESS ON FILE |
| ERICA MARIE WEST GREEN | ADDRESS ON FILE |
| ERICA SAPIRA | ADDRESS ON FILE |
| ERICH BROWN | ADDRESS ON FILE |
| ERICH C MAIER | ADDRESS ON FILE |
| ERICH E KUNST | ADDRESS ON FILE |
| ERICH MARZOLF | ADDRESS ON FILE |
| ERICH STRAUSS | ADDRESS ON FILE |
| ERICK A ASP | ADDRESS ON FILE |
| ERICK BLOUNT | ADDRESS ON FILE |
| ERICK D SINGLEY | ADDRESS ON FILE |
| ERICK DIEPERINK | ADDRESS ON FILE |
| ERICK J MERCADO | ADDRESS ON FILE |
| ERICK KEVIN MOEN | ADDRESS ON FILE |
| ERICK W DIEPERINK | ADDRESS ON FILE |
| ERICKA GEREGA | ADDRESS ON FILE |
| ERICKSON, GARLAND | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ERICS GOLDMAN | ADDRESS ON FILE |
| ERICSSON INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| ERICSSON INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| ERICSSON INC | 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| ERICSSON INC | 6300 LEGACY DR. PLANO TX 75024 |
| ERIE CITY IRON WORKS | ZURN INDUSTRIES INC, AS SUCCESSOR 1801 PITTSBURGH AVE ERIE PA 16502-1916 |
| ERIE POWER TECHNOLOGIES INC | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| ERIEZ | ADDRESS ON FILE |
| ERIEZ MANUFACTURING CO | 2200 ASBURY RD ERIE PA 16506-1440 |
| ERIK ALAN KESSINGER | ADDRESS ON FILE |
| ERIK BANKS | ADDRESS ON FILE |
| ERIK BODHOLT | ADDRESS ON FILE |
| ERIK CHANDLER HAYES | ADDRESS ON FILE |
| ERIK COLVILLE | ADDRESS ON FILE |
| ERIK FINEFIELD | ADDRESS ON FILE |
| ERIK G CARLSON | ADDRESS ON FILE |
| ERIK GALLAGHER | ADDRESS ON FILE |
| ERIK GRIESSER | ADDRESS ON FILE |
| ERIK J KOFORD | ADDRESS ON FILE |
| ERIK JENKINS | ADDRESS ON FILE |
| ERIK LAWRENCE THERIAULT | ADDRESS ON FILE |
| ERIK LOOD | ADDRESS ON FILE |
| ERIK LYNCH | ADDRESS ON FILE |
| ERIK PAYNE | ADDRESS ON FILE |
| ERIK PAYNE | ADDRESS ON FILE |
| ERIK PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| ERIK PAYNE, AS SURVIVING HEIR | OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| ERIK RYAN FREEMAN | ADDRESS ON FILE |
| ERIK S PEDERSEN | ADDRESS ON FILE |
| ERIK TORRES | ADDRESS ON FILE |
| ERIK ULISES TORRES | ADDRESS ON FILE |
| ERIKA D ARDEN | ADDRESS ON FILE |
| ERIKA M GEREGA | ADDRESS ON FILE |
| ERIKA RAMOS | ADDRESS ON FILE |
| ERIKKA L HISE | ADDRESS ON FILE |
| ERIKSEN, CHRISTOPHER | 314 HALIFAX DR. GREENVILLE SC 29615 |
| ERIKSEN, CHRISTOPHER | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ERIKSON, DAVID KARL | 310 COACHMAN DRIVE JACKSONVILLE OR 97530 |
| ERIL H LEE | ADDRESS ON FILE |
| ERILYNNE DOTY | ADDRESS ON FILE |
| ERIN B HEUPEL | ADDRESS ON FILE |
| ERIN BERNICE WHITING | ADDRESS ON FILE |
| ERIN BOREN | ADDRESS ON FILE |
| ERIN C DUNAVANT | ADDRESS ON FILE |
| ERIN D GOLD | ADDRESS ON FILE |
| ERIN F EDGAR | ADDRESS ON FILE |
| ERIN FISCHER | ADDRESS ON FILE |
| ERIN HALPENNY | ADDRESS ON FILE |
| ERIN HOBBINS | ADDRESS ON FILE |
| ERIN K ONEIL | ADDRESS ON FILE |
| ERIN L GORHAM | ADDRESS ON FILE |
| ERIN L WINSPER | ADDRESS ON FILE |
| ERIN LAPOINTE | ADDRESS ON FILE |
| ERIN MESHACK | ADDRESS ON FILE |
| ERIN P GRIFFIN | ADDRESS ON FILE |
| ERIN ROSE WILLIAMS | ADDRESS ON FILE |
| ERIN THOMASON | ADDRESS ON FILE |
| ERIS S OVERLY | ADDRESS ON FILE |
| ERITH G SANCHEZ | ADDRESS ON FILE |
| ERKAN R BORAZANCI | ADDRESS ON FILE |
| ERKE C KING | ADDRESS ON FILE |
| ERKO VAHER | ADDRESS ON FILE |
| ERLE NYE | ADDRESS ON FILE |
| ERLENDA HERRERA | ADDRESS ON FILE |
| ERLENE CONLEY | ADDRESS ON FILE |
| ERLETTA A RANDLE | ADDRESS ON FILE |
| ERLINDA R FAUSTINO | ADDRESS ON FILE |
| ERLINDA SOSA | ADDRESS ON FILE |
| ERLINE E WORSHAM | ADDRESS ON FILE |
| ERLING HERMANSEN | ADDRESS ON FILE |
| ERLING OVENSTAD | ADDRESS ON FILE |
| ERLING STANGE | ADDRESS ON FILE |
| ERLINGER, RALPH | 4110 GREYWOOD DRIVE YORK PA 17402-3313 |
| ERM INC | 75 VALLEY STREAM SUITE 200 MALVERN PA 19355 |
| ERMA DEGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERMA JEAN DOUTHIT | ADDRESS ON FILE |
| ERMA JEAN TODD DOUTHIT | ADDRESS ON FILE |
| ERMA L HEYDEW | ADDRESS ON FILE |
| ERMA MANNING | ADDRESS ON FILE |
| ERMA MCGILL | ADDRESS ON FILE |
| ERMA NOWLIN | ADDRESS ON FILE |
| ERMA PELSON | ADDRESS ON FILE |
| ERMA PETERKIN | ADDRESS ON FILE |
| ERMA PHILLIPS | ADDRESS ON FILE |
| ERMA PURE LCC | 1001 NEW HAMPSHIRE AVE # B LAKEWOOD NJ 08701-6037 |
| ERMA R MCIRVIN | ADDRESS ON FILE |
| ERMAN R BUCKALEW | ADDRESS ON FILE |
| ERMANDO MATTEAZZI | ADDRESS ON FILE |
| ERMARIE C GREEN | ADDRESS ON FILE |
| ERMI ENVIRONMENTAL LABORATORIES | 400 W BETHANY DR, SUITE 190 ALLEN TX 75013 |
| ERMI ENVIRONMENTAL LABORATORIES | BETHANY TECH CENTER 400 W BETHANY RD STE 190 ALLEN TX 75013 |
| ERMINE HALL HUDSPETH | ADDRESS ON FILE |
| ERMINE HUDSPETH REVOCABLE TRUST | ADDRESS ON FILE |
| ERMINIO L. PASTORE, ET AL. | ADDRESS ON FILE |
| ERMINIO L. PASTORE, ET AL. | ADDRESS ON FILE |
| ERNA L GROTH | ADDRESS ON FILE |
| ERNA O STERNBERG | ADDRESS ON FILE |
| ERNEST A KOLLITIDES | ADDRESS ON FILE |
| ERNEST A STROTHENK | ADDRESS ON FILE |
| ERNEST A WARREN | ADDRESS ON FILE |
| ERNEST AGAPITO GARZA | ADDRESS ON FILE |
| ERNEST APPLEYARD | ADDRESS ON FILE |
| ERNEST BEAVER | ADDRESS ON FILE |
| ERNEST BENNER | ADDRESS ON FILE |
| ERNEST BERTI | ADDRESS ON FILE |
| ERNEST C FALLIN | ADDRESS ON FILE |
| ERNEST C SIMMONS | ADDRESS ON FILE |
| ERNEST C WATKINS | ADDRESS ON FILE |
| ERNEST CHARLES MARKLE | ADDRESS ON FILE |
| ERNEST CHARLES SCOTT | ADDRESS ON FILE |
| ERNEST CHARLES SCOTT | ADDRESS ON FILE |
| ERNEST CHERY | ADDRESS ON FILE |
| ERNEST CLINTON BROWN | ADDRESS ON FILE |
| ERNEST CULLINS | ADDRESS ON FILE |
| ERNEST D CLAPP | ADDRESS ON FILE |
| ERNEST D COSTA | ADDRESS ON FILE |
| ERNEST D LIVELY | ADDRESS ON FILE |
| ERNEST DANIEL O'DELL | ADDRESS ON FILE |
| ERNEST DAVIS | ADDRESS ON FILE |
| ERNEST DECATER | ADDRESS ON FILE |
| ERNEST E BERHARD | ADDRESS ON FILE |
| ERNEST E CASKEY | ADDRESS ON FILE |
| ERNEST E CHILBERG | ADDRESS ON FILE |
| ERNEST E FERRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERNEST E FRANKE | ADDRESS ON FILE |
| ERNEST E GUERRA | ADDRESS ON FILE |
| ERNEST E HAYS | ADDRESS ON FILE |
| ERNEST ELROD | ADDRESS ON FILE |
| ERNEST ESCAMILLA | ADDRESS ON FILE |
| ERNEST EUGENE JAMES JR | ADDRESS ON FILE |
| ERNEST F BRUCE III | ADDRESS ON FILE |
| ERNEST F WORON | ADDRESS ON FILE |
| ERNEST G BEECH | ADDRESS ON FILE |
| ERNEST G DAWSON | ADDRESS ON FILE |
| ERNEST G GONZALES | ADDRESS ON FILE |
| ERNEST G HENKEL | ADDRESS ON FILE |
| ERNEST G PERMUY | ADDRESS ON FILE |
| ERNEST G SCHIEFERSTEIN | ADDRESS ON FILE |
| ERNEST G STRYK | ADDRESS ON FILE |
| ERNEST GARZA | ADDRESS ON FILE |
| ERNEST GASTINEL | ADDRESS ON FILE |
| ERNEST GONSALVES | ADDRESS ON FILE |
| ERNEST GONZALES SENIOR | ADDRESS ON FILE |
| ERNEST H BOYCE | ADDRESS ON FILE |
| ERNEST H DUMAS | ADDRESS ON FILE |
| ERNEST H SPLETE | ADDRESS ON FILE |
| ERNEST H THALMANN | ADDRESS ON FILE |
| ERNEST HALL | ADDRESS ON FILE |
| ERNEST HARRELL | ADDRESS ON FILE |
| ERNEST HAYES | ADDRESS ON FILE |
| ERNEST HENSON | ADDRESS ON FILE |
| ERNEST HUERTER | ADDRESS ON FILE |
| ERNEST J ANTONELLI | ADDRESS ON FILE |
| ERNEST J BORSELLINO | ADDRESS ON FILE |
| ERNEST J DANE | ADDRESS ON FILE |
| ERNEST J DAVE | ADDRESS ON FILE |
| ERNEST J FERGUSON | ADDRESS ON FILE |
| ERNEST J HARKNESS | ADDRESS ON FILE |
| ERNEST J LINDE | ADDRESS ON FILE |
| ERNEST J MEROLA | ADDRESS ON FILE |
| ERNEST J REGELMANN | ADDRESS ON FILE |
| ERNEST J SNEED | ADDRESS ON FILE |
| ERNEST J TORRES | ADDRESS ON FILE |
| ERNEST JOHNSON | ADDRESS ON FILE |
| ERNEST K FARLEY | ADDRESS ON FILE |
| ERNEST K JOHNSTON | ADDRESS ON FILE |
| ERNEST K WALL ESTATE | ADDRESS ON FILE |
| ERNEST KIRIAKATIS | ADDRESS ON FILE |
| ERNEST KLUFT | ADDRESS ON FILE |
| ERNEST L BISHOP | ADDRESS ON FILE |
| ERNEST L BROWE | ADDRESS ON FILE |
| ERNEST L BUENO | ADDRESS ON FILE |
| ERNEST L GAMBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNEST L GASTINEL | ADDRESS ON FILE |
| ERNEST L HARRIS | ADDRESS ON FILE |
| ERNEST L HICKS | ADDRESS ON FILE |
| ERNEST L HILLIARD | ADDRESS ON FILE |
| ERNEST L MCANALLY | ADDRESS ON FILE |
| ERNEST L THOMPSON | ADDRESS ON FILE |
| ERNEST LAGELBAUER | ADDRESS ON FILE |
| ERNEST LANOU GASTINEL | ADDRESS ON FILE |
| ERNEST LAWRENCE LUXTON | ADDRESS ON FILE |
| ERNEST LEE BANKS JR | ADDRESS ON FILE |
| ERNEST LEWIS | ADDRESS ON FILE |
| ERNEST LUCAS | ADDRESS ON FILE |
| ERNEST LUCAS | ADDRESS ON FILE |
| ERNEST M BORDEAUX | ADDRESS ON FILE |
| ERNEST M CARSON | ADDRESS ON FILE |
| ERNEST M KENT | ADDRESS ON FILE |
| ERNEST M PERRY | ADDRESS ON FILE |
| ERNEST MACH | ADDRESS ON FILE |
| ERNEST MCANALLY | P O BOX 942 MT PLEASANT TX 75456 |
| ERNEST MCANALLY | ADDRESS ON FILE |
| ERNEST MYLES | ADDRESS ON FILE |
| ERNEST NEWTON | ADDRESS ON FILE |
| ERNEST O JUHL | ADDRESS ON FILE |
| ERNEST O'DELL | ADDRESS ON FILE |
| ERNEST OCHOA | ADDRESS ON FILE |
| ERNEST P BLOMQUIST | ADDRESS ON FILE |
| ERNEST P HENSLEY | ADDRESS ON FILE |
| ERNEST P PAPADOULIAS | ADDRESS ON FILE |
| ERNEST PRATER | ADDRESS ON FILE |
| ERNEST R CARLEY | ADDRESS ON FILE |
| ERNEST R CLINKSCALES | ADDRESS ON FILE |
| ERNEST R CODINA | ADDRESS ON FILE |
| ERNEST R DICK | ADDRESS ON FILE |
| ERNEST R LOEWINSOHN | ADDRESS ON FILE |
| ERNEST R MCGAUGHEY | ADDRESS ON FILE |
| ERNEST RICHTER | ADDRESS ON FILE |
| ERNEST RICHTER | ADDRESS ON FILE |
| ERNEST RODRIGUEZ | ADDRESS ON FILE |
| ERNEST ROLDAN | ADDRESS ON FILE |
| ERNEST S MEHNERT | ADDRESS ON FILE |
| ERNEST S SPUMBERG | ADDRESS ON FILE |
| ERNEST SCOTT | ADDRESS ON FILE |
| ERNEST SEGOVIA | ADDRESS ON FILE |
| ERNEST SZABO | ADDRESS ON FILE |
| ERNEST T C WANG | ADDRESS ON FILE |
| ERNEST TERRY WALKER | ADDRESS ON FILE |
| ERNEST THOMAS | ADDRESS ON FILE |
| ERNEST TRAUTMAN | ADDRESS ON FILE |
| ERNEST TROJACEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNEST ULLRICH | ADDRESS ON FILE |
| ERNEST V J WILLIAMS | ADDRESS ON FILE |
| ERNEST V LYON | ADDRESS ON FILE |
| ERNEST W ARCHER | ADDRESS ON FILE |
| ERNEST W CLARK | ADDRESS ON FILE |
| ERNEST W DIETERICH | ADDRESS ON FILE |
| ERNEST W ISOM | ADDRESS ON FILE |
| ERNEST W LENDZIAN | ADDRESS ON FILE |
| ERNEST W MAHNKE | ADDRESS ON FILE |
| ERNEST WALKER | ADDRESS ON FILE |
| ERNEST WAYNE HARRELL | ADDRESS ON FILE |
| ERNEST WAYNE LAURENCE | ADDRESS ON FILE |
| ERNEST WAYNE MARSICO | ADDRESS ON FILE |
| ERNEST WAYNE PRATER | ADDRESS ON FILE |
| ERNEST WAYNE PRATER | ADDRESS ON FILE |
| ERNEST WENDLANDT | ADDRESS ON FILE |
| ERNEST WILLIAMS | ADDRESS ON FILE |
| ERNEST WILSON | ADDRESS ON FILE |
| ERNESTINA MIRANDA | ADDRESS ON FILE |
| ERNESTINA Y SHANNON | ADDRESS ON FILE |
| ERNESTINE ARRINGTON | ADDRESS ON FILE |
| ERNESTINE CHADIMA | ADDRESS ON FILE |
| ERNESTINE EHRMANN | ADDRESS ON FILE |
| ERNESTINE HARRELL | ADDRESS ON FILE |
| ERNESTINE J CAVALLO | ADDRESS ON FILE |
| ERNESTINE WARREN TATE | ADDRESS ON FILE |
| ERNESTO A. CRUZ | ADDRESS ON FILE |
| ERNESTO ARMENDA | ADDRESS ON FILE |
| ERNESTO CARREON JR | ADDRESS ON FILE |
| ERNESTO E BARREIRO | ADDRESS ON FILE |
| ERNESTO E PANGANIBAN | ADDRESS ON FILE |
| ERNESTO F BENJAMINS | ADDRESS ON FILE |
| ERNESTO J PERNETT | ADDRESS ON FILE |
| ERNESTO MELENDEZ | ADDRESS ON FILE |
| ERNESTO MENDEZ | ADDRESS ON FILE |
| ERNESTO P PALEC | ADDRESS ON FILE |
| ERNESTO RAMIREZ | ADDRESS ON FILE |
| ERNESTO VARGAS | ADDRESS ON FILE |
| ERNI KILM | ADDRESS ON FILE |
| ERNIE F DEEL | ADDRESS ON FILE |
| ERNIE FLORES | ADDRESS ON FILE |
| ERNIE J LUIKART | ADDRESS ON FILE |
| ERNIE L JOINES | ADDRESS ON FILE |
| ERNIE LEE EMEYABBI | ADDRESS ON FILE |
| ERNIE MORALAS | ADDRESS ON FILE |
| ERNIE R RADLEY | ADDRESS ON FILE |
| ERNIE R RADLEY | ADDRESS ON FILE |
| ERNIE RADLEY | ADDRESS ON FILE |
| ERNIE W UNSEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERNIST A OLSON | ADDRESS ON FILE |
| ERNOST E CERVENY | ADDRESS ON FILE |
| ERNST & YOUNG LLP | 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| ERNST & YOUNG LLP | 2100 ROSS AVE SUITE 1500 DALLAS TX 75201 |
| ERNST & YOUNG LLP | ENTREPRENEUR OF THE YEAR ATTN: DARLENE PEARSON LOWE 2323 VICTORY AVENUE SUITE 2000 DALLAS TX 75219 |
| ERNST & YOUNG LLP | 2323 VICTORY AVE DALLAS TX 75219 |
| ERNST AND YOUNG LLP | 2323 VICTORY AVENUE SUITE 2000 DALLAS TX 75219 |
| ERNST AND YOUNG LLP | ATTN: STEPHEN A THIEL 2323 VICTORY AVE STE 2000 DALLAS TX 75219 |
| ERNST FLOW INDUSTRIES | 16633 FOLTZ PKWY STRONGSVILLE OH 44149-5513 |
| EROH, ANN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| EROH, DONALD N | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| EROL GURUN | ADDRESS ON FILE |
| ERROL F JACOB | ADDRESS ON FILE |
| ERROL GAY | ADDRESS ON FILE |
| ERROL K ECCLES | ADDRESS ON FILE |
| ERROL L A HANSON | ADDRESS ON FILE |
| ERROL L HANSON | ADDRESS ON FILE |
| ERROL MCKNIGHT | ADDRESS ON FILE |
| ERROL R FALCON | ADDRESS ON FILE |
| ERROL RIDDLE | ADDRESS ON FILE |
| ERROL T HAMPTON SR | ADDRESS ON FILE |
| ERROL TIERNEY | ADDRESS ON FILE |
| ERSKINE DANIEL, JR. AND TRACY DANIEL | ADDRESS ON FILE |
| ERSYLIN S URIARTE | ADDRESS ON FILE |
| ERTC | EMERGENCY RESPONSE TRAINING CO 766 CR 1330 MOUNT PLEASANT TX 75455 |
| ERTC | 766 CR 1330 MOUNT PLEASANT TX 75455 |
| ERV GEORGE RICHARDSON | ADDRESS ON FILE |
| ERV GEORGE RICHARDSON | ADDRESS ON FILE |
| ERV RICHARDSON | ADDRESS ON FILE |
| ERVAY LEE PETERSON JR | ADDRESS ON FILE |
| ERVIN B & ALVIA M HENRICHS | ADDRESS ON FILE |
| ERVIN N HAMPEL | ADDRESS ON FILE |
| ERVIN P MCNEES | ADDRESS ON FILE |
| ERVIN PERKINS JR | ADDRESS ON FILE |
| ERVIN ROHDE | ADDRESS ON FILE |
| ERVIN W SCARLETT JR | ADDRESS ON FILE |
| ERVIN, TIMM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ERVING ALEXANDER | ADDRESS ON FILE |
| ERWIN FOLSOM | ADDRESS ON FILE |
| ERWIN KIEMELE | ADDRESS ON FILE |
| ERWIN L WHETSEL | ADDRESS ON FILE |
| ERWIN LEJEUNE | ADDRESS ON FILE |
| ERWIN PEREGRINO | ADDRESS ON FILE |
| ERWIN R DECAUWER | ADDRESS ON FILE |
| ERWIN, JUSTIN J. | 2718 CLEARVIEW RD COPLAY PA 18037 |

| Claim Name | Address Information |
|---|---|
| ERYLA PALAGALLA | ADDRESS ON FILE |
| ERYNN BELL | ADDRESS ON FILE |
| ESA CONSULTING ENGINEERS PA | PO BOX 9251 JUPITER FL 33468-9251 |
| ESAW WILLIAMS | ADDRESS ON FILE |
| ESCALDI, NICHOLAS JOSEPH | 41 MCARTHUR LANE SMITHTOWN NY 11787-4049 |
| ESCALONA, PATRICIO TREVINO | 2424 AUSTIN AVE WACO TX 76701-1511 |
| ESCAMBIA OPERATING COMPANY LLC | 7510 NEAR BUFFALO ST, MILL CREEK RD CANTON TX 75103 |
| ESCAMILLA, MARY JANE | 312 HATCHETT ST BLOOMINGTON TX 77951 |
| ESCANABA PAPER COMPANY | 7100 COUNTY ROAD 426 ESCANABA MI 49829 |
| ESCO | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCO CORP | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCO CORPORATION | 14784 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ESCO CORPORATION | C/O MINSERCO INC 112 CARGILL RD KILGORE TX 75662 |
| ESCO CORPORATION | 2141 NW 25TH AVE PORTLAND OR 97210 |
| ESCO TOOL | 75 OCTOBER HILL ROAD STE A HOLLISTON MA 01746 |
| ESCOBAR, GUILLERMO | PASAJE BELLA JARDINERA 168 CURAUMA VALPARAISO CHILE |
| ESCOBEDO, RAY | HOTZE RUNKLE PLLC 816 CONGRESS AVE STE 1410 AUSTIN TX 78701 |
| ESCOBEDO, RAY | 1715 CLIFFSIDE DR APT A FARMINGTON NM 87401 |
| ESCONDIDO HOUSING LP | DBA POTTERS HOUSE-PRIMROSE APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ESCOSUPPLY | 9098 EASTSIDE DRIVE EXTENSION NEWTON MS 39345 |
| ESCOSUPPLY | A DIVISION OF ESCO CORPORATION 14785 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ESCOSUPPLY | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCROW CONCENTRATION ACCOUNT | 388 GREENWICH STREET 14TH FLOOR NEW YORK NY 10013 |
| ESEN, ETOP | 1126 OLD OYSTER TRL SUGAR LAND TX 77478-4536 |
| ESG INTERNATIONAL INC | 3601 LA GRANGE PKWY TOANO VA 23168 |
| ESGAR SAUCEDO | ADDRESS ON FILE |
| ESI ACQUISITION INC | 823 BROAD STREET AUGUSTA GA 30901 |
| ESI ENERGY LLC | 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| ESI ENERGY LLC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ESIGNAL | PO BOX 3458 HAYWARD CA 94540-3458 |
| ESIGNAL | 3955 POINT EDEN WAY HAYWARD CA 94545 |
| ESKER INC | 1212 DEMING WAY STE 350 MADISON WI 53717 |
| ESKER INC | PO BOX 44953 MADISON WI 53744-4953 |
| ESKRIDGE, LEONARD | 1019 W LOVERS LN ARLINGTON TX 76013-3945 |
| ESMAIL AZIZ | ADDRESS ON FILE |
| ESMAIL KASHANIAN | ADDRESS ON FILE |
| ESMERALDA COMPANY | 1811 E LEVEE ST DALLAS TX 75207 |
| ESMERALDA GONZALEZ | ADDRESS ON FILE |
| ESMERALDA SMITH | ADDRESS ON FILE |
| ESMERALDA ZARATE | ADDRESS ON FILE |
| ESMERALDO P ATIENZA | ADDRESS ON FILE |
| ESMON, BILL | 210 FREDERICK CIR FLINT TX 75762-9006 |
| ESP/ENERGY SYSTEMS PRODUCTS INC | 14525 FM 529 #206 HOUSTON TX 77095 |
| ESP/ENGERY SYTEMS PRODUCTS, INC. | PO BOX 940932 HOUSTON TX 77094-7932 |
| ESPERANZA ANDRADE | ADDRESS ON FILE |
| ESPERANZA FLORES | ADDRESS ON FILE |
| ESPERATO V OBENZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPERSEN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ESPINOSA, DAVID | 603 LETHE ST. RICHMOND TX 77469 |
| ESPINOSA, FRANK | 2205 TRAILRIDGE DR PLANO TX 75074-4919 |
| ESPINOSA, PATRICIA ANN | 630 LCR 462 MEXIA TX 76667 |
| ESPINOSA, SUSAN | 6301 SIERRA BLANCA #3508 HOUSTON TX 77083 |
| ESPINOZA, ADRIAN | 2117 DELAFORD DR ARLINGTON TX 76002-3857 |
| ESPINOZA, ENRIQUE | P.O. BOX 3404 MCALLEN TX 78502 |
| ESPINOZA, MARIA | 3320 HAYS ST PASADENA TX 77503-1422 |
| ESPINOZA, ROBERTO | 23268 EL CAMPO RD HARLINGEN TX 78552 |
| ESPINOZA, VICTOR | VICENTE HUIDOBRO NO 200 P.10 ACHUPALLAS VALPARAISO VILLA DEL MAR CHILE |
| ESPONGE, VICKI NELSON | 112 ESPONGE MEADOW WAY MARYVILLE TN 37803 |
| ESPONGE, WILLIAM GREGORY | 112 ESPONGE MEADOW WAY MARYVILLE TN 37803 |
| ESPONGE, WILLIAM JAMES | 112 ESPONGE MEADOW WAY MARYVILLE TN 37803 |
| ESPOSITO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ESPOSITO, DEBORAH | 626 ST. GEORGE AVE. NORTH BABYLON NY 11703 |
| ESPOSITO, GIRO, JR. | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| ESQUER, ROBERT ASHE | 3614 KENSINGTON ST. DENVER NC 28037 |
| ESQUIRE DEPOSITION SOLUTIONS | PO BOX 846099 DALLAS TX 75284-6099 |
| ESQUIRE INNOVATIONS INC | 42690 RIO NEDO WAY SUITE C TEMECULA CA 92590 |
| ESS CORP | PO BOX 6295 TYLER TX 75711 |
| ESSER, ROBERT FRANK | 4304 NE 130TH AV VANCOUVER WA 98682 |
| ESSERLENE WATTS | ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC | 2030 DOW CENTER MIDLAND MI 48674 |
| ESSEX SPECIALTY PRODUCTS LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ESSEX SPECIALTY PRODUCTS LLC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| ESSEX SPECIALTY PRODUCTS LLC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| ESSEXSPECIALTYPRODUCTSLLC | 2030 DOW CENTER MIDLAND MI 48674 |
| ESSIE  M ANCRUM | ADDRESS ON FILE |
| ESSIE BALDWIN | ADDRESS ON FILE |
| ESSIE M GILL MOORE | ADDRESS ON FILE |
| ESSIE M KULP | ADDRESS ON FILE |
| ESSIE MCDANIEL | ADDRESS ON FILE |
| ESSIE MINNIEFIELD | ADDRESS ON FILE |
| ESSIEMADERE | ADDRESS ON FILE |
| ESSILOR OF AMERICA INC | 13515 N STEMMONS FRY DALLAS TX 75234 |
| EST GROUP INC | 2701 TOWNSHIP LINE RD HATFIELD PA 19440 |
| EST GROUP INC | PO BOX 824319 PHILADELPHIA PA 19182 |
| EST OF DELL ANDERSON & ROSETTA ANDERSON | ADDRESS ON FILE |
| EST OF DORIS LITTON | ADDRESS ON FILE |
| EST OF DORIS LITTON C/O JOHN | ADDRESS ON FILE |
| EST OF IDA WHATLEY & BILLY JOE WHATLEY | ADDRESS ON FILE |
| EST OF MARY ANN MENELEY DECD | ADDRESS ON FILE |
| EST OF TONY HOUSTON DECEASED | ADDRESS ON FILE |
| ESTA GRAY | ADDRESS ON FILE |
| ESTATE OF ALICE STRINGER | 630 BOONWOOD RD HUNTINGTON TX 75949 |
| ESTATE OF ALICE STRINGER | C/O MADEKSHO LAW FIRM, PLLC ATTN: DONALD STRINGER, P.R. 5225 KATY FREEWAY, |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF ALICE STRINGER | SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ALVIN BASSHAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ALVIN WEST | CLARICE WEST 7716 HOLLE DR. ORE CITY TX 75683 |
| ESTATE OF ALVIN WEST | C/O MADEKSHO LAW FIRM, PLLC ATTN: CLARICE WEST, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF AMY BOLYARD | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: ALLEN R. BOLYARD SR., P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF ANITA OVERSTREET | 16875 STATE HIGHWAY 317 MOODY TX 76557-3213 |
| ESTATE OF ANNIAS COLBERT | LARRY COLBERT 8283 HWY 149 LONGVIEW TX 75603 |
| ESTATE OF ANNIAS COLBERT | C/O MADEKSHO LAW FIRM, PLLC ATTN: LARRY COLBERT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ANTHONY DEMERI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ANTHONY O'GARA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ANTHONY PREISSLER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: ANTHONY L. PREISSLER JR., P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF ARNOLD PARRA | C/O MADEKSHO LAW FIRM, PLLC ATTN: EDITH PARRA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ARNOLD PARRA | EDITH PARRA 8044 ROSECRANS AVE. PARAMOUNT CA 90723 |
| ESTATE OF ARTHUR CHAVIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: ROSEMARY CHAVIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ARTHUR CHAVIS | ROSEMARY CHAVIS 4915 MARKWOOD LN HOUSTON TX 77053 |
| ESTATE OF BARBARA GONZALES | C/O MADEKSHO LAW FIRM, PLLC ATTN: JEANETTE GONZALES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BARBARA GONZALES | 14145 COLUMET AVE SAN MARTIN CA 95046 |
| ESTATE OF BARRY L. SHIPE | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF BENJAMIN DILDY | LYNNE DILDY 15250 PRESTONWOOD BLVD APT 244 DALLAS TX 75248-4797 |
| ESTATE OF BENJAMIN DILDY | C/O MADEKSHO LAW FIRM, PLLC ATTN: LYNNE DILDY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BENJAMIN F. BERRA | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF BENJAMIN J. CHESTER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JUSTINE M. HANCOCK, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF BERNARD F. BROOKS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JUNE G. BROOKS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF BERNARD R. EBBERTS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: APRIL R. ROSE, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF BETTY DUFFIELD | DELORIS JACKSON 740 US HWY 147 CENTER TX 75935 |
| ESTATE OF BETTY DUFFIELD | C/O MADEKSHO LAW FIRM, PLLC ATTN: DELORIS JACKSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BILLY M DICKSON | ADDRESS ON FILE |
| ESTATE OF BILLY TURNER | BILLY TURNER, JR. 1301 S. FIXTH PONCA CITY OK 74601 |
| ESTATE OF BILLY TURNER | C/O MADEKSHO LAW FIRM, PLLC ATTN: BILLY TURNER, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BOBBY BARTON BROWN | C/O MADEKSHO LAW FIRM, PLLC ATTN: CURTIS BROWN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BOBBY BARTON BROWN | CURTIS R. BROWN 7626 WINKLEWOOD HOUSTON TX 77086 |
| ESTATE OF BOBBY JENKINS | C/O MADEKSHO LAW FIRM, PLLC ATTN: DORIS JENKINS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BOBBY JENKINS | DORIS JENKINS 1620 CR 2101 KEMP TX 77033 |
| ESTATE OF BRENDA BOWMAN | 5904 CR 364 BUFFALO TX 75831 |
| ESTATE OF BRENDA BOWMAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: CLARENCE BOWMAN, P.R. 5225 KATY FREEWAY, |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF BRENDA BOWMAN | SUITE 500 HOUSTON TX 77007 |
| ESTATE OF BRUCE W GODWIN | 926 N. PALESTINE ATHENS TX 75751 |
| ESTATE OF CARL CHAVERS | C/O MADEKSHO LAW FIRM, PLLC ATTN: KATHERINE CHAVERS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CARL CHAVERS | KATHERINE CHAVERS 4000 PIERCE ST. SP. 25TH RIVERSIDE CA 92505 |
| ESTATE OF CAROLYN M. DEVAUGHN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JOHN K. DEVAUGHN, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CECIL ARNOLD OVERSTREET | GRACE OVERSTREET 15 LEROY SINGLEY DR. BUCKTUNNA MS 39322 |
| ESTATE OF CECIL ARNOLD OVERSTREET | C/O MADEKSHO LAW FIRM, PLLC ATTN: GRACE OVERSTREET, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES B. WILLIAMS | C/O MADEKSHO LAW FIRM, PLLC ATTN: DOROTHY MURRAY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES B. WILLIAMS | DOROTHY MURRAY 4214 JUSTIN LN DEER PARK TX 77536 |
| ESTATE OF CHARLES BURT | C/O MADEKSHO LAW FIRM, PLLC ATTN: ROBBIE BURT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES BURT | 405 ISABELL ST # 48 HORATIO TX 77182 |
| ESTATE OF CHARLES DENMAN | MARGARET DENMAN 6570 N. US HIGHWAY 77 ROCKDALE TX 76567 |
| ESTATE OF CHARLES DENMAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARGARET DENMAN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CHARLES DUNLOW | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: ROBIN STEVENS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CHARLES ESTURO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF CHARLES F. COXON | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: MARIE COXON, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CHARLES LYNCH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF CHARLES MAPP | ATTN: TRACY MAPP 238 LINDLEY DR SACRAMENTO CA 95815 |
| ESTATE OF CHARLES MAPP | C/O TRACY MAPP 238 LINDLEY DR SACRAMENTO CA 95815 |
| ESTATE OF CHARLES MAPP | ADDRESS ON FILE |
| ESTATE OF CHARLES SCHREINER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: SHARON JUSTICE, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CHARLES SHANER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF CHARLES WATERS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: TERESA J WATERS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CHRISTINE LOWE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: BRENDA DAVIS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF CLENNON MOORE | 4304 CURZON AVE FORT WORTH TX 76107-5402 |
| ESTATE OF CLIFTON K FLEMING | ADDRESS ON FILE |
| ESTATE OF CLIFTON K FLEMING | ADDRESS ON FILE |
| ESTATE OF CLYDE KIMBOURGH FLOWERS | ANNIE FLOWER P.O. BOX BOX 2026 WEST HELENA AK 72390 |
| ESTATE OF CLYDE KIMBOURGH FLOWERS | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF CONO AMILO MASCARELLA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF CORNELIUS VICTOR | C/O MADEKSHO LAW FIRM, PLLC ATTN: TOMMIE VICTOR, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CORNELIUS VICTOR | TOMMIE VICTOR 6114 HOPPER ROAD HOUSTON TX 77016 |
| ESTATE OF CURLEY CRAYTON | MAZIE CRAYTON 102 GALILEE HALLSVILLE TX 75650 |
| ESTATE OF CURLEY CRAYTON | C/O MADEKSHO LAW FIRM, PLLC ATTN: MAZIE CRAYTON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF CURTIS DURRETT | SANDRA JO DURRETT 1119 DEVEREAUX ST. JACKSONVILLE TX 75766 |
| ESTATE OF CURTIS DURRETT | C/O MADEKSHO LAW FIRM, PLLC ATTN: SANDRA DURRETT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DANIEL JAMES BAKER | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF DARRELL DRIVER | C/O HEARD ROBINS CLOUD LLP 2000 WEST LOOP SOUTH, 22ND FLOOR HOUSTON TX 77027 |
| ESTATE OF DARRELL POWELL | MYRA POWELL 212 KATHRYN'S CT. MOUNT PLEASANT TX 75455 |
| ESTATE OF DARRELL POWELL | C/O MADEKSHO LAW FIRM, PLLC ATTN: MYRA POWELL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DAVE TYLER | ELAYNE TAYLOR-TYLER 18042 SOUTH KEDZIE AVE HAZEL CREST IL 60429 |
| ESTATE OF DAVE TYLER | C/O MADEKSHO LAW FIRM, PLLC ATTN: ELAYNE TAYLOR-TYLER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DAVEY GRAY HARRIS | C/O HOWARD STALLINGS FROM HUTSON ATKINS ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN P.O. BOX 12347 RALEIGH NC 27605 |
| ESTATE OF DAVID SANDLIN | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHARON SANDLIN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DAVID SANDLIN | 1110 HITCH COURT CROSBY TX 77339 |
| ESTATE OF DAYMON L. HENRY | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF DAYMON L. HENRY | 1715 EAST ETON 82 E CYDNEE ST FAYETTEVILLE AR 72703-3985 |
| ESTATE OF DEAN BURNETTE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: LACY E. BURNETTE, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DELBERT BROWN | 5988 CALLOWAY DRIVE N FT WORTH TX 76114 |
| ESTATE OF DELBERT BROWN | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARTHA J. BROWN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DENNIS DESHONG | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: PAMELA E. DESHONG 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DENNIS HERR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF DOLORES C. COOPER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: RHONDA L. PIUNTI, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DON PUCKETT | C/O MADEKSHO LAW FIRM, PLLC ATTN: DEBRA PUCKETT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DON PUCKETT | 8419 WEST SHERRI CIRCLE MANVEL TX 77578 |
| ESTATE OF DONALD C. HENRY | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: DONALD C. HENRY JR., P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DONALD COOK | JOANN COOK RE: ESTATE OF DONALD COOK & AUDREY COOK 930 PINE TREE RD GRAHAM TX 76450-4722 |
| ESTATE OF DONALD COOK | C/O MADEKSHO LAW FIRM, PLLC ATTN: JOANNE COOK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DONALD EKERMEYER | JEWELL EKERMEYER 11 BUTTE LAROSE ST. ALEXANDRIA LA 71303 |
| ESTATE OF DONALD EKERMEYER | C/O MADEKSHO LAW FIRM, PLLC ATTN: JEWELL EKERMEYER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DONZIE BAILEY | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JERRY M. BAILEY, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF DORIS KELLEY | TAMMY KELLEY 631 17TH NE PARIS TX 75460 |
| ESTATE OF DORIS KELLEY | C/O MADEKSHO LAW FIRM, PLLC ATTN: TAMMY KELLEY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DOROTHY ARNOLD | C/O MADEKSHO LAW FIRM, PLLC ATTN: BEVERLY TOFFEL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF DOROTHY ARNOLD | BEVERLY TOFFEL 6085 W STADIUM CT EAGLE ID 83616-5835 |
| ESTATE OF DOUGLAS HACKETT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF EARLY & B W REECE | ADDRESS ON FILE |
| ESTATE OF EDDIE DAVIS | JIMMIE DAVIS 1413 TULANE GREENVILLE TX 75401 |
| ESTATE OF EDDIE DAVIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: JIMMIE RUTH DAVIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF EDDIE W JONES | ADDRESS ON FILE |
| ESTATE OF EDWARD BROWN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF EDWARD O. CULLISON | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: ARMAND J. VOLTA, JR., P.R. 100 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF EDWARD O. CULLISON | N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF EDWARD RICKENBACKER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ELLA D HONEYCUTT | ADDRESS ON FILE |
| ESTATE OF ELMER HOSEA | C/O MADEKSHO LAW FIRM, PLLC ATTN: STEVEN HOSEA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ELMER HOSEA | STEVEN ELMER HOSEA 17623 RANCH COUNTRY DRIVE HOCKLEY TX 77447 |
| ESTATE OF ERNEST BARNES | JOHNNY BARNES 620 N W LORNA BURLESON TX 76028 |
| ESTATE OF ERNEST BARNES | C/O MADEKSHO LAW FIRM, PLLC ATTN: JOHNNY BARNES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ERNEST MEREDITH | SHIRLEY MEREDITH 204 W 5TH CISCO TX 76437 |
| ESTATE OF ERNEST MEREDITH | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY MEREDITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF FERNAND PERRON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF FINUS LEWIS | ADDRESS ON FILE |
| ESTATE OF FINUS LEWIS & BOBBIE ROBINSON | 7433 NAVASOTA ST HOUSTON TX 77016 |
| ESTATE OF FRANCES ARRIAGA | C/O MADEKSHO LAW FIRM, PLLC ATTN: LUCY GARCIA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF FRANCES ARRIAGA | LUCY GARCIA 632 DARBY BLVD SAN ANTONIO TX 78207 |
| ESTATE OF FRANCIS C HUNG | ADDRESS ON FILE |
| ESTATE OF FRANCIS CORNWALL | C/O MADEKSHO LAW FIRM, PLLC ATTN: MATTIE BELLE CORNWALL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF FRANCIS CORNWALL | MATTIE BELL CORNWALL 1206 ERVIN LEAGUE CITY TX 77573 |
| ESTATE OF FRANCIS J. BEES | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JAMES E. BEES, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF FRANCIS STOREY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF FRANK GASIOROWSKI | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: CHRISTINE YOUNG, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF FRED BELINSKY | C/O MRS FRED BELINKSY 1 PAXFORD LANE BOYNTON BEACH FL 33426 |
| ESTATE OF FRED CHARLES PENNINGON | 500 RAYMOND STREET HOT SPRINGS AR 71901 |
| ESTATE OF FRED CHARLES PENNINGON | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF FRED STONER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: TIMOTHY J GRAY, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF FREDRICK KELLY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | MATUSHEK, NILLES & SINARS, L.L.C BRENT EISENBERG 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LITCHFIELD CAVO LLP ALAN STUART ZELKOWITZ 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MICHAEL H CANTIERI 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |

| Claim Name | Address Information |
|---|---|
| INC | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | 233 S WACKER DR STE 7100 CHICAGO IL 60606-6307 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ROBERT J. SPRAGUE ROBERT J. SPRAGUE 26 E. WASHINGTON STREET BELLEVILLE IL 62220 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LEWIS RICE & FINGERSH, L.C. JEREMY P BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LEWIS RICE & FINGERSH, L.C. ROBERT BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SANDBERG PHOENIX & VON GONTARD P.C. MARK ANTHONY PROST 600 WASHINGTON AVE, 15TH FLOOR ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | THOMPSON COBURN LLP DAVID LYNN COFFMAN ONE US BANK PLAZA ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | BRYAN CAVE LLP DANIEL NESTER, ONE METROPOLITAN SQUARE, 211 NORTH BROADWAY, SUITE 3600 ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | PITZER SNODGRASS, P.C. J PHILLIP BRYANT 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF GARY MITCHELL | PEGGY MITCHELL 104 JUNIPER STREET MANSFIELD TX 76063 |
| ESTATE OF GARY MITCHELL | C/O MADEKSHO LAW FIRM, PLLC ATTN: PEGGY MITCHELL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GARY SCHOENFELDT | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY SCHOENFELDT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GARY SCHOENFELDT | 21718 TIMBER RIDGE DRIVE MAGNOLIA TX 77355 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF GEORGE B BASS | C/O CAROL BASS 196 12TH AVENUE N TONAWANDA NY 14120 |
| ESTATE OF GEORGE BRYAN GREER | ADDRESS ON FILE |
| ESTATE OF GEORGE FENICLE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| ESTATE OF GEORGE J. LAWRENCE | C/O BELLUCK & FOX, LLP ATTN: VIVIAN E. LAWRENCE, EXECUTRIX 546 5TH AVENUE, 4TH FLOOR NEW YORK NY 10036 |
| ESTATE OF GEORGE JENNISON | ADDRESS ON FILE |
| ESTATE OF GEORGE JOHNSON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF GEORGE PINYUH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF GEORGE TAVAREZ | C/O MADEKSHO LAW FIRM, PLLC ATTN: SERENA TAVAREZ, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GEORGE TAVAREZ | SERENA TAVAREZ 1402 18TH ST. GALVESTON TX 77550 |
| ESTATE OF GEORGE WATKINS | C/O MADEKSHO LAW FIRM, PLLC ATTN: GEORGE WATKINS, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GEORGE WATKINS | SARA A. WATKINS 5221 VALLEY BROOK CT. LA PORTE TX 77571 |
| ESTATE OF GIOVANNI GALLEA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF GLENN SHERER | 3813 CHICOSA TRAIL 207 PALM DR PALESTINE TX 75803-5429 |
| ESTATE OF GLENN SHERER | C/O MADEKSHO LAW FIRM, PLLC ATTN: MONA SHERER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GRAHAM MCNEILL | BETTY MCNEILL 714 HAMILTON RD RALEIGH NC 27604 |
| ESTATE OF GRAHAM MCNEILL | C/O MADEKSHO LAW FIRM, PLLC ATTN: BETTY MCNEILL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF GREGORY BEAVERS | 294 SCHOOL HOUSE ROAD GORDON TX 76453 |
| ESTATE OF GREGORY BEAVERS | C/O MADEKSHO LAW FIRM, PLLC ATTN: ANNA BEAVERS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF H H COFFIELD DECEASED | ADDRESS ON FILE |
| ESTATE OF HAL COLLINS | NELDA COLLINS 8101 CLIFFORD ST. WHITE SETTLEMENT TX 76108 |
| ESTATE OF HAL COLLINS | C/O MADEKSHO LAW FIRM, PLLC ATTN: NELDA COLLINS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HARMON RAYFORD SORGE | ADDRESS ON FILE |
| ESTATE OF HAROLD L POTTER | 11378 CLOUDCREST DR SAN DIEGO CA 92127-2002 |
| ESTATE OF HAROLD LAMBERT | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA HOUCK-LAMBERT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HAROLD LAMBERT | LINDA HOUCK-LAMBERT 1528 CARLOTTA DR. HEMET CA 92543 |
| ESTATE OF HAROLD NOONAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: VIRGINIA LEAVITT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HAROLD NOONAN | VIRGINIA LEAVITT 497 HOMBRE DE ORO RIO RICO AZ 85648 |
| ESTATE OF HARRY BROWN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF HARVEY KEMPER | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF HELEN DARIES | JANNA WILSON 556 SIZELER AVE NEW ORLEANS LA 70121-1714 |
| ESTATE OF HELEN DARIES | C/O MADEKSHO LAW FIRM, PLLC ATTN: JANNA WILSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HENRY D BURNS DECEASED | ADDRESS ON FILE |
| ESTATE OF HENRY LEE BOWIE | MARYLAND WYNE 9209 DYSON RD PINE BLUFF AK 71603 |
| ESTATE OF HENRY LEE BOWIE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF HILBURREL JACOBS | GLORIA JACOBS 1710 SHADY GLEN LANE DALLAS TX 75232 |
| ESTATE OF HILBURREL JACOBS | C/O MADEKSHO LAW FIRM, PLLC ATTN: GLORIA JACOBS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HOMER HOLCOMB | C/O MADEKSHO LAW FIRM, PLLC ATTN: STEPHEN W. HOLCOMB, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HOMER HOLCOMB | STEPHEN W. HOLCOMB 518 COUNTY ROAD 614 DAYTON TX 77535 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF HOWARD SPATHOLT | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF HOYLE NORMAN | C/O MADEKSHO LAW FIRM, PLLC ATTN: CHERYL JAN FORD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF HOYLE NORMAN | 10324 ROCKY HOLLOW RD LAPORTE TX 77571 |
| ESTATE OF ITASCA BROOKS, DECEASED | ADDRESS ON FILE |
| ESTATE OF J W BAXTER | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOYCE BAXTER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF J W BAXTER | 1117 B FM 7809 SWEATWATER TX 79556 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| ESTATE OF JACKIE CREAMER | JANICE CREAMER 125 HCR 2109 WHITNEY TX 76692 |
| ESTATE OF JACKIE CREAMER | C/O MADEKSHO LAW FIRM, PLLC ATTN: JANICE CREAMER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAKE JOHNSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: TERRY JOHNSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAKE JOHNSON | TERRY JOHNSON 14307 BEAUHARP DRIVE HOUSTON TX 77490 |
| ESTATE OF JAMES CAULER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JAMES CHADWICK | SHIRLEY CHADWICK 18134 BRIARCREST FLINT TX 75762-9507 |
| ESTATE OF JAMES CHADWICK | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY CHADWICK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES DEABOLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JAMES LYLES | C/O MADEKSHO LAW FIRM, PLLC ATTN: BOBBIE LYLES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES LYLES | BOBBIE LYLES 1730 CRESTDALE HOUSTON TX 77080 |
| ESTATE OF JAMES MCGUIRE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JAMES PICHON | C/O MADEKSHO LAW FIRM, PLLC ATTN: ROSALYN PICHON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES PICHON | ROSALYN PICHON 234 E. 6TH ST. DEER PARK TX 77536 |
| ESTATE OF JAMES RILEY | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOU SLEDGE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES RILEY | 2814 GREEN CREEK DR MISSOURI CITY TX 77489 |
| ESTATE OF JAMES SHEEHAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JAMES SHELTON | C/O MADEKSHO LAW FIRM, PLLC ATTN: JACK SHELTON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JAMES SHELTON | 1026 ORANGE ST LA MARQUE TX 77568 |
| ESTATE OF JAMES SWINEA | RITA SWINEA 406 GLORIA DR. GARLAND TX 75042 |
| ESTATE OF JAMES SWINEA | C/O MADEKSHO LAW FIRM, PLLC ATTN: RITA SWINEA, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JEROME CANDRILLI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JERRY KROGSGAARD | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHERYL KROGSGAARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JERRY KROGSGAARD | 1006 NORTHGATE RD VICTORIA TX 77904-2701 |
| ESTATE OF JIMMY BEATTY | C/O MADEKSHO LAW FIRM, PLLC ATTN: DELINDA BEATTY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JIMMY BEATTY | 6309 EAST COUNTRY RD. 84 MIDLAND TX 79706 |
| ESTATE OF JOAN E. SCHNEEMAN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: WILLIAM K. SCHNEEMAN, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF JOE HAVLIK | C/O MADEKSHO LAW FIRM, PLLC ATTN: NORMA HAVLIK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOE HAVLIK | NORMAN HAVLIK 1164 FM 1459 SWEENEY TX 77480 |
| ESTATE OF JOE WOOD | C/O MADEKSHO LAW FIRM, PLLC ATTN: DONNA WOOD-TURNER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOE WOOD | DONNA WOOD DONNA WOOD PO BOX 686 ANAHUAC TX 77514-0686 |
| ESTATE OF JOHN A. BUSHELL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: PATRICIA A. BUSHELL, P.R. 100 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JOHN A. BUSHELL | N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF JOHN A. PITTS | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF JOHN BUTURLA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN CRAYTON, JR. | EMMA CRAYTON 502 DAVIDSON DR. GARLAND TX 75040 |
| ESTATE OF JOHN CRAYTON, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: EMMA CRAYTON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN DOYLE | C/O MADEKSHO LAW FIRM, PLLC ATTN: GENEVA DOYLE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN DOYLE | GENEVA DOYLE 1208 ARCADIA AVE AUSTIN TX 78757 |
| ESTATE OF JOHN E KRUEGER | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN FITZPATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN HOOT | C/O MADEKSHO LAW FIRM, PLLC ATTN: DOLORES HOOT, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN HOOT | DOLORES HOOT 221 VAUTHIER LA MARQUE TX 77568 |
| ESTATE OF JOHN J TAYLOR | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: LORRAINE CATHERINE TAYLOR, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF JOHN L CAPISTRAN DECD | ADDRESS ON FILE |
| ESTATE OF JOHN MCNEALY | NATHALIE MCNEALY 708 EAST SCOTT ST. SHERMAN TX 75090 |
| ESTATE OF JOHN MCNEALY | C/O MADEKSHO LAW FIRM, PLLC ATTN: NATHALIE MCNEALY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN NEWELL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN P PADDEN | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN RABB | 217 LASSATER CENTERVILLE TX 75833 |
| ESTATE OF JOHN RABB | C/O MADEKSHO LAW FIRM, PLLC ATTN: BILLY RABB 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN RAND | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF JOHN S GEISSLER | ADDRESS ON FILE |
| ESTATE OF JOHN SANDY, JR | ATTN: SHIRLEY NOWICKI SANDY, EXECUTRIX 6704 MANCHACA ROAD, UNIT 13 AUSTIN TX 78745 |
| ESTATE OF JOHN SCHMITZ | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN SINNOTT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN SKELTON, THE | C/O PICKARD PARRY PFAU ATTN: ZACHARIAH B PARRY, ESQ 10120 SOUTH EASTERN AVE, SUITE 140 HENDERSON NV 89052 |
| ESTATE OF JOHN SPICIJARIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOHN SUGAMELI | ATTN: ROCCO J SUGAMELI 6630 N AMAHL PL TUCSON AZ 85704-1212 |
| ESTATE OF JOHN WILLIAMS | C/O MADEKSHO LAW FIRM, PLLC ATTN: RAMONA WILLIAMS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHN WILLIAMS | RAMONA WILLIAMS 1799 HWY 20 #22 COLUSA CA 95932 |
| ESTATE OF JOHNNIE HUGHES | 5915 PONCE DE LEON BLVD STE 14 CORAL GABLES FL 33146-2435 |
| ESTATE OF JOHNNIE WALLACE | C/O MADEKSHO LAW FIRM, PLLC ATTN: GARY WALLACE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHNNIE WALLACE | GARY WALLACE 21225 SULLIVAN RD NEW CANEY TX 77357 |
| ESTATE OF JOHNNY L. GREIN | C/O MADEKSHO LAW FIRM, PLLC ATTN: IRIS FAYE GREIN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOHNNY L. GREIN | IRIS FAYE GREIN 22314 DIANE DR. SPRING TX 77373 |
| ESTATE OF JONATHAN BROWN | 3310 SUMMERGROVE DR. ARLINGTON TX 76001 |
| ESTATE OF JONATHAN BROWN | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA BROWN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JORGE DE LEON | C/O MADEKSHO LAW FIRM, PLLC ATTN: JUANA DE LEON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JORGE DE LEON | JUANA DELEON 422 PLANTATION DRIVE PHARR TX 78577 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JOSEPH ANTHONY ERCOLE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH CAMPANA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH CONTI AND ANNE CONTI | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON AVE., 20TH FLOOR NEW YORK NY 10017 |
| ESTATE OF JOSEPH CONTI AND ANNE CONTI | 155 CIPOLLA DRIVE EAST HARTFORD CT 06118 |
| ESTATE OF JOSEPH FARINA | ATTN: DAWN FARINA 1219 4TH ST WEST BABYLON NY 11704-4749 |
| ESTATE OF JOSEPH FARINA | 1219 4TH ST WEST BABYLON NY 11704-4749 |
| ESTATE OF JOSEPH FARINA | ESTATE OF JOSEPH FARINA ATTN NANCY FARINA 83 CLARK AVE MASSAPEQUA NY 11758 |
| ESTATE OF JOSEPH FLOOD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH MCCLOUD | TERRIE JOHNS P.O BOX 904 SPERRY OK 74073 |
| ESTATE OF JOSEPH MCCLOUD | C/O MADEKSHO LAW FIRM, PLLC ATTN: TERRIE JOHNS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF JOSEPH MCCORT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH REILLY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH SCAINETTI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF JOSEPH T. EBERSOL | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF JOSEPH VONDERVOR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF KEITH WOLFE | C/O MADEKSHO LAW FIRM, PLLC ATTN: BOBBIE WOLFE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KEITH WOLFE | BOBBIE WOLFE 16477 FM 149 MONTGOMERY TX 77356 |
| ESTATE OF KENNETH CANFIELD | C/O MADEKSHO LAW FIRM, PLLC ATTN: ERNEST CANFIELD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH CANFIELD | 2726 SHADY CREEK OYSTER CREEK TX 77541 |
| ESTATE OF KENNETH DUBOIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHEILA DUBOIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH DUBOIS | SHEILA DUBOIS 8904 DUBOIS DR LUMBERTON TX 77657 |
| ESTATE OF KENNETH JOHNSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: BRENDA JOHNSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH JOHNSON | BRENDA JOHNSON 2519 JERRY LANE HEMET CA 92544 |
| ESTATE OF KENNETH KIDD | 6400 E. JACKSON MUNCIE IN 47303 |
| ESTATE OF KENNETH KIDD | C/O MADEKSHO LAW FIRM, PLLC ATTN: MATTHEW KIDD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF KENNETH RAU | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF KENNETH T. DAVIS | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF KEVIN NORTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF LANELLA M HORTON DECEASED | ADDRESS ON FILE |
| ESTATE OF LARRY C WALKER | PO BOX 332 PETROLIA TX 76377-0332 |
| ESTATE OF LARRY E TOUTANT | 1900 KIRKEY RD GLENDALE CA 91208 |
| ESTATE OF LARRY E TOUTANT | LARRY E TOUTANT ESTATE OF 1900 KIRKEY RD GLENDALE CA 91208 |
| ESTATE OF LARRY FOSTER | C/O MADEKSHO LAW FIRM, PLLC ATTN: BARBARA FOSTER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LARRY FOSTER | BARBARA FOSTER P.O. BOX 1254 NEW CANEY TX 77357 |
| ESTATE OF LEE ALLEN BURSEY | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF LEE R GATES | ADDRESS ON FILE |
| ESTATE OF LEON JACKSON | LOTTIE JACKSON 3208 COMANCHE FT. WORTH TX 76119 |
| ESTATE OF LEON JACKSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOTTIE JACKSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LESLIE DAVIS | LESLIE DAVIS 1711 TIMPSON ST. LONGVIEW TX 75602 |
| ESTATE OF LESLIE DAVIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: LESLIE DAVIS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF LESLIE J ZANE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: SIDONIE L ZANE, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF LEWIS SIMONS | ADDRESS ON FILE |
| ESTATE OF LINTON DORFMAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF LOLA B WILLIAMS, THE | ADDRESS ON FILE |
| ESTATE OF LOUIS BUCKHALTER | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARY ANN BUCKHALTER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LOUIS BUCKHALTER | 14507 SOUTH CASTLE GATE AVE COMPTON CA 90221-2409 |
| ESTATE OF LOWELL DICKEY | C/O MADEKSHO LAW FIRM, PLLC ATTN: LOWELL KIRBY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF LOWELL DICKEY | LOWELL WILLIAM KIRBY 415 #A W. 27TH ST. HOUSTON TX 77008 |
| ESTATE OF LUCILLE BRADLEY MEEK | 920 DALLAS ATHLETIC CLUB BUILDING DALLAS TX 75228 |
| ESTATE OF LUMUS HICKS | CAROLYN HICKS 10 45TH ST. SW PARIS TX 75460 |
| ESTATE OF LUMUS HICKS | C/O MADEKSHO LAW FIRM, PLLC ATTN: CAROLYN HICKS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MADISON JENNINGS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF MARGIE GUNTER EMMONS | ADDRESS ON FILE |
| ESTATE OF MARGIE GUNTER EMMONS DECD | ADDRESS ON FILE |
| ESTATE OF MARINO ANTHONY PARON | DAVID PARON 27950 LAKEWOOD DR. ISANTI MN 55040 |
| ESTATE OF MARINO ANTHONY PARON | C/O MADEKSHO LAW FIRM, PLLC ATTN: DAVID L. PARON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MARIO BLASLOV | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF MARIO PIETROMONACO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF MARK PHILLIPS | C/O MADEKSHO LAW FIRM, PLLC ATTN: VIRGINIA GABBARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MARTIN S KOLODZIEJSKI | ADDRESS ON FILE |
| ESTATE OF MARY C. BIDEN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: DEBORAH A. KEMP, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF MATTIE RITTER MCADAMS | ADDRESS ON FILE |
| ESTATE OF MAURICE L CASSOTTA | 880 A1A BEACH BLVD UNIT 3308 SAINT AUGUSTINE FL 32080-6992 |
| ESTATE OF MAURICE LOUIS COSSOTTA SR | C/O LOUIS CASSOTTA, EXECUTOR 4561 WAYCROSS HWY HOMERVILLE GA 31634 |
| ESTATE OF MAURICE S ANDERSON | ADDRESS ON FILE |
| ESTATE OF MAURICE S ANDERSON | ADDRESS ON FILE |
| ESTATE OF MELVIN LUTHER HUFFMAN | VIRGINIA HUFFMAN 165 ROCK STREET NO. LITTLE ROCK AR 72118 |
| ESTATE OF MELVIN LUTHER HUFFMAN | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF MELVIN PEEVY | C/O MADEKSHO LAW FIRM, PLLC ATTN: JOHNNY PEEVY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MELVIN PEEVY | JOHNNY PEEVY 11669 E. MONTANA PL AURORA CO 80012 |
| ESTATE OF MICHAEL J. KELS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: PATRICIA A. KELS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF MICHAEL LOHRMANN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: CAROLE M. LOHRMANN, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF MICHAEL OWENS | OPAL KAY OWENS 3321 DANVILLE DRIVE APT 103 KILGORE TX 75662 |
| ESTATE OF MICHAEL OWENS | C/O MADEKSHO LAW FIRM, PLLC ATTN: OPAL KAY OWENS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MIHAI DUMITRESCU | ADDRESS ON FILE |
| ESTATE OF MILES JONES | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARY JONES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MILES JONES | MARY ANN JONES P.O. BOX 1825 BAY CITY TX 77404 |
| ESTATE OF MONNIE HOWARD, JR. | MONNIE D. HOWARD P.O. BOX 2242 DESOTO TX 75123 |
| ESTATE OF MONNIE HOWARD, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: MONNIE D. HOWARD, P.R. 5225 KATY FREEWAY, |

| Claim Name | Address Information |
|---|---|
| ESTATE OF MONNIE HOWARD, JR. | SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MURRY WILKENING | C/O MADEKSHO LAW FIRM, PLLC ATTN: VIRGINIA MCCUNE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF MURRY WILKENING | VIRGINIA MCCUNE P.O. BOX 275 BURTON TX 77835 |
| ESTATE OF NEIL AKESON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF OLYARIE N DRUMMOND | ADDRESS ON FILE |
| ESTATE OF OLYARIE N DRUMMOND & | ELIZABETH PAIGE DRUMMOND BRODY, INDEPENDENT EXECUTRIX 2850 NORTH ANDREWS AVE FORT LAUDERDALE FL 33311 |
| ESTATE OF OREAL BABINEAUX | C/O MADEKSHO LAW FIRM, PLLC ATTN: PETER BABINEAUX, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF OREAL BABINEAUX | PETER BABINEAUX, JR. 4518 LAVENDER ST. HOUSTON TX 77026 |
| ESTATE OF ORVILLE R MARTIN | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF OTIS L. BRITT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JOANNE BRITT, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF OTIS MCNABB | C/O MADEKSHO LAW FIRM, PLLC ATTN: WANELL MCNABB, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF OTIS MCNABB | 415 TENNESSEE DALHART TX 79022 |
| ESTATE OF OVIDA HALL | DOROTHY HALL 1418 BOSQUE GARLAND TX 75040 |
| ESTATE OF OVIDA HALL | C/O MADEKSHO LAW FIRM, PLLC ATTN: DOROTHY HALL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PATRICIA HARRISON | C/O MADEKSHO LAW FIRM, PLLC ATTN: HENRY HARRISON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PATRICIA HARRISON | HENRY HARRISON 4497 ECTOR AVENUE BEAUMONT TX 77705 |
| ESTATE OF PATRICK MCCLOSKEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF PAUL J. SURA | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF PAUL KIRK | 8975 ST. HWY 198 CANTON TX 75103 |
| ESTATE OF PAUL KIRK | C/O MADEKSHO LAW FIRM, PLLC ATTN: PATSY KIRK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PAUL LOBDELL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF PAUL MALECKI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF PETE KROLCZYK | C/O MADEKSHO LAW FIRM, PLLC ATTN: EVELYN KROLCZYK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF PETE KROLCZYK | EVELYN KROLCZYK 4757 NICHOLSON LAKE RD. CHAPPELL HILL TX 77426 |
| ESTATE OF PETER TADDEO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF RANCE SIMPSON | 5701 RICHARDSON FORTH WORTH TX 76119 |
| ESTATE OF RANCE SIMPSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: GLORIA SIMPSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RANDELL D. JONES | RANDI K. JONES CASPER 11311 IRIS DR BALCH SPRINGS TX 75180 |
| ESTATE OF RANDELL D. JONES | C/O MADEKSHO LAW FIRM, PLLC ATTN: RANDI CASPER, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RAYMOND D HATCHER | BONNIE HATCHER, PERSONAL REP. C/O RICHARDSON PATRICK/ATTN: KJ WILSON 1730 JACKSON ST, PO BOX 1368 BARNWELL SC 29812 |
| ESTATE OF RAYMOND D HATCHER | BONNIE C. HATCHER,  EXECUTOR 9101  COUNTY ROAD 519 ALVARADO TX 76009 |
| ESTATE OF RAYMOND L DENIS | ADDRESS ON FILE |
| ESTATE OF RAYMOND L DENIS | C/O LAW OFFICES OF BEER & KING, P.C. ATTN: BARRY H. BEER 750 E MULBERY AVE., # 303 SAN ANTONIO TX 78212 |
| ESTATE OF RAYMOND L DENIS | C/O LAW OFFICES OF BEER & KING, PC ATTN: BARRY H. BEER WELLS FARGO BANK BLDG. 750 E. MULBERRY AVE., # 303 SAN ANTONIO TX 78212 |
| ESTATE OF RAYMOND S COX | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF RAYMOND SABO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF RAYMOND VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF RICHARD AMBROSINI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF RICHARD GLIDDEN | C/O MADEKSHO LAW FIRM, PLLC ATTN: SANDRA GLIDDEN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RICHARD GLIDDEN | SANDRA GLIDDEN 902 BROCKMAN RD CLUTE TX 77531 |
| ESTATE OF RILEY LOFTIN | C/O MADEKSHO LAW FIRM, PLLC ATTN: GARY LOFTIN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RILEY LOFTIN | GARY LOFTIN 2501 MAUNA KEA DR CERES CA 95307 |
| ESTATE OF ROBERT E WATERS | ADDRESS ON FILE |
| ESTATE OF ROBERT E WATERS | ATTN: GLORIA WATERS GIBSON 942 BLOSSOMWOOD CT. ARLINGTON TX 76017 |
| ESTATE OF ROBERT F. CAIN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: DENNIS R. CAIN, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF ROBERT FOLEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ROBERT GLASER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ROBERT HYDE | C/O MADEKSHO LAW FIRM, PLLC ATTN: DAVID HYDE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROBERT HYDE | DAVID HYDE 324 SPENCER LANDING EAST LA PORTE TX 77571 |
| ESTATE OF ROBERT J. POLLOCK | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: SHARON POLLOCK, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF ROBERT KOBLER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF ROBERT L AVISON | ADDRESS ON FILE |
| ESTATE OF ROBERT L AVISON | C/O PRATT & RADFORD P.L. ATTN: STEPHEN F. RADFORD JR. 340 COLUMBUS DR STE 111 WEST PALM BEACH FL 33409 |
| ESTATE OF ROBERT L POLK | 816 JOHNSON CT PALACIOS TX 77465 |
| ESTATE OF ROBERT L POLK | 816 JOHNSON AVE PALACIOS TX 77465-4366 |
| ESTATE OF ROBERT SMITH | 2060 GREER ST JASPER TX 75951 |
| ESTATE OF ROBERT SMITH | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA SMITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROBERT VAN HORN | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY WENSKE (VAN HORN), P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROBERT VAN HORN | 609 DEER TRAIL JOURDANTON TX 78026 |
| ESTATE OF ROGER L. STOBART | C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD, SUITE 305 MELVILLE NY 11747 |
| ESTATE OF RONALD C SIEBERT | ADDRESS ON FILE |
| ESTATE OF RONALD DULIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF RONALD P MARINELLI | MARINELLI, SHEILA ANN 4740 FEISER ROAD RYLAND HEIGHTS KY 41015 |
| ESTATE OF RONALD P MARINELLI | ADDRESS ON FILE |
| ESTATE OF RONALD PRYCE | MAR SUE PRICE 1110 4TH ST PURCELL OK 73080 |
| ESTATE OF RONALD PRYCE | C/O MADEKSHO LAW FIRM, PLLC ATTN: MAR SUE PRYCE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROSE CYR | C/O MADEKSHO LAW FIRM, PLLC ATTN: CATHERINE CYR, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF ROSE CYR | KATHY CYR 1458 CEDAR ST. ARROYO GRANDE CA 93420 |
| ESTATE OF ROSS A BECKLEY | C/O MAUREEN D. BECKLEY 731 HAZLE STREET WILKES-BARRE PA 18706 |
| ESTATE OF RUDY SANCHEZ | C/O MADEKSHO LAW FIRM, PLLC ATTN: SUZANNE SANCHEZ, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF RUDY SANCHEZ | 440 AMAYA SAN ANTONIO TX 78237 |
| ESTATE OF RUSSELL ROSENBERGER | C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN 20 STANWIX STREET, 7TH FLOOR PITTSBURGH PA 15222 |
| ESTATE OF SAM ANGELO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF SAMUEL MCKAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF SAMUEL STEELE, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: SAMUEL SPENCER STEELE, III, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF SAMUEL STEELE, JR. | SAMUEL S. STEELE, III 2213 JOHN ST PASADENA TX 77502 |
| ESTATE OF SANDY MCNEILL | C/O MADEKSHO LAW FIRM, PLLC ATTN: ANNIE MCNEILL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF SANDY MCNEILL | ANNIE MCNEILL 2906 SEMINARY AVE OAKLAND CA 94605 |
| ESTATE OF SANTOS GONZALES | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARIA GONZALES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF SANTOS GONZALES | MARIA GONZALEZ 2210 E. IOWA RD. EDINBURG TX 78539 |
| ESTATE OF SATYA BAJAJ | ADDRESS ON FILE |
| ESTATE OF SHEILA HUNT | 609 CHICKAPEE TRAIL MAITLAND FL 32751 |
| ESTATE OF SHEILA HUNT | C/O LAW OFFICES OF BEER & KING, P.C. ATTN: BARRY H. BEER WELLS FARGO BANK BLDG. 750 E. MULBERRY AVE., # 303 SAN ANTONIO TX 78212 |
| ESTATE OF SRDJAN MATIJEVIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF STANLEY BLAIR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF STANLEY MUSSELMAN | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF STANLEY SCHMANSKY | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: JEANETTE M. SCHMANSKY, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF STEPHEN CORNWALL | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARY CORNWALL, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF STEPHEN CORNWALL | MARY CORNWALL 2330 PECAN ORCHARD RD. LEAGUE CITY TX 77573 |
| ESTATE OF STEPHEN RAY SMITH | 12 TIMOTHY LANE CONWAY AR 72034 |
| ESTATE OF STEPHEN RAY SMITH | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF STEVE KATROS | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF SUDIE MAE BOLTON | ADDRESS ON FILE |
| ESTATE OF SUDIE MAE BOLTON & VENONA | SUE FARRELL SUCCESSOR TRUSTEE 12050 CR 262 TYLER TX 75707 |
| ESTATE OF SUE LOVELL | ADDRESS ON FILE |
| ESTATE OF SYED MOINUDDIN | ADDRESS ON FILE |
| ESTATE OF TALBERT SWIFT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: MARGARET E SWIFT, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF TED CROOKSHANK | ALICE JODEAN CROOKSHANK 1148 COUNTY STREET #2966 BLANCHARD OK 73010 |
| ESTATE OF TED CROOKSHANK | C/O MADEKSHO LAW FIRM, PLLC ATTN: ALICE JO DEAN CROOKSHANK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF TERRY J. HOPKINS | C/O HUMPHREY FARRINGTON & MCCLAIN, P.C. ATTN: PATSY A. HOPKINS, P.R. 221 W. LEXINGTON, SUITE 400 INDEPENDENCE MO 64050 |
| ESTATE OF TEXANA MCCARLEY | ADDRESS ON FILE |
| ESTATE OF THOMAS A. WILLIAMS | 7142 ROSSI WAY MELBOURNE FL 32940 |
| ESTATE OF THOMAS BRUGAR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF THOMAS FLAHERTY | MARIETTA FLAHERTY 69 CHAPIN TERRANCE SPRINGFIELD MA 01107 |
| ESTATE OF THOMAS FLAHERTY | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARIETTA FLAHERTY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF THOMAS H. CHANEY | LONIE MARSHALL 2329 SOLOMON ROAD BENTON AK 72015 |
| ESTATE OF THOMAS H. CHANEY | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF THOMAS RALPH BOLDING | C/O MADEKSHO LAW FIRM, PLLC ATTN: KATHY SALAZAR, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF THOMAS RALPH BOLDING | 709 19TH AVE TEXAS CITY TX 77590 |
| ESTATE OF THOMAS RIGSBY | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY J. RIGSBY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF THOMAS RIGSBY | SHIRLEY RIGSBY 719 RUFINA ST LEAGUE CITY TX 77573-6797 |
| ESTATE OF TOMMY CLARK | FRANCES CLARK 703 MCKINNEY RD GRAFORD TX 76449 |
| ESTATE OF TOMMY CLARK | C/O MADEKSHO LAW FIRM, PLLC ATTN: FRANCES CLARK, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF TOMMY SMITH | 110 WINDSOR DR WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF TOMMY SMITH | C/O MADEKSHO LAW FIRM, PLLC ATTN: JERYL SMITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF TONY HOUSTON DECEASED | ADDRESS ON FILE |
| ESTATE OF TONY HOUSTON DECEASED | C/O BOBBY KEITH HOUSTON IND EXECUTRIX 3843 BROADMOORE COURT TYLER TX 75707 |
| ESTATE OF TONY HOUSTON DECEASED & BOBBY | KEITH HOUSTON IND EXECUTRIX 3843 BROADMOORE COURT TYLER TX 75707 |
| ESTATE OF VENSON MILLIKEN | VELA MILLIKEN 3017 BRIDAL WREATH DALLAS TX 75233 |
| ESTATE OF VENSON MILLIKEN | C/O MADEKSHO LAW FIRM, PLLC ATTN: VELA MILLIKEN, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VERNON THOMPSON | LINDA THOMPSON 1454 CROMWELL LANCASTER TX 75134 |
| ESTATE OF VERNON THOMPSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: LINDA THOMPSON, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VERNON WILLIAMS | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARGARET W. SMITH, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VERNON WILLIAMS | MARGARET W. SMITH 4627 PARK TRAIL LN PASADENA TX 77505 |
| ESTATE OF VICTOR JONES | MARION E. JONES 504 S VAN BUREN ST APT 211 HENDERSON TX 75654-3557 |
| ESTATE OF VICTOR JONES | C/O MADEKSHO LAW FIRM, PLLC ATTN: MARION E JONES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF VINCENT A DALY | ADDRESS ON FILE |
| ESTATE OF VINCENT E. SAVIDGE | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| ESTATE OF VIRGIL LEE COLLINS | VIRGINIA COLLINS 112 NORTH FAIRWAY SHERWOOD AK 72120 |
| ESTATE OF VIRGIL LEE COLLINS | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF W W & BERTHA ABBOTT | ADDRESS ON FILE |
| ESTATE OF W W ABBOTT AND | ADDRESS ON FILE |
| ESTATE OF WALTER F ULMAN | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WALTER H PETITE | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| ESTATE OF WALTER RICHARD | 10899 MOSSWOOD DR. TYLER TX 75703 |
| ESTATE OF WALTER RICHARD | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHARON RICHARD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WARREN DE GLOPPER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WAYBURN LEE HUTCHESON | DIANA BAKER 9716 DYSON RD. PINE CITY BLUFF AK 71603 |
| ESTATE OF WAYBURN LEE HUTCHESON | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF WEBSTER PERSON | C/O MADEKSHO LAW FIRM, PLLC ATTN: LEWIS JENKINS, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WEBSTER PERSON | LEWIS JENKINS 922 DOLLY WRIGHT HOUSTON TX 77088 |
| ESTATE OF WILLARD JAMES HAWTHORNE | JENNIFER RENE 318  DEAN GORDON AK 71743 |
| ESTATE OF WILLARD JAMES HAWTHORNE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| ESTATE OF WILLIAM ALEXANDER, JR. | C/O MADEKSHO LAW FIRM, PLLC ATTN: DONNA RAE DEL VALLE, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM ALEXANDER, JR. | DONNA DEL VALLE 22459 COUNTY ROAD 140 BEDIAS TX 77831 |
| ESTATE OF WILLIAM ARNHEITER | ADDRESS ON FILE |
| ESTATE OF WILLIAM BRIGHT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: KIMBERLY ANDREWS, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF WILLIAM CAMPBELL | C/O MADEKSHO LAW FIRM, PLLC ATTN: TAMMY CAMPBELL-PUES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM CAMPBELL | 9909 CAMALEE HOUSTON TX 77075 |
| ESTATE OF WILLIAM CARNES | VELMA CARNES 2291 FM 2296 SALADO TX 76571 |
| ESTATE OF WILLIAM CARNES | C/O MADEKSHO LAW FIRM, PLLC ATTN: VELMA CARNES, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM CHARBONEAU | 705 N DELAWARE ROSWELL NM 88201-2136 |
| ESTATE OF WILLIAM COLETTI | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF WILLIAM CORSELLO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM E PHILLIPS | ADDRESS ON FILE |
| ESTATE OF WILLIAM E THOMAS, THE | 2912 BRIAMARIC WAY FORT PIERCE FL 34981-6043 |
| ESTATE OF WILLIAM E. BEYER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: BARBARA ANN BEYER, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF WILLIAM HAMBRUCH | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: NICOLE A. MILLER, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF WILLIAM L. SHERET | C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN 20 STANWIX STREET, 7TH FLOOR PITTSBURGH PA 15222 |
| ESTATE OF WILLIAM L. SHERET | ATTN: WILLIAM J. SHERET, REPRESENTATIVE 1741 SPRINT LANE HOLIDAY FL 34691 |
| ESTATE OF WILLIAM LINDSAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM LOPEZ | 14365 NUGENT CIR PH SPRING HILL FL 34609-5475 |
| ESTATE OF WILLIAM MATTHEWIS | C/O MADEKSHO LAW FIRM, PLLC ATTN: WILLIAM MATTHEWIS, JR., P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM MATTHEWIS | WILLIAM MATTHEWIS, JR. 1437 E 52ND ST. LOS ANGELES CA 90011 |
| ESTATE OF WILLIAM MOORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM MORRISON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM PURDY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ESTATE OF WILLIAM R MCGUIGAN | ADDRESS ON FILE |
| ESTATE OF WILLIAM STUBBLEFIELD | SHIRLY STUBBLEFIELD 9595 S. HWY 36 GATESVILLE TX 76528 |
| ESTATE OF WILLIAM STUBBLEFIELD | C/O MADEKSHO LAW FIRM, PLLC ATTN: SHIRLEY STUBBLEFIELD, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE OF WILLIAM T. DRUMMOND | C/O LAW OFFICES OF PETER G ANGELOS, P.C. ATTN: HELEN DRUMMOND, P.R. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ESTATE OF WILLIE MCGARRY | BARBARA MCGARRY 302 CIRCLE DR. DALLAS TX 75224 |
| ESTATE OF WILLIE MCGARRY | C/O MADEKSHO LAW FIRM, PLLC ATTN: BARBARA MCGARRY, P.R. 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ESTATE-J HAROLD NUSSBAUM ACCT #632-09768 | ADDRESS ON FILE |
| ESTEBAN AND MARIA R DIOSDADO | ADDRESS ON FILE |
| ESTEBAN DURAN JR | ADDRESS ON FILE |
| ESTEBAN ROBINSON | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ | ADDRESS ON FILE |
| ESTELA MENDEZ | ADDRESS ON FILE |
| ESTELL NORTON | ADDRESS ON FILE |
| ESTELLA BELL | ADDRESS ON FILE |
| ESTELLA F GOLDBERG | ADDRESS ON FILE |
| ESTELLA M. MOSLEY | ADDRESS ON FILE |
| ESTELLE A BURGESS | ADDRESS ON FILE |
| ESTELLE C RUFUS | ADDRESS ON FILE |
| ESTELLE CUMMINGS RUFUS | ADDRESS ON FILE |
| ESTELLE J HORAN | ADDRESS ON FILE |
| ESTELLE J VONSCHONDORF | ADDRESS ON FILE |
| ESTELLE L CULLEN | ADDRESS ON FILE |
| ESTELLE N KUESTNER | ADDRESS ON FILE |
| ESTELLE POMERANZ | ADDRESS ON FILE |
| ESTELLE, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ESTEP, KEVIN A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ESTEP, THOMAS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY., N., |

| Claim Name | Address Information |
|------------|---------------------|
| ESTEP, THOMAS | SUITE 400 AUSTIN TX 78759 |
| ESTER B KARTEN | ADDRESS ON FILE |
| ESTER G MASSEY | ADDRESS ON FILE |
| ESTES OKON THORNE & CARR PLLC | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| ESTES, LARYY THOMAS | 3291 MCGEE MILL RD SEMORA NC 27343 |
| ESTES, LARYY THOMAS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ESTES, SHELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ESTES, WELDON | 4219 OAK ARBOR DR DALLAS TX 75233-3609 |
| ESTES, WILDON | 4219 OAK ARBOR DR DALLAS TX 75233-3609 |
| ESTEVHM O BEER | ADDRESS ON FILE |
| ESTEY, JOSEPH | 1815 E 32ND ST SAVANNAH GA 31404-2335 |
| ESTHER A BECKER | ADDRESS ON FILE |
| ESTHER BECK | ADDRESS ON FILE |
| ESTHER C COTNER | ADDRESS ON FILE |
| ESTHER CASPI | ADDRESS ON FILE |
| ESTHER COLEMAN | ADDRESS ON FILE |
| ESTHER DAVILA | ADDRESS ON FILE |
| ESTHER DOWNEY | ADDRESS ON FILE |
| ESTHER E BRIERTY | ADDRESS ON FILE |
| ESTHER E FOULK | ADDRESS ON FILE |
| ESTHER FALLAS | ADDRESS ON FILE |
| ESTHER FELDMAN | ADDRESS ON FILE |
| ESTHER G DE LA ROSA | ADDRESS ON FILE |
| ESTHER LIETEMEYER SMITH | ADDRESS ON FILE |
| ESTHER M CROWE | ADDRESS ON FILE |
| ESTHER M DAMRON | ADDRESS ON FILE |
| ESTHER MCADAMS DOWNEY | ADDRESS ON FILE |
| ESTHER MCADAMS DOWNEY | ADDRESS ON FILE |
| ESTHER R WOOTEN | ADDRESS ON FILE |
| ESTHER SCHARE | ADDRESS ON FILE |
| ESTHER SMITH | ADDRESS ON FILE |
| ESTHER SOPER | ADDRESS ON FILE |
| ESTHER SOUTHWORTH | ADDRESS ON FILE |
| ESTHER TURNER | ADDRESS ON FILE |
| ESTHER WOFFORD | ADDRESS ON FILE |
| ESTOL L REED | ADDRESS ON FILE |
| ESTON S GOODPASTURE | ADDRESS ON FILE |
| ESTON SCOTT DORSON | ADDRESS ON FILE |
| ESTRADA, BONNIE | 201 B AXIS DEER TRAIL HUTTO TX 78634 |
| ESTRADA, BONNIE | 201 AXIS DEER TRL UNIT B HUTTO TX 78634-5227 |
| ESTRADA, ESPERANZA | 1509 DOUGLAS DR. GARLAND TX 75041 |
| ESTRADA, JUAN FLORENCIO | 1402 MELTON DR. MESQUITE TX 75149 |
| ESTRADA, MARITZA | 10434 SHAYNA DR. DALLAS TX 75217 |
| ESTRADA, MAX ARQUE | 3181 W CIRCULO ALEGRE TUCSON AZ 85746 |
| ESTRADA, ROCIO | 1849 CHEYENNE RD DALLAS TX 75217 |
| ESTRADA, SILVIANO | 10945 MARTIN ST. BALCH SPRINGS TX 75180 |
| ESTRADA, VIRGINIA | 10945 MARTIN ST. MESQUITE TX 75180 |
| ESTREAN B CANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESTRIDGE, LINDA GASTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ESTRIDGE, LINDA GASTON | 7464 OLD JEFFERSON HWY KERSHAW SC 29067 |
| ESTRIDGE, THOMAS JACK | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ESTRIDGE, THOMAS JACK | 7464 OLD JEFFERSON HWY KERSHAW SC 29067 |
| ET FASTENERS - TYLER | 2320 EAST COMMERCE TYLER TX 75702 |
| ETC KATY PIPELINE, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD | 711 LOUISIANA ST., STE 900 ATTN: JOSIE CASTREJANA HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD. | P.O. BOX 951439 DALLAS TX 75395 |
| ETC MARKETING , LTD. DBA ENERGY TRANSFER | THOMAS P. MASON, GENERAL COUNSEL 800 E. SONTERRA BLVD SAN ANTONIO TX 78258-3941 |
| ETC MARKETING LTD | DBA ENERGY TRANSFER CO 800 E SONTERRA BLVD STE 400 SAN ANTONIO TX 78258 |
| ETC MARKETING LTD | 800 E SONTERRA BLVD STE 400 SAN ANTONIO TX 78258-3941 |
| ETC MARKETING, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| ETC MARKETING, LTD | 711 LOUISIANA ST., STE 900 ATTN: JOSIE CASTREJANA HOUSTON TX 77002 |
| ETC MARKETING, LTD. DBA ENERGY TRANSFER | 1300 MAIN ST. HOUSTON TX 77002 |
| ETCADA | 708 GLENCREST LANE LONGVIEW TX 75601 |
| ETCIL | 4713 TROUP HWY TYLER TX 75703 |
| ETELVERO ZAPATA AND MARIA ZAPATA | ADDRESS ON FILE |
| ETENE, ETENE | 25891 BYRON ST SAN BERNARDINO CA 92404 |
| ETERNO, VINCENT L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ETHAN KNAPP | ADDRESS ON FILE |
| ETHAN MCADAMS | ADDRESS ON FILE |
| ETHAN MEREDITH | ADDRESS ON FILE |
| ETHAN PAUL MCADAMS | ADDRESS ON FILE |
| ETHEL A MOLLER | ADDRESS ON FILE |
| ETHEL B COWARD | ADDRESS ON FILE |
| ETHEL B HASSELL | ADDRESS ON FILE |
| ETHEL DONALDSON | ADDRESS ON FILE |
| ETHEL E ETHRIDGE | ADDRESS ON FILE |
| ETHEL F LUSCOMBE | ADDRESS ON FILE |
| ETHEL G TATE AND JEWELL POOL | ADDRESS ON FILE |
| ETHEL G TATE AND JEWELL POOL | ADDRESS ON FILE |
| ETHEL GIBSON | ADDRESS ON FILE |
| ETHEL GLENICE TATE | ADDRESS ON FILE |
| ETHEL J GALANES | ADDRESS ON FILE |
| ETHEL J LYNCH | ADDRESS ON FILE |
| ETHEL JEAN STEPHENS | ADDRESS ON FILE |
| ETHEL JENNINGS | ADDRESS ON FILE |
| ETHEL K HORE | ADDRESS ON FILE |
| ETHEL L HOSTETTER | ADDRESS ON FILE |
| ETHEL LUKE | ADDRESS ON FILE |
| ETHEL M CLARK | ADDRESS ON FILE |
| ETHEL M FOWLER | ADDRESS ON FILE |
| ETHEL M YOUNG | ADDRESS ON FILE |
| ETHEL MCGARTLIN | ADDRESS ON FILE |
| ETHEL P ROGERS | ADDRESS ON FILE |
| ETHEL P SILVERBERG | ADDRESS ON FILE |
| ETHEL PAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ETHEL PIMPTON | ADDRESS ON FILE |
| ETHEL R RAIBOURN | ADDRESS ON FILE |
| ETHEL RAE RUSSELL | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY EVA JEAN | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY, | ADDRESS ON FILE |
| ETHEL STEPHENS | ADDRESS ON FILE |
| ETHEL U HENDERSON | ADDRESS ON FILE |
| ETHEL WILSON | ADDRESS ON FILE |
| ETHELENE BAULCH | ADDRESS ON FILE |
| ETHELYN NEWELL | ADDRESS ON FILE |
| ETHEREDGE ELECTRIC CO INC | PO BOX 19570 SHREVEPORT LA 71149-0570 |
| ETHEREDGE ELECTRIC CO OF | TYLER INC PO BOX 133024 TYLER TX 75713 |
| ETHERIDGE, RONALD F | PO BOX 541 REPUBLIC PA 15475 |
| ETHERIDGE, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ETHERIOS INC | 5910 N CENTRAL EXPY STE 950 DALLAS TX 75206-1110 |
| ETHICON, INC. | ROUTE 22 SOMMERVILLE NJ 08876 |
| ETHICS OFFICER ASSOCIATION | 2345 CRYSTAL DR STE 201 ARLINGTON VA 22202-4807 |
| ETHICS PARTNERS INC | PO BOX 31 MAMARONECK NY 10543 |
| ETHIKOS INC | PO BOX 1241 NEW YORK NY 10025 |
| ETHIKOS INC | PO BOX 1241 NEW YORK NY 10025-1241 |
| ETHNA R WATKINS | ADDRESS ON FILE |
| ETHRIDGE, T. E. ETAL | PO BOX 295 MT. PLEASANT TX 75456 |
| ETHYL CORP. | 330 S. 4TH ST. RICHMOND VA 23219 |
| ETIENNE PARENT | ADDRESS ON FILE |
| ETMC CARTHAGE | 409 WEST COTTAGE RD CARTHAGE TX 75633 |
| ETMC FAIRFIELD | 125 NEWMAN ST FAIRFIELD TX 75840 |
| ETMC HENDERSON | 300 WILSON STREET HENDERSON TX 75652 |
| ETOX INC | 3372 SSW LOOP 323 TYLER TX 75701 |
| ETS ACQUISITIONS | 1401 MUNICIPAL RD. N. W. ROANOKE VA 24012 |
| ETS INC | 1401 MUNICIPAL ROAD ROANOKE VA 24012 |
| ETS79 INC | PO BOX 1366 LONGVIEW TX 75606 |
| ETS79, INC. | 200 CHEROKEE ST. LONGVIEW TX 75615 |
| ETS79, INC. | 8850 FM 2658 N TATUM TX 75615 |
| ETTA BEHAR | ADDRESS ON FILE |
| ETTA CLAIBORNE | ADDRESS ON FILE |
| ETTA TODD WEEKS | ADDRESS ON FILE |
| ETTA TODD WEEKS | ADDRESS ON FILE |
| ETTA WHITE | ADDRESS ON FILE |
| ETTL ENGINEERS & CONSULTANTS INC | 1717 EAST ERWIN STREET TYLER TX 75702 |
| ETTL ENGINEERS & CONSULTANTS INC | PO BOX 2017 TYLER TX 75710 |
| ETTL ENGINEERS & CONSULTANTS, INC. | 1717 EAST ERWIN ST TYLER TX 75702-6398 |
| ETTORE J BARTOLUCCI | ADDRESS ON FILE |
| EUANKO, AARON G | 39 SCHOOL HOUSE ROAD BLAIRSVILLE PA 15717 |
| EUANKS, AARON G | 39 SCHOOLHOUSE ROAD BLAIRSVILLE PA 15717 |
| EUBANK, CHARLES T , II | 2719 SAWGRASS LOOP RICHLAND WA 99354 |
| EUBANK, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| EUBANK, EDWIN | 3800 MIAMI FL 33131 |
| EUBANKS ALTERNATOR & STARTER | EXCHANGE 701 E FERGUSON RD MOUNT PLEASANT TX 75455 |
| EUBANKS AUTO ELECTRIC INC | 9986 US HWY 82 WEST DEKALB TX 75559 |
| EUBANKS EXCHANGE | 701 E FERGUSON RD MOUNT PLEASANT TX 75455 |
| EUBANKS, BRUCE | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| EUBANKS, GAYLE T | 720 HUMMINGBIRD TRL CROWLEY TX 76036-3974 |
| EUBANKS, JAMES O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EUCG INC | 12100 SUNSET HILLS RD STE#130 RESTON VA 20190 |
| EUEL POLLETT | ADDRESS ON FILE |
| EUEL RUSSELL | ADDRESS ON FILE |
| EUELL E WYATT | ADDRESS ON FILE |
| EUELL E WYATT | ADDRESS ON FILE |
| EUELL LEE SANDERS | ADDRESS ON FILE |
| EUFA JOHNSON | ADDRESS ON FILE |
| EUGEN RIVES | ADDRESS ON FILE |
| EUGENE & VELMA MORELAND | ADDRESS ON FILE |
| EUGENE A ASHCROFT | ADDRESS ON FILE |
| EUGENE A BIRD | ADDRESS ON FILE |
| EUGENE A LICARI | ADDRESS ON FILE |
| EUGENE A LINDSTROM | ADDRESS ON FILE |
| EUGENE A TIERNAN | ADDRESS ON FILE |
| EUGENE A WHITTEN | ADDRESS ON FILE |
| EUGENE ALDRIDGE | ADDRESS ON FILE |
| EUGENE AND AGNES E MEYER FOUNDATION | FOUNDATION 1250 CONNECTICUT AVENUE, NW SUITE 800 WASHINGTON DC 20036 |
| EUGENE ANDREW GOSZCZYCKI | ADDRESS ON FILE |
| EUGENE B MILLER | ADDRESS ON FILE |
| EUGENE B WORTHINGTON | ADDRESS ON FILE |
| EUGENE BERNARD GARCIA | ADDRESS ON FILE |
| EUGENE BURNETT | ADDRESS ON FILE |
| EUGENE C DONOVAN | ADDRESS ON FILE |
| EUGENE C LIU | ADDRESS ON FILE |
| EUGENE C LIVESEY | ADDRESS ON FILE |
| EUGENE C O'NEIL | ADDRESS ON FILE |
| EUGENE C RYGG | ADDRESS ON FILE |
| EUGENE CANNAVA | ADDRESS ON FILE |
| EUGENE CHAO | ADDRESS ON FILE |
| EUGENE CHEATWOOD | ADDRESS ON FILE |
| EUGENE CHITWOOD | ADDRESS ON FILE |
| EUGENE CHMELAR | ADDRESS ON FILE |
| EUGENE CLAMPITT | ADDRESS ON FILE |
| EUGENE CLEVELAND THOMAS | ADDRESS ON FILE |
| EUGENE D COCHRAN | ADDRESS ON FILE |
| EUGENE D GUARNIERE | ADDRESS ON FILE |
| EUGENE D HOBECK | ADDRESS ON FILE |
| EUGENE D JOHNSON | ADDRESS ON FILE |
| EUGENE D MCKEITHAN | ADDRESS ON FILE |
| EUGENE DESIR | ADDRESS ON FILE |
| EUGENE DYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EUGENE E ALLEN | ADDRESS ON FILE |
| EUGENE E LAY JR | ADDRESS ON FILE |
| EUGENE E MALONEY | ADDRESS ON FILE |
| EUGENE E MATSKO | ADDRESS ON FILE |
| EUGENE E MATSKO | ADDRESS ON FILE |
| EUGENE E YARBROUGH | ADDRESS ON FILE |
| EUGENE EASLEY | 2975 LARK RD KINGSTON OK 73439 |
| EUGENE ELLIS & BARBARA ELLIS | ADDRESS ON FILE |
| EUGENE EMBAY | ADDRESS ON FILE |
| EUGENE ERVIN | ADDRESS ON FILE |
| EUGENE EVANS | ADDRESS ON FILE |
| EUGENE F CZYZEWSKI | ADDRESS ON FILE |
| EUGENE F DEVOY | ADDRESS ON FILE |
| EUGENE F DIPAOLA | ADDRESS ON FILE |
| EUGENE F DIX SR | ADDRESS ON FILE |
| EUGENE F FRATTINE | ADDRESS ON FILE |
| EUGENE F FRISCHHERTZ | ADDRESS ON FILE |
| EUGENE F KENNY | ADDRESS ON FILE |
| EUGENE F LILLER | ADDRESS ON FILE |
| EUGENE F MONTGOMERY | ADDRESS ON FILE |
| EUGENE F VAN CAUTEREN | ADDRESS ON FILE |
| EUGENE F WAGNER | ADDRESS ON FILE |
| EUGENE F ZRUBEK | ADDRESS ON FILE |
| EUGENE FIELDS | ADDRESS ON FILE |
| EUGENE G BIRGY | ADDRESS ON FILE |
| EUGENE G GENOVA | ADDRESS ON FILE |
| EUGENE G HUBENAK | ADDRESS ON FILE |
| EUGENE G MASTRANGELO | ADDRESS ON FILE |
| EUGENE G MCCARTHY | ADDRESS ON FILE |
| EUGENE GOMEZ | ADDRESS ON FILE |
| EUGENE GONZALEZ | ADDRESS ON FILE |
| EUGENE GUTIERREZ JR | ADDRESS ON FILE |
| EUGENE H CHAN | ADDRESS ON FILE |
| EUGENE H GRIFFIN JR | ADDRESS ON FILE |
| EUGENE H HILDRETH | ADDRESS ON FILE |
| EUGENE H HINTZ | ADDRESS ON FILE |
| EUGENE H SMITH | ADDRESS ON FILE |
| EUGENE HALE | ADDRESS ON FILE |
| EUGENE HARVILLE | ADDRESS ON FILE |
| EUGENE HAUSMAN | ADDRESS ON FILE |
| EUGENE HENRY | ADDRESS ON FILE |
| EUGENE HOFFMAN AND BEATRICE HOFFMAN | ADDRESS ON FILE |
| EUGENE HOFFMAN AND BEATRICE HOFFMAN | ADDRESS ON FILE |
| EUGENE HOLUB | ADDRESS ON FILE |
| EUGENE HU | ADDRESS ON FILE |
| EUGENE I RHODES | ADDRESS ON FILE |
| EUGENE J BONFIGLIO | ADDRESS ON FILE |
| EUGENE J CRONIN | ADDRESS ON FILE |
| EUGENE J CUDWORTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EUGENE J DANIEL | ADDRESS ON FILE |
| EUGENE J DITTMAR | ADDRESS ON FILE |
| EUGENE J FALCON | ADDRESS ON FILE |
| EUGENE J FEIDER | ADDRESS ON FILE |
| EUGENE J FUSCO | ADDRESS ON FILE |
| EUGENE J GIOVANNETTI | ADDRESS ON FILE |
| EUGENE J HAUG | ADDRESS ON FILE |
| EUGENE J JIMENEZ | ADDRESS ON FILE |
| EUGENE J LOMBARDO | ADDRESS ON FILE |
| EUGENE J MCHUGH | ADDRESS ON FILE |
| EUGENE J POWERS | ADDRESS ON FILE |
| EUGENE J REILLY | ADDRESS ON FILE |
| EUGENE J SIUDUT | ADDRESS ON FILE |
| EUGENE JOHN SCHMID | ADDRESS ON FILE |
| EUGENE K BOHAN | ADDRESS ON FILE |
| EUGENE K FERGUSON | ADDRESS ON FILE |
| EUGENE K KREISELMAN | ADDRESS ON FILE |
| EUGENE K RILEY | ADDRESS ON FILE |
| EUGENE KELCH | ADDRESS ON FILE |
| EUGENE KIBBEY | ADDRESS ON FILE |
| EUGENE KRAMER | ADDRESS ON FILE |
| EUGENE KRIVCOV | ADDRESS ON FILE |
| EUGENE KWATSCH | ADDRESS ON FILE |
| EUGENE L BLACK | ADDRESS ON FILE |
| EUGENE L BRUNDAGE | ADDRESS ON FILE |
| EUGENE L DIROCCO | ADDRESS ON FILE |
| EUGENE L DYAS | ADDRESS ON FILE |
| EUGENE L DYAS JR | ADDRESS ON FILE |
| EUGENE L DYAS JR | ADDRESS ON FILE |
| EUGENE L KENNEDY | ADDRESS ON FILE |
| EUGENE L KUSHNICK | ADDRESS ON FILE |
| EUGENE L LAFIELD | ADDRESS ON FILE |
| EUGENE L MOORE | ADDRESS ON FILE |
| EUGENE L PATTERSON | ADDRESS ON FILE |
| EUGENE L.KNOTT | ADDRESS ON FILE |
| EUGENE LEWALLEN | ADDRESS ON FILE |
| EUGENE LEWIN | ADDRESS ON FILE |
| EUGENE LIVELY | ADDRESS ON FILE |
| EUGENE LOFTIN | ADDRESS ON FILE |
| EUGENE LYNN & DEWEY LYNN | ADDRESS ON FILE |
| EUGENE M AYERS | ADDRESS ON FILE |
| EUGENE M FLORY | ADDRESS ON FILE |
| EUGENE M WALSH | ADDRESS ON FILE |
| EUGENE MAGRAM | ADDRESS ON FILE |
| EUGENE MALANIUK | ADDRESS ON FILE |
| EUGENE MALLARD | ADDRESS ON FILE |
| EUGENE MCALESTER | ADDRESS ON FILE |
| EUGENE MCCALL | ADDRESS ON FILE |
| EUGENE MERVIN CROYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EUGENE MIHALCHONOK | ADDRESS ON FILE |
| EUGENE MOORE | ADDRESS ON FILE |
| EUGENE MORELAND AND VELMA MORELAND | ADDRESS ON FILE |
| EUGENE MORTIMER NUNN | ADDRESS ON FILE |
| EUGENE MURNEK | ADDRESS ON FILE |
| EUGENE MURSCH | ADDRESS ON FILE |
| EUGENE N ADAMS | ADDRESS ON FILE |
| EUGENE N DANDURAND | ADDRESS ON FILE |
| EUGENE N GUESSAN | ADDRESS ON FILE |
| EUGENE N MONTELONE | ADDRESS ON FILE |
| EUGENE NORMAN | ADDRESS ON FILE |
| EUGENE O HYMAN | ADDRESS ON FILE |
| EUGENE P ARBALLO | ADDRESS ON FILE |
| EUGENE P BREHENY | ADDRESS ON FILE |
| EUGENE P KASTON | ADDRESS ON FILE |
| EUGENE P KRUG | ADDRESS ON FILE |
| EUGENE P MCGLAUFLIN | ADDRESS ON FILE |
| EUGENE P SHARP | ADDRESS ON FILE |
| EUGENE P TIS | ADDRESS ON FILE |
| EUGENE PAPSCOE | ADDRESS ON FILE |
| EUGENE PATERSON | ADDRESS ON FILE |
| EUGENE PAW JR | ADDRESS ON FILE |
| EUGENE POWERMAN | ADDRESS ON FILE |
| EUGENE PRICE | ADDRESS ON FILE |
| EUGENE PRIMABY | ADDRESS ON FILE |
| EUGENE R ANDREWS | ADDRESS ON FILE |
| EUGENE R BISHCHOFF SR | ADDRESS ON FILE |
| EUGENE R HOFFMAN | ADDRESS ON FILE |
| EUGENE R KOVACS | ADDRESS ON FILE |
| EUGENE R KOVACS | ADDRESS ON FILE |
| EUGENE R LILFESON | ADDRESS ON FILE |
| EUGENE R MORSE JR & WIFE | ADDRESS ON FILE |
| EUGENE R O'NEAL | ADDRESS ON FILE |
| EUGENE RAY SEBESTA JR | ADDRESS ON FILE |
| EUGENE RILEY | ADDRESS ON FILE |
| EUGENE S BYRD | ADDRESS ON FILE |
| EUGENE S DIAMOND | ADDRESS ON FILE |
| EUGENE S LYNES JR | ADDRESS ON FILE |
| EUGENE S STEWART | ADDRESS ON FILE |
| EUGENE SALACH | ADDRESS ON FILE |
| EUGENE SHARP JR | ADDRESS ON FILE |
| EUGENE SHEPARD | ADDRESS ON FILE |
| EUGENE SHYPAILO | ADDRESS ON FILE |
| EUGENE SIMPSON | ADDRESS ON FILE |
| EUGENE SKELTON | ADDRESS ON FILE |
| EUGENE SOSIS | ADDRESS ON FILE |
| EUGENE STEARNS | ADDRESS ON FILE |
| EUGENE STEVENS | ADDRESS ON FILE |
| EUGENE STONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EUGENE T CAREY | ADDRESS ON FILE |
| EUGENE T HALLENBECK | ADDRESS ON FILE |
| EUGENE T HAYES | ADDRESS ON FILE |
| EUGENE T MARLEGA | ADDRESS ON FILE |
| EUGENE T SKELTON | ADDRESS ON FILE |
| EUGENE T STOVER | ADDRESS ON FILE |
| EUGENE TERRY JR. | ADDRESS ON FILE |
| EUGENE TURNER | ADDRESS ON FILE |
| EUGENE V DEWITT | ADDRESS ON FILE |
| EUGENE V O'SHEA | ADDRESS ON FILE |
| EUGENE V POPE | ADDRESS ON FILE |
| EUGENE VIGALLY | ADDRESS ON FILE |
| EUGENE W BURK | ADDRESS ON FILE |
| EUGENE W KAUFMANN | ADDRESS ON FILE |
| EUGENE W LITTLE | ADDRESS ON FILE |
| EUGENE W. SORENSON | ADDRESS ON FILE |
| EUGENE WALKER | ADDRESS ON FILE |
| EUGENE WALKER | ADDRESS ON FILE |
| EUGENE WALLACE WILSON | ADDRESS ON FILE |
| EUGENE WALSH JR | ADDRESS ON FILE |
| EUGENE WILSON | ADDRESS ON FILE |
| EUGENE WILSON | ADDRESS ON FILE |
| EUGENIA ANN RUSSELL | ADDRESS ON FILE |
| EUGENIA DEBESERIAN | ADDRESS ON FILE |
| EUGENIA DOYLE | ADDRESS ON FILE |
| EUGENIA E KEARNEY | ADDRESS ON FILE |
| EUGENIA LEEMANS | ADDRESS ON FILE |
| EUGENIA LEME | ADDRESS ON FILE |
| EUGENIA MADDOX | ADDRESS ON FILE |
| EUGENIA O BLANK | ADDRESS ON FILE |
| EUGENIA R AMBER | ADDRESS ON FILE |
| EUGENIE C HUMBURG | ADDRESS ON FILE |
| EUGENIE I BIENIEK | ADDRESS ON FILE |
| EUGENIE LYNCH | ADDRESS ON FILE |
| EUGENIO MARROQUIN | ADDRESS ON FILE |
| EUGENJA M CROTTY | ADDRESS ON FILE |
| EULA ANITA ROBINSON | ADDRESS ON FILE |
| EULA BLAS | ADDRESS ON FILE |
| EULA DEMPSEY | ADDRESS ON FILE |
| EULA FAYE JONES HARBER | ADDRESS ON FILE |
| EULA M EXLEY | ADDRESS ON FILE |
| EULA SCOTT | ADDRESS ON FILE |
| EULA SMITH | ADDRESS ON FILE |
| EULA SMITH, C/O H. D. SMITH | ADDRESS ON FILE |
| EULA STATEN | ADDRESS ON FILE |
| EULA STEVENS | ADDRESS ON FILE |
| EULALIA M. BARONE | ADDRESS ON FILE |
| EULALIO FLORES III | ADDRESS ON FILE |
| EULALIO MOREIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EULAN OLUWOLE | ADDRESS ON FILE |
| EULENFELD, B C | ADDRESS ON FILE |
| EULER, ARLENE B, PR OF THE | ESTATE OF ROBERT L CARPENTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EULESS, CITY | EULESS MUNICIPAL COURT 1102 W. EULESS BLVD. EULESS TX 76040 |
| EULION E WILCOX | ADDRESS ON FILE |
| EULOGIO C BORLAZA | ADDRESS ON FILE |
| EULOS MCKINNEY | ADDRESS ON FILE |
| EUMO ABEX | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| EUMO ABEX | ADDRESS ON FILE |
| EUNGARD, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EUNICE A MOSES | ADDRESS ON FILE |
| EUNICE DOTSON | ADDRESS ON FILE |
| EUNICE E HJELLE | ADDRESS ON FILE |
| EUNICE J MESSINA | ADDRESS ON FILE |
| EUNICE M COLLOR | ADDRESS ON FILE |
| EUNICE WALKER | ADDRESS ON FILE |
| EUPHEMIA I NOTTINGHAM | ADDRESS ON FILE |
| EURA D KILGORE | ADDRESS ON FILE |
| EURA HINSON | ADDRESS ON FILE |
| EURA HINSON | ADDRESS ON FILE |
| EURECAT U.S. INCORPORATED | 13100 BAY PARK ROAD PASADENA TX 77507 |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | INSURANCE AVENUE JULES BORDET, 166 BRUXELLES B 1140 BELGIUM |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | INSURANCE (EMANI) ATTN: DANNY VAN WELKENHUYZEN AVENUE JULES BORDET 166 B4 BRUSSELS B-1140 BELGIUM |
| EUSEBIO C DIAZ | ADDRESS ON FILE |
| EUSEBIO GUZMAN FENCING CO | 1449 COUNTY ROAD 2006 GLEN ROSE TX 76043 |
| EUSEBIO S UYBARRETA | ADDRESS ON FILE |
| EUSEVIO NAVA | ADDRESS ON FILE |
| EUSTAQUIO CANCEL | ADDRESS ON FILE |
| EUSTICE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EUSTICE, EDWARD | 11045 OLD DAYTON PIKE PO BOX 362 SODDY DAISY TN 37384 |
| EUSTORGIO CHAPA | ADDRESS ON FILE |
| EUSTRACIO RODRIGUEZ | ADDRESS ON FILE |
| EUSTRATIOS COMNINELLIS | ADDRESS ON FILE |
| EUTECTIC METALS CO.,INC. | C/O THE RESERVATION TRADING CO.,INC. 1560 RANDOL MILL RD. ROANOKE TX 76262 |
| EUVALDO B. ARAGON | ADDRESS ON FILE |
| EV SMITH SALES | PO BOX 670565 HOUSTON TX 77267-0565 |
| EVA A C BALDERSTON | ADDRESS ON FILE |
| EVA A STOCKTON | ADDRESS ON FILE |
| EVA A VETESKA | ADDRESS ON FILE |
| EVA ATZBI | ADDRESS ON FILE |
| EVA B BISSONNETTE | ADDRESS ON FILE |
| EVA B NENOFF | ADDRESS ON FILE |
| EVA BARRETT COLE C/O JIM T YOUNG | ADDRESS ON FILE |
| EVA BILES | ADDRESS ON FILE |
| EVA BROWNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVA CASE | ADDRESS ON FILE |
| EVA CHRISTENE NEWLIN | ADDRESS ON FILE |
| EVA E COLE | ADDRESS ON FILE |
| EVA E HAAG | ADDRESS ON FILE |
| EVA E MUELLER | ADDRESS ON FILE |
| EVA FREY | ADDRESS ON FILE |
| EVA HUDSON | ADDRESS ON FILE |
| EVA ISBELL | ADDRESS ON FILE |
| EVA J MULLINS | ADDRESS ON FILE |
| EVA JANE CURTISS | ADDRESS ON FILE |
| EVA JEAN BELL | ADDRESS ON FILE |
| EVA JEAN BELL | ADDRESS ON FILE |
| EVA JOYCE BURNS | ADDRESS ON FILE |
| EVA K HENNESSY | ADDRESS ON FILE |
| EVA LOUISE WHITEHEAD | ADDRESS ON FILE |
| EVA LUCAS | ADDRESS ON FILE |
| EVA LUCILLE TURNER | ADDRESS ON FILE |
| EVA M FRAIZ | ADDRESS ON FILE |
| EVA M MCGLATHERY | ADDRESS ON FILE |
| EVA M REVELS | ADDRESS ON FILE |
| EVA M WILD | ADDRESS ON FILE |
| EVA MADDOX | ADDRESS ON FILE |
| EVA MORTON | ADDRESS ON FILE |
| EVA PARKMAN | ADDRESS ON FILE |
| EVA PERALEZ | ADDRESS ON FILE |
| EVA REDMAN | ADDRESS ON FILE |
| EVA TOLER | ADDRESS ON FILE |
| EVA TROSCLAIR | ADDRESS ON FILE |
| EVA V DEANGELIS | ADDRESS ON FILE |
| EVA WRIGHT-HESSENIUS | ADDRESS ON FILE |
| EVAHJO BOZEMAN | ADDRESS ON FILE |
| EVALITA BEGAY PEREZ | ADDRESS ON FILE |
| EVALUESERVE INC | CROW CANYON PLAZA HQ 2010 CROW CANYON PL STE 100 SAN RAMON CA 94583 |
| EVALYN K MONK | ADDRESS ON FILE |
| EVALYN WILLIAMS | ADDRESS ON FILE |
| EVAN ALLEN PIERCE | ADDRESS ON FILE |
| EVAN B GATEWOOD | ADDRESS ON FILE |
| EVAN C HAMILTON | ADDRESS ON FILE |
| EVAN DALASTA | ADDRESS ON FILE |
| EVAN FREDERIC DALASTA | ADDRESS ON FILE |
| EVAN GERREN | ADDRESS ON FILE |
| EVAN GOEHRING | ADDRESS ON FILE |
| EVAN J OGDEN | ADDRESS ON FILE |
| EVAN MONCKTON | ADDRESS ON FILE |
| EVAN MONCKTON | ADDRESS ON FILE |
| EVAN PIERCE | ADDRESS ON FILE |
| EVAN POUNDS | ADDRESS ON FILE |
| EVANEL CRENSHAW | ADDRESS ON FILE |
| EVANGELINE WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANGELIO V RODRIGUEZ | ADDRESS ON FILE |
| EVANGELIST, B A | PO BOX 361 SHERMAN TX 75091-0361 |
| EVANGELIST, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| EVANGELISTO, LEWIS AUGUST | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EVANGELOS ANASTASSIADES | ADDRESS ON FILE |
| EVANGELOS L BARBER | ADDRESS ON FILE |
| EVANS CHARLES BERNADAS | ADDRESS ON FILE |
| EVANS ELECTRIC MOTOR | PO BOX 1088 NORMAN OK 73070-1088 |
| EVANS ENTERPRISES INC | PO BOX 1088 NORMAN OK 73070-1088 |
| EVANS ENTERPRISES INC | 2002 SOUTHWEST BLVD TULSA OK 74107 |
| EVANS LEE HEACOCK | ADDRESS ON FILE |
| EVANS OWAH | 3501 N JUPITER RD APT 31A RICHARDSON TX 75082 |
| EVANS, ANN T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, ANN T, PR OF THE | ESTATE OF CHARLES T EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVANS, BARBARA, PR OF THE | ESTATE OF CLARENCE MCNEILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, BETTY J. | 2408 W. 101ST ST INGLEWOOD CA 90303-1745 |
| EVANS, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVANS, CARLETTA L, PR OF THE | ESTATE OF CHARLES L RIDENOUR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, CLAUDE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, DALE A, PR OF THE | ESTATE OF EARL FORBECK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, DAVID | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| EVANS, DEBBRA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EVANS, DEBORAH | 7649 SCARLET VIEW TRL FORT WORTH TX 76131-5115 |
| EVANS, DEBRA, PR OF THE | ESTATE OF OLAN R EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, DONALD | ADDRESS ON FILE |
| EVANS, DONALD L. | 1601 BRYAN STREET DALLAS TX 75201 |
| EVANS, DWELLA A, PR OF THE | ESTATE OF DANIEL EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, EMIL F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, GREGORY | 3711 NAUSET PLACE RANDALLSTOWN MD 21133 |
| EVANS, GREGORY | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| EVANS, GREGORY | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| EVANS, GROVER EARL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| EVANS, HENRY M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| EVANS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVANS, JERRY DUANE, SR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| EVANS, JOHN B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EVANS, JOHN L. | ADDRESS ON FILE |
| EVANS, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EVANS, KENNETH C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| EVANS, MARC D, PR OF THE | ESTATE OF JOHN J EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, MELVIN H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, MICHAEL D | 30109 N E TENN. RD GREELEY KS 66033 |
| EVANS, PENNY J | 30109 N E TENN. RD GREELEY KS 66033 |
| EVANS, RALEIGH, PR OF THE | ESTATE OF RALEIGH EVANS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVANS, RICHARD | 35 CHANCELLOR LANE WEST SENECA NY 14224 |
| EVANS, WAYNE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EVANS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVANS, WILLIAM E | #165 MASON RIDGE CIRCLE COLUMBIA SC 29229-8183 |
| EVANTA VENTURES INC | PO BOX 749717 LOS ANGELES CA 90074-9717 |
| EVARTS, ELLSWORTH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVASKIS, CHRISTOPHER J, PR OF THE | ESTATE OF THOMAS EVASKIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVCO PARTNERS LP | DBA BURGOON COMPANY PO BOX 1168 GALVESTON TX 77553 |
| EVE H IVERSEN | ADDRESS ON FILE |
| EVE L CHRAMPANIS | ADDRESS ON FILE |
| EVE LIPIRO | ADDRESS ON FILE |
| EVE MESSNER | ADDRESS ON FILE |
| EVE V PATTON | ADDRESS ON FILE |
| EVELIA T MATIS | ADDRESS ON FILE |
| EVELIO MICHAEL SIBILA | ADDRESS ON FILE |
| EVELYN & J W PATMAN | ADDRESS ON FILE |
| EVELYN A AUDOUIN | ADDRESS ON FILE |
| EVELYN A HIRT | ADDRESS ON FILE |
| EVELYN B PEASE | ADDRESS ON FILE |
| EVELYN BALCHUNAS | ADDRESS ON FILE |
| EVELYN BANDA | ADDRESS ON FILE |
| EVELYN BANDA | ADDRESS ON FILE |
| EVELYN BARRETT | ADDRESS ON FILE |
| EVELYN BRYSON | ADDRESS ON FILE |
| EVELYN BUTLER | ADDRESS ON FILE |
| EVELYN C JOHNSTON | ADDRESS ON FILE |
| EVELYN C NEALE | ADDRESS ON FILE |
| EVELYN C PRESTON | ADDRESS ON FILE |
| EVELYN C ROCHE | ADDRESS ON FILE |
| EVELYN CARDEZ | ADDRESS ON FILE |
| EVELYN CAUDLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN CLAWSON | ADDRESS ON FILE |
| EVELYN CLEMENTE | ADDRESS ON FILE |
| EVELYN CLEMENTS | ADDRESS ON FILE |
| EVELYN CONNERS | ADDRESS ON FILE |
| EVELYN D GLOVER | ADDRESS ON FILE |
| EVELYN D PHILLIPS | ADDRESS ON FILE |
| EVELYN D WARREN | ADDRESS ON FILE |
| EVELYN DONOWITZ | ADDRESS ON FILE |
| EVELYN DRUMRIGHT | ADDRESS ON FILE |
| EVELYN E CARLEE | ADDRESS ON FILE |
| EVELYN ELIZABETH KERN | ADDRESS ON FILE |
| EVELYN ELIZABETH LUENGAS | ADDRESS ON FILE |
| EVELYN F CARR | ADDRESS ON FILE |
| EVELYN FARKAS | ADDRESS ON FILE |
| EVELYN FRANCES SIPES | ADDRESS ON FILE |
| EVELYN FRENCH | ADDRESS ON FILE |
| EVELYN G GOLDSBERRY | ADDRESS ON FILE |
| EVELYN H RICK | ADDRESS ON FILE |
| EVELYN HALE | ADDRESS ON FILE |
| EVELYN HARRISON | ADDRESS ON FILE |
| EVELYN HAWES | ADDRESS ON FILE |
| EVELYN HLAVATY | ADDRESS ON FILE |
| EVELYN HOVLAND | ADDRESS ON FILE |
| EVELYN HUBNIK | ADDRESS ON FILE |
| EVELYN IRENE WHITE | ADDRESS ON FILE |
| EVELYN J ANDERSON | ADDRESS ON FILE |
| EVELYN J BURNS | ADDRESS ON FILE |
| EVELYN J CALLIS | ADDRESS ON FILE |
| EVELYN J COCKRELL | ADDRESS ON FILE |
| EVELYN J KENNY | ADDRESS ON FILE |
| EVELYN J SPARKS | ADDRESS ON FILE |
| EVELYN JOHNSON | ADDRESS ON FILE |
| EVELYN JONES | ADDRESS ON FILE |
| EVELYN JONES | ADDRESS ON FILE |
| EVELYN KHALIL | ADDRESS ON FILE |
| EVELYN L CASHEN | ADDRESS ON FILE |
| EVELYN L CASHEN | ADDRESS ON FILE |
| EVELYN L CAUDLE | ADDRESS ON FILE |
| EVELYN L DILLINGER | ADDRESS ON FILE |
| EVELYN L FAETH | ADDRESS ON FILE |
| EVELYN L FORSBERG | ADDRESS ON FILE |
| EVELYN L MC CUISTON | ADDRESS ON FILE |
| EVELYN L PRYOR | ADDRESS ON FILE |
| EVELYN LAIRD CASHEN TRUST | ADDRESS ON FILE |
| EVELYN M ANDREWS | ADDRESS ON FILE |
| EVELYN M FRANCESE | ADDRESS ON FILE |
| EVELYN M MARTIN | ADDRESS ON FILE |
| EVELYN M MILLER | ADDRESS ON FILE |
| EVELYN M NORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVELYN M OHL | ADDRESS ON FILE |
| EVELYN M PAPPIN | ADDRESS ON FILE |
| EVELYN M PREYER | ADDRESS ON FILE |
| EVELYN M RALKO | ADDRESS ON FILE |
| EVELYN MARIE PHIPPS | ADDRESS ON FILE |
| EVELYN MARTIN | ADDRESS ON FILE |
| EVELYN MARTIN | ADDRESS ON FILE |
| EVELYN MOERBE | ADDRESS ON FILE |
| EVELYN MOSS | ADDRESS ON FILE |
| EVELYN NOBLETT | ADDRESS ON FILE |
| EVELYN R BLOCK | ADDRESS ON FILE |
| EVELYN R LAZAROFF | ADDRESS ON FILE |
| EVELYN RAMOS | ADDRESS ON FILE |
| EVELYN RICHARDSON | ADDRESS ON FILE |
| EVELYN ROBERTS | ADDRESS ON FILE |
| EVELYN ROBERTS | ADDRESS ON FILE |
| EVELYN ROBINSON | ADDRESS ON FILE |
| EVELYN S JACOB | ADDRESS ON FILE |
| EVELYN S MULLIGAN | ADDRESS ON FILE |
| EVELYN SAMPSON | ADDRESS ON FILE |
| EVELYN SAMPSON | ADDRESS ON FILE |
| EVELYN SOMMERFELD | ADDRESS ON FILE |
| EVELYN SPARACINO | ADDRESS ON FILE |
| EVELYN SPARACINO | ADDRESS ON FILE |
| EVELYN SWANSON | ADDRESS ON FILE |
| EVELYN T BEARD | ADDRESS ON FILE |
| EVELYN TOWNSEND | ADDRESS ON FILE |
| EVELYN V BISHOP | ADDRESS ON FILE |
| EVELYN V WEAVER | ADDRESS ON FILE |
| EVELYN Z CHAMPAGNE | ADDRESS ON FILE |
| EVELYNE DORIS LINVILLE | ADDRESS ON FILE |
| EVELYNE LINVILLE | ADDRESS ON FILE |
| EVELYNN MCFARLAND | ADDRESS ON FILE |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, | TRUSTEES OF THE EVELYNN MCFARLAND LIVING TRUST 5731 WINDSOR DR SHAWNEE MISSION KS 66205 |
| EVENHEAT KILN INC | 6949 LEGION ROAD CASEVILLE MI 48725 |
| EVENHEAT KILN INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| EVENHEAT KILN INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| EVER MARTINEZ | ADDRESS ON FILE |
| EVERARD, MICHAEL | 9650 W. 70TH AVE. ARVADA CO 80004 |

| Claim Name | Address Information |
|---|---|
| EVERARDO PEREZ SR | ADDRESS ON FILE |
| EVERCOOL THERMAL LLC | 624 S HAMBLEDON AVE. LA PUENTE CA 91744 |
| EVERCORE GROUP LLC | ATTN: DAVID YING 55 E 52ND ST NEW YORK NY 10055 |
| EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK NY 10150 |
| EVEREST DALLAS CHANNELS INC | 1509 POSTBRIDGE COURT ARLINGTON TX 76012 |
| EVEREST DALLAS CHANNELS INC | ATTN: TOM RICE 1509 POSTBRIDGE COURT ARLINGTON TX 76012 |
| EVEREST MARK | ADDRESS ON FILE |
| EVERETT A MAHANNAH | ADDRESS ON FILE |
| EVERETT ALAN LENHART | ADDRESS ON FILE |
| EVERETT B BERK | ADDRESS ON FILE |
| EVERETT BERRY | ADDRESS ON FILE |
| EVERETT BOLDEN | ADDRESS ON FILE |
| EVERETT BOYD | ADDRESS ON FILE |
| EVERETT C TARR JR | ADDRESS ON FILE |
| EVERETT C. & G. CALVERT V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EVERETT C. & G. CALVERT V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EVERETT C. & G. CALVERT V. TRANE US INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH M BECKER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| EVERETT C. & G. CALVERT V. TRANE US INC | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| EVERETT C. & G. CALVERT V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| EVERETT C. & G. CALVERT V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| EVERETT C. & G. CALVERT V. TRANE US INC | BRYAN CAVE LLP REBECCA R JACKSON, ONE METROPOLITAN SQUARE, 211 NORTH BROADWAY, SUITE 3600 ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |

| Claim Name | Address Information |
| --- | --- |
| EVERETT C. & G. CALVERT V. TRANE US INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EVERETT C. & G. CALVERT V. TRANE US INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| EVERETT CALVERT AND GWENDOLYN CALVERT | ADDRESS ON FILE |
| EVERETT D STROTHER | ADDRESS ON FILE |
| EVERETT E GEORGE | ADDRESS ON FILE |
| EVERETT EUGENE ESTEP | ADDRESS ON FILE |
| EVERETT G ERMISH | ADDRESS ON FILE |
| EVERETT G SENTER JR | ADDRESS ON FILE |
| EVERETT GENE BERRY | ADDRESS ON FILE |
| EVERETT GLENN TAYLOR | ADDRESS ON FILE |
| EVERETT H MORTON ESTATE AND | ADDRESS ON FILE |
| EVERETT HOMER JR | ADDRESS ON FILE |
| EVERETT INDUSTRIES | 3601 LARCHMONT AVE NE WARREN OH 44483 |
| EVERETT INDUSTRIES INC | PO BOX 2068 WARREN OH 44484-0068 |
| EVERETT J ROGERS | ADDRESS ON FILE |
| EVERETT KUYKENDALL | ADDRESS ON FILE |
| EVERETT L HANKINS | ADDRESS ON FILE |
| EVERETT LEE COBB | ADDRESS ON FILE |
| EVERETT LENHART | ADDRESS ON FILE |
| EVERETT MCCLURE | ADDRESS ON FILE |
| EVERETT MCKEE | ADDRESS ON FILE |
| EVERETT P BRYANT | ADDRESS ON FILE |
| EVERETT P BRYANT | ADDRESS ON FILE |
| EVERETT R BRANSFORD | ADDRESS ON FILE |
| EVERETT R RAMSEY | ADDRESS ON FILE |
| EVERETT R THOMPSON | ADDRESS ON FILE |
| EVERETT STROTHER | ADDRESS ON FILE |
| EVERETT THOMPSON | ADDRESS ON FILE |
| EVERETT TYRONE MCELROY | ADDRESS ON FILE |
| EVERETT W CULVER | ADDRESS ON FILE |
| EVERETT WALKER | ADDRESS ON FILE |
| EVERETT, DOYLE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVERETT, JOSHUA | PO BOX 311 WILLS POINT TX 75169 |
| EVERETT, TYREE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EVERETTE COLEMAN | ADDRESS ON FILE |
| EVERETTE L PENNINGTON | ADDRESS ON FILE |
| EVERGREEN HELICOPTERS INC. | 1601 ELM STREET DALLAS TX 75201 |
| EVERIGESTER ADAMS JR | ADDRESS ON FILE |
| EVERITT W ERLINGER | ADDRESS ON FILE |
| EVERITT, DOUGLAS | 80 RIDGEVIEW COLONY MILTON PA 17847 |
| EVERLINE, WILLIE L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| EVERMAN ISD | 608 TOWNLEY DRIVE EVERMAN TX 76140 |

| Claim Name | Address Information |
| --- | --- |
| EVERMAN UNITED METHODIST CHURCH | PO BOX 40825 EVERMAN TX 76140-0825 |
| EVERMAN, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| EVERSON, STEVEN NEAL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| EVERSON, STEVEN NEAL | 2603 OLD DOBBINS BRIDGE RD TOWNVILLE SC 29689-3725 |
| EVERT R MOUSER | ADDRESS ON FILE |
| EVIA DILLEHAY | ADDRESS ON FILE |
| EVIE CATHERINE MATTHEWS | ADDRESS ON FILE |
| EVIE INEZ THOMAS | ADDRESS ON FILE |
| EVIE R SUTKOWSKI | ADDRESS ON FILE |
| EVIE SIMMONS | ADDRESS ON FILE |
| EVITA A TOVERA | ADDRESS ON FILE |
| EVOLUTION MARKETS INC | PO BOX 10129 UNIONDALE NY 11555 |
| EVOLVE RESEARCH | 825 NBROADWAY AVE OKLAHOMA CITY OK 73102 |
| EVOLVE RESEARCH | 825 N BROADWAY STE 210 OKLAHOMA CITY OK 73102 |
| EVONIK DEGUSSA INC | 2401 DOYLE ST. GREENSBORO NC 27406-2911 |
| EVONIK ENERGY SERVICES LLC | PO BOX 1727 KINGS MOUNTAIN NC 28086 |
| EVOQUA WATER TECHNOLOGIES LLC | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| EVS SUPPLY INC | 640 JAMES DR RICHARDSON TX 75080 |
| EWA S LEWINGER | ADDRESS ON FILE |
| EWALD BAUSCH | ADDRESS ON FILE |
| EWART F JOHNSON | ADDRESS ON FILE |
| EWART ST CLAIRE SMITH | ADDRESS ON FILE |
| EWELL A GOSSETT | ADDRESS ON FILE |
| EWELL P CAGLE | ADDRESS ON FILE |
| EWELL, MARK H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EWI EWART | ADDRESS ON FILE |
| EWING, BILLY C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| EWING, FRANK L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| EWING, JOHN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EWING, KEITH R | 126 COUNTY ROAD 681 ETOWAH TN 37331 |
| EWING, RAYMOND | 960 OAKDALE AVE. PITTSBURGH PA 15234 |
| EX FM INC | CORPORATE CREATION NETWORK INC. 15 NORTH MILL STREET NYACK NY 10960 |
| EX FM INC | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| EXAIR CORPORATION | 11510 GOLDCOAST DR CINCINNATI OH 45249 |
| EXAIR CORPORATION | LOCATION 00766 CINCINNATI OH 45264-0766 |
| EXCEL CARBON & ALLOY CORP | 7941 KATY FWY #736 HOUSTON TX 77024-1924 |
| EXCEL CARBON & ALLOY CORP | 4545 BRITTMOORE HOUSTON TX 77041 |
| EXCEL FORD | 2228 S E LOOP CARTHAGE TX 75633 |
| EXCEL FOUNDRY & MACHINE INC | ROUTE 3, BOX 400 PEKIN IL 61554 |
| EXCEL FOUNDRY AND MACHINE INC | DEPT CH 19283 PALATINE IL 60055-9283 |
| EXCEL MODULAR SCAFFOLD | 39459 JOHN LANIER ROAD WALKER LA 70785 |
| EXCEL PREOWNED SUPERCENTER | 4288 US HWY 259 N LONGVIEW TX 75065 |
| EXCEL SERVICES CORPORATION | DBA REGULATORY COMPLIANCE & TECHNOLOGY GROUP 11921 ROCKVILLE PIKE STE 100 ROCKVILLE MD 20852 |
| EXCEL SERVICES CORPORTION | REGULATORY AND COMPLIANCE GROUP 11921 ROCKVILLE PIKE, SUITE 100 ROCKVILLE MD |

| Claim Name | Address Information |
|---|---|
| EXCEL SERVICES CORPORTION | 20852 |
| EXCEL TECHNOLOGIES INTERNATIONAL CORP | PO BOX 7777W5075 PHILADELPHIA PA 19175-5075 |
| EXCELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR., ESQ, ATTY BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXCELON CORPORATION, ROBERT BRUCE | MCKINSTRY, JR., ESQUIRE, ATTORNEY BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXCELON FKA COMMONWEALTH EDISON | ADDRESS ON FILE |
| EXCO OPERATING COMPANY LP | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| EXEC SECURITY SERVICES CO | 717 N HARWOOD LOCK BOX 69 DALLAS TX 75201 |
| EXECUTIVE PRESS INC | PO BOX 21639 CONCORD CA 94521-0639 |
| EXECUTIVE WOMEN INT'L OF SAN ANTONIO | ATTN CONNIE ROSS MARMON MOK ARCHITECTURE 700 N ST MARYS STE#1600 SAN ANTONIO TX 78205 |
| EXECUTIVE WOMEN INTERNATIONAL | ATTN: LINDSAY H. JONES 1308 VILLAGE CREEK DR STE# 2000 PLANO TX 75093 |
| EXECUTIVE WOMEN INTERNATIONAL | ATTN: KATHY SHANNON STONE BAYLOR HEALTH CARE SYSTEM FNDTN 3600 GASTON AVE STE 100 DALLAS TX 75246-1800 |
| EXELON | BUSINESS SERVICES CO PO BOX 17456 BALTIMORE MD 21297-0470 |
| EXELON CORPORATION | THREE MILE ISLAND ROUTE 441S PO BOX 480 MIDDLETOWN PA 17057 |
| EXELON CORPORATION | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXELON CORPORATION | ATTN: INVESTMENT RECOVERY 6TH FL THREE LINCOLN CENTER OAKBROOK TERRACE IL 60181 |
| EXELON CORPORATION | PO BOX 805398 CHICAGO IL 60680-5398 |
| EXELON GENERATION | INVESTMENT RECOVERY THREE LINCOLN CENTER OAKBROOK TERRACE IL 60555 |
| EXELON GENERATION CO | 10 S DEARBORN ST CHICAGO IL 60603 |
| EXELON GENERATION CO | 10 S DEARBORN ST 48TH FL CHICAGO IL 60603 |
| EXELON GENERATION CO | PO BOX 805398 CHICAGO IL 60680-5398 |
| EXELON GENERATION CO, LLC (F/K/A | CONSTELLATION ENERGY COMMODITIES GROUP 111 MARKET PLACE 500 BALTIMORE MD 21202 |
| EXELON GENERATION COMPANY LLC | BRAIDWOOD NUCLEAR POWER PLANT 35100 S RT 53 STE 84 BRACEVILLE IL 60407 |
| EXELON GENERATION COMPANY, LLC | 100 CONSTELLATION WAY SUITE 600C BALTIMORE MD 21202 |
| EXELON GENERATION COMPANY, LLC | KATHLEEN BARRON, VICE PRESIDENT 101 CONSTITUTION AVE WASHINGTON DC 20001 |
| EXELON POWER | 2233A MTN CREEK PKWY DALLAS TX 75104 |
| EXELON POWERLABS | 175 NORTH CALN ROAD COATESVILLE PA 19320 |
| EXELON POWERLABS LLC | PO BOX 7777 W 1015 PHILADELPHIA PA 19175-1015 |
| EXERVIO CONSULTING INC | 129 W TRADE STREET SUITE 1630 CHARLOTTE NC 28202 |
| EXETER FINANCE CORP. | 6510 ABRAMS RD STE 300 DALLAS TX 75231-7200 |
| EXIDE TECHNOLOGIES INC | 13000 DEERFIELD PKWY, SUITE 200 MILTON GA 30004 |
| EXIDE TECHNOLOGIES INDUSTRIAL | ENERGY 3301 E PLANO PARKWAY SUITE 200 PLANO TX 75074 |
| EXIDE TECHNOLOGIES INDUSTRIAL ENERGY | 9500 N ROYAL LN STE 150 IRVING TX 75063 |
| EXLINE, JIMMY L. | 1605 WHARF LN GREENACRES FL 33463 |
| EXLINE, JIMMY L. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| EXNER, JOEL H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| EXOMET INCORPORATED | 1100 MAPLE AVENUE CONNEAUT OH 44030 |
| EXPANDER AMERICAS INC | 223 INDUSTRIAL ST DE WITT IA 52742-2060 |
| EXPANSION SEAL TECHNOLOGIES INC | 2701 TOWNSHIP LINE RD HATFIELD PA 19440 |
| EXPERIAN | DEPT 1971 LOS ANGELES CA 90088 |
| EXPERIAN | PO BOX 881971 LOS ANGELES CA 90088-1971 |
| EXPERIAN | DEPT 6133 LOS ANGELES CA 90088-6133 |

| Claim Name | Address Information |
|---|---|
| EXPERIAN BUS INFO SOLUTIONS INC | 505 CITY PARKWAY WEST ORANGE CA 92868 |
| EXPERIAN INFORMATION SERVICES LLC | 955 AMERICAN LANE SCHAUMBURG IL 60173 |
| EXPERIAN INFORMATION SOLUTIONS | INC PO BOX 886133 LOS ANGELES CA 90088-6133 |
| EXPERIAN INFORMATION SOLUTIONS INC | PO BOX 9701 ALLEN TX 75013 |
| EXPERIAN INFORMATION SOLUTIONS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| EXPERIAN INFORMATION SOLUTIONS, INC | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXPERIAN MARKETING SERVICES | 21221 NETWORK PLACE CHICAGO IL 60673-1212 |
| EXPERIAN MARKETING SOLUTIONS INC | 125 SUMMER ST. STE 1910 BOSTON MA 02110 |
| EXPERIAN MARKETING SOLUTIONS INC | PO BOX 416021 BOSTON MA 02241-6021 |
| EXPERIS US INC | PO BOX 905378 CHARLOTTE NC 28290-5378 |
| EXPERIS US, INC. | 100 MANPOWER PLACE MILWAUKEE WI 53212 |
| EXPERT CHOICE INC | 2111 WILSON BLVD STE 700 ARLINGTON VA 22201 |
| EXPERT CHOICE INC | 2111 WILSON BLVD SUITE 763 ARLINGTON VA 22201 |
| EXPERT CHOICE INC | 1501 LEE HIGHWAY SUITE 302 ARLINGTON VA 22209 |
| EXPLORER PIPELINE COMPANY | PO BOX 250 TULSA OK 74101 |
| EXPLORER TECHNOLOGY GROUP | 1880 MAIN STREET SMYRNA GA 30080 |
| EXPLORER TECHNOLOGY GROUP INC | 1880 MAIN ST SMYRNA GA 30080 |
| EXPLOSIVE PROFESSIONALS INC | PO BOX 1885 HUMBLE TX 77347 |
| EXPO INDUSTRIES INC. | 370 10755 SCRIPPS POWAY PKWY STE F SAN DIEGO CA 92131-3924 |
| EXPONENT INC | PO BOX 200283 DEPT 002 DALLAS TX 75320-0283 |
| EXPOTECH USA INC. | 10700 ROCKLEY RD. HOUSTON TX 77099-3516 |
| EXPRESS CLEANING SERVICES INC | 14877 HWY 110 S WHITEHOUSE TX 75791 |
| EXPRESS COLLISION REPAIR | 7300 BOULEVARD 26 STE A RICHLAND HILLS TX 76180 |
| EXPRO SPECIALIZED SERVICES INC | PO BOX 417 WORTHINGTON KY 41183 |
| EXTEND HEALTH INC | LOCKBOX 2992 PO BOX 8500 PHILADELPHIA PA 19178-2992 |
| EXTEND HEALTH, INC. | 2929 CAMPUS DR STE 400 SAN MATEO CA 94403 |
| EXTERRAN ENERGY SOLUTIONS LP | 611 DAIRY ASHFORD RD APT 480 HOUSTON TX 77079-3931 |
| EXXON CORPORATION | C/O EXXON MOBIL CORP. 5959 LAS COLINAS BLVD. IRVING TX 75039-2298 |
| EXXON MOBIL CORPORATION | JOHNSON & BELL, LTD. DAVID FRANCIS FANNING 33 W MONROE 2700 CHICAGO IL 60603 |
| EXXON MOBIL CORPORATION | JOHNSON & BELL LTD HOWARD P MORRIS 33 W MONROE ST, SUITE 2700 CHICAGO IL 60603 |
| EXXON MOBIL CORPORATION | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| EXXON MOBIL CORPORATION | ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| EXXON MOBIL CORPORATION | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| EXXON MOBIL CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| EXXON MOBIL CORPORATION | 5959 LAS COLINAS BLVD. IRVING TX 75039 |
| EXXON MOBIL CORPORATION | DEHAY & ELLISTON S SHAYNE GARDNER 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| EXXON MOBIL CORPORATION | GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| EXXON MOBIL CORPORATION | STEPHEN SHAYNE GARDNER DEHAY & ELLISTON LLP 901 MAIN ST. DALLAS TX 75202 |
| EXXON MOBIL CORPORATION | P.O. BOX 9003 TYLER TX 75711 |
| EXXON MOBIL CORPORATION | P.O. BOX 9022 TYLER TX 75711 |
| EXXON MOBIL CORPORATION | C/O ROCHELLE M.OZWIAK 800 BELLS STREET HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | KYLE HARRIS, AGENT 601 JEFFERSON ST. ROOM 1221 HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | 5959 LAS COLINAS BLVD. HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | 22777 SPRINGWOODS VILLAGE PKWY SPRING TX 77389-1425 |
| EXXON MOBIL CORPORATION | KYLE C. KNEESE PO BOX 30020 AMARILLO TX 79120 |
| EXXONMOBIL OIL CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| EXXONMOBIL OIL CORPORATION | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| EY, CHERYL L, PR OF THE | ESTATE OF LAWRENCE L EY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EYAD A AMMAR | ADDRESS ON FILE |
| EYLER, RONALD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EYOB KEBEDE | ADDRESS ON FILE |
| EYSTER, LOY, PR OF THE | ESTATE OF MARLIN L EYSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| EZ SHOP #9 | 8240 ABRAMS RD DALLAS TX 75231 |
| EZE A IHEME | ADDRESS ON FILE |
| EZEKIEL B SACHS | ADDRESS ON FILE |
| EZELL AVIATION INC | PO BOX 1793 BRECKENRIDGE TX 76424 |
| EZELL CONSTRUCTION | PO BOX 833 BUFFALO TX 75831 |
| EZELL CONSTRUCTION, LLC | PO BOX 833 BUFFALO NY 75831 |
| EZEQUIEL ALCANTAR | ADDRESS ON FILE |
| EZIE J TRINGALE | ADDRESS ON FILE |
| EZIO A PROFUMO | ADDRESS ON FILE |
| F & F AUTOMOTIVE INC | ROUTE 2, BOX 370 VALLIANT OK 74764 |
| F & F AUTOMOTIVE INC | RT 2 BOX 370 VALLIANT OK 74764-9740 |
| F & J SPECIALTY PRODUCTS INC | PO BOX 2888 OCALA FL 34478-2888 |
| F & R MACHINE AND REPAIR INC | 7217 HARRY HINES BLVD DALLAS TX 75235-4011 |
| F A SCHRAMM | ADDRESS ON FILE |
| F AARON DODSON | ADDRESS ON FILE |
| F ALAN PASTORE | ADDRESS ON FILE |
| F B C O INC. | GEORGE P. PAPPAS SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| F B MOONEY | ADDRESS ON FILE |
| F BERRY | ADDRESS ON FILE |
| F C MCKEE | ADDRESS ON FILE |
| F CALDERON | ADDRESS ON FILE |
| F CHRISTOPHER PURKISS | ADDRESS ON FILE |
| F DAVID CHENOWETH | ADDRESS ON FILE |
| F E GRAYSON | ADDRESS ON FILE |
| F E HILL CO RANCH LTD | PO BOX 228 FAIRFIELD TX 75840 |
| F E HILL CO., LLP | PO BOX 226 FAIRFIELD TX 75840 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75841 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75842 |
| F E JONES JR | ADDRESS ON FILE |
| F E MORAN | ADDRESS ON FILE |
| F E MORAN INC | SPECIAL HAZARDS SYSTEMS 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| F E MORAN INC | SHS 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| F EMMONS | ADDRESS ON FILE |
| F G CHERRY | ADDRESS ON FILE |
| F G CHERRY & J R PATTERSON JR IND | EXEC OF ESTATE 107 N JACKSON HENDERSON TX 75652 |
| F G CHERRY C/O J R PATTERSON JR | ADDRESS ON FILE |
| F G CROSTHWAITE II | ADDRESS ON FILE |
| F G SWALLOW | ADDRESS ON FILE |
| F GRAHAM CUNNINGHAM | ADDRESS ON FILE |
| F J EVANS ENGINEERING COMPANY INC | 3522 7TH AVE SOUTH BIRMINGHAM AL 35222 |
| F J EVANS ENGINEERING COMPANY INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 |

| Claim Name | Address Information |
| --- | --- |
| F J EVANS ENGINEERING COMPANY INC | EDWARDSVILLE IL 62025 |
| F J RANKIN | ADDRESS ON FILE |
| F KEVIN BABCOCK | ADDRESS ON FILE |
| F L ROBERTSON | ADDRESS ON FILE |
| F LANSING HUNTER JR | ADDRESS ON FILE |
| F LITTLETON | ADDRESS ON FILE |
| F MALICOAT | ADDRESS ON FILE |
| F MARQUEZ | ADDRESS ON FILE |
| F MICHAEL BLACKWELL | ADDRESS ON FILE |
| F MIKE CARSON | ADDRESS ON FILE |
| F O TATE & CONNIE TATE | ADDRESS ON FILE |
| F P WINKLER | ADDRESS ON FILE |
| F PETERSON | ADDRESS ON FILE |
| F POOL | ADDRESS ON FILE |
| F POWERS | ADDRESS ON FILE |
| F PRICE | ADDRESS ON FILE |
| F R HILL JR | ADDRESS ON FILE |
| F R HILL JR MARILYN SUE HILL | ADDRESS ON FILE |
| F R HILL TRUSTEE | ADDRESS ON FILE |
| F REINKE | ADDRESS ON FILE |
| F ROBERT TAVON | ADDRESS ON FILE |
| F SCHRAMM | ADDRESS ON FILE |
| F STRNAD | ADDRESS ON FILE |
| F W BERRY | ADDRESS ON FILE |
| F W STRNAD | ADDRESS ON FILE |
| F WALTERS & JO ANN WALTERS | ADDRESS ON FILE |
| F WENDEL | ADDRESS ON FILE |
| F&A OFFICER USAED | PO BOX 17300 FORT WORTH TX 76120 |
| F&L EXECUTIVE SEARCH LLC | 316 PARK PLACE BOULEVARD KNOXVILLE TN 37934 |
| F. DELILAH DUFRENE | ADDRESS ON FILE |
| F.B. WRIGHT COMPANY | 5 INDUSTRIAL PARK DRIVE OAKDALE PA 15071 |
| F.B. WRIGHT COMPANY | 9999 MERCIER ST DEARBORN MI 48120 |
| F.L. SMIDTH AIRTECH INC. | 3231 SCHOENERSVILLE ROAD BETHLEHEM PA 18017 |
| F.R. HILL, TRUSTEE ACCT 25562885 | ADDRESS ON FILE |
| FABENCO INC | 2012 KARBACH HOUSTON TX 77092 |
| FABENCO INC | 2002 KARBACH HOUSTON TX 77092 |
| FABIAN JUNIOR BERNARD | ADDRESS ON FILE |
| FABIAN P WIEDERECHT | ADDRESS ON FILE |
| FABIAN SALAZAR ESPINO | ADDRESS ON FILE |
| FABIAN SORAPURU | ADDRESS ON FILE |
| FABIAN TRUJILLO | ADDRESS ON FILE |
| FABIANNE Q NUNN | ADDRESS ON FILE |
| FABIN STOVALL | ADDRESS ON FILE |
| FABIN, FRANK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FABIO CHOMICKI | ADDRESS ON FILE |
| FABIO TOMCHINSKY | ADDRESS ON FILE |
| FABIOLA MARTINEZ | ADDRESS ON FILE |
| FABIOLA R HAK | ADDRESS ON FILE |
| FABRE, CONSTANCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| FABRE, CONSTANCE | BALTIMORE MD 21201 |
| FABREEKA INTERNATIONAL INC | PO BOX 210 1023 TURNPIKE STREET STOUGHTON MA 02072 |
| FABREEKA INTERNATIONAL INC | 2988 MOMENTUM PLACE CHICAGO IL 60689-5329 |
| FABRICATED PIPE INC | PO BOX 5091 HOUMA LA 70361-5091 |
| FABRICATED PIPE INC | 15881 AIRLINE HIGHWAY BATON ROUGE LA 70817 |
| FABRICATING MACHINERY INC | 6315 TORONTO STREET DALLAS TX 75212 |
| FABRICATION PLUS INC | 651 CODY RD ENNIS TX 75119 |
| FABRICATION PLUS INC | PO BOX 337 ENNIS TX 75120 |
| FABRIZIO, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FABULA, SYLVESTER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FACENDA, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FACHKO, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FACILITY GATEWAY CORP | 4916 E BROADWAY MADISON WI 53716-4139 |
| FACILITY INTERIORS INC | PO BOX 201828 DALLAS TX 75320-1828 |
| FACTIVA INC | DOW JONES REUTERS BUSINESS INTERACTIVE, LLC PO BOX 300 PRINCETON NJ 08543-0300 |
| FACTIVA INC | DOW JONES & CO PO BOX 30994 NEW YORK NY 10087-0994 |
| FACTORY MUTUAL INSURANCE COMPANY | 75 REMITTANCE DRIVE SUITE 6174 CHICAGO IL 60675-6174 |
| FADELL COX | ADDRESS ON FILE |
| FADWA G AWADALLA | ADDRESS ON FILE |
| FAE M LEGG | ADDRESS ON FILE |
| FAFALIOS, EMMANUEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FAGAN, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAGEN, FRED | 11102 EXCELSIOR DR APT 9E NORWALK CA 90650 |
| FAGGART, BILLY MAC | 3491 CAL BOST ROAD MIDLAND NC 28107 |
| FAGGART, BILLY MAC | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FAGUNDO, GUSTAVE P | 4710 S.W 83 AVE MIAMI FL 33155 |
| FAHAD CHANNA | ADDRESS ON FILE |
| FAHEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAHEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAHEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAHEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAHNESTOCK, WILLIAM R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAHY, DAVID | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON AVE., 20TH FLOOR NEW YORK NY 10017 |
| FAILING, JOHN I | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FAILLONE, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAIN, JAMES | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| FAINER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| FAIRBANKS EXPLORATION INC | 937 7TH AVENUE FAIRBANKS AK 99701-4301 |
| FAIRBANKS MORSE ENGINE | 701 WHITE AVE. BELOIT WI 53511 |
| FAIRBANKS MORSE PUMP COMPANY | 3601 FAIRBANKS AVE KANSAS CITY KS 66106 |
| FAIRBANKS MORSE PUMP COMPANY | 909 LAKE CAROLYN PKWY # 1775 IRVING TX 75039-3908 |
| FAIRBANKS MORSE PUMP COMPANY | ARTURO M. AVILES SEGAL, MCCAMBRIDGE, SINGER & , MAHONEY, LTD, 100 CONGRESS AVE, STE 800 AUSTIN TX 78701 |
| FAIRBANKS MORSE PUMP COMPANY | MELISSA K. FERRELL 400 W 15TH ST AUSTIN TX 78701 |
| FAIRBANKS MORSE PUMP INC | SCHACHTER HARRIS LLP CARY SCHACTER RAY HARRIS 600 N PEARL, LB 133, SUITE 2300 DALLAS TX 75201 |
| FAIRBANKS MORSE PUMP INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| FAIRBANKS SCALES | 821 LOCUST ST. KANSAS CITY MO 64106 |
| FAIRBANKS VALVES | 289 S CULVER ST LAWRENCEVILLE GA 30046-4805 |
| FAIRBANKS VALVES | HEYL ROYSTER VOELKER & ALLEN PC-PEORIA 124 S.W. ADAMS ST., STE 600 CHASE BUILDING, PEORIA IL 61602 |
| FAIRBANKS VALVES | 124 S.W. ADAMS ST., STE 600 CHASE BUILDING PEORIA IL 61602 |
| FAIRBANKS VALVES | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| FAIRBANKS VALVES | ZY TECH 12735 DAIRY ASHLAND RD STAFFORD TX 77477 |
| FAIRCHILD CORPORATION | 8130 BOONE BLVD STE 260 VIENNA VA 22182-2640 |
| FAIRCHILD, PRICE, THOMAS | ADDRESS ON FILE |
| FAIRCLOTH, ROBERT E. | 219 GOLDEN ROAD WILMINGTON NC 28451 |
| FAIRCLOTH, ROBERT E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FAIRFIELD AMBULANCE SERVICE INC | 740 WEST COMMERCE STREET FAIRFIELD TX 75840 |
| FAIRFIELD BASEBALL ASSOCIATION | PO BOX 815 FAIRFIELD TX 75840 |
| FAIRFIELD BASEBALL LEAGUE | PO BOX 815 FAIRFIELD TX 75840 |
| FAIRFIELD CHAMBER OF COMMERCE | 900 W COMMERCE FAIRFIELD TX 75840 |
| FAIRFIELD CHAMBER OF COMMERCE | PO BOX 899 FAIRFIELD TX 75840 |
| FAIRFIELD CHAMBER OF COMMERCE OF | FAIRFIELD TEXAS PO BOX 899 FAIRFIELD TX 75840 |
| FAIRFIELD FAMILY PRACTICE | 106 N KEECHI FAIRFIELD TX 75840 |
| FAIRFIELD FENCE SERVICE | 401 COUNTY ROAD 1090 STREETMAN TX 75859 |
| FAIRFIELD FENCE SERVICE COMPANY, LLC | 401 CR 1090 STREETMAN TX 75859 |
| FAIRFIELD HISTORY CLUB | PO BOX 734 FAIRFIELD TX 75840 |
| FAIRFIELD HOSPITAL DIST. | 734 W COMMERCE ST FAIRFIELD TX 75840 |
| FAIRFIELD ISD | 615 POST OAK RD FAIRFIELD TX 75840 |
| FAIRFIELD LIBRARY ASSOCIATION INC | 350 W MAIN FAIRFIELD TX 75840 |
| FAIRFIELD PROJECT GRADUATION | PO BOX 1133 FAIRFIELD TX 75840 |
| FAIRFIELD TRUCKING CO | 425 W COMMERCE FAIRFIELD TX 75840 |
| FAIRFIELD TRUCKING COMPANY | 444 W COMMERCE FAIRFIELD TX 75840 |
| FAIRFIELD VOLUNTEER FIRE DEPT | 221 S KEECHI FAIRFIELD TX 75840 |
| FAIRHURST, LEONA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAIRLENA HOLCOMB | 1613 AMY DR APT B MT PLEASANT TX 75455 |
| FAIRLESS, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAIRMONT APARTMENTS LP | DBA FAIRMONT AT FOSSIL CREEK 3701 FOSSIL CREEK BLVD FORT WORTH TX 76137 |
| FAIRMONT SUPPLY COMPANY | PO BOX 560 CANONSBURG PA 15317 |
| FAIRPLAY WATER SUPPLY CORP | 227 COUNTY ROAD 212 BECKVILLE TX 75631 |
| FAIRPLAY WATER SUPPLY CORP | PO BOX 603 227 COUNTY ROAD 212 BECKVILLE TX 75631 |
| FAIRPLAY WATER SUPPLY CORP | PO BOX 603 BECKVILLE TX 75631 |
| FAIRWAY | PO BOX 674002 DALLAS TX 75267-4002 |

| Claim Name | Address Information |
|---|---|
| FAIRWAY FORD HENDERSON | 301 HWY 79 S HENDERSON TX 75654 |
| FAIRWAY FORD MERCURY INC | 301 US HIGHWAY 79 S HENDERSON TX 75654-3607 |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76571 |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76574 |
| FAIRWAY SUPPLY INC | 6621 N BELT LINE RD # 130 IRVING TX 75063 |
| FAIRWAY SUPPLY INC | 6621 N BELT LINE RD IRVING TX 75063-6001 |
| FAIRWAY SUPPLY INC | 2631 LOMBARDY LANE DALLAS TX 75220 |
| FAITH A BERNAL | ADDRESS ON FILE |
| FAITH A HAGSTROM | ADDRESS ON FILE |
| FAITH C BARNETT | ADDRESS ON FILE |
| FAITH COMM. HOSP. DIST. | 215 CHISHOLM TRL JACKSBORO TX 76458-1403 |
| FAITH HERMANN | ADDRESS ON FILE |
| FAITH J CONNER | ADDRESS ON FILE |
| FAITH L WICKEY | ADDRESS ON FILE |
| FAITH M BURKE | ADDRESS ON FILE |
| FAITH M LAVIN | ADDRESS ON FILE |
| FAKE, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAKHER A SALAMA | ADDRESS ON FILE |
| FALANGA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALAPPI, DANA | 149 SNYDER RD VENETIA PA 15367 |
| FALARDEAU, DONALD R | 227 ELIZABETH AVE TOMS RIVER NJ 08753 |
| FALATI, KAYLEEN | 244 HEATHER GLEN DR COPPELL TX 75019-5827 |
| FALBO, ALEXANDER R | 225 JANICE DR PITTSBURGH PA 15235 |
| FALBO, SANTO A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FALCON A PRICE | ADDRESS ON FILE |
| FALCON CREEK ENTERPRISES | ATTN: JEANETTE CORTINAS 204 W POWELL LANE BLDG 4 AUSTIN TX 78753 |
| FALCON DOCUMENT SOLUTIONS | 301 COMMERCE ST STE#240 FORT WORTH TX 76102 |
| FALCON OPERATIONS GROUP INC | 412 OLIVE AVE. UNIT # 338 HUNTINGTON BEACH CA 92648 |
| FALCON STEEL CO | 4201 OLD DENTON RD HALTOM CITY TX 76117 |
| FALCON, STEPHANIE | 1055 HILLSIDE DR. STRATFORD CT 06614 |
| FALDUTO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALES, WALTER J , JR, PR OF THE | ESTATE OF LOLITA A FALES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FALES, WALTER J , JR, PR OF THE | ESTATE OF WALTER J FALES SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FALGUNI M PATEL | ADDRESS ON FILE |
| FALGUNI M PATEL | ADDRESS ON FILE |
| FALK CORPORATION | 3001 WEST CANAL STREET MILWAUKEE WI 53208 |
| FALK RENEW PRAGER | 5210 EDWARDS RD TAYLORS SC 29687-2814 |
| FALK RENEW PRAGER | PO BOX 62600 DEPT 1429 NEW ORLEANS LA 70162-2600 |
| FALK RENEW REXNORD GEAR GROUP | PO BOX 492 MILWAUKEE WI 53201-0492 |
| FALK, EDWIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FALKENBERG CONSTRUCTION CO., INC. | 4850 SAMUELL BLVD. MESQUITE TX 75149 |

| Claim Name | Address Information |
| --- | --- |
| FALLEN TREE CORP | 812 N CROCKETT AVE CAMERON TX 76520-2553 |
| FALLIN, BUSTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALLS CO. RFD #1 | 125 BRIDGE ST RM 207 MARLIN TX 76661-2871 |
| FALLS COUNTY | ATTN: LINDA WATKINS, COUNTY CLERK PO BOX 458 MARLIN TX 76661 |
| FALLS COUNTY | 125 BRIDGE ST RM 207 MARLIN TX 76661-2871 |
| FALLS OF BIRCHBROOK APTS LTD | DBA FALLS OF BIRCHBROOK APTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| FALLS OF WEST OAKS LP | DBA FALLS OF WEST OAKS APARTMENT 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| FALTZ, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FALVEY WALLER ESTATE | ADDRESS ON FILE |
| FALVEY, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FALZARANO, JOHN P. | 84 PLATT STREET HORNELL NY 14843 |
| FALZON, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FAMILY COMPASS | ATTN: TIFFANI DAVIS 4210 JUNIUS ST DALLAS TX 75246 |
| FAMILY DOLLAR INC | PO BOX 1017 CHARLOTTE NC 28201 |
| FAMILY HEALTHCARE ASSOCIATES | 2380 FIREWHEEL PKWY STE 100 GARLAND TX 75040 |
| FAMILY HEALTHCARE ASSOCIATES | 3232 BROADWAY BLVD SUITE C GARLAND TX 75043 |
| FAMILY MEDICAL CENTER OF | PO BOX 687 MONAHANS TX 79756-0687 |
| FAMILY RESOURCE CENTER | PO BOX 5030 GUN BARREL CITY TX 75147 |
| FAMOUS FURNACE & SUPPLY CO. | 109 N. UNION ST. AKRON OH 44316-0001 |
| FAMOUS SUPPLY COMPANY OF WHEEL | 2620 RIDGEWOOD RD STE 200 AKRON OH 44313-3507 |
| FAN GROUP INC | 500 SENECA ST STE 400 BUFFALO NY 14204-1963 |
| FAN GROUP INC | PO BOX 73988 CHICAGO IL 60673-7988 |
| FAN WANG | ADDRESS ON FILE |
| FAN WANG | ADDRESS ON FILE |
| FANCHON SILBERSTEIN | ADDRESS ON FILE |
| FANCIS W JONES JR | ADDRESS ON FILE |
| FANDL, MARK H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FANE MORTON | ADDRESS ON FILE |
| FANG HUANG | ADDRESS ON FILE |
| FANG YANG | ADDRESS ON FILE |
| FANN, CARL EDGAR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FANN, CARL EDGAR | 2274 Z.S. ROBERTS RD. ZAVALLA TX 75980 |
| FANNIE MANFREDI | ADDRESS ON FILE |
| FANNIE MAUDE MARTIN | ADDRESS ON FILE |
| FANNIE MAUDE WRIGHT | ADDRESS ON FILE |
| FANNIE NELL HUMPHRES RHODES | ADDRESS ON FILE |
| FANNIE ROSE FLOOD LEWIS | ADDRESS ON FILE |
| FANNIIE PRUITT | ADDRESS ON FILE |
| FANNIN CAD | ADDRESS ON FILE |
| FANNIN COUNTY | FANNIN COUNTY COURTHOUSE 101 E. SAM RAYBURN DRIVE, #102 BONHAM TX 75418 |
| FANNIN COUNTY ELECTRIC CO-OP | PO BOX 250 BONHAM TX 75418 |
| FANNIN COUNTY TAX OFFICE | 210 S MAIN ST BONHAM TX 75418-2448 |
| FANNY GOLDSTEIN | ADDRESS ON FILE |
| FANNY P LAFORGIA | ADDRESS ON FILE |
| FANNY SKOLNICK | ADDRESS ON FILE |
| FANTOZZI, LAWRENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| FAR WEST CAPITAL | FBO LAMBERT OIL CO INC 4601 SPICEWOOD SPRINGS RD STE200 AUSTIN TX 78755 |
| FAR WEST TECHNOLOGY, INC. | 330 S. KELLOGG AVE STE D GOLETA CA 93117 |
| FARA MASSEY | ADDRESS ON FILE |
| FARAH SAEED | ADDRESS ON FILE |
| FARAMARZ S SHIRZADI | ADDRESS ON FILE |
| FARANETTA, DAVID D. | 608 COMANCHE DRIVE ALLEN TX 75013 |
| FARANGMEHER GHADIALI | ADDRESS ON FILE |
| FARANGMEHER GHADIALI | ADDRESS ON FILE |
| FARAONE, KAREN LEE, PR OF THE | ESTATE OF HENRY J FARAONE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARCHIONE, CONSTANTINO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FARCHIONE, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FARDAD NADJMI | ADDRESS ON FILE |
| FARELL, CHARLES EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FARELL, CHARLES EDWARD | POX BOX 37505 ROCK HILL SC 29732-0543 |
| FARETTA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARID ELSABEE | ADDRESS ON FILE |
| FARID FARES | ADDRESS ON FILE |
| FARID FARKOUH | ADDRESS ON FILE |
| FARID JAZAYERI | ADDRESS ON FILE |
| FARID U AHMAD | ADDRESS ON FILE |
| FARINA, DAWN | 1219 4TH ST W. BABYLON NY 11704 |
| FARINA, ESTATE OF JOSEPH | ATTN DAWN FARINA 1219 4TH ST WEST BABYLON NY 11704-4749 |
| FARINA, ESTATE OF JOSEPH | 1219 4TH ST WEST BABYLON NY 11704-4749 |
| FARINA, ESTATE OF JOSEPH | ATTN NANCY FARINA 83 CLARK AVE. MASSAPEQUA NY 11758 |
| FARINA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARINA, NANCY | 83 CLARK AVE MASSAPEQUA NY 11758 |
| FARINA, NICOLE | 199A N. KINGS AVE. MASSAPEQUA NY 11758 |
| FARINETTI, CHARLES J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARINETTI, FRANK J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARINETTI, LAWRENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARIS ALQAHTANI | ADDRESS ON FILE |
| FARISS, CHARLES | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| FARLEY, MICHAEL KEITH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FARLEY, MICHAEL KEITH | 254 E PINEY MOUNTAIN RD. WHITTIER NC 28789 |
| FARLEY, ZACHARIAH | 7724-SUNRISE DR. APT E IRONDALE AL 35210 |
| FARM BUREAU LIFE INSURANCE CO OF MI | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT ST NORTH ST PAUL MN 55101 |
| FARM COUNTRY INC | 1111 INDUSTRIAL DR SULPHUR SPRINGS TX 75482 |
| FARM COUNTRY INC | PO BOX 484 SULPHUR SPRINGS TX 75483-0484 |
| FARM CREDIT BANK OF TEXAS | C/O FLBA OF TYLER LOAN #460958 TOM DURISOE - DBA AMERTEX INC PO BOX 8025 TYLER TX 75711 |
| FARMER FOUNDATION COMPANY | 908 TOWN & COUNTRY BLVD SUITE 602 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| FARMER, HAIRMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARMER, JOHNNY | 3002 GREENHAVEN LN HOUSTON TX 77092 |
| FARMERS BRANCH, CITY | 13000 WILLIAM DODSON PARKWAY FARMERS BRANCH TX 75234 |
| FARMERS ELECTRIC COOP INC | 2000 INTERSTATE HIGHWAY 30 E GREENVILLE TX 75402-9084 |
| FARMERS ELECTRIC COOPERATIVE INC | ATTN: ACCOUNTS PAYABLE 2000 I 30 E GREENVILLE TX 75402-9084 |
| FARMERS HOME ADMINISTRATION | ACCT OF JACKIE J GIBSON 530 HILLCREST, SUITE 1 SULPHUR SPRINGS TX 75482 |
| FARMERS STATE BANK | PO BOX 499 GROESBECK TX 76642 |
| FARMILETTE, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARMTEK | 1395 JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| FARNAN, JAMES F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARNAZ LAK | ADDRESS ON FILE |
| FARNAZ SAGHAFI | ADDRESS ON FILE |
| FARNON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARNSWORTH, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARO TECHNOLOGIES | 125 TECHNOLOGY PARK DRIVE LAKE MARY FL 32746 |
| FARO TECHNOLOGIES INC | PO BOX 116908 ATLANTA GA 30368-6908 |
| FARON GOSSETT | ADDRESS ON FILE |
| FARON LOUIS LANDRY | ADDRESS ON FILE |
| FARON W GOSSETT | ADDRESS ON FILE |
| FARON W GOSSETT | ADDRESS ON FILE |
| FARONE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARONE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAROOQ A KHAN | ADDRESS ON FILE |
| FAROOQ A MARZOOK | ADDRESS ON FILE |
| FAROUK SIBAI | ADDRESS ON FILE |
| FAROUK SYSTEMS, INC. | 250 PENNBRIGHT DRIVE HOUSTON TX 77090 |
| FARR, GERALDINE G. | THE SHAFER LAW GROUP 210 MAGNOLIA AVENUE AUBURN CA 95603 |
| FARR, GERALDINE G. | 8025 GLEN ALTA WAY CITRUS HEIGHTS CA 95610 |
| FARRAH TENNISON | ADDRESS ON FILE |
| FARRAN, ROBERT E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FARRAND A WALLACE | ADDRESS ON FILE |
| FARRAR, JULIUS | 1360 E TELEGRAPH ST LOT 62 WASHINGTON UT 84780 |
| FARRAR, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARRELL L DORSEY | ADDRESS ON FILE |
| FARRELL O MALLEY | ADDRESS ON FILE |
| FARRELL, DUDLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FARRELL, HARRY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARRELL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARRELL, MICHAEL T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARRELL, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARRELL, VIRGINIA | PO BOX 126461 BENBROOK TX 76126-0461 |

| Claim Name | Address Information |
|---|---|
| FARRER, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARRIE JOHNSON | ADDRESS ON FILE |
| FARRINGTON, J.S. | ADDRESS ON FILE |
| FARRIS CONDITT | ADDRESS ON FILE |
| FARRIS CONDITT | ADDRESS ON FILE |
| FARRIS ENGINEERING CORP | 10195 BRECKSVILLE RD CLEVELAND OH 44141 |
| FARRIS ROGERS | ADDRESS ON FILE |
| FARRIS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FARROKH BHARUCHA | ADDRESS ON FILE |
| FARROKH DJAHANGUIRI | ADDRESS ON FILE |
| FARRON A LEAVY | ADDRESS ON FILE |
| FARROW BUSH, JUDY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| FARROW, ELIZABETH M, PR OF THE | ESTATE OF JULIUS R FARROW JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARRY, THOMAS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FARSHAD FOULADI | ADDRESS ON FILE |
| FARUQUE IQBAL | ADDRESS ON FILE |
| FARVER, JAMES L, PR OF THE | ESTATE OF LEROY A FARVER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FARZANA LLC | D.B.A CHEAP ELECTRIC NOW 7560 TOURNAMENT ROAD FRISCO TX 75035 |
| FARZANA LLC | 7560 TOURNAMENT RD FRISCO TX 75035 |
| FARZIN R AFSHAR | ADDRESS ON FILE |
| FAS-LINE FLUID SERVICES LLC | PO BOX 203187 DEPT 18705 DALLAS TX 75320 |
| FAS-LINE FLUID SERVIES LLC | PO BOX 957 BOYD TX 76023 |
| FAS-LINE FLUID SERVIES LLC | PO BOX 957 BOYD TX 76023-0957 |
| FAS-LINE HARD BAND | PO BOX 3009 KILGORE TX 75663-3009 |
| FAS-LINE SALES & RENTALS INC | 9160 W INTERSTATE 20 ODESSA TX 79763 |
| FAS-LINE SERVICES INC | PO BOX 3009 KILGORE TX 75663 |
| FASANO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FASANO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FASCIANA, ELIZABETH M. | 76 ONECK RD WESTHAMPTON BEACH NY 11978 |
| FASCIANA, SALVATORE (DECEASED) | C/O ELIZABETH FASCIANA 76 ONECK ROAD WESTHAMPTON BEACH NY 11978 |
| FASCIANA, SALVATORE (DECEASED) | ADDRESS ON FILE |
| FASCIANO, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FASOLO, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FASONE, STEPHEN | 1060 WILLOUGHBY LA MOUNT PLEASANT SC 29466 |
| FASONE, STEPHEN, JR | 1060 WILLOUGHBY LN MOUNT PLEASANT SC 29466-9038 |
| FAST FORWARD INK | 6711 BURNET LANE AUSTIN TX 78757 |
| FAST RECYCLING INC | 3201 DALWORTH ST ARLINGTON TX 76011 |
| FASTENAL COMPANY | 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987-1286 |
| FASTENAL COMPANY | 2039 WEST WALNUT HILL LANE IRVING TX 75038 |
| FASTENAL COMPANY | 3010 E JEFFERSON BLVD GRAND PRAIRIE TX 75051 |
| FASTENAL COMPANY | 1319 S 7TH ST CORSICANA TX 75110 |
| FASTENAL COMPANY | 2931 CANTON ST. DALLAS TX 75226 |
| FASTENAL COMPANY | 3539 IRVING BLVD DALLAS TX 75247 |
| FASTENAL COMPANY | 1810 W FERGUSON MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| FASTENAL COMPANY | 948 GILMER ST SULPHUR SPRINGS TX 75482 |
| FASTENAL COMPANY | 420 N EASTMAN RD LONGVIEW TX 75601 |
| FASTENAL COMPANY | 910 STATE HWY 64 WEST HENDERSON TX 75652 |
| FASTENAL COMPANY | 2461 E HIGHWAY 377 GRANBURY TX 76048 |
| FASTENAL COMPANY | 3400 E HIGHWAY 377 UNIT A GRANBURY TX 76049 |
| FASTENAL COMPANY | 1613 W CAMERON ROCKDALE TX 76567 |
| FASTENAL COMPANY | 600 W. MILAM STREET MEXIA TX 76667 |
| FASTENAL COMPANY | 552 N LOOP 340 BELLMEAD TX 76705 |
| FASTENAL COMPANY | 3006 FRANKLIN AVE WACO TX 76710 |
| FASTENAL COMPANY | 1904 S. TEXAS AVE. BRYAN TX 77802 |
| FASTENAL COMPANY | 1113 E. AUSTIN ST. GIDDINGS TX 78942 |
| FASTENAL COMPANY | 2427B WEST 42ND ST. ODESSA TX 79764 |
| FATEMA ALI | ADDRESS ON FILE |
| FATEMA HUSAIN | ADDRESS ON FILE |
| FATHAYA A LOCKETT | ADDRESS ON FILE |
| FATIMA NUREIN | ADDRESS ON FILE |
| FATULA, KIMBERLY | 110 EAST PHILADELPHIA STREET ARMAGH PA 15920 |
| FAUBION GRADY | ADDRESS ON FILE |
| FAUCHER, MARCEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUL, GARY L | 2928 W. MORROW DR. PHOENIX AZ 85027 |
| FAULCONER, SONYA L, PR OF THE | ESTATE OF THOMAS A FAULCONER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAULK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAULKENBERRY, CAROL B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FAULKENBERRY, CAROL B. | 7480 FLAT ROCK RD KERSHAW SC 29067 |
| FAULKENBERRY, JEANETTE | 202 STOWE RD BELMONT NC 28012 |
| FAULKENBERRY, JEANETTE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FAULKENBERRY, PAUL BRUCE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FAULKENBERRY, PAUL BRUCE | 7480 FLAT ROCK RD KERSHAW SC 29067 |
| FAULKNER CONTRACTORS, INC | 205 ODDO STREET HOUSTON TX 77022 |
| FAULKNER, EMERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAULKNER, JAMES JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FAULKNER, MYRA V, PR OF THE | ESTATE OF WILLIAM FAULKNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FAULTERSACK, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAULTERSACK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUNCE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUNCE, VIRGIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUSPHOUL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAUST, CURTIS | 906 GREEN ST ROCKDALE TX 76567 |
| FAUST, JOANN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| FAUST, LEE | 2408 POST OAK RD ROCKDALE TX 76567-2546 |
| FAUST, RONNIE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |

| Claim Name | Address Information |
| --- | --- |
| FAUSTINO TORRES | ADDRESS ON FILE |
| FAVALORA, CORI | PO BOX 1702 PICAYUNE MS 39466-1702 |
| FAVALORA, GREGORY | PO BOX 1702 PICAYUNE MS 39466-1702 |
| FAVATA, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FAVE M THOMPSON | ADDRESS ON FILE |
| FAVILL FUNDING INTEREST LP | DBA FLAMINGO TERRACE APTS LLC 7430 SCHULLER HOUSTON TX 77093 |
| FAVORITE, KAREN A. | 111 PIERRE CT EDGARD LA 70049 |
| FAVORS, MARCUS | 6857 EASTRIDGE DR APT 1104 DALLAS TX 75231-6860 |
| FAWZI IBRAHIM TARABAY | ADDRESS ON FILE |
| FAWZI M ABOU HOSSA | ADDRESS ON FILE |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY FERGUSON | C/O PAM GRAHAM PO BOX 496 PROSPER TX 75078 |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY L ALLISON | ADDRESS ON FILE |
| FAY L GRIFFIN | ADDRESS ON FILE |
| FAY L WANG | ADDRESS ON FILE |
| FAY M BRODERICK | ADDRESS ON FILE |
| FAY M JOHNSON | ADDRESS ON FILE |
| FAY POWELL | ADDRESS ON FILE |
| FAY RICE | ADDRESS ON FILE |
| FAY, STEVEN | 135 MAIN ROTHVILLE MO 64676 |
| FAY, WANDA L. | 135 MAIN ROTHVILLE MO 64646 |
| FAYBELLE GIBLIN | ADDRESS ON FILE |
| FAYE A CHENIER | ADDRESS ON FILE |
| FAYE C CHAMBERS | ADDRESS ON FILE |
| FAYE GILMORE | ADDRESS ON FILE |
| FAYE GOGGANS | ADDRESS ON FILE |
| FAYE MONROE | ADDRESS ON FILE |
| FAYE NELL WOODS | ADDRESS ON FILE |
| FAYE O'NEAL | ADDRESS ON FILE |
| FAYE OUSLEY | ADDRESS ON FILE |
| FAYE P OVERTON | ADDRESS ON FILE |
| FAYE R ALI | ADDRESS ON FILE |
| FAYE ROGERS | ADDRESS ON FILE |
| FAYE T GAUTHREAUX | ADDRESS ON FILE |
| FAYE WILLIAMS | ADDRESS ON FILE |
| FAYETTE COUNTY TAX OFFICE | 151 N WASHINGTON, RM. 107 LA GRANGE TX 78945-2657 |
| FAYRENE FOSTER REED | ADDRESS ON FILE |
| FAYRENE FOSTER REED | ADDRESS ON FILE |
| FAYYAZ A BHUTTA | ADDRESS ON FILE |
| FAZI, VALENTINO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAZIO, JOHN A., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FAZZINA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FAZZINI, MICHAEL P | 5033 MEADOW AVE FINLEYVILLE PA 15332 |
| FBCO, INC. | GEORGE P. PAPPAS SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON |

| Claim Name | Address Information |
|---|---|
| FBCO, INC. | TX 77010-1014 |
| FBE CONSTRUCTION | PO BOX 120219 ARLINGTON TX 76012-0219 |
| FBE CONSTRUCTION LTD | PO BOX 120219 ARLINGTON TX 76012-0219 |
| FC MERC COMPLEX LP | 50 PUBLIC SQUARE SUITE 1200 CLEVELAND OH 44113 |
| FC WP BUILDING LLC | DBA WILSON BUILDING 1623 MAIN STREET DALLAS TX 75201 |
| FCC ENVIRONMENTAL | 320 SCROGGINS ROAD SPRINGTOWN TX 76082 |
| FCC ENVIRONMENTAL LLC | RANDI VINES PO BOX 674156 DALLAS TX 75267-4156 |
| FCC ENVIRONMENTAL LLC | PO BOX 674156 DALLAS TX 75267-4156 |
| FCC ENVIRONMENTAL LLC | 1610 WOODSTEAD CT STE 360 SPRING TX 77380-3429 |
| FCC EQUIPMENT FINANCING INC | 2120 WEST END AVE NASHVILLE TN 37203-5251 |
| FCO III CLO TRANSFEROR LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA CENTRE STREET LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA CENTRE STREET SECURITIES LTD | FORTRESS INVESTMENT UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| FCO MA II SECURITIES LTD | FORTRESS INVESTMENT UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| FCO MA II UB SECURITIES LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA III SECURITIES LTD | FORTRESS INVESTMENT UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| FCO MA III UB SECURITIES LLC FCO MA III | LP FORTRESS INVESTMENT 1345 AVE OF THE AMERICAS,46TH FL NEW YORK NY 10105 |
| FCO MA LSS LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA MAPLE LEAF LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA SC LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCOF II UB INVESTMENTS LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCOF II UB SECURITIES LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCOF III UB INVESTMENTS LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCOF UB INVESTMENTS LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCS CONSTRUCTION LLC | PO BOX 190829 DALLAS TX 75219-0829 |
| FCX PERFORMANCE INC | PO BOX 712465 CINCINNATI OH 45271-2465 |
| FCX PERFORMANCE INC | DBA PIERCE PUMP 9010 JOHN W CARPENTER FRWY DALLAS TX 75047 |
| FE HILL COMPANY | PO BOX 226 FAIRFIELD TX 75840 |
| FE J REILLY | ADDRESS ON FILE |
| FE MORAN INC SPECIAL HAZARD | 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| FEAGLEY, RONALD, PR OF THE | ESTATE OF DANIEL S FEAGLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEARING'S RESTAURANT | THE RITZ-CARLTON HOTEL CO LLC 2121 MCKINNEY AVE DALLAS TX 75201 |
| FEATENBY, ROBERT H | 314 EMERYWOOD DRIVE MOREHEAD CITY NC 28557 |
| FEATHER LITE PRECAST CORPORATION | PO BOX 425 FORT WORTH TX 76101 |
| FEATHER, KLARA, PR OF THE | ESTATE OF WILLIAM E FEATHER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEATHERSTON, REX | 6025 WATER CANYON ROAD WINNEMUCCA NV 89445 |
| FEAZELL, PAUL J. DECEASED | 718 HAMMETT ROAD GREER SC 29650 |
| FEAZELL, PAUL J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FECHTIG, VICTORIA A | 5 ANCHOR LANE LEVITTOWN NY 11756 |
| FECO INC | 2200 UNIVERSITY DRIVE FURNACE PA 15456 |
| FECTEAU, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEDALIA L GARDINER | ADDRESS ON FILE |
| FEDDER, RANDALL | 8020 PARADISE RD MILTON PA 17847 |
| FEDELE D COMSTOCK | ADDRESS ON FILE |
| FEDERAL | 525 W MONROE ST STE 700 CHICAGO IL 60661-3641 |
| FEDERAL CARTRIDGE COMPANY | 900 EHLEN DRIVE. ANOKA MN 55303 |

| Claim Name | Address Information |
|---|---|
| FEDERAL COMMUNICATIONS COMMISSION (FCC) | 445 12TH STREET, SW WASHINGTON DC 20554 |
| FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET, NE WASHINGTON DC 20426 |
| FEDERAL HOME LOAN BANK OF DALLAS | 8500 FREEPORT PARKWAY STE#600 IRVING TX 75063 |
| FEDERAL MOGUL | 26555 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| FEDERAL MOGUL ASBESTOS PERSONAL | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY | TRUST WILMINGTON TRUST SP SERVICES INC 1105 N MARKET ST 13TH FL WILMINGTON DE 19801 |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY | PO BOX 8401 WILMINGTON DE 19899-8401 |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| FEDERAL OFFICE OF SURFACE MINING | 1951 CONSTITUTION AVENUE, NW SOUTH INTERIOR BUILDING, ROOM 233 WASHINGTON DC 20240 |
| FEDERAL SIGNAL CORP | 2645 FEDERAL SIGNAL DRIVE UNIVERSITY PARK IL 60466 |
| FEDERAL SIGNAL CORP | FEDERAL WARNING SYSTEMS 75 REMITTANCE DR STE 3257 CHICAGO IL 60675-3257 |
| FEDERAL SIGNAL CORPORATION | 4741 W 136TH STREET CRESTWOOD IL 60484 |
| FEDERAL TRADE COMMISSION (FTC) | 600 PENNSYLVANIA AVE, NW WASHINGTON DC 20580 |
| FEDERATION OF AMERICAN | SCIENTISTS 1725 DESALES ST NW 6TH FLOOR WASHINGTON DC 20036 |
| FEDERER, CARL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FEDERICK  MATTHEW | ADDRESS ON FILE |
| FEDERICO AGRUELLES JR | ADDRESS ON FILE |
| FEDERICO BRAVO JR | ADDRESS ON FILE |
| FEDERICO ESCALERA | ADDRESS ON FILE |
| FEDERICO F YONG | ADDRESS ON FILE |
| FEDERICO M. ABACA | ADDRESS ON FILE |
| FEDERICO PASSEGGIO | ADDRESS ON FILE |
| FEDERICO PLAMO | ADDRESS ON FILE |
| FEDERICO R PERDOMO | ADDRESS ON FILE |
| FEDERICO ROBERTO SANCHEZ | ADDRESS ON FILE |
| FEDERICO VARGAS LOPEZ | ADDRESS ON FILE |
| FEDERLINE, STEVEN P | 301 SUNSHINE PLACE APT K CATONSVILLE MD 21228 |
| FEDERWISCH, RICHARD | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | 405 YOUNGBLOOD RD WAXAHACHIE TX 75165 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX CORPORATION EMPLOYEES PENSION | TRUST BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FEDEX TECHCONNECT, INC. ET AL | ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR MEMPHIS TN 38116 |
| FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FEDI, BERNARD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEDORI, ALBERT | 6 KENT BROOK TERRACE KINNELON NJ 07405 |
| FEDORKO, ANDREW M | 531 THE LANE EBENSBURG PA 15931 |
| FEDORKO, EDWARD A. | 136 FEDORKO DRIVE P.O. BOX 85 PORTAGE PA 15946 |
| FEDORKO, ERIC | 251 SHANELLY DRIVE PORT MATILDA PA 16870 |
| FEDORKO, JUDITH A | P.O. BOX 85 136 FEDORKO DR. PORTAGE PA 15946-0085 |
| FEDORKO, LAURIE | 8809 PORTNER AVENUE #3 MANASSAS VA 20110 |
| FEDORKO, LYNNE | 8807 PORTNER AVE. #4 MANASSAS VA 20110 |
| FEE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| FEE, JOHN | 3800 MIAMI FL 33131 |
| FEEDBACK PLUS INC | 2222 W SPRING CREEK PKWY #114 PLANO TX 75023 |
| FEELEY, HEATHER | BURKHARDT & LARSON 6006 EL TORDO, SUITE 200 PO BOX 1369 RANCHO SANTA FE CA 92067 |
| FEELEY, HEATHER | (SPOUSE OF PATRICK FEELEY) 7781 GOLDFISH WAY SAN DIEGO CA 92129-4524 |
| FEELEY, PATRICK S. | BURKHARDT & LARSON 6006 EL TORDO, SUITE 200 PO BOX 1369 RANCHO SANTA FE CA 92067 |
| FEELEY, PATRICK S. | 7781 GOLDFISH WAY SAN DIEGO CA 92129-4524 |
| FEENEY INDUSTRIAL INSULATION CO | 5600 W 13TH AVE. LAKEWOOD CO 80214-2208 |
| FEENEY, EVANA, PR OF THE | ESTATE OF JOHN J FEENEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEENEY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEENEY, THOMAS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEERICK, MICHAEL V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FEGELY, MARELLEN H, PR OF THE | ESTATE OF ROY E FEGELY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEGYAK, MICHAEL B. | 1990 OLEANDER BLVD FORT PIERCE FL 34950-8106 |
| FEHLE, JOAN, PR OF THE | ESTATE OF ROBERT G FEHLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEHLMAN, JAMES | 558 LILLIAN WAY JEFFERSON GA 30549 |
| FEHR BROS INDUSTRIES INC | 895 KINGS HWY SAUGERTIES NY 12477 |
| FEHRENBACH, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEI EULESS BRANCH 061 | ADDRESS ON FILE |
| FEI GUAN | ADDRESS ON FILE |
| FEICA/HOLLY HALL LP | 2111 HOLLY HALL HOUSTON TX 77054 |
| FEICHTINGER, DENNIS | 2711 RIVERSIDE TRENTON MI 48183 |
| FEIFAN YEH | ADDRESS ON FILE |
| FEIN, HOWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FEIRAN HUANG | ADDRESS ON FILE |
| FEIST, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEL PRO A BRAND OF FEDERAL MOGUL CORP | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| FELBER, HENRY JAMES | 5313 BAYVIEW CT CAPE CORAL FL 33904-5841 |
| FELDER, EUNICE, FOR THE | CASE OF ISAAC FELDER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FELDER, GLORIA | 408 OSCAR ST TAYLOR TX 76574-3336 |
| FELDER, RONALD | 408 OSCAR ST TAYLOR TX 76574-3336 |
| FELDMANN, GARY | 3 TIMBERLINE DRIVE ALEXANDRIA KY 41001 |
| FELECIA A HARRIS | ADDRESS ON FILE |
| FELECIA HARRIS | ADDRESS ON FILE |
| FELECIA STUBBLEFIELD | ADDRESS ON FILE |
| FELICE KAVALE | ADDRESS ON FILE |
| FELICE L DULBERG | ADDRESS ON FILE |
| FELICE M COE | ADDRESS ON FILE |
| FELICE M KAVALE | ADDRESS ON FILE |
| FELICIA A BEANE | ADDRESS ON FILE |
| FELICIA A CRISPI | ADDRESS ON FILE |
| FELICIA BURGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELICIA C CHEN | ADDRESS ON FILE |
| FELICIA CALDWELL | ADDRESS ON FILE |
| FELICIA CALDWELL | ADDRESS ON FILE |
| FELICIA H WIECKOWSKI | ADDRESS ON FILE |
| FELICIA HAMMONDS | ADDRESS ON FILE |
| FELICIA HOLDEN | ADDRESS ON FILE |
| FELICIA JOHNSON | ADDRESS ON FILE |
| FELICIA JULIANO | ADDRESS ON FILE |
| FELICIA L HANNICK | ADDRESS ON FILE |
| FELICIA LATIMER | ADDRESS ON FILE |
| FELICIA NORMAN | ADDRESS ON FILE |
| FELICIA P DEBETTA | ADDRESS ON FILE |
| FELICIA PADILLA | ADDRESS ON FILE |
| FELICIA STEELE | ADDRESS ON FILE |
| FELICIA WATERS | ADDRESS ON FILE |
| FELICIANO AND AGUSTINA VILLEGAS | ADDRESS ON FILE |
| FELICIANO C LIBAO | ADDRESS ON FILE |
| FELICIANO VILLEGAS | ADDRESS ON FILE |
| FELICIANO, SAMUEL COLON | CALLE BARBOSA INT 905 JUANA MATOS CATANO PR 00962 |
| FELICITAS GLASER | ADDRESS ON FILE |
| FELIPE DELEON | ADDRESS ON FILE |
| FELIPE ESTRADA | ADDRESS ON FILE |
| FELIPE GUERRERO | ADDRESS ON FILE |
| FELIPE GUERRERO | ADDRESS ON FILE |
| FELIPE LOPEZ | ADDRESS ON FILE |
| FELIPE MARTIN VAZQUEZ | ADDRESS ON FILE |
| FELIPE V GUEVARA | ADDRESS ON FILE |
| FELISHA JOHNSON | ADDRESS ON FILE |
| FELIX A ABREU | ADDRESS ON FILE |
| FELIX A BOTSY | ADDRESS ON FILE |
| FELIX A BUSBY | ADDRESS ON FILE |
| FELIX A LUSTGARTEN | ADDRESS ON FILE |
| FELIX A MCCARROLL | ADDRESS ON FILE |
| FELIX ACOSTA | ADDRESS ON FILE |
| FELIX B NAVAL | ADDRESS ON FILE |
| FELIX BAEZ JR | ADDRESS ON FILE |
| FELIX BRAUN | ADDRESS ON FILE |
| FELIX C LOZANO | ADDRESS ON FILE |
| FELIX CARTER | ADDRESS ON FILE |
| FELIX CECCHETTI | ADDRESS ON FILE |
| FELIX CRUZ | ADDRESS ON FILE |
| FELIX E CRUZ | ADDRESS ON FILE |
| FELIX GARCIA | ADDRESS ON FILE |
| FELIX GONZALEZ | ADDRESS ON FILE |
| FELIX H HAWKINS | ADDRESS ON FILE |
| FELIX J CASACELI | ADDRESS ON FILE |
| FELIX J KEAVENY | ADDRESS ON FILE |
| FELIX JOE VEGA | ADDRESS ON FILE |
| FELIX LAZBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELIX M ALES | ADDRESS ON FILE |
| FELIX MATULA | ADDRESS ON FILE |
| FELIX P CARATHERS | ADDRESS ON FILE |
| FELIX PARKER III | ADDRESS ON FILE |
| FELIX PARKER III | ADDRESS ON FILE |
| FELIX PARKER III & MIKE CARLSON MOTOR CO | 7513 GARNET LN # 308 FORT WORTH TX 76112 |
| FELIX R JUDD | ADDRESS ON FILE |
| FELIX S BALKIN | ADDRESS ON FILE |
| FELIX SIMONS | ADDRESS ON FILE |
| FELIX SIMONS | RT. 1 CUSHING TX 75760 |
| FELIX TAUBMAN | ADDRESS ON FILE |
| FELIX V DIGIOVANNI | ADDRESS ON FILE |
| FELIX W LUSTGARTEN | ADDRESS ON FILE |
| FELIX WHITESIDE | ADDRESS ON FILE |
| FELIX, DAVID M | #12 EA MT PELLIER CHRISTIANSTED, ST.CROIX VI 00821 |
| FELIX, DAVID M | PO BOX 5377 KINGSHILL, ST.CROIX VI 00851-5377 |
| FELIZA GALVEZ | ADDRESS ON FILE |
| FELLER, DOROTHA | 168 LONE STAR BOERNE TX 78006 |
| FELLON L BRANDT | ADDRESS ON FILE |
| FELLOWS, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FELMON BETHANCOURT | ADDRESS ON FILE |
| FELONECE MITCHELL | ADDRESS ON FILE |
| FELONICE MITCHELL | ADDRESS ON FILE |
| FELT PRODUCTS MFG CO | 7450 NORTH MCCORMICK BLVD. SKOKIE IL 60076 |
| FELTON, DAVID WILLIAM | 294 CHURCH FARM ROAD DAVIDSVILLE PA 15928 |
| FELTON, DAVID WILLIAM | 294 CHRUCH FARM ROAD DAVIDSVILLE PA 15928 |
| FELTS OIL SALES INC | 816 S BLUE MOUND RD SAGINAW TX 76131-1023 |
| FEMA | PO BOX 70941 CHARLOTTE NC 28272-0941 |
| FEMA | PO BOX 530217 ATLANTA GA 30353-0217 |
| FENANDO MALANO | ADDRESS ON FILE |
| FENG TIEN LUI | ADDRESS ON FILE |
| FENG ZENG | ADDRESS ON FILE |
| FENG, JENNIFER | 10412 REIDGE CIR ALBERQUERQUE NM 87114 |
| FENICLE, MARK | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| FENICLE, MARK | 11612 POLARIS DR GRASS VALLEY CA 95949-7609 |
| FENICLE, SHIRLEY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| FENICLE, SHIRLEY | PO BOX 1857 NEVADA CITY CA 95959-1857 |
| FENIMORE OWEN | ADDRESS ON FILE |
| FENN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FENNELL, ERNEST EDWIN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FENNELL, ERNEST EDWIN | 3703 TIENGLEBIAR PASADENA TX 77503 |
| FENNER DUNLOP CONVEYOR SERVICES | FENNER DUNLOP AMERICAS INC PO BOX 347625 PITTSBURGH PA 15251-4625 |
| FENNER DUNLOP CONVEYOR SERVICES | 2596 ENTERPRISE AVE BILLINGS MT 59102-6468 |
| FENNER J LA CROIX JR | ADDRESS ON FILE |
| FENOC | PO BOX 3687 AKRON OH 44309-3687 |

| Claim Name | Address Information |
|---|---|
| FENOFF, CRAIG W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FENOGLIO, WALTER D. | ADDRESS ON FILE |
| FENTON, DENNIS A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| FENUCCIO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FENUCCIO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FENWAL INC | C/O DON SHUHART COMPANY 11010 SWITZER SUITE 107 DALLAS TX 75238 |
| FENWICK, BARBARA ANN, PR OF THE | ESTATE OF FRANCIS DICKERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEODOR A MURATOW | ADDRESS ON FILE |
| FEODOSY A KOSSOVICH | ADDRESS ON FILE |
| FEOLA, NEAL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FEOLE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERDINAND A PASTOR | ADDRESS ON FILE |
| FERDINAND BACHMANN | ADDRESS ON FILE |
| FERDINAND J MOLENAAR | ADDRESS ON FILE |
| FERDINAND JOHN | ADDRESS ON FILE |
| FERDINAND KAIMAKAMIAN | ADDRESS ON FILE |
| FERDINAND ORTIZ | ADDRESS ON FILE |
| FERDINAND ROCK | ADDRESS ON FILE |
| FERDINAND STEPHEN HUWALT | ADDRESS ON FILE |
| FERDINANDO L GATTI | ADDRESS ON FILE |
| FERDOUS ARA KHONDKAR | ADDRESS ON FILE |
| FERENCIK, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERENCIK, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERGUSON ENTERPRISES | PO BOX 976 PALESTINE TX 75802 |
| FERGUSON ENTERPRISES | DB FERGUSON WATERWORKS 200 PARK CENTRAL BLVD GEORGETOWN TX 78626 |
| FERGUSON ENTERPRISES #1390 | INDUSTRIAL HUB OF CAROLINAS 1610 WEST LUCAS ST FLORENCE SC 29501-1226 |
| FERGUSON ENTERPRISES #1390 | PO BOX 100286 ATLANTA GA 30384-0286 |
| FERGUSON ENTERPRISES INC | FERGUSON WATERWORKS #1105 PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON ENTERPRISES INC #582 | 711 N GENERAL BRUCE DR. TEMPLE TX 76504 |
| FERGUSON ENTERPRISES INC #61 | PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON ENTERPRISES INC# 1869 | PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON WATERWORKS | MUNICIPAL PIPE #1105 PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON, BARNEY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERGUSON, JERRY B | 113 KATY ST LONGVIEW TX 75605-6169 |
| FERGUSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERGUSON, JOHN MARTIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FERGUSON, MICHAEL WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FERGUSON, MICHAEL WAYNE | 1958 BATTLEFIELD DRIVE GREAT FALLS SC 29055 |
| FERGUSON, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, REGINA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERGUSON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERGUSON, ROBERT A | 1805 MILFORD CIR SUN CITY CENTER FL 33573 |
| FERGUSON, ROBERT DARWIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FERGUSON, ROBERT DARWIN | 378 MAX PATCH RD. CLYDE NC 28721 |
| FERGUSON, ROBERT F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | SCOTT LEBOVITZ, MANAGING DIRECTOR 200 WEST ST NEW YORK NY 10282 |
| FERGUSON, TOMMIE WAYNE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JANICE FERGUSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FERGUSON, TOMMIE WAYNE (DECEASED) | JANICE FERGUSON 27917 W. OAK RIDGE RD KEMP TX 75143 |
| FERGUSON, WILLIAM BRENT | 7129 E INDEPENDENCE TULSA OK 74115 |
| FERHAN D HENDRICKS | ADDRESS ON FILE |
| FERIDOUN MINAGAR | ADDRESS ON FILE |
| FERKO, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERMIN LOPEZ | ADDRESS ON FILE |
| FERN DANTO | ADDRESS ON FILE |
| FERN E WILLIAMS | ADDRESS ON FILE |
| FERN EDWARDS | ADDRESS ON FILE |
| FERN G FAUST | ADDRESS ON FILE |
| FERN H FORSTOCK | ADDRESS ON FILE |
| FERN MARKOE | ADDRESS ON FILE |
| FERN R POCCHIA | ADDRESS ON FILE |
| FERN S SQUARE | ADDRESS ON FILE |
| FERN SALTI | ADDRESS ON FILE |
| FERN Y COSGROVE | ADDRESS ON FILE |
| FERNA S CHANDLER | ADDRESS ON FILE |
| FERNADO SANUDO | ADDRESS ON FILE |
| FERNANDA C CROCCO | ADDRESS ON FILE |
| FERNANDEZ & COMPANY | 306 W 7TH STREET, STE 600 FORT WORTH TX 76102 |
| FERNANDEZ & COMPANY PC | 600 FT WORTH CLUB BLDG 306 W 7TH ST FORT WORTH TX 76102 |
| FERNANDEZ & COMPANY, P.C. | 600 FORT WORTH CLUB BLDG 306 WEST SEVENTH STREET FORT WORTH TX 76102 |
| FERNANDEZ, ALBERTO | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| FERNANDEZ, ALFREDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERNANDEZ, BLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERNANDEZ, FRANCIA | 20730 FAIR WALNUT WAY KATY TX 77449-4899 |
| FERNANDEZ, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERNANDEZ, JOSE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERNANDO A CAYCEDO | ADDRESS ON FILE |
| FERNANDO A O'LOUGHLIN | ADDRESS ON FILE |
| FERNANDO A P LOPEZ | ADDRESS ON FILE |
| FERNANDO A PFANNL | ADDRESS ON FILE |
| FERNANDO CALLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FERNANDO CHAVEZ | ADDRESS ON FILE |
| FERNANDO CRESPO | ADDRESS ON FILE |
| FERNANDO E BRUSH | ADDRESS ON FILE |
| FERNANDO E MURCIA | ADDRESS ON FILE |
| FERNANDO ESPINOZA | ADDRESS ON FILE |
| FERNANDO GARCIA | ADDRESS ON FILE |
| FERNANDO GRANITTO | ADDRESS ON FILE |
| FERNANDO GUADARRAMA | ADDRESS ON FILE |
| FERNANDO GUTIERREZ | ADDRESS ON FILE |
| FERNANDO L BARRY | ADDRESS ON FILE |
| FERNANDO LOPEZ | ADDRESS ON FILE |
| FERNANDO LOPEZ | ADDRESS ON FILE |
| FERNANDO LOZANO | ADDRESS ON FILE |
| FERNANDO M PINHO | ADDRESS ON FILE |
| FERNANDO MARTINEZ | ADDRESS ON FILE |
| FERNANDO MUNOZ ESPINOZA | ADDRESS ON FILE |
| FERNANDO MUNOZ ESPINOZA | ADDRESS ON FILE |
| FERNANDO NAVARRO | ADDRESS ON FILE |
| FERNANDO ORTIZ | ADDRESS ON FILE |
| FERNANDO ORTIZ | ADDRESS ON FILE |
| FERNANDO P LUNA | ADDRESS ON FILE |
| FERNANDO PEREZ | ADDRESS ON FILE |
| FERNANDO RAMIREZ | ADDRESS ON FILE |
| FERNANDO ROSALES | ADDRESS ON FILE |
| FERNANDO SOLIZ | ADDRESS ON FILE |
| FERNANDO TORRE | ADDRESS ON FILE |
| FERNANDO VALENCIANO | ADDRESS ON FILE |
| FERNANZA C JOHNSON | ADDRESS ON FILE |
| FERND TOLSON EST | ADDRESS ON FILE |
| FERNE H CORNELSEN | ADDRESS ON FILE |
| FERNEDO L BARRY | ADDRESS ON FILE |
| FERNHABER, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERNWOOD ASSOCIATES LLC | INTERMARKET CORPORATION C/O INTERMARKET CORPORATION 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD FOUNDATION FUND LLC | INTERMARKET CORPORATION C/O INTERMARKET CORPORATION 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD RESTRUCTURINGS LTD | INTERMARKET CORPORATION 146 ROAD TOWN PALM CHAMBERS TORTOLA BRITISH VIRGIN ISL. |
| FERO ENGINEERING | 6060 PARKLAND BLVD. MAYFIELD HEIGHTS OH 44124 |
| FERRADA JARA, PEDRO ENRIQUE | ALAMEDA 171 DEPTO 508 REGION METROPOLITANA SANTIAGO 8320000 CHILE |
| FERRAIOLO, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRANTE, PASQUALE S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERRANTELLI, GILDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRARA, ALFRED J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FERRARA, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| FERRARA, ROBERT V | 261 HOMESTEAD VILLAGE DR WARWICK NY 10990 |
| FERRARA, SAL | 91 BERGEN AVE WALDWICK NJ 07463 |
| FERRARI, GARY | 9 MAPLEWOOD PLYMOUTH MA 02360 |
| FERRARO, DOMINIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERRARO, DONALD V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERRARO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRAVANTI, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERREE, NORMA JEAN | S.A. TO FLOYD GAROFOLO C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| FERREE, NORMA JEAN | S.A. TO THE ESTATE OF JOHN FERREE C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| FERRELL BRYANT | ADDRESS ON FILE |
| FERRELL, CLAYTON | 336 RED LANE THERMOPOLIS WY 82443 |
| FERRELL, EDWARD | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FERRELL, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRER, JOHN | 50 WEST 19TH STREET HUNTINGTON STATION NY 11746 |
| FERRER, PORFIRIO | 703 N RAVINIA DR DALLAS TX 75211-2579 |
| FERRERI, DEBBIE | 2061 COUNTY ROAD 139 HUTTO TX 78634-5453 |
| FERRERI, SALVADOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRERO, AMY | 1742 CHAUCER DRIVE ROMEOVILLE IL 60446-1678 |
| FERRETTI GROUP OF AMERICA LLC | 1445 SE 16TH STREET FORT LAUDERDALE FL 33316 |
| FERRETTI, ALEXANDER D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERRETTI, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FERRI, BERNARD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| FERRICK, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FERRIGNO, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRIGNO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRIS KIMBALL COMPANY LLC | 6900 FOXRIDGE DR MISSION KS 66202-4600 |
| FERRIS M MANESS | ADDRESS ON FILE |
| FERRISKIMBALLCOMPANYLLC | 1401 FAIRFAX TRAFFICWAY KANSAS CITY KS 66115 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS INC 145 BAKER SREET MARION OH 43302 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS INC 145 BAKER STREET MARION OH 43302 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS 1300 E NINTH STREET CLEVELAND OH 44114 |
| FERRO ENGINEERING | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS INC 1300 E NINTH STREET CLEVELAND OH 44114 |
| FERRO ENGINEERING | 6060 PARKLAND BLVD. MAYFIELD HEIGHTS OH 44124 |
| FERRO ENGINEERING | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| FERRO ENGINEERING | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| FERRO ENGINEERING | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ANDREW LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| FERRO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERRON FORBES | ADDRESS ON FILE |
| FERRON RAND FORBES | ADDRESS ON FILE |
| FERRON, JOHN B, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERRUCCI, LUCIANO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERRY JOSEPH PA | ATTN: THEODORE J TACCONELLI COUNSEL TO ROBERTSON, TITUS, RUSK ET AL 824 MARKET ST STE 1000 WILMINGTON DE 19801 |
| FERTAL, DENNIS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FERTIK, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FERZOCO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FERZOCO, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FESTA, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FETTERS, CHARLES | 3371 EDWARDS RD SARDINIA OH 45171 |
| FEUCHT, AUGUST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEUCHT, STEPHEN P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FEUDALE, JOSEPH, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FEULING, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FEY, EDWARD M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FFG ENTERPRISES INC | 16691 CO RD 221 FORNEY TX 75126 |
| FFG ENTERPRISES INC | 9228 PINEHAVEN DRIVE DALLAS TX 75227 |
| FGC ENVIRONMENTAL COMMITTEE | HOPPING GREEN & SAMS, P.A. ROBERT A. MANNING, JOSEPH A. BROWN, MOHAMMED O. JAZIL, 119 SOUTH MONROE ST, STE 300 TALLAHASSEE FL 32301 |
| FGOY SECURITIES LTD. | FORTRESS INVESTMENT UGLAND HOUSE 309 GRAND CAYMAN ISLANDS KY11104 CAYMAN ISLANDS |
| FHIMA, EILEEN | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| FHS PROJECT GRADUATION | PO BOX 1133 FAIRFIELD TX 75840 |
| FIALA, HARVEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FIALA, PETER | 65-61 SAUNDERS ST APT 2I REGO PARK NY 11374 |
| FIALKOWSKI, ANTHONY F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FIASCONARO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIBER INSTRUMENT SALES INC | 161 CLEAR RD ORISKANY NY 13424 |
| FIBER OPTIC CABLE SHOP | SUPPORT SYSTEMS INTERNATIONAL CORPORATION 136 SOUTH SECOND ST RICHMOND CA 94804 |
| FIBERFAB US | 52745 DRAFTER RD. LA PINE OR 97739 |
| FIBERGLASS GRATING SYSTEMS | 3005 S LAMAR BLVD STE#D109-354 AUSTIN TX 78704 |
| FIBERGLASS GRATING SYSTEMS LLC | 3809 S. CONGRESS AVE #256 AUSTIN TX 78704 |
| FIBERGRATE | PO BOX 931944 CLEVELAND OH 44193 |
| FIBERGRATE COMPOSITE STRUCTURES | 5151 BELTLINE RD. STE 1212 DALLAS TX 75254 |
| FIBREBOARD CORP | 2200 ROSS AVENUE, SUITE 3600 DALLAS TX 75201 |
| FIBRWRAP CONSTRUCTION LP | 3940 RUFFIN RD STE C SAN DIEGO CA 92123-1844 |

| Claim Name | Address Information |
|---|---|
| FICKAS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FICKE, CHARLES C , JR, PR OF THE | ESTATE OF WILBUR E FICKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FICKLING, TALMADGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FICO, PASQUALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIDA H SAYANI | ADDRESS ON FILE |
| FIDDESOP, DENISE A, PR OF THE | ESTATE OF ROY FIDDESOP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FIDEL A PRIETO | ADDRESS ON FILE |
| FIDEL COTTO | ADDRESS ON FILE |
| FIDEL M DOMINGUEZ | ADDRESS ON FILE |
| FIDELA TORRES | ADDRESS ON FILE |
| FIDELES C GUSSEY | ADDRESS ON FILE |
| FIDELITY ADV SER I: FID ADV HIGH INCOME | ADVANTAGE FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY ADV SER II: FID ADV STRATEGIC | INCOME FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY ADVISOR SERIES I | FIDELITY ADVISOR HIGH INCOME ADVANTAGE FUND |
| FIDELITY ADVISOR SERIES I | FIDELITY ADVISOR HIGH INCOME ADVANTAGE FUND 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY ADVISOR SERIES II | FIDELITY ADVISOR STRATEGIC INCOME FUND |
| FIDELITY ADVISOR SERIES II | FIDELITY ADVISOR STRATEGIC INCOME FUND 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY AMERICAN HIGH YIELD | FUND |
| FIDELITY AMERICAN HIGH YIELD FUND | 53 STATE STREET BOSTON MA 02109 |
| FIDELITY CANADIAN BALANCED FUND | FIDELITY INVESTMENTS CANADA 483 BAY ST STE 300 TORONTO ON M5G 2N7 CANADA |
| FIDELITY CANADIAN BALANCED FUND | 53 STATE STREET BOSTON MA 02109 |
| FIDELITY CENTRAL INVESTMENT | PORTFOLIOS FIDELITY HIGH INCOME CENTRAL FUND 2 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | LLC FIDELITY FLOATING RATE CENTRAL FUND FIDELITY INVESTMENTS 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY EMPLOYER SERVICES | COMPANY LLC 300 PURITAN WAY, MM1M MARLBOROUGH MA 01752 |
| FIDELITY FUNDS-US HIGH INCOME | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY GLOBAL BOND SERIES US | DOLLAR, ET AL.; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY GLOBAL BOND SERIES-US | DOLLAR MONTHLY INCOME |
| FIDELITY GLOBAL BOND SERIES-US | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY GROUP OF FUNDS | THE BANK OF NEW YORK |
| FIDELITY INCOME FUND: FIDELITY TOTAL | BOND FUND FIDELITY INVESTMENTS 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY INVESTMENTS | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 245 SUMMER STREET, F7B BOSTON MA 02110 |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO PO BOX 770003 CINCINNATI OH 45277 |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO INC PO BOX 73307 CHICAGO IL 60673-7307 |
| FIDELITY INVESTMENTS CANADA ULC, TTEE | FID AM HIGH YIELD FND; BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS CANADA ULC, TTEE | FID CANADIAN BAL FND; BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| FIDELITY INVESTMENTS CANADA ULC, TTEE | FIDELITY CANADIAN ASSET ALLOCATION FUND BALLARD SPAHR LLP; ATTN: T.M. DALUZ & L.C.HEILMAN; 919 N. MARKET ST, 11TH FL WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS TREASURY | 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY INVESTMENTS TREASURY FUND | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | C/O FRIED FRANK HARRIS SHRIVER ATTN: B. SCHELER, G. KAPLAN, M. ROOSE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | ATTN: NATE VAN DUZER, DANIEL CHISHOLM 82 DEVONSHIRE ST #F6B BOSTON MA 02109 |
| FIDELITY MANAGEMENT TRUST COMPANY | MILBANK TWEED HADLEY & MCCLOY LLP ALAN J. STONE 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| FIDELITY MANAGEMENT TRUST COMPANY | ALAN J. STONE MILBANK TWEED HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| FIDELITY MANAGEMENT TRUST COMPANY | HOLLAND NEFF O'NEIL GARDERE WYNNE SEWELL LLP 3000 THANKSGIVING TOWER, 1601 ELM ST. DALLAS TX 75201 |
| FIDELITY MANAGEMENT TRUST COMPANY | EVAN RUSSELL BAKER GARDERE WYNNE SEWELL LLP 1601 ELM STREET, SUITE 3000 DALLAS TX 75201-4761 |
| FIDELITY MGMT & RESEARCH COMPANY, ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY MGT & RESEARCH CO INV MGR-JAPAN | TTEE SVCS BANK, ET AL; BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY NATIONAL TITLE | INSURANCE COMPANY ONE PARK AVE NEW YORK NY 10016 |
| FIDELITY PURITAN TRUST | FIDELITY PURITAN FUND |
| FIDELITY PURITAN TRUST | FIDELITY PURITAN FUND 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY PURITAN TRUST: FIDELITY PURITAN | FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SCHOOL ST TR: FIDELITY | STRATEGIC INCOME; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SCHOOL STREET TRUST | FIDELITY STRATEGIC INCOME FUND |
| FIDELITY SCHOOL STREET TRUST | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY SUMMER ST TR: FIDELITY CAP & | INCOME FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SUMMER ST TR: FIDELITY GLOBAL | HIGH INCOME FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SUMMER STREET TRUST | FIDELITY CAPITAL & INCOME FUND |
| FIDELITY SUMMER STREET TRUST | FIDELITY HIGH INCOME FUND |
| FIDELITY SUMMER STREET TRUST | FIDELITY SERIES HIGH INCOME FUND |
| FIDELITY SUMMER STREET TRUST | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY SUMMER STREET TRUST FIDELITY | SERIES FLOATING RATE HIGH INCOME FUND FIDELITY INVESTMENTS 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDENCIO A BAILON | ADDRESS ON FILE |
| FIDENCIO LOPEZ | ADDRESS ON FILE |
| FIDRYCH, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIDUCIARY BENCHMARKS INSIGHTS | LLC 5335 MEADOWS RD STE 210 LAKE OSWEGO OR 97035 |
| FIELD BUSINESS FORMS | PO BOX 5158 WACO TX 76708 |
| FIELD FORMS & PROMOTIONS LLC | PO BOX 5158 WACO TX 76708 |
| FIELD SAFETY RESOURCES | PO BOX 291 CARTHAGE TX 75633-0291 |
| FIELD SAFETY RESOURCES INC | 4120 HIGHWAY 140 BECKVILLE TX 75631 |
| FIELD, JOSEPH | 3 RANDALL PL PORTLAND CT 06480 |
| FIELDER, JOHN | 2504 DRAKE CT KELLER TX 76248-8334 |
| FIELDS, GARY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FIELDS, MARY | 2314 THORNKNOLL DRIVE FORT WASHINGTON MD 20744 |

| Claim Name | Address Information |
|---|---|
| FIELDS, MARY R, PR OF THE | ESTATE OF ARDEN A FIELDS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FIELDS, PATRICIA CUMMINGS | SPOUSE OF CLAIMANT ***NO ADDRESS PROVIDED*** |
| FIELDS, ROMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIELDS, WELTON | 2314 THORNKNOLL DRIVE FORT WASHINGTON MD 20744 |
| FIELDS, WINFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIERRO, BRUNO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIESELER, JOEL & LORI | ADDRESS ON FILE |
| FIESTA MARATHON & RELAY MARATHON | 1201 W JONQUIL AVE MCALLEN TX 78501-3824 |
| FIFE, PATRICIA | 128 SAINT ANTHONY DR CROWLEY TX 76036-2027 |
| FIFFICK, MATTHEW | 8630 EASTON COMMONS DR APT 301 HOUSTON TX 77095-3125 |
| FIFTH STREET STATION LLC | NORTHERN TRUST 505 FIFTH AVENUE SOUTH, SUITE 900 SEATTLE WA 98104 |
| FIGG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIGUEROA, JUANA SANCHEZ | HC02 BOX 12249 GURABO PR 00778 |
| FIGUEROA, LUIS | ALTOS DE VINA NO 274 AV. PLAYA ANCHA 537 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| FIGUEROA, MARTINA PAZ | ALTOS DE VINA NO 274 AV. PLAYA ANCHA 537 V REGION VALPARAISO VILLA DEL MAR 252000 CHILE |
| FIGUEROA, NATALIA | ALTOS DE VINA 274 AV PLAYA ANCHA 537 V REGION DE VALPARAISO VILLA DEL MAR 2520000 CHILE |
| FIGUEROA, PABLO | ALTOS DE VINA 274 AV PLAYA ANCHA 537 V REGION DE VALPARAISO VILLA DEL MAR 2520000 CHILE |
| FIKE, GERALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FIKRET YURTER | ADDRESS ON FILE |
| FIKRI YALVAC | ADDRESS ON FILE |
| FIL INVESTMENTS INT'L (FII), ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIL-TREK CORP | 70 FLEMING DR CAMBRIDGE ON N1T 2B1 CANADA |
| FILAKOVSKY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILARDI, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILARDI, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILE & SERVE XPRESS | 105 DECKER COURT, SUITE 1100 IRVING TX 75062 |
| FILE, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILEMON P ALFONSO | ADDRESS ON FILE |
| FILIBERT MEDINA | ADDRESS ON FILE |
| FILIBERTO MARTINEZ | ADDRESS ON FILE |
| FILIP GEORGE | ADDRESS ON FILE |
| FILIPAS, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FILIPPONE, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FILLA, JOAN | 7 KIMBER COURT EAST NORTHPORT NY 11731 |
| FILLA, JOHN | 7 KIMBER COURT EAST NORTHPORT NY 11731 |
| FILM STAGE AND SHOWBIZ EXPO LLC | 1515 BROADWAY 11TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| FILOMENA PETILLO | ADDRESS ON FILE |
| FILOMENO CAJIGAS | ADDRESS ON FILE |
| FILOMENO G DIAZ | ADDRESS ON FILE |
| FILSINGER ENERGY PARTNERS | ATTN: TODD FILSINGER 290 FILLMORE ST STE 4 DENVER CO 80206 |
| FILSINGER ENERGY PARTNERS | 25 SOUTH ELM STREET DENVER CO 80246 |
| FILTALERT CORPORATION | PO BOX 5684 CHARLOTTESVILLE VA 22905 |
| FILTER CLEANING SPECIALIST | 602 N 1ST ST GARLAND TX 75040 |
| FILTER MANAGEMENT INC | 1854 SPRUCE KNOB DR KINGWOOD TX 77339-2372 |
| FILTER SOURCE INC | 30 OSWEGO ST BALDWINSVILLE NY 13027-2504 |
| FILTERSENSE | 800 CUMMINGS CENTER 355W BEVERLY MA 01915 |
| FILTERSENSE | 800 CUMMINGS CENTER 357W BEVERLY MA 01915 |
| FILTERSOURCE.COM INC | 75 ELMVIEW AVE HAMBURG NY 14075 |
| FIMPLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIMPLE, JAMES RAY, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FIN-TECH INC. | 5003 MOSS HOLLOW HOUSTON TX 77018-1921 |
| FINA LUBRICANTS | 5 NORTH STILES STREET LINDEN NJ 07036 |
| FINANCIAL ENGINEERING ASSOCIATES | PO BOX 742018 LOS ANGELES CA 90074-2018 |
| FINANCIAL ENGINEERING ASSOCIATES | AN MSCI BARRA COMPANY 2100 MILVIA ST BERKELEY CA 94704 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FINCH, DANIEL K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FINCH, RUBY | ADDRESS ON FILE |
| FINCH, WILLIAM | 1331 RAMSDEL ST PORT CHARLOTTE FL 33952 |
| FINCH, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINCHER, KEVAN E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| FINCK, STEVEN, PR OF THE | ESTATE OF FRANCIS S FINCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FINEAGAN, CARROLL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FINES E CARROLL | ADDRESS ON FILE |
| FINIS L BRENNAN | ADDRESS ON FILE |
| FINIS M (PATSY) GEORGE | ADDRESS ON FILE |
| FINIS MAE (PATSY) GEORGE | ADDRESS ON FILE |
| FINIS PEYTON | ADDRESS ON FILE |
| FINIS WILLARD | ADDRESS ON FILE |
| FINK, JOSEPH | 721 KIRK AVE. P.O. BOX 464 FAIRVIEW MT 59221 |
| FINK, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINK, TATIANA | 79 05 ELKS ROAD ELMHURST NY 11373 |
| FINKE FARMS | 81273 N. STATE HWY. 289 POTTSBORO TX 75076 |
| FINLEY EDWARD NUNN | ADDRESS ON FILE |
| FINLEY JR, LINCOLN | PO BOX 21638 PIEDMONT CA 94620 |
| FINLEY RESOURCES INC | P. O. BOX 2200 FT WORTH TX 76113 |
| FINLEY, DANE | 1026 E BAY ST APT A EAST TAWAS MI 48730-1676 |
| FINLEY, EMERY W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FINLEY, KENNETH LEE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| FINLEY, KENNETH LEE | P.O. BOX 778 BRAZORIA TX 77422 |
| FINN FINNE | ADDRESS ON FILE |
| FINN, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FINN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINNEGAN, GARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINNEGAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINNERTY, DONALD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FINNERTY, FRANCIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FINNESSEY, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FINWAY INC | PO BOX 682 CONROE TX 77305 |
| FINWAY INCORPORATED | 3517 NORTH FRAZIER AVE. CONROE TX 77303 |
| FIONA M MONACO | ADDRESS ON FILE |
| FIONA W CHANG | ADDRESS ON FILE |
| FIORE, GENNARO L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FIORENZA, VICTOR, III, PR OF THE | ESTATE OF VICTOR FIORENZA JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FIORICA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIQUE, ROBERT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| FIRE BRICK ENGINEERS CO INC | 3219 SNELLING AVE MINNEAPOLIS MN 55406 |
| FIRE IN THE HOLE COOKERS | ATTN: TOMMY CANGELOSI 10919 STANCLIFF HOUSTON TX 77099 |
| FIRE PROTECTION SYSTEMS CO INC | KELLY COSTELLO MORGAN LEWIS & BOCKIUS, THE NEMOURS BUILDING, 1007 NORTH ORANGE ST STE 501 WILMINGTON DE 19801 |
| FIRE PROTECTION SYSTEMS CO INC | MORGAN LEWIS & BOCKIUS THE NEMOURS BUILDING 1007 NORTH ORANGE STREET SUITE 501 WILMINGTON DE 19801 |
| FIRE SAFE PROTECTION SERVICES LP | PO BOX 3264 HOUSTON TX 77253-3264 |
| FIRE SAFE PROTECTION SERVICES LTD | 1815 SHERWOOD FOREST ST. HOUSTON TX 77043 |
| FIRE SUPPLY, INC | PO BOX 89 GODLEY TX 76044 |
| FIRE-TEX SYSTEMS INC | 844 DALWORTH DR MESQUITE TX 75149 |
| FIRE-TEX SYSTEMS INC | 844 DALWORTH DR STE 1 MESQUITE TX 75149 |
| FIRE-TEX SYSTEMS INC | PO BOX 1739 ATHENS TX 75751 |
| FIREBALL INFLATABLE RENTALS INC | 516 S. TYLER GLADEWATER TX 75647 |
| FIREBALL INFLATABLES INC | 516 S TYLER ST GALDEWATER TX 75647 |
| FIREEYE, INC. | 1390 MCCARTHY BLVD. MILPITAS CA 95035 |
| FIREFIGHTER TOOL SUPPLY INC | 20119 STUEBNER AIRLINE ROAD #4 SPRING TX 77379 |
| FIREHOSEDIRECT | 120 TALBERT RD STE B MOORESVILLE NC 28117-7119 |
| FIREHOST INC | 2360 CAMPBELL CREEK BLVD STE 525 RICHARDSON TX 75082 |
| FIREMENS ANNUITY AND BENEFIT FD | 20 SOUTH CLARK ST STE 1400 CHICAGO IL 60603 |
| FIREMENS ANNUITY AND BENEFIT FD | OF CHICAGO OPPORTUNISTIC FI 20 CLERK ST #1400 CHICAGO IL 60603-1899 |
| FIRERESQ INC | 120 TALBERT RD STE B MOORESVILLE NC 28117-7119 |
| FIRESHID AT EASTCHASE GP LLC | DBA FIRESIDE AT EASTCHASE 82 BRENTWOOD STAIR RD FORT WORTH TX 75007 |
| FIRETROL PROTECTION SYSTEMS INC | 2134-C ANTHONY DRIVE TYLER TX 75701 |

| Claim Name | Address Information |
| --- | --- |
| FIRING CIRCUITS INC | 230 LONG HILL CROSS RD SHELTON CT 06484 |
| FIRING CIRCUITS INC | 50 WATERVIEW DR STE 130 SHELTON CT 00648 |
| FIRMENT, STEPHEN | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| FIRMIN'S | 104 ROTHROCK DR STE D LONGVIEW TX 75602-1528 |
| FIRMIN'S OFFICE CITY | 104 ROTHROCK DR STE D LONGVIEW TX 75602-1528 |
| FIRST ACQUISITION REPUBLIC | GROUP LLC 9330 LBJ FRWY STE 933 DALLAS TX 75243 |
| FIRST ACQUISITION REPUBLIC GROUP LLC | 9330 LBJ FREEWAY-SUITE 933 DALLAS TX 75243 |
| FIRST ADVANTAGE | BRET JARDINE, GENERAL COUNSEL 1 CONCOURSE PARKWAY NE SUITE 200 ATLANTA GA 30328 |
| FIRST ADVANTAGE | BMO 60 P.O. BOX 1150 MINNEAPOLIS MN 55480-1150 |
| FIRST ADVANTAGE LNS SCREENING | SOLUTIONS INC LEXISNEXIS SCREENING SOLUTIONS PO BOX 742576 ATLANTA GA 30374-2576 |
| FIRST AID AND SAFETY | 6710 AUSTIN AVE ODESSA TX 79762 |
| FIRST ASSEMBLY OF GOD | PO BOX 597 TEAGUE TX 75860 |
| FIRST AVENUE REALTY, INC | 12700 PARK CENTRAL SUITE 610 DALLAS TX 75251 |
| FIRST BAPTIST CHURCH OF KATY | 600 PIN OAK RD KATY TX 77494 |
| FIRST BAPTIST CHURCH-MERKEL | PO BOX 399 MERKEL TX 79536 |
| FIRST CHOICE COOPERATIVE | PO BOX 6720 TYLER TX 75711-6720 |
| FIRST CHOICE POWER INC | 1010 W MOCKINGBIRD LN DALLAS TX 75247 |
| FIRST CHOICE POWER INC | PO BOX 659603 SAN ANTONIO TX 78265-9603 |
| FIRST COMMUNITY BANK THE | WOODLANDS NA C/OPROGRESSIVE INSTRUMENTS PO BOX 4283 DEPT 118 HOUSTON TX 77210-4283 |
| FIRST ENERGY | DAVIS-BESSE NUCLEAR POWER PLANT 5501 N STATE ROUTE 2 OAK HARBOR OH 43449 |
| FIRST ENERGY | 6670 BETA DR MAYFIELD VILLAGE OH 44143 |
| FIRST ENERGY CORP | 76 SOUTH MAIN ST AKRON OH 44308 |
| FIRST ENERGY INVESTMENT RECOVERY | 4630 HAYES RD RAVENNA OH 44266 |
| FIRST ENERGY NUCLEAR OPERATING | PO BOX 4 ROUTE 168 SHIPPINGPORT PA 15077 |
| FIRST ENERGY NUCLEAR OPERATING | 76 SOUTH MAIN ST AKRON OH 44308 |
| FIRST MISSISSIPPI CORPORATION | 700 NORTH STREET PO BOX 1249 JACKSON MS 39215 |
| FIRST NATIONAL BANK OF GRANBURY | 101 E. BRIDGE STREET GRANBURY TX 76048 |
| FIRST NATIONAL ENERGY SOLUTIONS | 801 E FERN AVE STE 119 MCALLEN TX 78501 |
| FIRST OMEGA PARTNERS LTD | 7353 WEST ADAMS AVE TEMPLE TX 76502 |
| FIRST ON 6TH LP | C/O RED OAK REALTY LLC 500 W 7TH ST STE#1212 FORT WORTH TX 76102 |
| FIRST ON 6TH LP | ATTN: JAMES M EAGLE 500 W 7TH ST STE 1212 UNIT 44 FORT WORTH TX 76102 |
| FIRST ON 6TH, L.P. | C/O RED OAK REALTY, LLC JACK CLARK 500 WEST 7TH ST, STE 1212, UNIT 44 FORT WORTH TX 76102 |
| FIRST PREMIER BANK | 601 SOUTH MINNESOTA AVENUE SIOUX FALLS SD 57104 |
| FIRST PREMIER BANK | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| FIRST ROSEMONT | 1200 N EL DORADO PL STE 700 TUCSON AZ 85715-4670 |
| FIRST SHRED LLC | 825 W SANDY LAKE RD STE 100 COPPELL TX 75019-7408 |
| FIRST STATE INSURANCE COMPANY | JOHN K NIESET, CHRISTOVICH & KEARNEY LLP, PAN AMERICAN LIFE CENTER, 601 POYDRAS STREET, SUITE 2300 NEW ORLEANS LA 70130 |
| FIRST TEXAS HOMES INC | 500 CRESCENT CT STE 350 DALLAS TX 75201-7854 |
| FIRST TITLE OF LIMESTONE COUNTY INC | PO BOX 229 GROESBECK TX 76642 |
| FIRST TRUST SENIOR FLOATING RATE INCOME | FUND II BROOKFIELD INVESTMENT 120 EAST LIBERTY DRIVE,SUITE 400 WHEATON IL 60187 |
| FIRST TRUST SENIOR LOAN FUND | FIRST TRUST ADVISORS L.P. 120 EAST LIBERTY DRIVE SUITE 400 WHEATON IL 60187 |
| FIRST TRUST SHORT DURATION HIGH INCOME | FUND BROOKFIELD INVESTMENT 120 EAST LIBERTY DRIVE,SUITE 400 WHEATON IL 60187 |
| FIRST TRUST STRATEGIC HIGH INCOME FUND | II BROOKFIELD INVESTMENT 120 E LIBERTY DR,STE 400 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| FIRST TRUST TACTICAL HIGH YEILD ETF (FKA | FIRST TRUST HIGH YIELD LONG SHORT ETF) FIRST TRUST ADVISORS L.P. 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| FIRST UNION RAIL CORP. | 9377 W HIGGINS RD FL 6 ROSEMONT IL 60018-4973 |
| FIRST UNITED METHODIST CHURCH | 1928 ROSS AVENUE DALLAS TX 75201 |
| FIRST UNITED METHODIST CHURCH | PO BOX 528 CAMERON TX 76520-0528 |
| FIRST WESTERN REALTY INC | DBA HOME INSPECTION & APPRAISAL SERVICE 806 SOUTH WS YOUNG DRIVE KILLEEN TX 76543 |
| FIRST-SHRED | 2081 HUTTON DRIVE #206 CARROLLTON TX 75006 |
| FIRST-SHRED | 825 W SANDY LAKE RD STE 100 COPPELL TX 75019-7408 |
| FIRSTENERGY | INVESTMENT RECOVERY 76 S. MAIN STREET - 9TH FLOOR AKRON OH 44308 |
| FIRSTENERGY SYSTEM MASTER RETIREMENT | TRUST BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FISCHBACH & MOORE INC | HACK. PIRO. O'DAY. MERKLINGER. WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 168 FLORHAM PARK NJ 07932-0168 |
| FISCHBACH & MOORE INC | 60 TENEAN ST BOSTON MA 02122-3402 |
| FISCHBACH LLC | 7 HANOVER SQUARE NEW YORK NY 10004 |
| FISCHER, EDWARD A, JR | 717 BARRON AVE WOODBRIDGE NJ 07095 |
| FISCHER, GLENN STEVEN, PR OF THE | ESTATE OF JOHN H FISCHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISCHER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FISCHER, JOSEPH E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISCHER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISCHER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISCHER, WILLIAM B. | 25 OTIS STREET BEDFORD MA 01730 |
| FISCHL, RUDOLPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISERV INC | PO BOX 409287 ATLANTA GA 30384-9287 |
| FISERV INC | PO BOX 99924 GRAPEVINE TX 76099-9724 |
| FISERV, INC. | 2900 WESTSIDE PKWY ALPHARETTA GA 30004-7429 |
| FISH & RICHARDSON PC | PO BOX 3295 BOSTON MA 02241-3295 |
| FISH & RICHARDSON PC | RUSSELL N. RIPPAMONTI, SENIOR PRINCIPAL 1717 MAIN STREET, SUITE 5000 DALLAS TX 75201 |
| FISH & STILL EQUIPMENT CO INC | PO BOX 630628 NACOGDOCHES TX 75963 |
| FISH & STILL EQUIPMENT INC | PO BOX 2050 HWY 259 N HENDERSON TX 75653 |
| FISH & STILL EQUIPMENT INC | 520 HWY 79 SOUTH PO BOX 2050 HENDERSON TX 75653 |
| FISH ENGINEERING & CONSTRUCTION INC | G. BYRON SMITH 1990 SOUTH POST OAK RD HOUSTON TX 77027 |
| FISH, BENJAMIN W. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| FISH, BENJAMIN, SR | 4505 RASPE AVE BALTIMORE MD 21206 |
| FISH, DAVEY G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISH, RANDLE E. | P.O. BOX 147 MACCLENNY FL 32063 |
| FISHEL, ALFRED H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISHER (GOLDMAN), ILA K. (KEY) | 433 E. CENTER DUNCANVILLE TX 75116 |
| FISHER BOYD JOHNSON & HUGUENARD LLP | ATTN: WAYNE FISHER, BERNARD JOHNSON 2777 ALLEN PKWY 14TH FL HOUSTON TX 77019 |

| Claim Name | Address Information |
|---|---|
| FISHER CONTROLS | 85 NE LOOP 410 STE 509 SAN ANTONIO TX 78216-5844 |
| FISHER CONTROLS AND/OR IVS | VINSON PROCESS CONTROLS 2747 HIGHPOINT OAKS DRIVE LEWISVILLE TX 75067 |
| FISHER CONTROLS INTERNATIONAL | 4725 HIGHWAY 75 SOUTH SHERMAN TX 75090 |
| FISHER CONTROLS INTERNATIONAL LLC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| FISHER COUNTY TAX OFFICE | PO BOX 278 ROBY TX 79543-0278 |
| FISHER IT INC | 271 EXECUTIVE PARK DR CONCORD NC 28025-1895 |
| FISHER IT INC | 260 SUNNY PATH LN STATESVILLE NC 28677-9061 |
| FISHER JOHNSON JR | ADDRESS ON FILE |
| FISHER SAFETY | 2000 PARK LANE PITTSBURGH PA 15275-1104 |
| FISHER SCIENTIFIC | PO BOX 404705 ATLANTA GA 30384-4705 |
| FISHER SCIENTIFIC | 9999 VETERANS MEMORIAL DR HOUSTON TX 77038-2401 |
| FISHER SCIENTIFIC | 11450 COMPAQ CENTER WEST DR STE 570 HOUSTON TX 77070-1445 |
| FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR PITTSBURGH PA 15275-1001 |
| FISHER SCIENTIFIC COMPANY LLC | 4500 TURNBERRY DR STE A HANOVER PARK IL 60133 |
| FISHER SCIENTIFIC COMPANY LLC | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| FISHER SCIENTIFIC COMPANY LLC | 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| FISHER SCIENTIFIC COMPANY LLC | REEG LAWYERS, LLC KURTIS BRADFORD REEG 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| FISHER SCIENTIFIC COMPANY LLC | PHILIP SHOLTZ PO BOX 861 ST LOUIS MO 63118 |
| FISHER SCIENTIFIC COMPANY LLC | CAPITOL CORPORATE SERVICES INC 222 E DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| FISHER SCIENTIFIC INTERNATIONAL INC. | LIBERTY LANE HAMPTON NH 03842 |
| FISHER, CALVIN | 11333 AMANDA LN APT 903 DALLAS TX 75238-4027 |
| FISHER, CALVIN | CALVIN FISHER PO BOX 797841 DALLAS TX 75379 |
| FISHER, CAROLYN | 400 E WINTERGREEN RD APT 331 DESOTO TX 75115-8408 |
| FISHER, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHER, DANNY R | 11 STOKE AVENUE HOPATCONG NJ 07843 |
| FISHER, DETRA | PO BOX 797841 DALLAS TX 75379 |
| FISHER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHER, DONALD G. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FISHER, DONALD G. | 117- W HIGHLANG RD TRINITY TX 75862 |
| FISHER, DORIS | 409 E 6TH ST BONHAM TX 75418-3813 |
| FISHER, EMERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHER, GARY A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FISHER, GERALD W | 40551 S.E. LATIGO LN. SANDY OR 97055 |
| FISHER, HAROLD R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FISHER, HERMAN | 695 KNOX STREET INDIANA PA 15701 |
| FISHER, ILA K GOLDMAN | ADDRESS ON FILE |
| FISHER, JAMES ALBERT, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FISHER, JOHN V, PR OF THE | ESTATE OF MARVIN V FISHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISHER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHER, LINDA K, PR OF THE | ESTATE OF LARRY FISHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISHER, LOWELL C. | 201 N. COLLEGE SALEM IL 62881 |

| Claim Name | Address Information |
| --- | --- |
| FISHER, MICHAEL | ADDRESS ON FILE |
| FISHER, MURIEL | 33-33 82ND ST APT. 4N JACKSON HTS. NY 11372 |
| FISHER, RICHARD | 162 E PINE ST JUNCTION TX 76849-5128 |
| FISHER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISHER, ROBERT JAMES | 5709 MYERS AVE SIOUX CITY IA 51106 |
| FISHER, ROBERT S., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FISHER, SUSAN CAROL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FISHER, SUSAN CAROL | 42 AVIAN CT BREVARD NC 28712 |
| FISHNET SECURITY INC | 6130 SPRINT PARKWAY SUITE 400 OVERLAND PARK KS 66211 |
| FISHPAW, LEE, PR OF THE | ESTATE OF HERBERT L FISHPAW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FISK ELECTRIC COMPANY | 10855 WESTVIEW DRIVE HOUSTON TX 77043 |
| FISK, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FISKARS BRANDS INC | 7800 DISCOVERY DR MIDDLETON WI 53562-5501 |
| FITCH INC | GENERAL POST OFFICE PO BOX 26858 NEW YORK NY 10087-6858 |
| FITCH RATINGS INC | PO BOX 26858 NEW YORK NY 10087-6858 |
| FITCH, CHRISTOPHER M, PR OF THE | ESTATE OF JOHN K FITCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITCH, LINGARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITCH, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITCH, RONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITCHETT, WILLIAM C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITE, KATHI | 6729 BRILEY DRIVE NORTH RICHLAND HILLS TX 76180 |
| FITZGERALD CRAWFORD | ADDRESS ON FILE |
| FITZGERALD D ACKER | ADDRESS ON FILE |
| FITZGERALD FAMILY TRUST | ADDRESS ON FILE |
| FITZGERALD, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZGERALD, HAROLD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FITZGERALD, MALORY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITZGERALD, PATRICK | 9558 FRANKLIN CENTER RD. CRANESVILLE PA 16410 |
| FITZGERALD, ROBERT A, PR OF THE | ESTATE OF DENNIS L FITZGERALD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITZGERALD, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITZGERALD, TOMMIE | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| FITZGERALD, TOMMIE | P.O. BOX 1752 BASTROP TX 78602 |
| FITZGERALD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZGIBBON, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZGIBBON, PATRICK A | 738 NAVAHO TRL SHREVEPORT LA 71107-5316 |
| FITZGIBBON, PATRICK A. | 738 NAVAHO TRL SHREVEPORT LA 71107 |
| FITZHUGH, JOSEPH T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| FITZPATRICK LOCOMOTIVE SERVICES | INC 15609 CALOOSA CREEK CIRCLE FORT MYERS FL 33908 |
| FITZPATRICK LOCOMOTIVE SERVICES | 10057 ANTORI DR ESTERO FL 33928-4244 |
| FITZPATRICK, EDWARD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITZPATRICK, JONATHAN | 201 EAST PENNVIEW STREET PITTSBURGH PA 15223 |
| FITZPATRICK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZPATRICK, JOSEPH F. | 110 PINE DR. COVINGTON LA 70433 |
| FITZPATRICK, KELLY, PR OF THE | ESTATE OF WILLIAM C FITZPATRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITZPATRICK, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FITZPATRICK, MARY A, PR OF THE | ESTATE OF ARTHUR SNYDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FITZPATRICK, MICHAEL A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITZPATRICK, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITZPATRICK, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FITZROY MARTIN | ADDRESS ON FILE |
| FITZSIMONDS, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FIVE HOUSTON CORNERSTONE LTD | 9550 LONG POINT RD HOUSTON TX 77055 |
| FIVE POINT PARTNERS LLC | 55 IVAN ALLEN JR BLVD NW STE 1000 ATLANTA GA 30308-3051 |
| FIVE POINT PARTNERS LLC | 2526 MT VERNON RD SUITE B348 ATLANTA GA 30338 |
| FIVE STAR COLLISION CENTER | PO BOX 110098 CARROLLTON TX 75011 |
| FIVE STAR VOLUNTEER FIRE | DEPARTMENT PO BOX 2145 MT PLEASANT TX 75456 |
| FIVES NORTH AMERICAN COMBUSTION, INC. | 4455 E 71ST ST CLEVELAND OH 44105 |
| FIX, NORMAN E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FJ FISHER | ADDRESS ON FILE |
| FJ MANAGEMENT INC | 185 S STATE ST PH SALT LAKE CTY UT 84111-1747 |
| FJLMPS LTD | 6302 TAM O SHANTER LANE HOUSTON TX 77036 |
| FKA CAN INSURANCE COMPANY | 275 5TH ST SAN FRANCISCO CA 94103-4117 |
| FKM PARTNERSHIP LTD | 6802 MAPLERIDGE STREET BELLAIRE TX 77401 |
| FL ELECTRIC POWER COORDINATING GROUP INC | HOPPING GREEN & SAMS, P.A. R. MANNING, J. BROWN, M. JAZIL 119 SOUTH MONROE ST, STE 300 TALLAHASSEE FL 32301 |
| FL SMIDTH AIRTECH INC | MARK BRANCATO CEMENT PROJECTS AMERICAS 2040 AVENUE C BETHLEHEM PA 18017 |
| FL SMIDTH AIRTECH INC | PO BOX 951731 DALLAS TX 75247 |
| FL SMIDTH AIRTECH INC | PO BOX 951731 DALLAS TX 75395-1731 |
| FL SMIDTH INC - AFT DIVISION | 715 N BELAIR RD EVANS GA 30809 |
| FLACK, MARY, PR OF THE | ESTATE OF ALBERT L FLACK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLAGGE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLAGSHIP RAIL SERVICES INC | 300 SOUTH RIVERSIDE PLAZA SUITE 1925 CHICAGO IL 60606 |
| FLAHERTY, MARTIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FLAKKER, GARY | 3784 CORWIN ST BOZEMON MT 59718 |
| FLAKTWOODS AMERICAS | GARDEN CITY FAN 1701 TERMINAL ROAD SUITE B NILES MI 49120 |
| FLAMBEAU RIVER PAPERS LLC | 200 1ST AVENUE NORTH PARK FALLS WI 54552 |
| FLAME REFRACTORIES INC | CT CORPORATION SYSTEM 225 HILLSBOROUGH ST RALEIGH NC 27603 |
| FLAMISH, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLANAGAN, GEORGE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| FLANAGAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLANAGAN, RONALD P | 643 MAPLEWOOD AVENUE AMBRIDGE PA 15003 |
| FLANAGAN, THOMAS L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FLANARY, LARRY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLANDERS ELECTRIC INC | 8101 BAUMGART ROAD EVANSVILLE IN 47725 |
| FLANDERS ELECTRIC INC | 901 W HARRISON ROAD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC INC. | 901 HARRISON RD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC LTD | PO BOX 97 WHITE OAK TX 75693 |
| FLANDERS ELECTRIC MOTOR SERVICE | INC PO BOX 993 EVANSVILLE IN 47706-0993 |
| FLANDERS ELECTRIC MOTOR SERVICE INC | 8101 BAUMGART RD EVANSVILLE IN 47725-1500 |
| FLANIGAN, JOHN C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FLANNIGAN, ROB | 57 SPRING ST DEEP RIVER CT 06417 |
| FLANSBURG, MILES | 16376 WAGON CT PARKER CO 80134 |
| FLARE CAPITAL | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| FLASH CUBE PHOTO BOOTH | JAMIE JAMES P WILDE 5100 WATCH HILL CR 202 PLANO TX 75093 |
| FLASH CUBES ICE SERVICE LLC | PO BOX 6933 AUSTIN TX 78762 |
| FLASH CUBES INC | PO BOX 6933 AUSTIN TX 78762 |
| FLASH H ROBESON | ADDRESS ON FILE |
| FLASHNICK, RYAN | ADDRESS ON FILE |
| FLATER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLAVIANO T NOGAR | ADDRESS ON FILE |
| FLAVIEN COMPTON CADETTE | ADDRESS ON FILE |
| FLAVIO G NEUMANN | ADDRESS ON FILE |
| FLAVIO MADRIGAL | ADDRESS ON FILE |
| FLECK, GLORIA F. | PO BOX 126 WATERPORT NY 14571-0126 |
| FLECK, JACK J | 1502 2ND AVE NW #5 MANDAN ND 58554 |
| FLECK, PHILIP C, JR | PO BOX 126 WATERPORT NY 14571-0126 |
| FLECK, TERRANCE L | 8062 SW 81ST LOOP OCALA FL 34476 |
| FLEDDERMAN, ARTHUR P. | 583 WOLFEL AVE. SAINT MARYS PA 15857-1246 |
| FLEEGAL, MARGARET, PR OF THE | ESTATE OF ROBERT L FLEEGAL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEET BODY EQUIPMENT | 3699 N BOOTH AVE KANSAS CITY MO 64161-8302 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE SUITE 3700 CHICAGO IL 60606 |
| FLEET, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLEETBODY EQUIPMENT | 711 AIRWAY DRIVE FORT WORTH TX 76106 |
| FLEETWATCHER LLC | 8727 COMMERCE PARK PL STE A NEW AUGUSTA IN 46268-3332 |
| FLEINOY A JONES | ADDRESS ON FILE |
| FLEISCHMANN, MARY ANN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEISCHMANN, NICHOLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEISHMAN, JANET, PR OF THE | ESTATE OF ROBERT E FLEISHMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEMING, AMY | 13202 BRIAR FOREST DR APT 2433 HOUSTON TX 77077-2448 |
| FLEMING, DAMON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
| --- | --- |
| FLEMING, DAMON | SUITE C100 WEST LAKE TX 78746 |
| FLEMING, FREIDA M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| FLEMING, GEORGE I. | 8974 SR 56 AURORA IN 47001 |
| FLEMING, HORACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLEMING, JAMES AND PRATICIA | C/O THE NEMEROFF LAW FIRM 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| FLEMING, JAMES R | 1110 CARA CT MARCO ISLAND FL 34145 |
| FLEMING, JOAN SYVONNE DECEASED | P.O. BOX 123 MCNEIL MS 39457 |
| FLEMING, JOAN SYVONNE DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FLEMING, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLEMING, LAWRENCE | 102 PINERY CIRCLE GARNER NC 27529 |
| FLEMING, LAWRENCE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FLEMING, ROBERT M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLEMING, SANDRA M, PR OF THE | ESTATE OF JOSEPH M CIAMPAGLIO SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEMING, THOMAS H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FLEMING, THOMAS H. DECEASED | 633 6TH AVE. S.E. STANLEY ND 58784 |
| FLEMING, WALTER E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEMMING HJORTING | HULEN PARK PLACE APARTMENTS 3602 ELDRIDGE STREET FORT WORTH TX 76107 |
| FLESBERG, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLETCHER MONROE KIRKMAN | ADDRESS ON FILE |
| FLETCHER V ANDERSON | ADDRESS ON FILE |
| FLETCHER V MOONEY | ADDRESS ON FILE |
| FLETCHER, ARMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLETCHER, HOMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLETCHER, JACKSON DOUGLAS | PO BOX 6125 NORTH AUGUSTA SC 29861 |
| FLETCHER, NORMAN N, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLETCHER, PHILLIP N | 9969 CENTRE ROAD GADSDEN AL 35903 |
| FLETCHER, ROBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLETCHER, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLETCHER, WARREN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLEWEHHEN H HUNTER | ADDRESS ON FILE |
| FLEX CORE | 4970 SCIOTO DARBY RD HILLIARD OH 43026 |
| FLEX-CORE | DIV MORLAN & ASSOCIATES INC 6625 MCVEY BLVD COLUMBUS OH 43235 |
| FLEXCO | 10351 RISING CT. WOODRIDGE IL 60517 |
| FLEXCO | 4803 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLEXCO SUPPLY COMPANY | 2915 E WASHINGTON BLVD. LOS ANGELES CA 90023 |
| FLEXELEMENT TEXAS INC | 8889 W MONROE ST HOUSTON TX 77061 |
| FLEXELEMENT TEXAS INC | PO BOX 750635 HOUSTON TX 77275-0635 |
| FLEXI-HINGE VALVE CO INC | 1555 LARKIN WILLIAMS RD FENTON MO 63026-3008 |
| FLEXIBLE FOAM PRODUCTS INC | 501 INDUSTRIAL BLVD TERRELL TX 75160-5403 |

| Claim Name | Address Information |
|---|---|
| FLEXICRAFT INDUSTRIES INC | 16847 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXITALLIC GASKET COMPANY, INC | DEHAY & ELLISTON PAUL HAMILTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| FLEXITALLIC INC | BRUNSWICK G DEUTSCH DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| FLEXITALLIC INC | 450 DEARS RD-790 HOUSTON TX 77067 |
| FLEXITALLIC INC | 6915 LAPORTE RD BOX 760 DEER PARK TX 77536 |
| FLEXO SUPPLY COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| FLEXO SUPPLY COMPANY | 5701 MANCHESTER AVENUE ST LOUIS MO 63110 |
| FLEXO SUPPLY COMPANY | DAVID R SIDNEY 5701 MANCHESTER AVE ST LOUIS MO 63110 |
| FLEXTECH INDUSTRIES LTD | 948 E NUSBAUM PLACE CLINTON MO 64735 |
| FLICK, CHARLENE | 6723 SOUTHRIDGE DR DALLAS TX 75214-3160 |
| FLICK, CHARLENE | 6840 SPERRY ST 6723 SOUTHRIDGE DR DALLAS TX 75214-3160 |
| FLICK, WAYNE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLIEGLE M WALTERS | ADDRESS ON FILE |
| FLIGG HOLDING COMPANY | 5525 NE 22ND ST STE B DES MOINES IA 50313-2534 |
| FLIGHT DIRECTOR INC | 4707 COMMERCIAL PARK DR AUSTIN TX 78724-2634 |
| FLINT ENERGY CONSTRUCTION CO | DEPT 1640 TULSA OK 74182 |
| FLINT ENERGY CONSTRUCTION CO | 6901 S HAVANA ST CENTENNIAL CO 80112-3805 |
| FLINT ENERGY SERVICES INC | 8049 S US HIGHWAY 79 PALESTINE TX 75801 |
| FLINT ENERGY SERVICES INC | PO BOX 519 341 I-45 FAIRFIELD TX 75840 |
| FLINT ENERGY SERVICES INC | 6901 S HAVANA ST CENTENNIAL CO 80112-3805 |
| FLINT HILLS RESOURCES | PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS RESOURCES | 4111 EAST 37TH STREET N PO BOX 2917 WICHITA KS 67220 |
| FLINT HILLS RESOURCES | 4111 E 37TH ST N WICHITA KS 67220 |
| FLINT HILLS RESOURCES LLC | 4111 EAST 37TH STREET N WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS RESOURCES LP | SHANNON N. STOKES, SENIOR COUNSEL 4111 EAST 37TH STREET N. WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | 4111 EAST 37TH STREET N WICHITA KS 67220 |
| FLINT INK CORP. | C/O FLINT INK NORTH AMERICA CORP. 4600 ARROWHEAD DR. ANN ARBOR MI 48105 |
| FLINTKOTE COMPANY | HARRIS & LIVELY, P.C. JAMES HARRIS PO BOX 830 BEAUMONT TX 77704 |
| FLINTKOTE COMPANY | 1299 4TH ST STE 400 SAN RAFAEL CA 94901-3030 |
| FLINTKOTE COMPANY, THE | C/O HAILEY MCNAMARA HALL LARMANN PAPALE ATTTN: JAMES W. HAILEY, JR. PO BOX 8288 METAIRIE LA 70011 |
| FLIR COMMERCIAL SYSTEMS INC | LOCKBOX 11115 BOSTON MA 02211 |
| FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST NASHUA NH 03063 |
| FLIR SYSTEMS | 25 ESQUIRE RD NORTH BILLERICA MA 01862 |
| FLIR SYSTEMS-BOSTON INC | PO BOX 3284 BOSTON MA 02241-3284 |
| FLO TREND SYSTEMS INC | 1400 KOWIS ST HOUSTON TX 77093-3202 |
| FLOANN C ROBERTS | ADDRESS ON FILE |
| FLOOD, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLOOD, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLOOR RESCUE INC | 13575 GOLDMARK DR STE#A-107 DALLAS TX 75240 |
| FLOP JOY COMPANY | DBA PARSONS REAL ESTATE PO BOX 270 ALPINE TX 79831 |
| FLOR ALONDRA ESCALARA | ADDRESS ON FILE |
| FLORA BOURNE | ADDRESS ON FILE |
| FLORA D RATCLIFF | ADDRESS ON FILE |
| FLORA DICKERSON | ADDRESS ON FILE |
| FLORA E BAEHR | ADDRESS ON FILE |
| FLORA L DUEHRING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORA L THOMPSON ESTATE | ADDRESS ON FILE |
| FLORA L THOMPSON ESTATE, | ADDRESS ON FILE |
| FLORA WILLIAMS | ADDRESS ON FILE |
| FLORA, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORA, FRANK | 127 GALIANO ST ROYAL PALM BEACH FL 33411 |
| FLORA, HAROLD R. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FLORA, HAROLD R. | 2708 WEST FIELD ALVIN TX 77511 |
| FLORA, NORMAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLORA, WADE ORVILLE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FLORA, WADE ORVILLE | 4410 MALLARD LN BAYTOWN TX 77520 |
| FLORAEINE HAMILTON | ADDRESS ON FILE |
| FLORAN, RUDOLPH P | 127 PUBLIC SQ STE 2828 CLEVELAND OH 44114-1227 |
| FLORANCE M CAMPBELL | ADDRESS ON FILE |
| FLOREAN F MITCHELL | ADDRESS ON FILE |
| FLORECITA WARD | ADDRESS ON FILE |
| FLORENCE A BOLTE | ADDRESS ON FILE |
| FLORENCE A COLLINS | ADDRESS ON FILE |
| FLORENCE A KNABE | ADDRESS ON FILE |
| FLORENCE ALLETTI | ADDRESS ON FILE |
| FLORENCE ARMSTRONG BRANDON | ADDRESS ON FILE |
| FLORENCE B TENZER | ADDRESS ON FILE |
| FLORENCE BARR | ADDRESS ON FILE |
| FLORENCE BESSERMAN | ADDRESS ON FILE |
| FLORENCE BLATTNER | ADDRESS ON FILE |
| FLORENCE BRUCE | ADDRESS ON FILE |
| FLORENCE BRUTUS | ADDRESS ON FILE |
| FLORENCE C BLATTNER | ADDRESS ON FILE |
| FLORENCE C BLATTNER | ADDRESS ON FILE |
| FLORENCE C FLYNN | ADDRESS ON FILE |
| FLORENCE C JAMES | ADDRESS ON FILE |
| FLORENCE C LIPAY | ADDRESS ON FILE |
| FLORENCE CHIRAIKIN | ADDRESS ON FILE |
| FLORENCE CURTIN | ADDRESS ON FILE |
| FLORENCE D MAGLIACCA | ADDRESS ON FILE |
| FLORENCE DUNCAN | ADDRESS ON FILE |
| FLORENCE E DEBORDE | ADDRESS ON FILE |
| FLORENCE E MOORE | ADDRESS ON FILE |
| FLORENCE E ROACHE | ADDRESS ON FILE |
| FLORENCE E TROY | ADDRESS ON FILE |
| FLORENCE EVANS | ADDRESS ON FILE |
| FLORENCE FORONJY | ADDRESS ON FILE |
| FLORENCE G HAMILTON | ADDRESS ON FILE |
| FLORENCE GLAISEN | ADDRESS ON FILE |
| FLORENCE H BARTEL | ADDRESS ON FILE |
| FLORENCE HAJEK | ADDRESS ON FILE |
| FLORENCE HAJEK C/- CHRISTINA WILLIAMS | 18200 WESTFIELD PLACE #126, HOUSTON, TX 77090 |
| FLORENCE HERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLORENCE I SILLETTI | ADDRESS ON FILE |
| FLORENCE L PFEIL | ADDRESS ON FILE |
| FLORENCE LEE | ADDRESS ON FILE |
| FLORENCE M ALBRECHT | ADDRESS ON FILE |
| FLORENCE M ARCHIBALD | ADDRESS ON FILE |
| FLORENCE M BYRNE | ADDRESS ON FILE |
| FLORENCE M CARPENTER | ADDRESS ON FILE |
| FLORENCE M COFFEY | ADDRESS ON FILE |
| FLORENCE M COLEMAN | ADDRESS ON FILE |
| FLORENCE M DAUBNAN | ADDRESS ON FILE |
| FLORENCE M ELLIS | ADDRESS ON FILE |
| FLORENCE M PASCIUTA | ADDRESS ON FILE |
| FLORENCE M SINACORI | ADDRESS ON FILE |
| FLORENCE MARSHALL | ADDRESS ON FILE |
| FLORENCE MASON | ADDRESS ON FILE |
| FLORENCE MILLER ESTATE, DECEASED | ADDRESS ON FILE |
| FLORENCE N FITZPATRICK | ADDRESS ON FILE |
| FLORENCE OWEN | ADDRESS ON FILE |
| FLORENCE R BRUNER | ADDRESS ON FILE |
| FLORENCE R LAPICK | ADDRESS ON FILE |
| FLORENCE RECCOPPA | ADDRESS ON FILE |
| FLORENCE RICHARDSON | ADDRESS ON FILE |
| FLORENCE ROBERTS | ADDRESS ON FILE |
| FLORENCE RUSSELL AND THOMAS RUSSELL | ADDRESS ON FILE |
| FLORENCE S WITT | ADDRESS ON FILE |
| FLORENCE T FALCO | ADDRESS ON FILE |
| FLORENCE W DEWBERRY | ADDRESS ON FILE |
| FLORENCE, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORENCE, LESLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORENCE, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORENCE, RICHARD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORENCIO ANTONIO REYES | ADDRESS ON FILE |
| FLORENCIO ESCOTO | ADDRESS ON FILE |
| FLORENCIO O HERNANDEZ | ADDRESS ON FILE |
| FLORENE GRIMES | ADDRESS ON FILE |
| FLORENTINA VARGAS | ADDRESS ON FILE |
| FLORENTINE, DIANA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLORENTINO D MARTINEZ | ADDRESS ON FILE |
| FLORENTINO F,JR ABRIGO | ADDRESS ON FILE |
| FLORENTINO MARTINEZ | ADDRESS ON FILE |
| FLORES, CRISANTOS | 9129 COUNTY ROAD 169 COLORADO CITY TX 79512-2231 |
| FLORES, FLORENCIO L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FLORES, GARRY | 540 POPLAR ST CATASAUQUA PA 18032 |
| FLORES, MACARIO | 900 E CAMERON ST ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| FLORES, MILAGROS | 6231 SPENCERS GLEN WAY SUGAR LAND TX 77479-5059 |
| FLORES, NESTOR | CARACOLES 31 CASA 61, CONDOMINIO SOL DE TOSCANA 2 QULILLOTA LA CRUZ 2280614 CHILE |
| FLORES, RAFAEL | 1601 BRYAN STREET DALLAS TX 75201 |
| FLORES, RAFAEL | ADDRESS ON FILE |
| FLORES, ROSALINDA | 900 E CAMERON ST ROCKDALE TX 76567 |
| FLORES, SANDRA A | 1614 SHERMAN ST CORPUS CHRISTI TX 78416-1836 |
| FLORESVILLE FORD MERCURY LTD | DBA ANCIRA FORD PO BOX 506 FLORESVILLE TX 78114 |
| FLORIAN, KATHLEEN, PR OF THE | ESTATE OF CHARLES R PROBST C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLORIDA BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DAVIS | ADDRESS ON FILE |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| FLORIDA POWER & LIGHT | TURKEY POINT NUCLEAR PLANT 10 MI E OF US 1 ON PALM DR C/O CENTRAL RECEIVING FLORIDA CITY FL 33034 |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER AND LIGHT | 6501 S. OCEAN DRIVE JENSEN BEACH FL 34957 |
| FLORIN ALEXANDRESCU | ADDRESS ON FILE |
| FLORIN SIMION | ADDRESS ON FILE |
| FLORIN, ROLF | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLORINDA FAY FERGUSON | ADDRESS ON FILE |
| FLORINDA FAY FERGUSON | C/O PAM GRAHAM PO BOX 496 PROSPER TX 75078 |
| FLORINDA FAY FERGUSON | ADDRESS ON FILE |
| FLORINE DRAPER | ADDRESS ON FILE |
| FLORINE WHITE | ADDRESS ON FILE |
| FLORNEL SHIPLEY | ADDRESS ON FILE |
| FLORRIE J ENGEL | ADDRESS ON FILE |
| FLOTEC | 200 UNION BOWER CT STE 210 IRVING TX 75061 |
| FLOTEC | 17354 COUNTY ROAD 2203 ARP TX 75750 |
| FLOUR BLUFF INDEPENDENT SCHOOL DISTRICT | 2505 WALDRON RD CORPUS CHRISTI TX 78418 |
| FLOW CONTROL | 10410 VISTA PARK ROAD DALLAS TX 75238 |
| FLOW SOLUTIONS INC | 2500 CENTRAL PKWY STE P HOUSTON TX 77092-7713 |
| FLOW SYSTEMS | DIVISION OF FLOW INC PO BOX 832174 RICHARDSON TX 75083 |
| FLOW SYSTEMS | 13650 T.I. BLVD. STE. 106 DALLAS TX 75243 |
| FLOW-TECH INDUSTRIES | PO BOX 672507 HOUSTON TX 77267-2507 |
| FLOWER MOUND, TOWN | 2121 CROSS TIMBERS RD. FLOWER MOUND TX 75028 |
| FLOWER, CHARLES T | 2929 E MAIN ST #158 MESA AZ 85213 |
| FLOWER, CHARLES T | 2929 E MAIN ST SPACE 158 MESA AZ 85213-9328 |
| FLOWER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLOWERS CONSTRUCTION CO., L.P. | HIGHWAY 81 SOUTH PO BOX 1207 HILLSBORO TX 76645 |
| FLOWERS, CRAIG | 504 GRAND AVE FULTON MO 65251 |
| FLOWERS, DIANA | 504 GRAND AVE. FULTON MO 65251 |
| FLOWERS, ETHEL | 519 ROLSTON RD IRVING TX 75060-2444 |
| FLOWERS, ETHEL | 829 S JEFFERSON ST IRVING TX 75060-5356 |
| FLOWERS, JIMMY C. | PO BOX 264 BAINBRIDGE PA 17502-0264 |
| FLOWERSERVE US INC | PO BOX 98325 CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| FLOWERSERVE US INC | 4179 COLLECTION CENTER DR CHICAGO IL 60693-0073 |
| FLOWMATICS INCORPORATED | PO BOX 850478 RICHARDSON TX 75085-0478 |
| FLOWROX INC | 808 BARKWOOD COURT STE N LINTHICUM MD 21090 |
| FLOWROX INC | 808 BARKWOOD CT STE N LINTHICUM MD 21090 |
| FLOWSERVE | LYNCHBURG OPERATIONS PO BOX 11318 LYNCHBURG VA 24506 |
| FLOWSERVE | 1900 S SAUNDERS RALEIGH NC 27603 |
| FLOWSERVE | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE | MECHANICAL SEAL DIVISION 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75039 |
| FLOWSERVE | 4001 FLOWSERVE WAY PASADENA TX 77503-2651 |
| FLOWSERVE (US) INC | 142 CLINTON ROAD FAIRFIELD NJ 07004 |
| FLOWSERVE (US) INC | CARRINGTON, COLEMAN, SLOMAN & BLUMENTH RODNEY H LAWSON 901 MAIN STREET, SUITE 5500 DALLAS TX 75202 |
| FLOWSERVE CANADA CORP | PO BOX 15273 STATION A TORONTO ON M5W 1C1 CANADA |
| FLOWSERVE CORP | 4001 FLOWSERVE WAY PASADENA TX 77503-2651 |
| FLOWSERVE CORPORATION | 142 CLINTON ROAD FAIRFIELD NJ 07004 |
| FLOWSERVE CORPORATION | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 941 FLORHAM PARK NJ 07932 |
| FLOWSERVE CORPORATION | PUMP DIVISION PO BOX 3565 SCRANTON PA 18505 |
| FLOWSERVE CORPORATION | 5310 TANEYTOWN PIKE TANEYTOWN MD 21787-0091 |
| FLOWSERVE CORPORATION | 30600 TELEGRAPH ROAD BINGHAM FARMS MI 48025 |
| FLOWSERVE CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP GRAY L SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| FLOWSERVE CORPORATION | 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75039 |
| FLOWSERVE CORPORATION | LAWSON, RODNEY HALL CARRINGTON COLEMAN SLOMAN & BLUMENTHAL LLP, 901 MAIN ST. DALLAS TX 75202 |
| FLOWSERVE CORPORATION | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLOWSERVE CORPORATION | RAYMOND A. NEUER SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLOWSERVE CORPORATION | 3993 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1238 |
| FLOWSERVE CORPORATION | PUMP PARTS DIV 6330 DIXIE DRIVE HOUSTON TX 77087 |
| FLOWSERVE CORPORATION | 1744 WEST 4TH STREET, SUITE 208 FREEPORT TX 77541 |
| FLOWSERVE CORPORATION-LYNCHBURG | PO BOX 822503 PHILADELPHIA PA 19182-2503 |
| FLOWSERVE FSD CORPORATION | 2100 FACTORY ST KALAMAZOO MI 49001 |
| FLOWSERVE PUMP CORPORATION | PO BOX 91329 CHICAGO IL 60693 |
| FLOWSERVE PUMP DIVISION | CHARLOTTE NUCLEAR SERVICE CTR. 2801 HUTCHINSON MCDONALD RD STE T CHARLOTTE NC 28269 |
| FLOWSERVE PUMP DIVISION | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE PUMP DIVISION | DEER PARK SERVICE CENTER 2802 EAST 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE RALEIGH | 1900 S SAUNDERS ST RALEIGH NC 27603 |
| FLOWSERVE US INC | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| FLOWSERVE US INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| FLOWSERVE US INC | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |

| Claim Name | Address Information |
|---|---|
| FLOWSERVE US INC | EVELYN M FLETCHER HAWKINS, PARNELL THACKSTON & YOUNG LLP, 4000 SUNTRUST PLAZA, 303 PEACHTREE ST NE ATLANTA GA 30308-3243 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FLOWSERVE US INC | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE US INC | PO BOX 91329 CHICAGO IL 60693 |
| FLOWSERVE US INC | PO BOX 98325 CHICAGO IL 60693 |
| FLOWSERVE US INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| FLOWSERVE US INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP DONALD W. WARD 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP GARY L. SMITH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP MARY ANN HATCH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP TRACY A BECKHAM 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FLOWSERVE US INC | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| FLOWSERVE US INC | JUSTIN BRENT WALLEN, ATTORNEY AT LAW 7823 DELMAR BLVD UNIVERSITY CITY MO 63130 |
| FLOWSERVE US INC | 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75039 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| FLOWSERVE US INC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| FLOWSERVE US INC | FLOWSERVE - RALEIGH PO BOX 676836 DALLAS TX 75267-6836 |
| FLOWSERVE US INC | 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75309 |
| FLOWSERVE US INC | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| FLOWSERVE US INC | 2920 W CARDINAL DR BEAUMONT TX 77705 |
| FLOWSERVE US, INC. | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| FLOWSERVE USA | 1900 S SAUNDERS ST PO BOX 1961 RALEIGH NC 27603 |
| FLOWSERVE USA INC | 5114 WOODALL RD LYNCHBURG VA 24502-2248 |
| FLOWTRONEX PSI LTD | 10717 HARRY HINES BLVD DALLAS TX 75220 |
| FLOY MIDDLEBROOKS | ADDRESS ON FILE |
| FLOY MORGAN | ADDRESS ON FILE |
| FLOY MUNDEN SIMS | ADDRESS ON FILE |
| FLOY R PARSONS | ADDRESS ON FILE |
| FLOYCILLE CASKEY SMITH | ADDRESS ON FILE |
| FLOYD & EVELYN TATE | ADDRESS ON FILE |
| FLOYD & TOMMIE M GREENEY | ADDRESS ON FILE |
| FLOYD A KEASLING | ADDRESS ON FILE |
| FLOYD A KLINGER | ADDRESS ON FILE |
| FLOYD A LOFTIN | ADDRESS ON FILE |
| FLOYD A REED | ADDRESS ON FILE |
| FLOYD A WATSON | ADDRESS ON FILE |
| FLOYD A WATSON | ADDRESS ON FILE |
| FLOYD ALVIN MORGAN | ADDRESS ON FILE |
| FLOYD ARNOLD NELSON | ADDRESS ON FILE |
| FLOYD ARTHUR SLAVINSKY | ADDRESS ON FILE |
| FLOYD B DELAFOSSE | ADDRESS ON FILE |
| FLOYD BROCKENBUSH | ADDRESS ON FILE |
| FLOYD CANTRELL | ADDRESS ON FILE |
| FLOYD CHARLES CALVERT | ADDRESS ON FILE |
| FLOYD CLEVELAND | ADDRESS ON FILE |
| FLOYD COOK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLOYD COUNTY TAX OFFICE | 105 S MAIN ST COURTHOUSE, RM 116 FLOYDADA TX 79235-2736 |
| FLOYD D FARMER | ADDRESS ON FILE |
| FLOYD D HOAG | ADDRESS ON FILE |
| FLOYD D RYMER | ADDRESS ON FILE |
| FLOYD D SCHEINOST | ADDRESS ON FILE |
| FLOYD D SCHEINOST | ADDRESS ON FILE |
| FLOYD DANIEL CHOAT | ADDRESS ON FILE |
| FLOYD DENSON PENNEY | ADDRESS ON FILE |
| FLOYD E WARTERFIELD | ADDRESS ON FILE |
| FLOYD E. SCHEINOST | ADDRESS ON FILE |
| FLOYD EDDY DENNIS | ADDRESS ON FILE |
| FLOYD GOODSON | ADDRESS ON FILE |
| FLOYD GOOLSBY | ADDRESS ON FILE |
| FLOYD GRAVES | ADDRESS ON FILE |
| FLOYD GRIFFIN | ADDRESS ON FILE |
| FLOYD HALL | ADDRESS ON FILE |
| FLOYD HEATH | ADDRESS ON FILE |
| FLOYD HILL | ADDRESS ON FILE |
| FLOYD J INGRAM | ADDRESS ON FILE |
| FLOYD J OLTZ | ADDRESS ON FILE |
| FLOYD JIMINEZ | ADDRESS ON FILE |
| FLOYD KIZZIE | ADDRESS ON FILE |
| FLOYD L BOND | ADDRESS ON FILE |
| FLOYD L. BERGSTROM & GEFFREY BERGSTROM | ADDRESS ON FILE |
| FLOYD LEE | ADDRESS ON FILE |
| FLOYD LEWIS SPENCER | ADDRESS ON FILE |
| FLOYD LOWRY | ADDRESS ON FILE |
| FLOYD LUTTRALL | ADDRESS ON FILE |
| FLOYD LYNN POWELL | ADDRESS ON FILE |
| FLOYD M GENT | ADDRESS ON FILE |
| FLOYD M GREGORY | ADDRESS ON FILE |
| FLOYD M POWELL | ADDRESS ON FILE |
| FLOYD MILLER | ADDRESS ON FILE |
| FLOYD MOSELEY ESTATE | ADDRESS ON FILE |
| FLOYD MOSELY | ADDRESS ON FILE |
| FLOYD MOSS | ADDRESS ON FILE |
| FLOYD N HARPER | ADDRESS ON FILE |
| FLOYD N SANDERS | ADDRESS ON FILE |
| FLOYD NICKERSON | ADDRESS ON FILE |
| FLOYD NOLAN ROSS | ADDRESS ON FILE |
| FLOYD OLTZ | ADDRESS ON FILE |
| FLOYD PAYNE | ADDRESS ON FILE |
| FLOYD PENNEY | ADDRESS ON FILE |
| FLOYD PENNEY | ADDRESS ON FILE |
| FLOYD POUNCY | ADDRESS ON FILE |
| FLOYD RAYFORD HALL | ADDRESS ON FILE |
| FLOYD RICHARD CLEVELAND | ADDRESS ON FILE |
| FLOYD RICHARD CLEVELAND III | ADDRESS ON FILE |
| FLOYD RYMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOYD SCOTT | ADDRESS ON FILE |
| FLOYD SCOTT JR | ADDRESS ON FILE |
| FLOYD SIMS | ADDRESS ON FILE |
| FLOYD SNIDER | ADDRESS ON FILE |
| FLOYD SPENCER | ADDRESS ON FILE |
| FLOYD STEVENS | ADDRESS ON FILE |
| FLOYD STEVENSON SNIDER | ADDRESS ON FILE |
| FLOYD TEMPLE | ADDRESS ON FILE |
| FLOYD TRUMBLE | ADDRESS ON FILE |
| FLOYD W HARRIS | ADDRESS ON FILE |
| FLOYD W KING | ADDRESS ON FILE |
| FLOYD W LINDSEY | ADDRESS ON FILE |
| FLOYD WAYNE JIMINEZ | ADDRESS ON FILE |
| FLOYD WAYNE MOSS | ADDRESS ON FILE |
| FLOYD WHITSON | ADDRESS ON FILE |
| FLOYD WILLIE TEMPLE | ADDRESS ON FILE |
| FLOYD WILLIE TEMPLE | ADDRESS ON FILE |
| FLOYD WILSON MUSGROVE JR | ADDRESS ON FILE |
| FLOYD WOODARD | ADDRESS ON FILE |
| FLOYD WOODY | ADDRESS ON FILE |
| FLOYD'S GLASS CO | 1604 WEST SECOND PO BOX 803 TAYLOR TX 76574 |
| FLOYD'S GLASS CO | 1604 W SECOND ST TAYLOR TX 76574 |
| FLOYD, ELTON | ADDRESS ON FILE |
| FLOYD, ERNEST | 8220 W GAGE BLVD #701 KENNEWICK WA 99336 |
| FLOYD, HAYWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FLOYD, KENNETH R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| FLOYD, LARRY | 8819 SW WAVERLY DR TIGARD OR 97224 |
| FLOYD, LAVONNE R | 8819 SW WAVERLY DR PORTLAND OR 97224 |
| FLOYD, MATTHEW | 309 MARSHALL ROAD IMPERIAL PA 15126 |
| FLOYD, ROBERT LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FLOYD, RONALD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLOYD, TY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FLOYDZELLA ARNETT SINGLETON | ADDRESS ON FILE |
| FLOYE GILLELAND | ADDRESS ON FILE |
| FLOYE GILLELAND | ADDRESS ON FILE |
| FLSMIDTH | 5505 WEST GILLETTE ROAD TUCSON AZ 85743 |
| FLSMIDTH AIRTECH | PO BOX 2630 EVANS GA 30809 |
| FLSMIDTH AIRTECH AFT DIVISION | PO BOX 2630 EVANS GA 30809 |
| FLSMIDTH INC | 2040 AVENUE C BETHLEHEM PA 18017-2188 |
| FLSMIDTH INC | PO BOX 8500 (S-8760) PHILADELPHIA PA 19178-8760 |
| FLSMIDTH INC | PO BOX 200995 PITTSBURGH PA 15251-0995 |
| FLSMIDTH INC AIRTECH DIVISION | 2040 AVENUE C BETHLEHEM PA 18017-2188 |
| FLSMIDTH KREBS INC | PO BOX 934793 ATLANTA GA 31193-4793 |
| FLSMIDTH KREBS INC | DEPT 3252 PO BOX 123252 DALLAS TX 75312-3252 |
| FLSMIDTH SALT LAKE CITY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| FLSMIDTH SALT LAKE CITY INC | ALAN STUART ZELKOWITZ 1 SOUTH WACKER DRIVE SUITE 2500 CHICAGO IL 60606-4673 |
| FLSMIDTH SALT LAKE CITY INC | DEPT 3238 PO BOX 123238 DALLAS TX 75312-3238 |
| FLSMIDTH SALT LAKE CITY INC | 7158 S FLSMIDTH DRIVE MIDVALE UT 84047-5559 |
| FLSMIDTH USA INC | SALT LAKE CITY OPERATIONS DEPT 3238 PO BOX 123238 DALLAS TX 75312-3238 |
| FLUCK, RAYMOND A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLUID COMPONENTS INTERNATIONAL | C/O MURRAY ENERGY 9730 SKILLMAN ST. DALLAS TX 75243 |
| FLUID COMPONENTS INTL LLC | 1755 LA COSTA MEADOWS DR SAN MARCOS CA 92078-5187 |
| FLUID ENGINEERING | 1432 WALNUT ST ERIE PA 16502 |
| FLUID ENGINEERING & CO | PO BOX 644 CLEARFIELD PA 16830 |
| FLUID POWER ENERGY INC | W229 N591 FOSTER COURT WAUKESHA WI 53186 |
| FLUID POWER PRODUCTS INC | 304 TURNPIKE ROAD SOUTHBOROUGH MA 01772 |
| FLUID POWER PRODUCTS INC | 302 TURNPIKE ROAD PO BOX 408 SOUTHBOROUGH MA 01772 |
| FLUID PROCESS CONTROL CORPORATION | 15 W 700 79TH ST BURR RIDGE IL 60527 |
| FLUIDIC TECHNIQUES | PO BOX 449 MANSFIELD TX 76063 |
| FLUIDIC TECHNIQUES | ATTN: TRACY RAY PO BOX 449 MANSFIELD TX 76063 |
| FLUIT, RUTH FARR | 4768 BRON BRECK SALT LAKE CITY UT 84117 |
| FLUITEC INTERNATIONAL | PO BOX 579 RUTLEDGE GA 30663 |
| FLUITEC INTERNATIONAL LLC | 179 W 5TH ST BAYONNE NJ 07002-1102 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLUKE CORPORATION | 1420 75TH ST SOUTHWEST EVERETT WA 98203 |
| FLUKE ELECTRONICS | 6045 COCHRAN ROAD CLEVELAND OH 44139-3303 |
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLUKE ELECTRONICS | 6920 SEAWAY BLVD EVERETT WA 98203 |
| FLUKE ELECTRONICS CORPORATION | 4765 E BEAUTIFUL LN PHOENIX AZ 85044-5318 |
| FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD EVERETT WA 98203 |
| FLUOR CONSTRUCTORS INTERNATIONAL INC. | 352 HALTON ROAD, SUITE 200 GREENVILLE SC 29607 |
| FLUOR CORPORATION | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| FLUOR CORPORATION | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| FLUOR CORPORATION | BRYAN L SKELTON REED ARMSTRONG MUDGE & MORRISSEY PC 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| FLUOR CORPORATION | CSC LAWYER INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| FLUOR CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| FLUOR CORPORATION | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR CORPORATION | KENT M. ADAMS LEWIS BRISBOIS BISGAARD & SMITH LLP 24 GREENWAY PLAZA, SUITE 1400 HOUSTON TX 77046 |
| FLUOR CORPORATION | 24 GREENWAY PLZ STE 1400 HOUSTON TX 77046-2410 |
| FLUOR CORPORATION | ADAMS & COFFEY PC KENT M. ADAMS 550 FANNIN, SUITE 800 BEAUMONT TX 77701 |
| FLUOR DANIEL ILLINOIS INC | 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FLUOR DANIEL SERVICES CORPORATION | 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FLUOR DANIELS MAINTENANCE SERVICES INC. | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR DANIELS SERVICES CORP. | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR DANIELS WILLIAMS BROTHERS | ADDRESS ON FILE |
| FLUOR ENTERPRISES INC | 100 FLUOR DANIEL DRIVE GREENVILLE SC 29607 |
| FLUOR ENTERPRISES INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
| --- | --- |
| FLUOR ENTERPRISES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| FLUOR ENTERPRISES INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| FLUOR ENTERPRISES INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| FLUOR ENTERPRISES INC | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| FLUOR ENTERPRISES INC | PO BOX 847363 DALLAS TX 75284-7363 |
| FLUOR ENTERPRISES INC | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR ENTERPRISES INC | KENT M. ADAMS LEWIS BRISBOIS BISGAARD & SMITH LLP 24 GREENWAY PLAZA, SUITE 1400 HOUSTON TX 77046 |
| FLUOR ENTERPRISES INC | 1 FLUOR DANIEL DR SUGAR LAND TX 77478 |
| FLUOR ENTERPRISES INC | CORPORATE SERVICE COMPANY D/B/A CSC LAWYERS INCORPORATING SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701-3218 |
| FLUOR ENTERPRISES INC | 3 POLARIS WAY ALISO VIEJO CA 92698 |
| FLUOR GLOBAL SERVICES | CARLOS M. HERNANDEZ 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FLUOR GLOBAL SERVICES | 9000 WEST JEFFERSON 609 BLDG 3 DALLAS TX 75211-9304 |
| FLUOR GLOBAL SERVICES | DIV OF FLUOR ENTERPRISES INC 5001 SPRING VALLEY RD STE 700 W DALLAS TX 75244 |
| FLUOR HOLDING CO. LLC | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR TEXAS INC. | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUORCORPORATION | 6700 LAS COLINAS BLVD. IRVING TX 75039 |
| FLURY, PETER | 2120 E. 21ST STREET CASPER WY 82601 |
| FLW INC | 5672 BOLSA AVENUE HUNTINGTON BEACH CA 92649 |
| FLYNN, DAVID | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FLYNN, FLOYD EUGENE, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FLYNN, HAROLD WILLIAM | POST OFFICE BOX 1114 CAMDEN SC 29021 |
| FLYNN, HAROLD WILLIAM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FLYNN, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FLYNN, MARVIN J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FLYNN, MICHAEL O | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FLYNN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FM GLOBAL | ATTN: JIM LINDLEY 5700 GRANITE PKWY PLANO TX 75024 |
| FM SUPPLY COMPANY | PO BOX 1012 MIDLOTHIAN TX 76065 |
| FMA | AV CARLOS VALDOVINOS 3346 PAC SANTIAGO CHILE |
| FMA INDUSTRIAL (CHILE) S.A. | AV CARLOS VALDOVINOS 3346 SANTIAGO 8480007 CHILE |
| FMC CORPORATION | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| FMC CORPORATION | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| FMC CORPORATION | WILDMAN & PALMER EDWARDS 20 CHURCH STREET HARTFORD CT 06103 |
| FMC CORPORATION | 1735 MARKET STREET PHILADELPHIA PA 19103 |
| FMC CORPORATION | LEGAL DEPARTMENT 1735 MARKET STREET PHILADELPHIA PA 19103 |
| FMC CORPORATION | CORPORATION TRUST INCORPORATED 351 WEST CAMDEN STREET BALTIMORE MD 21201 |
| FMC CORPORATION | PAUL DWYER & ANDREW MURRAY EDWARDS WILDMAN PALMER LLP 2800 FINANCIAL PLAZA PROVIDENCE RI 02903 |
| FMC CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| FMC CORPORATION | PO BOX 91334 CHICAGO IL 60693 |
| FMC CORPORATION | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| FMC CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FMC CORPORATION | POLSINELLI SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUTIE 900 KANSAS CITY MO 64112 |
| FMC CORPORATION | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| FMC CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| FMC CORPORATION | GARY D. ELLISTON DEHAY & ELLISTON LLP 901 MAIN ST. DALLAS TX 75202 |
| FMC CORPORATION | GARY, D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| FMC CORPORATION | J. DENNIS CHAMBERS ATCHLEY, RUSSELL, WALDROP & HLAVINKA 1710 MOORES LANE, P.O. BOX 5517 TEXARKANA TX 75505 |
| FMC TECHNOLOGIES INC | PO BOX 96138 CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | 1777 GEARS RD HOUSTON TX 77067-4001 |
| FMC WYOMING CORP | PO BOX 98201 CHICAGO IL 60693 |
| FMC WYOMING CORPORATION | 1735 MARKET STREET PHILADELPHIA PA 19103 |
| FOARD COUNTY TAX OFFICE | PO BOX 309 CROWELL TX 79227-0309 |
| FOCUS LEARNING CORPORATION | 173 CROSS STREET SUITE 200 SAN LUIS OBISPO CA 93401 |
| FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA STREET STE 120 SAN LUIS OBISPO CA 93401 |
| FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA AVE STE 120 SN LUIS OBISP CA 93401 |
| FOCUS OPPORTUNITY GROUP FOUR LLC | 7938 IVANHOE AVE LA JOLLA CA 92037 |
| FOCUSED ADVOCACY | ADDRESS ON FILE |
| FODERA, SALVATORE F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FOERSTER, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOGARTY, DENNIS P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOGLIA, NICHOLAS | 75 ARBOR FIELD WAY LAKE GROVE NY 11755 |
| FOH PROPERTIES | PO BOX 9321 MIDLAND TX 79708 |
| FOLCARELLI, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOLEY & LARDNER LLP | ATTN: BARRY FELDER, JONATHAN FRIEDMAN & MELISSA DEAN 90 PARK AVENUE NEW YORK NY 10016 |
| FOLEY & LARDNER LLP | ATTN: BARRY FELDER, JONATHAN FRIEDMAN 90 PARK AVENUE NEW YORK NY 10016 |
| FOLEY & LARDNER LLP | ATTN: ERIKA MORABITO, BRITTANY NELSON 3000 K ST NW STE 600 WASHINGTON DC 20007-5109 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | ATTN: MARK F HEBBELN 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN, MARK HEBBELN RE: UMB BANK, N.A. 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN, MARK HEBBELN LARS PETERSON 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOLEY, BILLY | 1119 N. ROSS MEXIA TX 76667 |

| Claim Name | Address Information |
| --- | --- |
| FOLEY, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOLEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOLEY, KENZIE D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOLEY, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOLEY, MICHELLE | 117 STONY POINT ROAD COURTLAND MN 56021 |
| FOLEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOLEY, RONALD (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| FOLKER, POKYE | 5805 LUXOR DR KILLEEN TX 76549-4594 |
| FOLKER, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOLKMANN, HENRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOLKS, WILLIAM, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOLLETT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOLLIS, RONALD H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOLSOM, DANIEL H. DECEASED | 7879 CO RD 1017 CENTER TX 75935 |
| FOLSOM, DANIEL H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FOLTZ, IVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOMAN, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOMBY, ADA, ETVIR | 423 GOTTERIDGE TYLER TX 75703 |
| FONDA BASSETT | ADDRESS ON FILE |
| FONDA M BASSETT THOMPSON | ADDRESS ON FILE |
| FONDA RENNA | ADDRESS ON FILE |
| FONDREN FORENSICS INC | 1404 BROWN TRAIL SUITE B-D BEDFORD TX 76022 |
| FONDREN FORENSICS INC | 2700 TIBBETS DRIVE SUITE 102 BEDFORD TX 76022 |
| FONDRIEST ENVIRONMENTAL INC | PO BOX 151 ALPHA OH 45301 |
| FONDRIEST ENVIRONMENTAL INC | 2091 EXCHANGE CT FAIRBORN OH 45324 |
| FONG CHIN | ADDRESS ON FILE |
| FONKEN, ROGER W. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| FONSECA, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FONTAINE A TRICHE | ADDRESS ON FILE |
| FONTAINE TRAILER COMPANY | 430 LETSON ROAD HALEYVILLE AL 35565 |
| FONTAINE, WILLIAM E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FONTANA, LOUIS B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FONZIE E KNOTT | ADDRESS ON FILE |
| FOO F LOUIS | ADDRESS ON FILE |
| FOOD BANK OF THE RIO GRANDE | VALLEY INC PO BOX 6251 MCALLEN TX 78502 |
| FOOD MACHINERY & CHEMICAL CORPORATION | 1735 MARKET STREET PHILADELPHIA PA 19013 |
| FOONG PENG LUM | ADDRESS ON FILE |
| FOOS, JOHN G , SR, PR OF THE | ESTATE OF MARION BAGINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| FOOS, JOHN G , SR, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOOTE FAMILY PARTNERSHIP LP | PO BOX 5249 LONGVIEW TX 75608 |
| FOOTE FAMILY PARTNERSHIP LP | PO BOX 5249 LONGVIEW TX 76608 |
| FOR THE BENEFIT OF | ADDRESS ON FILE |
| FOR THE BENEFIT OF JAYE WEAVER | ADDRESS ON FILE |
| FOR THE BENEFIT OF JAYE WEAVER | C/O MARY ANN ZAGER TTEE 110 COMMANDER LONGVIEW TX 75605 |
| FOR THE BENEFIT OF JAYE WEAVER | C/O MARY ANN ZAGER TRUSTEE 110 COMMANDER LONGVIEW TX 75605 |
| FOR THE BENEFIT OF JIM WILLIAM WEAVER JR | C/O MARY ANN ZAGER TTEE 110 COMMANDER LONGVIEW TX 75605 |
| FOR THE BENEFIT OF JIM WILLIAM WEAVER JR | & MARY ANN ZAGER TRUSTEE 110 COMMANDER LONGVIEW TX 75605 |
| FORAN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORBES, FERRON RAND | 2301 W COUNTY ROAD 141 COLORADO CITY TX 79512-2643 |
| FORBES, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORBES, ROSCOE W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORBUS, JIM T | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FORBUS, Z O | C/O JOE L FORBUS POA 13206 JOLIET ST HOUSTON TX 77015-3629 |
| FORD , SAMMIE LEE, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FORD MOTOR COMPANY | LECLAIRRYAN LLC MICHAEL GOLDKLANG, 1 RIVERFRONT PLAZA 1037 RAYMOND BLVD 16TH FLR NEWARK NJ 07102-5423 |
| FORD MOTOR COMPANY | KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN., ONE AMERICAN ROAD PO BOX 6248 DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | ONE AMERICAN ROAD KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN., PO BOX 6248 DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | ONE AMERICAN ROAD PO BOX 6248 DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | MCGUIREWOODS LLP ANGELA M SPIVEY 1230 PEACHTREE STSTE 2100 ATLANTA GA 30309 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FORD MOTOR COMPANY | SANCHEZ DANIELS & HOFFMAN LLP RYAN JOHN MCQUEENEY 333 WEST WACKER DR, STE 500 CHICAGO IL 60606 |
| FORD MOTOR COMPANY | SANCHEZ DANIELS & HOFFMAN LLP MICHELLE ANN FRANZ 333 WEST WACKER DRIVE, SUITE 500 CHICAGO IL 60606 |
| FORD MOTOR COMPANY | RYAN THOMAS BARKE, ATTORNEY AT LAW RYAN THOMAS BARKE 710 WILD HORSE CREEK DR FAIRVIEW HEIGHTS IL 62208-2053 |
| FORD MOTOR COMPANY | GREENSFELDER HEMKER & GALE PC DAVID WILLIAM YBARRA 12 WOLF CREEK DR, SUITE 100 BELLEVILLE IL 62226 |
| FORD MOTOR COMPANY | DAVID WILLIAM YBARRA, ATTORNEY AT LAW 12 WOLF CREEK DR. STE. 100 BELLEVILLE IL 62226 |
| FORD MOTOR COMPANY | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 JEFFERSON CITY MO 65101 |
| FORD MOTOR COMPANY | THOMAS E JR RICE 2400 PERSHING ROAD CROWN CENTER, SUITE 500 KANSAS CITY MO 64108 |
| FORD MOTOR COMPANY | JONIQUE MARTIN HALL KUCHLER POLK SCHELL WEINER & RICHESON, LLC, 1615 POYDRAS ST., SUITE 1300 NEW ORLEANS LA 70112 |
| FORD MOTOR COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70809 |
| FORD MOTOR COMPANY | DAWN M. WRIGHT THOMPSON & KNIGHT LLP ONE ARTS PLAZA DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| FORD MOTOR COMPANY MASTER TRUST | ONE AMERICAN ROAD ROOM 814 DEARBORN MI 48126 |
| FORD MOTOR COMPANY MASTER TRUST | ATTN: KATHLEEN GALLAGHER ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD, ADEBRA | 13875 ELLA BLVD APT 1518 HOUSTON TX 77014-2513 |
| FORD, ALLEN M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FORD, ARTHUR | 3228 SHAMROCK LN FOREST HILL TX 76119-7131 |
| FORD, AXEL | 1806 MARSHALL ST THORNTON TX 76687 |
| FORD, BRIAN | 675 THEATRE RD ST BENEDICT PA 15773-7705 |
| FORD, ELVIS A, PR OF THE | ESTATE OF WILLIAM A FORD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORD, ERIC | 1806 MARSHALL ST THORNTON TX 76687 |
| FORD, GREGORY A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| FORD, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FORD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORD, JAMES BRAD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FORD, JAMES GENE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FORD, JAMES GENE | 8152 HART DR. N. FORT MYERS FL 33917 |
| FORD, JOAN TATE | 6607 BELDART ST HOUSTON TX 77087 |
| FORD, JOYCE | 306 SUMMIT RIDGE DR ROCKWALL TX 75087-4228 |
| FORD, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORD, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORD, PHILLIP | 2505 BROGDEN RD CREEDMOOR NC 27522 |
| FORD, PHILLIP | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FORD, ROBERT S | ADDRESS ON FILE |
| FORD, SARA E, PR OF THE | ESTATE OF JOHN D FORD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORD, THOMAS | 442 MINEAILSPRINGS RD CANON GA 30520 |
| FORD, TONEE | 1806 MARSHALL ST THORNTON TX 76687 |
| FORD, WILLIAM EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FORDYCE, DONALD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORE CLO LTD 2007-I | FORE RESEARCH QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGETOWN, CAYMAN ISLANDS |
| FORE, BRIAN | 3750 DENNIS ROAD WEATHERFORD TX 76087 |
| FOREMAN A ROGERS | ADDRESS ON FILE |
| FOREMAN, ABERLY | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, ERIN | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, GARRETT | 5629 FM 937 GROESBECK TX 76642 |
| FOREMAN, GENEVA, PR OF THE | ESTATE OF LEONARD C FOREMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOREMAN, NAOMI | 5629 FM 937 GROESBECK TX 76642 |
| FOREMOST FARMS USA COOPERATIVE | E10889 PENNY LANE BARABOO WI 53913-8115 |
| FORENTA | ADDRESS ON FILE |
| FORESEE RESULTS INC | 2500 GREEN ROAD ANN ARBOR MI 48105 |
| FORESEE RESULTS INC | 625 AVIS DRIVE SUITE 200 ANN ARBOR MI 48108 |
| FORESEE RESULTS INC | DEPT CH 19245 PALATINE IL 60055-9245 |
| FOREST BATTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOREST BIOMEDICAL INC | 2770 ARAPAHOE RD SUITE 132 PMB IIT LAFAYETTE CO 80026 |
| FOREST BIOMEDICAL INC | 2770 ARAPAHOE ROAD STE 132 PMB 117 LAFAYETTE CO 80026 |
| FOREST CREEK CONDOMINIUMS,LTD | 900 CONGRESS AVE L-110 AUSTIN TX 78701 |
| FOREST CREEK WIND FARM LLC | C/O E.ON CLIMATE & RENEWABLES NORTH AMERICA LLC; ATTN: LEGAL DEPT 353 N CLARK ST 30TH FL CHICAGO IL 60654 |
| FOREST CREEK WIND FARM LLC | 353 NORTH CLARK STREET, 30TH FLOOR ATTN: MANAGER, CREDIT AND TREASURY CHICAGO IL 60654-4704 |
| FOREST CREEK WIND FARM, LLC | 353 NORTH CLARK STREET, 30TH FLOOR ATTN: MANAGER OF CREDIT AND TREASURY CHICAGO IL 60654 |
| FOREST DEVORE | ADDRESS ON FILE |
| FOREST HILLS APARTMENTS LLC | DBA FOREST HILLS 8499 S TAMIANI TRAIL # 254 SARASOTA FL 34238 |
| FOREST HILLS APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| FOREST J COBB | ADDRESS ON FILE |
| FOREST POPE | ADDRESS ON FILE |
| FOREST R SMITH | ADDRESS ON FILE |
| FOREST, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORESTER BROS. CATTLE COMPANY | P.O. BOX 183 ATHENS TX 75751 |
| FORESTRY SUPPLIERS INC | 205 WEST RANKIN STREET PO BOX 8397 JACKSON MS 39284 |
| FORESTRY SUPPLIERS INC | PO BOX 8397 JACKSON MS 39284-8397 |
| FORFAR, RICHARD M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FORGACS, JOHN L | ADDRESS ON FILE |
| FORGEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORLINES, WILLIAM FRANKLIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FORLINES, WILLIAM FRANKLIN | 119 AIRPORT RD. STANLEY NC 28164 |
| FORMAN, LIBBY | 4258 GLEN LYTLE RD PITTSBURGH PA 15217 |
| FORMAN, PERRY, WATKINS | ADDRESS ON FILE |
| FORMAN, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORMANSKI, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORMICA CORPORATION | 10155 READING RD SUITE 800 CINCINNATI OH 45241-4805 |
| FORMICA, MAURIZIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD. LIVINGSTON NJ 07039 |
| FORMOSA PLASTICS CORPORATION | JUSTIN BRENT WALLEN, ATTORNEY AT LAW 2107 STRATHMOOR BLVD LOUISVILLE KY 40205-2529 |
| FORMOSA PLASTICS CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| FORMOSA PLASTICS CORPORATION | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| FORMOSA PLASTICS CORPORATION | 201 FORMOSA DR. POINT COMFORT TX 77978 |
| FORMOSA PLASTICS CORPORATION, TEXAS | 201 FORMOSA DRIVE POINT COMFORT TX 77978 |
| FORNEY CORPORATION | PO BOX 90396 CHICAGO IL 60696-0396 |
| FORNEY CORPORATION | 16479 DALLAS PKWY STE 600 ADDISON TX 75001-6876 |
| FORNEY ISD | 600 S. BOIS D'ARC FORNEY TX 75126 |
| FORNEY, CITY | 202 E MAIN ST FORNEY TX 75126 |
| FORNEY, HARRY B, PR OF THE | ESTATE OF NELLO L FORNEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORNICE C BOATNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FORRER SUPPLY CO | 7152 N BEACH DR MILWAUKEE WI 53217-3658 |
| FORREST ALEXANDER | ADDRESS ON FILE |
| FORREST ALEXANDER | ADDRESS ON FILE |
| FORREST B NORTON JR | ADDRESS ON FILE |
| FORREST E HUNTER | ADDRESS ON FILE |
| FORREST E RIEBEN | ADDRESS ON FILE |
| FORREST F PACI | ADDRESS ON FILE |
| FORREST JAMES GREEN | ADDRESS ON FILE |
| FORREST JONES | ADDRESS ON FILE |
| FORREST JONES DEC'D FOR CLIFFORD JONES | ADDRESS ON FILE |
| FORREST JONES DECD FOR LEE AULTON JONES | ADDRESS ON FILE |
| FORREST K ROOT | ADDRESS ON FILE |
| FORREST MATHEW MCMINN IV | ADDRESS ON FILE |
| FORREST P HANSON | ADDRESS ON FILE |
| FORREST R HARTER | ADDRESS ON FILE |
| FORREST R POWELL | ADDRESS ON FILE |
| FORREST R ZWIENER | ADDRESS ON FILE |
| FORREST REN WILKES | ADDRESS ON FILE |
| FORREST ROSS | ADDRESS ON FILE |
| FORREST, JOSEPH E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORREST, LYLE | 4568 YELLOW BLUFF RD CRESTVIEW FL 32539 |
| FORREST, RUTH B | 101 TURNER STREET NINETY SIX SC 29666 |
| FORREST, WILLIE SR (DECEASED) | 101 TURNER STREET NINETY SIX SC 29666 |
| FORREST, WILLIE, JR | 719 CHINQUAPIN RD GREENWOOD SC 29646 |
| FORRESTER MAPHIS | ADDRESS ON FILE |
| FORRESTER RESEARCH INC | 160 5TH AVE NEW YORK NY 10010 |
| FORRESTER RESEARCH INC | DEPT CH 10334 PALATINE IL 60055-0334 |
| FORRESTER RESEARCH INC | 25304 NETWORK PLACE CHICAGO IL 60673-1253 |
| FORRESTER RESEARCH, INC. | 60 ACORN PARK CAMBRIDGE MA 02140 |
| FORRESTER, GERALD | 919 SHOAL CREEK DR FAIRVIEW TX 75069-1950 |
| FORRESTER, GERALD R | 919 SHOAL CREEK DR FAIRVIEW TX 75069-1950 |
| FORSAN INDEPENDENT SCHOOL DISTRICT | PO DRAWER A FORSAN TX 79733 |
| FORSHEY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORSTEN, ALFRED H. | 15819 SYLVAN LAKE DR. HOUSTON TX 77062 |
| FORSTER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORSTER, JOHN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FORSTER, WILLIAM | 446 PINE CONE LN SLIDELL LA 70458 |
| FORSYTHE SOLUTIONS | GROUP, INC. 5800 GRANITE PARKWAY SUITE 410 PLANO TX 75024 |
| FORSYTHE SOLUTIONS GROUP INC | PO BOX 809024 CHICAGO IL 60680-9024 |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE, JOSEPH H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORT BEND CHAMBER OF COMMERCE | 445 COMMERCE GREEN BLVD SUGAR LAND TX 77478 |
| FORT BEND COMMUNITY PARTNERS | RAINBOW PROGRAM 3350 A HIGHWAY 6 #112 SUGAR LAND TX 77478 |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| FORT BEND COUNTY | PO BOX 1028 SUGARLAND TX 77487-1028 |

| Claim Name | Address Information |
|---|---|
| FORT BEND COUNTY SOCIAL SERVICES | 4520 READING ROAD SUITE A ROSENBERG TX 77471 |
| FORT BEND COUNTY TAX OFFICE | 1317 EUGENE HEIMANN CIRCLE RICHMOND TX 77469-3623 |
| FORT BEND EDUCATION FOUNDATION | ATTN: BRENDA SMELLEY 16431 LEXINGTON BLVD SUGAR LAND TX 77479 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | ROGERS, MORRIS & GROVER LLP RICHARD A. MORRIS 5718 WESTHEIMER, SUITE 1200 HOUSTON TX 77057 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | 16701 MURPHY ROAD STAFFORD TX 77477 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | 16431 LEXINGTON BLVD SUGAR LAND TX 77479 |
| FORT BEND ISD | RICHARD A. MORRIS ET AL ROGERS, MORRIS & GROVER LLP 5718 WESTHEIMER, STE 1200 HOUSTON TX 77057 |
| FORT BEND ISD, RICHARD A. MORRIS, | JONATHAN G. BRUSH, STEPHANIE E. MAHER ROGERS, MORRIS & GROVER LLP 5718 WESTHEIMER, SUITE 1200 HOUSTON TX 77057 |
| FORT KENT HOLDINGS INC | FRANCO & ASSOCIATES 125 ELM STREET NEW CANAAN CT 06840 |
| FORT KENT HOLDINGS INC | SCHNADER HARRISON SEGAL & LEWIS LLP F/K/A DUNHAM-BUSH, INC., PETER C. LANGENUS, ESQ, 140 BROADWAY, SUITE 3100 NEW YORK NY 10005 |
| FORT KENT HOLDINGS INC | F/K/A DUNHAM-BUSH, INC. 6050 SANTO RD STE 190 SAN DIEGO CA 92124-6105 |
| FORT STOCKTON SOUTHERN VIEW APTS | 1113 W RYAN ST FORT STOCKTON TX 79735 |
| FORT WORTH CAMERA | PO BOX 471849 FORT WORTH TX 76147-1410 |
| FORT WORTH CAMERA SUPPLY | 3326 WEST 7TH STREET FORT WORTH TX 76107 |
| FORT WORTH CHAMBER OF COMMERCE | 777 TAYLOR STREET SUITE 900 FORT WORTH TX 76102-4997 |
| FORT WORTH CHAMBER OF COMMERCE | PO DRAWER 97-0525 FORT WORTH TX 76197-0525 |
| FORT WORTH CIVIC ORCHESTRA | 813 HEMPHILL ST FORT WORTH TX 76104-3108 |
| FORT WORTH DEPARTMENT OF WATER | 908 MONROE ST. FORT WORTH TX 76102 |
| FORT WORTH DEPOT LLC | DBA THE DEPOT 555 ELM ST FORT WORTH TX 76102 |
| FORT WORTH EMPLOYEES RETIREMENT | 3801 HULEN ST FORT WORTH TX 76107 |
| FORT WORTH EMPLOYEES RETIREMENT FUND | 3801 HULEN ST FORT WORTH TX 76107 |
| FORT WORTH GASKET & SUPPLY | 2200 GRAVEL DR FORT WORTH TX 76118 |
| FORT WORTH GASKET & SUPPLY INC | 2513 MINNIS DR HALTOM CITY TX 76117 |
| FORT WORTH HISPANIC CHAMBER OF COMMERCE | 1327 N MAIN ST FORT WORTH TX 76164 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | 100 N. UNIVERSITY DRIVE FORTH WORTH TX 76107 |
| FORT WORTH ISD | 100 N UNIVERSITY DR FORT WORTH TX 76107 |
| FORT WORTH ISD | ATTN: PHYLLIS M SNIDER DEPT OF COMMUNITY & STRATEGIC 100 N UNIVERSITY DR STE NW 259 FORT WORTH TX 76107 |
| FORT WORTH METHANE LLC | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| FORT WORTH METROPOLITAN BLACK | CHAMBER OF COMMERCE 1150 S FREEWAY #211 FORT WORTH TX 76104 |
| FORT WORTH MUSEUM OF SCIENCE AND | HISTORY MSB 10 1600 GENDY STREET FORT WORTH TX 76107 |
| FORT WORTH POLICE AWARD | FOUNDATION PO BOX 17659 FORT WORTH TX 76102 |
| FORT WORTH PROMOTION & | DEVELOPMENT FUND ATTN STEERFW 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| FORT WORTH PROMOTION AND | DEVELOPMENT FUND ATTN: KEOME R ROWE MAYORS OFFICE 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| FORT WORTH STAR TELEGRAM | PO BOX 901052 FORT WORTH TX 76101-2052 |
| FORT WORTH STAR TELEGRAM | PO BOX 915008 FORT WORTH TX 76115 |
| FORT WORTH STOCKYARDS BUSINESS ASSOC. | CHRISTMAS IN THE STOCKYARDS 130 EAST EXCHANGE AVE FORT WORTH TX 76164 |
| FORT WORTH WATER DEPARTMENT | 908 MONROE STREET FORT WORTH TX 76161-0003 |
| FORT WORTH WATER DEPARTMENT | PO BOX 961003 FORT WORTH TX 76161-0003 |
| FORT WORTH, CITY | 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| FORT, DOUGLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORT, DOUGLAS ERIC, PR OF THE | ESTATE OF PAUL E FORT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| FORT, L. GERALDINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FORT, LATRELL MARQUETTE | 315 PITTMAN ST RICHARDSON TX 75081 |
| FORT, LILLIAN MARIE | 110 RAM CIRCLE APT B NATCHEZ MS 39120 |
| FORTE, ANGELO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FORTENBERRY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORTIFY SOFTWARE INC | PO BOX 83350 WOBURN MA 01813-3350 |
| FORTIFY SOFTWARE INC | AN HP COMPANY 2215 BRIDGEPOINTE PKWY SUITE 400 SAN MATEO CA 94404 |
| FORTIN, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FORTINO ALMARAZ | ADDRESS ON FILE |
| FORTNER, JOHN | 7667 COLQUITT RD TERRELL TX 75160-5954 |
| FORTNER, SHARON | 1659 JOHN KING BLVD APT 2908 ROCKWALL TX 75032 |
| FORTRESS CREDIT OPPORTUNITIES ADV LLC | ATTN: LESLEE COWEN 1345 AVE OF AMERICAS, 46TH FL NEW YORK NY 10105 |
| FORTRESS CREDIT OPPORTUNITIES I LP | FORTRESS INVESTMENT 1251 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10020 |
| FORTRESS ETXU LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS GLOBAL OPPORTUNITIES (YEN) FUND | LP FORTRESS INVESTMENT UGLAND HOUSE,S CHURCH ST GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| FORTUNATA TREGLIA | ADDRESS ON FILE |
| FORTUNE ROPE & METAL CO INC | 67 BALLOU BLVD BRISTOL RI 02809 |
| FORTUNEROPE INC | 67 BALLOU BLVD BRISTOL RI 02809 |
| FORWARD ENERGY GROUP LLC | 1106 YORKSHIRE DRIVE CARROLLTON TX 75007 |
| FOSCHI, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSCO, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FOSECO INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| FOSECO INC | PAUL DWYER & ANDREW MURRAY EDWARDS WILDMAN PALMER LLP 2800 FINANCIAL PLAZA PROVIDENCE RI 02903 |
| FOSECO INC | 20200 SHELDON RD CLEVELAND OH 44142 |
| FOSECO INC | SCOTT CHRISTOPHER WELLS, ATTORNEY AT LAW SCOTT CHRISTOPHER WELLS 3102 MAPLE AVE STE 400 DALLAS TX 75201-1261 |
| FOSECO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT EDWIN THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| FOSECO, INC. | 259 SEVEN FARMS DR STE 330 DANIEL ISLAND SC 29492-8501 |
| FOSHIE, JULIE | 471 W. LARONA LANE TEMPE AZ 85284 |
| FOSS, MARY JEAN BROCIA | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSS, MARYJEAN | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSS, RALPH H | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSSETT, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSSIL ENERGY RESEARCH CORP | 23342 C SOUTH POINTE LAGUNA HILLS CA 92653 |
| FOSSIL PARTNERS LP | 2280 N GREENVILLE AVE RICHARDSON TX 75082 |
| FOSSIL POWER SYSTEMS INC | PO BOX 157 BURNSIDE INDUSTRIAL PARK DARTMOUTH NS B3B 1N5 CANADA |
| FOSSIL POWER SYSTEMS INC | 10 MOSHER DR BURNSIDE INDUSTRIAL PARK DARTMOUTH NS B3B 1N5 CANADA |
| FOSSIL PROPERTIES LP | DBA FOSSIL RIDGE APTS 6801 GAYLORD PARKWAY #100 FRISCO TX 75034 |
| FOSSIL R M EMERG PHYSICIANS | PO BOX 98617 LAS VEGAS NV 89193-8637 |
| FOSSIL RIDGE APTS | 5600 N BEACH STREET HALTOM CITY TX 76137 |
| FOSSIL RIM EMERG PHYSICIANS | PO BOX 98637 LAS VEGAS NV 89193 |

| Claim Name | Address Information |
|---|---|
| FOSSIL RIM WILDLIFE CENTRE | 2155 COUNTY ROAD 2008 GLEN ROSE TX 76043 |
| FOSSITT, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSSUM, EILEEN | 169 LACKAWANNA DRIVE STANHOPE NJ 07874 |
| FOSSUM, JILL L. | 169 LACKAWANNA DRIVE STANHOPE NJ 07874 |
| FOSTER ENGINEERING COMPANY | PO BOX 2273 MOUNT JULIET TN 37121-2273 |
| FOSTER G MENICHELLI | ADDRESS ON FILE |
| FOSTER J HENDERSON | ADDRESS ON FILE |
| FOSTER M BURTON | ADDRESS ON FILE |
| FOSTER WHEELER CONSTRUCTORS INC | PO BOX 822178 PHILADELPHIA PA 19182-2178 |
| FOSTER WHEELER CORP | 1085 BROAD ST STE 1 NEWARK NJ 07102-2300 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR # FL16 NEWARK NJ 07102-5235 |
| FOSTER WHEELER CORP | L FRIES PERRYVILLE CORPORATE PARK CLINTON NJ 08809 |
| FOSTER WHEELER CORP | THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER CORP | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| FOSTER WHEELER CORP | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| FOSTER WHEELER CORP | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| FOSTER WHEELER CORP | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS MO 63141 |
| FOSTER WHEELER CORP | BAKER STERCHI COWDEN & RICE LLC JOHN A WATT 2400 PERSHING RD STE 500 KANSAS CITY MO 64108 |
| FOSTER WHEELER CORP | THOMAS E JR RICE 2400 PERSHING ROAD CROWN CENTER, SUITE 500 KANSAS CITY MO 64108 |
| FOSTER WHEELER CORP | JOHN J HAINKEL III FRILOT LLC 3700 ENERGY CENTRE, 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| FOSTER WHEELER CORP | CRYSTAL L LANDES, ATTORNEY AT LAW 1717 MAIN ST # 5400 DALLAS TX 75201 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP FAVAD BAJARIA 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201 |
| FOSTER WHEELER CORP | SEDGWICK LLP CORI MICHELLE CUDABA STEINMANN 1717 MAIN ST STE 5400 DALLAS TX 75201-7367 |
| FOSTER WHEELER CORP | 585 N. DAIRY ASHFORD ST HOUSTON TX 77079 |
| FOSTER WHEELER CORP | 10876 S RIVER FRONT PKWY STE 250 SOUTH JORDAN UT 84095 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| FOSTER WHEELER ENERGY CORP | THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER ENERGY CORP | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| FOSTER WHEELER ENERGY CORP | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| FOSTER WHEELER ENERGY CORP | 1666 DIVISION STREET PALMYRA NY 14522 |
| FOSTER WHEELER ENERGY CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FOSTER WHEELER ENERGY CORP | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| FOSTER WHEELER ENERGY CORP | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| FOSTER WHEELER ENERGY CORP | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS MO 63141 |
| FOSTER WHEELER ENERGY CORP | 2 S BISCAYNE BLVD STE 1500 MIAMI FL 33131-1822 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP FAVAD BAJARIA 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| FOSTER WHEELER ENERGY CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP MARIA KAROS 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201 |
| FOSTER WHEELER ENERGY CORP | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| FOSTER WHEELER ENERGY CORP | BAJARIA LAW FIRM PC FAVAD BAJARIA 13455 NOEL ROAD, SUITE 1000 DALLAS TX 75240 |
| FOSTER WHEELER ENERGY CORP | LEWIS C. MILTENBERGER & ASSOCIATES LEWIS C. MILTENBERGER 108 W 8TH STREET, SUITE 500 FORT WORTH TX 76102 |
| FOSTER WHEELER ENERGY CORP | COATS ROSE YALE RYMAN & LEE PC JAMES M. RILEY 3 EAST GREENWAY PLAZA, SUITE 2000 HOUSTON TX 77046 |
| FOSTER WHEELER ENERGY CORP | 9 GREENWAY PLZ STE 1101 HOUSTON TX 77046-0911 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER MCPHERSON, MICHELLE MARIE LINDAHL 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER MICHELE YENNIE SMITH 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER PC MICHELE YENNIE SMITH 2615 CALDER ST, SUITE 800 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER MICHELE YENNIE SMITH 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| FOSTER WHEELER ENERGY CORP | 10876 S RIVER FRONT PKWY STE 250 SOUTH JORDAN UT 84095 |
| FOSTER WHEELER ENERGY CORP. | PO BOX 360100 PITTSBURGH PA 15251-0100 |
| FOSTER WHEELER ENERGY CORPORATION | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| FOSTER WHEELER ENERGY CORPORATION | VICTOR CROWELL,RONALD HARRISON LEDBETTER, COGBILL, ARNOLD AND HARRISON PO BOX 185 FORT SMITH AR 72902 |
| FOSTER WHEELER LLC | CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| FOSTER WHEELER LLC | MARK DENEHY & JAMES OSWALD ALDER POLLACK & SHEENAN P.C. ONE CITIZEN PLAZA, 8TH FLOOR PROVIDENCE RI 02903 |
| FOSTER WHEELER LLC | RANDOLPH TOTTEN HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET RICHMOND VA 23219 |
| FOSTER WHEELER LLC | JOHN J HAINKEL FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| FOSTER WHEELER LLC | FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| FOSTER WHEELER LLC | 1 FRONT ST STE 2600 SAN FRANCISCO CA 94111-5387 |
| FOSTER WHEELER LTD | THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER NORTH AMERICA CORP | PO BOX 822178 PHILADELPHIA PA 19182-2178 |
| FOSTER WHEELER NORTH AMERICA CORP. | PERRYVILLE CORPORATE PARK 53 FRONTAGE ROAD CLINTON NJ 08809-4000 |
| FOSTER WHEELER, LLC | PO BOX 4000 CLINTON NJ 08809 |
| FOSTER, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, FLOYD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, FRANK | 13315 S. HIGH ROAD MAYER AZ 86333 |
| FOSTER, IRBY | 2811 BONNYWOOD LN DALLAS TX 75233-2703 |

| Claim Name | Address Information |
|---|---|
| FOSTER, JAMES | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| FOSTER, JAMES D. | DONNA THOMPSON BROACH - 1118 FM 899 MT PLEASANT TX 75455 |
| FOSTER, JOEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, JOHN B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, JUDY | 13315 S. HIGH ROAD MAYER AZ 86333 |
| FOSTER, KEVIN | 903 E MAIN ST CLINTONVILLE WI 54929-8405 |
| FOSTER, MARK C | 3908 RUSTIC FOREST TRL ARLINGTON TX 76016-2767 |
| FOSTER, MARY | 452 CR 232 LP ROCKDALE TX 76567 |
| FOSTER, MILDRED, PR OF THE | ESTATE OF JAMES E FOSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, SYLVESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, THOMAS B , III, PR OF THE | ESTATE OF THOMAS B FOSTER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOSTER, WILLIAM, FOR THE | CASE OF LON H FOSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOSTER, WINSTON B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOTI, FERENE M. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| FOUAD C CHEHAB | ADDRESS ON FILE |
| FOUAD YOUSSEF | ADDRESS ON FILE |
| FOUCHER, LIONEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOUNDATION FOR MARISOL'S JOURNEY | HYM INVESTMENT GROUP- A LAFFEY ONE CONGRESS ST 10TH FLOOR BOSTON MA 02114 |
| FOUNDATION FOR THE EDUCATION | OF YOUNG WOMEN ATTN CINDY RYAN 2804 SWISS AVE DALLAS TX 75204 |
| FOUNDATION FOR WOMENS RESOURCES | 25 HIGHLAND PARK VILLAGE STE#100-371 DALLAS TX 75205 |
| FOUNDS (HUDDLESTON), DORA | 6410 SW 59TH CT. OCALA FL 34474 |
| FOUNDS, CARY ALBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FOUNTAIN, ARCHIE W | PO BOX 219 KENNEDALE TX 76060-0219 |
| FOUNTAIN, LINDA CAROL, PR OF THE | ESTATE OF EDWARD J BERTRAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOUNTAIN, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOUNTAIN, WILL H. | 11890 WILLIAMSON CT CINCINNATI OH 45240 |
| FOUNTAINHEAD MANAGEMENT INC | 4000 OLD BENBROOK RD FORT WORTH TX 76116 |
| FOUNTAINS BENT TREE LLC | 16400 LEDGEMONT LANE ADDISON TX 75001 |
| FOUNTAINS BENT TREE LLC | 4820 WESTGROVE DR OFC ADDISON TX 75001 |
| FOUR DAY WEEKEND COMEDY | 312 HOUSTON STREET FORT WORTH TX 76102 |
| FOUR DAY WEEKEND INC | 312 HOUSTON STREET FORT WORTH TX 76102 |
| FOUR DAY WEEKEND, INC. | SUNDANCE SQUARE 312 HOUSTON ST FORT WORTH TX 76102 |
| FOUR O FLUID POWERS SALES, INC | 2300 DELANTE FORT WORTH TX 76117 |
| FOUR SEASONS RESORT & CLUB | 4150 N MACARTHUR BLVD IRVING TX 75038 |
| FOUR SEVENS ENERGY COMPANY LLC | 201 MAIN STREET, SUITE 1455 FT WORTH TX 76102 |
| FOUR SEVENS ENERGY COMPANY, LLC | 201 MAINT STREET, SUITE 1455 FT WORTH TX 76102 |
| FOUR SEVENS OIL COMPANY LTD | 777 TAYLOR STREET, SUITE 1090 FT WORTH TX 76102 |
| FOUR SEVENS RESOURCES COMPANY LTX | 777 TAYLOR STREET, SUITE 1090 FT WORTH TX 76102 |
| FOUR STAR HEATING & AIR | CONDITIONING PO BOX 219 SAVOY TX 75479 |

| Claim Name | Address Information |
|---|---|
| FOUR STATES PETROLEUM | TRANSPORT INC PO BOX 63 BECKVILLE TX 75631 |
| FOUR STATES PETROLEUM TRANSPORT, INC. | KEITH ADAMS, EXECUTIVE PRESIDENT 356 MONROE ST BECKVILLE TX 75631 |
| FOUR STATES PETROLEUM TRANSPORT, INC. | KEITH ADAMS, EXECUTIVE PRESIDENT PO BOX 63 BECKVILLE TX 75631 |
| FOUR-O FLUID POWER SALES INC | 2300 DELANTE STREET FORT WORTH TX 76117 |
| FOURNIER, PERRY | 69 FRANKLIN DR BROOKLYN CT 06234 |
| FOURNIER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOUSHEE GROUP INC | 1128 NW 43RD AVE PO BOX 277 MATLACHA FL 33993-0277 |
| FOWLER MCCREARY | ADDRESS ON FILE |
| FOWLER, BARTLETT | 61578 TULARE LANE LA QUINTA CA 92253 |
| FOWLER, DALE | 61578 TULARE LANE LA QUINTA CA 92253 |
| FOWLER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, GERALD V | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| FOWLER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, JEANNE | 1025 FRANKLIN ST HARTSVILLE SC 29550-8557 |
| FOWLER, MARK ALVIN | 606 SOUTH ADAMS STREET RITZVILLE WA 99169-2222 |
| FOWLER, PATRICIA J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| FOWLER, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOWLKES, THOMAS G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FOX PRINTING LLC | PO BOX 116638 CARROLLTON TX 75011 |
| FOX QUALITY PRINTING AND | GRAPHICS INC PO BOX 116638 CARROLLTON TX 75011 |
| FOX QUALITY PRINTING AND | PO BOX 116638 CARROLLTON TX 75011 |
| FOX QUALITY PRINTING AND | GRAPHICS INC 1812 N HASKELL STE 100 DALLAS TX 75204 |
| FOX REPORTING INC | 4309 YOAKUM BLVD STE 150 HOUSTON TX 77006-5866 |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY M. SCHLERF ESQ CITIZENS BANK CENTER, SUITE 300 919 N MARKET ST, PO BOX 2323 WILMINGTON DE 19899-2323 |
| FOX SCIENTIFIC INC | 8221 E FM 917 ALVARADO TX 76009 |
| FOX SCIENTIFIC SUPPLIES AND EQUIPMENT | 8221 E FM RD 917 ALVARADO TX 76009 |
| FOX VALVE DEVELOPMENT CORP | 85 FRANKLIN ROAD UNIT 6A DOVER NJ 07801-5632 |
| FOX, ARCHIE LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FOX, CHARLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, DANIEL, PR OF THE | ESTATE OF BERNARD G FOX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOX, DAVID | 15 FAIRVIEW ST UNIONTOWN PA 15401 |
| FOX, DIANE D. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FOX, DIANE D. | 76 MARTIN LN. TAYLORSVILLE NC 28681 |
| FOX, FOSTER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FOX, FOSTER | 2404 E LYDIA HWY HARTSVILLE SC 29550 |
| FOX, GLENN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| FOX, GLENN | 28144 |
| FOX, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, KEITH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, KIMBERLY, PR OF THE | ESTATE OF JAMES W MURRAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOX, LAWRENCE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOX, MARK | 1016 LA CLEDE ST WACO TX 76705-2948 |
| FOX, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, MAX E | ADDRESS ON FILE |
| FOX, MICHAEL STEVE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FOX, ROY L | C/O PATTEN WORNOM HATTEN & DIAMONSTEIN ATTN: JENNIFER W. STEVENS 12350 JEFFERSON AVE., STE. 300 NEWPORT NEWS VA 23602 |
| FOX, ROY L | ADDRESS ON FILE |
| FOX, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOX, WILLIAM R, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOXE, BILLY | 603 SOUTHERN PINE DARLINGTON SC 29532 |
| FOXWORTH-GALBRAITH LUMBER CO | 620 W BROADWAY WINNSBORO TX 75494 |
| FOXWORTH-GALBRAITH LUMBER CO | PO BOX 46 620 W BROADWAY WINNSBORO TX 75494 |
| FOY BROWN | ADDRESS ON FILE |
| FOY JASPER JOHNSON | ADDRESS ON FILE |
| FOY LELON ROBERSON | ADDRESS ON FILE |
| FOY WALLACE | ADDRESS ON FILE |
| FOY, CAROLYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOY, JUNE, PR OF THE | ESTATE OF ARTHUR NIXON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FOY, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FOYTACK, RONALD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOYTIK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FOYTIK, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL ENERGY LLC | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL ENERGY LLC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| FPL ENERGY PECOS WIND I | LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I & II LLC, ET AL | JEFFREY M. TILLOTSON, JOHN D. VOLNEY LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| FPL ENERGY PECOS WIND I LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I LP | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, L.P. | 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, L.P. | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, L.P. | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL ENERGY PECOS WIND I, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LLC ETAL | J TILLOTSON, J VOLNEY, TODD J. HARLOW LYNN TILLOTSON PINKER & COX, L.L.P. 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LLC, ET AL | LYNN TILLOTSON PINKER & COX, LLP J M TILLOTSON PC, J D VOLNEY, T J HARLOW 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LLC; ETAL | JEFFREY M. TILLOTSON, JOHN D. VOLNEY LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LP | N/K/A FPL PECOS WIND I, LLC 700 UNIVERSE BLVD ATTN: CREDIT DIRECTOR JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II LP | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408-2683 |
| FPL ENERGY PECOS WIND II, L.P. | N/K/A FPL ENERGY PECOS WIND II, LLC 700 UNIVERSE BLVD ATTN: CREDIT DIRECTOR JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, L.P. | 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, L.P. | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II, L.P. | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL ENERGY PECOS WIND II, LLC | MICHAEL O'SULLIVAN, VICE PRESIDENT 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| FPL ENERGY SEABROOK LLC | PO BOX 300 SEABROOK NH 03874 |
| FPL ENERGY, LLC | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FPL ENERGY, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY, LLC | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL ENERGY, LLC, ET. AL. | LYNN TILLOTSON PINKER & COX, LLP JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY, LLC, ET. AL. | HAYNES AND BOONE, LLP - N CORTELL, A M JOHNSON, B L MESCHES & R PAULSEN 2323 VICTORY AVE, STE 700 DALLAS TX 75219 |
| FPL ENERGY, LLC, FPL ENERGY PECOS ET AL | JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY, LLC, FPL ENERGY PECOS ET AL | N CORTELL, A JOHNSON, BE MESCHES HAYNES AND BOONE, LLP 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL GROUP CAPITAL INC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| FPL GROUP CAPITAL INC. | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL GROUP INC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| FPL GROUP INC. | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPS FIRE PROTECTION SPECIALISTS | 2429 E LOOP 820 N FORT WORTH TX 76118-6933 |

| Claim Name | Address Information |
|---|---|
| FPS FIRE SPRINKLER LLC | 2429 E LOOP 820 N FORT WORTH TX 76118-6933 |
| FRACZEK, KIRK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAGISKI D PETRIDES | ADDRESS ON FILE |
| FRAGOSE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAILEY, RONALD H | 175 GASTOWN ROAD PO BOX 174 SHELOCTA PA 15774 |
| FRAILEY, VERNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAISER, MURVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAISER, MURVIN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAISTAT, BERNARD | 29 ABEEL STREET APT 2K YONKERS NY 10705 |
| FRAJ, LINDA | 413 13TH ST SO TEXAS CITY TX 77590 |
| FRAKES, DWAYNE E | 1980 CASSINGHAM HOLLOW DR COSHOCTON OH 43812-9115 |
| FRAKES, PAMELA S | 1980 CASSINGHAM HOLLOW DR. COSHOCTON OH 43812-9115 |
| FRAKES, RONALD L., JR. | 1980 CASSINGHAM HOLLOW DR. COSHOCTON OH 43812-9115 |
| FRALEY, FREDERICK W., III | ADDRESS ON FILE |
| FRALEY, GLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRALICKER, CARESSE | PO BOX 433 THRALL TX 76578-0433 |
| FRAM GROUP IP LLC | 851 JACKSON ST GREENVILLE OH 45331 |
| FRAME, BRENDA F | 8704 VISTA ROYALE DR FORT WORTH TX 76108-7945 |
| FRAN C JACOBS | ADDRESS ON FILE |
| FRAN O'REILLY & ASSOCIATES | PO BOX 720336 ATLANTA GA 30358 |
| FRAN P MOSLEY | ADDRESS ON FILE |
| FRAN R DIXON | ADDRESS ON FILE |
| FRANCE, DAWN J | 3800 DOCKSIDE DR CHESTER VA 23831 |
| FRANCE, DIANNE H | 10723 TIMONIUM DR CHESTER VA 23831 |
| FRANCE, LAWRENCE B , III, PR OF THE | ESTATE OF LAWRENCE FRANCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCE, LINDA K, PR OF THE | ESTATE OF MARYLYN L FRANCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCEA W GLOVER | ADDRESS ON FILE |
| FRANCELA CARRIZO | ADDRESS ON FILE |
| FRANCELI RIVERS | ADDRESS ON FILE |
| FRANCES A BULETTI | ADDRESS ON FILE |
| FRANCES A DECKER | ADDRESS ON FILE |
| FRANCES A DOWNING | ADDRESS ON FILE |
| FRANCES A DUNN | ADDRESS ON FILE |
| FRANCES A KELLEY | ADDRESS ON FILE |
| FRANCES A MILTON | ADDRESS ON FILE |
| FRANCES A PIERRO | ADDRESS ON FILE |
| FRANCES A RINI | ADDRESS ON FILE |
| FRANCES A SPECKTER | ADDRESS ON FILE |
| FRANCES A SWENSON | ADDRESS ON FILE |
| FRANCES A WIMBERLY | ADDRESS ON FILE |
| FRANCES ADAMO | ADDRESS ON FILE |
| FRANCES AECHTERNACHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCES ALLEGRA | ADDRESS ON FILE |
| FRANCES ANDERSON | ADDRESS ON FILE |
| FRANCES ANN MILTON | BOX 137 WOLFE CITY TX 75496 |
| FRANCES AXALROD | ADDRESS ON FILE |
| FRANCES B BOUDREAUX | ADDRESS ON FILE |
| FRANCES B CANTWELL | ADDRESS ON FILE |
| FRANCES B GREEN | ADDRESS ON FILE |
| FRANCES B MCKISSICK | ADDRESS ON FILE |
| FRANCES B PAULSEN | ADDRESS ON FILE |
| FRANCES B STROUD | ADDRESS ON FILE |
| FRANCES BELL | ADDRESS ON FILE |
| FRANCES BERWECKY | ADDRESS ON FILE |
| FRANCES BOURLAND | ADDRESS ON FILE |
| FRANCES BRIDESON | ADDRESS ON FILE |
| FRANCES BROOKS | ADDRESS ON FILE |
| FRANCES BROWNELL | PO BOX 1452 ANDREWS TX 79714-1452 |
| FRANCES BUCKNER | ADDRESS ON FILE |
| FRANCES C APPEL | ADDRESS ON FILE |
| FRANCES C MORRIS | ADDRESS ON FILE |
| FRANCES C MURPHY | ADDRESS ON FILE |
| FRANCES CARDINALE | ADDRESS ON FILE |
| FRANCES CASSELLA | ADDRESS ON FILE |
| FRANCES CLEO HALLIDAY | ADDRESS ON FILE |
| FRANCES CLYMER | ADDRESS ON FILE |
| FRANCES COMIS | ADDRESS ON FILE |
| FRANCES CRISAFI | ADDRESS ON FILE |
| FRANCES CUTTS | ADDRESS ON FILE |
| FRANCES D STEWART | ADDRESS ON FILE |
| FRANCES D'AGUANNO | ADDRESS ON FILE |
| FRANCES DAVIDEK | ADDRESS ON FILE |
| FRANCES DAVIDEK | ADDRESS ON FILE |
| FRANCES DAVIS | ADDRESS ON FILE |
| FRANCES DECRESCENZO | ADDRESS ON FILE |
| FRANCES DIAMOND | ADDRESS ON FILE |
| FRANCES DIAZ | ADDRESS ON FILE |
| FRANCES E CAPRA | ADDRESS ON FILE |
| FRANCES E HARRIS | ADDRESS ON FILE |
| FRANCES E LACHAPELLE | ADDRESS ON FILE |
| FRANCES E THOMPSON | ADDRESS ON FILE |
| FRANCES F FUCHS | ADDRESS ON FILE |
| FRANCES F MCGLYNN | ADDRESS ON FILE |
| FRANCES F MURCH | ADDRESS ON FILE |
| FRANCES FISHER, IND. AGENT AND ATTORNEY | FOR CALVIN FISHER. STAR RTE BOX 302 SULPHUR SPRINGS TX 75482 |
| FRANCES FREDA | ADDRESS ON FILE |
| FRANCES GAFFORD | ADDRESS ON FILE |
| FRANCES GAVAKIS | ADDRESS ON FILE |
| FRANCES GIOIA | ADDRESS ON FILE |
| FRANCES GOEBEL | ADDRESS ON FILE |
| FRANCES H BOOKMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCES H BUSBY | ADDRESS ON FILE |
| FRANCES H DAVIS | ADDRESS ON FILE |
| FRANCES H HARVEY | ADDRESS ON FILE |
| FRANCES HAYS | ADDRESS ON FILE |
| FRANCES HIGHTOWER | ADDRESS ON FILE |
| FRANCES HILTON | ADDRESS ON FILE |
| FRANCES HOOPER CANNON | ADDRESS ON FILE |
| FRANCES HOYT | ADDRESS ON FILE |
| FRANCES I LEROSE | ADDRESS ON FILE |
| FRANCES J COLLURA | ADDRESS ON FILE |
| FRANCES J MCKENNA | ADDRESS ON FILE |
| FRANCES J OTTIANO | ADDRESS ON FILE |
| FRANCES J PENICOLA | ADDRESS ON FILE |
| FRANCES J SPINN | ADDRESS ON FILE |
| FRANCES JACKSON CARTER | ADDRESS ON FILE |
| FRANCES JANES | ADDRESS ON FILE |
| FRANCES JO DRURY ESTATE | ADDRESS ON FILE |
| FRANCES JO DRURY ESTATE | ADDRESS ON FILE |
| FRANCES JOHNSON | ADDRESS ON FILE |
| FRANCES JONES | ADDRESS ON FILE |
| FRANCES K ARCH | ADDRESS ON FILE |
| FRANCES K CUTTS | ADDRESS ON FILE |
| FRANCES K HAGGIN | ADDRESS ON FILE |
| FRANCES K SIKES | ADDRESS ON FILE |
| FRANCES KAHN | ADDRESS ON FILE |
| FRANCES KAREN MCGLINN | ADDRESS ON FILE |
| FRANCES KAY BURCHETT LYNCH | ADDRESS ON FILE |
| FRANCES KENNEDY | ADDRESS ON FILE |
| FRANCES L BASH | ADDRESS ON FILE |
| FRANCES L CHAMOS | ADDRESS ON FILE |
| FRANCES L CROGHAN | ADDRESS ON FILE |
| FRANCES L DUNACHIE | ADDRESS ON FILE |
| FRANCES L LAUX | ADDRESS ON FILE |
| FRANCES L PETTEWAY LIVING | ADDRESS ON FILE |
| FRANCES L SAVAGE | ADDRESS ON FILE |
| FRANCES L WEBB | ADDRESS ON FILE |
| FRANCES LANGSTEIN | ADDRESS ON FILE |
| FRANCES LESHIKAR | ADDRESS ON FILE |
| FRANCES LIPARI | ADDRESS ON FILE |
| FRANCES LOPEZ | ADDRESS ON FILE |
| FRANCES M BECK | ADDRESS ON FILE |
| FRANCES M CASSONE | ADDRESS ON FILE |
| FRANCES M COMELLERI | ADDRESS ON FILE |
| FRANCES M DONESKI | ADDRESS ON FILE |
| FRANCES M DYER | ADDRESS ON FILE |
| FRANCES M ERNST | ADDRESS ON FILE |
| FRANCES M GOAD | ADDRESS ON FILE |
| FRANCES M JONES | ADDRESS ON FILE |
| FRANCES M KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES M LYNCH | ADDRESS ON FILE |
| FRANCES M LYSAGHT | ADDRESS ON FILE |
| FRANCES M MIGNON | ADDRESS ON FILE |
| FRANCES M MUSSELWHITE | ADDRESS ON FILE |
| FRANCES M NAHON | ADDRESS ON FILE |
| FRANCES M OGEARY | ADDRESS ON FILE |
| FRANCES M POLLUTRI | ADDRESS ON FILE |
| FRANCES M RADER | ADDRESS ON FILE |
| FRANCES M STOECKERT | ADDRESS ON FILE |
| FRANCES M SYKES | ADDRESS ON FILE |
| FRANCES M WEBSTER | ADDRESS ON FILE |
| FRANCES M WEBSTER | ADDRESS ON FILE |
| FRANCES M WILLS | ADDRESS ON FILE |
| FRANCES MALISKA | ADDRESS ON FILE |
| FRANCES MARCUS | ADDRESS ON FILE |
| FRANCES MARIE CORTEZ | ADDRESS ON FILE |
| FRANCES MAYFIELD PIKE | ADDRESS ON FILE |
| FRANCES MCKAY MOOSBERG | ADDRESS ON FILE |
| FRANCES MENACK | ADDRESS ON FILE |
| FRANCES MERLE BROWN OATES | ADDRESS ON FILE |
| FRANCES MONTGOMERY GOATES | ADDRESS ON FILE |
| FRANCES MORGAN | ADDRESS ON FILE |
| FRANCES P BARKSDALE | ADDRESS ON FILE |
| FRANCES P MCGHIE | ADDRESS ON FILE |
| FRANCES P PASTORELLI | ADDRESS ON FILE |
| FRANCES PATERNOSTRO | ADDRESS ON FILE |
| FRANCES POWELL ADAMS | ADDRESS ON FILE |
| FRANCES R DEFRANCO | ADDRESS ON FILE |
| FRANCES R DOBSACH | ADDRESS ON FILE |
| FRANCES R PENCE | ADDRESS ON FILE |
| FRANCES R RONCSKEVITZ | ADDRESS ON FILE |
| FRANCES RAINS | ADDRESS ON FILE |
| FRANCES REINHARDT | ADDRESS ON FILE |
| FRANCES REINKE | ADDRESS ON FILE |
| FRANCES RICHIO | ADDRESS ON FILE |
| FRANCES ROBINSON | ADDRESS ON FILE |
| FRANCES S FANGUY | ADDRESS ON FILE |
| FRANCES S TIZZARD | ADDRESS ON FILE |
| FRANCES SALIN | ADDRESS ON FILE |
| FRANCES SHUCK | ADDRESS ON FILE |
| FRANCES SICILIANO | ADDRESS ON FILE |
| FRANCES SIMS | ADDRESS ON FILE |
| FRANCES STORM | ADDRESS ON FILE |
| FRANCES SWENSON | ADDRESS ON FILE |
| FRANCES T SYLVESTER | ADDRESS ON FILE |
| FRANCES T TAYLOR | ADDRESS ON FILE |
| FRANCES TAYLOR | ADDRESS ON FILE |
| FRANCES TERRELL | ADDRESS ON FILE |
| FRANCES THURMON HOWIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCES TROJACEK | ADDRESS ON FILE |
| FRANCES VANDERPLUYM | ADDRESS ON FILE |
| FRANCES W COLLIS | ADDRESS ON FILE |
| FRANCES W KRUSE | ADDRESS ON FILE |
| FRANCES W MIKOS | ADDRESS ON FILE |
| FRANCES W MILLAR | ADDRESS ON FILE |
| FRANCES W MILLAR | ADDRESS ON FILE |
| FRANCES Y FARNOIA | ADDRESS ON FILE |
| FRANCES Y FITZSIMMONS | ADDRESS ON FILE |
| FRANCESCA DESIERVI | ADDRESS ON FILE |
| FRANCESCO LOBASSO | ADDRESS ON FILE |
| FRANCESCO MAURO | ADDRESS ON FILE |
| FRANCESCO STANISCI | ADDRESS ON FILE |
| FRANCESE, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCESE, FRANK, PR OF THE | ESTATE OF JOSEPH FRANCESE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCHAN CROCKETT | ADDRESS ON FILE |
| FRANCHAN T CROCKETT | 6732 MEADOWCREST DR ARLINGTON TX 76002-3584 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| FRANCHISE TAX BOARD | PO BOX 1468 SACRAMENTO CA 95812-1468 |
| FRANCIE H HALLMARK | ADDRESS ON FILE |
| FRANCIE J FEUDALE | ADDRESS ON FILE |
| FRANCINE AGNELLO | ADDRESS ON FILE |
| FRANCINE FALANGO | ADDRESS ON FILE |
| FRANCINE GUGGENHEIM | ADDRESS ON FILE |
| FRANCINE JONES | ADDRESS ON FILE |
| FRANCINE M GULINO | ADDRESS ON FILE |
| FRANCINE M MARONEY | ADDRESS ON FILE |
| FRANCINE SETTI | ADDRESS ON FILE |
| FRANCINE Z MATTHEWS | ADDRESS ON FILE |
| FRANCIS & MAILMAN PC | LAND TITLE BUILDING 19TH FLOOR 100 SOUTH BROAD ST PHILADELPHIA PA 19110 |
| FRANCIS A BANTON | ADDRESS ON FILE |
| FRANCIS A BENOIT | ADDRESS ON FILE |
| FRANCIS A BOTH | ADDRESS ON FILE |
| FRANCIS A BYERLEY III | ADDRESS ON FILE |
| FRANCIS A COLEMAN | ADDRESS ON FILE |
| FRANCIS A CONTE | ADDRESS ON FILE |
| FRANCIS A CULVER | ADDRESS ON FILE |
| FRANCIS A LANDRY | ADDRESS ON FILE |
| FRANCIS A ROESCH | ADDRESS ON FILE |
| FRANCIS ALLEN | ADDRESS ON FILE |
| FRANCIS ALVAREZ | ADDRESS ON FILE |
| FRANCIS B FORBES | ADDRESS ON FILE |
| FRANCIS B. FRYER | ADDRESS ON FILE |
| FRANCIS BARRETT LANDRUM | ADDRESS ON FILE |
| FRANCIS BARTON | ADDRESS ON FILE |
| FRANCIS BIRCH | ADDRESS ON FILE |
| FRANCIS BOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCIS BRICH | ADDRESS ON FILE |
| FRANCIS BURCHAM | ADDRESS ON FILE |
| FRANCIS BYRON DENMAN | ADDRESS ON FILE |
| FRANCIS C CHARLES | ADDRESS ON FILE |
| FRANCIS C DEVENOITTIS | ADDRESS ON FILE |
| FRANCIS C GRONDIN | ADDRESS ON FILE |
| FRANCIS C HAN | ADDRESS ON FILE |
| FRANCIS C WIMBERLY JR | ADDRESS ON FILE |
| FRANCIS CHARLES KUKIC | ADDRESS ON FILE |
| FRANCIS D BAILEY | ADDRESS ON FILE |
| FRANCIS D HUPP | ADDRESS ON FILE |
| FRANCIS D MENACHERY | ADDRESS ON FILE |
| FRANCIS D PORCHER | ADDRESS ON FILE |
| FRANCIS D TIMMONS | ADDRESS ON FILE |
| FRANCIS D TYSON JR | ADDRESS ON FILE |
| FRANCIS DAVID | ADDRESS ON FILE |
| FRANCIS DEFILIPPO | ADDRESS ON FILE |
| FRANCIS E BURCHAM | ADDRESS ON FILE |
| FRANCIS E MCGAHAN | ADDRESS ON FILE |
| FRANCIS E SCANLON | ADDRESS ON FILE |
| FRANCIS E WILMOT | ADDRESS ON FILE |
| FRANCIS EUGENE BROWN & LEON ORA BROWN | ADDRESS ON FILE |
| FRANCIS F PURDY | ADDRESS ON FILE |
| FRANCIS G BOYLE | ADDRESS ON FILE |
| FRANCIS G DIEBER | ADDRESS ON FILE |
| FRANCIS G HETTINGER | ADDRESS ON FILE |
| FRANCIS G LEESHA | ADDRESS ON FILE |
| FRANCIS G PARISI | ADDRESS ON FILE |
| FRANCIS G PARKS | ADDRESS ON FILE |
| FRANCIS GERALD OPRAY | ADDRESS ON FILE |
| FRANCIS H CATALDI | ADDRESS ON FILE |
| FRANCIS H STROSS | ADDRESS ON FILE |
| FRANCIS HAGEN | ADDRESS ON FILE |
| FRANCIS HANNAWAY | ADDRESS ON FILE |
| FRANCIS HOGAN | ADDRESS ON FILE |
| FRANCIS IFEDIGBO | ADDRESS ON FILE |
| FRANCIS J ANDERSON | ADDRESS ON FILE |
| FRANCIS J AQUADRO III | ADDRESS ON FILE |
| FRANCIS J BECNEL | ADDRESS ON FILE |
| FRANCIS J BREYER | ADDRESS ON FILE |
| FRANCIS J CONTE | ADDRESS ON FILE |
| FRANCIS J GLANZBERGH | ADDRESS ON FILE |
| FRANCIS J KALKA | ADDRESS ON FILE |
| FRANCIS J KING | ADDRESS ON FILE |
| FRANCIS J LILLIS | ADDRESS ON FILE |
| FRANCIS J LINEHAN | ADDRESS ON FILE |
| FRANCIS J MCNALLY | ADDRESS ON FILE |
| FRANCIS J MURPHY | MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| FRANCIS J MUTLICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| FRANCIS J REILLY JR | ADDRESS ON FILE |
| FRANCIS J SIWIK | ADDRESS ON FILE |
| FRANCIS J STOREY | ADDRESS ON FILE |
| FRANCIS J SWEENEY JR | ADDRESS ON FILE |
| FRANCIS J SZYMBORSKI | ADDRESS ON FILE |
| FRANCIS J TULIPANO | ADDRESS ON FILE |
| FRANCIS J. WALSH | ADDRESS ON FILE |
| FRANCIS J. WALSH | ADDRESS ON FILE |
| FRANCIS JOSEPH SWEENEY JR | ADDRESS ON FILE |
| FRANCIS K BAINES | ADDRESS ON FILE |
| FRANCIS K BURCHETT | ADDRESS ON FILE |
| FRANCIS K CHAN | ADDRESS ON FILE |
| FRANCIS KAIVEN | ADDRESS ON FILE |
| FRANCIS L ABRAHAMSON | ADDRESS ON FILE |
| FRANCIS L ADE | ADDRESS ON FILE |
| FRANCIS L BOSCH | ADDRESS ON FILE |
| FRANCIS L BRUSH | ADDRESS ON FILE |
| FRANCIS L DAHL | ADDRESS ON FILE |
| FRANCIS L ENOS | ADDRESS ON FILE |
| FRANCIS L GUERRIERO | ADDRESS ON FILE |
| FRANCIS LANDRUM | ADDRESS ON FILE |
| FRANCIS LAVOY OATES | ADDRESS ON FILE |
| FRANCIS LEE | ADDRESS ON FILE |
| FRANCIS LEE WALKER | ADDRESS ON FILE |
| FRANCIS LUNDY | 1103 ANNA STREET COPLARVILLE MS 39470 |
| FRANCIS M MCMORROW | ADDRESS ON FILE |
| FRANCIS M MORRIS | ADDRESS ON FILE |
| FRANCIS M QUINN | ADDRESS ON FILE |
| FRANCIS M TERRAPIN | ADDRESS ON FILE |
| FRANCIS M WIEGAND | ADDRESS ON FILE |
| FRANCIS MAHURIN | ADDRESS ON FILE |
| FRANCIS MCALEAVEY | ADDRESS ON FILE |
| FRANCIS MCBRIDE | ADDRESS ON FILE |
| FRANCIS MCNALLY | ADDRESS ON FILE |
| FRANCIS NIEDBALA | ADDRESS ON FILE |
| FRANCIS P ANDERSON | ADDRESS ON FILE |
| FRANCIS P BODNAR | ADDRESS ON FILE |
| FRANCIS P BOUNSALL | ADDRESS ON FILE |
| FRANCIS P ELSTROTT | ADDRESS ON FILE |
| FRANCIS P FARRELL | ADDRESS ON FILE |
| FRANCIS P HAYES | ADDRESS ON FILE |
| FRANCIS P MCGOVERN | ADDRESS ON FILE |
| FRANCIS P MYERS | ADDRESS ON FILE |
| FRANCIS P PATIN | ADDRESS ON FILE |
| FRANCIS PETROSKI | ADDRESS ON FILE |
| FRANCIS PROPERTY MANAGEMENT INC | DBA THE AUGUSTA 501 SO BEVERLY DR STE 100 BEVERLY HILLS CA 90212 |
| FRANCIS R FAUNTEROY | ADDRESS ON FILE |
| FRANCIS R HAGEN | ADDRESS ON FILE |
| FRANCIS R HAGEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANCIS R LAKE | ADDRESS ON FILE |
| FRANCIS R LE VIEN | ADDRESS ON FILE |
| FRANCIS R MATYAS | ADDRESS ON FILE |
| FRANCIS R MCCABE | ADDRESS ON FILE |
| FRANCIS R POPE | ADDRESS ON FILE |
| FRANCIS R PRAHL | ADDRESS ON FILE |
| FRANCIS ROGERS | ADDRESS ON FILE |
| FRANCIS S HARVEY | ADDRESS ON FILE |
| FRANCIS S HILL | ADDRESS ON FILE |
| FRANCIS S KEILING | ADDRESS ON FILE |
| FRANCIS S KOWALCZYK | ADDRESS ON FILE |
| FRANCIS SALVONI | ADDRESS ON FILE |
| FRANCIS SHORT | ADDRESS ON FILE |
| FRANCIS SPAKOSKI | ADDRESS ON FILE |
| FRANCIS SUMPTER | ADDRESS ON FILE |
| FRANCIS T BARRY | ADDRESS ON FILE |
| FRANCIS T CANN | ADDRESS ON FILE |
| FRANCIS T MCGUINNESS | ADDRESS ON FILE |
| FRANCIS T PAN | ADDRESS ON FILE |
| FRANCIS URBAN | ADDRESS ON FILE |
| FRANCIS URSIDA | ADDRESS ON FILE |
| FRANCIS W BEAUCHAMP JR | ADDRESS ON FILE |
| FRANCIS W FOLEY | ADDRESS ON FILE |
| FRANCIS W FOX | ADDRESS ON FILE |
| FRANCIS W SKWIRA | ADDRESS ON FILE |
| FRANCIS X BELLOMO | ADDRESS ON FILE |
| FRANCIS X EDWARD | ADDRESS ON FILE |
| FRANCIS X FIELDS | ADDRESS ON FILE |
| FRANCIS X MCENTEE | ADDRESS ON FILE |
| FRANCIS X MUNISTERI | ADDRESS ON FILE |
| FRANCIS X O'HARE | ADDRESS ON FILE |
| FRANCIS X O'LEARY | ADDRESS ON FILE |
| FRANCIS XAVIER KASS | ADDRESS ON FILE |
| FRANCIS XAVIER WALSH | ADDRESS ON FILE |
| FRANCIS, AL | 2803 KNOB HILL ST PEARLAND TX 77581-5693 |
| FRANCIS, CAROL L, PR OF THE | ESTATE OF ALICE GAUSLIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCIS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCIS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCIS, JESS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCIS, LINDA S | 413 13TH STREET SOUTH TEXAS CITY TX 77590 |
| FRANCIS, MARGARET L, FOR THE | CASE OF RICHARD C FRANCIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCIS, MICHELLE | 1177 LENNIG RD. NATHALIE CA 24577 |
| FRANCIS, MORRIS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| FRANCIS, RICHARD A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| FRANCIS, RICHARD A. | 10 WOODBRIDGE NJ 07095 |
| FRANCISCA SAENZ AND JUAN SAENZ | ADDRESS ON FILE |
| FRANCISCA T ESCANLAR | ADDRESS ON FILE |
| FRANCISCAN WOODSTREAM LLC | DBA FRANCISCAN OF ARLINGTON APT 3006 FRANCISCAN DRIVE ARLINGTON TX 76015 |
| FRANCISCI, LEO E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRANCISCO A CHEN | ADDRESS ON FILE |
| FRANCISCO A DELAROSA | ADDRESS ON FILE |
| FRANCISCO A PEREZ | ADDRESS ON FILE |
| FRANCISCO ACOST CARRILLO | ADDRESS ON FILE |
| FRANCISCO ALICEA | ADDRESS ON FILE |
| FRANCISCO APOLONIO RIZA | ADDRESS ON FILE |
| FRANCISCO C MONTEJANO | ADDRESS ON FILE |
| FRANCISCO D ANDRADE | ADDRESS ON FILE |
| FRANCISCO D MALLAFRE | ADDRESS ON FILE |
| FRANCISCO DE LA GARZA | ADDRESS ON FILE |
| FRANCISCO DELAROSA | ADDRESS ON FILE |
| FRANCISCO E VIDES GUERRERO | ADDRESS ON FILE |
| FRANCISCO FRENANDEZ | ADDRESS ON FILE |
| FRANCISCO G ANTILLON | ADDRESS ON FILE |
| FRANCISCO GONZALEZ RAMIREZ | ADDRESS ON FILE |
| FRANCISCO H MUNOZ | ADDRESS ON FILE |
| FRANCISCO J BARRALAGA | ADDRESS ON FILE |
| FRANCISCO J CARVAJAL | ADDRESS ON FILE |
| FRANCISCO J FLORES | ADDRESS ON FILE |
| FRANCISCO J RIVERA | ADDRESS ON FILE |
| FRANCISCO JAVIER ARIZPE | ADDRESS ON FILE |
| FRANCISCO JAVIER MANZANO | ADDRESS ON FILE |
| FRANCISCO JAVIER SALAS | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ PELLON | ADDRESS ON FILE |
| FRANCISCO LUIS CORDOVA | ADDRESS ON FILE |
| FRANCISCO LUIS LOPEZ PELLON | ADDRESS ON FILE |
| FRANCISCO LUNA | ADDRESS ON FILE |
| FRANCISCO M AMAYA | ADDRESS ON FILE |
| FRANCISCO M FRANCO | ADDRESS ON FILE |
| FRANCISCO M JAMORA | ADDRESS ON FILE |
| FRANCISCO M ROBLES | ADDRESS ON FILE |
| FRANCISCO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO ONEILL | ADDRESS ON FILE |
| FRANCISCO PAGAN JR | ADDRESS ON FILE |
| FRANCISCO PULIDO JR | ADDRESS ON FILE |
| FRANCISCO QUINTERO | ADDRESS ON FILE |
| FRANCISCO R RODRIQUEZ | ADDRESS ON FILE |
| FRANCISCO RAMIREZ JR | ADDRESS ON FILE |
| FRANCISCO RAMIRO LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCO RIVERA | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO SAENZ | ADDRESS ON FILE |
| FRANCISCO SUBIA | ADDRESS ON FILE |
| FRANCISCO T ZAVALA | ADDRESS ON FILE |
| FRANCISCO URANGA SUBIA | ADDRESS ON FILE |
| FRANCISCO, GARY | 262 STRAIGHT RD BUFFALO WV 25033 |
| FRANCISO PEREZ JR | ADDRESS ON FILE |
| FRANCK (EIDE), SALLEE SHUMWAY | 78 W 500 S BLANDING UT 84511 |
| FRANCK, SALLEE SHUMWAY (EIDE) | 78 W 500 S BLANDING UT 84511 |
| FRANCK, SHARON M, PR OF THE | ESTATE OF PAUL R FRANCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCKIEWICZ, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCKIEWICZ, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCO ANDREANI | ADDRESS ON FILE |
| FRANCO FERRANIE | ADDRESS ON FILE |
| FRANCO TORRE | ADDRESS ON FILE |
| FRANCO, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANCO, RODOLFO | 400 N JEFFERSON AVE FULLERTON CA 92832 |
| FRANCO, RODOLFO | ADDRESS ON FILE |
| FRANCO, SUE CAROL, PR OF THE | ESTATE OF MARTIN FRANCO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANCOIS I BELLAVANCE | ADDRESS ON FILE |
| FRANCS BARRACATO | ADDRESS ON FILE |
| FRANCZKOWSKI, JAMES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANDSEN, DALLAS J. | ADDRESS ON FILE |
| FRANGELLA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANICS W CRANDALL | ADDRESS ON FILE |
| FRANK  MILLER | ADDRESS ON FILE |
| FRANK  VAN LIN | ADDRESS ON FILE |
| FRANK A BARNES | ADDRESS ON FILE |
| FRANK A BRODNEY | ADDRESS ON FILE |
| FRANK A CAVACINI | ADDRESS ON FILE |
| FRANK A CUOMO | ADDRESS ON FILE |
| FRANK A DELAN | ADDRESS ON FILE |
| FRANK A DI GIACOMO | ADDRESS ON FILE |
| FRANK A ECKERLE | ADDRESS ON FILE |
| FRANK A FARLEY | ADDRESS ON FILE |
| FRANK A GERMINARIO | ADDRESS ON FILE |
| FRANK A IOVINO | ADDRESS ON FILE |
| FRANK A KAPLA | ADDRESS ON FILE |
| FRANK A LOCASCIO | ADDRESS ON FILE |
| FRANK A MALINOWSKI | ADDRESS ON FILE |
| FRANK A MARIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK A MARK | ADDRESS ON FILE |
| FRANK A MATZELLE JR | ADDRESS ON FILE |
| FRANK A MCKELVY | ADDRESS ON FILE |
| FRANK A MILES | ADDRESS ON FILE |
| FRANK A MYERS | ADDRESS ON FILE |
| FRANK A RASMUSSEN | ADDRESS ON FILE |
| FRANK A RHODAY | ADDRESS ON FILE |
| FRANK A RICHARDSON | ADDRESS ON FILE |
| FRANK A RITCHINGS | ADDRESS ON FILE |
| FRANK A ROBERTS | ADDRESS ON FILE |
| FRANK A ROMANO | ADDRESS ON FILE |
| FRANK A STEWART | ADDRESS ON FILE |
| FRANK A TETI | ADDRESS ON FILE |
| FRANK A TYLER | ADDRESS ON FILE |
| FRANK A VALENZANO | ADDRESS ON FILE |
| FRANK A YANAI | ADDRESS ON FILE |
| FRANK ACEL | ADDRESS ON FILE |
| FRANK ADAMIC | ADDRESS ON FILE |
| FRANK ADUSEI | ADDRESS ON FILE |
| FRANK ALEXANDER CILLO | ADDRESS ON FILE |
| FRANK ALLEN HUDSPETH | ADDRESS ON FILE |
| FRANK ALMARAZ | ADDRESS ON FILE |
| FRANK AND BARBARA MUSGROVE | ADDRESS ON FILE |
| FRANK ANGELONE | ADDRESS ON FILE |
| FRANK ANTHONY COLLINS | ADDRESS ON FILE |
| FRANK ANTHONY GARCIA | ADDRESS ON FILE |
| FRANK ARCESE | ADDRESS ON FILE |
| FRANK ARIZZI | ADDRESS ON FILE |
| FRANK ARMIJO | ADDRESS ON FILE |
| FRANK ARZATE | ADDRESS ON FILE |
| FRANK B BAKES | ADDRESS ON FILE |
| FRANK B BENCINA | ADDRESS ON FILE |
| FRANK B BROWNELL | ADDRESS ON FILE |
| FRANK B CICCHETTO | ADDRESS ON FILE |
| FRANK B COREY | ADDRESS ON FILE |
| FRANK B DOUGHERTY | ADDRESS ON FILE |
| FRANK B GILL JR | ADDRESS ON FILE |
| FRANK B MCMULLIN | ADDRESS ON FILE |
| FRANK B MURGITTROYD | ADDRESS ON FILE |
| FRANK B PFLEIGER | ADDRESS ON FILE |
| FRANK B ROACH | ADDRESS ON FILE |
| FRANK B WILLIAMS | ADDRESS ON FILE |
| FRANK BATT | ADDRESS ON FILE |
| FRANK BEHNKE | ADDRESS ON FILE |
| FRANK BENSON WOOSTER | ADDRESS ON FILE |
| FRANK BERNARDO | ADDRESS ON FILE |
| FRANK BLICKENSDERFER | ADDRESS ON FILE |
| FRANK BORLINA | ADDRESS ON FILE |
| FRANK BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK BROWN | ADDRESS ON FILE |
| FRANK BRUCE | ADDRESS ON FILE |
| FRANK BURROUGH | ADDRESS ON FILE |
| FRANK BURROUGH JR | ADDRESS ON FILE |
| FRANK C BEINER | ADDRESS ON FILE |
| FRANK C BURBANK | ADDRESS ON FILE |
| FRANK C BURT | ADDRESS ON FILE |
| FRANK C CHEN | ADDRESS ON FILE |
| FRANK C COPE | ADDRESS ON FILE |
| FRANK C DEITZ | ADDRESS ON FILE |
| FRANK C DOWE | ADDRESS ON FILE |
| FRANK C ELLER JR | ADDRESS ON FILE |
| FRANK C GAZZOLA | ADDRESS ON FILE |
| FRANK C INSETTA | ADDRESS ON FILE |
| FRANK C KUCERA | ADDRESS ON FILE |
| FRANK C MAURO | ADDRESS ON FILE |
| FRANK C MICHEL | ADDRESS ON FILE |
| FRANK C MOSCARDINI | ADDRESS ON FILE |
| FRANK C PETIT | ADDRESS ON FILE |
| FRANK C PIONTKOWSKI | ADDRESS ON FILE |
| FRANK C PRAWLOCKI | ADDRESS ON FILE |
| FRANK C SCOGNAMILLO | ADDRESS ON FILE |
| FRANK C STAMM | ADDRESS ON FILE |
| FRANK C TERRANOVA | ADDRESS ON FILE |
| FRANK C ZASUETA | ADDRESS ON FILE |
| FRANK CABEZA | ADDRESS ON FILE |
| FRANK CABRERA | ADDRESS ON FILE |
| FRANK CALVO | ADDRESS ON FILE |
| FRANK CASALE | ADDRESS ON FILE |
| FRANK CASALE | ADDRESS ON FILE |
| FRANK CASEY | ADDRESS ON FILE |
| FRANK CASSARINO | ADDRESS ON FILE |
| FRANK CASTILLO | ADDRESS ON FILE |
| FRANK CAVALLO | ADDRESS ON FILE |
| FRANK CHISHOLM | ADDRESS ON FILE |
| FRANK CHRISTOPHER NOONKESTER | ADDRESS ON FILE |
| FRANK CLARK | ADDRESS ON FILE |
| FRANK CLARK | ADDRESS ON FILE |
| FRANK COMPAGNO | ADDRESS ON FILE |
| FRANK CONNELL ESTATE & MARGARET CONNELL | ADDRESS ON FILE |
| FRANK CORTINA | ADDRESS ON FILE |
| FRANK CRIDDLE | ADDRESS ON FILE |
| FRANK CROUCH | ADDRESS ON FILE |
| FRANK CROWSON | ADDRESS ON FILE |
| FRANK D AHERN | ADDRESS ON FILE |
| FRANK D BANKS | ADDRESS ON FILE |
| FRANK D BEANE | ADDRESS ON FILE |
| FRANK D BROOKS | ADDRESS ON FILE |
| FRANK D BURNS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK D CARTER | ADDRESS ON FILE |
| FRANK D CLAWSON | ADDRESS ON FILE |
| FRANK D CONNELL | ADDRESS ON FILE |
| FRANK D DUPONT | ADDRESS ON FILE |
| FRANK D FOREMAN | ADDRESS ON FILE |
| FRANK D GRIEST | ADDRESS ON FILE |
| FRANK D GUNTER | ADDRESS ON FILE |
| FRANK D JOBE | ADDRESS ON FILE |
| FRANK D MATTISON | ADDRESS ON FILE |
| FRANK D MURPHY | ADDRESS ON FILE |
| FRANK D PUCKETT | ADDRESS ON FILE |
| FRANK D SIMON | ADDRESS ON FILE |
| FRANK D STEVENS | ADDRESS ON FILE |
| FRANK D WALKER | ADDRESS ON FILE |
| FRANK D'ACUNTO | ADDRESS ON FILE |
| FRANK D. HARRISSON | ADDRESS ON FILE |
| FRANK DAVID JARRELL | ADDRESS ON FILE |
| FRANK DECICCO | ADDRESS ON FILE |
| FRANK DECONGELIO | ADDRESS ON FILE |
| FRANK DELANO DONOVAN | ADDRESS ON FILE |
| FRANK DENNIS DAWSON | ADDRESS ON FILE |
| FRANK DERR | ADDRESS ON FILE |
| FRANK DESALVO | ADDRESS ON FILE |
| FRANK DESANTIS | ADDRESS ON FILE |
| FRANK DIAMONT | ADDRESS ON FILE |
| FRANK DIAZ | ADDRESS ON FILE |
| FRANK DOMINICI | ADDRESS ON FILE |
| FRANK DOSS | ADDRESS ON FILE |
| FRANK DOUGHERTY | ADDRESS ON FILE |
| FRANK DUNN | ADDRESS ON FILE |
| FRANK E BARNETT | ADDRESS ON FILE |
| FRANK E DEVINE | ADDRESS ON FILE |
| FRANK E FAULKNER | ADDRESS ON FILE |
| FRANK E FOWLER | ADDRESS ON FILE |
| FRANK E HOFFMAN | ADDRESS ON FILE |
| FRANK E HUGHES | ADDRESS ON FILE |
| FRANK E MCKEAN | ADDRESS ON FILE |
| FRANK E MEYERS | ADDRESS ON FILE |
| FRANK E MOORE JR | ADDRESS ON FILE |
| FRANK E MORRIS | ADDRESS ON FILE |
| FRANK E MUELLER | ADDRESS ON FILE |
| FRANK E NORTHCUTT | ADDRESS ON FILE |
| FRANK E NORTHCUTT | ADDRESS ON FILE |
| FRANK E OATHOUT | ADDRESS ON FILE |
| FRANK E SKELTON | ADDRESS ON FILE |
| FRANK E TEXIDOR | ADDRESS ON FILE |
| FRANK E THIERWECHTER | ADDRESS ON FILE |
| FRANK E THOMPSON | ADDRESS ON FILE |
| FRANK E TOWNSEND JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK E WHITLOCK | ADDRESS ON FILE |
| FRANK E WILLIAMSON | ADDRESS ON FILE |
| FRANK E WOODS | ADDRESS ON FILE |
| FRANK E,JR MUSIC | ADDRESS ON FILE |
| FRANK E. CINTAS | ADDRESS ON FILE |
| FRANK EDWARD MADDY | ADDRESS ON FILE |
| FRANK EDWARD MADDY | ADDRESS ON FILE |
| FRANK ELLIS TURNHAM | ADDRESS ON FILE |
| FRANK ELLIS TURNHAM | ADDRESS ON FILE |
| FRANK ELSTNER JR | ADDRESS ON FILE |
| FRANK EMERICH | ADDRESS ON FILE |
| FRANK EMMONS COMMUNITY INTEREST | ADDRESS ON FILE |
| FRANK ESTRINGEL | ADDRESS ON FILE |
| FRANK F BOHANICEK | ADDRESS ON FILE |
| FRANK F CALVO | ADDRESS ON FILE |
| FRANK F CAULFIELD | ADDRESS ON FILE |
| FRANK F FABIAN | ADDRESS ON FILE |
| FRANK F FORD | ADDRESS ON FILE |
| FRANK F HOFFMEISTER | ADDRESS ON FILE |
| FRANK F PAYNE | ADDRESS ON FILE |
| FRANK FAIELLA | ADDRESS ON FILE |
| FRANK FAULKNER | ADDRESS ON FILE |
| FRANK FONTANEZ | ADDRESS ON FILE |
| FRANK FRAME | 23 VAN HOOSIER CIRCLE JASPER TN 37347 |
| FRANK G BELL | ADDRESS ON FILE |
| FRANK G CICERO | ADDRESS ON FILE |
| FRANK G COLVERT | ADDRESS ON FILE |
| FRANK G D'ANTONIO | ADDRESS ON FILE |
| FRANK G DIGRAZIA | ADDRESS ON FILE |
| FRANK G GIFFORD | ADDRESS ON FILE |
| FRANK G HILL | ADDRESS ON FILE |
| FRANK G JENNINGS | ADDRESS ON FILE |
| FRANK G KOVACEVIC | ADDRESS ON FILE |
| FRANK G MAHLER | ADDRESS ON FILE |
| FRANK G MCLAUGHLIN JR | ADDRESS ON FILE |
| FRANK G ORAM | ADDRESS ON FILE |
| FRANK G SCRAMLIN JR | ADDRESS ON FILE |
| FRANK G SWEENEY | ADDRESS ON FILE |
| FRANK G SWENSON | ADDRESS ON FILE |
| FRANK G SWENSON | ADDRESS ON FILE |
| FRANK G TEAGUE | ADDRESS ON FILE |
| FRANK GARRICK | ADDRESS ON FILE |
| FRANK GARZINO | ADDRESS ON FILE |
| FRANK GELTZ | ADDRESS ON FILE |
| FRANK GIOE | ADDRESS ON FILE |
| FRANK GONZALEZ | ADDRESS ON FILE |
| FRANK GOODRICH | ADDRESS ON FILE |
| FRANK GOULD | ADDRESS ON FILE |
| FRANK H JETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK H KINSEY | ADDRESS ON FILE |
| FRANK H MOLTER | ADDRESS ON FILE |
| FRANK H MORRISON | ADDRESS ON FILE |
| FRANK H RAY | ADDRESS ON FILE |
| FRANK H THEILER | ADDRESS ON FILE |
| FRANK H THEILER JR | ADDRESS ON FILE |
| FRANK HARRY DECKER | ADDRESS ON FILE |
| FRANK HE | ADDRESS ON FILE |
| FRANK HEINZ EWERT | ADDRESS ON FILE |
| FRANK HEINZ EWERT | ADDRESS ON FILE |
| FRANK HEMMEN ASSOCIATES | 5375 EAST LOOP 281 SOUTH LONGVIEW TX 75602 |
| FRANK HENRY KOREN | ADDRESS ON FILE |
| FRANK HERRERA | ADDRESS ON FILE |
| FRANK HERRICK | ADDRESS ON FILE |
| FRANK HERRICK | ADDRESS ON FILE |
| FRANK HOLBERT | ADDRESS ON FILE |
| FRANK HORNBY | ADDRESS ON FILE |
| FRANK HUBBARD JOHNS | ADDRESS ON FILE |
| FRANK HUBERT | ADDRESS ON FILE |
| FRANK HUERTA | ADDRESS ON FILE |
| FRANK I DORR | ADDRESS ON FILE |
| FRANK I LIN | ADDRESS ON FILE |
| FRANK J AUGELIO | ADDRESS ON FILE |
| FRANK J BAVUSO | ADDRESS ON FILE |
| FRANK J BOOZER | ADDRESS ON FILE |
| FRANK J BUBB | ADDRESS ON FILE |
| FRANK J BUCHERATI | ADDRESS ON FILE |
| FRANK J CANNATA | ADDRESS ON FILE |
| FRANK J CASTRO | ADDRESS ON FILE |
| FRANK J CHRISTIANO | ADDRESS ON FILE |
| FRANK J CLARE | ADDRESS ON FILE |
| FRANK J CLINTON | ADDRESS ON FILE |
| FRANK J COVELLI | ADDRESS ON FILE |
| FRANK J DAIZ ZOVI | ADDRESS ON FILE |
| FRANK J DENNISTON | ADDRESS ON FILE |
| FRANK J DIFFLEY | ADDRESS ON FILE |
| FRANK J DIFFLEY | ADDRESS ON FILE |
| FRANK J DIMARTINI | ADDRESS ON FILE |
| FRANK J DIPAOLA | ADDRESS ON FILE |
| FRANK J FILARDI | ADDRESS ON FILE |
| FRANK J FISHER | ADDRESS ON FILE |
| FRANK J FLACCAVENTO | ADDRESS ON FILE |
| FRANK J GATTO | ADDRESS ON FILE |
| FRANK J GFALLER | ADDRESS ON FILE |
| FRANK J GHEZZI | ADDRESS ON FILE |
| FRANK J GRANO | ADDRESS ON FILE |
| FRANK J GRYGORCEWICZ | ADDRESS ON FILE |
| FRANK J HEMMERICH | ADDRESS ON FILE |
| FRANK J HERBEK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK J HOGAR | ADDRESS ON FILE |
| FRANK J HOLLENBACN | ADDRESS ON FILE |
| FRANK J HRUZ | ADDRESS ON FILE |
| FRANK J HSIU | ADDRESS ON FILE |
| FRANK J HUGHES | ADDRESS ON FILE |
| FRANK J IVY | ADDRESS ON FILE |
| FRANK J JAROSEK | ADDRESS ON FILE |
| FRANK J KERN | ADDRESS ON FILE |
| FRANK J KOVAC | ADDRESS ON FILE |
| FRANK J LANGRO | ADDRESS ON FILE |
| FRANK J LAURA | ADDRESS ON FILE |
| FRANK J LEIDER | ADDRESS ON FILE |
| FRANK J LLAUGET | ADDRESS ON FILE |
| FRANK J LOPEZ | ADDRESS ON FILE |
| FRANK J LORUSSO | ADDRESS ON FILE |
| FRANK J LYAUTEY | ADDRESS ON FILE |
| FRANK J LYNCH | ADDRESS ON FILE |
| FRANK J MAKARA | ADDRESS ON FILE |
| FRANK J MANSFELD | ADDRESS ON FILE |
| FRANK J MAYER | ADDRESS ON FILE |
| FRANK J MCGOLDRICK | ADDRESS ON FILE |
| FRANK J MCGOURTY | ADDRESS ON FILE |
| FRANK J MCMAHON | ADDRESS ON FILE |
| FRANK J MESSINA | ADDRESS ON FILE |
| FRANK J MIRABELLO | ADDRESS ON FILE |
| FRANK J MORDEN | ADDRESS ON FILE |
| FRANK J MURPHY | ADDRESS ON FILE |
| FRANK J MURPHY | ADDRESS ON FILE |
| FRANK J NAPOLEON III | ADDRESS ON FILE |
| FRANK J OSYPIEWSKI | ADDRESS ON FILE |
| FRANK J PALMERI | ADDRESS ON FILE |
| FRANK J PAQUETTE | ADDRESS ON FILE |
| FRANK J PASCUCCI | ADDRESS ON FILE |
| FRANK J PAULL | ADDRESS ON FILE |
| FRANK J PETTINELLI | ADDRESS ON FILE |
| FRANK J PICCINO | ADDRESS ON FILE |
| FRANK J PIGNATA | ADDRESS ON FILE |
| FRANK J POLETSKI | ADDRESS ON FILE |
| FRANK J PROUT | ADDRESS ON FILE |
| FRANK J RIBAUDO | ADDRESS ON FILE |
| FRANK J RITTENDALE | ADDRESS ON FILE |
| FRANK J SCHMIDT | ADDRESS ON FILE |
| FRANK J SMITH | ADDRESS ON FILE |
| FRANK J SPENCER | ADDRESS ON FILE |
| FRANK J TOMASULO | ADDRESS ON FILE |
| FRANK J WARNER | ADDRESS ON FILE |
| FRANK J YEZZO | ADDRESS ON FILE |
| FRANK J YOUNG | ADDRESS ON FILE |
| FRANK JANICKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK JEANS | ADDRESS ON FILE |
| FRANK JEFFERSON DANIEL | ADDRESS ON FILE |
| FRANK JOE ROSALES | ADDRESS ON FILE |
| FRANK JONES | ADDRESS ON FILE |
| FRANK JORDAN | ADDRESS ON FILE |
| FRANK JOSEPH ANASTASI | ADDRESS ON FILE |
| FRANK JOSEPH CARTEE | ADDRESS ON FILE |
| FRANK JOSEPH JERINA | ADDRESS ON FILE |
| FRANK K ADUSEI | ADDRESS ON FILE |
| FRANK K DUNN | ADDRESS ON FILE |
| FRANK K FAULKNER | ADDRESS ON FILE |
| FRANK K KODAH | ADDRESS ON FILE |
| FRANK K YAZZIE | ADDRESS ON FILE |
| FRANK KENNEDY | ADDRESS ON FILE |
| FRANK KUO | ADDRESS ON FILE |
| FRANK KURIJ | ADDRESS ON FILE |
| FRANK L ANTONELLI | ADDRESS ON FILE |
| FRANK L BEEBE | ADDRESS ON FILE |
| FRANK L BLOCKWICK | ADDRESS ON FILE |
| FRANK L BLOCKWICK | ADDRESS ON FILE |
| FRANK L GREEN | ADDRESS ON FILE |
| FRANK L HAND | ADDRESS ON FILE |
| FRANK L HERRICK | ADDRESS ON FILE |
| FRANK L KONIGES | ADDRESS ON FILE |
| FRANK L MCCARTHY | ADDRESS ON FILE |
| FRANK L MOURICH | ADDRESS ON FILE |
| FRANK L PETREE | ADDRESS ON FILE |
| FRANK L PHEARSON | ADDRESS ON FILE |
| FRANK L PINTO | ADDRESS ON FILE |
| FRANK L POUNTNEY | ADDRESS ON FILE |
| FRANK L RAMIREZ | ADDRESS ON FILE |
| FRANK L REED | ADDRESS ON FILE |
| FRANK L ROMINO | ADDRESS ON FILE |
| FRANK L TODD | ADDRESS ON FILE |
| FRANK L VARSANYI | ADDRESS ON FILE |
| FRANK LABRIOLA | ADDRESS ON FILE |
| FRANK LEE ATKINSON | ADDRESS ON FILE |
| FRANK LIU | ADDRESS ON FILE |
| FRANK LIVOTI | ADDRESS ON FILE |
| FRANK LOMBA | ADDRESS ON FILE |
| FRANK LOPREST | ADDRESS ON FILE |
| FRANK LOSCALZO | ADDRESS ON FILE |
| FRANK LOUIS SIZER | ADDRESS ON FILE |
| FRANK LOUIS SIZER III | ADDRESS ON FILE |
| FRANK LOUZEK | ADDRESS ON FILE |
| FRANK LUKASHOWITZ | ADDRESS ON FILE |
| FRANK M & LAVONNE GLOVER | ADDRESS ON FILE |
| FRANK M BOJORQUEZ | ADDRESS ON FILE |
| FRANK M CAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK M CASAMASSIMA | ADDRESS ON FILE |
| FRANK M CHEN | ADDRESS ON FILE |
| FRANK M D'ALESSANDRO | ADDRESS ON FILE |
| FRANK M EDWARDS | ADDRESS ON FILE |
| FRANK M FIELD | ADDRESS ON FILE |
| FRANK M GIBBONEY | ADDRESS ON FILE |
| FRANK M GLINSKI JR | ADDRESS ON FILE |
| FRANK M GLOVER | ADDRESS ON FILE |
| FRANK M GLOVER | ADDRESS ON FILE |
| FRANK M GOETZ | ADDRESS ON FILE |
| FRANK M HANLEY | ADDRESS ON FILE |
| FRANK M HELMS | ADDRESS ON FILE |
| FRANK M KLOPP | ADDRESS ON FILE |
| FRANK M LEONE | ADDRESS ON FILE |
| FRANK M MAGGIO | ADDRESS ON FILE |
| FRANK M MARELLI | ADDRESS ON FILE |
| FRANK M MAZANEC | ADDRESS ON FILE |
| FRANK M MORTIMER | ADDRESS ON FILE |
| FRANK M MYERS | ADDRESS ON FILE |
| FRANK M PEPP | ADDRESS ON FILE |
| FRANK M PLEASANTS | ADDRESS ON FILE |
| FRANK M PORCARO | ADDRESS ON FILE |
| FRANK M POST | ADDRESS ON FILE |
| FRANK M SMITH | ADDRESS ON FILE |
| FRANK MADDY | ADDRESS ON FILE |
| FRANK MADERO | ADDRESS ON FILE |
| FRANK MAIURI | ADDRESS ON FILE |
| FRANK MALDONADO | ADDRESS ON FILE |
| FRANK MARSH | ADDRESS ON FILE |
| FRANK MAXWELL | ADDRESS ON FILE |
| FRANK MC CANN | ADDRESS ON FILE |
| FRANK MEEKS | ADDRESS ON FILE |
| FRANK MELENI JR | ADDRESS ON FILE |
| FRANK MELLAR | ADDRESS ON FILE |
| FRANK MENDEZ | ADDRESS ON FILE |
| FRANK MEYERS | ADDRESS ON FILE |
| FRANK MIGLIORE | ADDRESS ON FILE |
| FRANK MILLER | ADDRESS ON FILE |
| FRANK MITCHELL KRESS IV | ADDRESS ON FILE |
| FRANK MITCHELL WELBORN | ADDRESS ON FILE |
| FRANK MOCCIA JR | ADDRESS ON FILE |
| FRANK MOHR | ADDRESS ON FILE |
| FRANK MOLLURA | ADDRESS ON FILE |
| FRANK MONTELONGO | ADDRESS ON FILE |
| FRANK MONTELONGO | ADDRESS ON FILE |
| FRANK MOOHLER | ADDRESS ON FILE |
| FRANK MORGERA | ADDRESS ON FILE |
| FRANK MORTON | ADDRESS ON FILE |
| FRANK MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK MUSGROVE | ADDRESS ON FILE |
| FRANK MUSIC | ADDRESS ON FILE |
| FRANK N DEASON | ADDRESS ON FILE |
| FRANK N VASTAKIS | ADDRESS ON FILE |
| FRANK NEWTON | ADDRESS ON FILE |
| FRANK NORTHCUTT | ADDRESS ON FILE |
| FRANK NUNCIO | ADDRESS ON FILE |
| FRANK ODESSA | ADDRESS ON FILE |
| FRANK ODONELL | ADDRESS ON FILE |
| FRANK ORONA | ADDRESS ON FILE |
| FRANK OTTO HELMLINGER | ADDRESS ON FILE |
| FRANK P BRUCKNER | ADDRESS ON FILE |
| FRANK P BUENO | ADDRESS ON FILE |
| FRANK P CORONA | ADDRESS ON FILE |
| FRANK P COZZO | ADDRESS ON FILE |
| FRANK P DESALVO | ADDRESS ON FILE |
| FRANK P DOYLE | ADDRESS ON FILE |
| FRANK P LAMBRAIA | ADDRESS ON FILE |
| FRANK P LANZA | ADDRESS ON FILE |
| FRANK P MACGRATH | ADDRESS ON FILE |
| FRANK P PINZARRONE | ADDRESS ON FILE |
| FRANK P PIZZONIA | ADDRESS ON FILE |
| FRANK P ROGERS | ADDRESS ON FILE |
| FRANK P SCHIFANO | ADDRESS ON FILE |
| FRANK PAGAN | ADDRESS ON FILE |
| FRANK PANGELINAN | ADDRESS ON FILE |
| FRANK PANZINO | ADDRESS ON FILE |
| FRANK PARRISH | ADDRESS ON FILE |
| FRANK PAUL CORONA | ADDRESS ON FILE |
| FRANK PAWLEY | ADDRESS ON FILE |
| FRANK PEDOTE | ADDRESS ON FILE |
| FRANK PEKULAR JR | ADDRESS ON FILE |
| FRANK PENUNURI | ADDRESS ON FILE |
| FRANK PENZES | ADDRESS ON FILE |
| FRANK PEREZ | ADDRESS ON FILE |
| FRANK PROKOP | ADDRESS ON FILE |
| FRANK R ADAMS | ADDRESS ON FILE |
| FRANK R ADAMS | ADDRESS ON FILE |
| FRANK R BAUSEMER | ADDRESS ON FILE |
| FRANK R BROWN III | ADDRESS ON FILE |
| FRANK R COURBOIS | ADDRESS ON FILE |
| FRANK R EMMETT | ADDRESS ON FILE |
| FRANK R GANTZER | ADDRESS ON FILE |
| FRANK R GARCIA | ADDRESS ON FILE |
| FRANK R GERETY | ADDRESS ON FILE |
| FRANK R HLADIK | ADDRESS ON FILE |
| FRANK R HOWARD | ADDRESS ON FILE |
| FRANK R JOHNSON | ADDRESS ON FILE |
| FRANK R KINSER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK R KUKRAL | ADDRESS ON FILE |
| FRANK R MCCANN | ADDRESS ON FILE |
| FRANK R MERANDI | ADDRESS ON FILE |
| FRANK R MURPHY | ADDRESS ON FILE |
| FRANK R MUSE | ADDRESS ON FILE |
| FRANK R PAPSCUN | ADDRESS ON FILE |
| FRANK R PIERCE | ADDRESS ON FILE |
| FRANK R REYNOLDS | ADDRESS ON FILE |
| FRANK R ROCCO | ADDRESS ON FILE |
| FRANK R SCHOLER | ADDRESS ON FILE |
| FRANK R.FLORENCE | ADDRESS ON FILE |
| FRANK RABENBURG | ADDRESS ON FILE |
| FRANK RABENBURG | ADDRESS ON FILE |
| FRANK RAPLEY II | ADDRESS ON FILE |
| FRANK RAPLEY II | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| FRANK RENTZ | ADDRESS ON FILE |
| FRANK RICH | ADDRESS ON FILE |
| FRANK RIVERA | ADDRESS ON FILE |
| FRANK ROCAMONTES | ADDRESS ON FILE |
| FRANK ROGERS | ADDRESS ON FILE |
| FRANK S BRINKMAN | ADDRESS ON FILE |
| FRANK S CABELL | ADDRESS ON FILE |
| FRANK S CADAVOS | ADDRESS ON FILE |
| FRANK S DILLON | ADDRESS ON FILE |
| FRANK S GREER JR | ADDRESS ON FILE |
| FRANK S GREER JR | ADDRESS ON FILE |
| FRANK S HOWELL | ADDRESS ON FILE |
| FRANK S JOHNSON | ADDRESS ON FILE |
| FRANK S KORONA | ADDRESS ON FILE |
| FRANK S LAGANI | ADDRESS ON FILE |
| FRANK S MACMILLAN | ADDRESS ON FILE |
| FRANK S MULLER | ADDRESS ON FILE |
| FRANK S NAISH | ADDRESS ON FILE |
| FRANK S NUNEZ | ADDRESS ON FILE |
| FRANK S WILLIAMS | ADDRESS ON FILE |
| FRANK SARABIA | ADDRESS ON FILE |
| FRANK SCHAFFER | ADDRESS ON FILE |
| FRANK SCHMIDGALL | ADDRESS ON FILE |
| FRANK SEBREROS | ADDRESS ON FILE |
| FRANK SHANTS | ADDRESS ON FILE |
| FRANK SILLIMAN | ADDRESS ON FILE |
| FRANK SIZER | ADDRESS ON FILE |
| FRANK SKUFCA | ADDRESS ON FILE |
| FRANK SLOVINSKY | ADDRESS ON FILE |
| FRANK SMITH | ADDRESS ON FILE |
| FRANK SNELL | ADDRESS ON FILE |
| FRANK STOLLE | ADDRESS ON FILE |
| FRANK STOMEL | ADDRESS ON FILE |
| FRANK STRATICO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK SURVEYING COMPANY INC | 2205 WALNUT ST COLUMBUS TX 78934 |
| FRANK SWANBERG III | ADDRESS ON FILE |
| FRANK T FELLNER | ADDRESS ON FILE |
| FRANK T HORN | ADDRESS ON FILE |
| FRANK T KUMOR | ADDRESS ON FILE |
| FRANK T LAUTH | ADDRESS ON FILE |
| FRANK T NELSON | ADDRESS ON FILE |
| FRANK TAFFEL | ADDRESS ON FILE |
| FRANK TARVER | ADDRESS ON FILE |
| FRANK THEILER | ADDRESS ON FILE |
| FRANK THOME | ADDRESS ON FILE |
| FRANK TSAI | ADDRESS ON FILE |
| FRANK TURNHAM | ADDRESS ON FILE |
| FRANK TWEEDIE | ADDRESS ON FILE |
| FRANK V BARONE | ADDRESS ON FILE |
| FRANK V DUCI | ADDRESS ON FILE |
| FRANK V MASCARO | ADDRESS ON FILE |
| FRANK V MOCCIA | ADDRESS ON FILE |
| FRANK V RISLEY | ADDRESS ON FILE |
| FRANK V TRANI | ADDRESS ON FILE |
| FRANK V VIGLIOTTI | ADDRESS ON FILE |
| FRANK VEGA | ADDRESS ON FILE |
| FRANK VRANISH | ADDRESS ON FILE |
| FRANK W BRALY | ADDRESS ON FILE |
| FRANK W BROWN | ADDRESS ON FILE |
| FRANK W DELANGE | ADDRESS ON FILE |
| FRANK W ELLYAS | ADDRESS ON FILE |
| FRANK W FARRELLY | ADDRESS ON FILE |
| FRANK W GREER JR | ADDRESS ON FILE |
| FRANK W GUAGLIARDO | ADDRESS ON FILE |
| FRANK W HLUCHAN | ADDRESS ON FILE |
| FRANK W HOAK | ADDRESS ON FILE |
| FRANK W HORSLEY | ADDRESS ON FILE |
| FRANK W HUKILL | ADDRESS ON FILE |
| FRANK W LAYFIELD | ADDRESS ON FILE |
| FRANK W METZ | ADDRESS ON FILE |
| FRANK W PETERSON | ADDRESS ON FILE |
| FRANK W RICHARDSON | ADDRESS ON FILE |
| FRANK W SKILLEN | ADDRESS ON FILE |
| FRANK W SMITH | ADDRESS ON FILE |
| FRANK W SWANSON | ADDRESS ON FILE |
| FRANK W WALTERS | ADDRESS ON FILE |
| FRANK W WILLIAMSON | ADDRESS ON FILE |
| FRANK W. GREER, JR. | 249 ALAMOSA HEWITT TX 76643 |
| FRANK WATKINS | 1619 W BUFORD ST GAFFENEY SC 29341 |
| FRANK WELBORN | ADDRESS ON FILE |
| FRANK WELCH | ADDRESS ON FILE |
| FRANK WHITED GREER JR | ADDRESS ON FILE |
| FRANK WIGGIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK WRIGHT | ADDRESS ON FILE |
| FRANK WRIGHT | ADDRESS ON FILE |
| FRANK X CIULLA | ADDRESS ON FILE |
| FRANK X EIBL | ADDRESS ON FILE |
| FRANK X KLOSS | ADDRESS ON FILE |
| FRANK X MINOR | ADDRESS ON FILE |
| FRANK X VEGA | ADDRESS ON FILE |
| FRANK Y HAYAMI | ADDRESS ON FILE |
| FRANK Y YEH | ADDRESS ON FILE |
| FRANK ZELNA | ADDRESS ON FILE |
| FRANK, CAROLYN | 802 BELVEDERE DR CONROE TX 77301-4548 |
| FRANK, DAVID | 5784 JAMESTOWN ST SINCLAIRVILLE NY 14782 |
| FRANK, JOHN | 783 MAIN ST NEWFOUNDLAND PA 18445 |
| FRANK, LARRY G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FRANK, LESTER L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRANK,III LYNCH | ADDRESS ON FILE |
| FRANKALENE FOREMAN | ADDRESS ON FILE |
| FRANKFORD PLACE HOLDINGS LLC | DBA FRANKFORD PLACE 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| FRANKIE BALLARD | ADDRESS ON FILE |
| FRANKIE BRANSCUM | ADDRESS ON FILE |
| FRANKIE BROOM | ADDRESS ON FILE |
| FRANKIE D DUARTE | ADDRESS ON FILE |
| FRANKIE D VESPREY | ADDRESS ON FILE |
| FRANKIE DON MARSHALL | ADDRESS ON FILE |
| FRANKIE DUNKLIN YANDLE | ADDRESS ON FILE |
| FRANKIE EDWARDS ALTWEIN | ADDRESS ON FILE |
| FRANKIE G BALLARD | ADDRESS ON FILE |
| FRANKIE G BALLARD | ADDRESS ON FILE |
| FRANKIE GOODMAN | ADDRESS ON FILE |
| FRANKIE GREENLEE | ADDRESS ON FILE |
| FRANKIE HUNT | ADDRESS ON FILE |
| FRANKIE LA RUE INGRAM | ADDRESS ON FILE |
| FRANKIE LEE GREENLEE | ADDRESS ON FILE |
| FRANKIE LEE RAY | ADDRESS ON FILE |
| FRANKIE LEE WALLACE | ADDRESS ON FILE |
| FRANKIE LYNN MEDDERS | ADDRESS ON FILE |
| FRANKIE MURPHY | ADDRESS ON FILE |
| FRANKIE RAY COX | ADDRESS ON FILE |
| FRANKIE SUE HUNT | ADDRESS ON FILE |
| FRANKIE SUMPTER | ADDRESS ON FILE |
| FRANKIE SYBLE WALLER | ADDRESS ON FILE |
| FRANKIE T CULLIN | ADDRESS ON FILE |
| FRANKIE VILA | ADDRESS ON FILE |
| FRANKLIN A DERFUS | ADDRESS ON FILE |
| FRANKLIN A MARCOVECCHIO | ADDRESS ON FILE |
| FRANKLIN ADVISORS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS MI 48334 |
| FRANKLIN ADVISERS INC | ATTN: GARY KIANG 1 FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN AUTO SUPPLY | PO BOX 519 FRANKLIN TX 77856 |
| FRANKLIN B MORECOCK | ADDRESS ON FILE |
| FRANKLIN B POWELL | ADDRESS ON FILE |
| FRANKLIN BANK SSB | 9800 RICHMOND AVENUE SUITE 680 HOUSTON TX 77042 |
| FRANKLIN BASSHAM | ADDRESS ON FILE |
| FRANKLIN BEAN | ADDRESS ON FILE |
| FRANKLIN BRADSHAW | ADDRESS ON FILE |
| FRANKLIN BYRD | ADDRESS ON FILE |
| FRANKLIN CHAMBER OF COMMERCE | PO BOX 126 FRANKLIN TX 77856 |
| FRANKLIN COUNTY | FRANKLIN COUNTY COURTHOUSE 200 N. KAUFMAN STREET MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY | PO BOX 70 MT VERNON TX 75457 |
| FRANKLIN COUNTY CHAMBER OF COMMERCE | PO BOX 554 109 S KAUFMAN MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY HANDICAPABLE | RODEO PO BOX 501 MT VERNON TX 75457 |
| FRANKLIN COUNTY WD | PO BOX 559 112 N HOUSTON STREET MOUNT VERNON TX 75457 |
| FRANKLIN COVEY CO | 2200 N PARKWAY BLVD SALT LAKE CITY UT 84119 |
| FRANKLIN COVEY CO | PO BOX 25127 SALT LAKE CITY UT 84125-0127 |
| FRANKLIN COWBOYS | PO BOX 783 FRANKLIN TX 77856 |
| FRANKLIN COY KUHL | ADDRESS ON FILE |
| FRANKLIN D CAMPBELL | ADDRESS ON FILE |
| FRANKLIN D CLINTON | ADDRESS ON FILE |
| FRANKLIN D STEVSON | ADDRESS ON FILE |
| FRANKLIN DOSS | ADDRESS ON FILE |
| FRANKLIN E MUGGRIDGE | ADDRESS ON FILE |
| FRANKLIN EVANS | ADDRESS ON FILE |
| FRANKLIN F SILVA | ADDRESS ON FILE |
| FRANKLIN FUTCH | ADDRESS ON FILE |
| FRANKLIN G GUERRON | ADDRESS ON FILE |
| FRANKLIN G HABIG | ADDRESS ON FILE |
| FRANKLIN G KERSTETTER | ADDRESS ON FILE |
| FRANKLIN GARBER | ADDRESS ON FILE |
| FRANKLIN GERALD CALVERT | ADDRESS ON FILE |
| FRANKLIN GROVER LEWIS | ADDRESS ON FILE |
| FRANKLIN H ABRAHAM | ADDRESS ON FILE |
| FRANKLIN H DRAWDY | ADDRESS ON FILE |
| FRANKLIN H FOX | ADDRESS ON FILE |
| FRANKLIN HABITAT FOR HUMANITY | PO BOX 120 FRANKLIN TX 77856 |
| FRANKLIN HAYNES | ADDRESS ON FILE |
| FRANKLIN HERVEY | ADDRESS ON FILE |
| FRANKLIN HIGH SCHOOL | PROJECT GRADUATION C/O TINA COLE 8809 HARLESS OAKS HEARNE TX 77859 |
| FRANKLIN HUMPHREYS | ADDRESS ON FILE |
| FRANKLIN INDEPENDENT SCHOOL DISTRICT | PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN INDUSTRIAL MINERALS | PO BOX 440270 NASHVILLE TN 37244-0270 |
| FRANKLIN INFORMATION SYSTEMS INC | PO BOX 1199 MOUNT VERNON TX 75457 |
| FRANKLIN IROH | ADDRESS ON FILE |
| FRANKLIN ISD | 1216 W FM 1644 PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN ISD | PO BOX 748 FRANKLIN TX 77856 |
| FRANKLIN ISD | PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN J BRITT | ADDRESS ON FILE |
| FRANKLIN J GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN J MARTINEZ | ADDRESS ON FILE |
| FRANKLIN JAMES PAULS | ADDRESS ON FILE |
| FRANKLIN K GRUNENFELDER | ADDRESS ON FILE |
| FRANKLIN KEMP | ADDRESS ON FILE |
| FRANKLIN LIONS CLUB | PO BOX 722 FRANKLIN TX 77856 |
| FRANKLIN LITTLE DRIBBLERS | PO BOX 344 FRANKLIN TX 77856 |
| FRANKLIN MILLS | ADDRESS ON FILE |
| FRANKLIN MOSS | ADDRESS ON FILE |
| FRANKLIN MUNSINGER | ADDRESS ON FILE |
| FRANKLIN MUTUAL ADVISERS LLC | FRANKLIN MUTUAL ADVISERS 101 JOHN F. KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN MUTUAL ADVISERS, LLC | ATTN: KEITH LUH 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FRANKLIN NEWS WEEKLY | PO BOX 935 107 E DECHERD ST FRANKLIN TX 77856 |
| FRANKLIN NEWS WEEKLY | PO BOX 935 FRANKLIN TX 77856 |
| FRANKLIN P DUPREY | ADDRESS ON FILE |
| FRANKLIN R DONLEY JR | ADDRESS ON FILE |
| FRANKLIN R MILLS | ADDRESS ON FILE |
| FRANKLIN R WARREN | ADDRESS ON FILE |
| FRANKLIN R WEINTRAUB | ADDRESS ON FILE |
| FRANKLIN ROUP | ADDRESS ON FILE |
| FRANKLIN ROUP | ADDRESS ON FILE |
| FRANKLIN T WAITS | ADDRESS ON FILE |
| FRANKLIN THOMAS HARRIS | ADDRESS ON FILE |
| FRANKLIN UPTON | ADDRESS ON FILE |
| FRANKLIN UPTON | ADDRESS ON FILE |
| FRANKLIN W ROTHERMEL | ADDRESS ON FILE |
| FRANKLIN WEBB | ADDRESS ON FILE |
| FRANKLIN, BENJAMIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRANKLIN, CITY | 319 BREMOND ST FRANKLIN TX 77856 |
| FRANKLIN, DAVID, JR | 2717 PARK ROW AVE DALLAS TX 75215-2253 |
| FRANKLIN, EDWARD J, PR OF THE | ESTATE OF ALBERT E BOWEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKLIN, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANKLIN, GREGORY | 112 STANDING STONE PARK HWY PO BOX 36 HILHAM TN 38568-0036 |
| FRANKLIN, J.D. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANKLIN, MAXINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKLIN, MONTY J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FRANKLIN, OLGA | 4307 HWY 62 N ORANGE TX 77632 |
| FRANKLIN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANKLINCOVEY CLIENT SALES INC | PO BOX 25127 SALT LAKE CITY UT 84125-0127 |
| FRANKLYN H CHIDESTER | ADDRESS ON FILE |
| FRANKLYN W BAIR | ADDRESS ON FILE |
| FRANKS, ARCHIE ASA | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| FRANKS, ARCHIE ASA | P.O. BOX 1447 NEW CANEY TX 77357 |
| FRANKS, DIANE, PR OF THE | ESTATE OF ALTON KNIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES |

| Claim Name | Address Information |
| --- | --- |
| FRANKS, DIANE, PR OF THE | ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKS, DIANE, PR OF THE | ESTATE OF GOLDIE L KNIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKS, JERRY WADE, JR, PR OF THE | ESTATE OF BETSY C PEACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANKS, JOSEPH | 43 BUNNY RD PRESTON CT 06365 |
| FRANKUM, GENE | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FRANKY PHILLIPS | ADDRESS ON FILE |
| FRANKYE B FLOWERS | ADDRESS ON FILE |
| FRANO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANOES M MOHAN | ADDRESS ON FILE |
| FRANS E NELSON | ADDRESS ON FILE |
| FRANSELL RILEY | ADDRESS ON FILE |
| FRANSIS M FLOWERS | ADDRESS ON FILE |
| FRANSIS W EDWARDS | ADDRESS ON FILE |
| FRANTINI, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANTZ HECTOR | ADDRESS ON FILE |
| FRANTZ V WOOLLEY | ADDRESS ON FILE |
| FRANTZ, RICHARD L | 2801 BELLEVUE AVE BOTTENDORF IA 52722 |
| FRANZ, STANLEY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANZ, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANZ, WILLIAM J, PR OF THE | ESTATE OF WILLIAM J FRANZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRANZ, WILLIAM J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| FRANZESE, ANTHONY B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRANZESE, BETTY LOU | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRANZINO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRANZINO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRANZSON, THOMAS B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRAPPIER, CRAIG | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| FRASER BRACE & CO | C/O FRANKLIN HOLLIS 9 CAPITOL ST CONCORD NH 03301 |
| FRASER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRASURE, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAY E SCOTT | ADDRESS ON FILE |
| FRAY, RICHARD L. | 1018 S4TH ST. MOBERLY MO 65270 |
| FRAZER, HUGH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAZIER DAVIS CONSTRUCTION | 4349 CRESCENT RD EUREKA MO 63025 |
| FRAZIER, BERNARD | 2213 N. CENTER ROAD HARTSVILLE SC 29550 |
| FRAZIER, CHANETA B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|------------|---------------------|
| FRAZIER, CHANETA B | BALTIMORE MD 21201 |
| FRAZIER, CLARY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRAZIER, EDWIGA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRAZIER, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAZIER, JAMES | ADDRESS ON FILE |
| FRAZIER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAZIER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRAZIER, LARRY | 522 CB MOBILE HOME PARK LAMAR SC 29069 |
| FRAZIER, MARY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRAZIER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREADERICK HARPER | ADDRESS ON FILE |
| FREBURGER, LEROY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRED  MILLNER | 909 MARIN ST MANTECA CA 95336 |
| FRED A BARRETT | ADDRESS ON FILE |
| FRED A ENGLERT | ADDRESS ON FILE |
| FRED A HARRINGTON | ADDRESS ON FILE |
| FRED A HEYDEN | ADDRESS ON FILE |
| FRED A HIMELMAYR | ADDRESS ON FILE |
| FRED A HOLT | ADDRESS ON FILE |
| FRED A KLAT | ADDRESS ON FILE |
| FRED A LEDERER | ADDRESS ON FILE |
| FRED A LENDLE | ADDRESS ON FILE |
| FRED A ZOLL | ADDRESS ON FILE |
| FRED ALAN PARSONS | ADDRESS ON FILE |
| FRED ALBERT | ADDRESS ON FILE |
| FRED ALEXANDER VILLARREAL | ADDRESS ON FILE |
| FRED AMES | ADDRESS ON FILE |
| FRED ANTHONY GOLDBACH | ADDRESS ON FILE |
| FRED ARNETT | ADDRESS ON FILE |
| FRED ARNETTE | ADDRESS ON FILE |
| FRED AXMACHER | ADDRESS ON FILE |
| FRED B BROWNELL | ADDRESS ON FILE |
| FRED B BURGESON | ADDRESS ON FILE |
| FRED B MOSER | ADDRESS ON FILE |
| FRED B POLAND | ADDRESS ON FILE |
| FRED BAKER | ADDRESS ON FILE |
| FRED BARKER | ADDRESS ON FILE |
| FRED BELINSKY | ADDRESS ON FILE |
| FRED BURNETT | ADDRESS ON FILE |
| FRED C BAILEY | ADDRESS ON FILE |
| FRED C BAUMANN | ADDRESS ON FILE |
| FRED C FITZGERALD | ADDRESS ON FILE |
| FRED C HEBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRED C MCDONALD | ADDRESS ON FILE |
| FRED C MEYER JR | ADDRESS ON FILE |
| FRED C MOSSINNER | ADDRESS ON FILE |
| FRED C WOOD | ADDRESS ON FILE |
| FRED CHASE | ADDRESS ON FILE |
| FRED COLMENERO | ADDRESS ON FILE |
| FRED D BUTLER | ADDRESS ON FILE |
| FRED D WILSON | ADDRESS ON FILE |
| FRED DAVID DUNHAM | ADDRESS ON FILE |
| FRED DAVIS | ADDRESS ON FILE |
| FRED DELL STOBAUGH JR | ADDRESS ON FILE |
| FRED DUNHAM | ADDRESS ON FILE |
| FRED E BENEDICT | ADDRESS ON FILE |
| FRED E BILLS | ADDRESS ON FILE |
| FRED E GRIMES | ADDRESS ON FILE |
| FRED E GRIMES JR | ADDRESS ON FILE |
| FRED E JENNY | ADDRESS ON FILE |
| FRED E LASS | ADDRESS ON FILE |
| FRED E PURVIS JR | ADDRESS ON FILE |
| FRED E RUEBHAUSEN | ADDRESS ON FILE |
| FRED E STONE | ADDRESS ON FILE |
| FRED E WURSTER | ADDRESS ON FILE |
| FRED ERVOLINO | ADDRESS ON FILE |
| FRED F DISALLE | ADDRESS ON FILE |
| FRED F FUERST | ADDRESS ON FILE |
| FRED F GHANEY | ADDRESS ON FILE |
| FRED F TRAPP | ADDRESS ON FILE |
| FRED FAGEN | ADDRESS ON FILE |
| FRED FIEDLER | ADDRESS ON FILE |
| FRED G BAKER | ADDRESS ON FILE |
| FRED G BARRETTE | ADDRESS ON FILE |
| FRED G GHANEY | ADDRESS ON FILE |
| FRED G WASHBURN | ADDRESS ON FILE |
| FRED GERNAND | ADDRESS ON FILE |
| FRED GIL | ADDRESS ON FILE |
| FRED GOBLE AND MARY GOBLE | ADDRESS ON FILE |
| FRED GONZALES | ADDRESS ON FILE |
| FRED GOODGION | ADDRESS ON FILE |
| FRED GRIMES | ADDRESS ON FILE |
| FRED GULBRANDSEN | ADDRESS ON FILE |
| FRED GULBRANDSEN | ADDRESS ON FILE |
| FRED GUNDERSEN | ADDRESS ON FILE |
| FRED H BALL | ADDRESS ON FILE |
| FRED H BONWIT | ADDRESS ON FILE |
| FRED H FARAH | ADDRESS ON FILE |
| FRED H GROUELL | ADDRESS ON FILE |
| FRED H GROVELL | ADDRESS ON FILE |
| FRED H HIROTA | ADDRESS ON FILE |
| FRED H LOFFTUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED H MACK | ADDRESS ON FILE |
| FRED H MCKENZIE | ADDRESS ON FILE |
| FRED H OLLAND | ADDRESS ON FILE |
| FRED H ROBINSON | ADDRESS ON FILE |
| FRED H WATT | ADDRESS ON FILE |
| FRED HANKIN | ADDRESS ON FILE |
| FRED HOOPER | ADDRESS ON FILE |
| FRED HUNSTABLE | ADDRESS ON FILE |
| FRED J COMERICO | ADDRESS ON FILE |
| FRED J DACOSTA | ADDRESS ON FILE |
| FRED J EMMER | ADDRESS ON FILE |
| FRED J FIEDLER | ADDRESS ON FILE |
| FRED J FIEDLER | ADDRESS ON FILE |
| FRED J KEMPEL | ADDRESS ON FILE |
| FRED J KERN | ADDRESS ON FILE |
| FRED J LAMMERS | ADDRESS ON FILE |
| FRED J LANG | ADDRESS ON FILE |
| FRED J LEATHERMAN | ADDRESS ON FILE |
| FRED J LOUD | ADDRESS ON FILE |
| FRED J MERCHANT III | ADDRESS ON FILE |
| FRED J NEBIKER | ADDRESS ON FILE |
| FRED J OTTINGER | ADDRESS ON FILE |
| FRED J SANTOMERO | ADDRESS ON FILE |
| FRED J STAYTON | ADDRESS ON FILE |
| FRED J WALTERS | ADDRESS ON FILE |
| FRED JAMES ALLEN III | ADDRESS ON FILE |
| FRED KAHN | ADDRESS ON FILE |
| FRED KEITH | ADDRESS ON FILE |
| FRED KERBS | ADDRESS ON FILE |
| FRED KLEIMAN | ADDRESS ON FILE |
| FRED KOHANSEDGH | ADDRESS ON FILE |
| FRED L AMES | ADDRESS ON FILE |
| FRED L HILL | ADDRESS ON FILE |
| FRED L HUTTO | ADDRESS ON FILE |
| FRED L OWEN | ADDRESS ON FILE |
| FRED L POLIZZI | ADDRESS ON FILE |
| FRED L RICHARDSON | ADDRESS ON FILE |
| FRED L VILBIG | ADDRESS ON FILE |
| FRED L WAGNER JR | ADDRESS ON FILE |
| FRED L WARNER | ADDRESS ON FILE |
| FRED LUDKE | ADDRESS ON FILE |
| FRED LUDVIGSEN | ADDRESS ON FILE |
| FRED M DAWLEY | ADDRESS ON FILE |
| FRED M HUBERT | ADDRESS ON FILE |
| FRED M KEITH | ADDRESS ON FILE |
| FRED M MACHOLD | ADDRESS ON FILE |
| FRED M MAURO | ADDRESS ON FILE |
| FRED MADDEN | ADDRESS ON FILE |
| FRED MANNING MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED MARKEN MARSH | ADDRESS ON FILE |
| FRED MARTIN | ADDRESS ON FILE |
| FRED MCCOY | ADDRESS ON FILE |
| FRED MODER | ADDRESS ON FILE |
| FRED MONTALBANO | ADDRESS ON FILE |
| FRED MOORE | ADDRESS ON FILE |
| FRED MUNTZNER | ADDRESS ON FILE |
| FRED N PACITTI | ADDRESS ON FILE |
| FRED NABORS | ADDRESS ON FILE |
| FRED O JONES | ADDRESS ON FILE |
| FRED OVERTON | ADDRESS ON FILE |
| FRED P BARBIERI | ADDRESS ON FILE |
| FRED P CZECH | ADDRESS ON FILE |
| FRED P DINSTELL | ADDRESS ON FILE |
| FRED P TERRAZAS | ADDRESS ON FILE |
| FRED PARSONS | ADDRESS ON FILE |
| FRED PHILLIPS | ADDRESS ON FILE |
| FRED POLO | ADDRESS ON FILE |
| FRED PRYOR SEMINARS | ADDRESS ON FILE |
| FRED R BALLARD | ADDRESS ON FILE |
| FRED R GAINES | ADDRESS ON FILE |
| FRED R JONES | ADDRESS ON FILE |
| FRED R LAWRENCE | ADDRESS ON FILE |
| FRED R TINOSO | ADDRESS ON FILE |
| FRED RAUCHENSTEIN | ADDRESS ON FILE |
| FRED REAGAN | ADDRESS ON FILE |
| FRED REESE | ADDRESS ON FILE |
| FRED REIMERT | ADDRESS ON FILE |
| FRED REINHART | ADDRESS ON FILE |
| FRED REINHART | ADDRESS ON FILE |
| FRED ROBINSON | ADDRESS ON FILE |
| FRED RUCHMAN | ADDRESS ON FILE |
| FRED S FARANDA | ADDRESS ON FILE |
| FRED S SANCHEZ | ADDRESS ON FILE |
| FRED SCHINDLER | ADDRESS ON FILE |
| FRED SCHITOSKEY | ADDRESS ON FILE |
| FRED SERLUCA | ADDRESS ON FILE |
| FRED SMEINS | ADDRESS ON FILE |
| FRED SMITH | ADDRESS ON FILE |
| FRED SMITH AND SHIRLEY SMITH | ADDRESS ON FILE |
| FRED STOBAUGH | ADDRESS ON FILE |
| FRED STROUD | ADDRESS ON FILE |
| FRED T BUHLER | ADDRESS ON FILE |
| FRED T GRIGGS | ADDRESS ON FILE |
| FRED T JOHNSON | ADDRESS ON FILE |
| FRED TIMBERLAKE | ADDRESS ON FILE |
| FRED V PFLAUM | ADDRESS ON FILE |
| FRED VALIZADEH | ADDRESS ON FILE |
| FRED W BEEBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED W BLANKS | ADDRESS ON FILE |
| FRED W CLARK | ADDRESS ON FILE |
| FRED W FISCHER | ADDRESS ON FILE |
| FRED W GUTHRIE | ADDRESS ON FILE |
| FRED W HANSEN | ADDRESS ON FILE |
| FRED W HASTINGER | ADDRESS ON FILE |
| FRED W HAYS | ADDRESS ON FILE |
| FRED W HOFFMAN | ADDRESS ON FILE |
| FRED W KERCHNER | ADDRESS ON FILE |
| FRED W LABASTILLE | ADDRESS ON FILE |
| FRED W MCCARTHY JR | ADDRESS ON FILE |
| FRED W RUEGER | ADDRESS ON FILE |
| FRED W STOECKLEIN | ADDRESS ON FILE |
| FRED W WEDEL | ADDRESS ON FILE |
| FRED W WILLIAMS | ADDRESS ON FILE |
| FRED WATSON JR | ADDRESS ON FILE |
| FRED WEBER INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FRED WEBSTER MADDEN JR. | ADDRESS ON FILE |
| FRED WIENER | ADDRESS ON FILE |
| FRED WILLS | ADDRESS ON FILE |
| FREDA B CARROLL | ADDRESS ON FILE |
| FREDA CLEMENT WILLIS | ADDRESS ON FILE |
| FREDA COOK | ADDRESS ON FILE |
| FREDA CROSBY | ADDRESS ON FILE |
| FREDA GARCIA | ADDRESS ON FILE |
| FREDA KAY BRICKEY | ADDRESS ON FILE |
| FREDA M BREWER | ADDRESS ON FILE |
| FREDDE A TAYLOR | ADDRESS ON FILE |
| FREDDIE ALMON | ADDRESS ON FILE |
| FREDDIE ARIE | ADDRESS ON FILE |
| FREDDIE BLECK | ADDRESS ON FILE |
| FREDDIE BONNER | ADDRESS ON FILE |
| FREDDIE BUMBALOUGH | ADDRESS ON FILE |
| FREDDIE CALVIN | ADDRESS ON FILE |
| FREDDIE CHAMBERS | ADDRESS ON FILE |
| FREDDIE COOPER AND LERLINE S COOPER | ADDRESS ON FILE |
| FREDDIE DALE SUTHERLAND | ADDRESS ON FILE |
| FREDDIE DEAN MAYO | ADDRESS ON FILE |
| FREDDIE DEAN MAYO | ADDRESS ON FILE |
| FREDDIE FAIN | ADDRESS ON FILE |
| FREDDIE GARNER | ADDRESS ON FILE |
| FREDDIE JOE EDWARDS | ADDRESS ON FILE |
| FREDDIE JONES | ADDRESS ON FILE |
| FREDDIE L BONNER | ADDRESS ON FILE |
| FREDDIE L ELROD | ADDRESS ON FILE |
| FREDDIE L EVANS | ADDRESS ON FILE |
| FREDDIE MAYO | ADDRESS ON FILE |
| FREDDIE MOTON | ADDRESS ON FILE |
| FREDDIE MYERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDIE POWERS | ADDRESS ON FILE |
| FREDDIE PUNDT | ADDRESS ON FILE |
| FREDDIE PUNDT JR | ADDRESS ON FILE |
| FREDDIE R GREEN | ADDRESS ON FILE |
| FREDDIE R LOPEZ | ADDRESS ON FILE |
| FREDDIE R STRICKLAND JR | ADDRESS ON FILE |
| FREDDIE SANCHEZ | ADDRESS ON FILE |
| FREDDIE SMITH | ADDRESS ON FILE |
| FREDDIE THOMPSON | ADDRESS ON FILE |
| FREDDIE TRYON | ADDRESS ON FILE |
| FREDDIE WHITE | ADDRESS ON FILE |
| FREDDIE WILLIAMSON-MOLLA | ADDRESS ON FILE |
| FREDDIE WOODY | ADDRESS ON FILE |
| FREDDRICK CHRISTY | ADDRESS ON FILE |
| FREDDRICK EUGENE CHRISTY | ADDRESS ON FILE |
| FREDDRICK EUGENE CHRISTY | ADDRESS ON FILE |
| FREDDY & VICKEY WADE | ADDRESS ON FILE |
| FREDDY A MONTELONGO | ADDRESS ON FILE |
| FREDDY A MONTELONGO | ADDRESS ON FILE |
| FREDDY EUGENE HOPPER | ADDRESS ON FILE |
| FREDDY GUTIERREZ | ADDRESS ON FILE |
| FREDDY MENENDEZ | ADDRESS ON FILE |
| FREDDY MONTELONGO | ADDRESS ON FILE |
| FREDDYE DUANNE GRAY | ADDRESS ON FILE |
| FREDENE W JOSEPH | ADDRESS ON FILE |
| FREDERIC A MARKS | ADDRESS ON FILE |
| FREDERIC BRACE III | ADDRESS ON FILE |
| FREDERIC C WARNER JR | ADDRESS ON FILE |
| FREDERIC D WILHELM | ADDRESS ON FILE |
| FREDERIC DORWART, LAWYERS | SAMUEL S. ORY 124 EAST FOURTH STREET TULSA OK 74103 |
| FREDERIC FIEDLER | ADDRESS ON FILE |
| FREDERIC G III BURK | ADDRESS ON FILE |
| FREDERIC G RUBIN | ADDRESS ON FILE |
| FREDERIC G SNIDER | ADDRESS ON FILE |
| FREDERIC I EPLEY | ADDRESS ON FILE |
| FREDERIC J BERNSTEIN | ADDRESS ON FILE |
| FREDERIC J TRESNAK | ADDRESS ON FILE |
| FREDERIC JOHANNES JACOBS | ADDRESS ON FILE |
| FREDERIC L MILLER | ADDRESS ON FILE |
| FREDERIC P ROEDER | ADDRESS ON FILE |
| FREDERIC T YOOS | ADDRESS ON FILE |
| FREDERIC V HARRELSON | ADDRESS ON FILE |
| FREDERIC W COOK | ADDRESS ON FILE |
| FREDERICA H WYATT | ADDRESS ON FILE |
| FREDERICA MANIOS | ADDRESS ON FILE |
| FREDERICK A EVERETT | ADDRESS ON FILE |
| FREDERICK A KERBY | ADDRESS ON FILE |
| FREDERICK A PETTERSEN | ADDRESS ON FILE |
| FREDERICK A REDLINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FREDERICK A SCHRIMPE | ADDRESS ON FILE |
| FREDERICK A WAGNER | ADDRESS ON FILE |
| FREDERICK A. MOBLEY | ADDRESS ON FILE |
| FREDERICK ALT | ADDRESS ON FILE |
| FREDERICK B BROOKS | ADDRESS ON FILE |
| FREDERICK B DRAKE | ADDRESS ON FILE |
| FREDERICK B DURLAND | ADDRESS ON FILE |
| FREDERICK BAYLESS | ADDRESS ON FILE |
| FREDERICK BELLINGER | ADDRESS ON FILE |
| FREDERICK BOWENS | ADDRESS ON FILE |
| FREDERICK BURK | ADDRESS ON FILE |
| FREDERICK C BOWEN | ADDRESS ON FILE |
| FREDERICK C GAYLORD | ADDRESS ON FILE |
| FREDERICK C HEILES | ADDRESS ON FILE |
| FREDERICK C JAMES | ADDRESS ON FILE |
| FREDERICK C JENNINGS | ADDRESS ON FILE |
| FREDERICK C KIPPER | ADDRESS ON FILE |
| FREDERICK C KIPPER | ADDRESS ON FILE |
| FREDERICK C KLEBAN | ADDRESS ON FILE |
| FREDERICK C LAUTH | ADDRESS ON FILE |
| FREDERICK C RICHARDSON | ADDRESS ON FILE |
| FREDERICK C SCHLUTER | ADDRESS ON FILE |
| FREDERICK C THOMPSON | ADDRESS ON FILE |
| FREDERICK C TONETTI | ADDRESS ON FILE |
| FREDERICK CLARKE | ADDRESS ON FILE |
| FREDERICK CLEVER | ADDRESS ON FILE |
| FREDERICK CLEVER | ADDRESS ON FILE |
| FREDERICK COMES | ADDRESS ON FILE |
| FREDERICK COWAN & COMPANY INC | 48 KROEMER AVE RIVERHEAD NY 11901-3108 |
| FREDERICK D HAYSE | ADDRESS ON FILE |
| FREDERICK DOUGLAS PICKETT JR | ADDRESS ON FILE |
| FREDERICK DUANE SEVER | ADDRESS ON FILE |
| FREDERICK E BRANDIA | ADDRESS ON FILE |
| FREDERICK E BRANDIS | ADDRESS ON FILE |
| FREDERICK E CREAMER | ADDRESS ON FILE |
| FREDERICK E FINEBERG | ADDRESS ON FILE |
| FREDERICK E HUBER | ADDRESS ON FILE |
| FREDERICK E KRIEGHOFF | ADDRESS ON FILE |
| FREDERICK E MACY | ADDRESS ON FILE |
| FREDERICK EGERER | ADDRESS ON FILE |
| FREDERICK F ABDOO | ADDRESS ON FILE |
| FREDERICK F KIRCHER | ADDRESS ON FILE |
| FREDERICK G BUSCH | ADDRESS ON FILE |
| FREDERICK G BUSCH | ADDRESS ON FILE |
| FREDERICK G EDISON | ADDRESS ON FILE |
| FREDERICK G ELSER | ADDRESS ON FILE |
| FREDERICK G LEWIS | ADDRESS ON FILE |
| FREDERICK G RUSHTON | ADDRESS ON FILE |
| FREDERICK GAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDERICK GOLTZ | ADDRESS ON FILE |
| FREDERICK GOLTZ | ADDRESS ON FILE |
| FREDERICK GRABNER | ADDRESS ON FILE |
| FREDERICK H ENGELHARDT | ADDRESS ON FILE |
| FREDERICK H MANLEY | ADDRESS ON FILE |
| FREDERICK H PEARD | ADDRESS ON FILE |
| FREDERICK H PEARD | ADDRESS ON FILE |
| FREDERICK J DUCHARME JR | ADDRESS ON FILE |
| FREDERICK J EVERSON | ADDRESS ON FILE |
| FREDERICK J GRABLE | ADDRESS ON FILE |
| FREDERICK J HOOK | ADDRESS ON FILE |
| FREDERICK J PULEO | ADDRESS ON FILE |
| FREDERICK J TUTHILL | ADDRESS ON FILE |
| FREDERICK JAMES KING | ADDRESS ON FILE |
| FREDERICK JOHNSON JR | ADDRESS ON FILE |
| FREDERICK K RICHTER | ADDRESS ON FILE |
| FREDERICK KOCH | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| FREDERICK KUO JR | ADDRESS ON FILE |
| FREDERICK L ARNDT | ADDRESS ON FILE |
| FREDERICK L BENNETT | ADDRESS ON FILE |
| FREDERICK L DENTON | ADDRESS ON FILE |
| FREDERICK L DRAB | ADDRESS ON FILE |
| FREDERICK L KAHMER | ADDRESS ON FILE |
| FREDERICK L KLINE | ADDRESS ON FILE |
| FREDERICK L MOREADITH | ADDRESS ON FILE |
| FREDERICK L STRICKLAND | ADDRESS ON FILE |
| FREDERICK LAVINE | ADDRESS ON FILE |
| FREDERICK LEE BUCKMILLER | ADDRESS ON FILE |
| FREDERICK M APPLEHANS | ADDRESS ON FILE |
| FREDERICK M MURAD | ADDRESS ON FILE |
| FREDERICK M RYSZ | ADDRESS ON FILE |
| FREDERICK MAGRO | ADDRESS ON FILE |
| FREDERICK NEFF | ADDRESS ON FILE |
| FREDERICK NOWOSAD | ADDRESS ON FILE |
| FREDERICK O GRADDY | ADDRESS ON FILE |
| FREDERICK O WHITE | ADDRESS ON FILE |
| FREDERICK OHLES | ADDRESS ON FILE |
| FREDERICK P AHRENS | ADDRESS ON FILE |
| FREDERICK P CAROTHER | ADDRESS ON FILE |
| FREDERICK POPE | ADDRESS ON FILE |
| FREDERICK R BANKER | ADDRESS ON FILE |
| FREDERICK R HILL | ADDRESS ON FILE |
| FREDERICK R KEY | ADDRESS ON FILE |
| FREDERICK R REARDON | ADDRESS ON FILE |
| FREDERICK R SHARP | ADDRESS ON FILE |
| FREDERICK R TOTH | ADDRESS ON FILE |
| FREDERICK RAY DUGARD | ADDRESS ON FILE |
| FREDERICK S CAMERON | ADDRESS ON FILE |
| FREDERICK S MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDERICK S RUSSOM | ADDRESS ON FILE |
| FREDERICK SHIPLEY | ADDRESS ON FILE |
| FREDERICK T HASSEL | ADDRESS ON FILE |
| FREDERICK T SWARTZ | ADDRESS ON FILE |
| FREDERICK THETGYI | ADDRESS ON FILE |
| FREDERICK THOMAS SEMPER | ADDRESS ON FILE |
| FREDERICK THORNBERRY | ADDRESS ON FILE |
| FREDERICK TINGLER | ADDRESS ON FILE |
| FREDERICK W ADLAM | ADDRESS ON FILE |
| FREDERICK W BAUMANN | ADDRESS ON FILE |
| FREDERICK W BRANDT | ADDRESS ON FILE |
| FREDERICK W BURNETT JR | ADDRESS ON FILE |
| FREDERICK W ELFERS | ADDRESS ON FILE |
| FREDERICK W ENGELBERT | ADDRESS ON FILE |
| FREDERICK W GEHRIG | ADDRESS ON FILE |
| FREDERICK W HOLDEN | ADDRESS ON FILE |
| FREDERICK W KRENKE | ADDRESS ON FILE |
| FREDERICK W MCKENNA | ADDRESS ON FILE |
| FREDERICK W OSSENFORT | ADDRESS ON FILE |
| FREDERICK W PFERDMENGES JR | ADDRESS ON FILE |
| FREDERICK W RICE | ADDRESS ON FILE |
| FREDERICK W RINGE | ADDRESS ON FILE |
| FREDERICK W RUSH | ADDRESS ON FILE |
| FREDERICK W THOMPSON | ADDRESS ON FILE |
| FREDERICK WEHE | ADDRESS ON FILE |
| FREDERICK WIERK | ADDRESS ON FILE |
| FREDERICK WILBUR | ADDRESS ON FILE |
| FREDERICK WILLIAMS | ADDRESS ON FILE |
| FREDERICK Y REEVE JR | ADDRESS ON FILE |
| FREDERICK, MARYLIN, PR OF THE | ESTATE OF HENRY U FREDERICK JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREDERICKA D FRAZIER | ADDRESS ON FILE |
| FREDERICKS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREDERICO M DELMENDO | ADDRESS ON FILE |
| FREDERICO OVALLE | ADDRESS ON FILE |
| FREDIA T DEXTER | ADDRESS ON FILE |
| FREDIANI, HAROLD A, JR | 210 HOLLYRIDGE DRIVE ROSWELL GA 30076-1208 |
| FREDIANI, JUDITH E | ADDRESS ON FILE |
| FREDIE HERNANDEZ | ADDRESS ON FILE |
| FREDRIC A DINONNO | ADDRESS ON FILE |
| FREDRIC C HOLLINGSWORTH | ADDRESS ON FILE |
| FREDRIC E BONSACK | ADDRESS ON FILE |
| FREDRIC J BOLD | ADDRESS ON FILE |
| FREDRIC J KACZMAREK | ADDRESS ON FILE |
| FREDRIC J SULISH | ADDRESS ON FILE |
| FREDRIC P SEAMANS | ADDRESS ON FILE |
| FREDRICK ALLEN PATIN | ADDRESS ON FILE |
| FREDRICK BARTEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDRICK BOLTON | ADDRESS ON FILE |
| FREDRICK CAMPBELL | ADDRESS ON FILE |
| FREDRICK CHRISTIAN TODD | ADDRESS ON FILE |
| FREDRICK DESHUN BOLTON | 903 WASHINGTON ST TEAGUE TX 75860 |
| FREDRICK E HOLDEN SR | ADDRESS ON FILE |
| FREDRICK EARL ALEXANDER | ADDRESS ON FILE |
| FREDRICK F DUNKLEY | ADDRESS ON FILE |
| FREDRICK H GRAFF | ADDRESS ON FILE |
| FREDRICK H NIEDERMEYER | ADDRESS ON FILE |
| FREDRICK HIGHTOWER | ADDRESS ON FILE |
| FREDRICK HOUSTON | ADDRESS ON FILE |
| FREDRICK J KATELY | ADDRESS ON FILE |
| FREDRICK J SCHUMACHER | ADDRESS ON FILE |
| FREDRICK J TOMPKINS | ADDRESS ON FILE |
| FREDRICK K ORAHAM | ADDRESS ON FILE |
| FREDRICK K SMITH | ADDRESS ON FILE |
| FREDRICK KIBAT | ADDRESS ON FILE |
| FREDRICK KING AND PATRICIA KING | ADDRESS ON FILE |
| FREDRICK L CASWELL | ADDRESS ON FILE |
| FREDRICK LUCAS | ADDRESS ON FILE |
| FREDRICK MILLER | ADDRESS ON FILE |
| FREDRICK P MURAD | ADDRESS ON FILE |
| FREDRICK SHEA | ADDRESS ON FILE |
| FREDRICK TODD | ADDRESS ON FILE |
| FREDRICK TOMMASI | ADDRESS ON FILE |
| FREDRICK W HOLDEN | ADDRESS ON FILE |
| FREDRICK WORMSTEDT | ADDRESS ON FILE |
| FREDRICKA REGINA JOHNSON | ADDRESS ON FILE |
| FREDRICKA WILLIAMS | ADDRESS ON FILE |
| FREDRICKSON, FRED | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| FREDY RAMON AVILA | ADDRESS ON FILE |
| FREED, CECILIA, PR OF THE | ESTATE OF JAMES P PAPPAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREEDA COLE | ADDRESS ON FILE |
| FREEDERICK J ALMGREN | ADDRESS ON FILE |
| FREEDOM ELECTRIC | 150 PRIVATE ROAD 943 TEAGUE TX 75860 |
| FREEDONIA SWINDELL | ADDRESS ON FILE |
| FREELS, BRITTANY | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELS, JEAN | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELS, KAITLYN | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELS, LEO | 4425 CROSS BROOK DR PERRY HALL MD 21128 |
| FREELY, WILLIAM F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FREEMAN A SCOTT JR | ADDRESS ON FILE |
| FREEMAN DIGAHOE INC | DBA FREEMAN BACKHOE & CONST PO BOX 14865 ODESSA TX 79762 |
| FREEMAN HUGHES | ADDRESS ON FILE |
| FREEMAN JARRELL | ADDRESS ON FILE |
| FREEMAN JARRELL JR. | ADDRESS ON FILE |
| FREEMAN L EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREEMAN L LOFTON | ADDRESS ON FILE |
| FREEMAN, ALETHA J | 2445 IDAHO AVENUE KENNER LA 70062 |
| FREEMAN, DON G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FREEMAN, FAYETTE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREEMAN, GRADY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREEMAN, HENRY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREEMAN, JOHN ROBERT, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FREEMAN, JOHNNIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREEMAN, LEON | P.O. BOX 425 MATTESON IL 60443 |
| FREEMAN, LOU ANN | ADDRESS ON FILE |
| FREEMAN, NEWTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREEMAN, NICOLE | 3976 MARTIN ROAD DULUTH MN 55803 |
| FREEMAN, NICOLE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| FREEMAN, PATRICIA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FREEMAN, PATRICIA | 4508 CRICKLEWOOD ST. APT J. LUMBERTON NC 28358 |
| FREEMAN, PAUL DOUGLAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FREEMAN, PAULINE PERKINS, PR OF THE | ESTATE OF ALEXANDER FREEMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREEMAN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREEMAN, REBA J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| FREEMAN, REBA J. | 422 PAMELA RD YORK SC 29745-9323 |
| FREEMAN, RICHARD | 6715 NE 22ND. AVE PORTLAND OR 97211 |
| FREEMAN, RICHARD G | 5434 110TH AVE SW OLYMPIA WA 98512 |
| FREEMAN, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FREEMAN, ROBERT F. | 471 NE CHERRY LAKE CIR MADISON FL 32340 |
| FREEMAN, ROBERT F. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| FREEMAN, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FREEMAN, W D | 5518 TEXAS TRL COLLEYVILLE TX 76034-3446 |
| FREEMAN, WALTER M, SR | 10285 SEYMOUR AVE DIBERVILLE MS 39540 |
| FREEMAN, WESLEY D | ADDRESS ON FILE |
| FREEPOINT COMMODITIES | 58 COMMERCE RD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD ATTN: LEGAL DEPARTMENT, WENDY LEWIS, SVP, MANAGER, CONTRACT ADMIN. STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | DANIEL HECHT, GENERAL COUNSEL 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPORT MCMORAN COPPER & GOLD | ADDRESS ON FILE |
| FREESE AND NICHOLS INC | 4055 INTERNATIONAL PLAZA SUITE 200 FORTH WORTH TX 76109 |
| FREESE AND NICHOLS INC | 4055 INTERNATIONAL PLAZA STE 200 FORT WORTH TX 76109-4895 |
| FREESE AND NICHOLS INC | PO BOX 980004 FORT WORTH TX 76198-0004 |

| Claim Name | Address Information |
|---|---|
| FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA SUITE 200 FORT WORTH TX 76109 |
| FREESTONE CENTRAL APPRAISAL DISTRICT | ATTN: BUD BLACK, CHIEF APPRAISER 218 N MOUNT ST FAIRFIELD TX 75840 |
| FREESTONE CENTRAL APPRAISAL DISTRICT | 218 N MOUNT ST FAIRFIELD TX 75840 |
| FREESTONE CHRYSLER JEEP DODGE | PO BOX 756 FAIRFIELD TX 75840 |
| FREESTONE CO 4H ADULT LEADERS | 440 E MAIN ST BOX 5 FAIRFIELD TX 75840 |
| FREESTONE COUNTY | 103 E MAIN PO BOX 1010 FAIRFIELD TX 75840 |
| FREESTONE COUNTY | PO BOX 257 FAIRFIELD TX 75840 |
| FREESTONE COUNTY 4H ADULT | LEADER ASSOC 440 EAST MAIN ST BOX 10 ATTN ERIN HENSLEY FAIRFIELD TX 75840 |
| FREESTONE COUNTY AGRILIFE | EXTENSION SERVICE 440 E MAIN ST STE 5 FAIRFIELD TX 75840-4338 |
| FREESTONE COUNTY CLERK | PO BOX 1010 ATTN: LINDA JARVIS FAIRFIELD TX 75840 |
| FREESTONE COUNTY FAIR ASSOCIATION | ASSOCIATION 290 CR 232 FAIRFIELD TX 75840 |
| FREESTONE COUNTY HISTORICAL | MUSEUM ASSOCIATION PO BOX 524 FAIRFIELD TX 75840 |
| FREESTONE COUNTY SOIL AND WATER | CONSERVATION DISTRICT 1370 HWY 84 WEST FAIRFIELD TX 75804 |
| FREESTONE COUNTY TIMES | 401 EAST COMMERCE ST FAIRFIELD TX 75840-1603 |
| FREESTONE COUNTY TITLE COMPANY | 121 E COMMERCE FAIRFIELD TX 75840 |
| FREESTONE EMER MEDICINE | PO BOX 1197 SAN ANTONIO TX 78294-1197 |
| FREIDA JOY BOAZE | 371 C.R. 2311 MINEOLA TX 75773 |
| FREIDA JOY BOAZE | ADDRESS ON FILE |
| FREIDOUN OMIDVARAN | ADDRESS ON FILE |
| FREIGHT CAR AMERICA | 129 INDUSTRIAL PARK ROAD JOHNSTOWN PA 15904 |
| FREIGHTCAR AMERICA INC | 32294 COLLECTION CENTER DR CHICAGO IL 60693-2294 |
| FREIGHTCAR AMERICA, INC. | 129 INDUSTRIAL PARK RD JOHNSTOWN PA 15904-1940 |
| FREILING ANDREAS & PARTNER | AN DER WELLE 4 FRANKFURT AM MAIN 60422 GERMANY |
| FREILING, DON R | 18219 FRANKFORD LAKES CIR DALLAS TX 75252-7947 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| FREITAG, CHRSTOPHER | 63 DEGAS PARK DR SPRING TX 77382 |
| FREITAS, LOUIS R. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| FRENCH, ARNOLD | 5020 MONTROSE BLVD SUITE 800 HOUSTON TX 77006 |
| FRENCH, BILLY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| FRENCH, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRENCH, EUGENE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRENCH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRENCH, RUSSELL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| FRENCH, RUSSELL | 726 CANYON SPRINGS DRIVE 11657 N H ST LA PORTE TX 77571-9220 |
| FRENCH-EVANS, DAWN M, PR OF THE | ESTATE OF HOWARD J NIERHAUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRENDT, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRENZEL, ROBERT | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZELIT NORTH AMERICA INC | 18050 TRANQUILITY ROAD PURCELLVILLE VA 20132 |
| FRENZELIT NORTH AMERICA INC | PO BOX 1853 LEXINGTON NC 27293-1853 |
| FRESH DEL MONTE PRODUCE CO. | 241 SEVILLA AVENUE CORAL GABLES FL 33177 |

| Claim Name | Address Information |
|---|---|
| FRESNO CHEMICALS CO. | 13955 FM 529 HOUSTON TX 77041 |
| FRETWELL, BUD STEPHEN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| FRETWELL, BUD STEPHEN | 4274 ANSON DR. JACKSONVILLE FL 32216 |
| FREUDENBERG NOK | ADDRESS ON FILE |
| FREUND, DONALD | 8408 WEST 69TH TERRACE OVERLAND PARK KS 66204 |
| FREUND, JENNIFER | 5000 W 108TH ST #1421 OVERLAND PARK KS 66202 |
| FREUND, LINDA | 8408 WEST 69TH TERRACE OVERLAND PARK KS 66204 |
| FREUND, TIMOTHY | 263 NEW HOLLAND AVE LANCASTER PA 17602 |
| FREY, BERT L., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| FREY, CAROLYN E | 11000 FRANKLIN AVE. 1215 BALTO MD 21221 |
| FREY, CAROLYN E. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| FREY, DAVID F , JR, PR OF THE | ESTATE OF DAVID F FREY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FREY, JAKE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FREY, KENNETH J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| FRHAM SAFETY PRODUCTS INC | PO BOX 36098 ROCK HILL SC 29732-6098 |
| FRHAM SAFETY PRODUCTS INC | PO BOX 101177 318 HILL AVENUE NASHVILLE TN 37224 |
| FRIDENSTINE, ALBERT EDWARD, JR. | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| FRIDMAN, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRIDTJOF S EGILSRUD | ADDRESS ON FILE |
| FRIED FRANK HARRIS SHRIVER & | JACOBSON ONE NEW YORK PLAZA NEW YORK NY 10004-1980 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | ATTN: BRAD SCHELER, GARY L KAPLAN MATTHEW ROOSE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | ONE NEW YORK PLAZA ONE NEW YORK PLAZA NEW YORK NY 10004-1980 |
| FRIED, HENRY A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRIED, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRIEDA R. | ADDRESS ON FILE |
| FRIEDA WICK | ADDRESS ON FILE |
| FRIEDMAN, ALVIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRIEDMAN, ALVIN G, NSO | PO BOX 335428 NORTH LAS VEGAS NV 89033-5428 |
| FRIEDMAN, ALVIN G, NSO | ADDRESS ON FILE |
| FRIEDMAN, LOUIS F, PR OF THE | ESTATE OF WILLIAM OTTEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRIEDO H WIEGMANN | ADDRESS ON FILE |
| FRIEDONNA H FONTENOT | ADDRESS ON FILE |
| FRIEDRICH F HAAS | ADDRESS ON FILE |
| FRIEDRICH HUBER | ADDRESS ON FILE |
| FRIEDRICH J WEICK | ADDRESS ON FILE |
| FRIEDRICH SCHUCKERT | ADDRESS ON FILE |
| FRIEDRICH WEITK | ADDRESS ON FILE |
| FRIEND, 'J.W.' | 9444 HARPER ROAD FREDONIA KS 66736 |
| FRIEND-WILLIAMS, SHERYL, PR OF THE | ESTATE OF LUTHER FRANK BRAXTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRIENDS OF CAMP HEARNE | PO BOX 346 HEARNE TX 77859 |
| FRIENDS OF THE BREMOND PUBLIC | LIBRARY PO BOX 132 BREMOND TX 76629-0132 |
| FRIENDS OF THE DALLAS PUBLIC | LIBRARY INC 1515 YOUNG ST 7TH FLOOR DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| FRIENDS OF THE TEXAS FRESHWATER | FISHERIES CENTER 5550 FM 2495 ATHENS TX 75752 |
| FRIENDS OF WEDNESDAYS CHILD | PO BOX 190998 DALLAS TX 75219-0998 |
| FRIENDSHIP BAPTIST CHURCH | 901 S BLUE MOUND RD FORT WORTH TX 76131-1401 |
| FRIENDSHIP OF WOMEN INC | PO BOX 3112 95 E PRICE RD STE C BROWNSVILLE TX 78523 |
| FRIER, JR,, HARRY LEONARD | 108 WOOD CREEK CT WHITE OAK TX 756933914 |
| FRIES, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRIES, STEVEN | 1729 ALTLAND AVE YORK PA 17404 |
| FRIESEMA, GARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRIEZE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRIIA, WILLIAM F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRIO COUNTY TAX OFFICE | 500 E SAN ANTONIO ST, BOX 20 PEARSALL TX 78061-3145 |
| FRISBIE, BARRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FRISCHKORN INC | 1511 WEST FERGUSON ROAD MOUNT PLEASANT TX 75455-4276 |
| FRISCO CHAMBER OF COMMERCE | 6843 MAIN STREET FRISCO TX 75034 |
| FRISCO CONSTRUCTION SERVICES | CLAY THOMAS 9550 JOHN W. ELLIOTT DRIVE, SUITE 106 FRISCO TX 75033 |
| FRISCO CONSTRUCTION SERVICES | 6991 MAIN STREET FRISCO TX 75034 |
| FRISCO FAMILY SERVICES CENTER | PO BOX 1387 FRISCO TX 75034 |
| FRISCO PROJECT FOR THE FUTURE | PO BOX 1387 FRISCO TX 75034-1387 |
| FRISCO STADIUM LLC | 1200 WORLD CUP WAY STE 202 FRISCO TX 75033 |
| FRISCO STADIUM LLC | 9200 WORLD CUP WAY STE 202 FRISCO TX 75034 |
| FRISCO, CITY | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BLVD FRISCO TX 75034 |
| FRISINO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRISK, LEWIS E , JR, PR OF THE | ESTATE OF LEWIS E FRICK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRITCH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRITO LAY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FRITO LAY INC | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| FRITO LAY INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | 7701 LEGACY DRIVE PLANO TX 75024-4099 |
| FRITSCH, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRITSCH, SHIRLEY A, PR OF THE | ESTATE OF CALVIN J FRITSCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRITZ BECKWORTH | ADDRESS ON FILE |
| FRITZ POLLAK | ADDRESS ON FILE |
| FRITZ, BARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| FRITZ, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRITZ, JOHN | 3690 N. SHERMAN STREET EXTENDED MOUNT WOLF PA 17347 |
| FRITZ, MELINDA | 3690 N. SHERMAN STREET EXTENDED MOUNT WOLF PA 17347 |
| FRITZE, DAVID | 2008 BARNARD ST WACO TX 76701-1029 |
| FRITZINGER, ANNA M, FOR THE | CASE OF CHARLES R FRITZINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRITZINGER, MARVIN E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRIZZELL, JANET | 341 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| FRIZZELL, WESLEY | 341 IRWIN RUN ROAD WEST MIFFLIN PA 15122 |
| FROCK, DENNIS E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FROCK, DOUGLAS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| FROCK, ROBERT C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FROGAMENI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FROILAN ANGLERO | ADDRESS ON FILE |
| FROILAN G SUBA | ADDRESS ON FILE |
| FROLAN W ESPINOZA | ADDRESS ON FILE |
| FROMDAHL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FROMER, MURRAY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FROMM ELECTRIC | 2101 CENTRE AVE READING PA 19605 |
| FROMM, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FROMM, RITA | S.A. TO THE ESTATE OF LOUIE HUFF C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| FRONEK POWER SYSTEMS LLC | 12 RAMLAND ROAD ORANGEBURG NY 10962 |
| FRONICE EDWARD KNEECE | ADDRESS ON FILE |
| FRONTAIN, KENNETH S, PR OF THE | ESTATE OF J NORMAND FRONTAIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRONTIER ASSOCIATES LLC | 1515 CAPITAL OF TEXAS S220 AUSTIN TX 78746 |
| FRONTIER ASSOCIATES LLC | 1515 S CAPITAL OF TEXAS HWY STE 110 AUSTIN TX 78746-6544 |
| FRONTIER BUILDING SUPPLY CO | 7425 COLDWATER CANYON AVE NORTH HOLLYWOOD CA 91605 |
| FRONTIER OIL CORPORATION | 10000 MEMORIAL DR. HOUSTON TX 77024 |
| FRONTIER SURVEYING | 710 BUFFALO STREET STE 700 CORPUS CHRISTI TX 78401 |
| FRONTIER TRADING CO INC | 2204 COURT NORTH DRIVE MELVILLE NY 11747 |
| FRONTLINE PROPERTY MANAGEMENT INC | 3000 RACE ST FORT WORTH TX 76111-4116 |
| FRONTLINE SYSTEMS | PO BOX 4288 INCLINE VILLAGE NV 89450 |
| FRONTLINE SYSTEMS | PO BOX 4288 INCLINE VILLAGE NV 89451 |
| FROSCH, DOUGLAS | 124 HANNASTOWN ROAD BUTLER PA 16002 |
| FROSETH, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FROST BANK, CUSTODIAN FOR | NORTH COAST LIFE INSURANCE P.O. BOX 2950 - REORG - T/8 SAN ANTONIO TX 78299-2950 |
| FROST CRUSHED STONE | PO BOX 272 MEXIA TX 76667 |
| FROST NATIONAL BANK | FULBRIGHT & JAWORSKI TOBY LEE GERBER 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |

| Claim Name | Address Information |
|---|---|
| FROST NATIONAL BANK | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| FROST, ANDREA | 35 NO NAME LN CRIPPLE CREEK CO 80813-9699 |
| FROST, CHARLES | 336 S 6TH ST LASALLE CO 80645 |
| FROST, ROBERT | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| FROSTAD, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRUCON CONSTRUCTION CORP | 100 RIVERSIDE PKWY STE 137 FREDERICKSBRG VA 22406-1016 |
| FRUCON CONSTRUCTION CORP | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| FRUEHAUF TRAILER CORPORATION | 111 MONUMENT CIRCLE SUITE 3200 INDIANAPOLIS IN 46204 |
| FRUMENTO, CHRISTOPHER A | 1561 CAMP MOHAVE RD FORT MOHAVE AZ 86426 |
| FRUSH, THERESA L, PR OF THE | ESTATE OF JAMES FRUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRUSTAGLIO, DORETTA | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRY, WILBUR | 616 EAST PHILADELPHIA STREET EXT ARMAGH PA 15920 |
| FRYAR, JESSE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRYE, CLAUDIA | 396 PALOMAR CT SAN BRUNO CA 94066 |
| FRYE, CLAUDIA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| FRYE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FRYE, KENNETH J. | 155 OAK RD PAXINOS PA 17860 |
| FRYE, RUSSELL M, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FRYE, TIM | 253 JOBES RD GREENSBURG PA 15601 |
| FRYER, DAVID | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| FRYER, DONALD | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| FS INDUSTRIES | 20 TECHNOLOGY WAY W GREENWICH RI 02817-1710 |
| FSC VISTA POINTE ASSOCIATES LP | DBA VISTA POINTE 701 COWBOYS PARKWAY IRVING TX 75063 |
| FSI CONSTRUCTION | 5728 TEAGUE RD HOUSTON TX 77041 |
| FSOC GAS COMPANY LTD | 777 TAYLOR STREET, SUITE 1000 FT WORTH TX 76102 |
| FT WORTH MANAGEMENT CO INC | 4750 BRYANT IRVIN RD STE 808 FORT WORTH TX 76132-3696 |
| FT WORTH PID #01 (DOWNTOWN) | 777 TAYLOR STREET SUITE 100 FORT WORTH TX 76102 |
| FTC CAPITAL GMBH | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| FTC CAPITAL GMBH | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| FTC FUTURES FUND PCC LTD | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP LAUREN WAGNER PEDERSON 825 THIRD AVE 16TH FLOOR NEW YORK |

| Claim Name | Address Information |
| --- | --- |
| FTC FUTURES FUND PCC LTD | NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| FTC FUTURES FUND PCC LTD | BERGER & MONTAGUE PC MERRILL G DAVIDOFF 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| FTC FUTURES FUND SICAV | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP LAUREN WAGNER PEDERSON 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| FTI CONSULTING INC | PO BOX 418178 BOSTON MA 02241-8178 |
| FTS SIP LP | FORTRESS INVESTMENT LA MOTTE CHAMBERS ST. HELIER JE1 1PB JERSEY |
| FU HWA | ADDRESS ON FILE |
| FUAD M LASHKARWALA | ADDRESS ON FILE |
| FUAT METIN | ADDRESS ON FILE |
| FUCCI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FUCCI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FUCCI, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FUCHS, DONALD E, PR OF THE | ESTATE OF JOSEPH H FUCHS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FUCHS, KENNETH G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FUEL EXCHANGE LLC | 3050 POST OAK BLVD, SUITE 1355 ATTN: ACCOUNTS RECEIVABLE HOUSTON TX 77056-6527 |
| FUEL TANK MAINTENANCE CO | 240 MILL DRIVE COOKEVILLE TN 38501 |
| FUEL TECH INC | 27601 BELLA VISTA PKY WARRENVILLE IL 60555 |
| FUEL TECH INC | 24770 NETWORK PLACE CHICAGO IL 60673-1247 |
| FUEL TECH INC | 75 REMITTANCE DRIVE STE 2040 CHICAGO IL 60675-2040 |
| FUELCO LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| FUENTES, NATIVIDAD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FUENTES, RAMON | 780 FM 339 S MART TX 76664 |
| FUENTES, RICARDO ERNESTO SA SVEDRA | BLOCK 9 D PTO 13 2 SECTOR GOMEZ CARRENO VINA DEL MAR 2541003 CHILE |
| FUGATE, KENT | 13513 N 127TH DRIVE EL MIRAGE AZ 85335 |
| FUJI ELECTRIC CORP OF AMERICA | 50 NORTHFIELD AVE EDISON NJ 08837 |
| FULBRIGHT & JAWORSKI LLP | PO BOX 844284 DALLAS TX 75284-4284 |
| FULBRIGHT & JAWORSKI LLP | LINDA L. ADDISON, MANAGING PARTNER 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010-3095 |
| FULBRIGHT & JAWORSKI LLP | 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010-3095 |

| Claim Name | Address Information |
|---|---|
| FULBRIGHT & JAWORSKI LLP | 300 CONVENT ST STE 2100 SAN ANTONIO TX 78205 |
| FULCHER, JOHN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULDANG HU | ADDRESS ON FILE |
| FULFORD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULGHUM ENTERPRISES INC | DBA EAGLE AUTO GLASS PO BOX 5069 LONGVIEW TX 75608-5069 |
| FULL ARMOR CHRISTIAN ACADEMY | PO BOX 2035 HENDERSON TX 75653 |
| FULL, JANET | 5141 LEATHERMANS WALK PIPERSVILLE PA 18947 |
| FULLER AUSTIN INC CHURCHILL | ADDRESS ON FILE |
| FULLER, DENNY L | 1307 RAVENWOOD DR ARLINGTON TX 76013-1563 |
| FULLER, HUBERT, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULLER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, JIMMIE D, PR OF THE | ESTATE OF GEORGIA O DIETZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULLER, JULIE | 3865 E ENCINAS AVE GILBERT AZ 85234-3028 |
| FULLER, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, LYNN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULLER, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, TED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLER, THOMAS W, PR OF THE | ESTATE OF RICHARD FULLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULLERTON, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULLERTON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FULMORE, GLENNIE | 609 ROBINSON RD ANDREWS SC 29510 |
| FULTON ADDISON | ADDRESS ON FILE |
| FULTON BOILER WORKS INC | 3981 PORT ST PULASKI NY 13142 |
| FULTON BOILER WORKS INC | THE FULTON COMPANIES 3981 PORT STREET PO BOX 257 PULASKI NY 13142 |
| FULTON LOUIS ADDISON | ADDRESS ON FILE |
| FULTON SYLPHON | ADDRESS ON FILE |
| FULTON, HAROLD D | P.O. BOX 142 CHINLE AZ 86503 |
| FULTON, OLLIE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| FULTON, PRESTON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULTZ, DENNIS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FULTZ, JOHN R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| FUN N SUN SPORTS CENTER | 320 W HURST BLVD HURST TX 76053-7710 |
| FUN N SUN SPORTS CENTER LTD | 320 W HURST BLVD HURST TX 76053-7710 |
| FUNDA GRAYS | ADDRESS ON FILE |
| FUNICELLO, LOUIS C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FUNK, WILLIAM | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| FUOCO, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| FUQUA CONSTRUCTION CO INC | 9212 INTERSTATE DR NAVASOTA TX 77868 |
| FUQUA, ROBERT M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| FURGENICO B ARCHIBEQUE | ADDRESS ON FILE |
| FURINO & SONS INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| FURLOUGH, ISSAC | 4635 BRYAN ST APT D DALLAS TX 75204 |
| FURLOUGH, ISSAC | 4635 BRYAN ST APT 2 DALLAS TX 75204-6813 |
| FURMAN DIAL | ADDRESS ON FILE |
| FURMAN WHITTLE | ADDRESS ON FILE |
| FURMAN, DENNIS R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FURMANITE AMERICA | PO BOX 674088 DALLAS TX 75267-4088 |
| FURMANITE AMERICA INC | PO BOX 201511 HOUSTON TX 77216-1511 |
| FURMANITE INC | 6330 DIXIE DR HOUSTON TX 77087-5052 |
| FURMANITE INC | PO BOX 1416 101 OLD UNDERWOOD BLDG E LA PORTE TX 77572-1416 |
| FURNITURE BRANDS INTERNATIONAL | HERITAGE HOME GROUP 1925 EASTCHESTER DR HIGH POINT NC 27265-1404 |
| FURNITURE MARKETING GROUP INC | 6100 W PLANO PKY STE 1400 PLANO TX 75093 |
| FURON METALLIC GASKETS | PO BOX 15639 HOUSTON TX 77220 |
| FURST, MICHELLE, PR OF THE | ESTATE OF JOYCE A HEDGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FUSCO, ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| FUSCSICK, GEORGE G, PR OF THE | ESTATE OF HEDY R DOSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FUSECO | PO BOX 560547 DALLAS TX 75356-0547 |
| FUSECO INC | 10553 OLYMPIC DR DALLAS TX 75220 |
| FUSES UNLIMITED | 3302 W MILLER RD STE 600 GARLAND TX 75041 |
| FUSES UNLIMITED | 9248 ETON AVE CHATSWORTH CA 91311 |
| FUSION INC | 6911 FULTON HOUSTON TX 77022 |
| FUSION, INC. | 4658 EAST 355TH ST. WILLOUGHBY OH 44094 |
| FUTCH, GEORGE, JR. | 203 N VAN BUREN HENDERSON TX 75652 |
| FUTURE COM CORP | 8251 BEDFORD EULESS RD NORTH RICHLAND HILLS TX 76180 |
| FUTURE COM LTD | PO BOX 843966 DALLAS TX 75284-3966 |
| FUTURE DIRECTIONS CREDIT OPPORTUNITIES | FUND BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FUTURE FUND BOARD OF GUARDIANS | OAK HILL LEVEL 44, 120 COLLINS STREET MELBOURNE 3000 AUSTRALIA |
| FUTURE FUND BOARD OF GUARDIANS | SANKATY ADVISORS, LLC CORPORATION TRUST COMPANY CORPORATION TRUST CENTER DELAWARE DE 19801 |
| FUTURECOM | 3600 WILLIAM D TATE AVE STE 300 GRAPEVINE TX 76051-8722 |
| FUTUREGEN INDUSTRIAL ALLIANCE, INC. | 1101 PENNSYLVANIA AVE., 6TH FL WASHINGTON DC 20004 |
| FWCP INC | 2013 TEXAS LEGISLATIVE INVITATIONAL GOLF TOURNAMENT PO BOX 472209 FORT WORTH TX 76147 |
| FYFFE, PATRICIA, PR OF THE | ESTATE OF CHARLES H KAHLER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| FYNAS W TITUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| G & G ELECTRIC CO | 3805 WEATHERFORD HIGHWAY GRANBURY TX 76049 |
| G & G GLASS CO | 1016 25TH STREET SNYDER TX 79549 |
| G & L MECHANICAL CONTRACTORS INC | 409 W JEFFERSON IRVING TX 75061 |
| G & W ENGINEERS INC | 205 WEST LIVE OAK PORT LAVACA TX 77979 |
| G A HAFFORD | ADDRESS ON FILE |
| G ALTON GRISHAM | ADDRESS ON FILE |
| G B TURNER | ADDRESS ON FILE |
| G BARNES | ADDRESS ON FILE |
| G BENEDICT GRAVES | ADDRESS ON FILE |
| G BURNETT | ADDRESS ON FILE |
| G COE | ADDRESS ON FILE |
| G DAUGHERTY | ADDRESS ON FILE |
| G DICKERSON | ADDRESS ON FILE |
| G E ENERGY | SCHENECTADY SERVICE SHOP 1 RIVER RD BLDG 55 RM 263 SCHENECTADY NY 12345 |
| G ELLSWORTH | ADDRESS ON FILE |
| G F HOUSTON | ADDRESS ON FILE |
| G FLIPPIN | ADDRESS ON FILE |
| G FRED LEE | ADDRESS ON FILE |
| G FREDERICK SHANHOLTZER | ADDRESS ON FILE |
| G GAY MATTESON | ADDRESS ON FILE |
| G HAGUE | ADDRESS ON FILE |
| G HARDY RUDD MD | PO BOX 296 EMPIRE MI 49630 |
| G HARRILL | ADDRESS ON FILE |
| G HEINZ MEYER | ADDRESS ON FILE |
| G HENSLEY | ADDRESS ON FILE |
| G INCE | ADDRESS ON FILE |
| G J & VIRGINIA EMREY | BOX 495 QUITMAN TX 75783 |
| G J BLEEKER | ADDRESS ON FILE |
| G J EMBREY ROSTON RILEY JETTIE RILEY | ADDRESS ON FILE |
| G JOSEPH | ADDRESS ON FILE |
| G JOSEPH WIDMAIER | ADDRESS ON FILE |
| G JOYCE STURGILL | ADDRESS ON FILE |
| G KIM KAHL | ADDRESS ON FILE |
| G L DYCUS | ADDRESS ON FILE |
| G L MITCHELL | ADDRESS ON FILE |
| G L TRDY | ADDRESS ON FILE |
| G LATIMER | ADDRESS ON FILE |
| G LEE DIX | ADDRESS ON FILE |
| G LYONS | ADDRESS ON FILE |
| G MILAM | ADDRESS ON FILE |
| G MUELLER | ADDRESS ON FILE |
| G N BURNETT | ADDRESS ON FILE |
| G PETTY | ADDRESS ON FILE |
| G R MARTIN | ADDRESS ON FILE |
| G RABBE | ADDRESS ON FILE |
| G ROGER HILL | ADDRESS ON FILE |
| G ROGERS PORTER | ADDRESS ON FILE |
| G S SEAQUIST | ADDRESS ON FILE |
| G SEAQUIST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| G SHIRLEY JONES | ADDRESS ON FILE |
| G SKINNER | ADDRESS ON FILE |
| G SMIT | ADDRESS ON FILE |
| G SOSA | ADDRESS ON FILE |
| G STORY | ADDRESS ON FILE |
| G T DISTRIBUTORS AUSTIN | PO BOX 16080 AUSTIN TX 78761 |
| G T DISTRIBUTORS INC | 2545 BROCKTON DRIVE SUITE 100 AUSTIN TX 78758 |
| G T SONNY LINDNER | ADDRESS ON FILE |
| G THOMAS ASTARITA | ADDRESS ON FILE |
| G W FLIPPIN | ADDRESS ON FILE |
| G W FLIPPIN | ADDRESS ON FILE |
| G W OWENS | ADDRESS ON FILE |
| G WHISENANT | ADDRESS ON FILE |
| G&C VENDING AND COFFEE | 6805 BLACKWING DR FORT WORTH TX 76137 |
| G&G OUTFITTERS INC | 4901 FORBES BLVD LANHAM MD 20706 |
| G&K SERVICES | PO BOX 842385 BOSTON MA 02284-2385 |
| G&K SERVICES | 603 AIRLINE DRIVE COPPELL TX 75019 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G&K SERVICES | 1111 MONROE ST FORT WORTH TX 76102 |
| G&L MECHANICAL CONTRACTOR LP | 611 E DALLAS RD GRAPEVINE TX 76051 |
| G. B. YOUNG | ADDRESS ON FILE |
| G.B. BOOTS SMITH CORP. | 2501 AIRPORT DRIVE LAUREL MS 39440 |
| G.P. SMITH, INC. | P.O BOX 3527 LONGVIEW TX 75601 |
| G.W. VAN KEPPEL CO | LOCK BOX 879515 KANSAS CITY MO 64187-9515 |
| G/O CORPORATION | 70161 HWY 59 STE E ABITA SPRINGS LA 70162 |
| G/O CORPORATION | PO BOX 62067 NEW ORLEANS LA 70162 |
| G2 ELECTRICAL TESTING & CONSULTING LLC | 7113 HOLDEN DRIVE ROCKWALL TX 75087 |
| G4S NSSC | 701 WILLOWBROOK CTR PKWY WILLOWBROOK IL 60527 |
| G4S TECHNOLOGY LLC | NSSC DIVISION PO BOX 30124 OMAHA NE 68103-1224 |
| GA GLOBAL MARKETS LLC | 185 MADISON AVE 6TH FLOOR ATTN: ANA OLIVEIRA NEW YORK NY 10016 |
| GA HAWKINS OIL AND GAS LTD | PO BOX 61 GRAHAM TX 76450-0061 |
| GA INDUSTRIES LLC | C/O ENVIRONMENTAL IMPROVEMENTS INC. 9025 MARSHALL ROAD CRANBERRY TOWNSHIP PA 16066 |
| GA INDUSTRIES LLC | PO BOX 223588 PITTSBURGH PA 15251-2588 |
| GA-MA & ASSOC INC | 404 CYPRESS RD OCALA FL 34472 |
| GA-MA & ASSOCIATES INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 2918 OCALA FL 34478-2918 |
| GAAS REFRIGERATION | 2600 N TEXAS AVE BRYAN TX 77803 |
| GABALDON, EPITACIO | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GABBIEL B MATTHEWS | ADDRESS ON FILE |
| GABE C GREEN | ADDRESS ON FILE |
| GABE O OKOYE | ADDRESS ON FILE |
| GABEHART, DONNA | 7320 S. OLD MAZON ROAD GARDNER IL 60424 |
| GABEL, DAVID | 1733 HAWTHORNE BILLINGS MT 59105 |
| GABERT, STEPHEN | 22 SIPE RD CORAOPOLIS PA 15108 |
| GABINELLI, JOSEPH | 16 FOREST RD SEYMOUR CT 06483 |
| GABINELLI, JOSEPH, JR. | 3 SHERWOOD AVE DERBY CT 06418 |
| GABINELLI, JOSEPH, JR. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GABINELLI, SHIRLEY | 3 SHERWOOD AVE DERBY CT 06418 |

| Claim Name | Address Information |
|---|---|
| GABINELLI, SHIRLEY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GABLE, JAMES DENNIS | 1282 BALMORAL DR. PITTSBURGH PA 15237 |
| GABLE, JOSEPH J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GABLE, ROSE, PR OF THE | ESTATE OF DONALD R GABLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GABRIEL A GARCIA | ADDRESS ON FILE |
| GABRIEL B KOVACS | ADDRESS ON FILE |
| GABRIEL B KOVACS | ADDRESS ON FILE |
| GABRIEL C KAZAKIAS | ADDRESS ON FILE |
| GABRIEL CAMPOS | ADDRESS ON FILE |
| GABRIEL CASTILLO | ADDRESS ON FILE |
| GABRIEL CASTRO | ADDRESS ON FILE |
| GABRIEL CORREA | ADDRESS ON FILE |
| GABRIEL ENRIQUE RAMOS | ADDRESS ON FILE |
| GABRIEL G CAESAR | ADDRESS ON FILE |
| GABRIEL GIL | ADDRESS ON FILE |
| GABRIEL GRUNBAUM | ADDRESS ON FILE |
| GABRIEL HILL | ADDRESS ON FILE |
| GABRIEL LUNA | ADDRESS ON FILE |
| GABRIEL MADRID | ADDRESS ON FILE |
| GABRIEL PARAMO JR | ADDRESS ON FILE |
| GABRIEL PREDA | ADDRESS ON FILE |
| GABRIEL ROBERSON | ADDRESS ON FILE |
| GABRIEL ROBERSON | G.R. RANDY AKIN G.R. RANDY AKIN, P.C. 3400 W. MARSHALL AVE, STE 300 LONGVIEW TX 75604 |
| GABRIEL ROBERSON | ADDRESS ON FILE |
| GABRIEL SABBAG | ADDRESS ON FILE |
| GABRIEL SANCHEZ | ADDRESS ON FILE |
| GABRIEL SANCHEZ | ADDRESS ON FILE |
| GABRIEL SHABO | ADDRESS ON FILE |
| GABRIEL VAZQUEZ | ADDRESS ON FILE |
| GABRIEL WAYNE POWELL | ADDRESS ON FILE |
| GABRIEL, WINSTON F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GABRIEL/JORDAN | ADDRESS ON FILE |
| GABRIEL/JORDAN CHEVROLET | 1704 US HWY 259 N HENDERSON TX 75652 |
| GABRIELA PUENTE | ADDRESS ON FILE |
| GABRIELA SHERMAN | ADDRESS ON FILE |
| GABRIELE ALIBERTI | ADDRESS ON FILE |
| GABRIELLE H ANZALONE | ADDRESS ON FILE |
| GABRIELLE M JONASSAINT | ADDRESS ON FILE |
| GABRIELLE T IVEY STONER | ADDRESS ON FILE |
| GACIO MUNOZ | ADDRESS ON FILE |
| GADBERRY, CHARLES | ADDRESS ON FILE |
| GADBERRY, CHARLES | C/O LEDFORD E. WHITE P.C. ATTN: LEDFORD E. WHITE 6410 SOUTHWEST BLVD, STE 129 FORT WORTH TX 76109 |
| GADDIS ENGINEERING CO | 120 BROADWAY STE 1010 NEW YORK NY 10271-1097 |
| GADDIS ENGINEERING CO | 168 FOREST AVE LOCUST VALLEY NY 11560 |
| GADDIS, FRANK LANE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
| --- | --- |
| GADDIS, FRANK LANE | 28144 |
| GADDIS, JOHN H. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GADDIS, JOHN H. | 405 KEE ST OVERTON TX 75684 |
| GADE NARASIMHA REDDY | ADDRESS ON FILE |
| GADNER, WILLIAM NELSON, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GADOMSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GADSDEN, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAEL A MOCKBEE | ADDRESS ON FILE |
| GAETANA A FABBRICAT | ADDRESS ON FILE |
| GAETANO MARGIOTTA | ADDRESS ON FILE |
| GAETANO P AVITABILE | ADDRESS ON FILE |
| GAETANO PUNZI | ADDRESS ON FILE |
| GAETANO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAF CORPORATION | 1633 BROADWAY NEW YORK NY 10019 |
| GAF CORPORATION | STEPHEN C AERTKER JEANSONNE & REMONDET – NEW ORLEANS FIRM 365 CANAL STREET, SUITE 1700 NEW ORLEANS LA 70130 |
| GAF MATERIALS CORP | ATTN: SHALANDA COLE 2600 SINGLETON BLVD DALLAS TX 75212 |
| GAFFORD AYALA, STEPHANIE DENISE | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, BRIAN ALLEN | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, CHRISTOPHER NEAL | 9435 LEE RD LIPAN TX 76462 |
| GAFFORD, DEBORAH LORRAINE MERRITT | 9435 LEE ROAD LIPAN TX 76462 |
| GAFFORD, LARRY NEAL | 9435 LEE ROAD LIPAN TX 76462 |
| GAGE COMPANY | 172-174 SAINT JOHN STREET PORTLAND ME 04102-3018 |
| GAGE, BARRY STEPHEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GAGE-IT INC | 94 N BRANCH ST SELLERSVILLE PA 18960 |
| GAGER, JESS | !5231 WOODFOREST BLVD PO BOX 1002 CHANNELVIEW TX 77530 |
| GAGLIARDI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAGLIARDI, PATRICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GAGNAIRE ART ASSOCIATES INC | PO BOX 820515 DALLAS TX 75382-0515 |
| GAGNON, FERNAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAGNON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAGNON, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAGNON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAI-TRONICS CORPORATION | 400 E WYOMISSING AVE MOHNTON PA 19540 |
| GAI-TRONICS CORPORATION | 25413 NETWORK PLACE CHICAGO IL 60673-1254 |
| GAI-TRONICS CORPORATION | 125 MALLARD STREET, SUITE F ST ROSE LA 70087 |
| GAI-TRONICS CORPORATION | C/O THE EADS CO 11220 GRADER ST STE 400 DALLAS TX 75238 |
| GAIL A BOWLAND | ADDRESS ON FILE |
| GAIL A CARLSON | ADDRESS ON FILE |
| GAIL A KESINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GAIL A LAZARO | ADDRESS ON FILE |
| GAIL A MURGITTROYD | ADDRESS ON FILE |
| GAIL A RINGLE | ADDRESS ON FILE |
| GAIL A SIMON | ADDRESS ON FILE |
| GAIL BAIRD | ADDRESS ON FILE |
| GAIL BOWEN | ADDRESS ON FILE |
| GAIL BROWN | ADDRESS ON FILE |
| GAIL CARISTI | ADDRESS ON FILE |
| GAIL COSTNER | ADDRESS ON FILE |
| GAIL D COLUMBUS | ADDRESS ON FILE |
| GAIL D ENGLEDOW | ADDRESS ON FILE |
| GAIL D TAYLOR | ADDRESS ON FILE |
| GAIL DAVIS & ASSOCIATES INC | 3500 OAK LAWN AVE STE 740 DALLAS TX 75219 |
| GAIL DAVIS & ASSOCIATES INC | 2319 HALL JOHNSON ROAD SUITE C COLLEYVILLE TX 76034 |
| GAIL DEAN | ADDRESS ON FILE |
| GAIL DEAN SEEBER | ADDRESS ON FILE |
| GAIL E CHAMPION | ADDRESS ON FILE |
| GAIL E HUDDLESTON | ADDRESS ON FILE |
| GAIL E MATTHEWS | ADDRESS ON FILE |
| GAIL E SOLOMON | ADDRESS ON FILE |
| GAIL F HERSKOWITZ | ADDRESS ON FILE |
| GAIL F LIEBESKIND | ADDRESS ON FILE |
| GAIL F MOULTON | ADDRESS ON FILE |
| GAIL FORSYTH | ADDRESS ON FILE |
| GAIL G MATTSON | ADDRESS ON FILE |
| GAIL HAND BROWN | ADDRESS ON FILE |
| GAIL HURLEY | ADDRESS ON FILE |
| GAIL K PETERSON | ADDRESS ON FILE |
| GAIL K STAMPER | ADDRESS ON FILE |
| GAIL KELLER | ADDRESS ON FILE |
| GAIL L FINCH SHIPEK | ADDRESS ON FILE |
| GAIL L ISOBE | ADDRESS ON FILE |
| GAIL L SILVA | ADDRESS ON FILE |
| GAIL L TJERBERG | ADDRESS ON FILE |
| GAIL LONG | ADDRESS ON FILE |
| GAIL M AMSTER | ADDRESS ON FILE |
| GAIL M COX | ADDRESS ON FILE |
| GAIL M DONOVAN | ADDRESS ON FILE |
| GAIL M FAVORITE | ADDRESS ON FILE |
| GAIL M GOOD | ADDRESS ON FILE |
| GAIL M GULLBERG | ADDRESS ON FILE |
| GAIL M HARMON | ADDRESS ON FILE |
| GAIL M MCCOWAN | ADDRESS ON FILE |
| GAIL M MCKAY | ADDRESS ON FILE |
| GAIL M MURRAY | ADDRESS ON FILE |
| GAIL M PRESTON | ADDRESS ON FILE |
| GAIL MACMILLAN | ADDRESS ON FILE |
| GAIL MITCHAM | ADDRESS ON FILE |
| GAIL MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAIL NAUHEIM | ADDRESS ON FILE |
| GAIL NOWACKY | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL P DINOLFO | ADDRESS ON FILE |
| GAIL P FERRIS | ADDRESS ON FILE |
| GAIL P FERRIS | ADDRESS ON FILE |
| GAIL P THURMAN | ADDRESS ON FILE |
| GAIL PLUNKETT | ADDRESS ON FILE |
| GAIL R BEGBIE | ADDRESS ON FILE |
| GAIL R DINS | ADDRESS ON FILE |
| GAIL R KARWOSKI | ADDRESS ON FILE |
| GAIL RICHARDSON | ADDRESS ON FILE |
| GAIL S WINTERS | ADDRESS ON FILE |
| GAIL SIMPSON | ADDRESS ON FILE |
| GAIL SMELSER | ADDRESS ON FILE |
| GAIL T BROWN | ADDRESS ON FILE |
| GAIL TAYLOR | ADDRESS ON FILE |
| GAIL W DARBY | ADDRESS ON FILE |
| GAIL WILL | ADDRESS ON FILE |
| GAIL Y HENRY | ADDRESS ON FILE |
| GAILEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAILON HARDIN | ADDRESS ON FILE |
| GAINER, GANSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAINER, ROBERT M. | 8 WALTIMYER DR TURBOTVILLE PA 17772 |
| GAINES COUNTY TAX OFFICE | 101 S MAIN ST, RM 205 SEMINOLE TX 79360-4341 |
| GAINES, ANTONIO | 685 BEACON HILL DR ORANGE OH 44022 |
| GAINES, LARRY O | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GAINES, RICKY | 685 BEACON HILL DR ORANGE OH 44022 |
| GAINESVILLE HOSPITAL DIST. | 18 COUNTY ROAD 3629 GAINESVILLE TX 76240 |
| GAINESVILLE HOSPITAL DIST. | NORTH TEXAS MEDICAL CENTER 1900 HOSPITAL BOULEVARD GAINESVILLE TX 76240 |
| GAINESVILLE ISD | 800 S. MORRIS GAINESVILLE TX 76240 |
| GAINESVILLE, CITY | 200 SOUTH RUSK GAINESVILLE TX 76240 |
| GAINEY, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAINOUS, ALPHA P | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GAITHER W WILLIAMS | ADDRESS ON FILE |
| GAITHER, CALVIN C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAITHER, JOSEPH I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAJAK, ZOLTAN A | ADDRESS ON FILE |
| GAJANAN K JOSHI | ADDRESS ON FILE |
| GAJESKE INC | 6200 N. HOUSTON ROSSLYN RD. HOUSTON TX 77091 |
| GALA, STEPHEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| GALANT, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALARDO, MARIA | 8396 CLUB ESTATES WAY LAKE WORTH FL 33467 |
| GALARDO, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALAXYTECH | 14580 BELTWOOD PKWY SUITE 103 FARMERS BRANCH TX 75244 |
| GALAXYTECH | ACCOUNTS RECEIVABLE 4100 SPRING VALLEY RD STE 770 DALLAS TX 75244 |
| GALAY LOH | ADDRESS ON FILE |
| GALBAN, FRED | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALBRAITH, CHARLES | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GALBRAITH, JULIE | 15310 WILLIAMSPORT CORPUS CHRISTI TX 78418-7719 |
| GALBREATH, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALBREATH, MARSHALL LANE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GALBREATH, MARSHALL LANE | 261 HOLLY BRANCH RD. WESTMINSTER SC 29693-5414 |
| GALBRECHT, DENNIS | 1048 COUNTRY CLUB DR APT O-3 SEGUIN TX 78155 |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE MADISON HEIGHTS MI 48071 |
| GALE ARNOLD | ADDRESS ON FILE |
| GALE F VERITY | ADDRESS ON FILE |
| GALE HUNSUCKER | ADDRESS ON FILE |
| GALE S HOOD | ADDRESS ON FILE |
| GALE V SMITH | ADDRESS ON FILE |
| GALE, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GALE, ROBERTA S. | 7615 E. HERMOSA VISTA DRIVE MESA AZ 85207-1211 |
| GALE, ROBERTA SUE | 7615 E. HERMOSA VISTA DRIVE MESA AZ 85207-1211 |
| GALEN A GEORGE | ADDRESS ON FILE |
| GALEN GARDNER | ADDRESS ON FILE |
| GALEN MORRIS HAYS | ADDRESS ON FILE |
| GALEN ODELL RUSSELL | ADDRESS ON FILE |
| GALEN P PEREAU | ADDRESS ON FILE |
| GALEN R GIBSON | ADDRESS ON FILE |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| GALENA PARK ISD | 14705 WOODFOREST BLVD. HOUSTON TX 77015 |
| GALETTI, EDWARD J, | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GALGAY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALILEO TRILLO | ADDRESS ON FILE |
| GALIMI, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALIN D HAYGOOD | ADDRESS ON FILE |
| GALIN HAYGOOD | ADDRESS ON FILE |
| GALINA L TURITZIN | ADDRESS ON FILE |
| GALINDO, RAY | 2602 WESTERLAND DR APT C24 HOUSTON TX 77063-3341 |
| GALIPEAU, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALL, STEVEN M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| GALLAGER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLAGHER'S ARMY | THE MIKE GALLAGHER SHOW CHARITABLE FOUNDATION 350 FIFTH AVE STE#1818 NEW YORK NY 10118 |
| GALLAGHER, CHARLES J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GALLAGHER, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLAGHER, GARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLAGHER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLAGHER, JOHN | 664 SARANAC DRIVE WINTER SPRINGS FL 32708 |
| GALLAGHER, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLAGHER, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLAGHER, LINDA | 664 SARANAC DRIVE WINTER SPRINGS FL 32708 |
| GALLAGHER, MATTIE H. | 8711 S. STRUBE AVE, WHITTIER, CA 90605 |
| GALLAGHER, PETER DENNIS | 981 COUNTY ROAD 5 MCDONOUGH NY 13801 |
| GALLAGHER, THOMAS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GALLANT, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLARDO, CLAIRE | 2241 S VALLEJO ST ENGLEWOOD CO 80110 |
| GALLARDO, MIKE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALLEGOS, FLOYD | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GALLEGOS, ISAAC | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GALLEGOS, JOHN PAUL | 2B14 CALLE MARQUEZ DE SANTA CRUZ TOA BAJA 00949-5349 PUERTO RICO |
| GALLGOS, ELMA | 7009 N 1ST ST. MCALLEN TX 78504 |
| GALLGOS, ELMA | 7501 N 22ND ST MCALLEN TX 78504-5660 |
| GALLI, JAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GALLO, PAUL | 1740 PLEASANT ST BARRE MA 01005 |
| GALLO, WILLIAM R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALLOWAY, DIANE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GALLOWAY, DIANE | 1712 TROON LN WALHALLA SC 29691 |
| GALLOWAY, GARY L. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GALLOWAY, GARY L. | 1712 TROON LANE WALHALLA SC 29691 |
| GALLOWAY, JOHNSON, TOMPKINS | ADDRESS ON FILE |
| GALLS | ADDRESS ON FILE |
| GALLS INC | 1340 RUSSELL CAVE RD LEXINGTON KY 40505 |
| GALLUP, EDWARD | 484 E 520TH AVE PITTSBURG KS 66762 |
| GALLUP, GENEVIEVE | 484 E 520TH AVE PITTSBURG KS 66762 |
| GALSON LABORATORIES INC | 6601 KIRKVILLE RD EAST SYRACUSE NY 13057 |
| GALSON LABORATORIES INC | PO BOX 8000 DEPT 684 BUFFALO NY 14267 |
| GALU, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALVAN, DANIEL | 7620 TENSLEY DR PLANO TX 75025-2453 |

| Claim Name | Address Information |
|---|---|
| GALVESTER W BABER | ADDRESS ON FILE |
| GALVESTON CEDAR LAWN PARK L.P. | DBA THE PARK AT CEDAR LAWN 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| GALVESTON CHAMBER OF COMMERCE | 2228 MECHANIC SUITE 101 GALVESTON TX 77550 |
| GALVESTON COUNTY TAX OFFICE | PO BOX 1169 GALVESTON TX 77553-1169 |
| GALVIN, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GALVIN, WILLIAM F., III | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GALYON, JOHN WESLEY | 393 CR 1433 BONHAM TX 75418 |
| GAMAL M ELMARSAFI | ADDRESS ON FILE |
| GAMBARDELLA, ALBERT J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GAMBARDELLA, ANDREW | 581 TOWNSEND AVE NEW HAVEN CT 06512 |
| GAMBER, ESTHER S, PR OF THE | ESTATE OF PAUL E GAMBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAMBER, JOSEPH JOHN | PO BOX 7312 NIKISKI AK 99635 |
| GAMBHIRSINH SOLANKI | ADDRESS ON FILE |
| GAMBLE, BERNARD LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GAMBLE, BERNARD LEE | 1127 SALUDA ST. SUMMERTON SC 29148 |
| GAMBLE, PATRICIA, JR | 19 SE 95TH PLACE TRENTON FL 32693 |
| GAMBLE, RAYMOND | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GAMBLE, WILLIE (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAME DAY ATTIRE INC | PO BOX 116807 CARROLLTON TX 75011 |
| GAMELIN, DANIEL V | 3117 VIA PREMIO CARLSBAD CA 92010 |
| GAMMON MEDIATIONS | 2601 WELBORN ST DALLAS TX 75219-4035 |
| GAMSKY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GANAPATHI S KRISHNAN | ADDRESS ON FILE |
| GANDOLFA GAMBINO VALINOTI | ADDRESS ON FILE |
| GANDY FAMILY TRUST | ADDRESS ON FILE |
| GANDY FAMILY TRUST CITIZENS NATIONAL | BANK, TRUSTEE ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| GANDY FAMILY TRUST/ V A GANDY ES | ADDRESS ON FILE |
| GANDY, RONNY | 3431 CR 4330 LARUE TX 75770 |
| GANDY, VIRGINIA A. | PO BOX 929, HENDERSON TX 75653-0929 |
| GANELL MCSHAN | ADDRESS ON FILE |
| GANGA S RAO | ADDRESS ON FILE |
| GANN PROPERTY MANAGEMENT LLC | 2808 S JOHN REDDITT DR LUFKIN TX 75904 |
| GANN, AARON | ADDRESS ON FILE |
| GANNON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GANNON, MARTIN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GANNON, ROBERT, PR OF THE | ESTATE OF LINDA HAUSER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GANNON, SHIRLEY A, PR OF THE | ESTATE OF ANDREW GANNON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GANNUCCI, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GANT, RONALD | 908 ASHLAND DR MESQUITE TX 75149 |
| GANTI, LAWRENCE, JR | 900 E. WOODIN BLVD DALLAS TX 75216 |
| GANTT, CALVIN WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| GANTT, CALVIN WAYNE | 28144 |
| GANTT, WILLIAM C | 1165 COUNTY ROAD 404 NEMO TX 76070 |
| GANTZ, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAP ENGINEERING INC | 21703 KINGSLAND BLVD STE 103 KATY TX 77450-2521 |
| GARABED MEGUERDICHIAN | ADDRESS ON FILE |
| GARACIA, ANTONIO | 15B DEER MT RD. EDGEWOOD NM 87015 |
| GARAGIN VERTANESSIAN | ADDRESS ON FILE |
| GARALD R WALSH | ADDRESS ON FILE |
| GARAY, DANIEL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARBER BROTHERS | PO BOX 815 MORGAN CITY LA 70381 |
| GARBER, ANGELA | 3633 FLINTSTONE DRIVE PLANO TX 75074 |
| GARCEAU, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARCI, SHAWN L, PR OF THE | ESTATE OF WALTER W GARCI JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARCIA W GIBSON | ADDRESS ON FILE |
| GARCIA, ALEJANDRO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARCIA, BALDEMAR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GARCIA, BRENDA SOLEDAD | SAUVIGNON NO 1159 ALTOS DE VINA NO 274 QUILLOTA QUILLOTA 2263262 CHILE |
| GARCIA, CHARLES | 405 COMFORT PLACE #601 COMFORT TX 78013 |
| GARCIA, CHEREESE | 3499 EVERGREEN DR APT 1004 HOUSTON TX 77087-3747 |
| GARCIA, DAVID | 1048 SW 51 ROAD DEEPWATER MO 64740 |
| GARCIA, DONACIANO | 3211 FAIR FALLS DR KINGWOOD TX 77345-5474 |
| GARCIA, FELIX J. | ***NO ADDRESS PROVIDED*** |
| GARCIA, FREDA | 405 COMFORT PLACE #601 COMFORT TX 78013 |
| GARCIA, GABRIEL A. | PO BOX 60632 LAS VEGAS NV 89160 |
| GARCIA, GEORGE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARCIA, GUSTAVO G | PO BOX 433735 SAN YSIDRO CA 92143-3735 |
| GARCIA, GUSTAVO GARCIA | 11461 MIRO CIR SAN DIEGO CA 92131-3316 |
| GARCIA, ISABEL | 617 HUGHES DR IRVING TX 75062-5690 |
| GARCIA, JORGE MARTINEZ | QUE SANTA JUANITA AK 12 SANTA JUANITA BAYAMON PR 00756 |
| GARCIA, JORGE MARTINEZ | AVE. SANTA JUANITA AK12 SANTA JUANITA BAYAMON PR 00956 |
| GARCIA, JORGE MARTINEZ | URB SANTA JUANITA AK12 AVE SANTA JUANITA BAYAMON PR 00956 |
| GARCIA, JOSE A. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GARCIA, JOSE A. CRUZ | CALLE 8G27 LAS VEGAS CATANO PR 00962 |
| GARCIA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARCIA, JUAN M | 2955 DEKALB ST. LOT #17 LAKE STATION IN 46405 |
| GARCIA, LAMAR | 8103 NORTH HOLW APT 144 SAN ANTONIO TX 78240-2478 |
| GARCIA, PARTICK | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| GARCIA, PAUL | 1406 BERMUDA ST HOLBROOK AZ 86025 |
| GARCIA, RAUL | 3622 CASA RIDGE DR MESQUITE TX 75150-3616 |
| GARCIA, ROGELIO | 410 E TAYLOR ST HARLINGEN TX 78550-6923 |
| GARCIA, STELLA | 6605 RHINE DR UNIT A CORPUS CHRISTI TX 78412-4840 |
| GARCIA, STELLA | P.O. BOX 5304 CORPUS CHRISTI TX 78465 |

| Claim Name | Address Information |
|---|---|
| GARCIA, VICTOR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GARD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDEN DENVER WATER JETTING SYSTEM INC | 785 GREENS PKWY STE 225 HOUSTON TX 77067-4466 |
| GARDEN PARK PLACE MAC GROUP | 17130 DALLAS PKWY 100 DALLAS TX 75248 |
| GARDEN TERRACE I DUPLEXES | DBA GARDEN TERRACE I DUPLEXES 11919 GARDEN TERRACE DALLAS TX 75243 |
| GARDENHIRE, TERRY | ADDRESS ON FILE |
| GARDENHIRE, TERRY | ADDRESS ON FILE |
| GARDERE & WYNNE LLP | 2021 MCKINNEY AVE STE 1600 DALLAS TX 75201-4761 |
| GARDERE WYNNE SEWELL LLP | PO BOX 660256 DALLAS TX 75266-0256 |
| GARDLINE COMMS INC | GCOMM 1880 SOUTH DAIRY ASHFORD STE 108 HOUSTON TX 77077-4759 |
| GARDNER ASPHALT CORP | 4161 E 7TH AVE TAMPA FL 33605 |
| GARDNER BROOKS | ADDRESS ON FILE |
| GARDNER CLAY RUDASILL | ADDRESS ON FILE |
| GARDNER DENVER INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| GARDNER DENVER INC | ARLENE GHARABEIGIE, ESQ. SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 850 THIRD AVE, SUITE 1100 NEW YORK NY 10022 |
| GARDNER DENVER INC | 222 E ERIE ST STE 500 MILWAUKEE WI 53202-6062 |
| GARDNER DENVER INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GARDNER DENVER INC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| GARDNER DENVER INC | 1800 GARDNER EXPY QUINCY IL 62305 |
| GARDNER DENVER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GARDNER DENVER INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| GARDNER DENVER INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GARDNER DENVER INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GARDNER DENVER NASH LLC | PO BOX 130 BENTLEYVILLE PA 15314-0130 |
| GARDNER DENVER NASH LLC | PO BOX 952453 ST LOUIS MO 63195 |
| GARDNER DENVER NASH LLC | 2414 BLACK GOLD CT HOUSTON TX 77073 |
| GARDNER DENVER WATER JETTING SYSTEMS INC | PO BOX 956838 ST LOUIS MO 63195-6838 |
| GARDNER DENVER WATER JETTING SYSTEMS INC | 785 GREENS PKWY STE 225 HOUSTON TX 77067-4466 |
| GARDNER GIBSON INC | 4161 E 7TH AVE TAMPA FL 33605 |
| GARDNER HOLDITECH INC | 4616 W HOWARD LANE BULDING 4 SUITE 400 AUSTIN TX 78728 |
| GARDNER JR., GARRETT S. | 1625 LUCAS CIRCLE HARTSVILLE SC 29550 |
| GARDNER, BRADLEY | 3936 CALMONT AVE APT B FORT WORTH TX 76107-4498 |
| GARDNER, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDNER, DIANNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GARDNER, DIANNE | 504 S MINOR ST. KERSHAW SC 29067 |
| GARDNER, DON | ADDRESS ON FILE |
| GARDNER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDNER, DONNA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARDNER, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDNER, GARRETT | 1625 LUCAS CIR HARTSVILLE SC 29550 |

| Claim Name | Address Information |
|---|---|
| GARDNER, JESSE WYLANE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PATSY GARDNER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GARDNER, JESSE WYLANE (DECEASED) | PATSY GARDNER 502 PIMA FARMINGTON NM 87401 |
| GARDNER, LEWIE C. | 33 LACHICOTTE RD LUGOFF SC 29078 |
| GARDNER, LEWIE C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GARDNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARDNER, ROBIN | 1625 LUCAS CIRCLE HARTSVILLE SC 29550 |
| GARDNER, ROLAND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARDNER, SHARON L | 3825 BRIDALWREATH DR FORT WORTH TX 76133-7629 |
| GARDNER, TERRY | 7401 PLUMOSA LANE FORT PIERCE FL 34951 |
| GARDNER, WANDA | 7401 PLUMOSA LANE FORT PIERCE FL 34951 |
| GARDNER-DENVER-JOY COMPRESSORS | 222 E ERIE ST STE 500 MILWAUKEE WI 53202-6062 |
| GARE INC | 165 ROSEMONT STREET HAVERHILL MA 01832 |
| GARE INC | 2345 GRAND BLVD STE 2100 KANSAS CITY MO 64108-2619 |
| GARFIELD DEATON | ADDRESS ON FILE |
| GARFIELD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARGANO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARGIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARGIULO, ALEXANDER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARGIULO, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARGIULO, SALVATORE LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARGUILO, VINCENT | 630 THOREAU DRIVE MT JOY PA 17552 |
| GARI DIANNE DAUNIS | ADDRESS ON FILE |
| GARIBAY, JACK S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARISON, IRA GENE (DECEASED) | ATTN: SUSAN RAI GARISON 250 W EL DORADO BLVD #1207 FRIENDSWOOD TX 77546 |
| GARISON, IRA GENE (DECEASED) | SUSAN RAE GARISON 250 W EL DORADO BLVD APT 1207 FRIENDSWOOD TX 77546-2558 |
| GARL DEE HARRIS ALLUMS | ADDRESS ON FILE |
| GARLAN HORAN | ADDRESS ON FILE |
| GARLAN LEROY HORAN | ADDRESS ON FILE |
| GARLAND A AINSWORTH | ADDRESS ON FILE |
| GARLAND BRANTLEY | ADDRESS ON FILE |
| GARLAND BUTLER | ADDRESS ON FILE |
| GARLAND C MONEY | ADDRESS ON FILE |
| GARLAND D MAHAN | ADDRESS ON FILE |
| GARLAND DALE POOL | ADDRESS ON FILE |
| GARLAND FRALEY | ADDRESS ON FILE |
| GARLAND FULLER | ADDRESS ON FILE |
| GARLAND GIBSON | ADDRESS ON FILE |
| GARLAND H WALLACE | ADDRESS ON FILE |
| GARLAND HANNER | ADDRESS ON FILE |
| GARLAND INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 GARLAND TX 75042 |
| GARLAND ISD | HARRIS HILL ADMINISTRATION BUILDING 501 S. JUPITER GARLAND TX 75042 |

| Claim Name | Address Information |
|---|---|
| GARLAND ISD | PO BOX 461407 GARLAND TX 75046-1407 |
| GARLAND J PITRE | ADDRESS ON FILE |
| GARLAND JEAN | ADDRESS ON FILE |
| GARLAND MEADOWS LTD | DBA THE MEADOWS 3826 EASTON MEADOWS DR GARLAND TX 75043 |
| GARLAND PALMER | ADDRESS ON FILE |
| GARLAND PALMER | ADDRESS ON FILE |
| GARLAND POOL | ADDRESS ON FILE |
| GARLAND S MURRAY | ADDRESS ON FILE |
| GARLAND STOKES | ADDRESS ON FILE |
| GARLAND THOMAS EDWARDS | ADDRESS ON FILE |
| GARLAND TULLAR | ADDRESS ON FILE |
| GARLAND, CITY | 200 N. FIFTH STREET GARLAND TX 75040 |
| GARLAND, JOHN P. | 548 PORT CIRCLE CLOVERDALE CA 95425 |
| GARLAND, JOHN T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GARLAND, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARLOCK INC | GOLDFEIN & JOSEPH, P.C. 1880 JOHN F KENNEDY BLVD 1880 JOHN F KENNEDY BLVD, 20TH FLOOR PHILADELPHIA PA 19103 |
| GARLOCK INC | 1666 DIVISION STREET PALMYRA NY 14522 |
| GARLOCK INC | PO BOX 750 HATTIESBURG MS 39403-0750 |
| GARLOCK INC | MEHAFFY WEBER PC MICHELE YENNIE SMITH 2615 CALDER ST, SUITE 800 BEAUMONT TX 77702 |
| GARLOCK INC | MELISSA K FERRELL, PETER STALITZ, ATTORNEYS AT LAW 400 W 15TH ST AUSTIN TX 78701 |
| GARLOCK INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A. LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| GARLOCK INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| GARLOCK SEALING TECHNOLOGIES INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 830 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| GARLOCK SEALING TECHNOLOGIES INC | 1666 DIVISION STREET PALMYRA NY 14522 |
| GARLOCK SEALING TECHNOLOGIES INC | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| GARLOCK SEALING TECHNOLOGIES INC | 909 LAKE CAROLYN PKWY # 1775 IRVING TX 75039-3908 |
| GARLOCK SEALING TECHNOLOGIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ARTURO M. AVILES 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GARLOCK SEALING TECHNOLOGIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY SHELLY MASTERS 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GARLOCK SEALING TECHNOLOGIES LLC | 1666 DIVISION STREET PALMYRA NY 14522 |
| GARMAN, ALLEN, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARMAN, GARY | 411 CENTER ST MOUNT WOLF PA 17347 |
| GARMON, FRANK E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GARMON, KIMBERLY | 232 MIRAGE STREET GILMER TX 75645 |
| GARMON, WILLIAM | RT. 2, BOX 424 MT PLEASANT TX 75455 |
| GARNA M HIX | ADDRESS ON FILE |
| GARNEAU, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARNER H MAHELONA | ADDRESS ON FILE |
| GARNER, CAROLE | 1864 FOX HILL CT HARTSVILLE SC 29550-9319 |
| GARNER, CLIFFORD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
| --- | --- |
| GARNER, CLIFFORD | SUITE C100 WEST LAKE TX 78746 |
| GARNER, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARNER, MADISON | 301 DEARBORN AVE TOLEDO OH 43605 |
| GARNER, MADISON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GARNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARNER, ROBERT E. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GARNET GILBERT | ADDRESS ON FILE |
| GARNETT, BROADDUS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARNETT, RUSSELL D | ***NO ADDRESS PROVIDED*** |
| GAROFALO, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GAROFANO, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAROFOLO, FLOYD | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GAROLD DUANE STEWARD | ADDRESS ON FILE |
| GAROLD STEWARD | ADDRESS ON FILE |
| GARONZIK, LYNN | 9480 DARTRIDGE DR DALLAS TX 75238-1872 |
| GAROUTTE, ALLEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARP COMPANY | CT CORPORATION SYSTEM 123 S BROAD ST PHILADELPHIA PA 19109 |
| GARRAMORE, ROGER | 3942 SE FAIRWAY WEST STUART FL 34997 |
| GARRARD BROWN | ADDRESS ON FILE |
| GARRARD, ANN | ADDRESS ON FILE |
| GARRARD, PAUL N. | S.A. TO THE ESTATE OF LARRY D. GARRARD C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GARREN, CARL | 899 ST. RTE 118 SWEET VALLEY PA 18656 |
| GARRET A LAVELLE | ADDRESS ON FILE |
| GARRETT A BUSCH | ADDRESS ON FILE |
| GARRETT A SNELLGROVE | ADDRESS ON FILE |
| GARRETT E MAHONEY | ADDRESS ON FILE |
| GARRETT ELLISON | ADDRESS ON FILE |
| GARRETT FOREMAN | ADDRESS ON FILE |
| GARRETT FOREMAN | ADDRESS ON FILE |
| GARRETT J FITZSIMONS | ADDRESS ON FILE |
| GARRETT KLYSEN | ADDRESS ON FILE |
| GARRETT MILLER | ADDRESS ON FILE |
| GARRETT W JACKSON | ADDRESS ON FILE |
| GARRETT, BRUCE M | 3453 DANIELS CREEK RD. COLLINSVILLE VA 24078 |
| GARRETT, DAVID | 2925 DEARBORN LANE YORK PA 17402 |
| GARRETT, DAVID ROBERT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GARRETT, DAVID ROBERT | 128 AVON DR. TAYLORS SC 29687 |
| GARRETT, EDWARD G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GARRETT, JAN | ADDRESS ON FILE |
| GARRETT, JARRETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| GARRETT, JOHNNY | 4253 BONSACK RD ROANOKE VA 24012 |
| GARRETT, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRETT, TOMMY ROSS | 4253 BONSACK RD ROANOKE VA 24012 |
| GARRETTCOM INC | PO BOX 3285 CAROL STREAM IL 60132-3285 |
| GARRETTCOM INC | 47823 WESTINGHOUSE DRIVE FREMONT CA 94538 |
| GARRICK A HOWARD | ADDRESS ON FILE |
| GARRICK BRIAN KINCHEN | ADDRESS ON FILE |
| GARRICK BRIAN KINCHEN | ADDRESS ON FILE |
| GARRICK HOWARD | ADDRESS ON FILE |
| GARRICK KINCHEN | ADDRESS ON FILE |
| GARRICK L RANCK | ADDRESS ON FILE |
| GARRICK SCOTT | ADDRESS ON FILE |
| GARRIGAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRIGUES, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRIPOLI, ZACHARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRIS CLIFTON VARNER | ADDRESS ON FILE |
| GARRIS, BETTY W | 2007 OLD IRON ROAD HOPEWELL VA 23860 |
| GARRISON A KINZER | ADDRESS ON FILE |
| GARRISON INDUSTRIES, INC. | C/O VIRGINIA GALVANIZING 181 COOPER DRIVE EL DORADO AR 71730 |
| GARRISON, GARY | 25 OAK AVE EATON CO 80615 |
| GARRISON, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRISON, JESS E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARRISON, PERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRITANO, ROBERT A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GARRITY, KEVIN | 6261 MUIRLOCH COURT SOUTH DUBLIN OH 43017 |
| GARRITY, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRITY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARRY A DAVIS | ADDRESS ON FILE |
| GARRY BRASHEAR | ADDRESS ON FILE |
| GARRY C MAURATH | ADDRESS ON FILE |
| GARRY CHEDDY | ADDRESS ON FILE |
| GARRY COOPER | ADDRESS ON FILE |
| GARRY D BAKER | ADDRESS ON FILE |
| GARRY D COOPER | ADDRESS ON FILE |
| GARRY D SNYDER | ADDRESS ON FILE |
| GARRY D. GLADDEN | ADDRESS ON FILE |
| GARRY DALE JONES | ADDRESS ON FILE |
| GARRY DAVIS | ADDRESS ON FILE |
| GARRY DON RICHARDSON | ADDRESS ON FILE |
| GARRY FANTHER | ADDRESS ON FILE |
| GARRY GILBERT | ADDRESS ON FILE |
| GARRY GLADDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARRY IVY | ADDRESS ON FILE |
| GARRY J ABPLANALP | ADDRESS ON FILE |
| GARRY J BOURG | ADDRESS ON FILE |
| GARRY J GEORGES | ADDRESS ON FILE |
| GARRY JOHNSON | ADDRESS ON FILE |
| GARRY L HILL | ADDRESS ON FILE |
| GARRY LYNN GRAY | ADDRESS ON FILE |
| GARRY M BARLEY | ADDRESS ON FILE |
| GARRY PETERSON | ADDRESS ON FILE |
| GARRY R HERALD | ADDRESS ON FILE |
| GARRY R MEADOR | ADDRESS ON FILE |
| GARRY RODGER WAGGONER | ADDRESS ON FILE |
| GARRY STRUBLE | ADDRESS ON FILE |
| GARRY W PITRE | ADDRESS ON FILE |
| GARRY W STRUBLE | ADDRESS ON FILE |
| GARRY W WARREN | ADDRESS ON FILE |
| GARRY WAGGONER | ADDRESS ON FILE |
| GARRY WAGGONER | ADDRESS ON FILE |
| GARRY WAHL | ADDRESS ON FILE |
| GARRY WHITE | ADDRESS ON FILE |
| GARRY, TIMOTHY | ***NO ADDRESS PROVIDED*** SAN MATEO CA 94401 |
| GARRY, TIMOTHY | 28 POWELL STREET SAN MATEO CA 94401 |
| GARRYA HIGHTOWER | ADDRESS ON FILE |
| GARSHMAN GILBERT | ADDRESS ON FILE |
| GARSON GILBERT | ADDRESS ON FILE |
| GARST, JOHN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARST, WAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARTH ALLEN | ADDRESS ON FILE |
| GARTH B PARKER | ADDRESS ON FILE |
| GARTH B YEAGER | ADDRESS ON FILE |
| GARTH DOBBS | ADDRESS ON FILE |
| GARTH DOLDERER | ADDRESS ON FILE |
| GARTH DOUGLAS SHAFER | ADDRESS ON FILE |
| GARTH HORLACHER | ADDRESS ON FILE |
| GARTNER GROUP | PO BOX 73783 ROCHESTER NY 14673-3782 |
| GARTNER GROUP INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC | 12600 GATEWAY BLVD FORT MYERS FL 33913 |
| GARTNER INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC SUBSCRIPTION | ATTN: EUGENE A HALL, PRESIDENT 56 TOP GALLANT RD STAMFORD CT 06902 |
| GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD CT 06902 |
| GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD CT 06904 |
| GARTSIDE, JAMES S, PR OF THE | ESTATE OF THOMAS E GARTSIDE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARTTNER, FREDERICK G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARUEY, SHAWN P. | 175 CHARLES ST. PITTSBURGH PA 15237 |
| GARVEY SCHUBERT BARER | ADDRESS ON FILE |
| GARVEY, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARVEY, SISSY DORIS | 1000 HILLCREST DR GRAHAM TX 76450 |

| Claim Name | Address Information |
| --- | --- |
| GARVIN WILLIAMS | ADDRESS ON FILE |
| GARVIN, CAROL | 1139 WEHRUM RD VINTONDALE PA 15961 |
| GARVIN, JOHN | 1139 WEHRUM RD VINTONDALE PA 15961 |
| GARVIN, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARVIS O HARRIS | ADDRESS ON FILE |
| GARVIS PRESTON SHIELDS | ADDRESS ON FILE |
| GARY & TERESA HAMMONDS | ADDRESS ON FILE |
| GARY A BARNARD | ADDRESS ON FILE |
| GARY A BEGIN | ADDRESS ON FILE |
| GARY A BERMEL | ADDRESS ON FILE |
| GARY A BRENNER | ADDRESS ON FILE |
| GARY A CARTER | ADDRESS ON FILE |
| GARY A DODSON | ADDRESS ON FILE |
| GARY A GALLOWAY | ADDRESS ON FILE |
| GARY A GILGAN | ADDRESS ON FILE |
| GARY A GRIFFITH | ADDRESS ON FILE |
| GARY A HUBER | ADDRESS ON FILE |
| GARY A JOHNSON | ADDRESS ON FILE |
| GARY A KAMINSKY | ADDRESS ON FILE |
| GARY A KRAFFT | ADDRESS ON FILE |
| GARY A LEYENDECKER | ADDRESS ON FILE |
| GARY A MOLCHAN | ADDRESS ON FILE |
| GARY A PRESSLEY | ADDRESS ON FILE |
| GARY A SHAW | ADDRESS ON FILE |
| GARY A SPENDUTE | ADDRESS ON FILE |
| GARY A TAYLOR | ADDRESS ON FILE |
| GARY A WALKER | ADDRESS ON FILE |
| GARY A YEZEFSKI | ADDRESS ON FILE |
| GARY ACKERMAN | ADDRESS ON FILE |
| GARY ALAN YEZEFSKI | ADDRESS ON FILE |
| GARY ALBERT BARTA | ADDRESS ON FILE |
| GARY ALBERTSON | ADDRESS ON FILE |
| GARY ALLEN LEMON | ADDRESS ON FILE |
| GARY ALLEN TERNING | ADDRESS ON FILE |
| GARY ANDERSON | ADDRESS ON FILE |
| GARY ANDERSON | ADDRESS ON FILE |
| GARY ANDERSON | ADDRESS ON FILE |
| GARY ANZ | ADDRESS ON FILE |
| GARY B CONNER | ADDRESS ON FILE |
| GARY B CONNOR | ADDRESS ON FILE |
| GARY B COX | ADDRESS ON FILE |
| GARY B FIELDS | ADDRESS ON FILE |
| GARY B JORDAN | ADDRESS ON FILE |
| GARY B MOORE | ADDRESS ON FILE |
| GARY B SEAVEY | ADDRESS ON FILE |
| GARY BANDEMER | ADDRESS ON FILE |
| GARY BANKS | ADDRESS ON FILE |
| GARY BARANOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY BARICHELLO | ADDRESS ON FILE |
| GARY BARTLETT CONST. INC | 125 LACEY LOU LN SALADO TX 76571 |
| GARY BEAUGRAND | ADDRESS ON FILE |
| GARY BENJAMIN | ADDRESS ON FILE |
| GARY BIDDINGER | ADDRESS ON FILE |
| GARY BILLS | ADDRESS ON FILE |
| GARY BIRDETT | ADDRESS ON FILE |
| GARY BLACKMON | ADDRESS ON FILE |
| GARY BOESCH | ADDRESS ON FILE |
| GARY BOOSEY | ADDRESS ON FILE |
| GARY BOSSONG | ADDRESS ON FILE |
| GARY BRADFORD | ADDRESS ON FILE |
| GARY BRADLEY | ADDRESS ON FILE |
| GARY BRAGG | ADDRESS ON FILE |
| GARY BRIDGES | ADDRESS ON FILE |
| GARY BROWN | ADDRESS ON FILE |
| GARY BROWN | ADDRESS ON FILE |
| GARY BROWN | ADDRESS ON FILE |
| GARY BUCK | ADDRESS ON FILE |
| GARY BURROUGHS | ADDRESS ON FILE |
| GARY C BAGNALL | ADDRESS ON FILE |
| GARY C CROSSIN | ADDRESS ON FILE |
| GARY C DAVIDSON | ADDRESS ON FILE |
| GARY C FABER | ADDRESS ON FILE |
| GARY C NOEL | ADDRESS ON FILE |
| GARY C STOCK | ADDRESS ON FILE |
| GARY C STOCKTON | ADDRESS ON FILE |
| GARY C W YOUNG | ADDRESS ON FILE |
| GARY CAIN GLOVER | ADDRESS ON FILE |
| GARY CALVO | ADDRESS ON FILE |
| GARY CARLSON | ADDRESS ON FILE |
| GARY CASPERSEN | ADDRESS ON FILE |
| GARY CHAMBERS | ADDRESS ON FILE |
| GARY CHAPPELL | ADDRESS ON FILE |
| GARY CHARLES GREER | ADDRESS ON FILE |
| GARY CHARLES GREER | ADDRESS ON FILE |
| GARY CHILDERS | ADDRESS ON FILE |
| GARY CHITSEY | ADDRESS ON FILE |
| GARY CHO | ADDRESS ON FILE |
| GARY CHOICE | ADDRESS ON FILE |
| GARY CLINTON | ADDRESS ON FILE |
| GARY COCKRELL | ADDRESS ON FILE |
| GARY COLIN CLINTON | ADDRESS ON FILE |
| GARY COLVIN | ADDRESS ON FILE |
| GARY COOK | ADDRESS ON FILE |
| GARY CRAIG BOWSER | ADDRESS ON FILE |
| GARY D BAMBURG | ADDRESS ON FILE |
| GARY D BARICHELLO | ADDRESS ON FILE |
| GARY D BURROWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY D CRAIG | ADDRESS ON FILE |
| GARY D CRONK | ADDRESS ON FILE |
| GARY D DESARMO | ADDRESS ON FILE |
| GARY D DOBBS | ADDRESS ON FILE |
| GARY D FLINT | ADDRESS ON FILE |
| GARY D GOODMAN | ADDRESS ON FILE |
| GARY D GRIZARD | ADDRESS ON FILE |
| GARY D HENNY | ADDRESS ON FILE |
| GARY D HICKS | ADDRESS ON FILE |
| GARY D HUDSON | ADDRESS ON FILE |
| GARY D IRBY | ADDRESS ON FILE |
| GARY D JACOBSON | ADDRESS ON FILE |
| GARY D JOHNSON | ADDRESS ON FILE |
| GARY D KATCHER | ADDRESS ON FILE |
| GARY D KESTIN | ADDRESS ON FILE |
| GARY D KNOKE | ADDRESS ON FILE |
| GARY D LEFEVRE | ADDRESS ON FILE |
| GARY D LYTLE | ADDRESS ON FILE |
| GARY D LYTLE | ADDRESS ON FILE |
| GARY D MILLICAN | ADDRESS ON FILE |
| GARY D MILLICAN | ADDRESS ON FILE |
| GARY D MINOR | ADDRESS ON FILE |
| GARY D PAYNE | ADDRESS ON FILE |
| GARY D RAYMOND | ADDRESS ON FILE |
| GARY D ROGERS | ADDRESS ON FILE |
| GARY D SANDERS | ADDRESS ON FILE |
| GARY D SHARP | ADDRESS ON FILE |
| GARY D SHELTON | ADDRESS ON FILE |
| GARY D SLATER | ADDRESS ON FILE |
| GARY D SMITH | ADDRESS ON FILE |
| GARY D SPENCE | ADDRESS ON FILE |
| GARY D SPENCE | ADDRESS ON FILE |
| GARY D TODD | ADDRESS ON FILE |
| GARY D TRUMBULL | ADDRESS ON FILE |
| GARY D VINTON | ADDRESS ON FILE |
| GARY D WALDRON | ADDRESS ON FILE |
| GARY D WARE | ADDRESS ON FILE |
| GARY D WILLIAMSON | ADDRESS ON FILE |
| GARY D WOOD | ADDRESS ON FILE |
| GARY D. POTTER | ADDRESS ON FILE |
| GARY DALE COURSEY | ADDRESS ON FILE |
| GARY DANIEL | ADDRESS ON FILE |
| GARY DARRAGH | ADDRESS ON FILE |
| GARY DAVIS | ADDRESS ON FILE |
| GARY DAVIS | ADDRESS ON FILE |
| GARY DEAN COKER | ADDRESS ON FILE |
| GARY DEAN COONCE | ADDRESS ON FILE |
| GARY DEAN COONCE II | ADDRESS ON FILE |
| GARY DETTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY DEZAO | ADDRESS ON FILE |
| GARY DON KENDRICK | ADDRESS ON FILE |
| GARY DON KIRKHAM | ADDRESS ON FILE |
| GARY DON KIRKHAM | ADDRESS ON FILE |
| GARY DON MEADOR | JAMES R. CLARY, JR., ET AL CLARY & ASSOCIATES 406 NORTH FOURTH STREET BATON ROUGE LA 70802 |
| GARY DON MEADOR | 155 KAYLA LN LONGVIEW TX 75602 |
| GARY DON MEARES | ADDRESS ON FILE |
| GARY DON MEARES | ADDRESS ON FILE |
| GARY DON SUITS | ADDRESS ON FILE |
| GARY DON SUITS | ADDRESS ON FILE |
| GARY DONALDSON | ADDRESS ON FILE |
| GARY DONNELLY | ADDRESS ON FILE |
| GARY DOUGLAS SMITH | ADDRESS ON FILE |
| GARY DRUMMOND | ADDRESS ON FILE |
| GARY DUKE | ADDRESS ON FILE |
| GARY DURHAM | ADDRESS ON FILE |
| GARY DYCUS | ADDRESS ON FILE |
| GARY DYER | ADDRESS ON FILE |
| GARY E BROWN | ADDRESS ON FILE |
| GARY E CAMREN | ADDRESS ON FILE |
| GARY E EHRMAN | ADDRESS ON FILE |
| GARY E HUGGINS | ADDRESS ON FILE |
| GARY E MUELLER | ADDRESS ON FILE |
| GARY E PAYNE | ADDRESS ON FILE |
| GARY E ROBERTS | ADDRESS ON FILE |
| GARY E SPEKTOR | ADDRESS ON FILE |
| GARY EARL SUBER | ADDRESS ON FILE |
| GARY EDGAR SMITH | ADDRESS ON FILE |
| GARY EDWARD SEXTON | ADDRESS ON FILE |
| GARY ELLIS | ADDRESS ON FILE |
| GARY ELLIS | ADDRESS ON FILE |
| GARY ELLIS | ADDRESS ON FILE |
| GARY EUGENE HOOKS | ADDRESS ON FILE |
| GARY EUGENE MORROW | ADDRESS ON FILE |
| GARY F CORARITO | ADDRESS ON FILE |
| GARY F DEFEMIA | ADDRESS ON FILE |
| GARY F GOODHEART | ADDRESS ON FILE |
| GARY F LACHMAN | ADDRESS ON FILE |
| GARY F PAYNE | ADDRESS ON FILE |
| GARY F SIMMONS | ADDRESS ON FILE |
| GARY F STARR | ADDRESS ON FILE |
| GARY FALK | ADDRESS ON FILE |
| GARY FAN | ADDRESS ON FILE |
| GARY FARNAM | ADDRESS ON FILE |
| GARY FAUL | ADDRESS ON FILE |
| GARY FILE | ADDRESS ON FILE |
| GARY FITZSIMMONS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCISCO | ADDRESS ON FILE |
| GARY FRANKLIN | ADDRESS ON FILE |
| GARY FRANZEN | ADDRESS ON FILE |
| GARY FULFER | ADDRESS ON FILE |
| GARY G BROWN | ADDRESS ON FILE |
| GARY G CLARK | ADDRESS ON FILE |
| GARY G CRAWFORD | ADDRESS ON FILE |
| GARY G ELIASON | ADDRESS ON FILE |
| GARY G GISONDA | ADDRESS ON FILE |
| GARY G HUDAK | ADDRESS ON FILE |
| GARY G KENNON | ADDRESS ON FILE |
| GARY G MARPHIS | ADDRESS ON FILE |
| GARY G SEARLES | ADDRESS ON FILE |
| GARY G TAYLOR | ADDRESS ON FILE |
| GARY GARLAND WINDHAM | ADDRESS ON FILE |
| GARY GARNER | ADDRESS ON FILE |
| GARY GENE KAATZ | ADDRESS ON FILE |
| GARY GETMAN | ADDRESS ON FILE |
| GARY GIPSON | ADDRESS ON FILE |
| GARY GIUSTINIANO | ADDRESS ON FILE |
| GARY GOBER | ADDRESS ON FILE |
| GARY GOLDSTON | ADDRESS ON FILE |
| GARY GONSKA | ADDRESS ON FILE |
| GARY GREEN | ADDRESS ON FILE |
| GARY GREENE | ADDRESS ON FILE |
| GARY GROOM | ADDRESS ON FILE |
| GARY GUESS | ADDRESS ON FILE |
| GARY GUILLORY | ADDRESS ON FILE |
| GARY H MURRIELL | ADDRESS ON FILE |
| GARY H VERNICK | ADDRESS ON FILE |
| GARY HALPIN | ADDRESS ON FILE |
| GARY HAMPTON | ADDRESS ON FILE |
| GARY HARKINS | ADDRESS ON FILE |
| GARY HAROLD ANZ | ADDRESS ON FILE |
| GARY HAROLD ANZ | ADDRESS ON FILE |
| GARY HARRISON | ADDRESS ON FILE |
| GARY HART | ADDRESS ON FILE |
| GARY HAYES | ADDRESS ON FILE |
| GARY HAYGOOD | ADDRESS ON FILE |
| GARY HECKER | ADDRESS ON FILE |
| GARY HECKER | ADDRESS ON FILE |
| GARY HENRY | ADDRESS ON FILE |
| GARY HENRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY HERMAN KELLER | ADDRESS ON FILE |
| GARY HERNDON | ADDRESS ON FILE |
| GARY HICKEY | ADDRESS ON FILE |
| GARY HINDS | ADDRESS ON FILE |
| GARY HOLLAND | ADDRESS ON FILE |
| GARY HOOPER | ADDRESS ON FILE |
| GARY HOYNE | ADDRESS ON FILE |
| GARY HUCKABY | ADDRESS ON FILE |
| GARY HUNT | ADDRESS ON FILE |
| GARY HUNTER | ADDRESS ON FILE |
| GARY I GUILD | ADDRESS ON FILE |
| GARY IVEY | ADDRESS ON FILE |
| GARY J BOURGEOIS | ADDRESS ON FILE |
| GARY J CASSARO | ADDRESS ON FILE |
| GARY J DACHELET | ADDRESS ON FILE |
| GARY J ELMER | ADDRESS ON FILE |
| GARY J GLYNN | ADDRESS ON FILE |
| GARY J GRIECO | ADDRESS ON FILE |
| GARY J GRIFFIN | ADDRESS ON FILE |
| GARY J HANGSLEBEN | ADDRESS ON FILE |
| GARY J IVEY | ADDRESS ON FILE |
| GARY J JOHNSON | ADDRESS ON FILE |
| GARY J KINNE | ADDRESS ON FILE |
| GARY J RASSAM | ADDRESS ON FILE |
| GARY J RENO | ADDRESS ON FILE |
| GARY J SCHLESIER | ADDRESS ON FILE |
| GARY J SUTTON | ADDRESS ON FILE |
| GARY J YANDO | ADDRESS ON FILE |
| GARY J ZEMANOVICH | ADDRESS ON FILE |
| GARY JACKMAN | ADDRESS ON FILE |
| GARY JAMES ETHRIDGE | ADDRESS ON FILE |
| GARY JEFFCOAT | ADDRESS ON FILE |
| GARY JOE BOLIN | ADDRESS ON FILE |
| GARY JOHLE | ADDRESS ON FILE |
| GARY JOHN CARABALLO | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY JOHNSON | ADDRESS ON FILE |
| GARY JONES | ADDRESS ON FILE |
| GARY JONES | ADDRESS ON FILE |
| GARY JOSEPH MYERS | ADDRESS ON FILE |
| GARY JOSEPH WRIGHT | ADDRESS ON FILE |
| GARY K ENGLISH | ADDRESS ON FILE |
| GARY K LOYLAND | ADDRESS ON FILE |
| GARY K MCCULLEY | ADDRESS ON FILE |
| GARY K WANG | ADDRESS ON FILE |
| GARY K WILLIAMS | ADDRESS ON FILE |
| GARY K WRINKLE | ADDRESS ON FILE |
| GARY KAMINSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY KAY HICKEY | ADDRESS ON FILE |
| GARY KEITH SEARS | ADDRESS ON FILE |
| GARY KEITH SEARS | ADDRESS ON FILE |
| GARY KIRBY | ADDRESS ON FILE |
| GARY KIRKHAM | ADDRESS ON FILE |
| GARY KIRSCHNER | ADDRESS ON FILE |
| GARY KORNEGAY | ADDRESS ON FILE |
| GARY KRISHNAN | ADDRESS ON FILE |
| GARY KRISHNAN | ADDRESS ON FILE |
| GARY KUSIN | ADDRESS ON FILE |
| GARY L ADKINS | ADDRESS ON FILE |
| GARY L ALLER | ADDRESS ON FILE |
| GARY L AVANSINO | ADDRESS ON FILE |
| GARY L BELL | ADDRESS ON FILE |
| GARY L BROADWAY | ADDRESS ON FILE |
| GARY L BROWN | ADDRESS ON FILE |
| GARY L BROWN | ADDRESS ON FILE |
| GARY L BROWN | ADDRESS ON FILE |
| GARY L CAGLE | ADDRESS ON FILE |
| GARY L COMPTON | ADDRESS ON FILE |
| GARY L CONAWAY | ADDRESS ON FILE |
| GARY L CRISP | ADDRESS ON FILE |
| GARY L CRITES | ADDRESS ON FILE |
| GARY L CRUTCHER | ADDRESS ON FILE |
| GARY L DANIELSON | ADDRESS ON FILE |
| GARY L DARLING | ADDRESS ON FILE |
| GARY L DYCUS | ADDRESS ON FILE |
| GARY L EDWARDS | ADDRESS ON FILE |
| GARY L ENGLAND | ADDRESS ON FILE |
| GARY L FERMAN | ADDRESS ON FILE |
| GARY L GALLEGOS | ADDRESS ON FILE |
| GARY L GALLOWAY | ADDRESS ON FILE |
| GARY L GEISINGER | ADDRESS ON FILE |
| GARY L GOLDSTON | ADDRESS ON FILE |
| GARY L HAMMOCK | ADDRESS ON FILE |
| GARY L LOXEN | ADDRESS ON FILE |
| GARY L MARKESTAD | ADDRESS ON FILE |
| GARY L MARTIN | ADDRESS ON FILE |
| GARY L MAUSSER | ADDRESS ON FILE |
| GARY L MCGEE | ADDRESS ON FILE |
| GARY L MILLS | ADDRESS ON FILE |
| GARY L MOHART | ADDRESS ON FILE |
| GARY L NIXON | ADDRESS ON FILE |
| GARY L PETERSON | ADDRESS ON FILE |
| GARY L PIPKINS | ADDRESS ON FILE |
| GARY L PRITCHARD | ADDRESS ON FILE |
| GARY L RATLIFF | ADDRESS ON FILE |
| GARY L RINEY | ADDRESS ON FILE |
| GARY L SCHINNELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY L SHAW | ADDRESS ON FILE |
| GARY L SHILDT | ADDRESS ON FILE |
| GARY L SHUFORD | ADDRESS ON FILE |
| GARY L SMITH | ADDRESS ON FILE |
| GARY L SNIDER | ADDRESS ON FILE |
| GARY L SPURLOCK | ADDRESS ON FILE |
| GARY L STILES | ADDRESS ON FILE |
| GARY L STREET | ADDRESS ON FILE |
| GARY L SWIDER | ADDRESS ON FILE |
| GARY L TANNER | ADDRESS ON FILE |
| GARY L TEMPLETON | ADDRESS ON FILE |
| GARY L TURNER | ADDRESS ON FILE |
| GARY L TURNER | ADDRESS ON FILE |
| GARY L TURNEY | ADDRESS ON FILE |
| GARY L WALDRIP | ADDRESS ON FILE |
| GARY L WARE | ADDRESS ON FILE |
| GARY L YOUNG | ADDRESS ON FILE |
| GARY L,SR BROWNLOW | ADDRESS ON FILE |
| GARY LANE HOLLAND | ADDRESS ON FILE |
| GARY LANE KORNEGAY | ADDRESS ON FILE |
| GARY LANEY | ADDRESS ON FILE |
| GARY LANGFORD | ADDRESS ON FILE |
| GARY LASSITER | ADDRESS ON FILE |
| GARY LAWLEY | ADDRESS ON FILE |
| GARY LAYNE HART | 8060 CR 41512 ATHENS TX 75751 |
| GARY LAYNE HART | ADDRESS ON FILE |
| GARY LEE BRADLEY | ADDRESS ON FILE |
| GARY LEE BRADLEY | ADDRESS ON FILE |
| GARY LEE BURROUGHS | ADDRESS ON FILE |
| GARY LEE CASPERSEN | ADDRESS ON FILE |
| GARY LEE CASPERSEN | ADDRESS ON FILE |
| GARY LEE HERB | ADDRESS ON FILE |
| GARY LEE HINDS | ADDRESS ON FILE |
| GARY LEE MORRISON | ADDRESS ON FILE |
| GARY LEE OGLETHORPE | ADDRESS ON FILE |
| GARY LEE PHELPS | ADDRESS ON FILE |
| GARY LEE REED | ADDRESS ON FILE |
| GARY LEON BREWER | ADDRESS ON FILE |
| GARY LEWIS KISTLER | ADDRESS ON FILE |
| GARY LEWIS LEIDECKER | ADDRESS ON FILE |
| GARY LEWIS MERKA | ADDRESS ON FILE |
| GARY LEWIS WALLS JR | ADDRESS ON FILE |
| GARY LINDSEY | ADDRESS ON FILE |
| GARY LLOYD MCCLUNG | ADDRESS ON FILE |
| GARY LOCKLIN | ADDRESS ON FILE |
| GARY LOGAN | ADDRESS ON FILE |
| GARY LON REDMAN | ADDRESS ON FILE |
| GARY LOUIS FOX | ADDRESS ON FILE |
| GARY LYDELL SPIVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY LYNN AXTON | ADDRESS ON FILE |
| GARY LYNN CANTRELL | ADDRESS ON FILE |
| GARY LYNN CHOICE | ADDRESS ON FILE |
| GARY LYNN CHOICE | ADDRESS ON FILE |
| GARY LYNN HOLCOMB | ADDRESS ON FILE |
| GARY LYNN KELLY | ADDRESS ON FILE |
| GARY LYNN MILLER | ADDRESS ON FILE |
| GARY LYNN PARKEY | ADDRESS ON FILE |
| GARY LYNN RUSHING | ADDRESS ON FILE |
| GARY LYNN SHIPMAN | ADDRESS ON FILE |
| GARY LYTLE | ADDRESS ON FILE |
| GARY M & WANDA ANN BROWN | ADDRESS ON FILE |
| GARY M CLARK | ADDRESS ON FILE |
| GARY M FERRARI | ADDRESS ON FILE |
| GARY M GIRSHOW | ADDRESS ON FILE |
| GARY M HARDCASTLE | ADDRESS ON FILE |
| GARY M HARDING SR | ADDRESS ON FILE |
| GARY M HIGON | ADDRESS ON FILE |
| GARY M HUGGINS | ADDRESS ON FILE |
| GARY M ISSACSON | ADDRESS ON FILE |
| GARY M KOROUS | ADDRESS ON FILE |
| GARY M KRELLENSTEIN | ADDRESS ON FILE |
| GARY M LAWRENCE | ADDRESS ON FILE |
| GARY M LLOYD | ADDRESS ON FILE |
| GARY M MAGNUSON | ADDRESS ON FILE |
| GARY M MALLET | ADDRESS ON FILE |
| GARY M MORRISON | ADDRESS ON FILE |
| GARY M PETERSON | ADDRESS ON FILE |
| GARY M RALLS | ADDRESS ON FILE |
| GARY M SCHUBERT | ADDRESS ON FILE |
| GARY M SCHULZ | ADDRESS ON FILE |
| GARY M SHIMIZU | ADDRESS ON FILE |
| GARY M STEPHENS | ADDRESS ON FILE |
| GARY M TACKLING | ADDRESS ON FILE |
| GARY M. DE LA CRUZ | ADDRESS ON FILE |
| GARY MAPLES | ADDRESS ON FILE |
| GARY MARINE | ADDRESS ON FILE |
| GARY MARK REILY | ADDRESS ON FILE |
| GARY MARLIN MCALISTER | ADDRESS ON FILE |
| GARY MARQUES MURFF | ADDRESS ON FILE |
| GARY MARTIN | ADDRESS ON FILE |
| GARY MARTIN GILL | ADDRESS ON FILE |
| GARY MASON | ADDRESS ON FILE |
| GARY MASSEY | ADDRESS ON FILE |
| GARY MAYO | ADDRESS ON FILE |
| GARY MCCAULEY | ADDRESS ON FILE |
| GARY MCGEE | ADDRESS ON FILE |
| GARY MCGONAGILL | ADDRESS ON FILE |
| GARY MCKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY MCNEW | ADDRESS ON FILE |
| GARY MEARES | ADDRESS ON FILE |
| GARY MEDLIN | ADDRESS ON FILE |
| GARY MENDOZA | ADDRESS ON FILE |
| GARY MERKA | ADDRESS ON FILE |
| GARY MICHAEL LIGHTFOOT | ADDRESS ON FILE |
| GARY MILLICAN | ADDRESS ON FILE |
| GARY MITCHELL | ADDRESS ON FILE |
| GARY MOFFATT | ADDRESS ON FILE |
| GARY MOOR | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOSELEY | 4200 FM 920 WEATHERFORD TX 76088-4847 |
| GARY MOSS | ADDRESS ON FILE |
| GARY MURRAY | ADDRESS ON FILE |
| GARY N GENTHNER | ADDRESS ON FILE |
| GARY N ROBERTSON | ADDRESS ON FILE |
| GARY N WAGGONER | ADDRESS ON FILE |
| GARY N WIECHERING | ADDRESS ON FILE |
| GARY NEAL GIBBS | ADDRESS ON FILE |
| GARY NETHERLAND | ADDRESS ON FILE |
| GARY NEWMAN | ADDRESS ON FILE |
| GARY NICHOLS | ADDRESS ON FILE |
| GARY O BEASLEY | ADDRESS ON FILE |
| GARY O BLEDSOE | ADDRESS ON FILE |
| GARY ODELL ALLEY SR | ADDRESS ON FILE |
| GARY OSLICK | ADDRESS ON FILE |
| GARY OVERSTREET | ADDRESS ON FILE |
| GARY P COCHRAN | ADDRESS ON FILE |
| GARY P HENRY | ADDRESS ON FILE |
| GARY P KAPOLOWICZ | ADDRESS ON FILE |
| GARY P KINLER | ADDRESS ON FILE |
| GARY P KISTLER | ADDRESS ON FILE |
| GARY P MCGEE | ADDRESS ON FILE |
| GARY P WINTERS | ADDRESS ON FILE |
| GARY P ZERBST | ADDRESS ON FILE |
| GARY PARKEY | ADDRESS ON FILE |
| GARY PAT HAYS | ADDRESS ON FILE |
| GARY PATRICK KAPOLOWICZ | ADDRESS ON FILE |
| GARY PAUL BENNETT | ADDRESS ON FILE |
| GARY PIEN | ADDRESS ON FILE |
| GARY PRESNELL | 7276 WILKS YADKIN RD HAMPTONVILLE NC 27020 |
| GARY R BUCKMASTER | ADDRESS ON FILE |
| GARY R CAPODANNO | ADDRESS ON FILE |
| GARY R CARTWRIGHT | ADDRESS ON FILE |
| GARY R CASMER | ADDRESS ON FILE |
| GARY R FICHT | ADDRESS ON FILE |
| GARY R FOSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY R GRZYMALA | ADDRESS ON FILE |
| GARY R HAMALAINEN | ADDRESS ON FILE |
| GARY R HESTER JR | ADDRESS ON FILE |
| GARY R JONES | ADDRESS ON FILE |
| GARY R KELLY | ADDRESS ON FILE |
| GARY R LAYNG | ADDRESS ON FILE |
| GARY R MAY | ADDRESS ON FILE |
| GARY R MCKNIGHT | ADDRESS ON FILE |
| GARY R NAHASS | ADDRESS ON FILE |
| GARY R OWENS | ADDRESS ON FILE |
| GARY R PRINCIPATO | ADDRESS ON FILE |
| GARY R RHODES | ADDRESS ON FILE |
| GARY R WANNALL | ADDRESS ON FILE |
| GARY R WILEY | ADDRESS ON FILE |
| GARY R WILSON | ADDRESS ON FILE |
| GARY RAILWAY COMPANY | 1 N BUCHANAN STREET GARY IN 46402-1060 |
| GARY RANEY | ADDRESS ON FILE |
| GARY RATLIFF | ADDRESS ON FILE |
| GARY RAY FRANKLIN | ADDRESS ON FILE |
| GARY REED | ADDRESS ON FILE |
| GARY REX SMITH | ADDRESS ON FILE |
| GARY RHEA ANDERSON | ADDRESS ON FILE |
| GARY RHODES | ADDRESS ON FILE |
| GARY RICHARD TOOTHMAN | ADDRESS ON FILE |
| GARY ROBERTS | ADDRESS ON FILE |
| GARY ROGERSON | ADDRESS ON FILE |
| GARY S COGSWELL | ADDRESS ON FILE |
| GARY S CORRIGAN | ADDRESS ON FILE |
| GARY S COSTAS | ADDRESS ON FILE |
| GARY S GERMAN | ADDRESS ON FILE |
| GARY S HOLSTED | ADDRESS ON FILE |
| GARY S JOHNSON | ADDRESS ON FILE |
| GARY S KOSKI | ADDRESS ON FILE |
| GARY S OBOYLE | ADDRESS ON FILE |
| GARY S PENNE | ADDRESS ON FILE |
| GARY S ROBERT | ADDRESS ON FILE |
| GARY S SWINDELL | ADDRESS ON FILE |
| GARY SACRATINI | ADDRESS ON FILE |
| GARY SALLIS | ADDRESS ON FILE |
| GARY SANDERS | ADDRESS ON FILE |
| GARY SCOTT JOPLIN | ADDRESS ON FILE |
| GARY SEARS | ADDRESS ON FILE |
| GARY SHARP | ADDRESS ON FILE |
| GARY SINGLETON | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GARY SPEER INGRAM | ADDRESS ON FILE |
| GARY SPEER INGRAM | ADDRESS ON FILE |
| GARY SPENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY SPICER | ADDRESS ON FILE |
| GARY ST.ONGE | ADDRESS ON FILE |
| GARY STARR | ADDRESS ON FILE |
| GARY STARR | ADDRESS ON FILE |
| GARY STEDDUM | ADDRESS ON FILE |
| GARY STEINWACHS | ADDRESS ON FILE |
| GARY STEPHEN UZIEL | ADDRESS ON FILE |
| GARY SUITS | ADDRESS ON FILE |
| GARY SUTLIVE | ADDRESS ON FILE |
| GARY SWAIN | ADDRESS ON FILE |
| GARY SZE | ADDRESS ON FILE |
| GARY T BROWN | ADDRESS ON FILE |
| GARY T CHRISTIANSEN | ADDRESS ON FILE |
| GARY T CROWNOVER | ADDRESS ON FILE |
| GARY T CROWNOVER | ADDRESS ON FILE |
| GARY T DUGGER | ADDRESS ON FILE |
| GARY T HAWER | ADDRESS ON FILE |
| GARY T MCCARTHY | ADDRESS ON FILE |
| GARY T POHLMANN | ADDRESS ON FILE |
| GARY T SOTTILE | ADDRESS ON FILE |
| GARY T TAYLOR | ADDRESS ON FILE |
| GARY T TJERSLAND | ADDRESS ON FILE |
| GARY TANNER | ADDRESS ON FILE |
| GARY TANNER | ADDRESS ON FILE |
| GARY TAYLOR | ADDRESS ON FILE |
| GARY TERRILL AND SANDY TERRILL | ADDRESS ON FILE |
| GARY TODD PYLE | ADDRESS ON FILE |
| GARY TRAMMELL | ADDRESS ON FILE |
| GARY TUCKER | ADDRESS ON FILE |
| GARY V JANDEGIAN | ADDRESS ON FILE |
| GARY VALDEZ | ADDRESS ON FILE |
| GARY W ALBERTSON | ADDRESS ON FILE |
| GARY W BERGMAN | ADDRESS ON FILE |
| GARY W BLACKWELL | ADDRESS ON FILE |
| GARY W BOOE | ADDRESS ON FILE |
| GARY W BRICKEY | ADDRESS ON FILE |
| GARY W BRITT | ADDRESS ON FILE |
| GARY W CANTERBURY | ADDRESS ON FILE |
| GARY W CHAPPELL | ADDRESS ON FILE |
| GARY W COVELL | ADDRESS ON FILE |
| GARY W CROSBY | ADDRESS ON FILE |
| GARY W DARRAGH | ADDRESS ON FILE |
| GARY W DAVIS AND PATSY Y DAVIS | ADDRESS ON FILE |
| GARY W DELANEY | ADDRESS ON FILE |
| GARY W DONOVAN | ADDRESS ON FILE |
| GARY W ELLIOTT | ADDRESS ON FILE |
| GARY W GRAY IND EXEC OF EST OF | ADDRESS ON FILE |
| GARY W GRAY IND EXEC OF EST OF PHYLLIS | GRAY, JACK GRAY, AND AS TRSTE OF GRAY FAMILY REV TRUST 1905 RAINS COUNTY RD ALBA TX 75410 |

| Claim Name | Address Information |
| --- | --- |
| GARY W HATCHER | ADDRESS ON FILE |
| GARY W HAWLEY | ADDRESS ON FILE |
| GARY W HESTER | ADDRESS ON FILE |
| GARY W HEWITT | ADDRESS ON FILE |
| GARY W HUNT | ADDRESS ON FILE |
| GARY W HUNT | ADDRESS ON FILE |
| GARY W ILEY | ADDRESS ON FILE |
| GARY W JOHNSON | ADDRESS ON FILE |
| GARY W JOHNSTON | ADDRESS ON FILE |
| GARY W LEGG | ADDRESS ON FILE |
| GARY W LEGG | ADDRESS ON FILE |
| GARY W LOGAN | ADDRESS ON FILE |
| GARY W LOGAN | ADDRESS ON FILE |
| GARY W MARCOUX | ADDRESS ON FILE |
| GARY W MOREAU | ADDRESS ON FILE |
| GARY W NICHOLS | ADDRESS ON FILE |
| GARY W NORTON | ADDRESS ON FILE |
| GARY W PETERSON | ADDRESS ON FILE |
| GARY W PONTE | ADDRESS ON FILE |
| GARY W RHEA | ADDRESS ON FILE |
| GARY W RICHARDSON | ADDRESS ON FILE |
| GARY W RYAN | ADDRESS ON FILE |
| GARY W SCARFO | ADDRESS ON FILE |
| GARY W SIWIEC | ADDRESS ON FILE |
| GARY W WALDREP | ADDRESS ON FILE |
| GARY W. KIENZLE | ADDRESS ON FILE |
| GARY WALDRIP | ADDRESS ON FILE |
| GARY WAYNE BANKHEAD SR | ADDRESS ON FILE |
| GARY WAYNE BIRDETT | ADDRESS ON FILE |
| GARY WAYNE DUMAS | ADDRESS ON FILE |
| GARY WAYNE FOX | ADDRESS ON FILE |
| GARY WAYNE KELLEY | ADDRESS ON FILE |
| GARY WAYNE MCNEW | ADDRESS ON FILE |
| GARY WAYNE MILLER | ADDRESS ON FILE |
| GARY WAYNE OSTRANDER JR | ADDRESS ON FILE |
| GARY WAYNE PERRYMANN | ADDRESS ON FILE |
| GARY WAYNE WOOD | ADDRESS ON FILE |
| GARY WAYNE YORK | ADDRESS ON FILE |
| GARY WEDGEWORTH | ADDRESS ON FILE |
| GARY WELDON DAVIS | ADDRESS ON FILE |
| GARY WHITAKER | ADDRESS ON FILE |
| GARY WHITLEY | ADDRESS ON FILE |
| GARY WIECHERING | ADDRESS ON FILE |
| GARY WILLET ICARUS POWER | ADDRESS ON FILE |
| GARY WILLI | ADDRESS ON FILE |
| GARY WILLIAM ELLIS | ADDRESS ON FILE |
| GARY WILLIAM RIGGAN | ADDRESS ON FILE |
| GARY WILLIAMS ENERGY CORP | N.K.A. CVR ENERGY, INC. VP, ASSOC GENENRAL COUNSEL & SECRETARY 10 EAST CAMBRIDGE CIRCLE DR, SUITE 250 KANSAS CITY KS 66103 |

| Claim Name | Address Information |
|---|---|
| GARY WORKS | ADDRESS ON FILE |
| GARY WYNNE SAVOY | ADDRESS ON FILE |
| GARY ZESZOTARSKI | ADDRESS ON FILE |
| GARY ZIMMERMAN | ADDRESS ON FILE |
| GARY, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GARY, DOROTHY C, PR OF THE | ESTATE OF LEO GARY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARY, JEANETTE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GARZA COUNTY TAX OFFICE | PO BOX 26 POST TX 79356-0026 |
| GARZA, BENNY & NORMA | 205 CRAIG DR ATHENS TX 75751-3308 |
| GARZA, CARLOS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GARZA, ENRIQUE | PO BOX 2296 FRIENDSWOOD TX 77549-2296 |
| GARZA, JOHN G., JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GARZA, JOHN G., JR. | 419 MOCKINGBIRG SAN BENITO TX 78586 |
| GARZA, SILVINO | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| GARZA, SILVINO | 189 HOSKINS RD. FREEPORT TX 77541 |
| GARZANITI, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GARZILLO, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GARZINO, FRANK | 161-29 JEWEL AVE APT 4-H FLUSHING QUEENS NY 11365 |
| GARZIO, JOSEPH | 137 N PROVIDENCE RD HAZLETON PA 18202 |
| GAS EQUIPMENT COMPANY INC | PO BOX 29242 DALLAS TX 75229-0242 |
| GAS EQUIPMENT COMPANY INC | 11510 NORTH PETRO PARK HOUSTON TX 77041 |
| GAS EQUIPMENT COMPANY, INC. | 11616 HARRY HINES BLVD. DALLAS TX 75229-3109 |
| GAS RECOVERY SYSTEMS | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| GAS TURBINE CONTROLS CORP | PO BOX 104 ARDSLEY NY 10502 |
| GAS TURBINE CONTROLS CORP | 6 SKYLINE DR STE 150 HAWTHORNE NY 10532-8102 |
| GAS TURBINE SUPPLY AND SERVICE LLC | 1675 KING ST ENFIELD CT 06082 |
| GASANAN SHETYE | ADDRESS ON FILE |
| GASANT AREND | ADDRESS ON FILE |
| GASKA, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GASKET SERVICE INC | P O BOX 2373 ODESSA TX 79760 |
| GASKINS, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GASKINS, THOMAS R | 9541 HICKORYHURST DR NOTTINGHAM MD 21236 |
| GASKINS, THOMAS R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| GASNER, LEO HENRY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GASNER, LINDA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| GASNER, PETER C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GASPAR E ARGUMEDES | ADDRESS ON FILE |
| GASPAR P TIRANNO | ADDRESS ON FILE |
| GASPARE MANCUSO | ADDRESS ON FILE |
| GASPARINI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GASPARRE, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GASPERINI, PATRICK A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| GASPERINI, PATRICK A. | 10 WOODBRIDGE NJ 07095 |
| GASS, EDWARD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GASSAWAY, DIANE R, PR OF THE | ESTATE OF WILLIAM P CONNELLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAST, PAMELA M, PR OF THE | ESTATE OF BETTY J MARQUARDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GASTON BOYLE | ADDRESS ON FILE |
| GASTON LARA | ADDRESS ON FILE |
| GASTON, JESSIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GASTON, RONALD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GATCHELL, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATE CITY STEEL INC | 8910 PURDUE RD STE 500 INDIANAPOLIS IN 46268-6100 |
| GATELY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATES CORPORATION | 6450 POE AVE #109 TOMKINS LAW DEPT DAYTON OH 45414 |
| GATES CORPORATION | 1551 WEWATTA STREET DENVER CO 80202 |
| GATES DE PROVIDENCE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| GATES OF CEDAR HILL LTD | DBA THE GATES OF CEDAR HILL 201 S JOE WILSON CEDAR HILL TX 75104 |
| GATES, JOAN | 777 SILVER OAK DR #K159 CARSON CITY NV 89706 |
| GATES, MARY | 1204 4TH PARK RD. PONTIAC IL 61764 |
| GATES, MARY E. | 1204 4H PARK RD PONTIAC IL 61764 |
| GATESCO, INC | THOMAS SANDERS P.O. BOX 1860 SUGAR LAND TX 77487 |
| GATESCO, INC. (INTERVENOR) | THOMAS SANDERS P.O. BOX 1860 SUGAR LAND TX 77487 |
| GATESVILLE ISD | 311 S. LOVERS LANE GATESVILLE TX 76528 |
| GATEWAY CHURCH | 500 SOUTH NOLEN DRIVE STE 300 SOUTHLAKE TX 76092 |
| GATEWAY CITYVILLE INC | 300 N LAKE AVE SUITE 620 PASADENA CA 91101 |
| GATEWAY GREYCREST | DBA CARRIAGE HOMES OF SIGNATURE PLACE 14827 PRESTON RD DALLAS TX 75254 |
| GATEWAY PUBLIC FACILITY CORP | DBA VILLAS OF OAK HILL PO BOX 430 FORT WORTH TX 76010 |
| GATEWOOD ELECTRIC | 1118 N MAIN STREET CLEBURNE TX 76031 |
| GATEWOOD ELECTRIC | 1118 N MAIN ST CLEBURNE TX 76033 |
| GATEWOOD, ARTHA R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GATHRIGHT, LISA M, PR OF THE | ESTATE OF VERNON C HAWLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GATLIN, JAMES L | 907 GAINES HERNANDO MS 38632 |
| GATOS, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATRELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATTIS, RONALD E. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| GATTISON, GWENDOLYN | PO BOX 1651 DARLINGTON SC 29540 |
| GATTO, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GATTO, JOSEPH L. | 915 HOMECREST COURT BROOKLYN NY 11223 |
| GATTO, LORRAINE A. | 915 HOMECREST COURT BROOKLYN NY 11223 |
| GATTURNA, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| GATTURNA, DAVID | 3800 MIAMI FL 33131 |
| GATUBHAI C MEHTA | ADDRESS ON FILE |
| GATX CORP | 222 WEST ADAMS STREET CHICAGO IL 60606 |
| GATX CORPORATION | ATTN: DANIEL KRUGLER 222 WEST ADAMS STREET ATTN: ACCOUNTS RECEIVABLE CHICAGO IL 60606 |
| GATX CORPORATION | 222 W. ADAMS STREET; 5TH FLOOR CHICAGO IL 60606-5314 |
| GATX CORPORATION | 3454 SOLUTIONS CENTER CHICAGO IL 60677-3004 |
| GAUDETTE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAUDINO, FRANCES, PR OF THE | ESTATE OF MARIO L GAUDINO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAUDY, DORIS | 220 PAULETTE DRIVE ELIZABETH PA 15037 |
| GAUDY, JOSEPH | 220 PAULETTE DRIVE ELIZABETH PA 15037 |
| GAUDY, NATALIE | 220 PAULETTE DRIVE ELIZABETH PA 15037 |
| GAUL, WILLIAM F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GAUNTT, KELVIN | 928 CASTLE POND DRIVE YORK PA 17402 |
| GAUNTT, RUSSELL DEVON | 22995 HWY 49 SOUNT TALLASSEE AL 36078 |
| GAURANG CHOKSHI | ADDRESS ON FILE |
| GAURAV RATHEE | ADDRESS ON FILE |
| GAUSDITIS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAUSE-MCNAIR, LEE BERTHA | 4222 MORTON DR DURHAM NC 27704 |
| GAUSE-MCNAIR, LEE BERTHA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GAUTAM A SHAH | ADDRESS ON FILE |
| GAUTAM B PATEL | ADDRESS ON FILE |
| GAUTAM K ROY | ADDRESS ON FILE |
| GAUTHIER, REGINALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAUTIER OIL CO. SITE | 500 WATER STREET JACKSONVILLE FL 32202 |
| GAUTIER, DENNIS | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GAUTIER, DENNIS | 10919 FM 1764 RD SANTA FE TX 77510 |
| GAUTIER, KEITH A | 75 RIVER PARK DRIVE HAHNVILLE LA 70057 |
| GAVICA, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAVIN C WINSHIP | ADDRESS ON FILE |
| GAVIN D BERTHELOT | ADDRESS ON FILE |
| GAVIN D HAWK | ADDRESS ON FILE |
| GAVIN D HAWK | ADDRESS ON FILE |
| GAVIN J WU | ADDRESS ON FILE |
| GAVIN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAVIN, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAVIN, PAUL MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GAVLON INDUSTRIES INC. | 2873 WEST HARDIES ROAD GIBSONIA PA 15044 |
| GAVRIEL GEIGER | ADDRESS ON FILE |
| GAVVA S REDDY | ADDRESS ON FILE |
| GAWLICK, DAVID M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAY ANNE GILL PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAY BURCH | ADDRESS ON FILE |
| GAY C HOLT | ADDRESS ON FILE |
| GAY EDNA CHANDLER | ADDRESS ON FILE |
| GAY EDNA CHANDLER | ADDRESS ON FILE |
| GAY F WHITE | ADDRESS ON FILE |
| GAY H PALMER | ADDRESS ON FILE |
| GAY L WISE | ADDRESS ON FILE |
| GAY N KINCAID | ADDRESS ON FILE |
| GAY TAYLOR ERWIN | ADDRESS ON FILE |
| GAY TAYLOR ERWIN I | ADDRESS ON FILE |
| GAY, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAY, RANDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAY, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAYANNE MCDONALD | ADDRESS ON FILE |
| GAYAS AHMED | ADDRESS ON FILE |
| GAYDOSH, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GAYETTE WILLIAMS | ADDRESS ON FILE |
| GAYLA LUMMUS LEONARD | ADDRESS ON FILE |
| GAYLA MORTON | ADDRESS ON FILE |
| GAYLA RENE WILLIFORD | ADDRESS ON FILE |
| GAYLE A SPENCER | ADDRESS ON FILE |
| GAYLE ANN TOMPKINS | ADDRESS ON FILE |
| GAYLE BEVERS | ADDRESS ON FILE |
| GAYLE BOUNDS | ADDRESS ON FILE |
| GAYLE D MATHEWS | ADDRESS ON FILE |
| GAYLE E JEREB | ADDRESS ON FILE |
| GAYLE F BORUCKI | ADDRESS ON FILE |
| GAYLE G GREGORY | ADDRESS ON FILE |
| GAYLE G GREGORY | ADDRESS ON FILE |
| GAYLE GREGORY | ADDRESS ON FILE |
| GAYLE HAYNES | ADDRESS ON FILE |
| GAYLE HONEYCUTT | ADDRESS ON FILE |
| GAYLE L KIRBY | ADDRESS ON FILE |
| GAYLE LYNN BASSO | ADDRESS ON FILE |
| GAYLE M KELLEY | ADDRESS ON FILE |
| GAYLE M PHELAN | ADDRESS ON FILE |
| GAYLE M SONGY | ADDRESS ON FILE |
| GAYLE R HOLTON | ADDRESS ON FILE |
| GAYLE RENE PECK | ADDRESS ON FILE |
| GAYLE TUCKER | ADDRESS ON FILE |
| GAYLENE A GREEN | ADDRESS ON FILE |
| GAYLENE MCMAHON | ADDRESS ON FILE |
| GAYLON ANDREWS | ADDRESS ON FILE |
| GAYLON CAMERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAYLON DANIELS | ADDRESS ON FILE |
| GAYLON E WEATHERFORD | ADDRESS ON FILE |
| GAYLON EDWARDS | ADDRESS ON FILE |
| GAYLON H JOHNSON | ADDRESS ON FILE |
| GAYLON H JOHNSON | ADDRESS ON FILE |
| GAYLON HUME | ADDRESS ON FILE |
| GAYLON JOHNSON | ADDRESS ON FILE |
| GAYLON NEUMANN | ADDRESS ON FILE |
| GAYLON WILBURN | ADDRESS ON FILE |
| GAYLORD ROSS | ADDRESS ON FILE |
| GAYLORD SMITH | ADDRESS ON FILE |
| GAYLORD, BYRON FBO JOSEPH GAYLORD | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| GAYNELL HILBERT | ADDRESS ON FILE |
| GAYNELL M HYMEL | ADDRESS ON FILE |
| GAYNELL ROONEY | ADDRESS ON FILE |
| GAYNOR, GLORIA | 40 WEST 135TH STREET, APT. 3M NEW YORK NY 10037 |
| GAYOSO, MERCEDES | 1820 NEWTON DRIVE CORONA CA 92882 |
| GAYTON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GAYURUDDIN N AHMED | ADDRESS ON FILE |
| GAZO, JOHN RICKY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GBT STEEL GROUP LLC | 4142 NE HAMPSTEAD DR LEE'S SUMMIT MO 64064-1619 |
| GC SERVICES LP | C/O GC FINANCIAL GROUP 6330 GULFTON ST HOUSTON TX 77081 |
| GC SERVICES LP | PO BOX 4299 HOUSTON TX 77210-4299 |
| GCB | GEAR CLEANING SOLUTIONS PO BOX 203047 HOUSTON TX 77216-3047 |
| GCP AMERICAS LLC | 803 HIGHLAND LAKES CT KELLER TX 76248 |
| GCR INC | PO BOX 71363 CHICAGO IL 60694-1363 |
| GCR INC | 6100 CORPORATE BLVD STE 250 BATON ROUGE LA 70808-2723 |
| GCR TIRE CENTERS | PO BOX 910530 DENVER CO 80291-0530 |
| GCR TRUCK TIRE CENTERS INC | 5000 COLORADO BLVD DENVER CO 80216 |
| GCR TRUCK TIRE CENTERS INC | DEPT 530 DENVER CO 80291-0530 |
| GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BOULEVARD SUITE 1900 HOUSTON TX 77056-3831 |
| GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BLVD HOUSTON TX 77056-3831 |
| GE ANALYTICAL INSTRUMENTS | BUSINESS GROUP 6060 SPINE RD BOULDER CO 80301 |
| GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD BOULDER CO 80301 |
| GE AVIATION SYSTEMS | SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |
| GE BETZ INC | 4636 SOMERTON RD TREVOSE PA 19053 |
| GE BETZ INC | PO BOX 846046 DALLAS TX 75284-6046 |
| GE CAPITAL | PO BOX 644661 PITTSBURGH PA 15219-4661 |
| GE CAPITAL | PO BOX 740425 ATLANTA GA 30353-0425 |
| GE CAPITAL COMMERCIAL INC | C/O CF BANKERS LEASING 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| GE CAPITAL COMMERCIAL INC | PO BOX 35719 BILLINGS MT 59107-5719 |
| GE CAPITAL COMMERCIAL INC. (SUCCESSOR- | IN-INTEREST TO BLC CORPORATION) C/O CF BANKERS LEASING 10 RIVERVIEW DR DANBURY CT 06810 |
| GE CAPITAL COMMERCIAL INC. (SUCCESSOR- | PO BOX 35719 BILLINGS MT 59107-5719 |
| GE CONSUMER & INDUSTRIAL | PO BOX 402485 ATLANTA GA 30384-2485 |
| GE CONSUMER & INDUSTRIAL | PO BOX 402497 ATLANTA GA 30384-2497 |
| GE CONTROL SOLUTIONS | BANK OF AMERICA LOS ANGELES CA 90074-2058 |
| GE CONTROL SOLUTIONS | BANK OF AMERICA FILE NO 42058 LOS ANGELES CA 90074-2058 |

| Claim Name | Address Information |
|---|---|
| GE ENERGY | PO BOX 643449 PITTSBURGH PA 15264-3449 |
| GE ENERGY | 4710 HUDSON DR STOW OH 44224-1706 |
| GE ENERGY | 240 PRODUCTION COURT LOUISVILLE KY 40299 |
| GE ENERGY | ENVIRONMENTAL SERVICES 8800 EAST 63RD STREET KANSAS CITY MO 64133 |
| GE ENERGY | 621 STATE HWY 121 SOUTH SUITE 420 COPPELL TX 75019 |
| GE ENERGY - TRANSFORMER FIELD SERVICES | 4710 HUDSON DR STOW OH 44224-1706 |
| GE ENERGY CONTROL SOLUTIONS INC | 1800 NELSON ROAD LONGMONT CO 80501-6324 |
| GE ENERGY MANAGEMENT SERVICES | BANK OF AMERICA PO BOX 848301 DALLAS TX 75284-8301 |
| GE ENERGY MANAGEMENT SERVICES INC | 175 SCIENCE PARKWAY ROCHESTER NY 14652 |
| GE ENERGY MANAGEMENT SERVICES INC | 18W140 BUTTERFIELD RD STE 1500 OAKBROOK TER IL 60181-4854 |
| GE ENERGY MANAGEMENT SERVICES INC | 4147 N RAVENSWOD AVENUE CHICAGO IL 60613 |
| GE ENERGY MOTORS | 1333 WEST LOOP SOUTH HOUSTON TX 77027-9116 |
| GE ENERGY PARTS | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GE ENERGY SERVICES | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GE ENERGY SERVICES | PO BOX 848301 DALLAS TX 75284-8301 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FOODLAND INC | 1105 E BELTLINE ROAD CARROLLTON TX 75006 |
| GE INFRASTRUCTURE | WATER & PROCESS TECHNOLOGIES 1708 AVALON DRIVE COLLEYVILLE TX 76034 |
| GE INFRASTRUCTURE SENSING | 1100 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| GE INFRASTRUCTURE SENSING | FORMERLY PANAMETRICS INC 1100 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| GE INFRASTRUCTURE SENSING INC | BANK OF AMERICA NA LOCKBOX # 848502 1401 ELM ST 5TH FLOOR DALLAS TX 75284 |
| GE INFRASTRUCTURE SENSING INC | 10311 WESTPARK DR HOUSTON TX 77042 |
| GE INSPECTION TECHNOLOGIES | 51 CARPENTER CT NW STE D CONCORD NC 28027-4639 |
| GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| GE INSPECTION TECHNOLOGIES | 127 S 16TH ST LAPORTE TX 77571 |
| GE INSPECTION TECHNOLOGIES LLC | 50 INDUSTRIAL PARK RD LEWISTOWN PA 17044 |
| GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DRIVE SKANEATELES NY 13152 |
| GE INSPECTION TECHNOLOGIES LP | 14348 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE INTELLIGENT PLATFORMS INC | (FROMERLY SMARTSIGNAL CORP) 2500 AUSTIN DR CHARLOTTESVILLE VA 22911 |
| GE INTERNATIONAL INC | GE ENERGY SERVICES PO BOX 643449 PITTSBURGH PA 15264-3449 |
| GE INTERNATIONAL INC | PO BOX 848301 DALLAS TX 75284-8301 |
| GE INTERNATIONAL INC | 17619 ALDINE WESTFIELD RD RM 100 HOUSTON TX 77073 |
| GE LIGHTING SOLUTIONS LLC | 3010 SPARTANBURG HIGHWAY EAST FLAT ROCK NC 28726 |
| GE LIGHTING SOLUTIONS LLC | PO BOX 402084 ATLANTA GA 30384-2084 |
| GE MOBILE WATER INC | PO BOX 418930 BOSTON MA 02241-8930 |
| GE MOBILE WATER INC | PO BOX 18162 MERRIFIELD VA 22118-0162 |
| GE MOBILE WATER INC | PO BOX 12775 4545 PATENT ROAD NORFOLK VA 23502 |
| GE MOBILE WATER INC | PO BOX 742132 LOS ANGELES CA 90074-2132 |
| GE MOBILE WATER INC | FILE 30494 PO BOX 60000 SAN FRANCISCO CA 94160 |
| GE MOTORS | PO BOX 643449 PITTSBURGH PA 15264-3449 |
| GE OSMONIC INC | 12822 COLLECTION CENTER DR CHICAGO IL 60693 |
| GE OSMONICS INC | 5951 CLEARWATER DR MINNETONKA MN 55343 |
| GE PROLEC TRANSFORMERS INC | 1224 COMMERCE ST SW STE J CONOVER NC 28613-8245 |
| GE TECHNOLOGY FINANCE | PO BOX 403677 ATLANTA GA 30384-6377 |
| GE TRANSPORTATION FINANCE | 201 HIGH RIDGE ROAD STAMFORD CT 06927 |
| GE TRANSPORTATION SYSTEM | 2712 S DILLINGHAM PO BOX 600 GRAIN VALLEY MO 64029 |
| GE TRANSPORTATION SYSTEMS GLOBAL | 2704 S DILLINGHAM GRAIN VALLEY MO 64029 |
| GEA OF TEXAS INC | 4887 ALPHA ROAD SUITE 240 DALLAS TX 75244 |
| GEA OF TEXAS INC | 9434 OLD KATY FRWY STE 110 HOUSTON TX 77055 |

| Claim Name | Address Information |
|---|---|
| GEA WESTFALIA SEPARATOR INC | PO BOX 12042 NEWARK NJ 07101-2042 |
| GEANA L OWEN | ADDRESS ON FILE |
| GEAR CLEANING SOLUTIONS LLC | 2221 MANANA DR. STE 190 DALLAS TX 75220 |
| GEARHART, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEAROLD M REMICK | ADDRESS ON FILE |
| GEARY C JENKINS | ADDRESS ON FILE |
| GEARY J LYNCH | ADDRESS ON FILE |
| GEARY JENKINS | ADDRESS ON FILE |
| GEARY L HURST | ADDRESS ON FILE |
| GEARY L TAYLOR | ADDRESS ON FILE |
| GEARY LYNN MORRIS | ADDRESS ON FILE |
| GEARY WILLIAMS | ADDRESS ON FILE |
| GEARY, JOHN WILLIAM | 6543 CHEVY CHASE AVE DALLAS TX 752252604 |
| GEARY, PORTER & DONOVAN P.C. | PO BOX 700248 DALLAS TX 75370-0248 |
| GEARY, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEAVIT RESUL | ADDRESS ON FILE |
| GEBCO ASSOCIATES LP | 815 TRAILWOOD DR STE 200 HURST TX 76053 |
| GEBCO ASSOCIATES LP | 815 TRAILWOOD DR HURST TX 76053 |
| GEBHARDT & SMITH | ATTN: LISA TANCREDI 1000 N WEST ST STE 1200 WILMINGTON DE 19801 |
| GEBRIEL E RIPOLL | ADDRESS ON FILE |
| GECI, ELIZABETH, PR OF THE | ESTATE OF WILLIAM E LANG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GECK, MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEE AND ASSOCIATES INC | 721 KERRIN LN LEWISVILLE TX 75056-4218 |
| GEE B LEW | ADDRESS ON FILE |
| GEE MO CHU | ADDRESS ON FILE |
| GEE, RUFUS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GEEP TEXAS LLC | 2501 N GREAT SOUTHWEST PARKWAY GRAND PRAIRIE TX 75050 |
| GEERT BLAAUW | ADDRESS ON FILE |
| GEERTRUIDA SALACH | ADDRESS ON FILE |
| GEGOREK, ANITA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEHAN HOMES LTD | ATTN: JAY SHERMAN 15725 DALLAS PKWY #300 ADDISON TX 75287 |
| GEHRIS, TODD C, PR OF THE | ESTATE OF JEFFREY C GEHRIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEHRS, DR. GORDON | 4129 YORKSHIRE LN. NORTHBROOK IL 60062 |
| GEHRS, GORDON | 4129 YORKSHIRE LN. NORTHBROOK IL 60062 |
| GEHSHAN, LINDA | 40 CONCORD LANE STATEN ISLAND NY 10304 |
| GEIER, CHARLOTTE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GEIER, CRAIG | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GEIER, DARREN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GEIER, GARY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GEIER, ROBERT H | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GEIGER, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| GEIGER, GENE | 3800 MIAMI FL 33131 |
| GEIMAN, MYRA, PR OF THE | ESTATE OF CHARLES GEIMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEISEL, HARRY | 309 DONRUTH LANE JOHNSTOWN PA 15909 |
| GEISER, AMIE | PO BOX 1052 JOHNSTOWN PA 15907-1052 |
| GEISER, PATRICK C. | 1430 BRIER AVE JOHNSTOWN PA |
| GEISER, PATRICK T. | 1430 BRIER VE JOHNSTOWN PA 15902 |
| GEISLER, KURT H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEISLER, LUTHER P. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| GEISLER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEIST, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEITZ, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEITZ, STEPHEN P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEL LABORATORIES LLC | PO BOX 30712 CHARLESTON SC 29417 |
| GELASIO YANEZ | ADDRESS ON FILE |
| GELHAUS, FREDERICK L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GELLER, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GELMINI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GELNETT, JOHN A. | 2006 MEISEVILLE RD MOUNT PLEASANT MILLS PA 17853 |
| GELOCK, STANLEY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GELUMBAUSKAS, MARIA ELENA, PR OF THE | ESTATE OF KEITH GELUMBAUSKAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GELVAR, BURTON R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEM-TRIM LLC | 148 EQUITY BLVD HOUMA LA 70360 |
| GEM-TRIM OF HOUMA LLC | 148 EQUITY BLVD HOUMA LA 70360 |
| GEMA H RUIZ | ADDRESS ON FILE |
| GEMINI SCIENTIFIC CORP | 1289 HAMMERWOOD AVE #B SUNNYVALE CA 94089-2231 |
| GEMINI SCIENTIFIC INC | 1289 HAMMERWOOD AVE #B SUNNYVALE CA 94089-2231 |
| GEMPLER'S | PO BOX 74771 CHICAGO IL 60694-4771 |
| GEMS SENSOR | DIVISION OF IMO INDUSTRIES 1 COWLES ROAD PLAINVILLE CT 06062 |
| GEMS SENSORS INC | PO BOX 96860 CHICAGO IL 60693 |
| GEMSKI, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEMUNDER, REBECCA P, PR OF THE | ESTATE OF KENNETH L PARK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEN YU KAM | ADDRESS ON FILE |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC | 90 EAST HALSEY RD PARSIPPANY NJ 07054 |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC | PO BOX 730276 DALLAS TX 75373-0276 |
| GENA L FORD | ADDRESS ON FILE |
| GENARO AMADOR | ADDRESS ON FILE |
| GENARO ESTRADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENCOR INDUSTRIES INC IND AND | 5201 N ORANGE BLOSSOM TRAIL ORLANDO FL 32810 |
| GENCORP INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| GENCORP INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENCORP INC | OGDEN GIBSON BROOCKS LONGORIA & HALL, LLP, MURPHY KLASING, 1900 PENNZOIL SOUTH TOWER, 711 LOUISIANA ST. HOUSTON TX 77002 |
| GENCORP INC | STEPTOE & JOHNSON PLLC CHRISTINA ANN DENMARK 10001 WOODLOCH FOREST DR, SUITE 300 THE WOODLANDS TX 77380 |
| GENCORP INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NATHAN HORNE 100 CONGRESS AVE., SUITE 800 AUSTIN TX 78701 |
| GENCORP INC FKA THE GENERALTI | 5201 N ORANGE BLOSSOM TRAIL ORLANDO FL 32810 |
| GENDREAU, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GENE A DIETERICH | ADDRESS ON FILE |
| GENE A GOODNOUGH | ADDRESS ON FILE |
| GENE A SEWELL | ADDRESS ON FILE |
| GENE ADDINGTON | ADDRESS ON FILE |
| GENE ALAN BANKS | ADDRESS ON FILE |
| GENE ALAN BANKS | ADDRESS ON FILE |
| GENE AND EMILY FREEL | ADDRESS ON FILE |
| GENE AND EMILY FREEL | 2752 LCR 758 THORNTON TX 76687-2623 |
| GENE ANDERSON | ADDRESS ON FILE |
| GENE B HENDRIX | ADDRESS ON FILE |
| GENE BANKS | ADDRESS ON FILE |
| GENE BARNHILL | ADDRESS ON FILE |
| GENE BLOUNT | ADDRESS ON FILE |
| GENE BOUNDS | ADDRESS ON FILE |
| GENE BURRIS | ADDRESS ON FILE |
| GENE CRANE | ADDRESS ON FILE |
| GENE DECKER | ADDRESS ON FILE |
| GENE DERRY | ADDRESS ON FILE |
| GENE DIETERICH | ADDRESS ON FILE |
| GENE DIXON, JR | ADDRESS ON FILE |
| GENE E SICKELS | ADDRESS ON FILE |
| GENE E STEWART | ADDRESS ON FILE |
| GENE E THRASHER | ADDRESS ON FILE |
| GENE EDWARD BLOUNT | ADDRESS ON FILE |
| GENE EDWARD MOTHERSHED | ADDRESS ON FILE |
| GENE EDWARD MOTHERSHED | ADDRESS ON FILE |
| GENE EVERSON | ADDRESS ON FILE |
| GENE F F BOIKO | ADDRESS ON FILE |
| GENE F LOMBARDI | ADDRESS ON FILE |
| GENE F MALLEUS | ADDRESS ON FILE |
| GENE F MATHIS | ADDRESS ON FILE |
| GENE F SULLIVAN | ADDRESS ON FILE |
| GENE FREEMAN | ADDRESS ON FILE |
| GENE G GLORVIGEN | ADDRESS ON FILE |
| GENE GARDNER | ADDRESS ON FILE |
| GENE H MILSTEAD | ADDRESS ON FILE |
| GENE H REDDISH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GENE H RHODES | ADDRESS ON FILE |
| GENE H. ALDRIDGE | ADDRESS ON FILE |
| GENE HORSTMAN | ADDRESS ON FILE |
| GENE HSIAO | ADDRESS ON FILE |
| GENE I ANDERSON JR | ADDRESS ON FILE |
| GENE J TURBAK | ADDRESS ON FILE |
| GENE L BIMBO | ADDRESS ON FILE |
| GENE L FREDERICKS | ADDRESS ON FILE |
| GENE L JONES | ADDRESS ON FILE |
| GENE L LAMBERT | ADDRESS ON FILE |
| GENE L VADEN | ADDRESS ON FILE |
| GENE L. EICHHORN | ADDRESS ON FILE |
| GENE LAAJALA | ADDRESS ON FILE |
| GENE LAMBERT | ADDRESS ON FILE |
| GENE LYNN ROBINS | ADDRESS ON FILE |
| GENE M ROCK | ADDRESS ON FILE |
| GENE M SACCO | ADDRESS ON FILE |
| GENE M WHALEN | ADDRESS ON FILE |
| GENE MALLAMS | ADDRESS ON FILE |
| GENE MARSH AND KARLA MARSH | ADDRESS ON FILE |
| GENE MCREYNOLDS | ADDRESS ON FILE |
| GENE MILSTEAD | ADDRESS ON FILE |
| GENE MOTHERSHED | ADDRESS ON FILE |
| GENE NELSON | ADDRESS ON FILE |
| GENE P GASTON | ADDRESS ON FILE |
| GENE P MORRELL | ADDRESS ON FILE |
| GENE P. NG | ADDRESS ON FILE |
| GENE PAUL FREEMAN | ADDRESS ON FILE |
| GENE PAUL SHAMBURGER | ADDRESS ON FILE |
| GENE PETERSON | ADDRESS ON FILE |
| GENE R MCCALL AND GAIL MCCALL | ADDRESS ON FILE |
| GENE R THOMPSON SR | ADDRESS ON FILE |
| GENE RAMOS | ADDRESS ON FILE |
| GENE REK | ADDRESS ON FILE |
| GENE RICHARD WILLIAMS | ADDRESS ON FILE |
| GENE RICHEY | ADDRESS ON FILE |
| GENE ROBINS | ADDRESS ON FILE |
| GENE SCHILLE | ADDRESS ON FILE |
| GENE SKAGGS | ADDRESS ON FILE |
| GENE SOSBEE | ADDRESS ON FILE |
| GENE SOSBEE | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T RESTAINO | ADDRESS ON FILE |
| GENE THOMPSON | ADDRESS ON FILE |
| GENE TURK | ADDRESS ON FILE |
| GENE W CLARK JR | ADDRESS ON FILE |
| GENE W HARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENE W KEVIL | ADDRESS ON FILE |
| GENE, ROBERT L | 103 JASON DR MONROE LA 71202 |
| GENEA BOOKER | ADDRESS ON FILE |
| GENEA BURNAMAN | ADDRESS ON FILE |
| GENEINE D STAYMATES | ADDRESS ON FILE |
| GENELLE MCKAY WOODS | ADDRESS ON FILE |
| GENERAL ATOMICS | 3550 GENERAL ATOMICS COURT SAN DIEGO CA 92121 |
| GENERAL ATOMICS ELECTRONIC | SYSTEMS INC DEPT LA 23087 PASADENA CA 91185-3087 |
| GENERAL ATOMICS INTERNATIONAL | 3550 GENERAL ATOMICS COURT SAN DIEGO CA 92121-1122 |
| GENERAL CABLE INDSUTRIES INC | 19 BOBRICK DRIVE JACKSON TN 38301 |
| GENERAL CABLE INDUSTRIES | 4 EXECUTIVE BLVD SUFFERN NY 10901 |
| GENERAL CABLE INDUSTRIES | 4 TESSENEER DR HIGHLAND HEIGHTS KY 41076 |
| GENERAL CABLE INDUSTRIES INC | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GENERAL CABLE INDUSTRIES INC | 19 BOBRICK DRIVE JACKSON TN 38301 |
| GENERAL CHEMICAL PERFORMANCE | PRODUCTS LLC PO BOX 730276 DALLAS TX 75373-0276 |
| GENERAL COUNSEL FORUM | ADDRESS ON FILE |
| GENERAL DATATECH | 999 METROMEDIA PLACE DALLAS TX 75247 |
| GENERAL DATATECH LP | 999 METROMEDIA PLACE DALLAS TX 75247 |
| GENERAL DATATECH LP | DEPT D8014 PO BOX 650002 DALLAS TX 75265-0002 |
| GENERAL DYNAMICS CORP. | 3190 FAIRVIEW PARK DR. FALLS CHURCH VA 22042-4523 |
| GENERAL DYNAMICS CORPORATION | 2941 FAIRVIEW PARK DRIVE SUITE 100 FALLS CHURCH VA 22042-4513 |
| GENERAL DYNAMICS CORPORATION | 330 N. WABASH VENUE CHICAGO IL 60611-7603 |
| GENERAL DYNAMICS CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL DYNAMICS CORPORATION | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL DYNAMICS CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL DYNAMICS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63106 |
| GENERAL ELECTRIC | 41 WOODFORD AVENUE PLAINVILLE CT 06062 |
| GENERAL ELECTRIC | 240 PRODUCTION COURT LOUISVILLE KY 40299 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 3031 NORTH ROCKY POINT DRIVE WEST SUITE 400 TAMPA FL 33607 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35713 BILLINGS MT 59107--571 |
| GENERAL ELECTRIC CO | 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GENERAL ELECTRIC CO | HALLORAN & SAGE 315 POST ROAD WEST WESTPORT CT 06880 |
| GENERAL ELECTRIC CO | 6001 TONNELLE AVE NORTH BERGEN NJ 07047 |
| GENERAL ELECTRIC CO | 1085 BROAD ST STE 1 NEWARK NJ 07102-2300 |
| GENERAL ELECTRIC CO | SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| GENERAL ELECTRIC CO | SEDGWICK LLP MICHAEL A. TANENBAUM 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| GENERAL ELECTRIC CO | HARRIS BEACH, PLLC HARRIS BEACH, PLLC 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| GENERAL ELECTRIC CO | AARONSON, RAPPAPORT, FEINSTEIN & DEUTSCH, LLP 757 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GENERAL ELECTRIC CO | JEFFREY THOMEN MCCARTER & ENGLISH LLP CITYPLACE 1, 185 ASYLUM ST HARTFORD CT 06103 |
| GENERAL ELECTRIC CO | SPEZIALI, GREENWALD & HAWKINS, P.C. 108 1 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | DAVID A. SPEZIALI SPEZIALI, GREENWALD & HAWKINS, P.C. PO BOX 1086, 108 1 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | PO BOX 1086 SPEZIALI, GREENWALD & HAWKINS, P.C. 1081 WINSLOW ROAD WILLIAMSTOWN |

| Claim Name | Address Information |
|---|---|
| GENERAL ELECTRIC CO | NJ 08094 |
| GENERAL ELECTRIC CO | SPEZIALI, GREENWALD & HAWKINS, P.C DAVID A. SPEZIALI PO BOX 1086, 1081 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | 1515 MARKET STREET STE 1210 PHILADELPHIA PA 19102 |
| GENERAL ELECTRIC CO | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| GENERAL ELECTRIC CO | PO BOX 418930 BOSTON MA 02241-8930 |
| GENERAL ELECTRIC CO | GE T & D SALES 4601 PARK RD STE 600 CHARLOTTE NC 28209 |
| GENERAL ELECTRIC CO | BRENDA GODFREY, ATTORNEY AT LAW 303 PEACHTREE STREET NE ATLANTA GA 30308-3243 |
| GENERAL ELECTRIC CO | GE ENERGY SERVICES 4200 WILDWOOD PARKWAY ATLANTA GA 30339 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GENERAL ELECTRIC CO | AJ BRONSKY BROWN & JAMES PC 800 MARKET STREET STE 1100 ST LOUIS MO 63101 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS IL 63105 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GENERAL ELECTRIC CO | JOHN J HAINKEL III FRILOT LLC 3700 ENERGY CENTRE, 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| GENERAL ELECTRIC CO | FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| GENERAL ELECTRIC CO | 5615 CORPORATE BLVD, SUITE 400 B BATON ROUGE LA 70808 |
| GENERAL ELECTRIC CO | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| GENERAL ELECTRIC CO | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH W. FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| GENERAL ELECTRIC CO | BROWN, MCCARROLL, LLP KAY ANDREWS 111 CONGRESS AVE, SUITE 1400 AUSTIN TX 78701 |
| GENERAL ELECTRIC CO | PAINE, TARWATER, AND BICKERS, LLP DARRYL E. ATKINSON 900 S CAPITAL OF TEXAS HWY AUSTIN TX 78746 |
| GENERAL ELECTRIC CO | MARC BRAINICH SEDGWICK LLP 333 BUSH STREET, 30TH FLOOR SAN FRANCISCO CA 94104-2834 |
| GENERAL ELECTRIC COMPANY | ATTN: ALEX DIMITRIEF SR VP & GEN COUNSEL 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GENERAL ELECTRIC COMPANY | 475 CREAMERY WAY EXTON PA 19341-2546 |
| GENERAL ELECTRIC COMPANY | 1 RIVER ROAD SCHENECTADY NY 12345 |
| GENERAL ELECTRIC COMPANY | GE CONSUMER & INDUSTRIAL PO BOX 642493 PITTSBURGH PA 15264-2493 |
| GENERAL ELECTRIC COMPANY | JOHN J HAINKEL FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| GENERAL ELECTRIC COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GENERAL ELECTRIC COMPANY | GE POWER GENERATING SALES 2025 W BELTLINE RD STE 100 CARROLLTON TX 75006 |

| Claim Name | Address Information |
|---|---|
| GENERAL ELECTRIC COMPANY | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| GENERAL ELECTRIC INTERNATIONAL | ATTN: LYNNE KILBURN 1501 ROANOKE BLVD RM 530 SALEM VA 24153-6422 |
| GENERAL ELECTRIC INTERNATIONAL | INC PO BOX 281997 ATLANTA GA 30384-1997 |
| GENERAL ELECTRIC INTERNATIONAL | 621 EAST SH-121 SOUTH SUITE 420 COPPELL TX 75019 |
| GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GENERAL ELECTRIC INTERNATIONAL INC | PO BOX 848301 DALLAS TX 75284-8301 |
| GENERAL ELECTRIC SUPPLY COMPANY | 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GENERAL GASKET CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. AGOTA PETERFY 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | 1010 MARKET ST 20TH FLOOR ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | 800 MARKET STREET SUITE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. A J BRONSKY BROWN AND JAMES PC 800 MARKET ST STE 1100 ST LOUIS MO 63103 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63103 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. 800 MARKET ST STE 1100 ST LOUIS MO 63103 |
| GENERAL GASKET CORPORATION | SANDRA S MCCLUSKEY 2322 S SEVENTH ST ST LOUIS MO 63104 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63105 |
| GENERAL GASKET CORPORATION | 40211 BINGHAM AVE ST LOUIS MO 63116 |
| GENERAL GASKET CORPORATION | 4041 BINGHAM AVE ST LOUIS MO 63116 |
| GENERAL GASKET CORPORATION | 944 DICKSON ST SAINT LOUIS MO 63122-3059 |
| GENERAL HANDLING SYSTEMS INC | 1212 E ARAPAHO RD #220 RICHARDSON TX 75081-2560 |
| GENERAL INSULATION | 4920 CASH ROAD DALLAS TX 75247 |
| GENERAL INSULATION COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GENERAL INSULATION COMPANY INC | PO BOX 636959 CINCINNATI OH 45263-6959 |
| GENERAL KINEMATICS | PO BOX 345 CRYSTAL LAKE IL 60039-0345 |
| GENERAL KINEMATICS CORP | 5050 RICKERT RD CRYSTAL LAKE IL 60014 |
| GENERAL METALS CORP | 3115 NW NORTH RIVER DRIVE MIAMI FL 33142 |
| GENERAL METALS CORP | 1155 WEST FOURTH STREET SUITE 210 RENO NV 89503 |
| GENERAL MILLS INC | NUMBER ONE GENERAL MILLS BLVD PO BOX 1113 MINNEAPOLIS MN 55426 |
| GENERAL MONITORS | PO BOX 644910 PITTSBURGH PA 15264-4910 |
| GENERAL MONITORS | DIVERSIFIED SOLUTIONS PO BOX 684 ODESSA TX 79760-0684 |
| GENERAL MONITORS | PO BOX 514019 LOS ANGELES CA 90051-4019 |
| GENERAL MONITORS | 26776 SIMPATICA CIRCLE LAKE FOREST CA 92630 |
| GENERAL MOTORS CORP | 300 RENAISSANCE CENTER DETROIT MI 48265-3000 |
| GENERAL MOTORS CORP | THOMPSON & KNIGHT LLP DAWN M WRIGHT, ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| GENERAL MOTORS CORPORATION | PO BOX 4396 MERIDIAN MS 39301 |
| GENERAL MOTORS CORPORATION | PO BOX 260 CLINTON MS 39056 |
| GENERAL MOTORS LLC | CORPORATION SERVICE COMPANY 320 SOMERULOS ST BATON ROUGE LA 70802 |
| GENERAL PARTS INC | 11311 HAMPSHIRE AVE S BLOOMINGTON MN 55438 |
| GENERAL PHYSICS CORPORATION | 11000 BROKEN LAND PKWY STE 200 COLUMBIA MD 21044 |
| GENERAL PHYSICS CORPORATION | 11000 BROKEN LAND PKWY STE 200 COLUMBIA MD 21044-3555 |

| Claim Name | Address Information |
|---|---|
| GENERAL PHYSICS CORPORATION | 25 NORTHPOINTE PARKWAY STE 100 AMHERST NY 14228 |
| GENERAL PHYSICS CORPORATION | PO BOX 932816 ATLANTA GA 31193-2816 |
| GENERAL POWER LIMITED INC | 8145 NW 33 ST MIAMI FL 33122 |
| GENERAL POWER LIMITED INC | 9930 NW 21ST ST FL 1 DORAL FL 33172-2212 |
| GENERAL REFRACTORIES COMPANY | WILLOW RIDGE EXECUTIVE OFFICE PARK HOLLSTEIN, KEATING, CATTRELL, JOHNSON & GOLDSTEIN, P.C. 750 RTE 73 STH, STE 301 MARLTON NJ 08053 |
| GENERAL REFRACTORIES COMPANY | 1 BALA AVE STE 310 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | 1 BALA AVE STE 210 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | 225 CITY LINE AVENUE BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | GENERAL REFRACTORIES COMPANY 1 BALA AVE SUITE 310 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | 1 BALA AVENUE # 210 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | BROWN AND JAMES, P.C. AGOTA PETERFY 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL REFRACTORIES COMPANY | BROWN AND JAMES, P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL REFRACTORIES COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| GENERAL REFRACTORIES COMPANY | CRISP BOYD & POFF, LLP FRANKIN POFF ALBRIGHT JR 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505 |
| GENERAL REFRACTORIES COMPANY | BOYD & BURGESS, LLP JONATHAN PRAZAK 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BOYD, POFF & BURGESS LLP FRANKLIN A. POFF, JR. 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BOYD, POFF & BURGESS LLP JONATHAN PRAZAK 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BOYD, POFF & BURGESS LLP MARK C. BURGESS 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | CRISP, JORDAN & BOYD, LLP FRANKLIN A. POFF, JR 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL SIGNAL COMPANY BARE VC | SPX CORPORATION 13515 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| GENERAL SUPPLY & SERVICES INC | 400 TECHNOLOGY CT SE SMYRNA GA 30082-5 |
| GENERAL SUPPLY & SERVICES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| GENERAL TIRE & RUBBER | ARMSTRONG TEASDALE 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| GENERAL TIRE & RUBBER | 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| GENERAL TIRE & RUBBER | C/O GENCORP, INC. HIGHWAY 50 AND AEROJET ROAD RANCHO CORDOVA CA 95670 |
| GENERAL TRUCK BODY MFG COMPANY | 7110 JENSEN DRIVE HOUSTON TX 77093 |
| GENERAL TRUCK BODY MFG COMPANY | TRUCK EQUIPMENT DIVISION 7110 JENSEN DRIVE HOUSTON TX 77093 |
| GENERALSUPPLY&SERVICESINC | 1000 BRIDGEPORT AVENUE SHELTON CT 06484 |
| GENERATION CONSULTING SERVICES LLC | 1122 NORTH 160 EAST AMERICAN FORK UT 84003 |
| GENERATION DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| GENERATION MT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| GENERATION SVC COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| GENERATOR EXCITATION SERVICE LLC | 717 LOCUST ST IRWIN PA 15642 |
| GENEROSO E BENEDICTO | ADDRESS ON FILE |
| GENESIS SOLUTIONS | 100 DANBURY ROAD SUITE 105 RIDGEFIELD CT 06877 |
| GENESIS SYSTEMS INC | 2663 MARQUIS DR GARLAND TX 75042-7807 |
| GENESIS TECHNOLOGY SOLUTIONS, INC. | 100 DANBURY ROAD SUITE 105 RIDGEFIELD CT 06877 |
| GENESIS WOMEN'S OUTREACH | 4411 LEMMON AVE SUITE 201 DALLAS TX 75219 |
| GENESTER RHYMES | ADDRESS ON FILE |
| GENESTER RHYMES | 1204 COUNTY ROAD 3322 PITTSBURG TX 75686 |
| GENESTER RHYMES | ADDRESS ON FILE |
| GENESTER RHYMES & O T RHYMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENESYS | PO BOX 201005 DALLAS TX 75320-1005 |
| GENESYS CONFERENCING NA | DEPT 0938 DENVER CO 80256-0938 |
| GENESYS CONFERENCING NA | 2001 JUNIPERO SERRA BLVD DALY CITY CA 94014 |
| GENESYS TELECOMMUNICATIONS | LABORATORIES, INC. 2001 JUNIPERO SERRA BLVD. DALY CITY CA 94014 |
| GENESYS TELECOMMUNICATIONS | LABORATORIES INC 1155 MARKET ST 11TH FL SAN FRANCISCO CA 94103 |
| GENESYS TELECOMMUNICATIONS LABS | ATTN: TRACEY MC ALLISTER 159 50 NORTH DALLAS PKWY DALLAS TX 75218 |
| GENESYS TELECOMMUNICATIONS LABS INC | PO BOX 201005 DALLAS TX 75320-1005 |
| GENETHA JOHNSON | ADDRESS ON FILE |
| GENEVA CASKEY TOWNS | ADDRESS ON FILE |
| GENEVA DAVIS | 2542 N 37TH ST MILWAUKEE WI 53210 |
| GENEVA G TEASTER | ADDRESS ON FILE |
| GENEVA I WALKER | ADDRESS ON FILE |
| GENEVA JACKSON | ADDRESS ON FILE |
| GENEVA KATHLEEN KING | ADDRESS ON FILE |
| GENEVA KING | ADDRESS ON FILE |
| GENEVA KOONCE | ADDRESS ON FILE |
| GENEVA L EVANS | ADDRESS ON FILE |
| GENEVA L FOX | ADDRESS ON FILE |
| GENEVA L JACKSON | ADDRESS ON FILE |
| GENEVA LARRY | ADDRESS ON FILE |
| GENEVA LARRY | ADDRESS ON FILE |
| GENEVA M WEST | ADDRESS ON FILE |
| GENEVA R SPENCE | ADDRESS ON FILE |
| GENEVA S | 25 JADE DR VICTORIA TX 77904-1623 |
| GENEVA STINSON | ADDRESS ON FILE |
| GENEVE VASQUEZ | ADDRESS ON FILE |
| GENEVIEVE A COLE | ADDRESS ON FILE |
| GENEVIEVE A DOYLE | ADDRESS ON FILE |
| GENEVIEVE M MCCARTHY | ADDRESS ON FILE |
| GENEVIEVE M MOHRING | ADDRESS ON FILE |
| GENIDA E HENDERSON | ADDRESS ON FILE |
| GENIE INDUSTRIES INC | 12506 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GENIE LEE C/O ROSIE THOMAS | ADDRESS ON FILE |
| GENILOGIX LLC | 800 WATERFRONT DRIVE PITTSBURGH PA 15222 |
| GENIVA SCHWARTZ | ADDRESS ON FILE |
| GENNARD J CERES | ADDRESS ON FILE |
| GENNARO CARDINALE | ADDRESS ON FILE |
| GENNARO V CACCIAPUOTI | ADDRESS ON FILE |
| GENNELL GRAMMER | ADDRESS ON FILE |
| GENNY BELOFF | ADDRESS ON FILE |
| GENO E MCCLURE | ADDRESS ON FILE |
| GENON ENERGY, INC. | BRACEWELL & GIULIANI LLP RICHARD ALONSO, JEFFREY R. HOLMSTEAD 2000 K STREET, NW, SUITE 500 WASHINGTON DC 20006-1872 |
| GENON ENERGY, INC. | RICHARD ALONSO, JEFFREY R HOLMSTEAD 2001 M ST NW STE 900 WASHINGTON DC 20036-3389 |
| GENOVEVA ZAMORA | ADDRESS ON FILE |
| GENSCAPE INC | 1140 GARVIN PL LOUISVILLE KY 40203-3106 |
| GENSLEY, JOHN | ADDRESS ON FILE |
| GENTEX CORP. | 324 MAIN ST CARBONDALE PA 18407 |

| Claim Name | Address Information |
|---|---|
| GENTHNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GENTILE, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GENTLE, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GENTRY B BUTLER | ADDRESS ON FILE |
| GENTRY, BRANDON | PO BOX 2615 NAPA CA 94558 |
| GENTRY, CALLIE | 740 E. 43RD ST. APT 210 CHICAGO IL 60653 |
| GENTRY, CALLIE M | 740 E. 43RD ST CHICAGO IL 60653 |
| GENTRY, DAVID | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GENTRY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GENTRY, JOHN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GENTRY, KIM EUGENE, PR OF THE | ESTATE OF EUGENE A LANCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GENTRY, MICHAEL | 9974 BANNON CT. MIAMISBURG OH 45342 |
| GENTRY, NORMAN D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GENTRY, PAM | 5101 LAKEVIEW DR ENNIS TX 75119-1208 |
| GENTRY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GENTRY, SANDRA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GENTY, JAMES J. | 1308 MARY LEE LANE CROCKETT TX 75835 |
| GENUINE CABLE AND POWER | 1167 E BROADWAY LOUISVILLE KY 40204 |
| GENUINE PARTS COMPANY | BREUNINGER & FELLMAN SUSAN FELLMAN 1829 FRONT STREET SCOTCH  PLAINS NJ 07076 |
| GENUINE PARTS COMPANY | ALSTON & BIRD LLP W CLAY MASSEY, ONE ATLANTIC CENTER, 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY ATLANTA GA 30339-8580 |
| GENUINE PARTS COMPANY | PARK PANEK 3124 CHOUTEAU ST LOUIS MO 63101 |
| GENUINE PARTS COMPANY | MARK PANEK 3125 CHOUTEAU ST LOUIS MO 63103 |
| GENUINE PARTS COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GENUINE PARTS COMPANY | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| GENUINE PARTS COMPANY | MANNING GOSDA & ARREDONDO LLP RICK W. THAMM 24 GREENWAY PLAZA, SUITE 525 HOUSTON TX 77046 |
| GENZ, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEO DRILLING FLUIDS | PO BOX 2787 LAUREL MS 39442 |
| GEO ESHERICK | ADDRESS ON FILE |
| GEO H BLECKWEDEL | ADDRESS ON FILE |
| GEO SIMMONS | ADDRESS ON FILE |
| GEO SOLUTIONS INC. | 7011 W BEE CAVE ROAD AUSTIN TX 78745 |
| GEO-SOLUTIONS INC | 7011 W. BEE CAVE ROAD AUSTIN TX 78746 |
| GEO-SOLUTIONS INC | 7011B W. BEE CAVE ROAD AUSTIN TX 78746 |
| GEOCOMP SYSTEMS PTY LTD | 2-6 ALBERT STREET BLACKBURN, VIC 00313 AUSTRALIA |
| GEOFFERY R BARRON | ADDRESS ON FILE |
| GEOFFREY BUCKLEY | ADDRESS ON FILE |
| GEOFFREY C YEREM | ADDRESS ON FILE |
| GEOFFREY CROSBY | ADDRESS ON FILE |
| GEOFFREY ELLIOTT | ADDRESS ON FILE |
| GEOFFREY F RICHARDS | ADDRESS ON FILE |
| GEOFFREY F TOBIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GEOFFREY HAERLE | ADDRESS ON FILE |
| GEOFFREY L COLLINS | ADDRESS ON FILE |
| GEOFFREY L GUENTHER | ADDRESS ON FILE |
| GEOFFREY L KANE | ADDRESS ON FILE |
| GEOFFREY L ROBINSON | ADDRESS ON FILE |
| GEOFFREY LEY | ADDRESS ON FILE |
| GEOFFREY M BURKE | ADDRESS ON FILE |
| GEOFFREY M MCNAUGHTON | ADDRESS ON FILE |
| GEOFFREY MCNAUGHTON | ADDRESS ON FILE |
| GEOFFREY PORTER | ADDRESS ON FILE |
| GEOFFREY R PORTER | ADDRESS ON FILE |
| GEOFFREY STUPAY | ADDRESS ON FILE |
| GEOFFREY T. SHAW | ADDRESS ON FILE |
| GEOFFREY V SLAGLE | ADDRESS ON FILE |
| GEOFFREY WALP | ADDRESS ON FILE |
| GEOGINE MARSIGLIA | ADDRESS ON FILE |
| GEORDIA ROACH | ADDRESS ON FILE |
| GEORG THURMANN | ADDRESS ON FILE |
| GEORGA BAUMGARDT PLUMBING & HEATING | 2106 WEST CASSIDY DRIVE WAUSAU WI 54401 |
| GEORGANN PIERCE CASEY | ADDRESS ON FILE |
| GEORGE & ALICE PECKHAM | ADDRESS ON FILE |
| GEORGE & LILLIAN WILHITE | ADDRESS ON FILE |
| GEORGE & LILLIAN WILHITE | ADDRESS ON FILE |
| GEORGE & LOIS VANDECARR | ADDRESS ON FILE |
| GEORGE A ALVISIO | ADDRESS ON FILE |
| GEORGE A ANDREWS | ADDRESS ON FILE |
| GEORGE A BIFANO | ADDRESS ON FILE |
| GEORGE A BROKAW | ADDRESS ON FILE |
| GEORGE A BURGER | ADDRESS ON FILE |
| GEORGE A CASE | ADDRESS ON FILE |
| GEORGE A CLARK | ADDRESS ON FILE |
| GEORGE A CORTES | ADDRESS ON FILE |
| GEORGE A CREEGAN | ADDRESS ON FILE |
| GEORGE A DAVILA | ADDRESS ON FILE |
| GEORGE A DEARTEAGA | ADDRESS ON FILE |
| GEORGE A DOREMUS | ADDRESS ON FILE |
| GEORGE A DOWDELL | ADDRESS ON FILE |
| GEORGE A ESCANO | ADDRESS ON FILE |
| GEORGE A FLOURNOY | ADDRESS ON FILE |
| GEORGE A FULLER CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| GEORGE A FULLER CO | 115 STEVENS AVENUE VALHALLA NY 10595-1252 |
| GEORGE A FULLER CO | 7 RENAISSANCE SQUARE 4TH FLOOR WHITE PLAINS NY 10601 |
| GEORGE A GODFREY | ADDRESS ON FILE |
| GEORGE A GOTT | ADDRESS ON FILE |
| GEORGE A HAMMONS | ADDRESS ON FILE |
| GEORGE A HILL | ADDRESS ON FILE |
| GEORGE A HOBE | ADDRESS ON FILE |
| GEORGE A HOFFMAN | ADDRESS ON FILE |
| GEORGE A HUDSPETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GEORGE A HUMMEL | ADDRESS ON FILE |
| GEORGE A JANER | ADDRESS ON FILE |
| GEORGE A JENNINGS | ADDRESS ON FILE |
| GEORGE A JOHNS | ADDRESS ON FILE |
| GEORGE A JOHNSON | ADDRESS ON FILE |
| GEORGE A KANAKARIS | ADDRESS ON FILE |
| GEORGE A KANGAS | ADDRESS ON FILE |
| GEORGE A KARRON | ADDRESS ON FILE |
| GEORGE A KAUFMANN | ADDRESS ON FILE |
| GEORGE A KAY | ADDRESS ON FILE |
| GEORGE A KOTSIS | ADDRESS ON FILE |
| GEORGE A LANCIOTTI | ADDRESS ON FILE |
| GEORGE A LARYS | ADDRESS ON FILE |
| GEORGE A MACHADO | ADDRESS ON FILE |
| GEORGE A MANIOUS | ADDRESS ON FILE |
| GEORGE A MAXWELL | ADDRESS ON FILE |
| GEORGE A MILLER | ADDRESS ON FILE |
| GEORGE A MORELAND | ADDRESS ON FILE |
| GEORGE A MORELAND | ADDRESS ON FILE |
| GEORGE A MORELAND | ADDRESS ON FILE |
| GEORGE A MULLIGAN | ADDRESS ON FILE |
| GEORGE A NELSEN | ADDRESS ON FILE |
| GEORGE A PANUTHOS | ADDRESS ON FILE |
| GEORGE A PONTEFRACT | ADDRESS ON FILE |
| GEORGE A RABESTEIN | ADDRESS ON FILE |
| GEORGE A REDFERN | ADDRESS ON FILE |
| GEORGE A REZAC | ADDRESS ON FILE |
| GEORGE A THOMPSON | ADDRESS ON FILE |
| GEORGE A VARIS | ADDRESS ON FILE |
| GEORGE A WARE | ADDRESS ON FILE |
| GEORGE A WEBB | ADDRESS ON FILE |
| GEORGE A WHITE | ADDRESS ON FILE |
| GEORGE A WILSON | ADDRESS ON FILE |
| GEORGE ABERNATHY | ADDRESS ON FILE |
| GEORGE ABRAM | ADDRESS ON FILE |
| GEORGE ADAMS | ADDRESS ON FILE |
| GEORGE ALLEN REEDER JR | ADDRESS ON FILE |
| GEORGE ALVISIO | ADDRESS ON FILE |
| GEORGE AND JUDITH BLACKSTONE | ADDRESS ON FILE |
| GEORGE ANDREW MORINI | ADDRESS ON FILE |
| GEORGE ARMSTRONG | ADDRESS ON FILE |
| GEORGE ARNETT | ADDRESS ON FILE |
| GEORGE ARON TAYLOR | ADDRESS ON FILE |
| GEORGE B ALGERA | ADDRESS ON FILE |
| GEORGE B ALLAN AND COMPANY | PO BOX 816328 DALLAS TX 75381-6328 |
| GEORGE B BASS | ADDRESS ON FILE |
| GEORGE B BEHNKE | ADDRESS ON FILE |
| GEORGE B BLACKSTONE AND | ADDRESS ON FILE |
| GEORGE B BLACKSTONE AND WIFE JUDITH | WIFE JUDITH BLACKSTONE 33 COUNTY ROAD 1216 PITTSBURG TX 75686-6091 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE B BLANCHARD | ADDRESS ON FILE |
| GEORGE B CUNYUS | ADDRESS ON FILE |
| GEORGE B DAWLEY | ADDRESS ON FILE |
| GEORGE B DOLAN | ADDRESS ON FILE |
| GEORGE B EASTERLING | ADDRESS ON FILE |
| GEORGE B FARRIS | ADDRESS ON FILE |
| GEORGE B FILART | ADDRESS ON FILE |
| GEORGE B KELLY | ADDRESS ON FILE |
| GEORGE B KOBZIAR | ADDRESS ON FILE |
| GEORGE B MCCLOSKEY JR | ADDRESS ON FILE |
| GEORGE B MYLER | ADDRESS ON FILE |
| GEORGE B NIELSEN | ADDRESS ON FILE |
| GEORGE B OGLESBY | ADDRESS ON FILE |
| GEORGE B ROGERS | ADDRESS ON FILE |
| GEORGE B SIMMONS | ADDRESS ON FILE |
| GEORGE B SKINNER | ADDRESS ON FILE |
| GEORGE B STEILL | ADDRESS ON FILE |
| GEORGE B STEILL | ADDRESS ON FILE |
| GEORGE B WATSON | ADDRESS ON FILE |
| GEORGE B YOUNG | ADDRESS ON FILE |
| GEORGE BAAH | ADDRESS ON FILE |
| GEORGE BAGLEY | ADDRESS ON FILE |
| GEORGE BAKER | ADDRESS ON FILE |
| GEORGE BAKICH | ADDRESS ON FILE |
| GEORGE BARRON | ADDRESS ON FILE |
| GEORGE BECKER | ADDRESS ON FILE |
| GEORGE BELTON MCNEESE JR | ADDRESS ON FILE |
| GEORGE BERTUCCI JR | ADDRESS ON FILE |
| GEORGE BETTMAN | ADDRESS ON FILE |
| GEORGE BIRNBACH | ADDRESS ON FILE |
| GEORGE BLAU | ADDRESS ON FILE |
| GEORGE BOND | ADDRESS ON FILE |
| GEORGE BOOKER | ADDRESS ON FILE |
| GEORGE BOUDREAU | ADDRESS ON FILE |
| GEORGE BRADSHAW | ADDRESS ON FILE |
| GEORGE BRILLI | ADDRESS ON FILE |
| GEORGE BRUCE WALTHALL | ADDRESS ON FILE |
| GEORGE BYNUM | ADDRESS ON FILE |
| GEORGE C BARKER | ADDRESS ON FILE |
| GEORGE C BELL | ADDRESS ON FILE |
| GEORGE C BRAUN | ADDRESS ON FILE |
| GEORGE C CHANG | ADDRESS ON FILE |
| GEORGE C CHENG | ADDRESS ON FILE |
| GEORGE C CHRISTOPHER | ADDRESS ON FILE |
| GEORGE C COLBAN | ADDRESS ON FILE |
| GEORGE C DANGERFIELD | ADDRESS ON FILE |
| GEORGE C DAVENPORT | ADDRESS ON FILE |
| GEORGE C DINAS | ADDRESS ON FILE |
| GEORGE C DOUTHIT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE C GLUBIAK | ADDRESS ON FILE |
| GEORGE C GREER | ADDRESS ON FILE |
| GEORGE C GREER | ADDRESS ON FILE |
| GEORGE C JAMIESON | ADDRESS ON FILE |
| GEORGE C KNUDSEN | ADDRESS ON FILE |
| GEORGE C MACHLOUSARIDES | ADDRESS ON FILE |
| GEORGE C MCKENZIE | ADDRESS ON FILE |
| GEORGE C PACKARD | ADDRESS ON FILE |
| GEORGE C PAN | ADDRESS ON FILE |
| GEORGE C PATTON | ADDRESS ON FILE |
| GEORGE C POWELL | ADDRESS ON FILE |
| GEORGE C ROHLING | ADDRESS ON FILE |
| GEORGE C SCHARADER | ADDRESS ON FILE |
| GEORGE C SCHWADERER | ADDRESS ON FILE |
| GEORGE C SCOTT JR | ADDRESS ON FILE |
| GEORGE C STAMOULIS | ADDRESS ON FILE |
| GEORGE C STEWART | ADDRESS ON FILE |
| GEORGE C SZALAY | ADDRESS ON FILE |
| GEORGE C WHITELEY JR | ADDRESS ON FILE |
| GEORGE C WOOD | ADDRESS ON FILE |
| GEORGE CALVIN MOORHEAD | ADDRESS ON FILE |
| GEORGE CAMPBELL | ADDRESS ON FILE |
| GEORGE CASTELLANO | ADDRESS ON FILE |
| GEORGE CHAFFIN | ADDRESS ON FILE |
| GEORGE CHEDDY | ADDRESS ON FILE |
| GEORGE CHIRINIAN | ADDRESS ON FILE |
| GEORGE CLARK REED | ADDRESS ON FILE |
| GEORGE CLARK REED JR | ADDRESS ON FILE |
| GEORGE CLAYTON | ADDRESS ON FILE |
| GEORGE CLAYTON VANWERT | ADDRESS ON FILE |
| GEORGE CLINNARD | ADDRESS ON FILE |
| GEORGE COCKRELL | ADDRESS ON FILE |
| GEORGE CODY FLETCHER | ADDRESS ON FILE |
| GEORGE COLE | ADDRESS ON FILE |
| GEORGE CONWAY | ADDRESS ON FILE |
| GEORGE COOK | ADDRESS ON FILE |
| GEORGE CORDES AND KAREN CORDES | 2332 EASTGATE DR STE B BATON ROUGE LA 70816-2361 |
| GEORGE COVAL | ADDRESS ON FILE |
| GEORGE CRACIUN | ADDRESS ON FILE |
| GEORGE D ATKINSON JR | ADDRESS ON FILE |
| GEORGE D BARNETT | ADDRESS ON FILE |
| GEORGE D BELT | ADDRESS ON FILE |
| GEORGE D BIUNDO | ADDRESS ON FILE |
| GEORGE D BOWENS | ADDRESS ON FILE |
| GEORGE D DAVIDSON | ADDRESS ON FILE |
| GEORGE D DAVIS | ADDRESS ON FILE |
| GEORGE D DOHERTY | ADDRESS ON FILE |
| GEORGE D ECKART | ADDRESS ON FILE |
| GEORGE D EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE D FRIEDMAN | ADDRESS ON FILE |
| GEORGE D GOODNER | ADDRESS ON FILE |
| GEORGE D GRIGGS | ADDRESS ON FILE |
| GEORGE D HIGGINS | ADDRESS ON FILE |
| GEORGE D JOHNSON | ADDRESS ON FILE |
| GEORGE D JOHNSON | ADDRESS ON FILE |
| GEORGE D MCCORMACK | ADDRESS ON FILE |
| GEORGE D MCNEILL | ADDRESS ON FILE |
| GEORGE D PANAGIOTOU | ADDRESS ON FILE |
| GEORGE D PRENTICE | ADDRESS ON FILE |
| GEORGE D RELF | ADDRESS ON FILE |
| GEORGE D REPLOGLE | ADDRESS ON FILE |
| GEORGE D SILVERBLATT | ADDRESS ON FILE |
| GEORGE D TINDLEY | ADDRESS ON FILE |
| GEORGE DANEK | ADDRESS ON FILE |
| GEORGE DAVIDESCU | ADDRESS ON FILE |
| GEORGE DAVIDSON | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DELAROSA | ADDRESS ON FILE |
| GEORGE DERTKESOFF | ADDRESS ON FILE |
| GEORGE DINGFELDER | ADDRESS ON FILE |
| GEORGE DODD | ADDRESS ON FILE |
| GEORGE DONSURI | ADDRESS ON FILE |
| GEORGE DOUGHERTY | ADDRESS ON FILE |
| GEORGE DOWDY | ADDRESS ON FILE |
| GEORGE DOWDY | ADDRESS ON FILE |
| GEORGE DOYLE PANNELL | ADDRESS ON FILE |
| GEORGE E 'COTTON' WALTHALL | ADDRESS ON FILE |
| GEORGE E ARCHIBALD | ADDRESS ON FILE |
| GEORGE E ATTARIAN | ADDRESS ON FILE |
| GEORGE E BETTA | ADDRESS ON FILE |
| GEORGE E BOCKSTAHLER | ADDRESS ON FILE |
| GEORGE E BROOKS | ADDRESS ON FILE |
| GEORGE E BUNZEL | ADDRESS ON FILE |
| GEORGE E CARLSON | ADDRESS ON FILE |
| GEORGE E CHAMBERLIN | ADDRESS ON FILE |
| GEORGE E CHAMBERLIN | ADDRESS ON FILE |
| GEORGE E CRANSTON | ADDRESS ON FILE |
| GEORGE E DREW | ADDRESS ON FILE |
| GEORGE E E WARD | ADDRESS ON FILE |
| GEORGE E EASON II | ADDRESS ON FILE |
| GEORGE E EZAK | ADDRESS ON FILE |
| GEORGE E FLETCHER | ADDRESS ON FILE |
| GEORGE E FLETCHER | ADDRESS ON FILE |
| GEORGE E FRAZIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE E GERBER | ADDRESS ON FILE |
| GEORGE E GRACE | ADDRESS ON FILE |
| GEORGE E GREEN | ADDRESS ON FILE |
| GEORGE E HACKETT | ADDRESS ON FILE |
| GEORGE E HANDZA | ADDRESS ON FILE |
| GEORGE E HARDING | ADDRESS ON FILE |
| GEORGE E HARKEY | ADDRESS ON FILE |
| GEORGE E HOFFMANN | ADDRESS ON FILE |
| GEORGE E HUMMEL III | ADDRESS ON FILE |
| GEORGE E KINBACK | ADDRESS ON FILE |
| GEORGE E KINBACK JR | ADDRESS ON FILE |
| GEORGE E KIRCHIN | ADDRESS ON FILE |
| GEORGE E KNOTT | ADDRESS ON FILE |
| GEORGE E KREJCI | ADDRESS ON FILE |
| GEORGE E KUO | ADDRESS ON FILE |
| GEORGE E LAFAYE | ADDRESS ON FILE |
| GEORGE E MCDONALD | ADDRESS ON FILE |
| GEORGE E MCGURNNESS | ADDRESS ON FILE |
| GEORGE E MELTON | ADDRESS ON FILE |
| GEORGE E MILLER | ADDRESS ON FILE |
| GEORGE E MILLER | ADDRESS ON FILE |
| GEORGE E MORGAN | ADDRESS ON FILE |
| GEORGE E MUENCH | ADDRESS ON FILE |
| GEORGE E NEWBAUER | ADDRESS ON FILE |
| GEORGE E PLATTER | ADDRESS ON FILE |
| GEORGE E ROSE | ADDRESS ON FILE |
| GEORGE E SAENGER | ADDRESS ON FILE |
| GEORGE E SCHEPCOFF | ADDRESS ON FILE |
| GEORGE E STAFFORD | ADDRESS ON FILE |
| GEORGE E STREMES | ADDRESS ON FILE |
| GEORGE E SUMROW | ADDRESS ON FILE |
| GEORGE E VELIE | ADDRESS ON FILE |
| GEORGE E WAGONER | ADDRESS ON FILE |
| GEORGE E WEATHERLY | ADDRESS ON FILE |
| GEORGE E WILLIAMS | ADDRESS ON FILE |
| GEORGE E WILLIAMS | ADDRESS ON FILE |
| GEORGE EARL SANFORD | ADDRESS ON FILE |
| GEORGE EDWARD GREENE | ADDRESS ON FILE |
| GEORGE EDWARD JONES | ADDRESS ON FILE |
| GEORGE EL HACHEM | ADDRESS ON FILE |
| GEORGE ELDORA | ADDRESS ON FILE |
| GEORGE ELLIOTT JR | ADDRESS ON FILE |
| GEORGE EPSTEIN | ADDRESS ON FILE |
| GEORGE EPSTEIN | ADDRESS ON FILE |
| GEORGE F BUCKLEY | ADDRESS ON FILE |
| GEORGE F CARROLL | ADDRESS ON FILE |
| GEORGE F CRUM | ADDRESS ON FILE |
| GEORGE F CULLEN | ADDRESS ON FILE |
| GEORGE F DEMIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE F DENT | ADDRESS ON FILE |
| GEORGE F DRESCHER | ADDRESS ON FILE |
| GEORGE F GATES | ADDRESS ON FILE |
| GEORGE F HACKLEY JR | ADDRESS ON FILE |
| GEORGE F HAHN | ADDRESS ON FILE |
| GEORGE F HAMMILL | ADDRESS ON FILE |
| GEORGE F HINES | ADDRESS ON FILE |
| GEORGE F KOSICK | ADDRESS ON FILE |
| GEORGE F LYNCH | ADDRESS ON FILE |
| GEORGE F MARSTELLER | ADDRESS ON FILE |
| GEORGE F MAXWELL | ADDRESS ON FILE |
| GEORGE F RAE | ADDRESS ON FILE |
| GEORGE F REEVES JR | ADDRESS ON FILE |
| GEORGE F ROLF | ADDRESS ON FILE |
| GEORGE F ROMANOS | ADDRESS ON FILE |
| GEORGE F SANDERS | ADDRESS ON FILE |
| GEORGE F STINNETT | ADDRESS ON FILE |
| GEORGE F SWIATEK | ADDRESS ON FILE |
| GEORGE F TATARSKY | ADDRESS ON FILE |
| GEORGE FANTOZZI | ADDRESS ON FILE |
| GEORGE FARRAH | ADDRESS ON FILE |
| GEORGE FAY | ADDRESS ON FILE |
| GEORGE FEDOR | ADDRESS ON FILE |
| GEORGE FEKETE | ADDRESS ON FILE |
| GEORGE FELGATE | ADDRESS ON FILE |
| GEORGE FENWICK | 927 MARLBOROUGH AVE ABSECON NJ 08201 |
| GEORGE FISCHER | ADDRESS ON FILE |
| GEORGE FISCHER | ADDRESS ON FILE |
| GEORGE FISH | ADDRESS ON FILE |
| GEORGE FLEMING | ADDRESS ON FILE |
| GEORGE FLETCHER | ADDRESS ON FILE |
| GEORGE FODOR | ADDRESS ON FILE |
| GEORGE FOERNER | ADDRESS ON FILE |
| GEORGE FOWLER | ADDRESS ON FILE |
| GEORGE FRANCIS COLLINS | ADDRESS ON FILE |
| GEORGE FRANKLIN BUTCHER III | ADDRESS ON FILE |
| GEORGE FRED MILLER JR | ADDRESS ON FILE |
| GEORGE FRIEDMAN | ADDRESS ON FILE |
| GEORGE G BEEKER | ADDRESS ON FILE |
| GEORGE G BEEKER | ADDRESS ON FILE |
| GEORGE G COCKBURN | ADDRESS ON FILE |
| GEORGE G ELLIS | ADDRESS ON FILE |
| GEORGE G INGLIS | ADDRESS ON FILE |
| GEORGE G KUPINEWICZ | ADDRESS ON FILE |
| GEORGE G TENNER | ADDRESS ON FILE |
| GEORGE G TRUETT | ADDRESS ON FILE |
| GEORGE G VERVEN | ADDRESS ON FILE |
| GEORGE G VISCONTY | ADDRESS ON FILE |
| GEORGE GARY SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE GEE | ADDRESS ON FILE |
| GEORGE GERASIMOU | ADDRESS ON FILE |
| GEORGE GHARABEIGIE | ADDRESS ON FILE |
| GEORGE GILLEY | ADDRESS ON FILE |
| GEORGE GONZALES JR | ADDRESS ON FILE |
| GEORGE GOODGER | ADDRESS ON FILE |
| GEORGE GORBENKO | ADDRESS ON FILE |
| GEORGE GRADY | ADDRESS ON FILE |
| GEORGE GRAY | ADDRESS ON FILE |
| GEORGE GREGORY PHILLIPS | ADDRESS ON FILE |
| GEORGE GRISBACHER | ADDRESS ON FILE |
| GEORGE GROSS | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE AND YVONNE GROVE | ADDRESS ON FILE |
| GEORGE GUYNES | ADDRESS ON FILE |
| GEORGE H ALEXANDER | ADDRESS ON FILE |
| GEORGE H BABCOCK | ADDRESS ON FILE |
| GEORGE H BABCOCK JR | ADDRESS ON FILE |
| GEORGE H BADCOCK | ADDRESS ON FILE |
| GEORGE H BRESSLER | ADDRESS ON FILE |
| GEORGE H BROWN JR | ADDRESS ON FILE |
| GEORGE H CLARK | ADDRESS ON FILE |
| GEORGE H DU | ADDRESS ON FILE |
| GEORGE H FAIRBANKS | ADDRESS ON FILE |
| GEORGE H GRAY JR | ADDRESS ON FILE |
| GEORGE H HOOPER | ADDRESS ON FILE |
| GEORGE H KEHM | ADDRESS ON FILE |
| GEORGE H KLEIN | ADDRESS ON FILE |
| GEORGE H KRAUSS | ADDRESS ON FILE |
| GEORGE H MARKT | ADDRESS ON FILE |
| GEORGE H ODELL | ADDRESS ON FILE |
| GEORGE H OFLAHERTY | ADDRESS ON FILE |
| GEORGE H PIKE | ADDRESS ON FILE |
| GEORGE H PIKE | ADDRESS ON FILE |
| GEORGE H PRIME | ADDRESS ON FILE |
| GEORGE H ROBINSON | ADDRESS ON FILE |
| GEORGE H SCHMIDT | ADDRESS ON FILE |
| GEORGE H SIEMS | ADDRESS ON FILE |
| GEORGE H SIEMS | ADDRESS ON FILE |
| GEORGE H SILKWORTH | ADDRESS ON FILE |
| GEORGE H SPRECKELS | ADDRESS ON FILE |
| GEORGE H STELLJES | ADDRESS ON FILE |
| GEORGE H SUTTON ET UX SHANNON D | ADDRESS ON FILE |
| GEORGE H TOEPFER | ADDRESS ON FILE |
| GEORGE H,III MATSINGER | ADDRESS ON FILE |
| GEORGE HACKETT | ADDRESS ON FILE |
| GEORGE HAGLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE HAIRSTON | ADDRESS ON FILE |
| GEORGE HALKYER | ADDRESS ON FILE |
| GEORGE HAN | ADDRESS ON FILE |
| GEORGE HANNA | ADDRESS ON FILE |
| GEORGE HARBOUGH | ADDRESS ON FILE |
| GEORGE HART | ADDRESS ON FILE |
| GEORGE HAWKINS JR | ADDRESS ON FILE |
| GEORGE HAYDU | ADDRESS ON FILE |
| GEORGE HEDRICK | ADDRESS ON FILE |
| GEORGE HENRY HUBER III | ADDRESS ON FILE |
| GEORGE HENRY KERSTING JR | ADDRESS ON FILE |
| GEORGE HERBERT | ADDRESS ON FILE |
| GEORGE HERMAN | ADDRESS ON FILE |
| GEORGE HOLLEY | ADDRESS ON FILE |
| GEORGE HOVORKA | ADDRESS ON FILE |
| GEORGE HULL | ADDRESS ON FILE |
| GEORGE I BRANCH | ADDRESS ON FILE |
| GEORGE I NEVINS | ADDRESS ON FILE |
| GEORGE I OESTREICH | ADDRESS ON FILE |
| GEORGE INGENTHRON | ADDRESS ON FILE |
| GEORGE J AFRAM | ADDRESS ON FILE |
| GEORGE J ANASTOS | ADDRESS ON FILE |
| GEORGE J ASHBURN | ADDRESS ON FILE |
| GEORGE J BRANSFORD | ADDRESS ON FILE |
| GEORGE J BRICKNER | ADDRESS ON FILE |
| GEORGE J BURGHARD | ADDRESS ON FILE |
| GEORGE J CLARK & DARLENE CLARK | ADDRESS ON FILE |
| GEORGE J COLLINS | ADDRESS ON FILE |
| GEORGE J CSIKOS | ADDRESS ON FILE |
| GEORGE J DZIDIC | ADDRESS ON FILE |
| GEORGE J EMME | ADDRESS ON FILE |
| GEORGE J FITZPATRICK | ADDRESS ON FILE |
| GEORGE J FLYNN | ADDRESS ON FILE |
| GEORGE J FRANK | ADDRESS ON FILE |
| GEORGE J HAMPTON | ADDRESS ON FILE |
| GEORGE J HERNDON | ADDRESS ON FILE |
| GEORGE J HICKMAN | ADDRESS ON FILE |
| GEORGE J HICKMAN | ADDRESS ON FILE |
| GEORGE J HINES DECEASED | ADDRESS ON FILE |
| GEORGE J HINES DECEASED C/O JACK HARRIS | ADDRESS ON FILE |
| GEORGE J HINESDECD JACK HARRIS E | ADDRESS ON FILE |
| GEORGE J HOSELBARTH | ADDRESS ON FILE |
| GEORGE J KAMPOS | ADDRESS ON FILE |
| GEORGE J KOEHLER | ADDRESS ON FILE |
| GEORGE J LAMBRAKOS | ADDRESS ON FILE |
| GEORGE J LAVIGNE | ADDRESS ON FILE |
| GEORGE J LAWRENCE | ADDRESS ON FILE |
| GEORGE J MANSFELD | ADDRESS ON FILE |
| GEORGE J MARINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE J MARRANO | ADDRESS ON FILE |
| GEORGE J MATCHOK | ADDRESS ON FILE |
| GEORGE J MCGEARY | ADDRESS ON FILE |
| GEORGE J METZLER | ADDRESS ON FILE |
| GEORGE J MYERS JR | ADDRESS ON FILE |
| GEORGE J NEUMAYER | ADDRESS ON FILE |
| GEORGE J OLSHEFSKY | ADDRESS ON FILE |
| GEORGE J POLETSKI | ADDRESS ON FILE |
| GEORGE J RAJNER | ADDRESS ON FILE |
| GEORGE J RAUSCHER | ADDRESS ON FILE |
| GEORGE J REYLING | ADDRESS ON FILE |
| GEORGE J SAAR | ADDRESS ON FILE |
| GEORGE J SECHLER | ADDRESS ON FILE |
| GEORGE J SIGANOS | ADDRESS ON FILE |
| GEORGE J SPILKER | ADDRESS ON FILE |
| GEORGE J VASILAKIS | ADDRESS ON FILE |
| GEORGE J. HAMMER III | ADDRESS ON FILE |
| GEORGE JACQUES | ADDRESS ON FILE |
| GEORGE JAKE BRANSFORD | ADDRESS ON FILE |
| GEORGE JAKE BRANSFORD & BRENDA MILLS | 14115 COUNTY ROAD 371 WINONA TX 75792 |
| GEORGE JAKE BRANSFORD M | ADDRESS ON FILE |
| GEORGE JALOWY | ADDRESS ON FILE |
| GEORGE JAMIESON | ADDRESS ON FILE |
| GEORGE JEBRON | ADDRESS ON FILE |
| GEORGE JOHNSON | ADDRESS ON FILE |
| GEORGE JONEN | ADDRESS ON FILE |
| GEORGE JONES | ADDRESS ON FILE |
| GEORGE JORGENSEN | ADDRESS ON FILE |
| GEORGE JOSEPH | ADDRESS ON FILE |
| GEORGE JOSEPH DELAROSA | ADDRESS ON FILE |
| GEORGE K BROWN | ADDRESS ON FILE |
| GEORGE K FRAZIER | ADDRESS ON FILE |
| GEORGE K HAUSER | ADDRESS ON FILE |
| GEORGE K KING | ADDRESS ON FILE |
| GEORGE K KOLASA | ADDRESS ON FILE |
| GEORGE K LAVENDER | ADDRESS ON FILE |
| GEORGE K LIU | ADDRESS ON FILE |
| GEORGE K PLOHN | ADDRESS ON FILE |
| GEORGE K WHITE | ADDRESS ON FILE |
| GEORGE KANIA | ADDRESS ON FILE |
| GEORGE KAPILIAN | ADDRESS ON FILE |
| GEORGE KARADY | ADDRESS ON FILE |
| GEORGE KAUFUSI | ADDRESS ON FILE |
| GEORGE KELLY STROUD | ADDRESS ON FILE |
| GEORGE KLIGFIELD | ADDRESS ON FILE |
| GEORGE KNUDSON | ADDRESS ON FILE |
| GEORGE KOCH SONS LLC | 10 S 11TH AVE EVANSVILLE IN 47712 |
| GEORGE KORNIT | ADDRESS ON FILE |
| GEORGE KOUTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE L AKLU | ADDRESS ON FILE |
| GEORGE L BAIN | ADDRESS ON FILE |
| GEORGE L BLAKE | ADDRESS ON FILE |
| GEORGE L BLAKE | ADDRESS ON FILE |
| GEORGE L BOND | ADDRESS ON FILE |
| GEORGE L BRADY | ADDRESS ON FILE |
| GEORGE L BUCKMASTER | ADDRESS ON FILE |
| GEORGE L CLINNARD | ADDRESS ON FILE |
| GEORGE L COLMANT | ADDRESS ON FILE |
| GEORGE L DILL | ADDRESS ON FILE |
| GEORGE L GARCIA | ADDRESS ON FILE |
| GEORGE L GREEN | ADDRESS ON FILE |
| GEORGE L HARVEY | ADDRESS ON FILE |
| GEORGE L HARVEY | ADDRESS ON FILE |
| GEORGE L HAYNER | ADDRESS ON FILE |
| GEORGE L LEHMANN | ADDRESS ON FILE |
| GEORGE L LEHMANN | ADDRESS ON FILE |
| GEORGE L MAVRIKS | ADDRESS ON FILE |
| GEORGE L MILLER CHAPTER 7 TRUSTE OF | PROLIANCE INTL INC ET AL C/O DILWORTH PAXSON LLP 1500 MARKET ST STE#3500E PHILADELPHIA PA 19102 |
| GEORGE L PEREZ | ADDRESS ON FILE |
| GEORGE L SALMI JR | ADDRESS ON FILE |
| GEORGE L STOVER | ADDRESS ON FILE |
| GEORGE L. LISOWICZ | ADDRESS ON FILE |
| GEORGE LANDLER | ADDRESS ON FILE |
| GEORGE LASZLO | ADDRESS ON FILE |
| GEORGE LATHERS | ADDRESS ON FILE |
| GEORGE LATHERS | ADDRESS ON FILE |
| GEORGE LAU | ADDRESS ON FILE |
| GEORGE LAURIE | ADDRESS ON FILE |
| GEORGE LAVERAL WATSON | ADDRESS ON FILE |
| GEORGE LESLIE TIMME III | ADDRESS ON FILE |
| GEORGE LESLIE TIMME III | ADDRESS ON FILE |
| GEORGE LIEBERMAN | ADDRESS ON FILE |
| GEORGE LIPSCOMB | ADDRESS ON FILE |
| GEORGE LLOYD | ADDRESS ON FILE |
| GEORGE LOERA | ADDRESS ON FILE |
| GEORGE LOGAN | ADDRESS ON FILE |
| GEORGE LOH | ADDRESS ON FILE |
| GEORGE LOUIS MARTINEZ | ADDRESS ON FILE |
| GEORGE LUCAS MOORE | ADDRESS ON FILE |
| GEORGE LUCAS MOORE | ADDRESS ON FILE |
| GEORGE LUCHTER | ADDRESS ON FILE |
| GEORGE LUTAS | ADDRESS ON FILE |
| GEORGE M ABBOTT | ADDRESS ON FILE |
| GEORGE M ARAUJO | ADDRESS ON FILE |
| GEORGE M ARAUJO | ADDRESS ON FILE |
| GEORGE M BIANDIS | ADDRESS ON FILE |
| GEORGE M BRADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE M COLBAN | ADDRESS ON FILE |
| GEORGE M CRANMER | ADDRESS ON FILE |
| GEORGE M DODDY | ADDRESS ON FILE |
| GEORGE M DZUBA | ADDRESS ON FILE |
| GEORGE M EDWARDS | ADDRESS ON FILE |
| GEORGE M GHALY | ADDRESS ON FILE |
| GEORGE M GILBERT | ADDRESS ON FILE |
| GEORGE M HECKEL | ADDRESS ON FILE |
| GEORGE M HECKEL | ADDRESS ON FILE |
| GEORGE M HENDERSON | ADDRESS ON FILE |
| GEORGE M HENDERSON | ADDRESS ON FILE |
| GEORGE M HOFFMAN | ADDRESS ON FILE |
| GEORGE M HOLMQUEST | ADDRESS ON FILE |
| GEORGE M JACKSON | ADDRESS ON FILE |
| GEORGE M JESSER | ADDRESS ON FILE |
| GEORGE M KEENAN | ADDRESS ON FILE |
| GEORGE M KOSS | ADDRESS ON FILE |
| GEORGE M KUCHEK | ADDRESS ON FILE |
| GEORGE M KUCHEK JR | ADDRESS ON FILE |
| GEORGE M LATTIMORE | ADDRESS ON FILE |
| GEORGE M LUDESCHEV | ADDRESS ON FILE |
| GEORGE M MERCER | ADDRESS ON FILE |
| GEORGE M MFKOS | ADDRESS ON FILE |
| GEORGE M OLIVIER | ADDRESS ON FILE |
| GEORGE M OLIVIER | ADDRESS ON FILE |
| GEORGE M PEAK | ADDRESS ON FILE |
| GEORGE M RAMEY JR | ADDRESS ON FILE |
| GEORGE M ROBERTSON | ADDRESS ON FILE |
| GEORGE M SANDEL | ADDRESS ON FILE |
| GEORGE M TARTAGLIA | ADDRESS ON FILE |
| GEORGE M WILLANT | ADDRESS ON FILE |
| GEORGE M WILLIS | ADDRESS ON FILE |
| GEORGE M WILLIS JR | ADDRESS ON FILE |
| GEORGE M YUTUC | ADDRESS ON FILE |
| GEORGE MACKLAM | ADDRESS ON FILE |
| GEORGE MAINWARING | ADDRESS ON FILE |
| GEORGE MANGIARACINA | ADDRESS ON FILE |
| GEORGE MANTHOS | ADDRESS ON FILE |
| GEORGE MARCONTELL | ADDRESS ON FILE |
| GEORGE MASSENGALE | ADDRESS ON FILE |
| GEORGE MATHENY | ADDRESS ON FILE |
| GEORGE MATHEW HEITCHLER | ADDRESS ON FILE |
| GEORGE MCAFEE | ADDRESS ON FILE |
| GEORGE MCCARTHY | ADDRESS ON FILE |
| GEORGE MCCORMACK | ADDRESS ON FILE |
| GEORGE MCCORMACK | ADDRESS ON FILE |
| GEORGE MCCORMICK | ADDRESS ON FILE |
| GEORGE MCFARLAND | ADDRESS ON FILE |
| GEORGE MCINTIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE MCKIBBIN | ADDRESS ON FILE |
| GEORGE MCKINNEY | ADDRESS ON FILE |
| GEORGE MEDREK | ADDRESS ON FILE |
| GEORGE MENDIOLA | ADDRESS ON FILE |
| GEORGE MERTON JAMES | ADDRESS ON FILE |
| GEORGE MESA | ADDRESS ON FILE |
| GEORGE MITCHELL | ADDRESS ON FILE |
| GEORGE MITCHELL BALES | ADDRESS ON FILE |
| GEORGE MONTGOMERY | ADDRESS ON FILE |
| GEORGE MOORE | ADDRESS ON FILE |
| GEORGE MOORE | ADDRESS ON FILE |
| GEORGE MORELAND AND CHARLOTTE MORELAND | ADDRESS ON FILE |
| GEORGE MORETTI JR | ADDRESS ON FILE |
| GEORGE MORRIS INC | 3617 HANOVER DALLAS TX 75225 |
| GEORGE MOTSIFF | ADDRESS ON FILE |
| GEORGE MURPHY | ADDRESS ON FILE |
| GEORGE N BETANCOURT | ADDRESS ON FILE |
| GEORGE N DUNCAN | ADDRESS ON FILE |
| GEORGE N GAEBELEIN | ADDRESS ON FILE |
| GEORGE N GUNDERSON | ADDRESS ON FILE |
| GEORGE N GUZMAN | ADDRESS ON FILE |
| GEORGE N JENKS | ADDRESS ON FILE |
| GEORGE N JOHNSON | ADDRESS ON FILE |
| GEORGE N LEMMON | ADDRESS ON FILE |
| GEORGE N NUESTRO | ADDRESS ON FILE |
| GEORGE N PIERSON | ADDRESS ON FILE |
| GEORGE N RICCI | ADDRESS ON FILE |
| GEORGE NICKELS | ADDRESS ON FILE |
| GEORGE OLIN SMITH | ADDRESS ON FILE |
| GEORGE ONIUNAS | ADDRESS ON FILE |
| GEORGE P & MARIE F FUTCH TRUST | ADDRESS ON FILE |
| GEORGE P & MARIE F FUTCH TRUST | C/O J R PATTERSON JR TRUSTEE 107 N JACKSON ST HENDERSON TX 75652 |
| GEORGE P ABBRUZZI | ADDRESS ON FILE |
| GEORGE P ACKERMAN | ADDRESS ON FILE |
| GEORGE P BLACHUCIAK | ADDRESS ON FILE |
| GEORGE P BLAIR | ADDRESS ON FILE |
| GEORGE P COY | ADDRESS ON FILE |
| GEORGE P KARONIS | ADDRESS ON FILE |
| GEORGE P MCHANEY | ADDRESS ON FILE |
| GEORGE P PALMONKA | ADDRESS ON FILE |
| GEORGE P PEAGLER | ADDRESS ON FILE |
| GEORGE P RATHBUN | ADDRESS ON FILE |
| GEORGE P REINTJES CO INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| GEORGE P REINTJES CO INC | 3125 ROANOKE ROAD KANSAS CITY MO 64111 |
| GEORGE P REINTJES CO INC | 3800 SUMMITT KANSAS CITY MO 64111 |
| GEORGE P SILVA | ADDRESS ON FILE |
| GEORGE P SPURLIN | ADDRESS ON FILE |
| GEORGE P TAYLOR | ADDRESS ON FILE |
| GEORGE PAGE WEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE PANARO | ADDRESS ON FILE |
| GEORGE PANARO | ADDRESS ON FILE |
| GEORGE PAPPAS | ADDRESS ON FILE |
| GEORGE PAVLIDES | ADDRESS ON FILE |
| GEORGE PELZER | ADDRESS ON FILE |
| GEORGE PENA | ADDRESS ON FILE |
| GEORGE PETTY | ADDRESS ON FILE |
| GEORGE PHILLIPS | ADDRESS ON FILE |
| GEORGE PICKREL | ADDRESS ON FILE |
| GEORGE POLIMEROS | ADDRESS ON FILE |
| GEORGE PORTER | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRINCE | ADDRESS ON FILE |
| GEORGE PUSHNIK | ADDRESS ON FILE |
| GEORGE R BAUMANN | ADDRESS ON FILE |
| GEORGE R BISES | ADDRESS ON FILE |
| GEORGE R BRANTLEY | ADDRESS ON FILE |
| GEORGE R CARSON | ADDRESS ON FILE |
| GEORGE R COLLINS | ADDRESS ON FILE |
| GEORGE R COORDS | ADDRESS ON FILE |
| GEORGE R COX | ADDRESS ON FILE |
| GEORGE R DIDDELL | ADDRESS ON FILE |
| GEORGE R FAUST | ADDRESS ON FILE |
| GEORGE R FERRANA | ADDRESS ON FILE |
| GEORGE R FRALEY | ADDRESS ON FILE |
| GEORGE R GRANT JR | ADDRESS ON FILE |
| GEORGE R HALL | ADDRESS ON FILE |
| GEORGE R HARRISON | ADDRESS ON FILE |
| GEORGE R HARRISON | ADDRESS ON FILE |
| GEORGE R HILER | ADDRESS ON FILE |
| GEORGE R HOWARD | ADDRESS ON FILE |
| GEORGE R HOWELL | ADDRESS ON FILE |
| GEORGE R JOHNSTON | ADDRESS ON FILE |
| GEORGE R JUNG | ADDRESS ON FILE |
| GEORGE R KELLER | ADDRESS ON FILE |
| GEORGE R KNOWLES | ADDRESS ON FILE |
| GEORGE R LATHAM | ADDRESS ON FILE |
| GEORGE R LEE | ADDRESS ON FILE |
| GEORGE R LODI | ADDRESS ON FILE |
| GEORGE R LUTSCH | ADDRESS ON FILE |
| GEORGE R MAIHACK | ADDRESS ON FILE |
| GEORGE R MALONE II | ADDRESS ON FILE |
| GEORGE R MIDDLETON | ADDRESS ON FILE |
| GEORGE R NEWTON | ADDRESS ON FILE |
| GEORGE R PREZIOSO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE R RIEPE JR | ADDRESS ON FILE |
| GEORGE R ROGNER | ADDRESS ON FILE |
| GEORGE R TAYLOR | ADDRESS ON FILE |
| GEORGE R TAYLOR | ADDRESS ON FILE |
| GEORGE R TRIMM | ADDRESS ON FILE |
| GEORGE R TRUITT | ADDRESS ON FILE |
| GEORGE R WATTS | ADDRESS ON FILE |
| GEORGE R WEAVER | ADDRESS ON FILE |
| GEORGE RAYMOND DOHNALIK | ADDRESS ON FILE |
| GEORGE REED | ADDRESS ON FILE |
| GEORGE REESE | ADDRESS ON FILE |
| GEORGE REININGER | ADDRESS ON FILE |
| GEORGE REYNIK | ADDRESS ON FILE |
| GEORGE RICHARDSON | ADDRESS ON FILE |
| GEORGE ROBERT KAST | ADDRESS ON FILE |
| GEORGE ROBERTSON | ADDRESS ON FILE |
| GEORGE RODRIGUEZ JR | ADDRESS ON FILE |
| GEORGE ROSS | ADDRESS ON FILE |
| GEORGE ROUTHIER AND VERONICA ROUTHIER | ADDRESS ON FILE |
| GEORGE ROUTHIER AND VERONICA ROUTHIER | ADDRESS ON FILE |
| GEORGE RUSSELL GASSER | ADDRESS ON FILE |
| GEORGE RUSSELL STOKES | ADDRESS ON FILE |
| GEORGE S BALLARD | ADDRESS ON FILE |
| GEORGE S BINGHAM | ADDRESS ON FILE |
| GEORGE S BRAND | ADDRESS ON FILE |
| GEORGE S COCHETAS | ADDRESS ON FILE |
| GEORGE S ELDER | ADDRESS ON FILE |
| GEORGE S GERGIS | ADDRESS ON FILE |
| GEORGE S KOZLOV | ADDRESS ON FILE |
| GEORGE S KOZLOV | ADDRESS ON FILE |
| GEORGE S LABISHAK | ADDRESS ON FILE |
| GEORGE S MATIAS | ADDRESS ON FILE |
| GEORGE S MCLAUGHLIN | ADDRESS ON FILE |
| GEORGE S MILLAS | ADDRESS ON FILE |
| GEORGE S MILLSTEIN | ADDRESS ON FILE |
| GEORGE S MITCHELL | ADDRESS ON FILE |
| GEORGE S MORGAN | ADDRESS ON FILE |
| GEORGE S RAUSCHER | ADDRESS ON FILE |
| GEORGE S STEELE | ADDRESS ON FILE |
| GEORGE S STEVENS | ADDRESS ON FILE |
| GEORGE S VAJALO | ADDRESS ON FILE |
| GEORGE SAMORA SUBIA | ADDRESS ON FILE |
| GEORGE SANFORD | ADDRESS ON FILE |
| GEORGE SANSON | ADDRESS ON FILE |
| GEORGE SCHWENGLER | ADDRESS ON FILE |
| GEORGE SHIRLEY | ADDRESS ON FILE |
| GEORGE SHIRLEY | ADDRESS ON FILE |
| GEORGE SHORT | ADDRESS ON FILE |
| GEORGE SIMPKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE SIMPSON | ADDRESS ON FILE |
| GEORGE SKY | ADDRESS ON FILE |
| GEORGE SPIEGEL | ADDRESS ON FILE |
| GEORGE STANLEY GREEN JR | ADDRESS ON FILE |
| GEORGE STATONCOINC DBA STATON LUMBER YRD | YRD BUCHANAN INGERSOLL ROONEY PC THOMAS H. BUCHANAN 23 SIGNATURE CREST CT SPRING TX 77382-1797 |
| GEORGE STIELER | ADDRESS ON FILE |
| GEORGE STROUD | ADDRESS ON FILE |
| GEORGE STROUD | ADDRESS ON FILE |
| GEORGE SUBIA | ADDRESS ON FILE |
| GEORGE SUBIA | ADDRESS ON FILE |
| GEORGE SUMNER | ADDRESS ON FILE |
| GEORGE SWOFFORD | ADDRESS ON FILE |
| GEORGE T BRADY | ADDRESS ON FILE |
| GEORGE T CORKLE | ADDRESS ON FILE |
| GEORGE T CROWLEY | ADDRESS ON FILE |
| GEORGE T DAVIS | ADDRESS ON FILE |
| GEORGE T FAISON | ADDRESS ON FILE |
| GEORGE T GOLDBACH | ADDRESS ON FILE |
| GEORGE T GRAHAM | ADDRESS ON FILE |
| GEORGE T HAMILTON III | ADDRESS ON FILE |
| GEORGE T HARNEY | ADDRESS ON FILE |
| GEORGE T HUBBARD JR | ADDRESS ON FILE |
| GEORGE T HUTCHINSON | ADDRESS ON FILE |
| GEORGE T KAN | ADDRESS ON FILE |
| GEORGE T LOH | ADDRESS ON FILE |
| GEORGE T MADDEN | ADDRESS ON FILE |
| GEORGE T MCAMISH | ADDRESS ON FILE |
| GEORGE T NELSON | ADDRESS ON FILE |
| GEORGE T NELSON | ADDRESS ON FILE |
| GEORGE T RAZELOS | ADDRESS ON FILE |
| GEORGE T SHAMIS | ADDRESS ON FILE |
| GEORGE T SHELL | ADDRESS ON FILE |
| GEORGE T STARR | ADDRESS ON FILE |
| GEORGE T WOOD | ADDRESS ON FILE |
| GEORGE T. VENNER | ADDRESS ON FILE |
| GEORGE T. VENNER | ADDRESS ON FILE |
| GEORGE TARRANT | ADDRESS ON FILE |
| GEORGE TAYLOR | ADDRESS ON FILE |
| GEORGE TECHENTINE | ADDRESS ON FILE |
| GEORGE TELLIS | ADDRESS ON FILE |
| GEORGE TERRY HAMRICK | ADDRESS ON FILE |
| GEORGE THEOFEL | ADDRESS ON FILE |
| GEORGE THOMAS | ADDRESS ON FILE |
| GEORGE THOMAS HUDOCK JR | ADDRESS ON FILE |
| GEORGE THOMAS KUHARSKY | ADDRESS ON FILE |
| GEORGE THOMAS ROBERTSON | ADDRESS ON FILE |
| GEORGE THOMAS TUCKER | ADDRESS ON FILE |
| GEORGE TIMME | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GEORGE TINGER | ADDRESS ON FILE |
| GEORGE TKACZYK | ADDRESS ON FILE |
| GEORGE TOMKO | ADDRESS ON FILE |
| GEORGE TORRICE | ADDRESS ON FILE |
| GEORGE TOTH | ADDRESS ON FILE |
| GEORGE TULLOS | ADDRESS ON FILE |
| GEORGE U NJOKU | ADDRESS ON FILE |
| GEORGE URSTADT | ADDRESS ON FILE |
| GEORGE V C ALLEN | ADDRESS ON FILE |
| GEORGE V CATANZARO | ADDRESS ON FILE |
| GEORGE V GILL | ADDRESS ON FILE |
| GEORGE V HAMILTON INC | 2 RIVER AVE MCKEES ROCKS PA 15136 |
| GEORGE V HAMILTON INC | 2 RIVER RD MCKEES ROCK PA 15136 |
| GEORGE V HASSETT | ADDRESS ON FILE |
| GEORGE V NIELSEN | ADDRESS ON FILE |
| GEORGE V OLSEN | ADDRESS ON FILE |
| GEORGE V OTT | ADDRESS ON FILE |
| GEORGE V ROSSI | ADDRESS ON FILE |
| GEORGE V SPIRES | ADDRESS ON FILE |
| GEORGE V WILLIAMS | ADDRESS ON FILE |
| GEORGE VANDERHEYDEN | ADDRESS ON FILE |
| GEORGE VANDERHEYDEN | ADDRESS ON FILE |
| GEORGE VEDER | ADDRESS ON FILE |
| GEORGE VEKIOS | ADDRESS ON FILE |
| GEORGE VESELY | ADDRESS ON FILE |
| GEORGE VILLANUEVA | ADDRESS ON FILE |
| GEORGE VINCENT GLASS | ADDRESS ON FILE |
| GEORGE VLASSEROS | ADDRESS ON FILE |
| GEORGE VOGLESONG | ADDRESS ON FILE |
| GEORGE VRANJESEVIC | ADDRESS ON FILE |
| GEORGE W BALDRIDGE | ADDRESS ON FILE |
| GEORGE W BARROW | ADDRESS ON FILE |
| GEORGE W BENNETT | ADDRESS ON FILE |
| GEORGE W BERTHAUT | ADDRESS ON FILE |
| GEORGE W BOND | ADDRESS ON FILE |
| GEORGE W BULCKEN | ADDRESS ON FILE |
| GEORGE W CATTAN | ADDRESS ON FILE |
| GEORGE W COOKE | ADDRESS ON FILE |
| GEORGE W CREAGER | ADDRESS ON FILE |
| GEORGE W CROUCH | ADDRESS ON FILE |
| GEORGE W DAHLBERG | ADDRESS ON FILE |
| GEORGE W DAYBERT | ADDRESS ON FILE |
| GEORGE W DESHOTELS | ADDRESS ON FILE |
| GEORGE W DEVAUGHAN | ADDRESS ON FILE |
| GEORGE W DOGGRELL | ADDRESS ON FILE |
| GEORGE W EGERER | ADDRESS ON FILE |
| GEORGE W EVANS | ADDRESS ON FILE |
| GEORGE W FOSTER | ADDRESS ON FILE |
| GEORGE W FREEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE W FRESHOUR | ADDRESS ON FILE |
| GEORGE W GOLDMAN | ADDRESS ON FILE |
| GEORGE W GROSS | ADDRESS ON FILE |
| GEORGE W HASKELL | ADDRESS ON FILE |
| GEORGE W HEINEMANN | ADDRESS ON FILE |
| GEORGE W JOHNSON | ADDRESS ON FILE |
| GEORGE W JONES | ADDRESS ON FILE |
| GEORGE W KENNY | ADDRESS ON FILE |
| GEORGE W KERR | ADDRESS ON FILE |
| GEORGE W MCKAY | ADDRESS ON FILE |
| GEORGE W MOOR | ADDRESS ON FILE |
| GEORGE W NAILL | ADDRESS ON FILE |
| GEORGE W NASON | ADDRESS ON FILE |
| GEORGE W NICHOLAS | ADDRESS ON FILE |
| GEORGE W OREAR | ADDRESS ON FILE |
| GEORGE W PACKARD | ADDRESS ON FILE |
| GEORGE W PERSICK | ADDRESS ON FILE |
| GEORGE W RENFROE | ADDRESS ON FILE |
| GEORGE W ROSS | ADDRESS ON FILE |
| GEORGE W SANDERS JR | ADDRESS ON FILE |
| GEORGE W SEY | ADDRESS ON FILE |
| GEORGE W SHEAFFER | ADDRESS ON FILE |
| GEORGE W SINCLAIR | ADDRESS ON FILE |
| GEORGE W SMITH | ADDRESS ON FILE |
| GEORGE W SWINBURNE | ADDRESS ON FILE |
| GEORGE W TERRELL | ADDRESS ON FILE |
| GEORGE W THOMAS | ADDRESS ON FILE |
| GEORGE W TOMS | ADDRESS ON FILE |
| GEORGE W WEDEKING | ADDRESS ON FILE |
| GEORGE WALKER | ADDRESS ON FILE |
| GEORGE WAYNE LANE | ADDRESS ON FILE |
| GEORGE WAYNE PICKREL | ADDRESS ON FILE |
| GEORGE WHITE | ADDRESS ON FILE |
| GEORGE WHYEL | ADDRESS ON FILE |
| GEORGE WILLIAM BOWLING | ADDRESS ON FILE |
| GEORGE WILLIAM CAUSBY | ADDRESS ON FILE |
| GEORGE WILLIAM MCINVALE | ADDRESS ON FILE |
| GEORGE WILLIAM SMITH | ADDRESS ON FILE |
| GEORGE WILLIAM WIGGINS | ADDRESS ON FILE |
| GEORGE WILLIAMS | ADDRESS ON FILE |
| GEORGE WILLIAMS | ADDRESS ON FILE |
| GEORGE WILLIS | ADDRESS ON FILE |
| GEORGE WILSON | ADDRESS ON FILE |
| GEORGE WILSON BROOKS | ADDRESS ON FILE |
| GEORGE WOOD | ADDRESS ON FILE |
| GEORGE Y HOLLEMAN | ADDRESS ON FILE |
| GEORGE Y MOSTELLER | ADDRESS ON FILE |
| GEORGE, BARBARA A, FOR THE | CASE OF SPURGEON E GEORGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GEORGE, BETTI | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| GEORGE, BRUCE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, CARL SHELBY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GEORGE, CHARLES F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, CLINTON AUBREY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GEORGE, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEORGE, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEORGE, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEORGE, HARRIS J, PR OF THE | ESTATE OF EDWARD I PAPPAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, JOHN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, KATHRYN E | 16625 ALDEN AV GAITHERSBURG MD 20877-1503 |
| GEORGE, LEWIS ANDREW | 1650 CAVALRY ST PAHRUMP NV 89048-5962 |
| GEORGE, LOU J. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GEORGE, LOYAL | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GEORGE, LYNN M | 6780 STEPHANIE CT DELMONT PA 15626-1589 |
| GEORGE, NORA | 7821 SW 180 STREET MIAMI FL 33157 |
| GEORGE, RICHARD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GEORGE, RONALD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, VALERIE, PR OF THE | ESTATE OF CATHERINE HARTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, VALERIE, PR OF THE | ESTATE OF VALENTINE F HARTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE, VIVIAN V B | 16625 ALDEN AV GAITHERSBURG MD 20877-1503 |
| GEORGE, WEBSTER T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEORGE,JR EGNER | ADDRESS ON FILE |
| GEORGEANNA M HELMICK | ADDRESS ON FILE |
| GEORGEANNE C MAGRADER | ADDRESS ON FILE |
| GEORGENE MERRIMAN | ADDRESS ON FILE |
| GEORGES R POTTER | ADDRESS ON FILE |
| GEORGES R. BALLOUZ | ADDRESS ON FILE |
| GEORGES STOCHMAL | ADDRESS ON FILE |
| GEORGES, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEORGETA LITA | ADDRESS ON FILE |
| GEORGETOWN ISD | 603 LAKEWAY DRIVE GEORGETOWN TX 78628 |
| GEORGETOWN RAILROAD COMPANY | PO BOX 529 GEORGETOWN TX 78627-0529 |
| GEORGETOWN, CITY | CITY HALL 113 E. 8TH ST. GEORGETOWN TX 78628 |
| GEORGETTE C PRINCE | ADDRESS ON FILE |
| GEORGETTE CATTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGETTE E GRANIZO | ADDRESS ON FILE |
| GEORGETTE E HAUCK | ADDRESS ON FILE |
| GEORGI B GEORGIER | ADDRESS ON FILE |
| GEORGIA A CARTER | ADDRESS ON FILE |
| GEORGIA A CHU | ADDRESS ON FILE |
| GEORGIA A CRUZ | ADDRESS ON FILE |
| GEORGIA A DUNN | ADDRESS ON FILE |
| GEORGIA A FULLER CO | 115 STEVENS AVENUE VALHALLA NY 10595-1252 |
| GEORGIA A MEAD | ADDRESS ON FILE |
| GEORGIA BEAL THURMAN DECEASED | ADDRESS ON FILE |
| GEORGIA C EGAN | ADDRESS ON FILE |
| GEORGIA CHEREE ODOM | ADDRESS ON FILE |
| GEORGIA D LIARAKOS | ADDRESS ON FILE |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE STE 105 ATLANTA GA 30303 |
| GEORGIA DUNN | ADDRESS ON FILE |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1456 EAST TOWER ATLANTA GA 30334 |
| GEORGIA F TUCKER | ADDRESS ON FILE |
| GEORGIA FAY BURTON CRAWFORD | ADDRESS ON FILE |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DR SESTE 356 ATLANTA GA 30334-9077 |
| GEORGIA GULF CORP. | ADDRESS ON FILE |
| GEORGIA H FLORES | ADDRESS ON FILE |
| GEORGIA HENTHORNE | ADDRESS ON FILE |
| GEORGIA J HECKEL | ADDRESS ON FILE |
| GEORGIA JEAN THACKER | ADDRESS ON FILE |
| GEORGIA JEAN THACKER | ADDRESS ON FILE |
| GEORGIA K ALTIN | ADDRESS ON FILE |
| GEORGIA K SOLBERG | ADDRESS ON FILE |
| GEORGIA KIRCHMANN | ADDRESS ON FILE |
| GEORGIA LEWIS | ADDRESS ON FILE |
| GEORGIA M WILLIAMS | ADDRESS ON FILE |
| GEORGIA M WITT | ADDRESS ON FILE |
| GEORGIA MAE JOHNSON ESTATE | ADDRESS ON FILE |
| GEORGIA MARKOGIANNIS | ADDRESS ON FILE |
| GEORGIA N FUGARINO | ADDRESS ON FILE |
| GEORGIA NELSON | ADDRESS ON FILE |
| GEORGIA O KEKIS | ADDRESS ON FILE |
| GEORGIA PACIFIC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GEORGIA PACIFIC CONSUMER OPERATIONS LLC | 215 COUNTY ROAD 216 PALATKA FL 32177 |
| GEORGIA PACIFIC CORP | 137 W 25TH ST FL 4 NEW YORK NY 10001-7215 |
| GEORGIA PACIFIC CORP | 137 W 25TH ST FL 5 NEW YORK NY 10001-7222 |
| GEORGIA PACIFIC CORP | 535 ROUTE 38 STE 501 CHERRY HILL NJ 08002-2962 |
| GEORGIA PACIFIC CORP | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| GEORGIA PACIFIC CORP | COOLEY MANION JONES, LLP JONATHAN FRANK TABASKY 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| GEORGIA PACIFIC CORP | 125 HIGH ST STE 500 BOSTON MA 02110-2765 |

| Claim Name | Address Information |
|---|---|
| GEORGIA PACIFIC CORP | 133 PEACHTREE ST NE #4810 ATLANTA GA 30303 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GEORGIA PACIFIC CORP | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| GEORGIA PACIFIC CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP MARIA KAROS 1717 MAIN ST STE 5400 DALLAS TX 75201 |
| GEORGIA PACIFIC CORP | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| GEORGIA PACIFIC CORP | SEDGWICK LLP CORI STEINMANN 1717 MAIN ST STE 5400 DALLAS TX 75201-7367 |
| GEORGIA PACIFIC CORP | SEDGWICK LLP MARIA KAROS 1717 MAIN ST STE 5400 DALLAS TX 75201-7367 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP BRENT M. KARREN 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP DAVID W. CROWE 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP MEL D. BAILEY 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | GILBERT & GILBERT JOHN R. GILBERT 222 NORTH VELASCO STREET DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BELL, NUNNALLY & MARTIN, LLP MARIA KATINA KAROS; CRYSTAL L. LANDES, 1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AV DALLAS TX 75204 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 BEAUMONT TX 77701 |
| GEORGIA PACIFIC CORP | SEDGWICK LLP CRYSTAL L. LANDES 333 BUSH STREET, 30TH FLOOR SAN FRANCISCO CA 94104-2806 |
| GEORGIA PACIFIC CORP. | ADDRESS ON FILE |
| GEORGIA PACIFIC LLC | 137 W 25TH ST FL 4 NEW YORK NY 10001-7215 |
| GEORGIA PACIFIC LLC | 1209 ORANGE STREET WILMINGTON DE 19801 |
| GEORGIA PACIFIC LLC | COOLEY MANION JONES, LLP JONATHAN FRANK TABASKY 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| GEORGIA PACIFIC LLC | MANION GAYNOR & MANNING LLP KENNETH R COSTA 21 CUSTOM HOUSE STREET, 6TH FLOOR BOSTON MA 02110 |
| GEORGIA PACIFIC LLC | 133 PEACHTREE ST NE #4810 ATLANTA GA 30303 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE |

| Claim Name | Address Information |
|---|---|
| GEORGIA PACIFIC LLC | IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC LLC | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| GEORGIA PACIFIC LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GEORGIA PACIFIC LLC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| GEORGIA PACIFIC LLC | 7 W WAY CT #A LAKE JACKSON TX 77566-5243 |
| GEORGIA PACIFIC LLC | 505 HOWARD ST #1000 SAN FRANCISCO CA 94105-3204 |
| GEORGIA POWER & LIGHT | C/O SOUTHERN NUCLEAR OPERATING PO BOX 1295 BIRMINGHAM AL 35201 |
| GEORGIA POWER CO SOUTHERN CO SVCES ETAL | M CAMPBELL, B KIRKPATRICK, H WILLIAMS TROUTMAN SANDERS LLP 600 PEACHTREE ST NE 5200 BANK AMERI PL ATLANTA GA 30308-2216 |
| GEORGIA POWER CO, SOUTHERN CO SVCS INC, | ET AL. MARGARET CLAIBORNE CAMPBELL ET AL TROUTMAN SANDERS LLP 600 PEACHTREE ST NE 5200 BANK OF AMERICA PLAZA ATLANTA GA 30308-2216 |
| GEORGIA POWER CO. | TROUTMAN SANDERS LLP M. CAMPBELL, B. KIRKPATRICK, H. WILLIAMS 600 PEACHTREE STREET, NE ATLANTA GA 30308-2216 |
| GEORGIA POWER COMPANY | 96 ANNEX ATLANTA GA 30396 |
| GEORGIA POWER COMPANY | PLANT VOGTLE PO BOX 1600 WAYNESBORO GA 30830 |
| GEORGIA SOUTHERN UNIVERSITY | 1332 SOUTHERN DR STATESBORO GA 30458 |
| GEORGIA TROSIN | ADDRESS ON FILE |
| GEORGIA TURNER | ADDRESS ON FILE |
| GEORGIA TURNER | ADDRESS ON FILE |
| GEORGIA UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354 |
| GEORGIA VARIANDES | ADDRESS ON FILE |
| GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY KENNESAW GA 30144 |
| GEORGIA-PACIFIC CHEMICALS INC. | ADDRESS ON FILE |
| GEORGIA-PACIFIC CORPORATION | 289 S CULVER ST LAWRENCEVILLE GA 30046-4805 |
| GEORGIA-PACIFIC CORPORATION | TYE DARLAND, SVP, GEN. COUN. 133 PEACHTREE ST. NE ATLANTA GA 30303 |
| GEORGIA-PACIFIC CORPORATION | BATY HOLM NUMRICH & OTTO, P.C. ROBERT PHILLIP NUMRICH 4600 MADISON AVE. STE 210 KANSAS CITY MO 64112-3012 |
| GEORGIA-PACIFIC LLC | FKA GEORGIA-PACIFIC CORPORATION BAILEY, MELVIN DAVID 1209 ORANGE STREET WILMINGTON DE 19801 |
| GEORGIA-PACIFIC LLC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GEORGIANA A JACKSON | ADDRESS ON FILE |
| GEORGIANA R DOUBEK | ADDRESS ON FILE |
| GEORGIANNA M DEMCOE | ADDRESS ON FILE |
| GEORGIAPOWER | 241 RALPH MCGILL BOULEVARD NE ATLANTA GA 30308 |
| GEORGIE A GLASER | ADDRESS ON FILE |
| GEORGIE EAPEN | ADDRESS ON FILE |
| GEORGIE GLASER | ADDRESS ON FILE |
| GEORGIE GRIFFITH | ADDRESS ON FILE |
| GEORGIE KESSNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGIE M GRIFFITH | ADDRESS ON FILE |
| GEORGIE MAY KESSNER | ADDRESS ON FILE |
| GEORGIE MAY KESSNER | ADDRESS ON FILE |
| GEORGINA K MOLTER | ADDRESS ON FILE |
| GEORGINA RAMOS | ADDRESS ON FILE |
| GEORGINA RAMOS | ADDRESS ON FILE |
| GEORGINE A MIGNER | ADDRESS ON FILE |
| GEORGINE R FONSECA | ADDRESS ON FILE |
| GEORGIOS DAVLIAKOS | ADDRESS ON FILE |
| GEORGR G LAGOA | ADDRESS ON FILE |
| GEORIA V GIL | ADDRESS ON FILE |
| GEOSCAPE | ADDRESS ON FILE |
| GEOSCAPE INTERNATIOAL INC | 2100 WEST FLAGLER STREET MIAMI FL 33135 |
| GEOSHACK | 1200 RIVERSIDE DR FORT WORTH TX 76111 |
| GEOSHACK | 1200 RIVERSIDE DR FORT WORTH TX 76111-3616 |
| GEOSITS, DOROTHY M, PR OF THE | ESTATE OF FRANK J GEOSITS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEOTECH ENVIRONMENTAL EQUIPMENT | 2650 E 40TH AVE DENVER CO 80205 |
| GEOTECH ENVIRONMENTAL EQUIPMENT INC | 1600 NORTH I35 SUITE114 CARROLLTON TX 75006 |
| GEPPERT, MARY ANNE, PR OF THE | ESTATE OF KENNETH GORRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GEPPI, PAUL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERACE, JOHN J | 85 LIVINGSTON ST APT 14H BROOKLYN NY 11201-5020 |
| GERAD LEE MILLER | ADDRESS ON FILE |
| GERAD T MURPHY | ADDRESS ON FILE |
| GERADO DIAZ | ADDRESS ON FILE |
| GERAGHTY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERALD A BALL | ADDRESS ON FILE |
| GERALD A BALL | ADDRESS ON FILE |
| GERALD A BOWLES | ADDRESS ON FILE |
| GERALD A BROOKS | ADDRESS ON FILE |
| GERALD A GLONDENIZ | ADDRESS ON FILE |
| GERALD A KEARNEY | ADDRESS ON FILE |
| GERALD A MCMINN | ADDRESS ON FILE |
| GERALD A MORRIS | ADDRESS ON FILE |
| GERALD A NOVARRO | ADDRESS ON FILE |
| GERALD A RICHARDSON | ADDRESS ON FILE |
| GERALD A STAGG | ADDRESS ON FILE |
| GERALD A TAYLOR | ADDRESS ON FILE |
| GERALD A. PORTA | ADDRESS ON FILE |
| GERALD A. RITTHALER | ADDRESS ON FILE |
| GERALD ALLEN MCCORMICK | ADDRESS ON FILE |
| GERALD ALLEN WELKER | ADDRESS ON FILE |
| GERALD ARBOGAST | ADDRESS ON FILE |
| GERALD ARNOLD | ADDRESS ON FILE |
| GERALD ARTHUR MCMINN | ADDRESS ON FILE |
| GERALD B MC KELVY | ADDRESS ON FILE |
| GERALD BAILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALD BALASCO | ADDRESS ON FILE |
| GERALD BANKS | ADDRESS ON FILE |
| GERALD BARRAS | ADDRESS ON FILE |
| GERALD BOSSE | ADDRESS ON FILE |
| GERALD BRUMMELL | ADDRESS ON FILE |
| GERALD BUECHLER | ADDRESS ON FILE |
| GERALD BURNS | ADDRESS ON FILE |
| GERALD C BUCHHOLZ | ADDRESS ON FILE |
| GERALD C GUNKEL | ADDRESS ON FILE |
| GERALD C PECK | ADDRESS ON FILE |
| GERALD CAMPBELL | ADDRESS ON FILE |
| GERALD CAMPBELL V. AMETEK, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALD CAMPBELL V. AMETEK, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALD CAMPBELL V. AMETEK, INC. | FAEGRE BAKER DANIELS MICHAEL J KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| GERALD CAMPBELL V. AMETEK, INC. | HEPLERBROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| GERALD CAMPBELL V. AMETEK, INC. | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| GERALD CAMPBELL V. AMETEK, INC. | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| GERALD CAMPBELL V. AMETEK, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| GERALD CAMPBELL V. AMETEK, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| GERALD CAMPBELL V. AMETEK, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GERALD CAMPBELL V. AMETEK, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| GERALD CAMPBELL V. AMETEK, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GERALD CAMPBELL V. AMETEK, INC. | HUSCH BLACKWELL JOSEPH C ORLET, THE PLAZA IN CLAYTON, 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| GERALD CAMPBELL V. AMETEK, INC. | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| GERALD CAMPBELL V. AMETEK, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| GERALD CAREY | ADDRESS ON FILE |
| GERALD CASS | ADDRESS ON FILE |
| GERALD CASTELLANO | ADDRESS ON FILE |
| GERALD CELESTINE | ADDRESS ON FILE |
| GERALD CLEMENTS | ADDRESS ON FILE |
| GERALD COLLINS | ADDRESS ON FILE |
| GERALD COSTLOW | ADDRESS ON FILE |
| GERALD CYMNY | ADDRESS ON FILE |
| GERALD D BELGARDE | ADDRESS ON FILE |
| GERALD D BOGAR | ADDRESS ON FILE |
| GERALD D FRENCH | ADDRESS ON FILE |
| GERALD D FUSSELL | ADDRESS ON FILE |
| GERALD D GORDON | ADDRESS ON FILE |
| GERALD D GUNNING | ADDRESS ON FILE |
| GERALD D KEITEL | ADDRESS ON FILE |
| GERALD D SMITH | ADDRESS ON FILE |
| GERALD D SPRAGGINS | ADDRESS ON FILE |
| GERALD D WOODY | ADDRESS ON FILE |
| GERALD DACH | ADDRESS ON FILE |
| GERALD DEWAYNE TAYLOR | ADDRESS ON FILE |
| GERALD DIFFENDAFFER | ADDRESS ON FILE |
| GERALD DON BOWLAND | ADDRESS ON FILE |
| GERALD DONALDSON | ADDRESS ON FILE |
| GERALD DOSS | ADDRESS ON FILE |
| GERALD E AND JANICE THOMAS | ADDRESS ON FILE |
| GERALD E BLAZEK | ADDRESS ON FILE |
| GERALD E BRADLEY | ADDRESS ON FILE |
| GERALD E FERGUSON | ADDRESS ON FILE |
| GERALD E HEBERT | ADDRESS ON FILE |
| GERALD E HEISSENBERGER | ADDRESS ON FILE |
| GERALD E JACKSON | ADDRESS ON FILE |
| GERALD E JOHNSON | ADDRESS ON FILE |
| GERALD E LYBOLT | ADDRESS ON FILE |
| GERALD E MAHONEY | ADDRESS ON FILE |
| GERALD E MCQUAIN | ADDRESS ON FILE |
| GERALD E PIERCE | ADDRESS ON FILE |
| GERALD E SCHMIDT | ADDRESS ON FILE |
| GERALD E TRIPPEL | ADDRESS ON FILE |
| GERALD E WALKER | ADDRESS ON FILE |
| GERALD E WILKINSON | ADDRESS ON FILE |
| GERALD E. JAYE | ADDRESS ON FILE |
| GERALD EKISS | ADDRESS ON FILE |
| GERALD EUGENE POOL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GERALD F CLEMENTS | ADDRESS ON FILE |
| GERALD F DAVIS JR | ADDRESS ON FILE |
| GERALD F DWYER | ADDRESS ON FILE |
| GERALD F GIRDNER | ADDRESS ON FILE |
| GERALD F HOFFMAN | ADDRESS ON FILE |
| GERALD F MAGEAN | ADDRESS ON FILE |
| GERALD F MCCUE | ADDRESS ON FILE |
| GERALD F MURPHY | ADDRESS ON FILE |
| GERALD F SOMMERMAN | ADDRESS ON FILE |
| GERALD FRANCIS ROGERS | ADDRESS ON FILE |
| GERALD FUSSELL | ADDRESS ON FILE |
| GERALD G & GLINDA S MCANALLY | ADDRESS ON FILE |
| GERALD G GRAY | ADDRESS ON FILE |
| GERALD G HUMBLE | ADDRESS ON FILE |
| GERALD G JOYCE | ADDRESS ON FILE |
| GERALD G MOWINKEL | ADDRESS ON FILE |
| GERALD GELBERG | ADDRESS ON FILE |
| GERALD GIDDINGS | ADDRESS ON FILE |
| GERALD GLENN HAUPT | ADDRESS ON FILE |
| GERALD GORDON DENNISON | ADDRESS ON FILE |
| GERALD GOTCHER | ADDRESS ON FILE |
| GERALD GREENWALD | ADDRESS ON FILE |
| GERALD GRISSETT | ADDRESS ON FILE |
| GERALD H KNOWLES | ADDRESS ON FILE |
| GERALD H SAYERS | ADDRESS ON FILE |
| GERALD HAMLIN DRAKE | ADDRESS ON FILE |
| GERALD HAMPTON | ADDRESS ON FILE |
| GERALD HARRELL | ADDRESS ON FILE |
| GERALD HARTS | ADDRESS ON FILE |
| GERALD HAUPT | ADDRESS ON FILE |
| GERALD HAYNES | ADDRESS ON FILE |
| GERALD HIGHTOWER | ADDRESS ON FILE |
| GERALD HIRT | ADDRESS ON FILE |
| GERALD HOLLAND | ADDRESS ON FILE |
| GERALD HOOVER | ADDRESS ON FILE |
| GERALD HURLBERT | ADDRESS ON FILE |
| GERALD J ARTIACO | ADDRESS ON FILE |
| GERALD J CALPIN | ADDRESS ON FILE |
| GERALD J DEROCHE | ADDRESS ON FILE |
| GERALD J IMBRIALE | ADDRESS ON FILE |
| GERALD J LEWIS | ADDRESS ON FILE |
| GERALD J NUGENT | ADDRESS ON FILE |
| GERALD J PELLEGRINI | ADDRESS ON FILE |
| GERALD J SGIER | ADDRESS ON FILE |
| GERALD J SPLITT | ADDRESS ON FILE |
| GERALD JOHNSON | ADDRESS ON FILE |
| GERALD JONES | ADDRESS ON FILE |
| GERALD K AFFLERBACH | ADDRESS ON FILE |
| GERALD K HALSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALD K LUCUS | ADDRESS ON FILE |
| GERALD KASSLER | ADDRESS ON FILE |
| GERALD KEITH AFFLERBACH | ADDRESS ON FILE |
| GERALD KEITH HALL | ADDRESS ON FILE |
| GERALD KESLER SPANN | ADDRESS ON FILE |
| GERALD KING | ADDRESS ON FILE |
| GERALD KIYAK | ADDRESS ON FILE |
| GERALD KRODMAN | ADDRESS ON FILE |
| GERALD L CHASM | ADDRESS ON FILE |
| GERALD L CLAYBERG | ADDRESS ON FILE |
| GERALD L DELANEY | ADDRESS ON FILE |
| GERALD L GOLDSMITH | ADDRESS ON FILE |
| GERALD L HEARD | ADDRESS ON FILE |
| GERALD L KENDRICK | ADDRESS ON FILE |
| GERALD L LUST | ADDRESS ON FILE |
| GERALD L SENIOR | ADDRESS ON FILE |
| GERALD L WEBBER | ADDRESS ON FILE |
| GERALD L WOOLSEY | ADDRESS ON FILE |
| GERALD L. SHILTS | ADDRESS ON FILE |
| GERALD LAMBREMONT | ADDRESS ON FILE |
| GERALD LEE REYNOLDS | ADDRESS ON FILE |
| GERALD LEE WESTBROOK | ADDRESS ON FILE |
| GERALD LEE WESTBROOK | ADDRESS ON FILE |
| GERALD LEWIS DONALDSON | ADDRESS ON FILE |
| GERALD LEWIS DONALDSON | ADDRESS ON FILE |
| GERALD LINEKIN | ADDRESS ON FILE |
| GERALD LOWMAN | ADDRESS ON FILE |
| GERALD LYNN BROWN | ADDRESS ON FILE |
| GERALD LYNN MOORE | ADDRESS ON FILE |
| GERALD M KANISCHAK | ADDRESS ON FILE |
| GERALD M PADIAN | ADDRESS ON FILE |
| GERALD M PEPPER | ADDRESS ON FILE |
| GERALD M WHITEHURST | ADDRESS ON FILE |
| GERALD M WILKES | ADDRESS ON FILE |
| GERALD MANDRELL | ADDRESS ON FILE |
| GERALD MANNING | ADDRESS ON FILE |
| GERALD MAPLE | ADDRESS ON FILE |
| GERALD MARTIN | ADDRESS ON FILE |
| GERALD MCDANIEL | ADDRESS ON FILE |
| GERALD MILLER | ADDRESS ON FILE |
| GERALD MORTON | ADDRESS ON FILE |
| GERALD MOULDER | ADDRESS ON FILE |
| GERALD MURPHY | ADDRESS ON FILE |
| GERALD MYERS | ADDRESS ON FILE |
| GERALD N BITTNER | ADDRESS ON FILE |
| GERALD N VACCARO | ADDRESS ON FILE |
| GERALD NECHODOMU AND TERRY NECHODOMU | ADDRESS ON FILE |
| GERALD NEWMAN | ADDRESS ON FILE |
| GERALD NORRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALD O BIRD | ADDRESS ON FILE |
| GERALD O BOWLER | ADDRESS ON FILE |
| GERALD O BRUMFIELD | ADDRESS ON FILE |
| GERALD O KURSAVE | ADDRESS ON FILE |
| GERALD OLIVER | ADDRESS ON FILE |
| GERALD OWENS | ADDRESS ON FILE |
| GERALD P CLAY | ADDRESS ON FILE |
| GERALD P CULWELL | ADDRESS ON FILE |
| GERALD P HAYNES | ADDRESS ON FILE |
| GERALD P HEISLER | ADDRESS ON FILE |
| GERALD P ROOK | ADDRESS ON FILE |
| GERALD P TERRY | ADDRESS ON FILE |
| GERALD P ZANZALARI | ADDRESS ON FILE |
| GERALD PACKARD | ADDRESS ON FILE |
| GERALD PECK | ADDRESS ON FILE |
| GERALD POWELL | ADDRESS ON FILE |
| GERALD POWELL | ADDRESS ON FILE |
| GERALD PREBOLA | ADDRESS ON FILE |
| GERALD PRICE | ADDRESS ON FILE |
| GERALD R BAILEY | ADDRESS ON FILE |
| GERALD R BOODRY | ADDRESS ON FILE |
| GERALD R GADOW | ADDRESS ON FILE |
| GERALD R HUNSICKER | ADDRESS ON FILE |
| GERALD R KELLEY | ADDRESS ON FILE |
| GERALD R LOFTICE | ADDRESS ON FILE |
| GERALD R READ | ADDRESS ON FILE |
| GERALD R REGO | ADDRESS ON FILE |
| GERALD R SIGLER | ADDRESS ON FILE |
| GERALD R. KIND & CHRISTINE KIND | ADDRESS ON FILE |
| GERALD RALEY | ADDRESS ON FILE |
| GERALD RAY NORRELL | ADDRESS ON FILE |
| GERALD RAY OWENS | ADDRESS ON FILE |
| GERALD RAY STANFIELD | ADDRESS ON FILE |
| GERALD RAY STANFIELD | ADDRESS ON FILE |
| GERALD RAY WELLS | ADDRESS ON FILE |
| GERALD REHM BARKER | ADDRESS ON FILE |
| GERALD REYNOLDS | ADDRESS ON FILE |
| GERALD ROME | ADDRESS ON FILE |
| GERALD S COOKE | ADDRESS ON FILE |
| GERALD S HARDY | ADDRESS ON FILE |
| GERALD S NESTLER | ADDRESS ON FILE |
| GERALD S RUNIEWICZ | ADDRESS ON FILE |
| GERALD SAM | ADDRESS ON FILE |
| GERALD SELLNER | ADDRESS ON FILE |
| GERALD SIGLER | ADDRESS ON FILE |
| GERALD SILVA | ADDRESS ON FILE |
| GERALD SMITH | ADDRESS ON FILE |
| GERALD SPITZLEY | ADDRESS ON FILE |
| GERALD STANFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERALD STANGLIN | ADDRESS ON FILE |
| GERALD STEPHENS | ADDRESS ON FILE |
| GERALD STRUCK | ADDRESS ON FILE |
| GERALD SULLINS | ADDRESS ON FILE |
| GERALD SWEENEY | ADDRESS ON FILE |
| GERALD SWITZER | ADDRESS ON FILE |
| GERALD T BROOKS | ADDRESS ON FILE |
| GERALD T ELLERMEYER | ADDRESS ON FILE |
| GERALD T MCDONOUGH | ADDRESS ON FILE |
| GERALD T NEALE | ADDRESS ON FILE |
| GERALD TODD | ADDRESS ON FILE |
| GERALD TOOD | ADDRESS ON FILE |
| GERALD TRITTLETT | ADDRESS ON FILE |
| GERALD UPDYKE | ADDRESS ON FILE |
| GERALD V MOULDER | ADDRESS ON FILE |
| GERALD V WHITE | ADDRESS ON FILE |
| GERALD W EVERS | ADDRESS ON FILE |
| GERALD W FISNER | ADDRESS ON FILE |
| GERALD W HALE | ADDRESS ON FILE |
| GERALD W HAZELWOOD | ADDRESS ON FILE |
| GERALD W HOLLOWAY | ADDRESS ON FILE |
| GERALD W JONES | ADDRESS ON FILE |
| GERALD W KENNEDY | ADDRESS ON FILE |
| GERALD W MCARDLE | ADDRESS ON FILE |
| GERALD W NICHOLSON | ADDRESS ON FILE |
| GERALD W PULLIN | ADDRESS ON FILE |
| GERALD W SMITH | ADDRESS ON FILE |
| GERALD W SMITH | ADDRESS ON FILE |
| GERALD W THOMAS | ADDRESS ON FILE |
| GERALD W. HERRING AND NONA LEE HERRING | ADDRESS ON FILE |
| GERALD WALKER | ADDRESS ON FILE |
| GERALD WARD | ADDRESS ON FILE |
| GERALD WAYNE BRUMMELL | ADDRESS ON FILE |
| GERALD WAYNE LISTON | ADDRESS ON FILE |
| GERALD WAYNE MANDRELL | ADDRESS ON FILE |
| GERALD WAYNE MANDRELL | ADDRESS ON FILE |
| GERALD WAYNE MANDRELL II | ADDRESS ON FILE |
| GERALD WAYNE MARTIN | ADDRESS ON FILE |
| GERALD WAYNE MARTIN | ADDRESS ON FILE |
| GERALD WAYNE PARRISH | ADDRESS ON FILE |
| GERALD WAYNE SULLINS | ADDRESS ON FILE |
| GERALD WELKER | ADDRESS ON FILE |
| GERALD WOOD | ADDRESS ON FILE |
| GERALD WOODS | ADDRESS ON FILE |
| GERALD, PATRICK N | PO BOX 206 SWEETWATER TX 79556-0206 |
| GERALDENE NEHRING | ADDRESS ON FILE |
| GERALDINE  WHISENTON | 10905 S NORMAL AVE CHICAGO IL 60628 |
| GERALDINE A DOLAN | ADDRESS ON FILE |
| GERALDINE A DONNAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALDINE A GLOVER | ADDRESS ON FILE |
| GERALDINE A LODATO | ADDRESS ON FILE |
| GERALDINE A SALAZAR | ADDRESS ON FILE |
| GERALDINE A SILVESTRI | ADDRESS ON FILE |
| GERALDINE BLAKELY | ADDRESS ON FILE |
| GERALDINE BOSAKOWSKI | ADDRESS ON FILE |
| GERALDINE BROWN | ADDRESS ON FILE |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | GREENSFELDER DAVID WILLIAM YBARRA 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | GREENSFELDER RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |

| Claim Name | Address Information |
| --- | --- |
| GERALDINE BURTON STROUD | ADDRESS ON FILE |
| GERALDINE C COLLINS | ADDRESS ON FILE |
| GERALDINE C CYACCIA | ADDRESS ON FILE |
| GERALDINE C TRAGER | ADDRESS ON FILE |
| GERALDINE CAMLET | ADDRESS ON FILE |
| GERALDINE CAMPINICKI | ADDRESS ON FILE |
| GERALDINE CHANCE | ADDRESS ON FILE |
| GERALDINE CONMY | ADDRESS ON FILE |
| GERALDINE CONNAWAY | ADDRESS ON FILE |
| GERALDINE DIMARIA | ADDRESS ON FILE |
| GERALDINE E ALLEN | ADDRESS ON FILE |
| GERALDINE E CASHMAN | ADDRESS ON FILE |
| GERALDINE E HOPP | ADDRESS ON FILE |
| GERALDINE F CLAY | ADDRESS ON FILE |
| GERALDINE G COLEMAN | ADDRESS ON FILE |
| GERALDINE GERNHARDT | ADDRESS ON FILE |
| GERALDINE GIBLERT | ADDRESS ON FILE |
| GERALDINE GRIGGS | ADDRESS ON FILE |
| GERALDINE HAMILTON | ADDRESS ON FILE |
| GERALDINE HARVEY | ADDRESS ON FILE |
| GERALDINE HURLEY | ADDRESS ON FILE |
| GERALDINE I CONTINANZA | ADDRESS ON FILE |
| GERALDINE JACKSON | ADDRESS ON FILE |
| GERALDINE JACKSON | ADDRESS ON FILE |
| GERALDINE JACKSON | ADDRESS ON FILE |
| GERALDINE KLEMOW | ADDRESS ON FILE |
| GERALDINE L OLIVER | ADDRESS ON FILE |
| GERALDINE L ROE | ADDRESS ON FILE |
| GERALDINE LOU HODGES | ADDRESS ON FILE |
| GERALDINE LOUGHNEY | ADDRESS ON FILE |
| GERALDINE M CIRELLI | ADDRESS ON FILE |
| GERALDINE M DOUGLAS-SOSA | ADDRESS ON FILE |
| GERALDINE M HEANEY | ADDRESS ON FILE |
| GERALDINE M PELLIZZI | ADDRESS ON FILE |
| GERALDINE MANNING PETERSON | ADDRESS ON FILE |
| GERALDINE OFFIELD | ADDRESS ON FILE |
| GERALDINE P BRANCH | ADDRESS ON FILE |
| GERALDINE P COLAVECCHIO | ADDRESS ON FILE |
| GERALDINE PELLIZZI | ADDRESS ON FILE |
| GERALDINE PROVENZ | ADDRESS ON FILE |
| GERALDINE R MARTONE | ADDRESS ON FILE |
| GERALDINE R MICHAELSON | ADDRESS ON FILE |
| GERALDINE RANDAZZO | ADDRESS ON FILE |
| GERALDINE S RICHARDSON | ADDRESS ON FILE |
| GERALDINE SCHAEFER | ADDRESS ON FILE |
| GERALDINE TAYLOR | ADDRESS ON FILE |
| GERALDINE THOMAS TORRES | ADDRESS ON FILE |
| GERALDINE VASQUEZ | ADDRESS ON FILE |
| GERALDINE WINFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALDINE ZIEGLER | ADDRESS ON FILE |
| GERALYN A COLLINS | ADDRESS ON FILE |
| GERALYN C BOYLAND | ADDRESS ON FILE |
| GERALYN LORENZO | ADDRESS ON FILE |
| GERALYN M MARTINEZ | ADDRESS ON FILE |
| GERANDO GONZALES | ADDRESS ON FILE |
| GERANE KAY NABOURS | ADDRESS ON FILE |
| GERANE KAY NABOURS | ADDRESS ON FILE |
| GERANE NABOURS | ADDRESS ON FILE |
| GERARD  E MURPHY | ADDRESS ON FILE |
| GERARD A GORMAN | ADDRESS ON FILE |
| GERARD A HOEFLICH | ADDRESS ON FILE |
| GERARD ACOGNY | ADDRESS ON FILE |
| GERARD ARENA | ADDRESS ON FILE |
| GERARD B CASEY | ADDRESS ON FILE |
| GERARD BENJAMIN ARENA | ADDRESS ON FILE |
| GERARD BRUSCO | ADDRESS ON FILE |
| GERARD C FLYNN | ADDRESS ON FILE |
| GERARD CHANG | ADDRESS ON FILE |
| GERARD CLARK FINK | ADDRESS ON FILE |
| GERARD D DOMBROWSKI | ADDRESS ON FILE |
| GERARD DESMOND | ADDRESS ON FILE |
| GERARD DESTINE | ADDRESS ON FILE |
| GERARD E FARNEN | ADDRESS ON FILE |
| GERARD F KERVEL | ADDRESS ON FILE |
| GERARD FINN | ADDRESS ON FILE |
| GERARD G FITZGERALD | ADDRESS ON FILE |
| GERARD HARVEY | ADDRESS ON FILE |
| GERARD HEANEY | ADDRESS ON FILE |
| GERARD J ADAM | ADDRESS ON FILE |
| GERARD J CONNOLLY | ADDRESS ON FILE |
| GERARD J COTTER | ADDRESS ON FILE |
| GERARD J D'AMORE | ADDRESS ON FILE |
| GERARD J DIERKAR | ADDRESS ON FILE |
| GERARD J EARLE | ADDRESS ON FILE |
| GERARD J GREANEY | ADDRESS ON FILE |
| GERARD J KING | ADDRESS ON FILE |
| GERARD J MCCUE | ADDRESS ON FILE |
| GERARD JOHN LASHINSKI | ADDRESS ON FILE |
| GERARD JOSEPH VERRETT JR | ADDRESS ON FILE |
| GERARD LAINE | ADDRESS ON FILE |
| GERARD M BENNETT | ADDRESS ON FILE |
| GERARD M BURKHARDT | ADDRESS ON FILE |
| GERARD M COSCIA | ADDRESS ON FILE |
| GERARD M GENEVRINO | ADDRESS ON FILE |
| GERARD M HESLIN | ADDRESS ON FILE |
| GERARD M RAMUNDO | ADDRESS ON FILE |
| GERARD MICHAEL VASQUEZ | ADDRESS ON FILE |
| GERARD MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARD MORGAN | ADDRESS ON FILE |
| GERARD N ULIANO | ADDRESS ON FILE |
| GERARD NICOLELLA | ADDRESS ON FILE |
| GERARD O O'FLAHERTY | ADDRESS ON FILE |
| GERARD P BUCKLEY | ADDRESS ON FILE |
| GERARD P CONLON | ADDRESS ON FILE |
| GERARD P O'CONNOR | ADDRESS ON FILE |
| GERARD P PILLAR | ADDRESS ON FILE |
| GERARD P PILLER | ADDRESS ON FILE |
| GERARD P TIGHE | ADDRESS ON FILE |
| GERARD PACKING & BELT CORP | LECLARRYAN ROBYN N. GNUDI 885 3RD AVE FL 16 NEW YORK NY 10022-4834 |
| GERARD PACKING & BELT CORP | 24 MIDLAND AVENUE HICKSVILLE NY 11801 |
| GERARD PIPETTI | ADDRESS ON FILE |
| GERARD R ENGEL | ADDRESS ON FILE |
| GERARD SINGER & LEVICK | ADDRESS ON FILE |
| GERARD STIEFVATER | ADDRESS ON FILE |
| GERARD TORRES | ADDRESS ON FILE |
| GERARD VAUGHN | ADDRESS ON FILE |
| GERARD W GARTLAND | ADDRESS ON FILE |
| GERARD W HOCK | ADDRESS ON FILE |
| GERARD W ZERN | ADDRESS ON FILE |
| GERARD, SHIRLEY L, PR OF THE | ESTATE OF CHARLES W GALLAGHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERARDA M TAYLOR | ADDRESS ON FILE |
| GERARDO A JARAMILLO | ADDRESS ON FILE |
| GERARDO ABBOTT | ADDRESS ON FILE |
| GERARDO AND ERIDANIA DOMINGUEZ | ADDRESS ON FILE |
| GERARDO AVALOS | ADDRESS ON FILE |
| GERARDO CANTU | ADDRESS ON FILE |
| GERARDO DANIEL NIETO | ADDRESS ON FILE |
| GERARDO DOMINGUEZ AND | ADDRESS ON FILE |
| GERARDO HINOJOSA | ADDRESS ON FILE |
| GERARDO J SANCHEZ | ADDRESS ON FILE |
| GERARDO MOORE | ADDRESS ON FILE |
| GERARDO MUNOZ JR | ADDRESS ON FILE |
| GERARDO NIETO | ADDRESS ON FILE |
| GERARDO PEREZ | ADDRESS ON FILE |
| GERARDO PEREZ | ADDRESS ON FILE |
| GERARDO R DE LA PENA | ADDRESS ON FILE |
| GERARDO SAUCEDO GUERRERO | ADDRESS ON FILE |
| GERARDO SOLANO | ADDRESS ON FILE |
| GERASSIMOS M ALEXANDRATOS | ADDRESS ON FILE |
| GERBER, ELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERCON, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GERDA L POLLEY | ADDRESS ON FILE |
| GERDAU AMERISTEEL US INC | 5100 WEST LEMON STREET SUITE 312 TAMPA FL 33609 |
| GERDES, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GEREADO PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEREGA, ERIKA | 1916 FOXBORO DR ORLANDO FL 32812-8657 |
| GERENCSER, LAWRENCE P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERENSTEIN, BARRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GERGELY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERGELY, MARY C, PR OF THE | ESTATE OF RICHARD A GERGELY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERGER, HALIL IBRAHIM | 9840 NW 18TH ROAD GAINESVILLE FL 32606 |
| GERHARD GALSTER | ADDRESS ON FILE |
| GERHARD GALSTER | ADDRESS ON FILE |
| GERHARD HAIMBERGER | ADDRESS ON FILE |
| GERHARD LEWIN | ADDRESS ON FILE |
| GERHARD R IPSEN | ADDRESS ON FILE |
| GERHARD S OIEN | ADDRESS ON FILE |
| GERHARDT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERHARDTS INC | ADDRESS ON FILE |
| GERI WARDROP NEWMAN | ADDRESS ON FILE |
| GERILYN ANITA TONGE | ADDRESS ON FILE |
| GERKEN, JAMES D. | PO BOX 334 ORANGE TX 77631 |
| GERKEN, JAMES D. | 6802 LANCASTER DR ORANGE TX 77631 |
| GERLACH, PATTI L. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GERLACH, ROBERT E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GERLAND CORPORATION | 3131 PAWNEE HOUSTON TX 77054 |
| GERLIND AHLBRECHT | ADDRESS ON FILE |
| GERLINDE SMITH ALCORN | ADDRESS ON FILE |
| GERLINSKY, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GERMAINE H DOMINO | ADDRESS ON FILE |
| GERMAN ALPIRE | ADDRESS ON FILE |
| GERMAN CONTRERAS | ADDRESS ON FILE |
| GERMAN LOYD | ADDRESS ON FILE |
| GERMAN MIRANDA | ADDRESS ON FILE |
| GERMAN, BARBARA J, FOR THE | CASE OF HOWARD E GERMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERMAN, CHARLES G, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERMAN, THOMAS A, PR OF THE | ESTATE OF RAYMOND GERMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERMANN, JEROME | 1530 BIG THREE MILE RD. ABERDEEN OH 45101 |
| GERMANO MENDIZZA | ADDRESS ON FILE |
| GERMERSHAUSEN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEROGE ENGELLAND | ADDRESS ON FILE |
| GEROGE T DEMPSEY | ADDRESS ON FILE |
| GEROLAMI, LOUIS L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEROLD L STEHR | ADDRESS ON FILE |
| GEROSA INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| GEROSA INC | 101 LINCOLN AVE # 2 BRONX NY 10454 |

| Claim Name | Address Information |
|---|---|
| GERRAL EUGENE STEPHENS | ADDRESS ON FILE |
| GERRALD, ANTHONY RHETT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GERRARD W BRANDHORST | ADDRESS ON FILE |
| GERRI B ZAPP | ADDRESS ON FILE |
| GERRI D COSTA SR | ADDRESS ON FILE |
| GERRI JO-ANN OSBORNE | ADDRESS ON FILE |
| GERRI OSBORNE | ADDRESS ON FILE |
| GERRIER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERRIT JAN TIMMER | ADDRESS ON FILE |
| GERRIT W KOERS | ADDRESS ON FILE |
| GERRITT EWING | ADDRESS ON FILE |
| GERRITY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GERRY A PFEFFER | ADDRESS ON FILE |
| GERRY BLAIR | ADDRESS ON FILE |
| GERRY CAYCEDO | ADDRESS ON FILE |
| GERRY DENNIS BLAIR | ADDRESS ON FILE |
| GERRY DENNIS BLAIR | ADDRESS ON FILE |
| GERRY HICKSON | ADDRESS ON FILE |
| GERRY L STIREWALT | ADDRESS ON FILE |
| GERRY LYNN CLARK | ADDRESS ON FILE |
| GERRY MARTIN | ADDRESS ON FILE |
| GERRY SHERMAN | ADDRESS ON FILE |
| GERRY V VANDERPLUYM | ADDRESS ON FILE |
| GERRY VANDER-PLUYM | ADDRESS ON FILE |
| GERRY W WHITE | ADDRESS ON FILE |
| GERSALINE E DAVIS | ADDRESS ON FILE |
| GERSH RIMER | ADDRESS ON FILE |
| GERSHAM C JOHNSTON | ADDRESS ON FILE |
| GERSHKOWITZ, DANIEL | 3514 GOLDEN RAIN SW GAINESVILLE GA 30504 |
| GERSHOM H BURGESS | ADDRESS ON FILE |
| GERSTEL, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GERSTENBERG, HARRY C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GERSTENBERGER, VIRGIL | 8450 S CROW CUTOFF PUEBLO CO 81004 |
| GERT PIETER EHLERS | ADDRESS ON FILE |
| GERTA P LEHTPERE | ADDRESS ON FILE |
| GERTIE BENTON | ADDRESS ON FILE |
| GERTNER, MURRAY S | 67 MOUNTAIN AVE MENDHAM NJ 07945 |
| GERTRUDE A MCQUAID | ADDRESS ON FILE |
| GERTRUDE A NAGLIERI | ADDRESS ON FILE |
| GERTRUDE A SINKES | ADDRESS ON FILE |
| GERTRUDE B LATTIN | ADDRESS ON FILE |
| GERTRUDE BLEDSOE | ADDRESS ON FILE |
| GERTRUDE C COYNE | ADDRESS ON FILE |
| GERTRUDE C RAGGO | ADDRESS ON FILE |
| GERTRUDE E ASTON | ADDRESS ON FILE |
| GERTRUDE E JORDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERTRUDE ESPOSITO | ADDRESS ON FILE |
| GERTRUDE F LILLGE | ADDRESS ON FILE |
| GERTRUDE GAYNES | ADDRESS ON FILE |
| GERTRUDE GOLDBERG | ADDRESS ON FILE |
| GERTRUDE GREER | ADDRESS ON FILE |
| GERTRUDE H TOSELAND | ADDRESS ON FILE |
| GERTRUDE HARKIN | ADDRESS ON FILE |
| GERTRUDE HART | ADDRESS ON FILE |
| GERTRUDE HUGHES | ADDRESS ON FILE |
| GERTRUDE J RUDTNER | ADDRESS ON FILE |
| GERTRUDE KATZ | ADDRESS ON FILE |
| GERTRUDE L GOAD | ADDRESS ON FILE |
| GERTRUDE L HENDRICKS | ADDRESS ON FILE |
| GERTRUDE L PAYNE | ADDRESS ON FILE |
| GERTRUDE L RAIBON | ADDRESS ON FILE |
| GERTRUDE LAUBER | ADDRESS ON FILE |
| GERTRUDE M GERSTLE | ADDRESS ON FILE |
| GERTRUDE M STAATS | ADDRESS ON FILE |
| GERTRUDE M SYKES | ADDRESS ON FILE |
| GERTRUDE MCQUAID | ADDRESS ON FILE |
| GERTRUDE MEYER | ADDRESS ON FILE |
| GERTRUDE N KIESCHNICK | ADDRESS ON FILE |
| GERTRUDE PERROTTA | ADDRESS ON FILE |
| GERTRUDE R ROBERTSON | ADDRESS ON FILE |
| GERTRUDE R WILLIAMS | ADDRESS ON FILE |
| GERTRUDE R WILLIAMS | ADDRESS ON FILE |
| GERTRUDE RAGLAND | ADDRESS ON FILE |
| GERTRUDE REILLY | ADDRESS ON FILE |
| GERTRUDE S STRAING | ADDRESS ON FILE |
| GERTRUDE SMITH | ADDRESS ON FILE |
| GERTRUDE T TROCCIOLA | ADDRESS ON FILE |
| GERTRUDE WILLIAMS | ADDRESS ON FILE |
| GERTRUDE YURKOVIC | ADDRESS ON FILE |
| GERTRUDIS A MARTINEZ | ADDRESS ON FILE |
| GERVASIO A LAGOA | ADDRESS ON FILE |
| GERVER, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GERVER, MICHAEL | 3031 SAMOSA HILL CIRCLE CLERMONT FL 34714 |
| GESSELLI, EUGENE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GESSER, JAY | 122 MERRITT LANE NEW FLORENCE PA 15944 |
| GESSER, JAY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GESSMAN, ALFONS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GESSWIN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEST, WILLIAM L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GEST, WILLIAM LUKE | 1193 COUNTY ROAD 434 LOOP ROCKDALE TX 76567 |
| GESUALDO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| GESUALE, EUGENE | 3642 SCHOOL RD MURRYSVILLE PA 15668-1500 |
| GESZTES, VILMOS | 71 BLOOMERSIDE RD NORTH SALEM NY 10560 |
| GETACHEW B GEDFE | ADDRESS ON FILE |
| GETCHELL, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GETS GLOBAL SIGNALING | ADDRESS ON FILE |
| GETS GLOBAL SIGNALING LLC | 4126 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GETSY M BAKER | ADDRESS ON FILE |
| GETTIS M AKINS | ADDRESS ON FILE |
| GETTIS M AKINS | ADDRESS ON FILE |
| GETTIS M AKINS | ADDRESS ON FILE |
| GETTYS, PAULINE C., FOR THE STATE OF | KENNETH WHISNANT GETTYS C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| GETZ, JERRY J, SR | C/O RUNKLE LAW FIRM ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GETZ, PAUL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GETZ, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GEURIN, KAREN A. | 3678 HIDDEN DR, #2404 SAN ANTONIO TX 78217 |
| GEVONA LYNN PLASTER | ADDRESS ON FILE |
| GEXPRO | PO BOX 840040 DALLAS TX 75284 |
| GEXPRO | 4704 DC DR TYLER TX 75701 |
| GEYER, CHARLES W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GEZA E ORLEY | ADDRESS ON FILE |
| GFI | ACCOUNTING DEPT 55 WATER ST NEW YORK NY 10041 |
| GFS TEXAS | 1375 RIVER BEND DR DALLAS TX 75247 |
| GFS TEXAS | ATTN: KATHERINE ORTIZ 1375 RIVER BEND DR DALLAS TX 75247 |
| GHANI G DYKES | ADDRESS ON FILE |
| GHANSHAM B ABICHANDANI | ADDRESS ON FILE |
| GHANSHYAM C KOTWANI | ADDRESS ON FILE |
| GHAZANFER ALI | ADDRESS ON FILE |
| GHEEN, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GHEVONNE ELIZABETH ANDERSON | ADDRESS ON FILE |
| GHEWARCHAND D JAIN | ADDRESS ON FILE |
| GHI CAPITAL | 7551 NE LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| GHI LLC | 4908 HORNBEAM DRIVE ROCKVILLE MD 20853-1475 |
| GHIF, ABERDEEN INST COMD FNDS | ABERDEEN ASSET MANAGEMENT 1735 MARKET STREET, FL 32 PHILADELPHIA PA 19103 |
| GHIRMAY BERHE | ADDRESS ON FILE |
| GHODRAT O JAVAHERIAN | ADDRESS ON FILE |
| GHOLSTON, RUFUS H | P.O. BOX 323 3261 HWY 11 CASON TX 75636 |
| GHOMBOL HOLDINGS LLC | DBA LYNN VILLA APARTMENTS 4200 GRANDBROOK LANE PLANO TX 75074 |
| GHS PROJECT GRADUATION | 2000 WEST PEARL STREET GRANBURY TX 76048 |
| GHY REAL ESTATE, LLC | 257 SUZANNE WAY COPPELL TX 75019 |
| GIA POSYTON | ADDRESS ON FILE |
| GIAKOUMAKIS, KONSTANTINOS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIALLORETO, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| GIALLORETO, FRANK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIAMBOI BROS INC | 100 CANAL POINTE BLVD STE 210 PRINCETON NJ 08540-7063 |
| GIAMBOI BROS INC | 2508 CONEY ISLAND AVE BROOKLYN NY 11223 |
| GIAMBRUNO, MARIE | 2 MELROSE ST. ELMONT NY 11003 |
| GIAMBRUNO, PHILIP (DECEASED) | 2 MELROSE ST. ELMONT NY 11003 |
| GIAMMARCO, JOHN A | 76 PLAIN ROAD PO BOX 421 HINSDALE NH 03451-0421 |
| GIAMPIETRO, GLENN | 24055 WATER LILY COURT PLAINFIELD IL 60585 |
| GIAN-MARCO A WEIDMER | ADDRESS ON FILE |
| GIAN-MARCO WEIDMER | ADDRESS ON FILE |
| GIANG NGO | ADDRESS ON FILE |
| GIANGRANDE, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIANGRANDE, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIANGRAZIO DEFILIPPIS | ADDRESS ON FILE |
| GIANNATTASIO, GINA MARIE | ADDRESS ON FILE |
| GIANNATTASIO-LAKATOS, GINAMARIE | 136 WEST HEATHER DRIVE LULING LA 70070 |
| GIANT CLEANING SYSTEMS | PO BOX 260 DUSON LA 70529 |
| GIANT CLEANING SYSTEMS INC | 2510 CHURCH POINT HWY RAYNE LA 70578 |
| GIANT RESOURCE RECOVERY-ATTALLA, INC. | F/K/A M&M CHEMICAL 1229 VALLEY DR ATTALLA AL 35954-8586 |
| GIANT SUPPLY SERVICE CORP | 20 BROOKLYN AVE MASSAPEQUA NY 11758 |
| GIARDINA, DONNA, PR OF THE | ESTATE OF JOHN J GIARDINA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIARDINA, DONNA, PR OF THE | ESTATE OF PAULINE V GIARDINA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIARDINA, VINCENT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIARDINA, VINCENZO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIARLA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIARRAPUTO, PAUL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GIATTINI, BENJAMIN J | ADDRESS ON FILE |
| GIBBONS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBBONS, JOHN EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIBBONS, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIBBS | 323 SCIENCE DR MOORPARK CA 93021 |
| GIBBS & BRUNS LLP | ATTN: JANICE MISZKOWSKI 1100 LOUISIANA STE 5300 HOUSTON TX 77002 |
| GIBBS EWING, JANET | P.O. BOX 34 HARTFORD WV 25247 |
| GIBBS, BILLIE | 3642 SAVANNAH HWY STE 116 JOHNS ISLAND SC 29455-7948 |
| GIBBS, BOBBY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| GIBBS, FREDERICK | 4 MORNING GLORY CT. HOMOSASSA FL 34446 |
| GIBBS, HOMER J | ADDRESS ON FILE |
| GIBBS, HOMER J | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| GIBBS, NOAH | ***NO ADDRESS PROVIDED*** |
| GIBBS, PATRICIA | ***NO ADDRESS PROVIDED*** |
| GIBBS, PATRICIA | 1136 OLD WHITESVILLE RD MOCKS CORNER SC 29461 |
| GIBBS, PATRICIA | 4 MORNING GLORY CT. HOMOSASSA FL 34446 |
| GIBBS, RICHARD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., |

| Claim Name | Address Information |
|---|---|
| GIBBS, RICHARD | SUITE 400 AUSTIN TX 78759 |
| GIBBS, SELDON C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIBBS, THEODORE, III | S.A., ESTATE OF THEODORE E GIBBS SR (II) C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GIBBS, THEODORE, III | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GIBBS, WASHINGTON | ***NO ADDRESS PROVIDED*** |
| GIBBS, WASHINGTON | 1136 OLD WHITESVILLE RD MONCKS CORNER SC 29461 |
| GIBBSCAM | 323 SCIENCE DR MOORPARK CA 93021 |
| GIBLIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBNEY, KENNETH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIBRALTER FENCE CO. | 400 N. SAM HOUSTON PKWY EAST; SUITE 1200 HOUSTON TX 77060 |
| GIBSON D LEWIS | ADDRESS ON FILE |
| GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071-3197 |
| GIBSON DUNN & CRUTCHER LLP | PO BOX 840723 LOS ANGELES CA 90084-0723 |
| GIBSON DUNN AND CRUTCHER LLP | ATTN: ROBERT B LITTLE, PARTNER 2100 MCKINNEY AVE STE 1100 DALLAS TX 75201 |
| GIBSON FAMILY TRUST | ADDRESS ON FILE |
| GIBSON GUITAR CORPORATION | 309 PLUS PARK BLVD NASHVILLE TN 37217 |
| GIBSON, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, COLEY B. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GIBSON, COLEY B. | PO BOX 1901 CHESTER SC 29706 |
| GIBSON, CORTNEY | 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, DANNY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIBSON, DEBRA | 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, DEBRA | ADDRESS ON FILE |
| GIBSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, GARCIA W | 2427 46TH STREET MERIDIAN MS 39305 |
| GIBSON, JESSIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, KEISTON | 531 TOLUCA ST UNION SC 29379 |
| GIBSON, LAUREEN | 502 PEACHTREE ST FORT VALLEY GA 31030-3087 |
| GIBSON, LAWRENCE | 300 S. ANDREWS AVE GOLDSBORO NC 27530 |
| GIBSON, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, NEWMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, PATRICIA A, PR OF THE | ESTATE OF WILLIAM B GIBSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIBSON, PAULA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIBSON, RICKY F. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GIBSON, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| GIBSON, RYAN | C/O DEBRA GIBSON 2278 SANTUC CARLISLE HWY UNION SC 29379 |
| GIBSON, SADE | 531 TOLUCA ST UNION SC 29379 |
| GIBSON, SAMUEL III | 14108 MONTE VISTA DETROIT MI 48238 |
| GIBSON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIBSON, WILLIAM | 517 8TH AVE N GREYBULL WY 82426 |
| GIBSON, WILLIAM | PO BOX 682 GREYBULL WY 82426 |
| GIC PRIVATE LIMITED | BRIGADE CAPITAL ATTN: KIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| GIDDINGS AREA CHAMBER OF COMMERCE | PO BOX 52 GIDDINGS TX 78942-0052 |
| GIDEON M VARGA JR | ADDRESS ON FILE |
| GIDEONS, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIELAROWSKI, DAVID | 1265 LINDEN VUE DRIVE CANONSBURG PA 15317 |
| GIELNER, PATRICIA, PR OF THE | ESTATE OF JAMES O SIMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIER, EDWIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIERICH, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIESE, MARVIN E | 205 EAST ARBOR AVE, APT 111G BISMARCK ND 58504 |
| GIEZEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIFFIN, WALLACE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIFFORD HILL & CO INC | 2001 W VIKING DRIVE BOSSIER CITY LA 71111 |
| GIFFORD T LORD | ADDRESS ON FILE |
| GIGLIO, ANTHONY | 3505 49TH ST. METAIRIE LA 70001 |
| GIGSTEAD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIILBY, NORMAN | 2949 GLENPARK RD PALM HARBOR FL 34683 |
| GIL E LEGGARD | ADDRESS ON FILE |
| GIL J TAITANO | ADDRESS ON FILE |
| GIL M GESTIADA | ADDRESS ON FILE |
| GIL'S ELEGANT CATERING | 1001 MACARTHUR BLVD GRAND PRAIRIE TX 75050 |
| GIL, FRANCISCO | 1034 B ST P.O. BOX 4229 SAN LUIS AZ 85349 |
| GILBARCO INC AKA GILBARCO VEEDER ROOT | 7300 W FRIENDLY AVE GREENSBORO NC 27410 |
| GILBERT & GILBERT | 7 W WAY CT LAKE JACKSON TX 77566-5243 |
| GILBERT A ALVAREZ | ADDRESS ON FILE |
| GILBERT A CLARKE | ADDRESS ON FILE |
| GILBERT A COLUNGA | ADDRESS ON FILE |
| GILBERT A FANTONI | ADDRESS ON FILE |
| GILBERT A GRAHAM | ADDRESS ON FILE |
| GILBERT A HUNT | ADDRESS ON FILE |
| GILBERT A RIVERA | ADDRESS ON FILE |
| GILBERT A WALTON | ADDRESS ON FILE |
| GILBERT ACUNA | ADDRESS ON FILE |
| GILBERT ANTIDORMI | ADDRESS ON FILE |
| GILBERT ARELLANO | ADDRESS ON FILE |
| GILBERT BARNETT | ADDRESS ON FILE |
| GILBERT BEAUBIEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GILBERT BHATTACHARJEE | ADDRESS ON FILE |
| GILBERT BROWN | ADDRESS ON FILE |
| GILBERT C CROSSMAN | ADDRESS ON FILE |
| GILBERT C HEWITT | ADDRESS ON FILE |
| GILBERT C PERLEBERG | ADDRESS ON FILE |
| GILBERT COOLEY | ADDRESS ON FILE |
| GILBERT D HARMON | ADDRESS ON FILE |
| GILBERT DAVIS | ADDRESS ON FILE |
| GILBERT DELAGARZA | ADDRESS ON FILE |
| GILBERT DENNIS GARDNER | ADDRESS ON FILE |
| GILBERT E BARUCH | ADDRESS ON FILE |
| GILBERT E FRAZE | ADDRESS ON FILE |
| GILBERT ENVIRONMENTAL INC | 1540 BOYD ROAD GRANBURY TX 76049 |
| GILBERT F CUADRA | DBA LANTANA APARTMENTS PO BOX 986 COLORADO CITY TX 79512 |
| GILBERT FRED SCHNEIDER JR | ADDRESS ON FILE |
| GILBERT GATLIN | ADDRESS ON FILE |
| GILBERT GONZALEZ AND PATRICIA GONZALEZ | ADDRESS ON FILE |
| GILBERT GRAF | ADDRESS ON FILE |
| GILBERT HERNANDEZ | ADDRESS ON FILE |
| GILBERT INDEPENDENT SCHOOL | 950 NORTH DALE STEPHENVILLE TX 76401 |
| GILBERT J PEPITONE | ADDRESS ON FILE |
| GILBERT J ROBERTS | ADDRESS ON FILE |
| GILBERT JACK | ADDRESS ON FILE |
| GILBERT JOHNSON | ADDRESS ON FILE |
| GILBERT KEELEY | ADDRESS ON FILE |
| GILBERT L ENRIQUEZ | ADDRESS ON FILE |
| GILBERT LONDENBERG | ADDRESS ON FILE |
| GILBERT M OZINITSKY | ADDRESS ON FILE |
| GILBERT MCPHEETERS | ADDRESS ON FILE |
| GILBERT MEDIATION GROUP | 12001 N CENTRAL EXPY STE 650 DALLAS TX 75243 |
| GILBERT MEDIATION GROUP | 12001 N CENTRAL EXPY STE 650 DALLAS TX 75243-3795 |
| GILBERT MONK | ADDRESS ON FILE |
| GILBERT O CRAWFORD | ADDRESS ON FILE |
| GILBERT P CAMEAU | ADDRESS ON FILE |
| GILBERT P CHEVALIER | ADDRESS ON FILE |
| GILBERT P LOPEZ | ADDRESS ON FILE |
| GILBERT PARKER | ADDRESS ON FILE |
| GILBERT PENUNURI | ADDRESS ON FILE |
| GILBERT PEREZ | ADDRESS ON FILE |
| GILBERT PRUITT ANDERSON III | ADDRESS ON FILE |
| GILBERT R MORENO | ADDRESS ON FILE |
| GILBERT S COHEN | ADDRESS ON FILE |
| GILBERT S HAYS | ADDRESS ON FILE |
| GILBERT T LEHMAN | ADDRESS ON FILE |
| GILBERT TANDY | ADDRESS ON FILE |
| GILBERT TERAN SR | ADDRESS ON FILE |
| GILBERT TOUCHSTONE | ADDRESS ON FILE |
| GILBERT W GATLIN | ADDRESS ON FILE |
| GILBERT W GATLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERT WILLIAM LONDENBERG | ADDRESS ON FILE |
| GILBERT, EDWARD | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GILBERT, JOHNNY L. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| GILBERT, JOSEPH EUGENE | 950 JEWELL MAIN RD JEWELL RIDGE VA 24622-5000 |
| GILBERT, JOSEPH EUGENE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GILBERT, LARRY E. | 502 13TH AVE TWO HARBORS MN 55616 |
| GILBERT, LENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILBERT, NORBERT E | 34 HINGHAM ROAD N. GRAFTON MA 01536 |
| GILBERT, NORRIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GILBERT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILBERT, SANDRA | 9014 WEST PURDUE AVENUE PEORIA AZ 85345 |
| GILBERTO CORONADO | ADDRESS ON FILE |
| GILBERTO D ALBARRAN | ADDRESS ON FILE |
| GILBERTO E SERRANO | ADDRESS ON FILE |
| GILBERTO GUERRA | ADDRESS ON FILE |
| GILBERTO GUEVARA | ADDRESS ON FILE |
| GILBERTO MORIN | ADDRESS ON FILE |
| GILBERTO PEREZ | ADDRESS ON FILE |
| GILBERTO R LIMON | ADDRESS ON FILE |
| GILBRETH, DAVID | 14851 MC VAY CT. SAN JOSE CA 95127 |
| GILBRIDE, HARVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILBY JR, NORMAN | 36 CAPRONA ST SEBASTIAN FL 32958 |
| GILBY, DAVID | 2949 GLENPARK RD PALM HARBOR FL 34683 |
| GILBY, DORIS | 2949 GLENPARK RD PALM HARBOR FL 34683 |
| GILBY, NORMAN | 136 CAPRONA ST SEBASTIAN FL 32958 |
| GILBY, NORMAN | 2949 GLENPARK RD. PALM HARBOR FL 34683 |
| GILDA E GIROLAMI | ADDRESS ON FILE |
| GILDA M WEST | ADDRESS ON FILE |
| GILDERSLEEVE, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GILES, BRUCE ROLAND (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: ALBERTA GILES 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GILES, BRUCE ROLAND (DECEASED) | ALBERTA GILES 10815 SAGEBLUFF HOUSTON TX 77089 |
| GILES, DESIREE K, PR OF THE | ESTATE OF CLEVELAND M KEMP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILES, ROBERT | 1616 TANGLEROSE DR DESOTO TX 75115-7844 |
| GILETTE S FIELDS | ADDRESS ON FILE |
| GILFILLAN, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILI, MARYGLEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GILL, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILL, JOHN | 1907 SAVOY DR APT 167 ARLINGTON TX 76006-6853 |
| GILL, JOHN M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GILL, LAURENT | 10429 FROSTBURG LN LAS VEGAS NV 89134-5113 |
| GILL, OMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| GILL, OMER | 3800 MIAMI FL 33131 |
| GILL, RICHARD E | 4310 DALZELL RD. WHIPPLE OH 45788 |
| GILL, ROBERT EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILL, ROSE R | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GILLELAND, JOSEPH R. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GILLELAND, JOSEPH R. | 2430 NAVAJO PAMPA TX 79065 |
| GILLEM, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLEN, DAVID W | 2007B CLARK LN REDONDO BEACH CA 90278-4205 |
| GILLESPIE COATING INC | 211 GUM SPRINGS RD LONGVIEW TX 75602-1799 |
| GILLESPIE COATINGS INC | 211 GUM SPRING ROAD LONGVIEW TX 75602-1721 |
| GILLESPIE COUNTY TAX OFFICE | 101 W MAIN ST, UNIT 2 FREDERICKSBURG TX 78624-3700 |
| GILLESPIE ROZEN & WATSKY PC | 3402 OAK GROVE AVE STE#200 DALLAS TX 75204 |
| GILLEY, DALICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLEY, LENA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLHAM, BOBBY | 911 N MAGNOLIA AVE HUBBARD TX 76648-2165 |
| GILLIAM, ARCHIE L. | 131 WILSHIRE BORGER TX 79007 |
| GILLIAM, BRENDA, PR OF THE | ESTATE OF CURTIS BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILLIAM, DE ETTA DUDLEY | PO BOX 201126 CARTERSVILLE GA 30120-9023 |
| GILLIAM, DELMAINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLIAM, DELMAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLIAM, EARL A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILLIAM, HORACE | 825 FEATHERSTON ST CLEBURNE TX 76033-4753 |
| GILLIAM, JEFF | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GILLIAM, NANCY | 296 CLEARWATER RD SHARPSBURG GA 30277-2615 |
| GILLIAM, VIVIAN T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILLIAM, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLIAN CROPPER | ADDRESS ON FILE |
| GILLIAN, KAYE R, PR OF THE | ESTATE OF ROBERT RINGGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILLIG, PHILLIP GROSS, III | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| GILLIS WHITE | ADDRESS ON FILE |
| GILLIS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLIS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILLISPIE, MARK D | 2466 FM 22E JACKSONVILLE TX 75766 |
| GILMAN, JACK C | DBA JACKS CLIP JOINT 9625 COUNTY ROAD 528 BURLESON TX 76028-1037 |
| GILMAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILMER B. PERKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GILMER ISD | 500 SOUTH TRINITY GILMER TX 75644 |
| GILMER KIWANIS CLUB K02302 | PO BOX 1184 GILMER TX 75644 |
| GILMER, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILMER, CHARLES E , SR, PR OF THE | ESTATE OF JANIE A GILMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILMORE, GEORGE DEWEY, III | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GILMORE, JACQUELINE | PO BOX 154607 LUFKIN TX 75915 |
| GILMORE, JOHNNY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GILMORE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILMORE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILMORE, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GILPIN, JOHNNIE M | 416 SANTA FE TRL APT 103 IRVING TX 75063-9200 |
| GILRDHARI L GOSAIN | ADDRESS ON FILE |
| GILROY, ROBERT | 36 CAYUGA AVE EAST NORTHPORT NY 11731 |
| GIMBEL, MICHAEL P. | 9184 LONGSWAMP RD ALBURTIS PA 18011 |
| GIMMAL GROUP INC | PO BOX 1608 DEPT#03 HOUSTON TX 77251-1608 |
| GIMMAL GROUP, INC. | 24 GREENWAY PLAZA, STE. 1000 HOUSTON TX 77046 |
| GIMMAL LLC | PO BOX 4356 DEPT 613 HOUSTON TX 77210-4356 |
| GIN LIP ENG | ADDRESS ON FILE |
| GINA CARVER | ADDRESS ON FILE |
| GINA E HICKS | ADDRESS ON FILE |
| GINA FERRARA | ADDRESS ON FILE |
| GINA HARDEN | ADDRESS ON FILE |
| GINA K OPALACZ | ADDRESS ON FILE |
| GINA L MAYER | ADDRESS ON FILE |
| GINA L MURRAY | ADDRESS ON FILE |
| GINA LIVELY | ADDRESS ON FILE |
| GINA LYNCH | ADDRESS ON FILE |
| GINA M JOINER | ADDRESS ON FILE |
| GINA M LEBEAUF | ADDRESS ON FILE |
| GINA M LUCCHESSE | ADDRESS ON FILE |
| GINA M MARTO | ADDRESS ON FILE |
| GINA M RIZZOTTI | ADDRESS ON FILE |
| GINA M STANLEY | ADDRESS ON FILE |
| GINA MARIA ALLISON | ADDRESS ON FILE |
| GINA MARIE TUBBS | ADDRESS ON FILE |
| GINA MARTINEZ | ADDRESS ON FILE |
| GINA MCCARTHY, ADMIN EPA | ROBERT G. DREHER (DOJ) ENVIRON NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| GINA MCCARTHY, ADMIN EPA | NORMAN L. RAVE, JR. (DOJ) ENVIRON NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| GINA MCCARTHY, ADMIN, EPA | NORMAN L. RAVE, JR. U.S. DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| GINA MCCARTHY, ADMIN, UNITED STATES EPA | ROBERT G. DREHER U.S. DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |

| Claim Name | Address Information |
| --- | --- |
| GINA N BAILEY | ADDRESS ON FILE |
| GINA R NIEVES | ADDRESS ON FILE |
| GINA RENEE JONES RILEY | ADDRESS ON FILE |
| GINA T KELLER | ADDRESS ON FILE |
| GINA THOMAS | ADDRESS ON FILE |
| GINA VOLZ | ADDRESS ON FILE |
| GINA WORCESTER | ADDRESS ON FILE |
| GINES, ABE S. | PO BOX 59 PORT GIBSON MS 39150 |
| GINES, SHIRLEY | P.O. BOX 297 HERMANVILLE MS 39086 |
| GINETTE THEARD | ADDRESS ON FILE |
| GINGA C MONGRUE | ADDRESS ON FILE |
| GINGER BROWNING | ADDRESS ON FILE |
| GINGER ELLEN HARRIS MCCREIGHT | ADDRESS ON FILE |
| GINGER HOEHN | ADDRESS ON FILE |
| GINGER LEE | ADDRESS ON FILE |
| GINGER LEIGH MORRIS | ADDRESS ON FILE |
| GINGER LEIGH OLDHAM | ADDRESS ON FILE |
| GINGER PARISI | ADDRESS ON FILE |
| GINGER S HATCHETT | ADDRESS ON FILE |
| GINGER SUSAN LEE | ADDRESS ON FILE |
| GINGLES, DONNETTA C, PR OF THE | ESTATE OF SHIRLEY MOSES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GINGRAS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GINIA DIAN EASON BEEMAN | 2549 STATE HIGHWAY 322 N HENDERSON TX 75652-6632 |
| GINIA DIAN EASON BEEMAN & | ADDRESS ON FILE |
| GINN, BONITA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GINNY M GRAHAM | ADDRESS ON FILE |
| GINO CORDANI | ADDRESS ON FILE |
| GINO J MARINELLI | ADDRESS ON FILE |
| GINTER, EDWIN LEE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GINTERS JAKOVICS | ADDRESS ON FILE |
| GIO D MCELREE | ADDRESS ON FILE |
| GIOIA, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIONET, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIONFRIDDO, LYS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIORDANENGO, ANTHONY | 471 ROSE STREET LIVERMORE, ALAMEDA CA 94550 |
| GIORDANO, ALDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIORDANO, ALFRED J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIORDANO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIORDANO, DAVID FRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIORDANO, JOHN O. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GIORDANO/ARONSON, JOYCE | 190 HAMILTON AVE ISLAND PARK NY 11558-1931 |
| GIORGI, PHILIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| GIOVANNI BERTUNA | ADDRESS ON FILE |
| GIOVANNI M HAMILTON | ADDRESS ON FILE |
| GIOVANNI MARINO | ADDRESS ON FILE |
| GIOVANNI, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GIOVINGO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIOWANA KAY SIMON | ADDRESS ON FILE |
| GIOWANA SIMON | ADDRESS ON FILE |
| GIPPRICH, STEPHEN | 701 MAYTON CT BEL AIR MD 21014 |
| GIPPRICH, STEPHEN J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| GIPSON INDUSTRIAL COATINGS, INC. | PO BOX 2007 PORT ARTHUR TX 77643 |
| GIPSON, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIPSON, ODESSA | RT. .2, MT. PLEASANT TX 75455 |
| GIPSON, TERRY | 500 GIPSON MANOR CT CROWLEY TX 76036-4725 |
| GIPSON, WILSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIRARD A KEIM | ADDRESS ON FILE |
| GIRARD B LEECH | ADDRESS ON FILE |
| GIRARDIN, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIRAULT WILSON FORD | ADDRESS ON FILE |
| GIRDHAPI NARIANI | ADDRESS ON FILE |
| GIRDHAR V VANDRA | ADDRESS ON FILE |
| GIRGES S KALLINI | ADDRESS ON FILE |
| GIRISH C GUPTA | ADDRESS ON FILE |
| GIRISH C HATWAL | ADDRESS ON FILE |
| GIRISH C ROY | ADDRESS ON FILE |
| GIRISH G JOSHI | ADDRESS ON FILE |
| GIRISH J MODI | ADDRESS ON FILE |
| GIRISH J SHAH | ADDRESS ON FILE |
| GIRISH P THAKKAR | ADDRESS ON FILE |
| GIRISH SHAH | ADDRESS ON FILE |
| GIRISH V PATEL | ADDRESS ON FILE |
| GIRL SCOUTS OF GREATER SOUTH | TEXAS 2410 BEVECREST CORPUS CHRISTI TX 78415 |
| GIRL SCOUTS OF NORTHEAST TEXAS | 6001 SUMMERSIDE DRIVE DALLAS TX 75252 |
| GIRL SCOUTS OF NORTHEAST TEXAS | TROOP#1980 528 ROBINDALE LN FAIRFIELD TX 75840 |
| GIRL SCOUTS OF SOUTHWEST TEXAS | SALLY CHEEVER GIRL SCOUT LEADERSHIP CENTER 811 N COKER LOOP SAN ANTONIO TX 78216 |
| GIRLS INC OF METROPOLITAN DALLAS | 2040 EMPIRE CENTRAL DRIVE DALLAS TX 75235-4304 |
| GIRMA HAILE LEUL | ADDRESS ON FILE |
| GIROUX, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GISELA BOLLINI | ADDRESS ON FILE |
| GISELA MARCANO | ADDRESS ON FILE |
| GISELE M GUECIA | ADDRESS ON FILE |
| GISELLA B GOULD | ADDRESS ON FILE |
| GISELLE CYCOWICZ | ADDRESS ON FILE |
| GISH, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| GISH, KEITH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GISLINDE KINZLER | ADDRESS ON FILE |
| GITCHEL, LEO DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GITLIN & COMPANY LLC | ATTN: RICHARD GITLIN 7836 MONTECITO PL DELRAY BEACH FL 33446 |
| GITTENS, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GITTO, JOSEPH F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIULIANO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIULIO A. FAUSTINI | ADDRESS ON FILE |
| GIULIO V CORRENTI | ADDRESS ON FILE |
| GIUSEPPE LICATA | ADDRESS ON FILE |
| GIUSEPPINO SIGNORA | ADDRESS ON FILE |
| GIUSTINO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIUSTO MISS AND MASSIMILIANA MISS | ADDRESS ON FILE |
| GIUSTO MISS AND MASSIMILIANA MISS | ADDRESS ON FILE |
| GIVEANS, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GIVENS, CARL DENTON | ADDRESS ON FILE |
| GIVENS, RODGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIVENS, STANLEY, SR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GIVLER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GIZINSKI, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GJURICH, MILAN | 121 STATE ST JOHNSTOWN PA 15905 |
| GK TECHNOLOGIES INC | 204 5TH STREET EAST HALSTAD MN 56548 |
| GK TECHSTAR LLC | 802 W 13TH ST DEER PARK TX 77536 |
| GKKWORKS CONSTRUCTION | SERVICES INC 11500 W OLYMPIC BLVD STE 680 LOS ANGELES CA 90064 |
| GKN SINTER METALS LLC | 2200 N OPDYKE RD AUBURN HILLS MI 48326-2435 |
| GLADDEN, BRENDA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLADINE SICKLES | ADDRESS ON FILE |
| GLADIOLA PERKINS | ADDRESS ON FILE |
| GLADS A GODFREY | ADDRESS ON FILE |
| GLADSTONE D HUMPHREY | ADDRESS ON FILE |
| GLADUE, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLADUS, WILLIAM K. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GLADWIN MANAGEMENT INC | 5901 COLE AVE DALLAS TX 75205 |
| GLADY C SPEARS | ADDRESS ON FILE |
| GLADY S JIMENEZ | ADDRESS ON FILE |
| GLADYA I DAVIDSEN | ADDRESS ON FILE |
| GLADYA P BURNHAM | ADDRESS ON FILE |
| GLADYS ANN FINLEY | ADDRESS ON FILE |
| GLADYS B KELLY | ADDRESS ON FILE |
| GLADYS BARBER BERLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLADYS BAXLEY | ADDRESS ON FILE |
| GLADYS BLAKLEY | ADDRESS ON FILE |
| GLADYS BURD | ADDRESS ON FILE |
| GLADYS BYRNES | ADDRESS ON FILE |
| GLADYS C SEYMOUR | ADDRESS ON FILE |
| GLADYS C SKAAR | ADDRESS ON FILE |
| GLADYS CONKLIN | ADDRESS ON FILE |
| GLADYS CRUZ | ADDRESS ON FILE |
| GLADYS D WARD | ADDRESS ON FILE |
| GLADYS DUNKLIN | ADDRESS ON FILE |
| GLADYS E KUHHORN | ADDRESS ON FILE |
| GLADYS FAKE | ADDRESS ON FILE |
| GLADYS FISHMAN | ADDRESS ON FILE |
| GLADYS FOSTER | ADDRESS ON FILE |
| GLADYS GIBSON | ADDRESS ON FILE |
| GLADYS HAMILTON | ADDRESS ON FILE |
| GLADYS HOLLINS | ADDRESS ON FILE |
| GLADYS J KAWKA | ADDRESS ON FILE |
| GLADYS K LABUDDE | ADDRESS ON FILE |
| GLADYS KEITH | ADDRESS ON FILE |
| GLADYS KIRK | ADDRESS ON FILE |
| GLADYS L CUMMING | ADDRESS ON FILE |
| GLADYS LOUISE EDISON | ADDRESS ON FILE |
| GLADYS LUCAS | ADDRESS ON FILE |
| GLADYS M CURTIS | ADDRESS ON FILE |
| GLADYS M MEEHAN | ADDRESS ON FILE |
| GLADYS M PETERSON | ADDRESS ON FILE |
| GLADYS M SPILLANE | ADDRESS ON FILE |
| GLADYS M TOWNSEND | ADDRESS ON FILE |
| GLADYS MARTIN | ADDRESS ON FILE |
| GLADYS MAZOWIESKI | ADDRESS ON FILE |
| GLADYS MESSINGER | ADDRESS ON FILE |
| GLADYS N HINELY | ADDRESS ON FILE |
| GLADYS R CAPPIELLO | ADDRESS ON FILE |
| GLADYS SHARBUTT | ADDRESS ON FILE |
| GLADYS SIMMONS | ADDRESS ON FILE |
| GLADYS SOLBAKKEN | ADDRESS ON FILE |
| GLADYS STOKES | ADDRESS ON FILE |
| GLADYS T ANDERSON | ADDRESS ON FILE |
| GLADYS THOMAS | ADDRESS ON FILE |
| GLADYS WWILLIAMS | ADDRESS ON FILE |
| GLANCEY, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLANCY P REDDEN | ADDRESS ON FILE |
| GLANTZ JOINT TRUST | ADDRESS ON FILE |
| GLANTZ JOINT TRUST | JUDITH A MAUND TRUSTEE 1200 OAK MEADOW DR DRIPPING SPRINGS TX 78620 |
| GLASCO, BRIAN | 309 36TH ST SNYDER TX 79549-5017 |
| GLASCO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| GLASER, MELVYN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLASGOW, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GLASGOW, JOSEPH | 5204 CR 1507 ATHENS TX 75751 |
| GLASGOW, TERESA | 5204 CR 1507 ATHENS TX 75751 |
| GLASPIE, TERRY LEWIS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: TISHA LISTER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GLASPIE, TERRY LEWIS (DECEASED) | TISHA LISTER RI, BOX 338 TATUM TX 75691 |
| GLASS EXPANSION | 4 BARLOWS LANDING RD UNIT 2A POCASSET MA 02559 |
| GLASS EXPANSION INC | 4 BARLOWS LANDING RD UNIT #2A POCASSET MA 02559 |
| GLASS, EUGENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLASS, JANET ELAINE, PR OF THE | ESTATE OF RICHARD J BOUNDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLASS, MILDRED M, PR OF THE | ESTATE OF GEORGE GLASS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLASS, W. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLASSCOCK CO. ISD | PO BOX 9 GARDEN CITY TX 79739 |
| GLASSCOCK CO. UWD | GLASSCOCK CO. UWD GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY | GLASSCOCK COUNTY COURTHOUSE 117 E. CURRIE GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY | PO BOX 89 GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| GLASSEL REDMON | ADDRESS ON FILE |
| GLASSELL JAMES MORTON | ADDRESS ON FILE |
| GLASSELL T MORTON | ADDRESS ON FILE |
| GLASSELL T MORTON | ADDRESS ON FILE |
| GLASSIE, FRANK L. | 325 MELROSE ST MARION HEIGHTS PA 17832 |
| GLAUGH M MCLEROY | ADDRESS ON FILE |
| GLAUSER, ANDREW | 19 CAMELOT DR WEST SENECA NY 14224 |
| GLAZE,BEN D. & NAOMI | PO BOX 41 SCROGGINS TX 75480 |
| GLAZER, JEROME | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLEASON REEL | ADDRESS ON FILE |
| GLEASON REEL CORPORATION | 25415 NETWORK PLACE CHICAGO IL 60673-1254 |
| GLEASON, ANN, PR OF THE | ESTATE OF JOHN J GLEASON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLEASON, JAMES M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLEASON, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLEATON, BENNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLEEN D REGISTER | ADDRESS ON FILE |
| GLEESON, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLEIM, L ROY | 2601 NANTUCKET CT BEDFORD TX 76022-7786 |
| GLEMM TERRELL | ADDRESS ON FILE |
| GLEN  DUNCAN | ROUTE 1 BOX 255 A COMANCHE OK 73529 |
| GLEN A KAMMAN | ADDRESS ON FILE |
| GLEN A SEARCY | ADDRESS ON FILE |
| GLEN A SHUMSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLEN A SMITH | ADDRESS ON FILE |
| GLEN ALAN PARSONS | ADDRESS ON FILE |
| GLEN ARNOLD | ADDRESS ON FILE |
| GLEN BOTSFORD | ADDRESS ON FILE |
| GLEN BROWN | ADDRESS ON FILE |
| GLEN C SLAUGHTER | ADDRESS ON FILE |
| GLEN C STRACHAN | ADDRESS ON FILE |
| GLEN C WHEELER | ADDRESS ON FILE |
| GLEN CHAMPION | ADDRESS ON FILE |
| GLEN CHAPMAN | ADDRESS ON FILE |
| GLEN CRAIN | ADDRESS ON FILE |
| GLEN CURTIS | ADDRESS ON FILE |
| GLEN D BOSTIC | 1839 CR 305 MCDADE TX 78650 |
| GLEN D JONES | ADDRESS ON FILE |
| GLEN D LANDRUM | ADDRESS ON FILE |
| GLEN D WALDIS | ADDRESS ON FILE |
| GLEN DOUGLAS | ADDRESS ON FILE |
| GLEN E COX | ADDRESS ON FILE |
| GLEN E CRAIN | ADDRESS ON FILE |
| GLEN E CRAIN | ADDRESS ON FILE |
| GLEN E HERZOG | ADDRESS ON FILE |
| GLEN E SEGUIN | ADDRESS ON FILE |
| GLEN EARL CHICK | ADDRESS ON FILE |
| GLEN EARL HOOD | ADDRESS ON FILE |
| GLEN EDWARD KRAUSE | ADDRESS ON FILE |
| GLEN ENGLISH ESTATE | ADDRESS ON FILE |
| GLEN ENGLISH ESTATE | ADDRESS ON FILE |
| GLEN G PUTT | ADDRESS ON FILE |
| GLEN G ROGERS | ADDRESS ON FILE |
| GLEN GATLIN | ADDRESS ON FILE |
| GLEN GOLDBERG | ADDRESS ON FILE |
| GLEN GRUETTER | ADDRESS ON FILE |
| GLEN H FOLTZ | ADDRESS ON FILE |
| GLEN H REIBSAMEN JR | ADDRESS ON FILE |
| GLEN HIBBS | ADDRESS ON FILE |
| GLEN HIGHTOWER | ADDRESS ON FILE |
| GLEN HOLDERMAN | ADDRESS ON FILE |
| GLEN HOLVERSON | ADDRESS ON FILE |
| GLEN HOOD | ADDRESS ON FILE |
| GLEN HUDSON | ADDRESS ON FILE |
| GLEN JOHNSON | ADDRESS ON FILE |
| GLEN L NEE | ADDRESS ON FILE |
| GLEN M DAVIS | ADDRESS ON FILE |
| GLEN M JONES | ADDRESS ON FILE |
| GLEN M MORROW | ADDRESS ON FILE |
| GLEN M WEBB | ADDRESS ON FILE |
| GLEN MCRAE | ADDRESS ON FILE |
| GLEN MICHAEL STRICKLER | ADDRESS ON FILE |
| GLEN NIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLEN NORMAN | ADDRESS ON FILE |
| GLEN ONG | ADDRESS ON FILE |
| GLEN PARSONS | ADDRESS ON FILE |
| GLEN PEOTTER AND NANCY PEOTTER | ADDRESS ON FILE |
| GLEN PERKINS | ADDRESS ON FILE |
| GLEN ROCKWELL | ADDRESS ON FILE |
| GLEN ROGERS | ADDRESS ON FILE |
| GLEN ROSE ANTIQUE TRACTOR & MACHINERY | CLUB PO BOX 2577 GLEN ROSE TX 76043 |
| GLEN ROSE ATHLETIC BOOSTER CLUB | PO BOX 1091 GLEN ROSE TX 76043 |
| GLEN ROSE AUTO PARTS | 215 NORTHEAST BERNARD PO BOX 277 GLEN ROSE TX 76043 |
| GLEN ROSE AUTO PARTS | PO BOX 2141 GLEN ROSE TX 76043 |
| GLEN ROSE CHAMBER OF COMMERCE | 112 N WALNUT ST PO BOX 605 GLEN ROSE TX 76043 |
| GLEN ROSE CVB | ADDRESS ON FILE |
| GLEN ROSE HEALTHCARE INC | 409 GLENWOOD ST #500 GLEN ROSE TX 76043-4933 |
| GLEN ROSE HIGH SCHOOL | PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE HIGH SCHOOL YEARBOOK | PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE INDEPENDENT SCHOOL | DISTRICT 1102 STADIUM DR PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE ISD | 1102 STADIUM DRIVE GLEN ROSE TX 76043 |
| GLEN ROSE ISD | PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE LIONS CLUB | PO BOX 2215 GLEN ROSE TX 76043 |
| GLEN ROSE LIONS CLUB | PO BOX 2215 GLEN ROSE TX 76046 |
| GLEN ROSE MEDICAL CENTER | 1021 HOLDEN ST GLEN ROSE TX 76043 |
| GLEN ROSE MEDICAL CLINIC | PO BOX 997 GLEN ROSE TX 76043 |
| GLEN ROSE MEDICAL FOUNDATION | GLEN ROSE MEDICAL CENTER PO BOX 2099 GLEN ROSE TX 76043 |
| GLEN ROSE NEWS INC | WHEELER BRANCH BOOKKEEPING LLC 2295 COUNTY ROAD 326 GLEN ROSE TX 76043 |
| GLEN ROSE NEWSPAPER | PO BOX 3207 GLEN ROSE TX 76043 |
| GLEN ROSE OPTIMIST CLUB | PO BOX 300 GLEN ROSE TX 76043 |
| GLEN ROSE REPORTER | PO BOX 2009 GLEN ROSE TX 76043 |
| GLEN ROSE RODEO ASSOCIATION | PO BOX 1298 GLEN ROSE TX 76043 |
| GLEN ROSE SOCCER ASSOCIATION | PO BOX 1596 GLEN ROSE TX 76043 |
| GLEN ROSE SOMERVELL COUNTY | CHAMBER OF COMMERCE PO BOX 605 112 N WALNUT ST GLEN ROSE TX 76043 |
| GLEN ROSE YOUTH BASEBALL ASSOC | PO BOX 2054 GLEN ROSE TX 76043 |
| GLEN ROSE, CITY | 201 NE VERNON GLEN ROSE TX 76043 |
| GLEN SMITH | ADDRESS ON FILE |
| GLEN T HUNT | ADDRESS ON FILE |
| GLEN W JONES | ADDRESS ON FILE |
| GLEN W KOWALSKI | ADDRESS ON FILE |
| GLEN WILLIAM JOHNSON | ADDRESS ON FILE |
| GLENBROOK APARTMENTS GENERAL PARTNERSHIP | DBA GLENBROOK APARTMENTS PHASE I PO BOX 3235 SHERMAN TX 75091-3235 |
| GLENDA A JOHNSON | ADDRESS ON FILE |
| GLENDA A STRICKLAND | ADDRESS ON FILE |
| GLENDA ALVAREZ | ADDRESS ON FILE |
| GLENDA B WHITEHEAD | ADDRESS ON FILE |
| GLENDA BENSON | ADDRESS ON FILE |
| GLENDA COLEMAN | ADDRESS ON FILE |
| GLENDA COLEMAN | ADDRESS ON FILE |
| GLENDA CORBELL | ADDRESS ON FILE |
| GLENDA CROCKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLENDA DOVE | ADDRESS ON FILE |
| GLENDA ELIZABETH HOUSTON | ADDRESS ON FILE |
| GLENDA F COLEMAN | ADDRESS ON FILE |
| GLENDA F COLEMAN | ADDRESS ON FILE |
| GLENDA FAVORS GILLIAM | ADDRESS ON FILE |
| GLENDA GELLAR | ADDRESS ON FILE |
| GLENDA GOODGER | ADDRESS ON FILE |
| GLENDA GORDON | ADDRESS ON FILE |
| GLENDA HART | ADDRESS ON FILE |
| GLENDA HICKS | ADDRESS ON FILE |
| GLENDA J BENSON | ADDRESS ON FILE |
| GLENDA J BENSON | ADDRESS ON FILE |
| GLENDA J BONINE | ADDRESS ON FILE |
| GLENDA J BROGOITTI | ADDRESS ON FILE |
| GLENDA J STILWELL | ADDRESS ON FILE |
| GLENDA JOANN MORRIS | ADDRESS ON FILE |
| GLENDA JORDAN | ADDRESS ON FILE |
| GLENDA K CREEF | ADDRESS ON FILE |
| GLENDA KEASLER | ADDRESS ON FILE |
| GLENDA KEASLER | ADDRESS ON FILE |
| GLENDA L COLLIER | ADDRESS ON FILE |
| GLENDA L SESSIONS | ADDRESS ON FILE |
| GLENDA LEE | ADDRESS ON FILE |
| GLENDA LEWIS | ADDRESS ON FILE |
| GLENDA LOTT TILLMAN | ADDRESS ON FILE |
| GLENDA MARTINEZ | ADDRESS ON FILE |
| GLENDA MCDANIEL | ADDRESS ON FILE |
| GLENDA MOSELEY | ADDRESS ON FILE |
| GLENDA MOSELEY | ADDRESS ON FILE |
| GLENDA PAYNE STONEHAM | ADDRESS ON FILE |
| GLENDA R STRIEGEL | ADDRESS ON FILE |
| GLENDA RUTH REESE | ADDRESS ON FILE |
| GLENDA S BERNA | ADDRESS ON FILE |
| GLENDA SCHITOSKEY | ADDRESS ON FILE |
| GLENDA SUE HICKS | ADDRESS ON FILE |
| GLENDA T BARKER | ADDRESS ON FILE |
| GLENDA TILLMAN | ADDRESS ON FILE |
| GLENDA WALLACE | ADDRESS ON FILE |
| GLENDA WORTHY | ADDRESS ON FILE |
| GLENDON J SPEARS | ADDRESS ON FILE |
| GLENDON KAYWOOD NEAL | ADDRESS ON FILE |
| GLENDON KAYWOOD NEAL | ADDRESS ON FILE |
| GLENDON NEAL | ADDRESS ON FILE |
| GLENEAGLES CLO, LTD | GOLDEN TREE BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GLENFORD PARKS | ADDRESS ON FILE |
| GLENICE J GUTHRIE | ADDRESS ON FILE |
| GLENISE V BROWN | ADDRESS ON FILE |
| GLENN A ENCABABIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENN A KELLER | ADDRESS ON FILE |
| GLENN A LARSON | ADDRESS ON FILE |
| GLENN A MAVER | ADDRESS ON FILE |
| GLENN A MIDDLETON | ADDRESS ON FILE |
| GLENN A PERRY | ADDRESS ON FILE |
| GLENN ALAN MCKEE | ADDRESS ON FILE |
| GLENN ALLEBACH | ADDRESS ON FILE |
| GLENN ALLEN | ADDRESS ON FILE |
| GLENN ALLEN MCNAIR | ADDRESS ON FILE |
| GLENN ANNIS | ADDRESS ON FILE |
| GLENN B LEVINE | ADDRESS ON FILE |
| GLENN BERNHOFT | ADDRESS ON FILE |
| GLENN BOYD | ADDRESS ON FILE |
| GLENN BRANTLEY | ADDRESS ON FILE |
| GLENN BRANTLEY, STUART F. LEWIS | LAW OFFICE OF STUART F. LEWIS 1722 BROADMOOR DRIVE, SUITE 114 P.O. BOX 5756 BRYAN TX 77805-5756 |
| GLENN BROZMAN ADAMS | ADDRESS ON FILE |
| GLENN BUTLER | ADDRESS ON FILE |
| GLENN C BRAY | ADDRESS ON FILE |
| GLENN C FREIMARK | ADDRESS ON FILE |
| GLENN CASTLES | ADDRESS ON FILE |
| GLENN COURSEN | ADDRESS ON FILE |
| GLENN D BAYKOWSKI | ADDRESS ON FILE |
| GLENN D CRUTCHER | ADDRESS ON FILE |
| GLENN D WEST | ADDRESS ON FILE |
| GLENN DAL NELSON | ADDRESS ON FILE |
| GLENN DALE BOSTIC | ADDRESS ON FILE |
| GLENN DALE MINZE | ADDRESS ON FILE |
| GLENN DARREL STEWART | ADDRESS ON FILE |
| GLENN DEAN HOVER | ADDRESS ON FILE |
| GLENN DEAN TOMLINSON | ADDRESS ON FILE |
| GLENN DORSEY | ADDRESS ON FILE |
| GLENN E COLEMAN | ADDRESS ON FILE |
| GLENN E DUNCAN | ADDRESS ON FILE |
| GLENN E ELLIS | ADDRESS ON FILE |
| GLENN E FORD | ADDRESS ON FILE |
| GLENN E GOODMAN | ADDRESS ON FILE |
| GLENN E HARRISON | AKA GLENN EDWARD HARRISON |
| GLENN E HOHENSHELL | ADDRESS ON FILE |
| GLENN E JERGINS | ADDRESS ON FILE |
| GLENN E MEYERS | ADDRESS ON FILE |
| GLENN EDWARD HARRISON | DEBRA HARRISON, AKA DEBRA SPEARS HARRISON; FRANKLIN BANK, SSB (IN REM ONLY) |
| GLENN EDWARD HARRISON, | DEBRA SPEARS HARRISON; FRANKLIN BANK, SSB (IN REM ONLY) |
| GLENN EDWARDS | ADDRESS ON FILE |
| GLENN ERSKINE | ADDRESS ON FILE |
| GLENN G CRAIG | ADDRESS ON FILE |
| GLENN G DAVIS | ADDRESS ON FILE |
| GLENN G GREEN | ADDRESS ON FILE |
| GLENN GRAMZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENN H KELMAN | ADDRESS ON FILE |
| GLENN H LORE | ADDRESS ON FILE |
| GLENN H MORRISON | ADDRESS ON FILE |
| GLENN H MULLER | ADDRESS ON FILE |
| GLENN H PARITT | ADDRESS ON FILE |
| GLENN HALL | ADDRESS ON FILE |
| GLENN HAMMOND | ADDRESS ON FILE |
| GLENN HARKEY | ADDRESS ON FILE |
| GLENN HARRIS MARSH | ADDRESS ON FILE |
| GLENN HERZOG | ADDRESS ON FILE |
| GLENN HORTON | ADDRESS ON FILE |
| GLENN HUGHES | ADDRESS ON FILE |
| GLENN HUTCHINSON SPEER | ADDRESS ON FILE |
| GLENN J HOELSCHER | ADDRESS ON FILE |
| GLENN J MURPHY | ADDRESS ON FILE |
| GLENN J RIEDMAN | ADDRESS ON FILE |
| GLENN JERGINS | ADDRESS ON FILE |
| GLENN JOHN STACH | ADDRESS ON FILE |
| GLENN JOHNS | ADDRESS ON FILE |
| GLENN JONES | ADDRESS ON FILE |
| GLENN K JOHNSON | ADDRESS ON FILE |
| GLENN KERSHAW | ADDRESS ON FILE |
| GLENN L ARMEY | ADDRESS ON FILE |
| GLENN L BABIN JR | ADDRESS ON FILE |
| GLENN L BLINN | ADDRESS ON FILE |
| GLENN L COOKSEY | ADDRESS ON FILE |
| GLENN L CROW | ADDRESS ON FILE |
| GLENN L GENDRON | ADDRESS ON FILE |
| GLENN L M SWETMAN | ADDRESS ON FILE |
| GLENN LAUGA | ADDRESS ON FILE |
| GLENN M CRAWLEY | ADDRESS ON FILE |
| GLENN M DAVIES | ADDRESS ON FILE |
| GLENN M FRANKLIN | ADDRESS ON FILE |
| GLENN M LANGOWSKI | ADDRESS ON FILE |
| GLENN M SAND | ADDRESS ON FILE |
| GLENN M.ARSENAULT | ADDRESS ON FILE |
| GLENN MARTIN SAXON | ADDRESS ON FILE |
| GLENN MCATEE | ADDRESS ON FILE |
| GLENN MCGILL | ADDRESS ON FILE |
| GLENN MICHAEL SMITH | ADDRESS ON FILE |
| GLENN MOTT | ADDRESS ON FILE |
| GLENN MURRAY | ADDRESS ON FILE |
| GLENN O ROOFE | ADDRESS ON FILE |
| GLENN P DAVIS | ADDRESS ON FILE |
| GLENN P JOHNS | ADDRESS ON FILE |
| GLENN P WHRITENOUR | ADDRESS ON FILE |
| GLENN PATRICK HORNE | ADDRESS ON FILE |
| GLENN PAUL BATISTE SR | ADDRESS ON FILE |
| GLENN R AHLBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENN R BROOKS | ADDRESS ON FILE |
| GLENN R CONNER | ADDRESS ON FILE |
| GLENN R DEWEY | ADDRESS ON FILE |
| GLENN R EASTWOOD | ADDRESS ON FILE |
| GLENN R HALL | ADDRESS ON FILE |
| GLENN R HENRY | ADDRESS ON FILE |
| GLENN R HERDMAN | ADDRESS ON FILE |
| GLENN R JESTER | ADDRESS ON FILE |
| GLENN R MCAULAY | ADDRESS ON FILE |
| GLENN R MCKEE | ADDRESS ON FILE |
| GLENN R PETERSON | ADDRESS ON FILE |
| GLENN R PIEHLER | ADDRESS ON FILE |
| GLENN R RAVEN | ADDRESS ON FILE |
| GLENN R SEERY | ADDRESS ON FILE |
| GLENN ROBERTS | ADDRESS ON FILE |
| GLENN ROBERTSON | ADDRESS ON FILE |
| GLENN ROBINSON | ADDRESS ON FILE |
| GLENN ROBINSON | ADDRESS ON FILE |
| GLENN S HAMMAN | ADDRESS ON FILE |
| GLENN S KING | ADDRESS ON FILE |
| GLENN S NORTH | ADDRESS ON FILE |
| GLENN SEWELL | ADDRESS ON FILE |
| GLENN SIMPSON | ADDRESS ON FILE |
| GLENN T ANGELL | ADDRESS ON FILE |
| GLENN T NEWKIRK | ADDRESS ON FILE |
| GLENN TALLEY | ADDRESS ON FILE |
| GLENN TOMLINSON | ADDRESS ON FILE |
| GLENN W GROSS | ADDRESS ON FILE |
| GLENN W WARD | ADDRESS ON FILE |
| GLENN WADE BUTLER | ADDRESS ON FILE |
| GLENN WARD | ADDRESS ON FILE |
| GLENN WAYNE TALLEY | ADDRESS ON FILE |
| GLENN WELLCOME | ADDRESS ON FILE |
| GLENN WILLIAM CAMPBELL | ADDRESS ON FILE |
| GLENN WILLIAMS | ADDRESS ON FILE |
| GLENN, THERESA | 16 CHARLESTON PARK DR APT 2102 HOUSTON TX 77025-5645 |
| GLENN, THOMAS R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLENNA B HOWARD | ADDRESS ON FILE |
| GLENNA D WHITE | ADDRESS ON FILE |
| GLENNA F LASH | ADDRESS ON FILE |
| GLENNA G PERKINS | ADDRESS ON FILE |
| GLENNA HUBER | ADDRESS ON FILE |
| GLENNA PRICE | ADDRESS ON FILE |
| GLENNA SCOTT | ADDRESS ON FILE |
| GLENNA WOODARD | ADDRESS ON FILE |
| GLENNIS COLEY | ADDRESS ON FILE |
| GLENNIS LIVING | ADDRESS ON FILE |
| GLENNON, JAMES DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| GLENNON, JAMES DAVID | 3800 MIAMI FL 33131 |
| GLENROY EBNER | ADDRESS ON FILE |
| GLENROY JACK | ADDRESS ON FILE |
| GLENSKY, FREDERICK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLENSKY, ROBERT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| GLENVILLE A WILSON | ADDRESS ON FILE |
| GLENWOOD M JONES | ADDRESS ON FILE |
| GLENWOOD P HOLLAND | ADDRESS ON FILE |
| GLIBOWSKI, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLIBOWSKI, STEPHEN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GLICK EXCAVATION | ADDRESS ON FILE |
| GLICK, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLICK, RON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLIDDEN COMPANY | 925 EUCLID AVENUE CLEVELAND OH 44115 |
| GLIDDEN COMPANY STORE | 110 W AMHERST TYLER TX 75701 |
| GLIDDEN, ARLO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLIEDMAN, PHILIP H, JR | 9110 35TH STREET NORTH PINELLAS PARK FL 33782 |
| GLIFFORD K GORDON | ADDRESS ON FILE |
| GLIN ARLIN EDWARDS | ADDRESS ON FILE |
| GLINDA P HEICKEN | ADDRESS ON FILE |
| GLINES, ARNOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLK LOCKSMITH | PO BOX 1962 MOUNT PLEASANT TX 75456-1962 |
| GLM DFW INC | 17300 PRESTON RD SUITE 300 DALLAS TX 75252 |
| GLM INC | 17300 PRESTON RD SUITE 300 DALLAS TX 75252 |
| GLOBAL ALARM SYSTEMS | PO BOX 580 WHITEHOUSE TX 75791 |
| GLOBAL BONDHOLDER SERVICES CORP | 65 BROADWAY STE 404 ATTN: HARVEY ENG NEW YORK NY 10006 |
| GLOBAL BONDHOLDER SERVICES CORP | ATTN: CORPORATE ACTIONS 65 BROADWAY STE 404 NEW YORK NY 10006 |
| GLOBAL CATHODIC PROTECTION | PO BOX 5189 HOUSTON TX 77262 |
| GLOBAL COMPLIANCE SERVICES | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL CONSULTING PARTNERS | 15750 SPECTRUM DR APT 2119 ADDISON TX 75001-6361 |
| GLOBAL CONSULTING PARTNERS, LLC | 15750 SPECTRUM DR APT 2119 ADDISON TX 75001-6361 |
| GLOBAL CROSSING CONFERENCING | PO BOX 910182 DENVER CO 80291-0182 |
| GLOBAL ENERGY DECISIONS INC | C O HENWOOD ENERGY SERVICES INC 2379 GATEWAY OAKS DR STE 200 SACRAMENTO CA 95833 |
| GLOBAL EQUIPMENT CO | PO BOX 905713 CHARLOTTE NC 28290 |
| GLOBAL ICE BLASTING INC | PO BOX 6169 MCKINNEY TX 75070 |
| GLOBAL ICEBLASTING INC | 104 LEDGENEST DR MCKINNEY TX 75070 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 BUFORD GA 30518 |
| GLOBAL INSULATION INC | 4450 BELDEN VILLAGE ST NW STE 406 CANTON OH 44718 |
| GLOBAL KNOWLEDGE | 9000 REGENCY PARKWAY SUITE 500 PO BOX 27512 CARY NC 27512 |
| GLOBAL KNOWLEDGE | ATTN: KEVIN MARVIN 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE TRAINING LLC | ATTN: NICKI HUTCHINS PO BOX 116929 ATLANTA GA 30368-6929 |
| GLOBAL MANAGEMENT INC | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |

| Claim Name | Address Information |
|---|---|
| GLOBAL NOVATIONS LLC | DEPT 101030 PO BOX 150485 HARTFORD CT 06115-0485 |
| GLOBAL RAIL SYSTEM, INC. | PO BOX 603597 CLEVELAND OH 44103-0597 |
| GLOBAL RAIL SYSTEMS INC | PO BOX 603597 CLEVELAND OH 44103-0597 |
| GLOBAL RAIL SYSTEMS INC | 503 FM 147 MARLIN TX 76661 |
| GLOBAL RAIL SYSTEMS, INC | PO BOX 110 503 FM 147 MARLIN TX 76661 |
| GLOBAL STRATEGY BOND MOTHER FUND | 1633 BROADWAY NEW YORK NY 10019 |
| GLOBAL TECHNICAL TRAINING SERVICES INC | ATTN: SID CROUCH, VP/CLAY SCHILE, PRES. P.O. BOX 1679 SENECA SC 29679 |
| GLOBAL TECHNICAL TRAINING SERVICES INC | 807 BYPASS 123 STE 31 SENECA SC 29679 |
| GLOBAL UNIVERSAL INC | 11701 SOUTH INTERSTATE 35 W BURLESON TX 76028-7023 |
| GLOBAL VIEW SOFTWARE INC | DEPT CH 17983 PALATINE IL 60055-7983 |
| GLOBAL VIEW SOFTWARE INC | 100 SOUTH WACKER. SUITE 210 CHICAGO IL 60606 |
| GLOBAL VIEW SOFTWARE INC | 100 S WACKER DR CHICAGO IL 60606 |
| GLOCK, JOHN W , SR, PR OF THE | ESTATE OF RAYMOND H GLOCK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLOCK, JOHN W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLOCKZEN, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GLOCKZIN RANCH PROPERTIES, LTD. | PO BOX 3189 BRYAN TX 77805 |
| GLOGOWER, WARREN | ADDRESS ON FILE |
| GLORA HELM | ADDRESS ON FILE |
| GLORIA A CANCIENNE | ADDRESS ON FILE |
| GLORIA A CANNATELLI | ADDRESS ON FILE |
| GLORIA A DELLA VOLPE | ADDRESS ON FILE |
| GLORIA A GARCIA | ADDRESS ON FILE |
| GLORIA A MALCOLM | ADDRESS ON FILE |
| GLORIA AKS | ADDRESS ON FILE |
| GLORIA ALLEN | ADDRESS ON FILE |
| GLORIA B DALY | ADDRESS ON FILE |
| GLORIA BARNES | ADDRESS ON FILE |
| GLORIA BENAVIDEZ | ADDRESS ON FILE |
| GLORIA BERDING | ADDRESS ON FILE |
| GLORIA BOWMAN | ADDRESS ON FILE |
| GLORIA BROWN | ADDRESS ON FILE |
| GLORIA BUFFA | ADDRESS ON FILE |
| GLORIA C HILL | ADDRESS ON FILE |
| GLORIA C HUERTA | ADDRESS ON FILE |
| GLORIA C MANUS | ADDRESS ON FILE |
| GLORIA C PETRICK | ADDRESS ON FILE |
| GLORIA C ROBERTO | ADDRESS ON FILE |
| GLORIA CARTER | ADDRESS ON FILE |
| GLORIA D LINDSAY | ADDRESS ON FILE |
| GLORIA DE LA CRUZ | ADDRESS ON FILE |
| GLORIA DELLA VOLPE | ADDRESS ON FILE |
| GLORIA DISEDARE | ADDRESS ON FILE |
| GLORIA E CARNEVALE | ADDRESS ON FILE |
| GLORIA E CLARK | ADDRESS ON FILE |
| GLORIA E HARRISON | ADDRESS ON FILE |
| GLORIA E LONG | ADDRESS ON FILE |
| GLORIA E REID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA E VARGAS | ADDRESS ON FILE |
| GLORIA EARLS CLARK | ADDRESS ON FILE |
| GLORIA F COLTER | ADDRESS ON FILE |
| GLORIA FERGUSON | ADDRESS ON FILE |
| GLORIA G ATCHISON | ADDRESS ON FILE |
| GLORIA G LEVINE | ADDRESS ON FILE |
| GLORIA G THOMPSON | ADDRESS ON FILE |
| GLORIA GARDNER | ADDRESS ON FILE |
| GLORIA GAYNOR | ADDRESS ON FILE |
| GLORIA GOLDMAN | ADDRESS ON FILE |
| GLORIA GRUBER | ADDRESS ON FILE |
| GLORIA H FRYE | ADDRESS ON FILE |
| GLORIA H HUNDIAK | ADDRESS ON FILE |
| GLORIA H KRESGE | ADDRESS ON FILE |
| GLORIA HARAMIS | ADDRESS ON FILE |
| GLORIA HARDY | ADDRESS ON FILE |
| GLORIA HARDY | ADDRESS ON FILE |
| GLORIA HASTON FLOURNOY | ADDRESS ON FILE |
| GLORIA HASTON FLOURNOY | ADDRESS ON FILE |
| GLORIA HILL | ADDRESS ON FILE |
| GLORIA HILL | ADDRESS ON FILE |
| GLORIA HMURICK | ADDRESS ON FILE |
| GLORIA HOLLINS SNODDY | ADDRESS ON FILE |
| GLORIA HOLMES | 274 BRIGHT SAN FRANCISCO CA 94132 |
| GLORIA J ABBOTT | ADDRESS ON FILE |
| GLORIA J DECKER | ADDRESS ON FILE |
| GLORIA J GARRISON | ADDRESS ON FILE |
| GLORIA J LASTINGER | ADDRESS ON FILE |
| GLORIA J MANNIELLO | ADDRESS ON FILE |
| GLORIA J PARKS | ADDRESS ON FILE |
| GLORIA J PIERCE | ADDRESS ON FILE |
| GLORIA J PIERCE | ADDRESS ON FILE |
| GLORIA J SHERMAN | ADDRESS ON FILE |
| GLORIA J SHORT | ADDRESS ON FILE |
| GLORIA J SIMONETTI | ADDRESS ON FILE |
| GLORIA J TURNER | ADDRESS ON FILE |
| GLORIA J WALKER | ADDRESS ON FILE |
| GLORIA JEAN HAYNES | ADDRESS ON FILE |
| GLORIA JEAN MCRAE | ADDRESS ON FILE |
| GLORIA JO WYATT | ADDRESS ON FILE |
| GLORIA KEE | ADDRESS ON FILE |
| GLORIA L COLOMER | ADDRESS ON FILE |
| GLORIA L DICK | ADDRESS ON FILE |
| GLORIA L GRIGGS | ADDRESS ON FILE |
| GLORIA L GUDGEON | ADDRESS ON FILE |
| GLORIA L LIBERATORE | ADDRESS ON FILE |
| GLORIA L LYONS | ADDRESS ON FILE |
| GLORIA LEONE | ADDRESS ON FILE |
| GLORIA LESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLORIA M CAREY | ADDRESS ON FILE |
| GLORIA M CURRIE | ADDRESS ON FILE |
| GLORIA M DIRMANN | ADDRESS ON FILE |
| GLORIA M DUBRO | ADDRESS ON FILE |
| GLORIA M MOSCA | ADDRESS ON FILE |
| GLORIA M PLUCHINO | ADDRESS ON FILE |
| GLORIA M PRETSCH | ADDRESS ON FILE |
| GLORIA M QUANN | ADDRESS ON FILE |
| GLORIA M TAYLOR | ADDRESS ON FILE |
| GLORIA MACK | ADDRESS ON FILE |
| GLORIA MARIE WITTENDORFER | ADDRESS ON FILE |
| GLORIA MONHCO | ADDRESS ON FILE |
| GLORIA N CLAY | ADDRESS ON FILE |
| GLORIA PALESTRINI | ADDRESS ON FILE |
| GLORIA PARKER | ADDRESS ON FILE |
| GLORIA PARKS | ADDRESS ON FILE |
| GLORIA PAYNE SMITH | ADDRESS ON FILE |
| GLORIA PETERSON LEWIS | ADDRESS ON FILE |
| GLORIA PIERCE | ADDRESS ON FILE |
| GLORIA POISSANT | ADDRESS ON FILE |
| GLORIA R BARONE | ADDRESS ON FILE |
| GLORIA R LUSTERING | ADDRESS ON FILE |
| GLORIA REA | ADDRESS ON FILE |
| GLORIA REED | ADDRESS ON FILE |
| GLORIA REGINELLI | ADDRESS ON FILE |
| GLORIA REGINELLI | ADDRESS ON FILE |
| GLORIA ROBERTSON | ADDRESS ON FILE |
| GLORIA RUOTOLA | ADDRESS ON FILE |
| GLORIA S BROWN | ADDRESS ON FILE |
| GLORIA S KARDELL | ADDRESS ON FILE |
| GLORIA S TOM | ADDRESS ON FILE |
| GLORIA SALAZAR | ADDRESS ON FILE |
| GLORIA SAXON | ADDRESS ON FILE |
| GLORIA SEPULVEDA | ADDRESS ON FILE |
| GLORIA SICILIANO | ADDRESS ON FILE |
| GLORIA SIDOTI | ADDRESS ON FILE |
| GLORIA SMITH | ADDRESS ON FILE |
| GLORIA STARAY | ADDRESS ON FILE |
| GLORIA T SMITH | ADDRESS ON FILE |
| GLORIA V CONTE | ADDRESS ON FILE |
| GLORIA V D AMURA | ADDRESS ON FILE |
| GLORIA V ROBINSON | ADDRESS ON FILE |
| GLORIA VARAN | ADDRESS ON FILE |
| GLORIA WACK | ADDRESS ON FILE |
| GLORIA WASKOW | ADDRESS ON FILE |
| GLORIOUS SUN PROPERTY MANAGEMENT INC | 6350 LBJ FREEWAY STE 257 DALLAS TX 75240 |
| GLORY NELL DAVIS | ADDRESS ON FILE |
| GLOSSICK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| GLOVER FORD LLC | 1204 N BUSINESS HWY 6 MARLIN TX 76661 |
| GLOVER RUBBER STAMP & CRAFTS | 1015 GOODNIGHT BLVD WILLS POINT TX 75169 |
| GLOVER, JANIS M | 712 RAIN LILY DR DESOTO TX 75115-6669 |
| GLOVER, KWANE | 2910 N. RINGGOLD ST PHILADELPHIA PA 19132 |
| GLOVER, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLOVER, WADE R. | 103 BOLEYN LOOP RD. NEW BERN NC 28562 |
| GLOVER, WILLIAM ZACK | 1005 ADRIFT CT CROSBY TX 77532 |
| GLOWACKI, JOHN M, PR OF THE | ESTATE OF JOHN GLOWACKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLOWPOINT INC | 225 LONG AVE HILLSIDE NJ 07205 |
| GLOWPOINT INC | 226 LONG AVE. HILLSIDE NJ 07205 |
| GLOWPOINT INC | 1776 LINCOLN ST STE 1300 DENVER CO 80203-1017 |
| GLOWPOINT INC | 1776 N LINCOLN ST STE 1300 DENVER CO 80203-1017 |
| GLOWPOINT INC | PO BOX 8288 PASADENA CA 91109-8288 |
| GLOWPOINT INC | 5740 RALSTON STREET SUITE 304 VENTURA CA 93003 |
| GLOYD D HOLLAND | ADDRESS ON FILE |
| GLOYESKE, RUSSELL | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GLUCK, DOUGLAS K, PR OF THE | ESTATE OF HERBERT GLUCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GLUCK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GLYN EDWARD SCHRAEDER | ADDRESS ON FILE |
| GLYN LARWSON LAYMANCE | ADDRESS ON FILE |
| GLYN SCHRAEDER | ADDRESS ON FILE |
| GLYNDA BETH BROOKS MCRAE | ADDRESS ON FILE |
| GLYNDA GARIEPY | ADDRESS ON FILE |
| GLYNDA JOY BURKE | ADDRESS ON FILE |
| GLYNDA K GARIEPY | ADDRESS ON FILE |
| GLYNDA K GARIEPY | ADDRESS ON FILE |
| GLYNDON DAVIS GUILLORY | ADDRESS ON FILE |
| GLYNDON J SHELTON INDIVIDUAL AND | ADDRESS ON FILE |
| GLYNDON J SHELTON INDV & AS TTEE OF THE | ADDRESS ON FILE |
| GLYNIS CALDWELL | ADDRESS ON FILE |
| GLYNIS CALDWELL | ADDRESS ON FILE |
| GLYNIS HOLDER | ADDRESS ON FILE |
| GLYNIS J KING | ADDRESS ON FILE |
| GLYNN A PADRICK | ADDRESS ON FILE |
| GLYNN WINN | ADDRESS ON FILE |
| GLYNNA PATE | ADDRESS ON FILE |
| GMAC | RICK HIGHTOWER, ATTORNEY AT LAW RICK HIGHTOWER 711 W 7TH STREET AUSTIN TX 78701 |
| GNB INDUSTRIAL POWER | C/O EXIDE TECHNOLOGIES PO BOX 933479 ATLANTA GA 31193-3479 |
| GNB INDUSTRIAL POWER | 9500 N. ROYAL LANE SUITE 150 IRVING TX 75063 |
| GNECH, CAESAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GNEFKOW, SUSAN K. | 1912 HAROLD DR. RAYMORE MO 64083 |
| GNET GROUP LLC | 2675 LONG LAKE ROAD SUITE 150 ROSEVILLE MN 55113 |
| GNIBUS, ROBERT J | 4439 KENAI COURT SANTA MARIA CA 93455-3766 |
| GNZ DEVELOPMENT LLC | 322 GILMER STREET SULPHUR SPRINGS TX 75482 |

| Claim Name | Address Information |
|---|---|
| GO MITCH GO INC | C/O ARTHUR C RAHILL JR CPA 7100 N CLASSEN STE 400 OKLAHOMA CITY OK 73116 |
| GOAD, BARBARA S | 8250 N HARRAH RD P.O BOX 414 HARRAH OK 73045 |
| GOAD, DENNIS W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOAD, STEVE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOAT WIND, LP | ONE INTERNATIONAL PLACE 9TH FLOOR BOSTON MA 02110 |
| GOAT WIND, LP | ATTN: GENERAL COUNSEL 823 CONGRESS AVENUE, SUITE 500 AUSTIN TX 78701 |
| GOBIND S GIDVANI | ADDRESS ON FILE |
| GOBINDA GANGULY | ADDRESS ON FILE |
| GOBLE, FRED ELONE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| GODBOLD, JOHN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GODDARD ENTERPRISES | 11950 THOUSAND OAK DR EDMOND OK 73034 |
| GODDARD ENTERPRISES | 11950 THOUSAND OAKS DRIVE EDMOND OK 77034 |
| GODFREY & KAHN SC | (COUNSEL TO THE FEE COMMITTEE) ATTN: KATHERINE STADLER 1 E MAIN ST MADISON WI 53703 |
| GODFREY HULDSCHINER | ADDRESS ON FILE |
| GODFREY PASSARO | ADDRESS ON FILE |
| GODFREY, BARBARA M | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| GODFREY, BARBARA M | 1650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GODFREY, FLOYD W. | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| GODFREY, FLOYD W. | 650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GODFREY, JAMES M | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| GODFREY, JAMES M | 1650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, JEFFREY G | WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| GODFREY, JEFFREY G | 1650 POORBOY RD GREAT FALLS SC 29055 |
| GODFREY, RYAN | ADDRESS ON FILE |
| GODISKA, FLORENCE I, PR OF THE | ESTATE OF CYRILL M GODISKA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GODOAREDO MEJIA | ADDRESS ON FILE |
| GODOFREDO A ESPELETA | ADDRESS ON FILE |
| GODREAU, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GODSEY ENTERPRISES INC | DBA GODSEY ENGINEERING 109 SHOOTING CLUB ROAD BOERNE TX 78006 |
| GODSEY ENTERPRISES INC | 109 SHOOTING CLUB ROAD BOERNE TX 78006 |
| GODSEY, ANNABELLE | 22 SIPE RD CORAOPOLIS PA 15108-4023 |
| GODWIN PUMPS | 7096 HIGHWAY 87 EAST CHINA GROVE TX 78263 |
| GODWIN PUMPS OF AMERICA | 2727 APPELT HOUSTON TX 77015 |
| GODWIN PUMPS OF AMERICA INC | PO BOX 935152 ATLANTA GA 31193-5152 |
| GODWIN WHITE GRUBER LLP | ADDRESS ON FILE |
| GODWIN, BETTY LOU | 159 EVERGREEN ESTATES ELLSWORTH WI 54011 |
| GODWIN, BYRON S, PR OF THE | ESTATE OF GARN T GODWIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GODWIN, JAMES H., JR. | 2531 30 AVE NORTH TEXAS CITY TX 77590 |
| GODWIN, MARIE ANN, PR OF THE | ESTATE OF WILLIAM GODWIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GODWIN, MELANY J, PR OF THE | ESTATE OF RAYMOND E MICHAELS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOELLER, BRENDA L, PR OF THE | ESTATE OF WILLIAM J BRASHEARS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOERGE M MAZIE | ADDRESS ON FILE |
| GOERING, MATT | ADDRESS ON FILE |
| GOERINGER, KRAYTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOERSHEL, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOESTENKORS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOETKE, CHRISTOPHER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOETTSCH, JAMES M. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GOFF, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOFF, JUNG LAZ | 2428 HALBERT STREET FORT WORTH TX 76112 |
| GOFFMAN, LEROY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOFFNEY, GERALD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GOFFNEY, GERALD | 3001 DEATS RD DOCKINSON TX 77539 |
| GOFORTH, DONALD PHILL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GOFORTH, JAMES DELMER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GOGGIA, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOGOLLA, RUDOLPH E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOH MEDICAL PA | 12712 PARK CENTRAL DR STE 100 DALLAS TX 75251-1527 |
| GOHEEN, M E | 4713 STALLCUP DR MESQUITE TX 75150-1141 |
| GOINS, GARFIELD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOINS, OTTO LEE, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOLABIEWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLASZEWSKI, MARK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLD CROWN VALET PARKING INC | 901 WATERFALL WAY STE 107 RICHARDSON TX 75080 |
| GOLD EAGLE CO | 4400 S. KILDARE CHICAGO IL 60632 |
| GOLD STAR REAL ESTATE & MGMT | PO BOX 275 COPPERAS COVE TX 76522 |
| GOLDBERG GODLES WIENER & WRIGHT | 1025 CONNECTICUT AVE NW STE 1000 WASHINGTON DC 20036-5417 |
| GOLDBERG GODLES WIENER & WRIGHT LLP | 1025 CONNECTICUT AVE NW STE 1000 WASHINGTON DC 20036-5417 |
| GOLDBERG, BECKY B. | 6819 BRADLEY RD. SANFORD NC 27330 |
| GOLDBERG, BECKY B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GOLDBERG, BENNY | 6819 BRADLEY RD. SANFORD NC 27330 |
| GOLDBERG, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLDBERG, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLDBERG, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, MICHAEL J | BALTIMORE MD 21201 |
| GOLDBERG, MORTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOLDEN BREW COFFEE SERVICE | 602 S MEADOW ODESSA TX 79761 |
| GOLDEN KNIGHT II CLO, LTD | LORD ABBETT WALKER HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GOLDEN LEAF INC | PO BOX 260644 PLANO TX 75026-0644 |
| GOLDEN SPREAD ELE COOPERATIVE | PO BOX 9898 ATTN: MELODY GILLIS AMARILLO TX 79105-5898 |
| GOLDEN SPREAD ELECTRIC COOPERATIVE, INC. | P.O. BOX 9898 AMARILLO TX 79105-5898 |
| GOLDEN, ANTHONY | 24539 160TH STREET ALTAMONT MO 64620 |
| GOLDEN, CAROL, PR OF THE | ESTATE OF RONALD B GOLDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLDEN, GWENDOLYN | 24539 160TH STREER ALTAMONT MO 64620 |
| GOLDEN, LINCOLN | 24 CR. 139 CARROLLTON MS 38917 |
| GOLDEN, LINCOLN | 1177 ALVASTAGE ROAD KILMICHAEL MS 39747 |
| GOLDEN, RONNY, JR. | 700 CR 2980 P.O. BOX 127 HUGHES SPRINGS TX 75656 |
| GOLDEN, VANCE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GOLDEN, WILLIAM H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOLDEN, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLDENTREE INSURANCE FUND SERIES | 6850 AUSTIN CENTER BLVD STE 300 AUSTIN TX 78731-3132 |
| GOLDENTREE LOAN OPPORTUNITIES III L | GOLDEN TREE BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GOLDENTREE LOAN OPPORTUNITIES IV LT | GOLDEN TREE BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GOLDENTREE LOAN OPPORTUNITIES V, LT | GOLDEN TREE BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GOLDER ASSOCIATES INC | LOCKBOX 934544 ATLANTA GA 31193-4544 |
| GOLDER ASSOCIATES INC | 500 CENTURY PLAZA DR STE 190 HOUSTON TX 77073 |
| GOLDIE D NERPEL | ADDRESS ON FILE |
| GOLDIE FAYE AVEY | ADDRESS ON FILE |
| GOLDIE GREER | ADDRESS ON FILE |
| GOLDIE K KASZUB | ADDRESS ON FILE |
| GOLDIN ASSOCIATES LLC | 350 FIFTH AVE NEW YORK NY 10118 |
| GOLDING, PRESTON C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLDMAN SACHS | PO BOX 9081 GPO NEW YORK NY 10087-9081 |
| GOLDMAN SACHS & CO | PO BOX 9081 GPO NEW YORK NY 10087-9081 |
| GOLDMAN SACHS & CO | GOLDMAN, SACHS & CO. 200 WEST STREET 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS (J. ARON) | COLLEEN FOSTER 200 WEST STREET, 5TH FLOOR NEW YORK NY 10282-2198 |
| GOLDMAN SACHS BANK USA | 200 WEST STREET, 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS BANK USA | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT PARTNERS | 200 WEST STREET, 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT PARTNERS | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS FINANCIAL SQUARE | TREASURY FUND JULIE BENSON 71 S. WACKER, 4TH FLOOR CHICAGO IL 60606 |
| GOLDMAN SACHS FUND GROUP | 200 WEST STREET, 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS FUND GROUP | GOLDMAN, SACHS & CO. 200 WEST STREET 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | GOLDMAN SACHS CREDIT C/O GOLDMAN, SACHS & CO. 200 WEST STREET - TAX DEPT. NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LP | 30 HUDSON STREET 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LP | 30 HUDSON STREET 38TH FOOR JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS TRUST II- GOLDMAN SACHS | MULTI-MANAGER ALTERNATIVES FUND BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| GOLDMAN SACHS TXU INVESTORS, LP | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS TXU INVESTORS, LP | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS TXU INVESTORS, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN, SACHS & CO. | 85 BROAD ST. NEW YORK NY 10004 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | SCOTT LEBOVITZ, MANAGING DIRECTOR 200 WEST ST NEW YORK NY 10282 |
| GOLDMAN, SACHS & CO. | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR ATTN: PREEYA PAVAMANI NEW YORK NY 10282 |
| GOLDNER, EDWIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOLDSMITH, TEXAS, CITY OF | VICKIE EMFINGER, CITY SECRETARY 110 HENDRICKSON GOLDSMITH TX 79741 |
| GOLDSTEIN & MCCLINTOCK LLLP | COUNSEL TO SIERRA CLUB ATTN: MARIA APRILE SAWCZUK ESQ 1201 N ORANGE ST STE 7380 WILMINGTON DE 19801 |
| GOLDSTEIN, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLDSTEIN, IRVING F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOLEMBESKI, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLF ASSET ACQUISITIONS LLC | DBA TOWN CENTRAL APARTMENTS 403 S BOSQUE ST STE S WHITNEY TX 76692-2731 |
| GOLF CARS OF DALLAS | 7000 K AVE PLANO TX 75074-2531 |
| GOLF CARS OF DALLAS | 2100 ALAMO ROAD RICHARDSON TX 75080 |
| GOLF SAN ANTONIO | PO BOX 690330 SAN ANTONIO TX 78269 |
| GOLIAD COUNTY TAX OFFICE | PO BOX 800 GOLIAD TX 77963-0800 |
| GOLLADAY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLLERY, SUSAN, PR OF THE | ESTATE OF EDWARD J PITTIUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLLIE, WAYNE G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOLLIHAR, SARAH GENEICE (MORRIS) | 158 BAYWOOD BLVD MABANK TX 75156-8937 |
| GOLLY, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOLSTON, JOHNITA MAUDELL | 7600 CRAIG ST FORT WORTH TX 76112-7304 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLUMBEK, PETER M, PR OF THE | ESTATE OF ALPHONSE GOLUMBEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOMBERT, RODNEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOMER CONSULTING GROUP | PO BOX 904 PACIFIC CITY OR 97135-0904 |
| GOMES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOMEZ, DANIEL | ADDRESS ON FILE |
| GOMEZ, DAVID | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| GOMEZ, DAVID | SUITE C100 WEST LAKE TX 78746 |
| GOMEZ, DENEEN | 1027 BOSCOMBE CT. GRAND PRAIRIE TX 75052 |
| GOMEZ, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOMEZ, JUAN C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOMEZ, SERGIO L. GONZALEZ | CALLE 18-BB-7 - V GUADALUPE CAGUAS PR 00725 |
| GONCE, NICHOLA C, PR OF THE | ESTATE OF WALTER R DURDELLA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GONDEK, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONGTAO WANG | ADDRESS ON FILE |
| GONSALVES, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZ S CUNEY | ADDRESS ON FILE |
| GONZALES COUNTY TAX OFFICE | PO BOX 677 GONZALES TX 78629-0677 |
| GONZALES, BILL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZALES, FELIX C | 3407 HAWTHORN LN MELISSA TX 75454-0167 |
| GONZALES, JOE | 1021 BAKER RD ROSENBERG TX 77471-8759 |
| GONZALES, KATHY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| GONZALES, LIBORIO | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GONZALES, NIEBEZ | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZALES, PATRICK C. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GONZALEZ FUENTES, JORGE | POBL. MONTEDONICO, MANZ.19 NI3 P.ANCHA VALPARAISO VALPARAISO CHILE |
| GONZALEZ LUENGO, JOSE | PROLONGACION 5 ORIENTE 225 DPTO 1103 VILLA DEL MAR CHILE |
| GONZALEZ, ANDRES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZALEZ, CARLOS | 4741 N CASCADES ST FORT WORTH TX 76137-5110 |
| GONZALEZ, CARMEN | ALTOS DE VINA NO 274 AV. PLAYA ANCHA NO 537 VALPARAISO VILLA DEL MAR 2520000 CHILE |
| GONZALEZ, CARMEN PAZ | ALTOS DE VINA 274 AV. PLAYA ANCHA 537 V REGION DE VALPARAISO VILLA DEL MAR 2520000 CHILE |
| GONZALEZ, CRISTOBAL J. | 14574 SW 110 ST MIAMI FL 33186 |
| GONZALEZ, ELIAS ANTONIO CANEPA | CONDOMINIO BOSQUES ARRAYAN-NAVIO SAN MARTIN 74 B VAPARAISO |
| GONZALEZ, EMILIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GONZALEZ, ESMERALDA G | 507 PIKE RIDGE DR. SAN ANTONIO TX 78221-3228 |
| GONZALEZ, JOE | 1021 BAKER RD ROSENBERG TX 77471-8759 |
| GONZALEZ, JOSE | 14265 VAN NUYS BLVD #100 ARLETA CA 91331 |
| GONZALEZ, JOSE | BROWN ASSOCIATES 6320 VAN NUYS BOULEVARD SUITE 208 VAN NUYS CA 91401 |
| GONZALEZ, JOSE I. | 18862 FM 1797 E. TATUM TX 75691 |
| GONZALEZ, JUAN | CALLE TRES CASA 28 VALPARAISO CHILE |
| GONZALEZ, REBECCA | 2101 W BUSINESS 83 APT 638 WESLACO TX 78596-6139 |
| GONZALEZ, RITA | 310 HALCOX ST. OXNARD CA 93030 |
| GONZALEZ, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GONZALEZ, ROSALINDA | 6721 LINDEN ST HOUSTON TX 77087-2661 |
| GONZALO AGUIRRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALO ESQUIVEL | ADDRESS ON FILE |
| GONZALO ESQUIVEL | ADDRESS ON FILE |
| GOOCH, CAROL, PR OF THE | ESTATE OF EUGENE KIENLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOOCH, CECILY SMALL | 1601 BRYAN STREET DALLAS TX 75201 |
| GOOCH, CECILY SMALL | ADDRESS ON FILE |
| GOOD ENERGY LP | 232 MADISON AVE STE 405 NEW YORK NY 10016 |
| GOOD SAMARITAN MINISTRIES | PO BOX 1136 BROWNWOOD TX 76804 |
| GOOD SAMARITANS OF GARLAND | 214 N. 12TH ST GARLAND TX 75040 |
| GOOD SHEPHERD HEALTH & | PREVENTION SERVICES ATTN: LAURA MCCARTER 700 E MARSHALL AVE LONGVIEW TX 75604 |
| GOOD SHEPHERD MEDICAL CENTER | PO BOX 970301 DALLAS TX 75397-0301 |
| GOOD SHEPHERD MEDICAL CENTER | 700 E MARSHALL AVE LONGVIEW TX 75604 |
| GOOD SHEPHERD MEDICAL CTR | 701 N 6TH ST LONGVIEW TX 75601 |
| GOOD SHEPHERD OCCUPATIONAL | MEDICINE 701 N 6TH ST LONGVIEW TX 75601 |
| GOOD TIME CYCLE CO | PO BOX 540 WHITEHOUSE TX 75791-0540 |
| GOOD, BRIAN | 5936 OPOSSUM LANE SLATINGTON PA 18080 |
| GOOD, CLIFTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOOD, JOSEPH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOOD, PERRY | 24 SUNRISE TERRACE MILLERSVILLE PA 17551 |
| GOOD, ROBERT B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOODACRE, DARLENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODALE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODALL RUBBER CO | COATS ROSE YALE RYMAN & LEE PC JAMES M RILEY JR, LAWRENCE A LYNN 3 EAST GREENWAY PLAZA, SUITE 2000 HOUSTON TX 77045-0307 |
| GOODALL RUBBER CO. | 10740 N. STEMMONS FWY. DALLAS TX 75220 |
| GOODCENTS | 4550 N POINT PKWY STE 180 ALPHARETTA GA 30022-2446 |
| GOODCENTS SOLUTIONS | 1899 PARKER COURT STONE MOUNTAIN GA 30087 |
| GOODE, FRANCIS P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOODE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODENOUGH, JO LEE | 828 SE 21ST ST CRYSTAL RIVER FL 34429 |
| GOODENOUGH, KENNETH | 828 SE 21ST STREET CRYSTAL RIVER FL 34429 |
| GOODGER, GEORGE STANLEY | 79 GREENLAKE DRIVE GREENVILLE RI 02828 |
| GOODLEAF, GEORGE H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOODLOE, RUTHIE J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOODMAN COMPANY LP | 5151 SAN FELIPE; SUITE 500 HOUSTON TX 77056 |
| GOODMAN CONVEYOR COMPANY | GOODMAN-HEWITT PO BOX 714201 COLUMBUS OH 43271-4201 |
| GOODMAN HEWITT CONVEYORS | PO BOX 400 WINFIELD AL 35594-0400 |
| GOODMAN MANUFACTURING COMPANY | 5151 SAN FELIPE; SUITE 500 HOUSTON TX 77056 |
| GOODMAN, ADRIAN, PR OF THE | ESTATE OF THOMAS A MCKENZIE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMAN, CODY | 101 CORRAL ROAD GODLEY TX 76044 |
| GOODMAN, DEBRA | 16338 W FILLMORE ST GOODYEAR AZ 85338-6285 |
| GOODMAN, GEORGE E. | 454 SUNNY SLOPE CIRCLE CAMDENTON MO 65020 |
| GOODMAN, JUDITH | S.A. TO THE ESTATE OF RAYMOND GOODMAN C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GOODMAN, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| GOODMAN, LARRY | BALTIMORE MD 21201 |
| GOODMAN, LARRY J | 211 SEASONS W. AVE. SHERMAN TX 75092 |
| GOODMAN, LARRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMAN, MICHELLE | 1667 TASKA RD RED BANK MS 38661 |
| GOODMAN, PAMELA EDGE | 1812 TAYLOR SPRINGS RD. VIDALIA GA 30474 |
| GOODMAN, PAUL I. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: PAMELA GOODMAN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GOODMAN, PAUL I. (DECEASED) | PAMELA GOODMAN 1205 CYPRESS HIGHLANDS TX 77562 |
| GOODMAN, PHILLIP J, | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GOODMAN, PHYLLIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMAN, TANYA ANNE, PR OF THE | ESTATE OF NORMAN W SCHEETZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMAN, WALLACE N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODMANS LLP | 333 BAY STREET SUITE 3400 TORONTO ON CANADA |
| GOODMANS LLP | ATTN: DALE LASTMAN, CHAIR BAY ADELAIDE CENTRE 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOODMANS LLP | BAY ADELAIDE CENTRE 333 BAY STREET SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOODNIGHT CONSULTING INC | 8418 HUNT VALLEY DR STE 200 VIENNA VA 22182 |
| GOODPASTURE, INC. | PO BOX 912 BROWNFIELD TX 79316 |
| GOODRICH CORPORATION | MARGOLIS EDELSTEIN DAWN DEZII 100 CENTURY PARKWAY SUITE 200 MOUNT  LAUREL NJ 08054 |
| GOODRICH CORPORATION | FOUR COLISEUM CENTRE 2730 W. TYVOLA RD. CHARLOTTE NC 28217 |
| GOODRICH CORPORATION | DREW MELVIN SCHILLING, ATTORNEY AT LAW PO BOX 1288 ROCKFORD IL 61105-1288 |
| GOODRICH CORPORATION | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| GOODRICH CORPORATION | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| GOODRICH CORPORATION | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| GOODRICH CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GOODRICH CORPORATION | MEHAFFY WEBER ARTHUR 'ART' ALMQUIST 1200 ONE ALLEN CENTER, 500 DALLAS ST HOUSTON TX 77002 |
| GOODRICH CORPORATION | MEHAFFY WEBER ARTHUR 'ART' ALMQUIST 2615 CALDER AVE SUITE 800, PO BOX 16 HOUSTON TX 77002 |
| GOODRICH CORPORATION | MEHAFFY WEBER ARTHUR 'ART' ALMQUIST ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| GOODRICH PETROLEUM CORP | PO BOX 4438 HOUSTON TX 77210 |
| GOODRICH PETROLEUM CORPORATION | 801 LOUISIANA ST STE 700 HOUSTON TX 77002-4936 |
| GOODRICH PETROLEUM CORPORATION | 801 LOUISIANA ST STE 700 HOUSTON TX 77002-4936 |
| GOODRICH, DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOODRICH, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODRICH, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODRIDGE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODRUM, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODSELL, ROBERT A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GOODSON, DAVID HUGHES | 236 BEECHWOOD AVE ROOSEVELT NY 11575 |
| GOODSON, DONALD J. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GOODSON, DONALD J. | 13510 WALKER RD 315 HAWKS VIEW DR LA MARQUE TX 77568-6639 |
| GOODSON, ED | 4104 COUNTRY LANE GRANBURY TX 76048 |
| GOODSON, FONZIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODSON, FRANCES | 236 BEECHWOOD AVE ROOSEVELT NY 11575 |
| GOODSON, GERARD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOODSON, SHEREEN | 236 BEECHWOOD AVE ROOSEVELT NY 11575 |
| GOODWAY REFINING LLC | 4745 ROSS RD ATMORE AL 36502 |
| GOODWAY TECHNOLOGIES CORP | 420 WEST AV. STAMFORD CT 06902 |
| GOODWAY TECHNOLOGIES CORP | DEPT 106040 PO BOX 150413 HARTFORD CT 06115-0413 |
| GOODWIN, RICKY BOB | 6735 LAS COLINAS DR TEMPLE TX 765025562 |
| GOODWIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODWINE, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOODWINS VOLVO IND AND AS SUC | 91 MAIN ST TOPSHAM ME 04086 |
| GOODWYN GAMBLE | ADDRESS ON FILE |
| GOODYEAR CANADA INC | 450 KIPLING AVE TORONTO ON M8Z 5E7 CANADA |
| GOODYEAR PUMPS INC | 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | BUDD LARNER PC TERENCE CAMP 150 JOHN F KENNEDY PKWY SHORT  HILLS NJ 07078-2703 |
| GOODYEAR TIRE & RUBBER CO | 137 W 25TH ST FL 5 NEW YORK NY 10001-7222 |
| GOODYEAR TIRE & RUBBER CO | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| GOODYEAR TIRE & RUBBER CO | DAVID L. BIALOSKY, SVP, GEN. COUN. & SECRETARY 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| GOODYEAR TIRE & RUBBER CO | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| GOODYEAR TIRE & RUBBER CO | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| GOODYEAR TIRE & RUBBER CO | CSC LAWYERS INC SERVICE CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| GOODYEAR TIRE & RUBBER CO | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 65102 |
| GOODYEAR TIRE & RUBBER CO | PORTER & HEDGES, LLP RICKY RAVEN 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| GOODYEAR TIRE & RUBBER CO | VORYS SATER SEYMOUR & PEASE LLP DAVID A. OLIVER 700 LOUISIANA STREET, SUITE 4100 HOUSTON TX 77002 |
| GOODYEAR TIRE & RUBBER CO | VORYS, SATER, SEYMOUR AND PEASE LLP TIFFANY SUE BINGHAM 700 LOUISIANA STREET HOUSTON TX 77002 |
| GOODYEAR TIRE & RUBBER CO. | TAKASHI ITO,AGENT 1144 E. MARKET ST.,DEPT.616 AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | 1144 E. MARKET STREET AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| GOODYEARTIRE&RUBBERCO | DAVID L. BIALOSKY, SVP, GEN. COUN & SEC. 200 INNOVATION WAY AKRON OH |

| Claim Name | Address Information |
| --- | --- |
| GOODYEARTIRE&RUBBERCO | 44316-0001 |
| GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | DEPARTMENT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOLSBEE, HOMER W | ADDRESS ON FILE |
| GOON VALENTIEN, CONNIE | 190 DEERFIELD RD MORGANVILLE NJ 07751 |
| GOPAL G ARAVAPALLI | ADDRESS ON FILE |
| GOPALA K IYENGAR | ADDRESS ON FILE |
| GOPALKRISHNA PATEL | ADDRESS ON FILE |
| GORD, HARVEY EDWIN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GORD, HARVEY EDWIN | 665 N. ADAM DRIVE IDAHO FALLS ID 83401 |
| GORDANA MAHAFFEY | ADDRESS ON FILE |
| GORDEN R PRUETT | ADDRESS ON FILE |
| GORDHAN H KATHROTIA | ADDRESS ON FILE |
| GORDHAN J PATEL | ADDRESS ON FILE |
| GORDILLO, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDIUS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDON & CLEO FOWLER | ADDRESS ON FILE |
| GORDON A ATWATER | ADDRESS ON FILE |
| GORDON A BREWSTER | ADDRESS ON FILE |
| GORDON A BURNETT | ADDRESS ON FILE |
| GORDON A GLYNN | ADDRESS ON FILE |
| GORDON A POWERS | ADDRESS ON FILE |
| GORDON A SCHLICHTING | ADDRESS ON FILE |
| GORDON ADCOCK | ADDRESS ON FILE |
| GORDON B EDWARDS | ADDRESS ON FILE |
| GORDON B MORRIS | ADDRESS ON FILE |
| GORDON B SHEA | ADDRESS ON FILE |
| GORDON BARRETT | ADDRESS ON FILE |
| GORDON BENNINGFIELD | ADDRESS ON FILE |
| GORDON C GALE | ADDRESS ON FILE |
| GORDON CHIN | ADDRESS ON FILE |
| GORDON COLE | ADDRESS ON FILE |
| GORDON D LOGAN | ADDRESS ON FILE |
| GORDON DALBY | ADDRESS ON FILE |
| GORDON DANE SMALLEY | ADDRESS ON FILE |
| GORDON DANE SMALLEY | ADDRESS ON FILE |
| GORDON E HIRST | ADDRESS ON FILE |
| GORDON E LITTLE | ADDRESS ON FILE |
| GORDON E WADE | ADDRESS ON FILE |
| GORDON F HARRISON | ADDRESS ON FILE |
| GORDON G AGRELLA | ADDRESS ON FILE |
| GORDON G SUMMERS | ADDRESS ON FILE |
| GORDON GASKET & PACKING CO | 5800 MACCORKLE AVE SE CHARLESTON WV 25304 |
| GORDON H LEE | ADDRESS ON FILE |
| GORDON H MACLEAN | ADDRESS ON FILE |
| GORDON HALL | ADDRESS ON FILE |
| GORDON HEARNSHAW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GORDON JAMES PHAIL | ADDRESS ON FILE |
| GORDON JOSEPH | ADDRESS ON FILE |
| GORDON K JACOBS | ADDRESS ON FILE |
| GORDON KEITH KIRBY | ADDRESS ON FILE |
| GORDON KIDD | ADDRESS ON FILE |
| GORDON L COOK | ADDRESS ON FILE |
| GORDON L GENUNG | ADDRESS ON FILE |
| GORDON L KILMANIS | ADDRESS ON FILE |
| GORDON L LOFTS | ADDRESS ON FILE |
| GORDON L MANIS | ADDRESS ON FILE |
| GORDON L OLSON | ADDRESS ON FILE |
| GORDON LEE,SR MANIS | ADDRESS ON FILE |
| GORDON LESLIE MORA | ADDRESS ON FILE |
| GORDON LINDSLEY | ADDRESS ON FILE |
| GORDON M ANDREWS | ADDRESS ON FILE |
| GORDON MCCARTY | ADDRESS ON FILE |
| GORDON MILLER | ADDRESS ON FILE |
| GORDON N FOWLER JR | ADDRESS ON FILE |
| GORDON OSTERHELD | ADDRESS ON FILE |
| GORDON PATRICK WILUND | ADDRESS ON FILE |
| GORDON PATRICK WILUND | ADDRESS ON FILE |
| GORDON QUICK | ADDRESS ON FILE |
| GORDON R J BRACEY | ADDRESS ON FILE |
| GORDON R SHAFFER | ADDRESS ON FILE |
| GORDON R VESS | ADDRESS ON FILE |
| GORDON S VILLESVIK | ADDRESS ON FILE |
| GORDON S WEST | ADDRESS ON FILE |
| GORDON SANDERS | ADDRESS ON FILE |
| GORDON SMALLEY | ADDRESS ON FILE |
| GORDON SMITH | ADDRESS ON FILE |
| GORDON T GODFREY | ADDRESS ON FILE |
| GORDON T GRAHAM | ADDRESS ON FILE |
| GORDON T OLIVER | ADDRESS ON FILE |
| GORDON VILLESVIK | ADDRESS ON FILE |
| GORDON W DAKIN | ADDRESS ON FILE |
| GORDON W MARSH III | ADDRESS ON FILE |
| GORDON W MOORE | ADDRESS ON FILE |
| GORDON W WATSON | ADDRESS ON FILE |
| GORDON WILKINSON | ADDRESS ON FILE |
| GORDON WILLIAM DALBY | ADDRESS ON FILE |
| GORDON WILLIAMS | ADDRESS ON FILE |
| GORDON WILLIS FRAZIER | ADDRESS ON FILE |
| GORDON WILUND | ADDRESS ON FILE |
| GORDON, BILLY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GORDON, DARYL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GORDON, DAVID T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GORDON, GUY R, PR OF THE | ESTATE OF GUY C GORDON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GORDON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDON, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDON, MAC | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GORDON, RONALD ERVIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| GORDON, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDON, THERESA D. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GORDON, THERESA D. | 204 WALNUT HILL FARM RD. GAFFNEY SC 29340 |
| GORDON, TONNIE | 3269 SCHEIBLER ROAD MEMPHIS TN 38128 |
| GORDON, TROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORDON, WILMA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GORDON, WILMA | 612 OLD SUNSET HILL HENDERSONVILLE NC 28792 |
| GORDON, WILMA M, FOR THE ESTATE OF | MICHAEL GRANT GORDON C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| GORE, E KATHLEEN, PR OF THE | ESTATE OF DURAN C GORE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GORETSKI, HELEN M, PR OF THE | ESTATE OF NICHOLAS GORETSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GORGONIO A PROTOMARTIR JR | ADDRESS ON FILE |
| GORMAN RUPP CO | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| GORMAN RUPP CO | PO BOX 1217 MANSFIELD OH 44901-1217 |
| GORMAN RUPP CO | 600 SOUTH AIRPORT RD. MANSFIELD OH 44903 |
| GORMAN RUPP INTERNATIONAL COMP | 600 SOUTH AIRPORT RD. MANSFIELD OH 44903 |
| GORMAN, BEVERLY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| GORMAN, GARY | 351 117TH AVE. N.W. COON RAPIDS MN 55448 |
| GORMAN, GERARD A | 130 SHERWOOD DR FREEHOLD NJ 07728 |
| GORMAN, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORMAN, MARTIN T. | 17517 LEAVENWORTH RD TONGANOXIE KS 66086 |
| GORMAN, MICHAEL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| GORMAN-RUPP COMPANY | JAMES C. GORMAN 600 SOUTH AIRPORT RD MANSFIELD OH 44903 |
| GORMAN/ZIMMERMAN, KATHLEEN | 908 PARK PLAZA WEXFORD PA 15090 |
| GORNEAU, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GORNIC, GERALD S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GORRONDONA & ASSOCIATES INC | 7524 JACK NEWELL BLVD S FORT WORTH TX 76118 |
| GORRONDONA & ASSOCIATES INC | 7524 JACK NEWELL BLVD S FORT WORTH TX 76118-7117 |
| GORRONDONA & ASSOCIATES INC | 8815 SOLON RD STE F5 HOUSTON TX 77064 |
| GORSUCH, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOSDIN'S DOZER SERVICE INC | PO BOX 123 RAINBOW TX 76077 |
| GOSE, DOUGLAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOSHIEN, ROY DEAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| GOSNEY, TINA | 4716 FEISER RD LATONIA KY 41015 |
| GOSS INTERNATIONAL AMERICAS | 121 TECHNOLOGY DR DURHAM NH 03824 |
| GOSS INTERNATIONAL CORPORATION | 121 TECHNOLOGY DR DURHAM NH 03824 |
| GOSS, ELLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOSS, ELVIS | ADDRESS ON FILE |
| GOSSAGE, ARNOLD A | ADDRESS ON FILE |
| GOSSARD, EARL ROBERT | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GOSSARD, EARL ROBERT | 683 N. 300 E. OREM UT 84057 |
| GOTCHER, DAVID RAY | 421 S GUADALUPE 514 W HANSEN BLVD HOBART IN 46342-1879 |
| GOTCHER, DAVID RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GOTSCHALL, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOTT , GEORGE, | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOTTIPALLI V REDDY | ADDRESS ON FILE |
| GOTTLEIB, BEVERLY A, PR OF THE | ESTATE OF ERNEST A SENGEBUSCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOTTLIEB, ALAN W. | ADDRESS ON FILE |
| GOUGE, WILLIAM H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GOUGHLER, CHUN-CHA | ADDRESS ON FILE |
| GOULD & LAMB | 2397 HUNTCREST WAY STE 200 LAWRENCEVILLE GA 30043-6309 |
| GOULD AND LAMB, LLC | 2397 HUNTCREST WAY STE 200 LAWRENCEVILLE GA 30043-6309 |
| GOULD ELECTRONICS, INC. | KEVIN PETERSON 10213 CAMA VALLEY CV AUSTIN TX 78739 |
| GOULD PUMPS INCORPORATED | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GOULD PUMPS, INCORPORATED | J. DENNIS CHAMBERS ATCHLEY, RUSSELL, WALDROP & HLAVINKA 1710 MOORES LANE, P.O. BOX 5517 TEXARKANA TX 75505 |
| GOULD, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOULDS ELECTRONICS INC | 34929 CURTIS BLVD WILLOUGHBY OH 44095 |
| GOULDS PUMPS (IPG) INC | KEVIN MCCAFFREY PORZIO BROMBERG & NEWMAN P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| GOULDS PUMPS (IPG) INC | COSLELLO, SHEA & GAFFNEY, LLP KEVIN CULLEN MCCAFFREY 44 WALL STREET NEW YORK NY 10005 |
| GOULDS PUMPS (IPG) INC | LTT INDUSTRIES, INC 4 WEST RED OAK LANE WHITEPLAINS NY 10604 |
| GOULDS PUMPS (IPG) INC | 300 E LOMBARD STREET BALTIMORE MD 21202 |
| GOULDS PUMPS (IPG) INC | 240 FALL STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS (IPG) INC | 2881 EAST BAYARD STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS (IPG) INC | THE CORPORATION COMPANY 240 FALL ST SENECA FALLS NY 13148 |
| GOULDS PUMPS (IPG) INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GOULDS PUMPS (IPG) INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| GOULDS PUMPS (IPG) INC | 701 MARKET ST STE 1375 SAINT LOUIS MO 63101-1848 |
| GOULDS PUMPS INC | CULLEN AND DYKMAN, LLP TIMOTHY JAMES FLANAGAN 31 SADDLE RIDGE RD WILTON CT 06897-3821 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 44 WALL STREET NEW YORK NY 10005 |
| GOULDS PUMPS INC | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| GOULDS PUMPS INC | MALABY & BRADLEY, LLC N/K/A ABB INC. 150 BROADWAY, SUITE 600 NEW YORK NY 10038 |
| GOULDS PUMPS INC | STEVE LORANGER C/O ITT INDUSTRIES, INC. 4 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| GOULDS PUMPS INC | JUSTIN TAFE, ESQ CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11210 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET - 4TH FLOOR BROOKLYN NY 11210 |
| GOULDS PUMPS INC | CUSTOMER SERVICE CENTER PO BOX 738 SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | 240 FALL STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | 2881 EAST BAYARD ST SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| GOULDS PUMPS INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| GOULDS PUMPS INC | HINSHAW & CULBERTSON LLP NICKOLAS C BERRY 2525 PONCE DE LEON BLVD., 4TH FLOOR CORAL GABLES FL 33134 |
| GOULDS PUMPS INC | PUGH, ACCARDO, HAAS, REDECKER & CAREY, LLC, JACQUELINE A. ROMERO 1100 POYDRAS ST., SUITE 3200 NEW ORLEANS LA 70163-1132 |
| GOULDS PUMPS INC | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70809 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC L. HAYES FULLER III 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC RAYMOND C. JR. PALMER 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC L. HAYES FULLER III 400 AUSTIN AVE, SUITE 800 WACO TX 76703 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC RAYMOND C. JR. PALMER 400 AUSTIN AVE, SUITE 800 WACO TX 76703 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE LLP L. HAYES FULLER III, 900 WASHINGTON AVE 7TH FL, PO BOX 1470 WACO TX 76703-1470 |
| GOULDS PUMPS INC | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| GOULDS PUMPS IPG INC SURFACE | 240 FALL STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS, INC | 300 E LOMBARD STREET BALTIMORE MD 21202 |
| GOULDS PUMPS, INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| GOULET, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOULET, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOURMET CATERING | 4307 PINEHURST TAYLOR TX 76574 |
| GOUTAM DE | ADDRESS ON FILE |
| GOUYD, MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GOVAN TAYLOR | ADDRESS ON FILE |
| GOVAN, DOWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GOVAN, ELWIN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GOVEA, JESUS MANUEL ENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GOVEA, JESUS MANUEL HENRIQUEZ | 1509 DOUGLAS DR. GARLAND TX 75041 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MICHAEL MORRIS BUCHMAN 600 THIRD AVE, 20TH FL NEW YORK NY 10016 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, JEREMY ALAN LIEBERMAN 100 PARK AVE, 26TH FL NEW YORK NY 10017 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MARC IAN GROSS 100 PARK AVE, 26TH FL NEW YORK NY 10017 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, PATRICK VINCENT DAHLSTROM 100 PARK AVE, 26TH FL NEW YORK NY 10017 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | ONE NORTH LASALLE ST JOSHUA B. SILVERMAN SUITE 2225 CHICAGO IL 60602 |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE 1101 4TH STREET, SW, SUITE W270 WASHINGTON DC 20024 |

| Claim Name | Address Information |
| --- | --- |
| GOVERNOR HALEY BARBOUR | BUTLER SNOW 1020 HIGHLAND COLONY PARKWAY STE 1400 RIDGELAND MS 39157 |
| GOVERNOR RICK PERRY | ADDRESS ON FILE |
| GOVERNOR'S BUSINESS COUNCIL | ATTN: JUSTIN YANCY 515 CONGRESS AVE STE 1780 AUSTIN TX 78701 |
| GOVERNOR'S FELLOWSHIP PROGRAM | 515 CONGRESS AVE STE 1780 AUSTIN TX 78701 |
| GOVERNOR'S MANSION RESTORATION FUND | PO BOX 12878 AUSTIN TX 78711-2878 |
| GOVIND A SHAH | ADDRESS ON FILE |
| GOVIND C. PATEL | ADDRESS ON FILE |
| GOWEN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOWIN, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOWING, WARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOYETTE, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GOZLEY, EUGENE M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GP STRATEGIES CORPORATION | PO BOX 932816 ATLANTA GA 31193-2816 |
| GPT FAIRWAYS LP | DBA FAIRWAYS APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| GR BARKER | ADDRESS ON FILE |
| GRABER, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRABIAS, DAVID | 46 E BENTON ST DUNKIRK NY 14048 |
| GRABILL, DARLENE M. | 131 ALPINE HEIGHTS RD CHAMPION PA 15622-3024 |
| GRABINSKI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRABLIAUSKAS, EDWARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRABOWSKI, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRABOWSKI, STANLEY JOSEPH | 15 BEECH ROAD MOHNTON PA 19540 |
| GRABUSKY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRACE | ADDRESS ON FILE |
| GRACE A BLAKE | ADDRESS ON FILE |
| GRACE A FILLANS | ADDRESS ON FILE |
| GRACE A MARINO | ADDRESS ON FILE |
| GRACE A O'GORMAN | ADDRESS ON FILE |
| GRACE A VALENTE | ADDRESS ON FILE |
| GRACE AGEVINE | ADDRESS ON FILE |
| GRACE B TOMEO | ADDRESS ON FILE |
| GRACE B WILSON | ADDRESS ON FILE |
| GRACE BALLOW | ADDRESS ON FILE |
| GRACE BARONE | ADDRESS ON FILE |
| GRACE BAW WYATT | ADDRESS ON FILE |
| GRACE BAY HOLDINGS II, LLC | HIGHLAND CAPITAL MGMT 1001 BRICKELL BAY, 27TH FLOOR MIAMI FL 33131 |
| GRACE BRADSHAW | ADDRESS ON FILE |
| GRACE C MCEVOY | ADDRESS ON FILE |
| GRACE CARIDI | ADDRESS ON FILE |
| GRACE CHINNI | ADDRESS ON FILE |
| GRACE COOPER | ADDRESS ON FILE |
| GRACE D BINNIE | ADDRESS ON FILE |
| GRACE D BURNBAUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACE D COX | ADDRESS ON FILE |
| GRACE D MONTGOMERY | ADDRESS ON FILE |
| GRACE DBRASS | ADDRESS ON FILE |
| GRACE DBRASS | ADDRESS ON FILE |
| GRACE DEMPSEY | ADDRESS ON FILE |
| GRACE E GIBBONS | ADDRESS ON FILE |
| GRACE E KOPF | ADDRESS ON FILE |
| GRACE E MCGRATH | ADDRESS ON FILE |
| GRACE E STICKNEY | ADDRESS ON FILE |
| GRACE ENGLISH | ADDRESS ON FILE |
| GRACE F DREXELER | ADDRESS ON FILE |
| GRACE GILMAN | ADDRESS ON FILE |
| GRACE GRAHAM | ADDRESS ON FILE |
| GRACE GRAPEVINE RELIEF AND | COMMUNITY EXCHANGE PO BOX 412 GRAPEVINE TX 76099 |
| GRACE HWANG | ADDRESS ON FILE |
| GRACE J KNAPP | ADDRESS ON FILE |
| GRACE J RAFFAELE | ADDRESS ON FILE |
| GRACE L GLANDER | ADDRESS ON FILE |
| GRACE M BRADFORD | ADDRESS ON FILE |
| GRACE M CARNEY | ADDRESS ON FILE |
| GRACE M CIRILLO | ADDRESS ON FILE |
| GRACE M CLEARY | ADDRESS ON FILE |
| GRACE M GREEN | ADDRESS ON FILE |
| GRACE M LIZZIO | ADDRESS ON FILE |
| GRACE M LOKOS | ADDRESS ON FILE |
| GRACE M RENZ | ADDRESS ON FILE |
| GRACE MANUFACTURING INC. | ADDRESS ON FILE |
| GRACE MARIE SILER TRUST | ADDRESS ON FILE |
| GRACE MAYER | ADDRESS ON FILE |
| GRACE MCKENNA | ADDRESS ON FILE |
| GRACE MENDEZ | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT C/O | ADDRESS ON FILE |
| GRACE MONTFORD | ADDRESS ON FILE |
| GRACE MONTGOMERY | ADDRESS ON FILE |
| GRACE OLIVIERO | ADDRESS ON FILE |
| GRACE OPPORTUNITY DESTINY INC | 1402 CORINTH ST DALLAS TX 75215-2111 |
| GRACE OPPORTUNITY DESTINY INC | PO BOX 744283 DALLAS TX 75374 |
| GRACE P JOHNSTON | ADDRESS ON FILE |
| GRACE QUARANTA | ADDRESS ON FILE |
| GRACE REGAN | ADDRESS ON FILE |
| GRACE RODRIGUEZ | ADDRESS ON FILE |
| GRACE SAPUTO | ADDRESS ON FILE |
| GRACE SAPUTO | ADDRESS ON FILE |
| GRACE SCAROLA | ADDRESS ON FILE |
| GRACE SHARK | ADDRESS ON FILE |
| GRACE STANDARD % CARL STANDARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACE STANDARD & CARL STANDARD | 10783 CR 246 N HENDERSON TX 75652 |
| GRACE STANDARD C/O CARL STANDARD | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACE T CASTAGNA | ADDRESS ON FILE |
| GRACE T MCKENNA | ADDRESS ON FILE |
| GRACE T WU | ADDRESS ON FILE |
| GRACE, CICERO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRACE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRACE, JR., TOMMY GLEN | 6727 BLESSING DR DALLAS TX 752142544 |
| GRACE, ROBERTA | PO BOX 8071 MAMMOTH LAKES CA 93546-8071 |
| GRACEPOINT BUILDERS LP | 33300 EGYPT LN #H-100 MAGNOLIA TX 77354-2739 |
| GRACHAN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRACHIK KHURSHUDYAN | ADDRESS ON FILE |
| GRACI, GIUSEPPE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRACIA, MARITZA | 37-15 81ST STREET APT 5C JACKSON HEIGHTS NY 11372 |
| GRACIE DISMUKE | ADDRESS ON FILE |
| GRACIE J. GREENE | ADDRESS ON FILE |
| GRACIE L HOLLINS | ADDRESS ON FILE |
| GRACIE L THOMPSON | ADDRESS ON FILE |
| GRACIE LYNN MARTINEZ | ADDRESS ON FILE |
| GRACIE W DISMUKE | ADDRESS ON FILE |
| GRACIE W DISMUKE | ADDRESS ON FILE |
| GRACIELA DELGADO | ADDRESS ON FILE |
| GRACIELA HASTINGS | ADDRESS ON FILE |
| GRACIELA RIOS | ADDRESS ON FILE |
| GRACIELA TINGLE | ADDRESS ON FILE |
| GRACIR LONG | ADDRESS ON FILE |
| GRACY TITLE COMPANY | FOR THE BENEFIT OF THE CUMMINS FAMILY TRUST 901 S MO PAC EXPY STE V100 AUSTIN TX 78746-5796 |
| GRADY ALLEN DALE | ADDRESS ON FILE |
| GRADY BILL WEDGEWORTH | ADDRESS ON FILE |
| GRADY C LATHAM | ADDRESS ON FILE |
| GRADY CARROLL JOHNSTON | ADDRESS ON FILE |
| GRADY CARROLL JOHNSTON | ADDRESS ON FILE |
| GRADY CHERRY | ADDRESS ON FILE |
| GRADY DWAYNE EZELL | ADDRESS ON FILE |
| GRADY FAUBION | ADDRESS ON FILE |
| GRADY HARRIS | ADDRESS ON FILE |
| GRADY JOHNSTON | ADDRESS ON FILE |
| GRADY LANGLEY | ADDRESS ON FILE |
| GRADY LEON MILLS | ADDRESS ON FILE |
| GRADY LEON MILLS | ADDRESS ON FILE |
| GRADY M REDDICK | ADDRESS ON FILE |
| GRADY MILLS | ADDRESS ON FILE |
| GRADY ROSS GRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRADY WALLIS | ADDRESS ON FILE |
| GRADY WEDGEWORTH | ADDRESS ON FILE |
| GRADY WESLEY | ADDRESS ON FILE |
| GRADY WILLS | ADDRESS ON FILE |
| GRADY, JEFFREY T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRADY, LARRY C | 3873 INDIAN SPRINGS RD. SEVEN SPRINGS NC 28578 |
| GRADY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAEBEL | ADDRESS ON FILE |
| GRAEBEL COMPANIES | PO BOX 95246 CHICAGO IL 60694 |
| GRAEBEL DALLAS MOVERS, INC. | 200 NORTHPOINT DR STE 200 COPPELL TX 75019-7401 |
| GRAESER, THOMAS D. | 1024 COLUMBINE ST GOLDEN CO 80403-1303 |
| GRAFF PATSY JOE JOHNSON | ADDRESS ON FILE |
| GRAFF X MARKETING | 3900 GRAYSTONE RD LONGVIEW TX 75605 |
| GRAFFEO, MARIO A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRAFOPLAST WIREMAKERS INC | 6708 E 47TH AVE DENVER CO 80216 |
| GRAFOPLAST WIREMAKERS INC | 6875 EAST 48TH AVE DENVER CO 80216 |
| GRAFTON, BARTHOLOMEW | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| GRAGG, TODD | 414 E 2ND MINNEAPOLIS KS 67467 |
| GRAHAM AREA UNITED WAY | PO BOX 333 GRAHAM TX 76450-0333 |
| GRAHAM AREA UNITED WAY INC | PO BOX 333 GRAHAM TX 76450-0333 |
| GRAHAM BEAVERS | ADDRESS ON FILE |
| GRAHAM C SLODDEN | ADDRESS ON FILE |
| GRAHAM GILLIAM | ADDRESS ON FILE |
| GRAHAM HART LTD | PO BOX 2167 GRAPEVINE TX 76099 |
| GRAHAM HOSPITAL DISTRICT | GRAHAM REGIONAL MEDICAL CENTER 1301 MONTGOMERY ROAD GRAHAM TX 76450 |
| GRAHAM ISD | 400 THIRD STREET GRAHAM TX 76450 |
| GRAHAM MAGNETICS | BY CARLISLE COMPANIES INC. 250 S. CLINTON STREET SYRACUSE NY 13202 |
| GRAHAM REGIONAL MEDICAL CENTER | PO BOX 1390 GRAHAM TX 76450 |
| GRAHAM RESOURCES | PO BOX 3134 COVINGTON LA 70474 |
| GRAHAM S MCFARLANE | ADDRESS ON FILE |
| GRAHAM YOUNG | ADDRESS ON FILE |
| GRAHAM YOUNG JR | ADDRESS ON FILE |
| GRAHAM, BILL | 5168 CR 4700 ATHENS TX 75752 |
| GRAHAM, CHRIS | 16 WOODHILL PL AIKEN SC 29803 |
| GRAHAM, CITY | 429 FOURTH STREET GRAHAM TX 76450 |
| GRAHAM, CRAIG | 1232 RIO GRANDE DR BEN BROOK TX 76126 |
| GRAHAM, DURWARD B , III, PR OF THE | ESTATE OF DURWARD B GRAHAM JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAHAM, EILEEN, PR OF THE | ESTATE OF GORDON H HANKEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAHAM, EILEEN, PR OF THE | ESTATE OF LUCILLE HANKEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAHAM, ELWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAHAM, GWENDOLYN | 807 N. CENTER STREET GOLDSBORO NC 27530 |
| GRAHAM, J DOUGLAS | 85 HATHAWAY RD GOSHEN VT 05733-8436 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAHAM, JAMES T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRAHAM, JOE NEAL | 2294 COUNTY ROAD (C.R.) 3818 ATHENS TX 75752 |
| GRAHAM, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAHAM, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAHAM, MARK | 162 HIGHLAND RD. BETHEL PARK PA 15102 |
| GRAHAM, MARTHA S. | 17803 EAST STRACK SPRING TX 77373 |
| GRAHAM, MAURICE K, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAHAM, PATRICIA A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| GRAHAM, RALPH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRAHAM, RAYMOND | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GRAHAM, RAYMOND | POST OFFICE BOX 232 148 148 BLUE LAKES BLVD N TWIN FALLS ID 83301-5235 |
| GRAHAM, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAHAM, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAHAM, RICHARD S | ADDRESS ON FILE |
| GRAHAM, VERNELL | ADDRESS ON FILE |
| GRAHAM, VERNELL | 622 W 8TH ST LANCASTER TX 75146-1578 |
| GRAHAM, WALTER C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAHAM, WILLIAM ANDREW | 807 CENTER ST. GOLDSBORO NC 27530 |
| GRAHAM, WILLIAM ANDREW | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GRAHAM-WHITE | PO BOX 1099 SALEM VA 24153 |
| GRAHAM-WHITE SALE CORP | PO BOX 1099 SALEM VA 24153 |
| GRAIL CURREY WILSON | ADDRESS ON FILE |
| GRAINGER | 401 S WRIGHT RD JANESVILLE WI 53546 |
| GRAINGER | 401 S WRIGHT RD JANESVILLE WI 53547 |
| GRAINGER | 475 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| GRAINGER | DEPT 852395466 PALATINE IL 60038-0001 |
| GRAINGER | DEPT 835894932 PALATINE IL 60038-0001 |
| GRAINGER | JOHN L. HOWARD 100 GRAINGER PKWY LAKE FOREST IL 60045 |
| GRAINGER | DEPT 875096810 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 852395466 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 873589691 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 869551895 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 870751146 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 866711708 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 882273600 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 830225496 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 878426329 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 876909755 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 869545566 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | 8321 JOHN W CARPENTER FWY DALLAS TX 75226 |
| GRAINGER | 8321 JOHN W CARPENTER FWY DALLAS TX 75247 |
| GRAINGER | 8321 JOHN W CARPENTER FWY DALLAS TX 75247-4724 |

| Claim Name | Address Information |
|---|---|
| GRAINGER | 1507 W COTTON LONGVIEW TX 75604 |
| GRAINGER | 5000 NORTHEAST PKWY FORT WORTH TX 76106 |
| GRAINGER | 7950 RESEARCH BLVD #101 AUSTIN TX 78758 |
| GRAINGER | 6006 E BEN WHITE BLVD AUSTIN TX 78758-7649 |
| GRAINGER EQUIPMENT | 6901 IMPERIAL DR WACO TX 76712 |
| GRAINGER SALES CENTER | 6655 CRESCENT DR NORCROSS GA 30071 |
| GRAINGER SALES CENTER | 1657 SHERMER RD NORTHBROOK IL 60062-5315 |
| GRAMAZIO, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAMAZIO, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAMLICH, FERDINAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAMONT, MARC L. | 2134 S. SHORE ACRES RD SODDY DAISY TN 37379 |
| GRAMS, JOHN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRANADA THEATER | ATTN: KEITH MCPHAIL 3524 GREENVILLE AVE DALLAS TX 73524 |
| GRANADOS ARGUETA, MIGUEL | 3701 LIVINGSTON AVE FORT WORTH TX 76110-4833 |
| GRANATO, RICHARD | 14 REEVES ROAD WEST DEPTFORD NJ 08096 |
| GRANBURY AIR CONDITIONING | & HEATING P O BOX 1195 GRANBURY TX 76048 |
| GRANBURY BRIGADE | 3252 FALL CREEK HIGHWAY GRANBURY TX 76049 |
| GRANBURY CHAMBER OF COMMERCE | 3408 EAST HIGHWAY 377 GRANBURY TX 76049 |
| GRANBURY GOLF CARTS | 855 S LOOP 12 IRVING TX 75060 |
| GRANBURY GOLF CARTS | 9205 PLANTATION DRIVE GRANBURY TX 76048 |
| GRANBURY HIGH SCHOOL | PROJECT GRADUATION 150 DEER PARK COURT ATTN NANCY SUMMER GRANBURY TX 76048 |
| GRANBURY HIGH SCHOOL | ENVIRONMENTAL SCIENCE CLUB 2000 W PEARL ST GRANBURY TX 76048 |
| GRANBURY HIGH SCHOOL | LADY PIRATE SOCCER BOOSTERS 6609 BURN COURT GRANBURY TX 76049 |
| GRANBURY HIGH SCHOOL | ACADEMIC BOOSTER CLUB 2011-2012 C/O MARYNELLE KEATING 5604 FLAGSTICK DR GRANBURY TX 76049 |
| GRANBURY HIGH SCHOOL PIRATE | SOCCER BOOSTERS 6609 BURN COURT GRANBURY TX 76049 |
| GRANBURY HOOD COUNTY EMS | 2200 COMMERCIAL LANE GRANBURY TX 76048 |
| GRANBURY ISD | 217 N JONES ST GRANBURY TX 76048-2030 |
| GRANBURY ISD - HUMAN RESOURCES | 217 N JONES ST GRANBURY TX 76048-2030 |
| GRANBURY ISD EDUCATION FOUND | C/O JUDY GENTRY CTE DIRECTOR 305 N HANNAFORD GRANBURY TX 76048 |
| GRANBURY ISD EDUCATION FOUNDATION | FOUNDATION WE THE PEOPLE 2000 W PEARL ST GRANBURY TX 76048 |
| GRANBURY MOTORSPORTS | 1507 N PLAZA DR GRANBURY TX 76048 |
| GRANBURY MOTORSPORTS INC | DBA KAWASAKI SUZUKI POLARIS 1507 N PLAZA DR GRANBURY TX 76048 |
| GRANBURY MUNICIPAL UTILITIES | PO BOX 969 GRANBURY TX 76048 |
| GRANBURY OPTIMIST CLUB | PO BOX 473 GRANBURY TX 76048 |
| GRANBURY PARTS PLUS | 2102 HWY 377 GRANBURY TX 76049 |
| GRANBURY ROTARY CLUB | PO BOX 2433 GRANBURY TX 76048 |
| GRANBURY SHEET METAL | 2006 SW PARKWAY GRANBURY TX 76048 |
| GRANBURY WINE WALK | 205 W DOYLE ST GRANBURY TX 76048 |
| GRAND CANYON MANAGEMENT | 9862 SANTA FE TRL FRISCO TX 75033 |
| GRAND CANYON MANAGEMENT | 10028 ROYAL LANE DALLAS TX 75238 |
| GRAND PRAIRIE CHAMBER OF COMMERCE | 900 CONOVER DRIVE GRAND PRAIRIE TX 75051 |
| GRAND PRAIRIE ISD | 2602 S. BELT LINE ROAD GRAND PRAIRIE TX 75052 |
| GRAND PRAIRIE UNITED CHARITIES | 1417 DENSMAN ST GRAND PRAIRIE TX 75051 |
| GRAND PRAIRIE, CITY | 317 COLLEGE ST. PO BOX 534045 GRAND PRAIRIE TX 75050 |
| GRAND TRUNK WESTERN RAILROAD | 563 N CASS AVENUE PONTIAC MI 48342 |

| Claim Name | Address Information |
|---|---|
| GRANDE, BRIEN | 607 LAUREL DR SW AIKEN SC 29801-3355 |
| GRANDE, ERIC | 326 WILLIAMSBURG ST SE AIKEN SC 29801-4670 |
| GRANDE, JOSEPH | 115 ELM LANE NEW HYDE PARK NY 11040 |
| GRANDE, MARTINE | 326 WILLIAMSBURG ST SE AIKEN SC 29801-4670 |
| GRANDE, MICHAEL | 124 CHAR OAK DR COLUMBIA SC 29212-2629 |
| GRANDILLO, MARSHALL | 31 RAILCAR LANE SWANTON MD 21561 |
| GRANDO, ANTE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRANDON & GAIL BRITT | ADDRESS ON FILE |
| GRANDON, SCOTT A. | 29295 LONE STAR RD PAOLA KS 66071 |
| GRANESE, EMILY JO, PR OF THE | ESTATE OF JAMES A GRANESE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRANGER, TERRENCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRANHOLM, ALISSA | 3140 HIGHWAY 73 KETTLE RIVER MN 55757 |
| GRANHOLM, ALISSA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GRANHOLM, BRIAN | 3140 HIGHWAY 73 KETTLE RIVER MN 55757 |
| GRANHOLM, BRIAN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GRANHOLM, BRIAN, JR | 6746 HWY 27 STURGEON LAKE MN 55783 |
| GRANHOLM, BRIAN, JR | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GRANHOLM, PAULY | 3140 HWY 73 KETTLE RIVER MN 55757 |
| GRANHOLM, PAULY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| GRANITE BAY LONG/SHORT CREDIT MASTER | FUND LP HIGHLAND CAPITAL MGMT WALKER HOUSE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| GRANLUND, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRANT A PURINGTON | ADDRESS ON FILE |
| GRANT ANDREW BIDWELL | ADDRESS ON FILE |
| GRANT C DODDS | ADDRESS ON FILE |
| GRANT CLIFFORD MARSDEN | ADDRESS ON FILE |
| GRANT EDWARD SUTTON | ADDRESS ON FILE |
| GRANT GROVE CLO LTD | TALL TREE INVESTMENT ATTN DOUGLAS L. WINCHELL 222 SOUTH RIVERSIDE PLAZA, SUITE 620 CHICAGO IL 60606 |
| GRANT H VOSS | ADDRESS ON FILE |
| GRANT HENDRY | ADDRESS ON FILE |
| GRANT JOHNSON | ADDRESS ON FILE |
| GRANT MILLER GROUP LLC | 6959 CORONADO AVE DALLAS TX 75214-4017 |
| GRANT O HYLANDER | ADDRESS ON FILE |
| GRANT, BONNY E. | 1128 DAFFODIL ST SIKESTON MO 63801 |
| GRANT, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, LARRY ALVIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| GRANT, LARRY ALVIN | 614 BROGAN AVE ANDERSON SC 29625 |
| GRANT, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, NEAL | S71 W26025 MARSH AVE. WAUKESHA WI 53189 |
| GRANT, RICHARD | 22 NOEL COURT BREWSTER NY 10509 |
| GRANT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANT, ROBERT GORDON | 220 NORTH HEADEN CANAL ROAD FORT PIERCE FL 34945 |
| GRANTHAM, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRANVAL GRIFFITH | ADDRESS ON FILE |
| GRANVAL JESSE GRIFFITH | ADDRESS ON FILE |
| GRANVILLE B STALNAKER | ADDRESS ON FILE |
| GRANVILLE B STALNAKER JR | ADDRESS ON FILE |
| GRANVILLE STALNAKER | ADDRESS ON FILE |
| GRAPEVINE - COLLEYVILLE ISD | 3051 IRA E. WOODS AVENUE GRAPEVINE TX 76051 |
| GRAPEVINE AREA TAX OFFICE | 3072 MUSTANG DR GRAPEVINE TX 76051 |
| GRAPEVINE, CITY | GRAPEVINE CITY HALL 200 S. MAIN ST. GRAPEVINE TX 76051 |
| GRAPHIC CONTROLS | 400 EXCHANGE ST BUFFALO NY 14204 |
| GRAPHIC CONTROLS | PO BOX 1271 BUFFALO NY 14240 |
| GRAPHIC PACKAGING INTERNATIONAL | 1500 RIVEREDGE PKWY STE 100 ATLANTA GA 30328-4658 |
| GRAPHIC PRODUCTS | 9825 SW SUNSHINE CT BEAVERTON OR 97005-4190 |
| GRAPHIC PRODUCTS | PO BOX 4030 BEAVERTON OR 97076-4030 |
| GRAPHITE METALLIZING CORP | 1050 NEPPERHAN AVE YONKERS NY 10703 |
| GRAS, NIKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRASSESCHI, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRASSI, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRASSLANDER | ROUTE 1 BOX 56 HENNESSEY OK 73742 |
| GRASSLANDER | CHUCK GRIMES RR#1 BOX 56 HENNESSEY OK 73742 |
| GRASSO, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRATALE DOMINICK | ADDRESS ON FILE |
| GRATIA F GORDON | ADDRESS ON FILE |
| GRATING FASTENERS INC | 2332 PAILET AVE HARVEY LA 70058 |
| GRATING FASTENERS INC | PO BOX 6438 NEW ORLEANS LA 70174 |
| GRATTAN, JAMES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAV CO LLC | PO BOX 599 400 NORWOOD AVE. STURGIS MI 49091 |
| GRAV CO LLC | PO BOX 599 STURGIS MI 49091 |
| GRAVELINE, JOHN | 1992 EVA PL CHIPLEY FL 32428-3003 |
| GRAVELLE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVER TANK & MANUFACTURING CO | 10101 BAY AREA BLVD PASADENA TX 77507 |
| GRAVER TECHNOLOGIES INC | 200 LAKE DRIVE GLASGOW DE 19702 |
| GRAVER TECHNOLOGIES INC | PO BOX 91494 CHICAGO IL 60693-1494 |
| GRAVER WATER | GRAVER WATER DIV OF GRAVER CO 750 WALNUT AVENUE CRANFORD NJ 07016 |
| GRAVER WATER SYSTEMS | 675 CENTRAL AVENUE SUITE 3 NEW PROVIDENCE NJ 07974 |
| GRAVER WATER SYSTEMS INC | 750 WALNUT AVENUE CRANFORD NJ 07016 |
| GRAVER WATER SYSTEMS INC | PO BOX 93718 CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| GRAVER, DAVID B. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GRAVER, FRANCES A. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GRAVES JELINEK, LINDA | 1722 JUDSON AVE EVANSTON IL 60201-4518 |
| GRAVES SHEILA | ADDRESS ON FILE |
| GRAVES, CHARLES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAVES, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVES, FRANCES A, PR OF THE | ESTATE OF HENRY MISLOSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAVES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVES, KATHERINE | 1428 GLENFIELD AVE OAKLAND CA 94602 |
| GRAVES, KELLY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAVES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVIETT, BERTHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAVOGRAPH NEW HERMES | PO BOX 934020 ATLANTA GA 31193-4020 |
| GRAVOTECH INC | DBA GRAVOGRAPH 2200 NORTHMONT PARKWAY DULUTH GA 30096 |
| GRAY COUNTY TAX OFFICE | PO BOX 382 PAMPA TX 79066-0382 |
| GRAY J VANDER GIESSEN | ADDRESS ON FILE |
| GRAY TELEVISION GROUP INC | 4370 PEACHTREE ROAD, NE ATLANTA GA 30319 |
| GRAY, CATHERINE L, PR OF THE | ESTATE OF ELWOOD GRAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAY, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAY, DONALD C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAY, EARL | ADDRESS ON FILE |
| GRAY, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAY, HOLLY, PR OF THE | ESTATE OF ROBERT E GRAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAY, JERRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAY, JIMMY EDWARD | 2395 HELENA-MORIAH RD TIMBERLAKE NC 27583 |
| GRAY, JIMMY EDWARD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GRAY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAY, JUDITH/GRAY, D | 1433 WOODWARD AVE, SPRINGFIELD, OH 45506 |
| GRAY, LENDA S | 391 MCFARLAND LANE WEATHERFORD TX 76088 |
| GRAY, MATTHEW | 131 DARCY AVE GOOSE CREEK SC 29445-6664 |
| GRAY, OLLIE ETVIR | 710 CARIKIER ST NACOGDOCHES TX 75961 |
| GRAY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAY, RICHARD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRAY, SELENA ANN | 3614 KENSINGTON ST. DENVER NC 28037 |
| GRAY, THOMAS | C/O MICHAEL WILLIAMS 15170 DIANA LANE HOUSTON TX 77062 |
| GRAY, THOMAS | C/O DONNA R WILLIAMS 16739 FRIGATE FRIENDSWOOD TX 77546 |

| Claim Name | Address Information |
|---|---|
| GRAY, THOMAS | C/O PAULA WILLIAMS 309 LAKEVIEW CIRCLE FRIENDSWOOD TX 77546 |
| GRAY, THOMAS | C/O DAPHNE WILLIAMS 7318 ORIOLE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O ELIZABETH V WILLIAMS 2612 LAKE PARK DRIVE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O WILLIAM GAMBLE 2612 LAKE PARK DRIVE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O BETTY JENKINS 7211 TEEL TEXAS CITY TX 77591 |
| GRAY, THOMAS | C/O MILDRED WASHINGTON 8800 CAINWOOD LN APT B AUSTIN TX 78729 |
| GRAY, THOMAS | C/O KAREN GRAY DABBS 940 W BATTERY COMPTON CA 90222 |
| GRAY, THOMAS | C/O CLIFFORD GRAY JR 1302 WEST 138TH ST COMPTON CA 90322 |
| GRAY, THOMAS | C/O YOLANDA GRAY 1302 WEST 138TH ST COMPTON CA 90322 |
| GRAY, THOMAS | C/O CYNTHIA GRAY ASHFORD 144 NORTH CARBILLO AVENUE SAN PEDRO CA 90731 |
| GRAY, THOMAS | C/O RONALD W WILLIAMS 2500 EUCALYPTUS AVE LONG BEACH CA 90806 |
| GRAY, THOMAS | 7078 QUITO CT CAMARILLO CA 93012-8849 |
| GRAY, WAYMON H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRAY, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAYBAR | PO BOX 840458 DALLAS TX 75284-0458 |
| GRAYBAR ELECTRIC CO INC | 34 N MERAMEC AVE ST LOUIS MO 63105 |
| GRAYBAR ELECTRIC CO INC | 4601 CAMBRIDGE RD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GRAYBAR ELECTRIC COMPANY | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| GRAYBAR ELECTRIC COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| GRAYBAR ELECTRIC COMPANY | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| GRAYBAR ELECTRIC COMPANY | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| GRAYBAR ELECTRIC COMPANY | NATHAN SCOTT MCMAHILL 1520 MARKET ROOM 1062 ST LOUIS MO 63103 |
| GRAYBAR ELECTRIC COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GRAYBEAL, JACK M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRAYCOR CONSTRUCTION CO INC | 2 MID AMERICA PLZ #400 OAKBROOK TERRACE IL 60181 |
| GRAYLON WILLIAMS | 817 SEWELL LANCASTER TX 75146 |
| GRAYSON ABBOTT | ADDRESS ON FILE |
| GRAYSON CLO LTD | HIGHLAND CAPITAL MGMT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GRAYSON CO. J.C. DIST. | 6101 GRAYSON DRIVE (HWY. 691) DENISON TX 75020 |
| GRAYSON COUNTY | 100 W. HOUSTON SHERMAN TX 75090 |
| GRAYSON COUNTY | PO BOX 2107 SHERMAN TX 75091-2107 |
| GRAYSON HILL | ADDRESS ON FILE |
| GRAYSON RIDGE ASSOCIATES LP | DBA GRAYSON RIDGE APARTMENTS 6901 N E LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| GRAYSON, MIGNON F. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| GRAYSON, MURLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRAYSON-COLLIN ELEC COOP INC | PO BOX 548 VAN ALSTYNE TX 75495-0548 |
| GRAZESKI, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRCRGANN BRETT | ADDRESS ON FILE |
| GREANEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREAT DANE | 289 S CULVER ST LAWRENCEVILLE GA 30046-4805 |

| Claim Name | Address Information |
| --- | --- |
| GREAT DANE | ADDRESS ON FILE |
| GREAT DANE | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| GREAT DANE | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| GREAT DANE | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GREAT DANE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING ATTN: KATHRYN FEHRING 321 E. 12TH ST., 1ST FLOOR DES MOINES IA 50319 |
| GREAT LAKES CHEMICAL CORP. | 9025 NORTH RIVER ROAD, STE 400 INDIANAPOLIS IN 46240 |
| GREAT LAKES CONSTRUCTION CO | 2608 GREAT LAKES WAY HINCKLEY OH 44233-9590 |
| GREAT LAKES DREDGE & DOCK COMP | 2122 YORK ROAD OAK BROOK IL 60523 |
| GREAT PLACE TO WORK INSTITUTE | PO BOX 748299 LOS ANGELES CA 90074-8299 |
| GREAT PLAINS ENERGY INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| GREAT PLAINS ENERGY INC | NATIONAL REGISTERED AGENTS INC 300 B EAST HIGH ST JEFFERSON CITY MO 65101 |
| GREAT PLAINS ENERGY INC | 1200 MAIN KANSAS CITY MO 64105 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC KIRRA N JONES 900 WEST 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC HEATH M ANDERSON 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | PO BOX 418679 KANSAS CITY MO 64141-9679 |
| GREAT RIVER ENERGY | 12300 ELM CREEK BLVD. MAPLE GROVE MN 55369 |
| GREAT RIVER ENERGY | MAIL STOP 200 12300 ELM CREEK BLVD MAPLE GROVE MN 55369-4718 |
| GREAT RIVER ENERGY | 12300 ELM CREEK BLVD MAPLE GROVE MN 55369-4718 |
| GREAT SOUTHWESTERN FIRE & SAFETY | 310 W COMMERCE ST DALLAS TX 75208 |
| GREAT WEST LOOMIS SAYLES BOND FUND | 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80111 |
| GREAT WEST PUTNAM HIGH YIELD BOND FUND | (FKA MAXIM PUTNAM HIGH YIELD BOND PORTFOLIO OF MAXIM SERIES FUND INC) 8515 E ORCHARD RD,GREENWOOD VILLAGE ENGLEWOOD CO 80111 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: KAY RASMUSSEN A9-4538 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| GREATER AUSTIN SAN ANTONIO | CORRIDOR COUNCIL INC PO BOX 1618 SAN MARCOS TX 78667 |
| GREATER DALLAS ASIAN AMERICAN | 1402 CORINTH ST DALLAS TX 75215-2111 |
| GREATER DALLAS HISPANIC | 1402 CORINTH ST DALLAS TX 75215-2111 |
| GREATER DALLAS PCC | 1402 CORINTH ST #1070 DALLAS TX 75215-2111 |
| GREATER EAST DALLAS CHAMBER OF COMMERCE | 9543 LOSA DRIVE STE 118 DALLAS TX 75218 |
| GREATER EAST TEXAS COMMUNITY | ACTION PROGRAM 114 W HOSPITAL ST NACOGDOCHES TX 75961 |
| GREATER FORT WORTH BUILDERS ASSOCIATION | 100 E 15TH ST STE 600 FORT WORTH TX 76102-6569 |
| GREATER HOUSTON BUILDERS ASSN | 9511 W SAM HOUSTON PKWY NORTH HOUSTON TX 77064 |
| GREATER HOUSTON PARTNERSHIP | PO BOX 301767 DALLAS TX 75303-1767 |
| GREATER HOUSTON PARTNERSHIP | PO BOX 297653 HOUSTON TX 77297 |
| GREATER IRVING LAS COLINAS | CHAMBER OF COMMERCE C/O BB&T IRVING PO BOX 95233 GRAPEVINE TX 76099-9752 |

| Claim Name | Address Information |
| --- | --- |
| GREATER LONGVIEW DELTA WATERFOWL | C/O STEPHEN SCHWARTZ 3000 DUMAS ROAD LONGVIEW TX 75604 |
| GREATER LONGVIEW UNITED WAY | PO BOX 411 LONGVIEW TX 75606-0411 |
| GREATER WACO CHAMBER OF COMMERCE | PO BOX 1220 WACO TX 76703-1220 |
| GREATGLAS INC | PO BOX 5048 WILMINGTON DE 19808 |
| GREATGLAS INC | PO BOX 5048 WILMINGTON DE 19808-0048 |
| GREAVER, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREBE, WAYNE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRECO, CHARLES P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRECO, PHILIP A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREDDIS FORBES | ADDRESS ON FILE |
| GREEAR, ROGER K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREEFF, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREELEY, CHRISTIAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREELING, JOHN E | 1881 LAKE JACKSONVILLE RD JACKSONVILLE IL 62650 |
| GREEN & JIN INVESTMENTS, LLC | 434 BENEVENTE DRIVE OCEANSIDE CA 92057 |
| GREEN BAY PACKAGING INC | 1700 N. WEBSTER COURT GREEN BAY WI 54307-9017 |
| GREEN EQUIPMENT COMPANY | 2563 GRAVEL DRIVE FORT WORTH TX 76118 |
| GREEN GIANT COMPANY | NUMBER ONE GENERAL MILLS BLVD PO BOX 1113 MINNEAPOLIS MN 55426 |
| GREEN STAR ENVIRONMENTAL | PO BOX 13482 ARLINGTON TX 76094-0482 |
| GREEN'S CUSTOM SERVICES | 13036 WOODED ACRES DR BREMOND TX 76629-5226 |
| GREEN, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREEN, BARBARA | 15110 EASTVIEW DRIVE UPPERCO MD 21155 |
| GREEN, BETTY L | 1394 BUCKSNORT RD VAN ALSTYNE TX 75495-3016 |
| GREEN, BRYAN, PR OF THE | ESTATE OF SHELTON L GREEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREEN, CAROLYN | 114 MILFORD AVENUE WHITING NJ 08759 |
| GREEN, CHARLES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREEN, CHARLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREEN, CHERYL | 8958 LITTLE REATA TRL BENBROOK TX 76126-1659 |
| GREEN, CHRISTINA | 1006 BARBADOS AVENUE FORT PIERCE FL 34982 |
| GREEN, CRYSTAL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREEN, DALE | 98 PERRINE ROAD GROVE CITY PA 16127 |
| GREEN, DANIEL | 2913 OLEANDER BLVD. FORT PIERCE FL 34982 |
| GREEN, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREEN, DAVID L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREEN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, DENNIS | 12872 FM 1280 W CROCKETT TX 75835 |
| GREEN, DUSTIN | 1006 BARBADOS AVENUE FORT PIERCE FL 34982 |
| GREEN, ELIAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREEN, JEFF | 604 RICHARD ST BILLINGS MT 59101 |
| GREEN, JEFF | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE |

| Claim Name | Address Information |
|---|---|
| GREEN, JEFF | 400 OAKLAND CA 94607 |
| GREEN, JESSIE R. | 638 CR 2470 MOUNT PLEASANT TX 75455 |
| GREEN, JIM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, LILLIE | PO BOX 495365 GARLAND TX 75049-5365 |
| GREEN, MARY | 417 THORNTON RD HUNTINGTON TX 75949-3649 |
| GREEN, PATRICIA A | PO BOX 870013 NEW ORLEANS LA 70187 |
| GREEN, PATTY | 8702 HILL N DALE RD TYLER TX 75709-4112 |
| GREEN, RAYMOND | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| GREEN, RICHARD | 1006 BARBADOS AVENUE FORT PIERCE FL 34982 |
| GREEN, RICHARD LANE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GREEN, ROBERT L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GREEN, RONNIE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GREEN, SANDRA E. | 1944 HEMPHILL STREET COLORADO CITY TX 79512 |
| GREEN, TERESA | 639 RICKEY CANYON AVE DESOTO TX 75115-5087 |
| GREEN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREEN, THOMAS E. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| GREEN, TIMOTHY | 616 FAIRWAY VIEW TER SOUTHLAKE TX 76092-9549 |
| GREEN, TOMMY A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GREEN,CANZOLA HUGHES | 1319 GALLOWAY DALLAS TX 75216 |
| GREENARD, LLOYD T., JR. | 2405 SUMMER BREEZE COURT ARLINGTON TX 76001 |
| GREENARD, LLOYD TIMOTHY, JR | ADDRESS ON FILE |
| GREENAWALT, DONALD | 5 DUBLIN DRIVE MILLERSVILLE PA 17551 |
| GREENBERG GRANT & RICHARDS INC | 5858 WESTHEIMER ROAD 5TH FLOOR HOUSTON TX 77057 |
| GREENBERG GRANT & RICHARDS INC | PO BOX 571811 HOUSTON TX 77057 |
| GREENBERG TRAURIG LLP | ATTN: ISKENDER H CATTO ESQ 200 PARK AVE NEW YORK NY 10166 |
| GREENBERG, AARON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENBERG, MARY GLORIA, FOR THE | CASE OF CARL R GREENBERG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENBRIAR CLO, LTD. | HIGHLAND CAPITAL MGMT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GREENBRIER RAIL SERVICES | 15202 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GREENBRIER RAIL SERVICES | 1109 S 12TH ST KANSAS CITY KS 66105 |
| GREENE C GREENE | ADDRESS ON FILE |
| GREENE TWEED & CO INC | 2075 DETWILER RD KULPSVILLE PA 19438 |
| GREENE TWEED & CO INC | PO BOX 305 KULPSVILLE PA 19443-0305 |
| GREENE TWEED & CO INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 1818 MARKET STREET 26TH FLOOR PHILADELPHIA PA 19103 |
| GREENE TWEED & CO INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| GREENE TWEED & CO INC | LACY FIELDS LAW LACY MICHELLE FIELDS 408 S PARK AVE SAINT LOUIS MO 63119-4152 |
| GREENE TWEED & CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ARTURO M. AVILES 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| GREENE TWEED & CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A. LABOON 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GREENE TWEED & CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY SHELLY MASTERS 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GREENE, CLINTON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENE, DARRYL | 8244 SO. MARYLAND APT 1E CHICAGO IL 60619 |
| GREENE, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENE, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREENE, GARY | P.O. BOX 66 WEST COLUMBIA TX 77486 |
| GREENE, GERRY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GREENE, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENE, LILLIE R | P.O. BOX 1463 LAURENS SC 29360 |
| GREENE, M. S. | 9201 DICKSON ROAD FORT WORTH TX 76179 |
| GREENE, MICHAEL | ADDRESS ON FILE |
| GREENE, MICHAEL SMITH | ADDRESS ON FILE |
| GREENE, RANDY, PR OF THE | ESTATE OF RICHARD CROMPTON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENE, ROBERT | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| GREENE, SHIRLEY A, PR OF THE | ESTATE OF NORMAN R GREENE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENECO BUILDERS LLC | 21408 PROVINCIAL BOULEVARD KATY TX 77450 |
| GREENER, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENHILL & CO LLC | 300 PARK AVE NEW YORK NY 10022 |
| GREENIER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENLAY, DONALD H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREENLEAF, BRENDA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREENLEAF, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENS PORT SHIP CHANNEL | ATTN: CINDY DAVID - LEGAL DEPARTMENT 315 W 3RD ST PITTSBURG KS 66762 |
| GREENS PORT SHIP CHANNEL PARTNERS | PO BOX 4281 HOUSTON TX 77210-4281 |
| GREENS PORT SHIP CHANNEL PARTNERS | WATCO COMPANIES LLC DEPT 1392 DENVER CO 80256 |
| GREENS WELDING SUPPLY INC | PO BOX 1316 GRANBURY TX 76048-1316 |
| GREENSAGE, DORIS | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| GREENSHEET | PO BOX 561288 DALLAS TX 75356-1288 |
| GREENSPORT/SHIP CHANNEL PARTNERS LP | C/O PORTER & HEDGES LLP ATTN: W. DAVID TIDHOLM 1000 MAIN ST 36TH FL HOUSTON TX 77002 |
| GREENSPORT/SHIP CHANNEL PARTNERS LP | ATTN: KENNETH J BURNETT 1755 FEDERAL RD HOUSTON TX 77015 |
| GREENSPORT/SHIP CHANNEL PARTNERS, L.P. | ATTN: TIM W. HOLAN 1755 FEDERAL ROAD HOUSTON TX 77015 |
| GREENSTAR NORTH AMERICA | PO BOX 953145 ST LOUIS MO 63195-3145 |
| GREENSTREET, JOHN W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GREENVILLE ISD | 4004 MOULTON STREET GREENVILLE TX 75401 |
| GREENVILLE TRANSFORMER CO | 1807 CHURCH ST GREENVILLE TX 75401 |
| GREENVILLE TRANSFORMER COMPANY | PO BOX 845 GREENVILLE TX 75403-0845 |
| GREENVILLE, CITY | 2821 WASHINGTON STREET GREENVILLE TX 75401 |
| GREENWAY DEVELOPMENT HOLDING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| GREENWAY/G&B FRISCO L.P. | GREENWAY/G&B GENERAL LLC 2808 FAIRMOUNT, SUITE 150 ATTN: R. J. GROGAN, JR. DALLAS TX 75201 |
| GREENWAY/G&B FRISCO L.P. | C/O: GREENWAY INVESTMENT COMPANY 2808 FAIRMONT, SUITE 100 DALLAS TX 75201 |
| GREENWICH COMMONS II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| GREENWOOD FARMS LANDFILL | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| GREENWOOD, ELEANOR FAYE, PR OF THE | ESTATE OF EDWARD GREENWOOD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREENWOOD, JAMES | 84 RD. 3000 AZTEC NM 87410 |
| GREENWOOD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREENWOOD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREER BUGG | ADDRESS ON FILE |
| GREER HERZ & ADAMS, LLP | ATTN: A. MYTELKA, M. ADAMS ET AL (COUNSEL TO SOMERVELL CAD) ONE MOODY PLAZA, 18TH FL GALVESTON TX 77550 |
| GREER, JAMES C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GREER, JAMES C. | 4201 WEST YELLOWSTONE A-10 CASPER WY 82601 |
| GREER, MEGAN LEAH | 3012 JOMAR DR PLANO TX 75075 |
| GREER, NANCY, PR OF THE | ESTATE OF EDGAR W GREER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREER, RALPH E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREFCO INC | 225 EAST CITY AVENUE BALA CYNWYD PA 19004 |
| GREG  RICHARDSON | 91 LAKESIDE SAYRE PA 18840 |
| GREG A AARESTAD | ADDRESS ON FILE |
| GREG A PLANTE | ADDRESS ON FILE |
| GREG ALAN TARVER | ADDRESS ON FILE |
| GREG ALLEN TARVER | ADDRESS ON FILE |
| GREG BAGE | ADDRESS ON FILE |
| GREG BAUER | ADDRESS ON FILE |
| GREG BERRY | ADDRESS ON FILE |
| GREG BOEHART | ADDRESS ON FILE |
| GREG BROOKS | ADDRESS ON FILE |
| GREG C OLIVER | ADDRESS ON FILE |
| GREG CARLILE | ADDRESS ON FILE |
| GREG CAWTHRON | ADDRESS ON FILE |
| GREG DRENNEN | ADDRESS ON FILE |
| GREG E CHITWOOD | ADDRESS ON FILE |
| GREG E WEBB | ADDRESS ON FILE |
| GREG GIDEON | ADDRESS ON FILE |
| GREG GLEN MCKINNEY | ADDRESS ON FILE |
| GREG GOSSETT | ADDRESS ON FILE |
| GREG GREGORY | ADDRESS ON FILE |
| GREG HANEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREG HERRIN | ADDRESS ON FILE |
| GREG HOKIT | ADDRESS ON FILE |
| GREG J IMUS | ADDRESS ON FILE |
| GREG J SCHNEIDER | ADDRESS ON FILE |
| GREG JACKSON | ADDRESS ON FILE |
| GREG JOURDONAIS | ADDRESS ON FILE |
| GREG KARLIK | ADDRESS ON FILE |
| GREG KELLY | ADDRESS ON FILE |
| GREG L SWARTZ | ADDRESS ON FILE |
| GREG LAMBERG | ADDRESS ON FILE |
| GREG LANCASTER | ADDRESS ON FILE |
| GREG LANCE CARMACK | ADDRESS ON FILE |
| GREG LOVELACE | ADDRESS ON FILE |
| GREG M CHILINGIRIAN | ADDRESS ON FILE |
| GREG M TOLLIVER | ADDRESS ON FILE |
| GREG MADISON FARMS INC | PO BOX 1405 STANTON TX 79782 |
| GREG MALLORY | ADDRESS ON FILE |
| GREG MEHRINGER | ADDRESS ON FILE |
| GREG MOON | ADDRESS ON FILE |
| GREG MORCK | ADDRESS ON FILE |
| GREG NEUBECKER | ADDRESS ON FILE |
| GREG OLDHAM | ADDRESS ON FILE |
| GREG P KOVACS | ADDRESS ON FILE |
| GREG P KOVACS | ADDRESS ON FILE |
| GREG P SPRTA | ADDRESS ON FILE |
| GREG PELHAM | ADDRESS ON FILE |
| GREG PERKINS | ADDRESS ON FILE |
| GREG RANDALL HAGER JR | ADDRESS ON FILE |
| GREG RIZZO | ADDRESS ON FILE |
| GREG ROBERT CRIHFIELD | ADDRESS ON FILE |
| GREG ROBERTS | ADDRESS ON FILE |
| GREG S BAGE | ADDRESS ON FILE |
| GREG S MARTIN | ADDRESS ON FILE |
| GREG S OVERHEAD DOOR SERVICES, INC | 4905 CR 467 ELGIN TX 78621 |
| GREG S TAYLOR | ADDRESS ON FILE |
| GREG SCOTT SEIDEL | ADDRESS ON FILE |
| GREG SMITH | ADDRESS ON FILE |
| GREG STAUDT | ADDRESS ON FILE |
| GREG STEM | ADDRESS ON FILE |
| GREG T BATTEN | ADDRESS ON FILE |
| GREG TARVER | ADDRESS ON FILE |
| GREG W DOWNS | ADDRESS ON FILE |
| GREG W SHELLENBERGER | ADDRESS ON FILE |
| GREG WILSON | ADDRESS ON FILE |
| GREG'S OVERHEAD DOOR SVCS INC | 4905 CR 467 ELGIN TX 78621-5320 |
| GREG-CO PISTON RINGS INC | 4407 N.E. 28TH STREET FORT WORTH TX 76117 |
| GREGG A LOOS | ADDRESS ON FILE |
| GREGG A TOMEK | ADDRESS ON FILE |
| GREGG A WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGG ALLEN VINES | ADDRESS ON FILE |
| GREGG ANTHONY | ADDRESS ON FILE |
| GREGG C MINDON | ADDRESS ON FILE |
| GREGG COUNTY | 101 EAST METHVIN LONGVIEW TX 75601 |
| GREGG COUNTY | PO BOX 1431 LONGVIEW TX 75606-1431 |
| GREGG D CHAMPAGNE | ADDRESS ON FILE |
| GREGG DANIEL AULD | ADDRESS ON FILE |
| GREGG EVANS | ADDRESS ON FILE |
| GREGG INDUSTRIAL INSULATORS INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| GREGG INDUSTRIAL INSULATORS INC | 201 ESTES DR LONGVIEW TX 75602 |
| GREGG INDUSTRIAL INSULATORS INC | 201 ESTES DR LONGVIEW TX 75602-6100 |
| GREGG INDUSTRIAL INSULATORS INC | THOMAS C MERRITT 201 ESTES DRIVE LONGVIEW TX 75603 |
| GREGG INDUSTRIAL INSULATORS, INC. | 201 ESTES LONG VIEW TX 75606 |
| GREGG J MCMORRIS | ADDRESS ON FILE |
| GREGG M MOURGES | ADDRESS ON FILE |
| GREGG PERRY | ADDRESS ON FILE |
| GREGG ROBERT GOODING | ADDRESS ON FILE |
| GREGG ROGERS | ADDRESS ON FILE |
| GREGG S GRINDSTAFF | ADDRESS ON FILE |
| GREGG S STRASSEL | ADDRESS ON FILE |
| GREGG T HARRISON | ADDRESS ON FILE |
| GREGG WILSON | ADDRESS ON FILE |
| GREGG, KATHYRN | 3 BLACKJACK ROAD PO BOX 1546 PLAINS MT 59859 |
| GREGG, ROBERT | 3 BLACKJACK ROAD PO BOX 1546 PLAINS MT 59859 |
| GREGGORY P DANIELS | ADDRESS ON FILE |
| GREGOR C MACGREGOR | ADDRESS ON FILE |
| GREGOR, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREGORIO BONILLA GONZALES | ADDRESS ON FILE |
| GREGORIO COSINA | ADDRESS ON FILE |
| GREGORIO E DAVILA | ADDRESS ON FILE |
| GREGORIO ROBLES | ADDRESS ON FILE |
| GREGORY & EVA BURDETTE | ADDRESS ON FILE |
| GREGORY A ANASTASOFF | ADDRESS ON FILE |
| GREGORY A BERRY | ADDRESS ON FILE |
| GREGORY A BOERSCHIG | ADDRESS ON FILE |
| GREGORY A CHAPLIN | ADDRESS ON FILE |
| GREGORY A COOMBS | ADDRESS ON FILE |
| GREGORY A DANN | ADDRESS ON FILE |
| GREGORY A DELMASTRO | ADDRESS ON FILE |
| GREGORY A FILAK | ADDRESS ON FILE |
| GREGORY A FRANKS | ADDRESS ON FILE |
| GREGORY A GASPERINO | ADDRESS ON FILE |
| GREGORY A GILBERT | ADDRESS ON FILE |
| GREGORY A GREEN | ADDRESS ON FILE |
| GREGORY A HAAR | ADDRESS ON FILE |
| GREGORY A HANSON | ADDRESS ON FILE |
| GREGORY A HIETPAS | ADDRESS ON FILE |
| GREGORY A JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY A LACAVA | ADDRESS ON FILE |
| GREGORY A ONEAL | ADDRESS ON FILE |
| GREGORY A POBST | ADDRESS ON FILE |
| GREGORY A POREMBA | ADDRESS ON FILE |
| GREGORY A REEDER | ADDRESS ON FILE |
| GREGORY A SANDERS | ADDRESS ON FILE |
| GREGORY A STUCK | ADDRESS ON FILE |
| GREGORY A WALKER | ADDRESS ON FILE |
| GREGORY ADAM | ADDRESS ON FILE |
| GREGORY ALLEN | ADDRESS ON FILE |
| GREGORY ALLEN HALE | ADDRESS ON FILE |
| GREGORY ALLEN SCROGGIN | ADDRESS ON FILE |
| GREGORY ALSTON | ADDRESS ON FILE |
| GREGORY ANASTASOFF | ADDRESS ON FILE |
| GREGORY B LANGE | ADDRESS ON FILE |
| GREGORY B LAWYER | ADDRESS ON FILE |
| GREGORY B MCQUADE | ADDRESS ON FILE |
| GREGORY B YOUNGMAN | ADDRESS ON FILE |
| GREGORY BEAVER | ADDRESS ON FILE |
| GREGORY BELL | ADDRESS ON FILE |
| GREGORY BERNARD WHITE | ADDRESS ON FILE |
| GREGORY BLANKENSHIP | ADDRESS ON FILE |
| GREGORY BLYTHE | ADDRESS ON FILE |
| GREGORY BOGAN NICHOLS | ADDRESS ON FILE |
| GREGORY BRENT SELLERS | ADDRESS ON FILE |
| GREGORY BRETT WRIGHT | ADDRESS ON FILE |
| GREGORY BROOKS | ADDRESS ON FILE |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY BRYAN | ADDRESS ON FILE |
| GREGORY BRYAN SHEHORN | ADDRESS ON FILE |
| GREGORY BUNIAK | ADDRESS ON FILE |
| GREGORY BURDETTE | ADDRESS ON FILE |
| GREGORY BURGAMY | ADDRESS ON FILE |
| GREGORY BURNS | ADDRESS ON FILE |
| GREGORY C ARTHUR | ADDRESS ON FILE |
| GREGORY C BLAND | ADDRESS ON FILE |
| GREGORY C BRYAN | ADDRESS ON FILE |
| GREGORY C BRYAN | ADDRESS ON FILE |
| GREGORY C CRAWFORD | ADDRESS ON FILE |
| GREGORY C SALEMI | ADDRESS ON FILE |
| GREGORY C TRUAX | ADDRESS ON FILE |
| GREGORY CARRELL | ADDRESS ON FILE |
| GREGORY CHAD GIGLIOTTI | ADDRESS ON FILE |
| GREGORY CHAPMAN | ADDRESS ON FILE |
| GREGORY CHUNG | ADDRESS ON FILE |
| GREGORY COLEMAN | ADDRESS ON FILE |
| GREGORY CONDITT | ADDRESS ON FILE |
| GREGORY CONRAD GARNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREGORY D HAYES | ADDRESS ON FILE |
| GREGORY D SPURGEON | ADDRESS ON FILE |
| GREGORY D STARK | ADDRESS ON FILE |
| GREGORY DALE DYER | ADDRESS ON FILE |
| GREGORY DARRELL BROWN | ADDRESS ON FILE |
| GREGORY DAVID SHENK | ADDRESS ON FILE |
| GREGORY DAVIS | ADDRESS ON FILE |
| GREGORY DEAN LEE | ADDRESS ON FILE |
| GREGORY DEMOS | ADDRESS ON FILE |
| GREGORY DON LANCASTER | ADDRESS ON FILE |
| GREGORY DON LANCASTER | ADDRESS ON FILE |
| GREGORY DURNIAK | ADDRESS ON FILE |
| GREGORY E OLDHAM | ADDRESS ON FILE |
| GREGORY E RAYNUS | ADDRESS ON FILE |
| GREGORY EMITT | ADDRESS ON FILE |
| GREGORY EUGENE BLYTHE | ADDRESS ON FILE |
| GREGORY EUGENE BLYTHE | ADDRESS ON FILE |
| GREGORY EUGENE WEAVER | ADDRESS ON FILE |
| GREGORY F DIXON | ADDRESS ON FILE |
| GREGORY F ENGLISH | ADDRESS ON FILE |
| GREGORY F ROG | ADDRESS ON FILE |
| GREGORY F SMITH | ADDRESS ON FILE |
| GREGORY FLING | ADDRESS ON FILE |
| GREGORY FORD | ADDRESS ON FILE |
| GREGORY FOY LONG | ADDRESS ON FILE |
| GREGORY FRANKLIN | ADDRESS ON FILE |
| GREGORY FRED COLEMAN | ADDRESS ON FILE |
| GREGORY FRED COLEMAN | ADDRESS ON FILE |
| GREGORY FRED MAYO | ADDRESS ON FILE |
| GREGORY G BURGAMY | ADDRESS ON FILE |
| GREGORY G HOFER | ADDRESS ON FILE |
| GREGORY G MULLIGAN | ADDRESS ON FILE |
| GREGORY G NICHOLS | ADDRESS ON FILE |
| GREGORY G RILEY | ADDRESS ON FILE |
| GREGORY G ROWE | ADDRESS ON FILE |
| GREGORY GALOWNIA | ADDRESS ON FILE |
| GREGORY GANTMAN | ADDRESS ON FILE |
| GREGORY GARRISON | ADDRESS ON FILE |
| GREGORY GENE ANDERSON | ADDRESS ON FILE |
| GREGORY GENE MENARD | ADDRESS ON FILE |
| GREGORY GIOVANNI MORELAND | ADDRESS ON FILE |
| GREGORY GIVENS | ADDRESS ON FILE |
| GREGORY GORE | ADDRESS ON FILE |
| GREGORY GRIFFIN | ADDRESS ON FILE |
| GREGORY GRIPPO | ADDRESS ON FILE |
| GREGORY GUYER | ADDRESS ON FILE |
| GREGORY H ALLEN | ADDRESS ON FILE |
| GREGORY H NEW | ADDRESS ON FILE |
| GREGORY H ROBERTSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY HAAR | ADDRESS ON FILE |
| GREGORY HALEY | ADDRESS ON FILE |
| GREGORY HAROLD HARRIS | ADDRESS ON FILE |
| GREGORY HENDRIX | ADDRESS ON FILE |
| GREGORY HIRST | ADDRESS ON FILE |
| GREGORY HOWARD | ADDRESS ON FILE |
| GREGORY INMAN | ADDRESS ON FILE |
| GREGORY J BROWN | ADDRESS ON FILE |
| GREGORY J CAROPRESI | ADDRESS ON FILE |
| GREGORY J CROALL | ADDRESS ON FILE |
| GREGORY J DAGLIS | ADDRESS ON FILE |
| GREGORY J HLADEK | ADDRESS ON FILE |
| GREGORY J JONES | ADDRESS ON FILE |
| GREGORY J KALOSKY | ADDRESS ON FILE |
| GREGORY J MUCHOW | ADDRESS ON FILE |
| GREGORY J MUCHOW | ADDRESS ON FILE |
| GREGORY J PUGATCH | ADDRESS ON FILE |
| GREGORY J WILLIAMS | ADDRESS ON FILE |
| GREGORY JACKSON | ADDRESS ON FILE |
| GREGORY JAMES DUPRE | ADDRESS ON FILE |
| GREGORY JAMES GLASCO | ADDRESS ON FILE |
| GREGORY JOHN-ELWOOD MONICA | ADDRESS ON FILE |
| GREGORY JOSEPH GALLANT | ADDRESS ON FILE |
| GREGORY JOSEPH REDMAN | ADDRESS ON FILE |
| GREGORY JOSEPH SIMON | ADDRESS ON FILE |
| GREGORY JOSEPH SIMON | ADDRESS ON FILE |
| GREGORY KEITH MASSIE | ADDRESS ON FILE |
| GREGORY KENNETH SILUS | ADDRESS ON FILE |
| GREGORY KIENTOP | ADDRESS ON FILE |
| GREGORY KOLB | ADDRESS ON FILE |
| GREGORY L BREITENSTEIN | ADDRESS ON FILE |
| GREGORY L DALTON | ADDRESS ON FILE |
| GREGORY L GRIMES | ADDRESS ON FILE |
| GREGORY L HAMPTON | ADDRESS ON FILE |
| GREGORY L HENSON | ADDRESS ON FILE |
| GREGORY L MIGLIORE | ADDRESS ON FILE |
| GREGORY L SMITH | ADDRESS ON FILE |
| GREGORY L SMITH | ADDRESS ON FILE |
| GREGORY LAIRD CASHEN | ADDRESS ON FILE |
| GREGORY LAIRD CASHEN 1999 TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000701 PO BOX 2020 TYLER TX 75710 |
| GREGORY LANCASTER | ADDRESS ON FILE |
| GREGORY LANE SPIGENER | ADDRESS ON FILE |
| GREGORY LEE BEANER | ADDRESS ON FILE |
| GREGORY LEE BELL | ADDRESS ON FILE |
| GREGORY LEE MATLACK | ADDRESS ON FILE |
| GREGORY LEE TAYLOR | ADDRESS ON FILE |
| GREGORY LEVENFELD | ADDRESS ON FILE |
| GREGORY LIGHTBOURN | ADDRESS ON FILE |
| GREGORY LIPARI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY LISTVINSKY | ADDRESS ON FILE |
| GREGORY LLOYD LILES | ADDRESS ON FILE |
| GREGORY LYNN BULLARD | ADDRESS ON FILE |
| GREGORY LYNN RISINGER | ADDRESS ON FILE |
| GREGORY M BORMANN | ADDRESS ON FILE |
| GREGORY M GIACOBE | ADDRESS ON FILE |
| GREGORY M HENDRIX | ADDRESS ON FILE |
| GREGORY M JOHNSON | ADDRESS ON FILE |
| GREGORY M PUTNAM | ADDRESS ON FILE |
| GREGORY M SIMMONS | ADDRESS ON FILE |
| GREGORY M STOKES | ADDRESS ON FILE |
| GREGORY M SULLIVAN | ADDRESS ON FILE |
| GREGORY MANCINO | ADDRESS ON FILE |
| GREGORY MARK ALLEN | ADDRESS ON FILE |
| GREGORY MARK BOWEN | ADDRESS ON FILE |
| GREGORY MARK STONE | ADDRESS ON FILE |
| GREGORY MCAINNEY | ADDRESS ON FILE |
| GREGORY MICHAEL ALEXANDER | ADDRESS ON FILE |
| GREGORY MOORE | ADDRESS ON FILE |
| GREGORY MORRIS | ADDRESS ON FILE |
| GREGORY MORRIS #2 | ADDRESS ON FILE |
| GREGORY MORRIS #3 | ADDRESS ON FILE |
| GREGORY MUCHOW | ADDRESS ON FILE |
| GREGORY MUELLER | ADDRESS ON FILE |
| GREGORY NEAL CONDITT | ADDRESS ON FILE |
| GREGORY NEIL FREEMAN | ADDRESS ON FILE |
| GREGORY NICHOLS | ADDRESS ON FILE |
| GREGORY O GOODRIDGE | ADDRESS ON FILE |
| GREGORY P BEHRENDT | ADDRESS ON FILE |
| GREGORY P CAVE | ADDRESS ON FILE |
| GREGORY P COPPOLA | ADDRESS ON FILE |
| GREGORY P LOKUTA | ADDRESS ON FILE |
| GREGORY P PHILLIPS | ADDRESS ON FILE |
| GREGORY P WOOD | ADDRESS ON FILE |
| GREGORY P WOOD | ADDRESS ON FILE |
| GREGORY PAUL MARKS | ADDRESS ON FILE |
| GREGORY PERKINS | ADDRESS ON FILE |
| GREGORY PETERSON | ADDRESS ON FILE |
| GREGORY PHELPS II | ADDRESS ON FILE |
| GREGORY PHILIP HIETPAS | ADDRESS ON FILE |
| GREGORY POWER PARTNERS, LP | OLD TOWN SQUARE ONE CHISHOLM TRAIL ROAD SUITE 130 ROUND ROCK TX 78681 |
| GREGORY R CATALANO | ADDRESS ON FILE |
| GREGORY R HAPPE | ADDRESS ON FILE |
| GREGORY R IRMEGER | ADDRESS ON FILE |
| GREGORY R KLAES | ADDRESS ON FILE |
| GREGORY R ROSS | ADDRESS ON FILE |
| GREGORY R THEYEL | ADDRESS ON FILE |
| GREGORY R WINE | ADDRESS ON FILE |
| GREGORY R. REED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY RAY SEEWALD | ADDRESS ON FILE |
| GREGORY RAY SEEWALD | ADDRESS ON FILE |
| GREGORY REX MANN | ADDRESS ON FILE |
| GREGORY ROBERT WILLIAMS | ADDRESS ON FILE |
| GREGORY ROGERS | ADDRESS ON FILE |
| GREGORY ROSS | ADDRESS ON FILE |
| GREGORY ROSS | ADDRESS ON FILE |
| GREGORY S ABRAMS | ADDRESS ON FILE |
| GREGORY S ABRAMS | 18653 VENTURA BLVD #361 TARZANA CA 91356 |
| GREGORY S ABRAMS | ADDRESS ON FILE |
| GREGORY S ABRAMS, ASK FINANCIAL | ADDRESS ON FILE |
| GREGORY S HERALO | ADDRESS ON FILE |
| GREGORY S REUB | ADDRESS ON FILE |
| GREGORY S SANER | ADDRESS ON FILE |
| GREGORY S SWINGER | ADDRESS ON FILE |
| GREGORY SALLEE | ADDRESS ON FILE |
| GREGORY SANTIAGO | ADDRESS ON FILE |
| GREGORY SANTOS | ADDRESS ON FILE |
| GREGORY SARICH | ADDRESS ON FILE |
| GREGORY SCHOTT | ADDRESS ON FILE |
| GREGORY SCOTT LEE | ADDRESS ON FILE |
| GREGORY SEEWALD | ADDRESS ON FILE |
| GREGORY SHEHORN | ADDRESS ON FILE |
| GREGORY SIMON | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY STEPHEN HOUGH | ADDRESS ON FILE |
| GREGORY STOKES | ADDRESS ON FILE |
| GREGORY STUCKEY | ADDRESS ON FILE |
| GREGORY TAKISAKI | ADDRESS ON FILE |
| GREGORY TERENCE KIMMINAU | ADDRESS ON FILE |
| GREGORY THACKER | ADDRESS ON FILE |
| GREGORY THATCHER | ADDRESS ON FILE |
| GREGORY THOMAS CONKLIN | ADDRESS ON FILE |
| GREGORY THOMAS JACKSON | ADDRESS ON FILE |
| GREGORY THOMASON | ADDRESS ON FILE |
| GREGORY THURNHER | ADDRESS ON FILE |
| GREGORY TODD SMITH | ADDRESS ON FILE |
| GREGORY U PITTS | ADDRESS ON FILE |
| GREGORY W ALVARADO | ADDRESS ON FILE |
| GREGORY W BRIGGS | ADDRESS ON FILE |
| GREGORY W FLEMING | ADDRESS ON FILE |
| GREGORY W LITUS | ADDRESS ON FILE |
| GREGORY W MILLER | ADDRESS ON FILE |
| GREGORY W TANNER | ADDRESS ON FILE |
| GREGORY W VOGT | ADDRESS ON FILE |
| GREGORY WAYNE PARNELL | ADDRESS ON FILE |
| GREGORY WAYNE STUCKEY | ADDRESS ON FILE |
| GREGORY WEAVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY WIBLE | ADDRESS ON FILE |
| GREGORY WICKLIFF | ADDRESS ON FILE |
| GREGORY WILLIAMS | ADDRESS ON FILE |
| GREGORY WOLFFARTH | ADDRESS ON FILE |
| GREGORY WOOD | ADDRESS ON FILE |
| GREGORY WRIGHT | ADDRESS ON FILE |
| GREGORY Z POSTON | ADDRESS ON FILE |
| GREGORY, AMBER | 751 KROCKS CT ALLENTOWN PA 18106 |
| GREGORY, ARCHIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREGORY, BERNICE | 2103 KIPLING CIRCLE SE ATLANTA GA 30315 |
| GREGORY, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREGORY, CAREY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREGORY, DONALD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GREGORY, JACEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREGORY, JAMES W. | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GREGORY, JANET B. DECEASED | 7390 NORWOOD POND PL MIDLOTHIAN VA 23112 |
| GREGORY, JANET B. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| GREGORY, JERRY LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREGORY, PAUL G | ADDRESS ON FILE |
| GREGORY, RONALD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREGURICH, LADDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREIERT, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREIF BROS. CORPORATION | 425 WINTER ROAD AVENUE DELAWARE OH 43015 |
| GREIF BROTHERS CORP | 7604 RAILROAD AVE WINFIELD KS 67156 |
| GREIF INC | PO BOX 88879 CHICAGO IL 60695-1879 |
| GREIF INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GREIFF, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREIG ROMERO | ADDRESS ON FILE |
| GREIN, LEO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREIN, LEO | 7819 TRENTWAY HOUSTON TX 77040 |
| GREIN, MARVIN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREIN, MARVIN | 7702 ROLLING FORK LN HOUSTON TX 77040 |
| GREINER, DWIGHT K. | 913 TRACTION PARK MONONGAH WV 26554 |
| GREINER, DWIGHT K. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| GRELLE, MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRELLI, DOMINIC J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GREMILLION, NORMAN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GREMILLION, NORMAN | 30 N FLAMINGO LA MARQUE TX 77568 |

| Claim Name | Address Information |
|---|---|
| GREMILLION, RANDALL G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GREMLER, WILLIAM MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GREMORE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRENGER P CHANG | ADDRESS ON FILE |
| GRENGER P-Y CHANG | ADDRESS ON FILE |
| GRENON, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GREOGORY WELLS PRESTON | ADDRESS ON FILE |
| GRESDO, RITA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRESFORD T THOMAS | ADDRESS ON FILE |
| GRESH, JERRY | 448 BUSH RD DANVILLE PA 17821 |
| GRESHA A LEAMON | ADDRESS ON FILE |
| GRESON TECHNICAL SALES & SERVICE INC | PO BOX 192 BEAUMONT TX 77704-0192 |
| GRESS L BASSETT | ADDRESS ON FILE |
| GRESS, KAMAL N | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRESSMEN, LARRY O | 892 N. SAGUARO DR. PO BOX 1123 BEAVER DAM AZ 86432 |
| GRETA ANNE PARKS | ADDRESS ON FILE |
| GRETA AUGUSTSEN | ADDRESS ON FILE |
| GRETA EICHELBAUM | ADDRESS ON FILE |
| GRETA FARR | ADDRESS ON FILE |
| GRETA L JEFFERY | ADDRESS ON FILE |
| GRETA L MCMICHAEL | ADDRESS ON FILE |
| GRETCHAN T HALL | ADDRESS ON FILE |
| GRETCHEN A GIEL | ADDRESS ON FILE |
| GRETCHEN A MAXSON | ADDRESS ON FILE |
| GRETCHEN G SHUFELT | ADDRESS ON FILE |
| GRETCHEN M FRIZZELL | ADDRESS ON FILE |
| GRETCHEN M V GAMPELAERE | ADDRESS ON FILE |
| GRETCHEN S TIMMER | ADDRESS ON FILE |
| GRETCHEN W YNGUANZO | ADDRESS ON FILE |
| GRETCHEN YNGUANZO | ADDRESS ON FILE |
| GREY R CLARK | ADDRESS ON FILE |
| GREYLINE INSTRUMENTS INC | 11451 BELCHER RD S LARGO FL 33773-5110 |
| GREYSONS GATE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| GRGAS, ANTE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRGAS, BOZIDAR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRGAS, DALIBOR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRGAS, MARINKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRGAS-GRANDO, ANDELKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRIBBIN, FRANCIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIEF, INC. | 425 WINTER ROAD DELAWARE OH 43015 |
| GRIEGO, ORLANDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIENKE, JIM | 117 WEST HIGHWAY ALTA IA 51002 |
| GRIER, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| GRIER, DEAN FREDRICK | 87 GA. HWY 127 MAUK GA 31058 |
| GRIER, RICHARD | 1336 GRILES RD ROXBORO NC 27573 |
| GRIER, RICHARD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GRIESENBRAUCK, HERIBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRIFFETT, GEORGE W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIFFIN RESTORATION INC | PO BOX 948 WHITESBORO TX 76273 |
| GRIFFIN RESTORATION INC | PO BOX 948 109 S. HWY 377 WHITESBORO TX 76273 |
| GRIFFIN, ANDREW | 429 DEJAY ST. N/A FAIRFIELD TX 75840 |
| GRIFFIN, BOBBY LYNN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GRIFFIN, BOBBY LYNN | P.O. BOX 993 TATUM TX 75691 |
| GRIFFIN, DANIEL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| GRIFFIN, DOROTHY C, PR OF THE | ESTATE OF RICHARD T GRIFFIN III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFIN, FRANCES G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFIN, GERALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRIFFIN, JACQUES | 16311 GREEN SHADE DR HOUSTON TX 77090-4719 |
| GRIFFIN, JACQUES | JACQUES GRIFFIN 16311 GREEN SHADE DR HOUSTON TX 77090-4719 |
| GRIFFIN, JAMES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GRIFFIN, JAMES | 437 JAMES AVE HARTSVILLE SC 29550 |
| GRIFFIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, LARRY | P.O.BOX 347 GLOBE AZ 85502 |
| GRIFFIN, LEO | 1304 CANEY CREEK LN MCKINNEY TX 75071-3376 |
| GRIFFIN, LEO | LEO GRIFFIN 1304 CANEY CREEK LN MCKINNEY TX 75071-3376 |
| GRIFFIN, MARGIE | 3300 ELSER ST # 909 HOUSTON TX 77009 |
| GRIFFIN, MARGIE | 13207 GOLDEN VALLEY DR CYPRESS TX 77429-3580 |
| GRIFFIN, MARK JOHN | 803 POTOMAC PL SOUTHLAKE TX 760929326 |
| GRIFFIN, MARRIAN L | 1635 CEMETERY HILL RD CARROLLTON TX 75007-5089 |
| GRIFFIN, MAURICE B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFIN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIFFIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFIN, WILLIAM O | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GRIFFIS, CARL | C/O COONEY & CONWAY 120 N LASALLE STE 3000 CHICAGO IL 60602 |
| GRIFFIS, JERRY MARVIN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BARBARA GRIFFIS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| GRIFFITH'S TOWING LLC | 145 COUNTY RD 376 E HENDERSON TX 75654 |
| GRIFFITH, BOB WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIFFITH, BRIAN E, PR OF THE | ESTATE OF EDWARD R GRIFFITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| GRIFFITH, BRIAN E, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, CATHY S. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GRIFFITH, DONALD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, ELAINE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GRIFFITH, JERRY DON | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GRIFFITH, JOAN P, PR OF THE | ESTATE OF THOMAS F GRIFFITH JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, JOHNNY | 2663 FM 3105 SALTILLO TX 75478-5202 |
| GRIFFITH, KATHRYN M | ADDRESS ON FILE |
| GRIFFITH, PHILLIP E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIFFITH, ROBERT L, PR OF THE | ESTATE OF ROBERT G GRIFFITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, ROBIN F , SR, PR OF THE | ESTATE OF FRED A GRIFFITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, ROBIN F , SR, PR OF THE | ESTATE OF ROSA B GRIFFITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, RONNIE T, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIFFITH, ROSE | 2103 HOLLOW HOOK RD HOUSTON TX 77080-6303 |
| GRIGGS, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIGLAK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIGOLEIT CO | 2000 N WOODFORD STREET DECATUR IL 62526 |
| GRIGORY K CHUSID | ADDRESS ON FILE |
| GRIGORY SPOKOYNY | ADDRESS ON FILE |
| GRIGSBY, GEORGE E | PO BOX 3452 FORT WORTH TX 76113-3452 |
| GRIM, ROBERT W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIM, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIMBLE, PAUL R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRIMES AEROSPACE CO | 550 STATE ROUTE 55 P.O. BOX 247 URBANA OH 43078 |
| GRIMES AEROSPACE COMPANY DBA SURFACE | 550 STATE ROUTE 55 PO BOX 247 URBANA OH 43078 |
| GRIMES COUNTY TAX OFFICE | PO BOX 455 ANDERSON TX 77830-0455 |
| GRIMES, EDGAR M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIMES, EURIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRIMES, KEVIN W | 156 SOUTH CENTER ST. GODLEY IL 60407 |
| GRIMES, MARTHA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIMES, PAULA | 230 NASSAU CT HOUMA LA 70363-4017 |
| GRIMES, SHEILA, PR OF THE | ESTATE OF FREDDIE L YARBOUGH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIMES, VIRGINIA G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GRIMES, VIRGINIA G, PR OF THE | ESTATE OF HARRIET MILLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRIMM, BILLY W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| GRIMM, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRIMMELT, ANTHONY | 2769 FIX ROAD GRAND ISLAND NY 14072 |
| GRIMMETT, S.R. | 2950 OLD RIM RD FOREST LAKES AZ 85931 |
| GRINCAVITCH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRINDLE, DONALD | 15 DEBORAH STREET WATERFORD CT 06385 |
| GRINDSTAFF, ROY LUTHER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRINDSTAFF, WAYNE J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRINER, JENERAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRINNELL CORP | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| GRINNELL CORP | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| GRINNELL CORP | GIBNEY ANTHONY FLAHERTY LLP 665 FIFTH AVENUE NEW YORK NY 10022-5305 |
| GRINNELL CORP | MORGAN, LEWIS & BOCKIUS LLP LISA CAMPISI 101 PARK AVENUE NEW YORK NY 10178-0060 |
| GRINNELL CORP | 1400 PENNBROOK PARKWAY LANSDALE PA 19446 |
| GRINNELL CORP | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GRINNELL CORP | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| GRINNELL CORP | DICKIE MCCAMEY & CHILCOTE, P.C. F/K/A GRINNELL CORP 41 SOUTH HADDON AVE, SUITE 5 HADDONFIELD NJ 08033 |
| GRINNELL CORP | C/O CT CORPORATION SYSTEMS 116 PINE ST STE 320 HARRISBURG PA 17101 |
| GRINNELL CORP | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| GRINNELL CORP | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| GRINNELL CORP | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |
| GRINNELL CORP | 3 TYCO PARK EXETER NH 03833-1114 |
| GRINNELL CORP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| GRINNELL CORPORATION | DEPT CH 10302 PALATINE IL 60055-0302 |
| GRINNELL FIRE PROTECTION SYSTEM | DICKIE MCCAMEY & CHILCOTE, P.C. GRINNELL LLC 41 SOUTH HADDON AVE, SUITE 5 HADDONFIELD NJ 08033 |
| GRINNELL MECHANICAL PRODUCTS | 1400 PENNBOOK PARKWAY LANSDALE PA 19446 |
| GRINNELL MECHANICAL PRODUCTS | 1400 PENNBROOK PARKWAY LANSDALE PA 19446 |
| GRINNELL, LLC | 9 ROSZEL RD PRINCETON NJ 08540 |
| GRINNELL, LLC | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| GRINNELL, LLC | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| GRISANTI, ROCCO P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRISE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRISELDA VALDEPENAS ACOSTA | ADDRESS ON FILE |
| GRISMER, RALPH J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRISSETT, JACKIE | 9295 WOLF HILL RD. P.O. BOX 171 HUNTINGTON TX 75949 |
| GRISSOM, PATRICIA, FOR THE | CASE OF RALPH GRISSOM III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GRISSOM, ROBERT J | 9321 S SHROUT RD GRAIN VALLEY MO 64029 |
| GRIZZELL, DALE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROBET USA | 750 WASHINGTON AVENUE CARLSTADT NJ 07072 |
| GROCE, LESTER L. | ELKINS LAKE BOX 301 HUNTSVILLE TX 77340 |
| GROCERS SUPPLY CO INC | PO BOX 14200 HOUSTON TX 77221 |
| GRODNER, LEON | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| GRODZICKI, DIANE | 9-1 MIRROR LANE MORICHES NY 11955 |
| GROENDKE TRANSPORT,INC. | PO BOX 632 ENID OK 73702-0632 |
| GROENDYKE TRANSPORT, INC. | PO BOX 632 ENID OK 73702 |
| GROENDYKE TRANSPORT, INC. | 1301 MCKINNEY, SUITE 5100 FULBRIGHT TOWER HOUSTON TX 77010 |
| GROESBECK CHAMBER OF COMMERCE | PO BOX 326 GROESBECK TX 76642 |
| GROESBECK EDUCATION FOUNDATION | PO BOX 559 GROESBECK TX 76642 |
| GROESBECK INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| GROESBECK INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| GROESBECK ISD | 701 S ELLIS ST GROESBECK TX 76642 |
| GROESBECK ISD | GROESBECK BUSINESS OFFICE PO BOX 559 GROESBECK TX 76642 |
| GROESBECK JOURNAL INC | 115 N ELLIS ST PO BOX 440 GROESBECK TX 76642 |
| GROESBECK LIONS CLUB | PO BOX 372 GROESBECK TX 76642 |
| GROESBECK STUDY CLUB | LIMESTONE COUNTY CLERK 200 W STATE ST STE 102 GROESBECK TX 76642 |
| GROESBECK YOUTH BASEBALL ASSOCIATION | PO BOX 944 GROESBECK TX 76642 |
| GROFF, VINCENT E | 54 RAINBOW CIRCLE ELIZABETHTOWN PA 17022 |
| GROFT, JOSEPH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROGAN HURLEYIR BUILD | C/O BUILD COMPUTER PRODUCTS 1320 TRUMAN STREET SAN FERNANDO CA 91340 |
| GROGAN, DANIEL P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GROGAN, LUCILLE | 2216 KOKO LN. BALTIMORE MD 21216 |
| GROMADZKI, FRANCIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GROMKO, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GROOMBRIDGE, LESLIE B. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GROOMS, AMANDA | 103 ROSSELOT ROAD WEST UNION OH 45693 |
| GROOMS, LORAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GROPP, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GROPPE LONG & LITTELL | 5300 MEMORIAL DR SUITE 375 HOUSTON TX 77007 |
| GROSE, MARGARET, PR OF THE | ESTATE OF JOHN P LENZI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROSS, CHARLES T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROSS, DENNIS | 1800 MABRY ST BEVERLY HILLS TX 76711-2055 |
| GROSS, LUCILLE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROSS, NANCY, PR OF THE | ESTATE OF JOSEPH J TRIONFO JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROSSMAN, DAVID | 34 SONOMA LANE MIDDLETOWN CT 06457 |
| GROSSMAN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| GROSSMAN, GARY | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| GROSSMAN, RUDY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| GROTH CORPORATION | 13650 N PROMENADE BLVD STAFFORD TX 77477 |
| GROTH, WINFRED A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROTHE, THOMAS M | 412 BODART LN FORT WORTH TX 76108-3805 |
| GROUELL, FRED | 5418 WHITE AVE PORT CHARLOTTE FL 33981 |
| GROUND BREAKING INNOVATIONS | PTY LTD UNIT 2 , 53 BRANDL STREET EIGHT MILE PLAINS BRISBANE, QLD 00411 AUSTRALIA |
| GROUND BREAKING INNOVATIONS | PTY LTD UNIT 2 53 BRANDL STREET EIGHT MILE PLAINS BRISBANE, QLD 004113 AUSTRALIA |
| GROVE, DUANE A, PR OF THE | ESTATE OF DONALD M GROVE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROVE, GARY F. | 0205 SW MONTGOMERY ST PORTLAND OR 97201 |
| GROVE, KATHLEEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GROVER DOWNING | ADDRESS ON FILE |
| GROVER ELMER ROBINSON | ADDRESS ON FILE |
| GROVER H EMRICH | ADDRESS ON FILE |
| GROVER HERRERA | ADDRESS ON FILE |
| GROVER LYNN HERRERA | ADDRESS ON FILE |
| GROVER LYNN HERRERA | ADDRESS ON FILE |
| GROVER R GOAD | ADDRESS ON FILE |
| GROVER R. SEFTON | ADDRESS ON FILE |
| GROVER RALPH DOWNING | ADDRESS ON FILE |
| GROVER RALPH DOWNING | ADDRESS ON FILE |
| GROVER ROBINSON | ADDRESS ON FILE |
| GROVER RONEY | ADDRESS ON FILE |
| GROVER TYLER ESTATE | 2155 VILLA PL #A CARROLLTON TX 75006 |
| GROVER TYLER ESTATE | ADDRESS ON FILE |
| GROVER WILLIAM VINING | ADDRESS ON FILE |
| GROW, WAYNE | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| GROWS, LINDY MARIE | 393 CENTRAL AVE PO BOX 326 EDGARD LA 70049 |
| GRUBB & ELLIS MGMT SERVICES INC | 5430 LBJ FRWY STE 1400 THREE LINCOLN CENTRE DALLAS TX 75240 |
| GRUBB FILTRATION TESTING SERVICE INC | PO BOX 1156 DELRAN NJ 08075 |
| GRUBB FILTRATION TESTING SERVICES INC | PO BOX 1156 8006 ROUTE 130 NORTH DELRAN NJ 08075 |
| GRUBBS, DONNA JEAN, PR OF THE | ESTATE OF CHARLES GRUBBS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRUBER HURST JOHANSEN HAIL | SHERRY MACEY, FIRM ADMINSTRATOR 1445 ROSS AVENUE, SUITE 2500 DALLAS TX 75202 |
| GRUBER HURST JOHANSEN HAIL | ADDRESS ON FILE |
| GRUBER HURST JOHANSEN HAIL | 2500 FOUNTAIN PLACE 1400 ROSS AVENUE DALLAS TX 75202 |
| GRUBER HURST JOHANSEN HAIL SHANK | ADDRESS ON FILE |
| GRUBER, MICHAEL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRUBISICH, DUSAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRUDZWICK, HENRY R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRUELL, KENNETH C. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 |

| Claim Name | Address Information |
|---|---|
| GRUELL, KENNETH C. | BIRMINGHAM AL 35209 |
| GRUEN, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRUESNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRUETZNERS COLLISION CENTER | 690 HWY 290 ELGIN TX 78621 |
| GRUETZNERS COLLISION CENTER | PO BOX 346 ELGIN TX 78621 |
| GRUMMAN HOUSTON CORP. | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| GRUNFOS PUMPS CORP | 17100 W. 118TH TERRACE OLATHE KS 66061 |
| GRUNING, ARNOLD | C/O O'SHEA & REYES, LLC ATTN: MARY GRUNING, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GRUNSTEAD, DELBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRUPP, BRIAN A, PR OF THE | ESTATE OF ALVIN I GRUPP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GRUSS GLOBAL INVESTORS MASTER FUND | (ENHANCED), LTD. CITCO FUND SVCS (CAYMAN ISLANDS) 89 NEXUS WAY GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | GRUSS ASSET MANAGEMENT CITCO FUND SERVICES (CAYMAN) 89 NEXUS WAY GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GRUTER, FREDERICK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GRUVER, KENNETH E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GRYMKOWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GRYPARIS, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GS CAPITAL PARTNERS VI FUND, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI FUND, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI FUND, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI PARALLEL, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI PARALLEL, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI PARALLEL, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS GLOBAL INFRASTRUCTURE PARTNERS I, LP | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GS GLOBAL INFRASTRUCTURE PARTNERS I, LP | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GS GLOBAL INFRASTRUCTURE PARTNERS I, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS HAVEN EL DORADO LP | DBA AVANA EL DORADO 750 BERING DRIVE SUITE 300 HOUSTON TX 77057 |
| GS HAVEN WESTERN CENTER,LP | DBA AVANA AT WESTERN CENTER 750 BERING DRIVE SUITE 300 HOUSTON TX 77057 |
| GS INDIGO POINT LP | AVANA POINT APARTMENTS 2650 WESTERN CENTER BLVD FORT WORTH TX 76131 |
| GS INFRASTRUCTURE OFFSHORE TXU HOLDINGS | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD ST NEW YORK NY 10004 |
| GS INFRASTRUCTURE OFFSHORE TXU HOLDINGS | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FL NEW YORK NY 10004 |
| GS INFRASTRUCTURE OFFSHORE TXU HOLDINGS | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| GS INSTITUTIONAL INFRASTRUCTURE PARTNERS | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD ST NEW YORK NY 10004 |
| GS INSTITUTIONAL INFRASTRUCTURE PARTNERS | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FL NEW YORK NY 10004 |
| GS INSTITUTIONAL INFRASTRUCTURE PARTNERS | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS SONOMA GRAND,LP DBA | AVANA STONEBRIAR 750 BERING DRIVE SUITE 300 HOUSTON TX 77057 |
| GS TXU INVESTORS OFFSHORE HOLDINGS, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD ST NEW YORK NY 10004 |
| GS TXU INVESTORS OFFSHORE HOLDINGS, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FL NEW YORK NY 10004 |
| GS TXU INVESTORS OFFSHORE HOLDINGS, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GSC GROUP CDO FUND VIII LIMITED (FKA GSC | PARTNERS CDO FUND VIII LTD) BLACK DIAMOND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GSCHWIND, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GSCP VI GERMANY TXU HOLDINGS, LP | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GSCP VI GERMANY TXU HOLDINGS, LP | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GSCP VI GERMANY TXU HOLDINGS, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GSCP VI OFFSHORE TXU HOLDINGS, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GSCP VI OFFSHORE TXU HOLDINGS, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GSCP VI OFFSHORE TXU HOLDINGS, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GSE POWER SYSTEMS INC | A SUBSIDIARY OF GSE SYSTEMS INC 1332 LONDONTOWN BLVD SYKESVILLE MD 21784 |
| GSO CAPITAL PARTNERS LP, ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| GSO CAPITAL PARTNERS LP, ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| GT ENVIRONMENTAL FINANCE LLC | 816 CONGRESS AVE STE 1220 AUSTIN TX 78701 |
| GT NM, LP | GOLDEN TREE ASSET MANAGEMENT 300 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| GT POWER GROUP | 101 LINDENWOOD DR STE 225 MALVERN PA 19355-1762 |
| GTANALYSIS INC | PO BOX 14534 BRADENTON FL 34280-4534 |
| GTANALYSIS INCORPORATED | 2848 MANATEE AVE E BRADENTON FL 34208-1828 |
| GTE COMMUNICATIONS SYSTEMS | 15845 SW 72ND AVENUE PORTLAND OR 97224 |
| GTE PRODUCTS OF CONNECTICUT CORPORATION | 100 ENDICOTT ST DANVERS MA 01923 |
| GTS DURATEK, INC. | PO BOX 2530 1560 BEAR CREEK RD OAK RIDGE TN 37831-2530 |
| GTTSI | PO BOX 1679 SENECA SC 29679 |
| GU-DIN TSEO | ADDRESS ON FILE |
| GUADAGNO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUADALOPE PEREZ | ADDRESS ON FILE |
| GUADALUPE CASTRO | ADDRESS ON FILE |
| GUADALUPE COUNTY TAX OFFICE | PO BOX 70 SEGUIN TX 78155-0070 |
| GUADALUPE E GARCIA | ADDRESS ON FILE |
| GUADALUPE ESPINOSA | ADDRESS ON FILE |
| GUADALUPE FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUADALUPE HURTADO | ADDRESS ON FILE |
| GUADALUPE L MONROY | ADDRESS ON FILE |
| GUADALUPE LLC | 1509 GUADALUPE ST 200 AUSTIN TX 78701 |
| GUADALUPE M GUTIERREZ | ADDRESS ON FILE |
| GUADALUPE PONCE | ADDRESS ON FILE |
| GUADALUPE SALAZAR | ADDRESS ON FILE |
| GUADALUPE V RIOS JR | ADDRESS ON FILE |
| GUADALUPE VIDAURRI | ADDRESS ON FILE |
| GUADALUPE VILLA | ADDRESS ON FILE |
| GUADALUPE VILLARREAL | ADDRESS ON FILE |
| GUADALUPE VILLARREAL | ADDRESS ON FILE |
| GUADALUPE VILLARREAL JR | ADDRESS ON FILE |
| GUADARRAMA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUANG L LIN | ADDRESS ON FILE |
| GUANGCAO JI | ADDRESS ON FILE |
| GUARANTEE ELECTRIC COMPANY | 3405 BENT AVENUE ST LOUIS MO 63116 |
| GUARANTEED HYDROMULCH | 6516 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, MICHAEL JOHN GUZMAN 1615 M STREET NW, SUITE 400 WASHINGTON DC 20023 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, ANDREW CHUN-YANG SHEN 1615 M STREET NW, SUITE 400 WASHINGTON DC 20036 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, CAITLIN SINCLAIR HALL 1615 M STREET NW, SUITE 400 WASHINGTON DC 20036 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, JOSEPH SOLOMAN HALL 1615 M STREET NW, SUITE 400 WASHINGTON DC 20036 |
| GUARANTY BANK & TRUST COMPANY | MCCULLEY MCCLUER PLLC R. BRYANT MCCULLEY 58 VINE STREET, SUITE 204 BIRMINGHAM AL 35213 |
| GUARANTY BANK & TRUST COMPANY | 1200 JEFFERSON AVE STE 200 OXFORD MS 38655-3725 |
| GUARANTY BANK & TRUST COMPANY | 5353 ESSEN LN BATON ROUGE LA 70809 |
| GUARANTY TITLE CO | PO BOX 481 FRANKLIN TX 77856 |
| GUARANTY TITLE CO OF ROBERTSON COUNTY | PO BOX 481 FRANKLIN TX 77856 |
| GUARD LINE INC | DOGAN & WILKINSON PLLC ROBERT W WILKINSON 734 DELMAS AVE. PASCAGOULA MS 39567 |
| GUARD LINE INC | DOGAN & WILKINSON PLLC ROBERT W WILKINSON PO BOX 1618 PASCAGOULA MS 39568 |
| GUARD LINE INC | 215 S LOUISE ST ATLANTA TX 75551 |
| GUARD LINE INC | THI TRUC GILLIES 215 S LOUISE ST ATLANTA TX 75551 |
| GUARD LINE INC | 215 S LOUISE ST HOUSTON TX 77002 |
| GUARD LINE INC | COTTON FARRELL, P.C. WILLIAM H FARRELL 1010 LAMAR, SUITE 860 HOUSTON TX 77002 |
| GUARD LINE INC | COTTON FARRELL, P.C. WILLIAM HOWARD FARRELL 1010 LAMAR, SUITE 860 HOUSTON TX 77002 |
| GUARD LINE INC | DOGAN & WILKINSON PLLC THI TRUC GILLIES 1010 LAMAR STREET, SUITE 860 HOUSTON TX 77002 |
| GUARDIAN 14402 PAVILLION POINTE HOLDING | 171 PASADENA TOWN SQUARE MALL PASADENA TX 77506-4840 |
| GUARDIAN 15214 BLUE ASH HOLDING LLC | 1151 BRITTMOORE RD STE B HOUSTON TX 77043-5035 |
| GUARDIAN 6833 BEECHNUT HOLDING LLC | DBA PLAZA DEL SOL 3000 WILCREST SUITE 220 HOUSTON TX 77042 |
| GUARDIAN 801 COUNTRY PLACE LLC | 171 PASADENA TOWN SQUARE MALL PASADENA TX 77506-4840 |
| GUARDIAN 9801 MEADOWGLEN HOLDING LLC | DBA MADISON PK AT WESTCHASE APT 3000 WILCREST 220 HOUSTON TX 77042 |
| GUARDIAN GLASS COMPANY | 2300 HARMON ROAD AUBURN HILLS MI 48326 |
| GUARDIAN INDUSTRIES CORP | 2300 HARMON ROAD AUBURN HILLS MI 48326 |
| GUARDIAN LOAN OPPORTUNITIES LIMITED | CASTLE HILL ASSET 2ND FLOOR BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN IRELAND |

| Claim Name | Address Information |
|---|---|
| GUARDIAN PROTECTIVE DEVICES INC | PO BOX 133 WEST BERLIN NJ 08091 |
| GUARDIAN PROTECTIVE DEVICES INC | 154 COOPER RD SUITE 703 WEST BERLIN NJ 08091 |
| GUARINO, JEROME F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUASTAMACCHIA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUBBELS, CALEB | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, HOPE | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, JAYDEN | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, JOLENE | P.O. BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, SAMUEL | PO BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUBBELS, SCOTT J | P.O. BOX 99 420 MAIN STREET HUBBARD NE 68741 |
| GUCLLER L ALLAN | ADDRESS ON FILE |
| GUCU, DANIEL | 6923 68TH PL GLENDALE NY 11385 |
| GUDEHUS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUE, THOMAS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUELLER, ALLAN LLOYD | 475 SILVERLEAF DR ALPINE UT 84004 |
| GUENNAEL DELORME | ADDRESS ON FILE |
| GUENNAEL PIERRE-MARIE DELORME | ADDRESS ON FILE |
| GUERARD, OMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUERDON W ARCHER | DBA ARCHER ALLIANCE LLC PO BOX 906 FULSHEAR TX 77441 |
| GUERIERI, BRIAN, PR OF THE | ESTATE OF ALFRED R GUERIERI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUERIERI, SHARON-ANN, PR OF THE | ESTATE OF NICHOLAS C GUERIERI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUERRA JR., JOSEPH R. | 718 NE 107TH TERR KANSAS CITY MO 64155 |
| GUERRA, ROBERT | 230 DIAZ ST SAN BENITO TX 78586-5819 |
| GUERRERO, ARTURO | 120 N MARTIN AVE PO BOX 142 GILA BEND AZ 85337 |
| GUERRERO, NICOLAS | 417 S 11TH ST RICHMOND TX 77469-3303 |
| GUERRIERO, ROCCO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUERTIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUEST, BETTY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUEST, ERIN | 17140 TEXAS HIGHWAY 37 S BOGATA TX 75417 |
| GUEVARA, DAVID | 1310 WARFIELD RD RICHMOND VA 23229 |
| GUGGENHEIM PORTFOLIO CO X LLC | MASON CAPITAL MANAGEMENT 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM SECURITIES LLC | 330 MADISON AVE NEW YORK NY 10017 |
| GUGINO, JAMES ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUGLIUZZA, GERMAINE C, PR OF THE | ESTATE OF CARLO L GUGLIUZZA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUICE, KENNETH H | 6207 PERRIER ST NEW ORLEANS LA 70118 |
| GUIDAL, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUIDE VALVE SUPPLY LTD | B-115, SARAMIA CRESCENT VAUGHAN ON L4K 4P7 CANADA |
| GUIDE VALVE SUPPLY LTD | B 115 SARAMIA CRESCENT VAUGHAN VAUGHAN ON L4K 4P7 CANADA |
| GUIDO CARSELLO | ADDRESS ON FILE |
| GUIDO FISCHIONI | ADDRESS ON FILE |
| GUIDO FISCHIONI | ADDRESS ON FILE |
| GUIDO V ONTANEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUIDRY, JAMES A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| GUILFORD, GEORGE A. | 2111 W. 33RD ST. ERIE PA 16508 |
| GUILFORD, RALPH E. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GUILIANO, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GUILIANO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUILLAUME PIROT | ADDRESS ON FILE |
| GUILLERMO A TEJEDA | ADDRESS ON FILE |
| GUILLERMO CEVALLOS | ADDRESS ON FILE |
| GUILLERMO CHAIDER | ADDRESS ON FILE |
| GUILLERMO J CORREA JR | ADDRESS ON FILE |
| GUILLERMO JIMENEZ | ADDRESS ON FILE |
| GUILLERMO M FRANCISCO | ADDRESS ON FILE |
| GUILLERMO M HERNANDEZ | ADDRESS ON FILE |
| GUILLERMO MARTINEZ MEZA | ADDRESS ON FILE |
| GUILLERMO SILVA | ADDRESS ON FILE |
| GUILLILY, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUILLORY, DEWEY PETER, SR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| GUILLORY, DEWEY PETER, SR. | 1310 SAGE DR. GALENA PARK TX 77547 |
| GUILLORY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUILLOT, LESLIE LAVIN | 8200 FERRARA DR HARAHAN LA 70123 |
| GUIMARES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUINDEL M DICKEY | ADDRESS ON FILE |
| GUINETTE V CAESAR | ADDRESS ON FILE |
| GUINN A RAWLINGSTON | ADDRESS ON FILE |
| GUINN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUIRE, SONDRA, PR OF THE | ESTATE OF THOMAS M TOUCHET C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUKAS NERSES | ADDRESS ON FILE |
| GUKAS NERSES | ADDRESS ON FILE |
| GUL H ADVANI | ADDRESS ON FILE |
| GULAM MOHAMMED SHAIKH | ADDRESS ON FILE |
| GULBRANDSEN, FRED | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GULCIHAN AGAOGLU | ADDRESS ON FILE |
| GULF CHEMICAL & METALLURGICAL | PO BOX 2290 302 MIDWAY RD FREEPORT TX 77542-2290 |
| GULF COAST BANK AND TRUST CO | FOR THE ACCOUNT OF INDUSTRIAL REFRACTORY SERVICES INC PO BOX 731152 DALLAS TX 75373-1152 |
| GULF COAST COMMUNITY SVC ASSN | 9320 KIRBY DRIVE HOUSTON TX 77054 |
| GULF COAST IGNITION & CONTROLS | PO BOX 83657 BATON ROUGE LA 70884-3657 |
| GULF COAST INDUST EQUIP INC | 2101 STRAWBERRY PASADENA TX 77502 |
| GULF COAST LIGNITE COALITION | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF COAST LIGNITE COALITION | JACKSON WALKER LLP WILLIAM JAMES COBB, ILL, ATTORNEY 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |

| Claim Name | Address Information |
| --- | --- |
| GULF COAST LIGNITE COALITION | WILLIAM JAMES COBB, ILL, ATTORNEY JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF COAST LIGNITE COALITION | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF COAST POWER ASSOCIATION | 2800 E WHITESTONE BLVD STE 120 PMB 222 CEDAR PARK TX 78613 |
| GULF COAST TURBOCHARGER LLC | 10387 RIVER ROAD AMA LA 70031 |
| GULF COAST VENDING INC | DBA WOODLAKE TOWNHOMES 7887 SAN FELIPE #237 HOUSTON TX 77063 |
| GULF ENGINEERING LLC | 1100 POYDRAS ST STE 3300 NEW ORLEANS LA 70163-3300 |
| GULF OIL CORP. | 935 GRAVIER STREET NEW ORLEANS LA 70112 |
| GULF OIL CORPORATION | POST BAG NO.1, SANATNAGAR (I.E) P.O HYDERABAD ANDHRA PRADESH 500 018 INDIA |
| GULF OIL CORPORATION | POST BAG NO.1, SANATNAGAR HYDERABAD HOUSTON TX 77002 |
| GULF OIL LP | POST BAG NO.1, SANATNAGAR (I.E) P.O HYDERABAD ANDHRA PRADESH 500 018 INDIA |
| GULF POWER CO. | HOPPING GREEN & SAMS, P.A. JAMES S. ALVES, GARY V. PERKO 119 SOUTH MONROE STREET, SUITE 300 TALLAHASSEE FL 32301 |
| GULF POWER CO. | JAMES S. ALVES, GARY V. PERKO HOPPING GREEN & SAMS, P.A. 119 SOUTH MONROE ST, SUITE 300 TALLAHASSEE FL 32301 |
| GULF PRECISION INDUSTRIES | 9420 KNIGHT ROAD ATTN: R. M. STRIBLING HOUSTON TX 77045 |
| GULF SOUTH PIPELINE CO | LPGREENWAY PLAZA, SUITE 2700 ATTN: CREDIT DEPARTMENT HOUSTON TX 77046 |
| GULF SOUTH PIPELINE COMPANY LP | 2229 SAN FELIPE ST #1000 HOUSTON TX 77019-5639 |
| GULF STATES INDUSTRIAL SERVICE | 8210 BUFFALO SPEEDWAY HOUSTON TX 77025-2507 |
| GULF STATES SUPPLY INC | 26 E HIGHWAY 184 GERALD DR LAUREL MS 39443 |
| GULF STATES TOYOTA INC | 1375 ENCLAVE PARKWAY HOUSTON TX 77077 |
| GULF STATES TUBE CORP. | C/O QUANEX CORP. 1900 W. LOOP S., SUITE 1500 HOUSTON TX 77027 |
| GULF STREAM SEXTANT CLO 2007 1 LTD | APOLLO GLOBAL MANAGEMENT, DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| GULF STREAM-COMPASS CLO 2007 LTD | APOLLO GLOBAL MANAGEMENT, DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| GULF STREAM-RASHINBAN CLO 2006-1 LT | APOLLO GLOBAL MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GULF USA CORPORATION | 430 E 57TH ST APT 5D NEW YORK NY 10022 |
| GULFGATE EQUIPMENT INC | 7125 LONG DRIVE 7125 LONG DRIVE HOUSTON TX 77087 |
| GULFPORT HARBOR MASTER | SMALL CRAFT HARBOR GULFPORT MS 39501 |
| GULFPORT HARBOR/CITY OF GULFPORT | PO BOX 1780 GULFPORT MS 39502 |
| GULHATI, KANWAR | 43-10 KISSENA BLVD APT 8A FLUSHING NY 11355 |
| GULIE A WHITE | ADDRESS ON FILE |
| GULLEDGE, DAVID | 111 RIVER DRIVE CHESTERFIELD SC 29709 |
| GULLEY, DANNY | 11062 HILLSBORO RD. HILLSBORO KY 41049 |
| GULLEY, HORTENSE | 370 CHEVY LANE FORKLAND AL 36740 |
| GULLIEM P MARTINEZ | ADDRESS ON FILE |
| GULZAR S BHULLAR | ADDRESS ON FILE |
| GUMBLE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUMECINDO G OCHOA | ADDRESS ON FILE |
| GUMERSINDO B RODRIGUEZ | ADDRESS ON FILE |
| GUNAY KURDOGLU | ADDRESS ON FILE |
| GUNAY KURDOGLU | ADDRESS ON FILE |
| GUNBERG, ROBERT L | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GUND, STEVEN C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUND, WILLIAM P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUNDERSON, ALICE ANN, PR OF THE | ESTATE OF ALTON C GUNDERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| GUNDERSON, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUNDLACH | DEPT CH 17633 PALATINE IL 60055-7633 |
| GUNDLACH EQUIPMENT CORPORATION | PO BOX 385 BELLEVILLE IL 62222-0385 |
| GUNDUZ M Z SANER | ADDRESS ON FILE |
| GUNGOR ONAN | ADDRESS ON FILE |
| GUNN, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUNN, JIM | 6111 E. 205TH ST. BELTON MO 64012 |
| GUNN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUNNAR E JOHNSON | ADDRESS ON FILE |
| GUNNAR EASTMAN | ADDRESS ON FILE |
| GUNNAR G HUVALA | ADDRESS ON FILE |
| GUNNCO PUMP & CONTROL INC | PO BOX 2789 CUMMING GA 30028 |
| GUNNCO PUMP & CONTROL INC | 515 INDUSTRIAL WAY CUMMING GA 30040 |
| GUNTER MARK | ADDRESS ON FILE |
| GUNTER P VANAPPELTERE | ADDRESS ON FILE |
| GUNTER THOMA | ADDRESS ON FILE |
| GUNTER W GEORGI | ADDRESS ON FILE |
| GUNTER, BILLY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUNTER, SARAH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUNTHER, LOUIS A | 216 KAMDA BOULEVARD NEW HYDE PARK NY 11040 |
| GUNVANTSINH C SOLANKI | ADDRESS ON FILE |
| GUPTA, VIRINDER | 77 HONEYFLOWER LN PRINCETON JUNCTION NJ 08550-2418 |
| GURBACHAN S BEDI | ADDRESS ON FILE |
| GURBAKSH SINGH | ADDRESS ON FILE |
| GURCHIK, LYNN | 66 WILLETTS AVE NEW LONDON CT 06320-5437 |
| GURDA, JOSEPH | 251 SKYLINE LAKE DR RINGWOOD NJ 07456 |
| GURDHIAN SINGH | ADDRESS ON FILE |
| GURDIP S VIRDI | ADDRESS ON FILE |
| GURKA, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GURLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GURLEY, KIRBY CLEVELAND | 311 SLEEPY HOLLOW RD FREMONT NC 27830 |
| GURLEY, KIRBY CLEVELAND | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| GURNEY A GREWER | ADDRESS ON FILE |
| GURPAL S OTAL | ADDRESS ON FILE |
| GURR, CLARINDA CHAN | 143 BRIARWOOD IRVINE CA 92604-3707 |
| GURR, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GURSOY YERLI | ADDRESS ON FILE |
| GURTLER, EDWARD, PR OF THE | ESTATE OF LLOYD N GURTLER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GURUARJARAO RANGARAO | ADDRESS ON FILE |
| GUS & BETTY BROWN | ADDRESS ON FILE |
| GUS & BETTY BROWN | ADDRESS ON FILE |
| GUS E RIVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GUS E RIVES | ADDRESS ON FILE |
| GUS FOOSHEE | ADDRESS ON FILE |
| GUS L BALLIS | ADDRESS ON FILE |
| GUS MAVRONICLES JR & JEANETTE | MAVRONICLES GORI JULIAN & ASSOCIATES: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| GUS MAVRONICLES, JR. | ADDRESS ON FILE |
| GUS P PANAGAKOS | ADDRESS ON FILE |
| GUS PETE SCHRAMM | ADDRESS ON FILE |
| GUS PETE SCHRAMM III | ADDRESS ON FILE |
| GUS PSYCHAS | ADDRESS ON FILE |
| GUS SCHRAMM | ADDRESS ON FILE |
| GUSMANO, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| GUSMER ENTERPRISES INC | 81 M STREET FRESNO CA 93721 |
| GUSTA M PALIT | ADDRESS ON FILE |
| GUSTAV BLEICH | ADDRESS ON FILE |
| GUSTAV E SCHMITT | ADDRESS ON FILE |
| GUSTAV FAEDER | ADDRESS ON FILE |
| GUSTAV HOLLAND | ADDRESS ON FILE |
| GUSTAV J SJOBERG | ADDRESS ON FILE |
| GUSTAV KERN | ADDRESS ON FILE |
| GUSTAVE A OLSON | ADDRESS ON FILE |
| GUSTAVE A RAPPOLD | ADDRESS ON FILE |
| GUSTAVE C SKERIS | ADDRESS ON FILE |
| GUSTAVE D STAHL | ADDRESS ON FILE |
| GUSTAVE E HAZEN | ADDRESS ON FILE |
| GUSTAVE EFOTTE | ADDRESS ON FILE |
| GUSTAVE F REEVES | ADDRESS ON FILE |
| GUSTAVE F REVES | ADDRESS ON FILE |
| GUSTAVE H ANDERSON | ADDRESS ON FILE |
| GUSTAVE H GRANADEN | ADDRESS ON FILE |
| GUSTAVE J JAGNOW | ADDRESS ON FILE |
| GUSTAVE P FAGUNDO | ADDRESS ON FILE |
| GUSTAVO A ORTUVIA | ADDRESS ON FILE |
| GUSTAVO ARTURO HERNANDEZ | ADDRESS ON FILE |
| GUSTAVO CALDAS | ADDRESS ON FILE |
| GUSTAVO F LUNA | ADDRESS ON FILE |
| GUSTAVO G GARCIA | ADDRESS ON FILE |
| GUSTAVO GAVIRIA | ADDRESS ON FILE |
| GUSTAVO MACHADO | ADDRESS ON FILE |
| GUSTAVO MELENDEZ | ADDRESS ON FILE |
| GUSTAVO QUIROGA | ADDRESS ON FILE |
| GUSTAVO R SOBRINO | ADDRESS ON FILE |
| GUSTAVSON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUSTAW BOBER | ADDRESS ON FILE |
| GUSTAW PYTKOWICZ | ADDRESS ON FILE |
| GUSTAY GEGAUFF | ADDRESS ON FILE |
| GUTCHES, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUTEKUNST, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| GUTHERMAN TECHNICAL SERVICES LLC | 1 LAMPLIGHTER LANE SHAMONG NJ 08088 |
| GUTHERY, CONNIE | 131 ALDINE BENDER RD APT 6212 HOUSTON TX 77060-3829 |
| GUTHRIE TRAILER SALES | 5250 INTERSTATE 35N WACO TX 76705 |
| GUTHRIE, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUTHRIE, VERA | 3835 POSTWOOD DR SPRING TX 77388 |
| GUTIERREZ, MARY G | 511 N ATASCOSA ST MATHIS TX 78368-1909 |
| GUTIERREZ, RAYMOND V. | 230 MAEROSE AVE HOLLAND MI 49424 |
| GUTIERREZ, TILLIE | 1814 SANTIAGO FARMINGTON NM 87401 |
| GUTOR AMERICAS | ATTN: JESSICA WESTLUND 12121 WICKCHESTER LN STE 400 HOUSTON TX 77079 |
| GUTOR ELECTRONIC LLC | HARDSTRASSE 74 WETTINGEN 5430 SWITZERLAND |
| GUTOR ELECTRONIC LTD | HARDSTRASSE 72-74 AARGAU WETTINGEN 05430 SWITZERLAND |
| GUTOR ELECTRONIC LTD | HARDSTRASSE 74 WETTINGEN 5430 SWITZERLAND |
| GUTSCHALL, FRANKLIN C. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSCHALL, GEORGE C. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSCHALL, MARK D. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSCHALL, PAMELA M. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSCHALL, STACIE L. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| GUTSHALL, CHRIS | 508 E BINDER LANE JOHNSTOWN PA 15909 |
| GUTZMAN, GARY | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| GUY & MINOR OWEN | ADDRESS ON FILE |
| GUY A KAMP | ADDRESS ON FILE |
| GUY A ROY | ADDRESS ON FILE |
| GUY ALBERT METZNER | ADDRESS ON FILE |
| GUY B MULLENS | ADDRESS ON FILE |
| GUY B NEW | ADDRESS ON FILE |
| GUY BENJAMIN MRNUSTIK | ADDRESS ON FILE |
| GUY BROWN MANAGEMENT LLC | 7111 COMMERCE WAY BRENTWOOD TN 37027-2853 |
| GUY BROWN MANAGEMENT LLC | 320 SEVEN SPRINGS WAY STE 450 BRENTWOOD TN 37027-4537 |
| GUY BROWN MANAGEMENT, LLC | 9003 OVERLOOK BOULEVARD BRENTWOOD TN 37027 |
| GUY BROWN MEDICAL | 7111 COMMERCE WAY BRENTWOOD TN 37027-2853 |
| GUY BROWN MEDICAL | 320 SEVEN SPRINGS WAY STE 450 BRENTWOOD TN 37027-4537 |
| GUY BROWN PRODUCTS | PO BOX 306156 NASHVILLE TN 37230-6156 |
| GUY BROWN PRODUCTS | 75 REMITTANCE DR #6089 CHICAGO IL 60675-6089 |
| GUY CASEY CLARY | ADDRESS ON FILE |
| GUY CHRISTOPHER THOMPSON | ADDRESS ON FILE |
| GUY CLARY | ADDRESS ON FILE |
| GUY COLLINS | ADDRESS ON FILE |
| GUY D GRISWOLD | ADDRESS ON FILE |
| GUY E MAPSTONE | ADDRESS ON FILE |
| GUY F ATKINSON CONSTRUCTION | 11409 BUSINESS PARK CIR STE 200 FIRESTONE CO 80504-9203 |
| GUY G CAMPBELL III | ADDRESS ON FILE |
| GUY H BURKHART | ADDRESS ON FILE |
| GUY HOWARD STEVENS JR | ADDRESS ON FILE |
| GUY J VELOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GUY JOSEPH BRADFORD | ADDRESS ON FILE |
| GUY L DUPLESSIS | ADDRESS ON FILE |
| GUY LOCK | ADDRESS ON FILE |
| GUY M BRATTON | ADDRESS ON FILE |
| GUY M MUELLER | ADDRESS ON FILE |
| GUY MARTIN | ADDRESS ON FILE |
| GUY MARTIN JR | ADDRESS ON FILE |
| GUY MONTANTE | ADDRESS ON FILE |
| GUY MULLENS | ADDRESS ON FILE |
| GUY N MAULDIN | ADDRESS ON FILE |
| GUY OWEN & MINOR OWEN | ADDRESS ON FILE |
| GUY PATRICK LANDINE | ADDRESS ON FILE |
| GUY PERDOMO | ADDRESS ON FILE |
| GUY PREHN | ADDRESS ON FILE |
| GUY R TANNENBAUM | ADDRESS ON FILE |
| GUY R WHEAT | ADDRESS ON FILE |
| GUY RADTKE | ADDRESS ON FILE |
| GUY S RICHARDSON | ADDRESS ON FILE |
| GUY SOLLEY | ADDRESS ON FILE |
| GUY, BERDA | 8011 TARBELL RD HOUSTON TX 77034-2933 |
| GUY, L. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUY, RAEDONNA | 3168 MAIN ST ALIQUIPPA PA 15001 |
| GUY, THOMAS | 3168 MAIN ST ALIQUIPPA PA 15001 |
| GUYANN HUMPHRES ESTATE | ADDRESS ON FILE |
| GUYNN, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUYON GENERAL PIPING INC | TIERNEY LAW OFFICES 112 W. 34TH STREET 18TH FLOOR NEW YORK NY 10120 |
| GUYON GENERAL PIPING INC | 351 N VIRGINIA AVE BLDG C, BUILDING C PENNS GROVE NJ 08069 |
| GUYON GENERAL PIPING INC | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| GUYON GENERAL PIPING INC | ADAM CHARLES MARTIN 1125 LAND TITLE BUILDING 100 SOUTH BROAD STREET PHILADELPHIA PA 19110-1029 |
| GUYTON, EMMETT, PR OF THE | ESTATE OF WILSON GUYTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GUYTON, LORENZO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUYTON, MARLENE | 10775 N. BAYSHORE DR. MIAMI FL 33161 |
| GUZAN, ROBERT | 408 WASHINGTON ST LEETSDALE PA 15056 |
| GUZMAN, GARY L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GUZMAN, LUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| GUZMAN, MARGARITA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| GUZMAN, RAUL M DE | ADDRESS ON FILE |
| GUZMAN, RUDOLPH ARTURA, II | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| GVD INVESTMENTS LLC | 322 GILMER ST SULPHUR SPRINGS TX 75482 |
| GW IMPORTS LP | PO BOX 191069 DALLAS TX 75219 |
| GW IMPORTS LP | PO BOX 191069 DALLAS TX 75219-8069 |
| GWANDOLYN R WADE | ADDRESS ON FILE |
| GWEN A LOUVIERE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GWEN A MELANCON | ADDRESS ON FILE |
| GWEN A. DALY | ADDRESS ON FILE |
| GWEN BECK | ADDRESS ON FILE |
| GWEN CAROL HOLLADAY | ADDRESS ON FILE |
| GWEN D RANEY | ADDRESS ON FILE |
| GWEN EUCHNER-ZELEWSKI | ADDRESS ON FILE |
| GWEN GREEN | ADDRESS ON FILE |
| GWEN H BJORKMAN | ADDRESS ON FILE |
| GWEN HANCOCK | ADDRESS ON FILE |
| GWEN JONES | ADDRESS ON FILE |
| GWEN L BANQUER | ADDRESS ON FILE |
| GWEN L BUCKELS | ADDRESS ON FILE |
| GWEN M WRIGHT | ADDRESS ON FILE |
| GWEN R ESCHETE | ADDRESS ON FILE |
| GWEN RENEE' GENT | ADDRESS ON FILE |
| GWEN T DRINKARD | ADDRESS ON FILE |
| GWEN V VERDON | ADDRESS ON FILE |
| GWENDA B JACKSON | ADDRESS ON FILE |
| GWENDA L FOWLER-GILLIAM | ADDRESS ON FILE |
| GWENDELL PHILLIPS | ADDRESS ON FILE |
| GWENDOLYN A BULLOCK | ADDRESS ON FILE |
| GWENDOLYN C WEATHINGTON | ADDRESS ON FILE |
| GWENDOLYN CARROL FUGMAN | ADDRESS ON FILE |
| GWENDOLYN CHAMERLAIN | ADDRESS ON FILE |
| GWENDOLYN DIXON | ADDRESS ON FILE |
| GWENDOLYN GRUBBS | ADDRESS ON FILE |
| GWENDOLYN H GRAHAM | ADDRESS ON FILE |
| GWENDOLYN HOLDEN | KENNEDY HOLDEN SR 514 CHATTAUN DR BAY CITY TX 77414 |
| GWENDOLYN L CROUSER | ADDRESS ON FILE |
| GWENDOLYN L HAWKINS | ADDRESS ON FILE |
| GWENDOLYN M HEDD-WILLIAMS | ADDRESS ON FILE |
| GWENDOLYN M WILLIAMS | ADDRESS ON FILE |
| GWENDOLYN MORGAN | ADDRESS ON FILE |
| GWENDOLYN P MURRAY | ADDRESS ON FILE |
| GWENDOLYN R DAVIS | ADDRESS ON FILE |
| GWENDOLYN R HONOR | ADDRESS ON FILE |
| GWENDOLYN ROGERS | ADDRESS ON FILE |
| GWENDOLYN S SCHAFER | ADDRESS ON FILE |
| GWENDOLYN SMITH | ADDRESS ON FILE |
| GWENDOLYN SMITH | ADDRESS ON FILE |
| GWENDOLYN WAITS | ADDRESS ON FILE |
| GWENDOLYN WILLIAMS | ADDRESS ON FILE |
| GWENDYLEE SMITH | ADDRESS ON FILE |
| GWENN CALDWELL | ADDRESS ON FILE |
| GWILT, WILLIAM | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GWIN, THOMAS N , JR, PR OF THE | ESTATE OF THOMAS N GWIN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GWINDLE L CHASTEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GWINN, ROGER D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| GWOH-LIANG LEE | ADDRESS ON FILE |
| GWYNN E RILEY | ADDRESS ON FILE |
| GWYNN SUTTON | ADDRESS ON FILE |
| GWYNN, WALTER | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| GXS | 9711 WASHINGTONIAN BLVD STE 700 GAITHERSBURG MD 20878 |
| GXS | PO BOX 31001 0828 PASADENA CA 91110-0828 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GXS, INC | 9711 WASHINGTONIAN BOULEVARD GAITHERSBURG MD 20878 |
| GXS, INC. | 9711 WASHINGTON BLVD GAITHERSBURG MD 20878 |
| GYORI, WILLI | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| GYP H HAMPTON | ADDRESS ON FILE |
| H & A CONSTRUCTION CORP | 14945 SW 72ND AVE PORTLAND OR 97224 |
| H & D DISTRIBUTORS | 3236 IRVING BLVD DALLAS TX 75247 |
| H & D DISTRIBUTORS INC | 3236 IRVING BLVD DALLAS TX 75235 |
| H & E HI LIFT | ADDRESS ON FILE |
| H & E WINDER V. AMERICAN OPTICAL CORP | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| H & E WINDER V. AMERICAN OPTICAL CORP | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| H & E WINDER V. AMERICAN OPTICAL CORP | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY SARA VELDE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SWANSON, MARTIN & BELL, LLP DANHELKA, ANTHONY D 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| H & E WINDER V. AMERICAN OPTICAL CORP | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| H & E WINDER V. AMERICAN OPTICAL CORP | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| H & E WINDER V. AMERICAN OPTICAL CORP | GREENSFELDER DAVID WILLIAM YBARRA 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| H & E WINDER V. AMERICAN OPTICAL CORP | WALKER & WILLIAMS PC PAUL P WALLER III 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| H & E WINDER V. AMERICAN OPTICAL CORP | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| H & E WINDER V. AMERICAN OPTICAL CORP | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| H & E WINDER V. AMERICAN OPTICAL CORP | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| H & E WINDER V. AMERICAN OPTICAL CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| H & H CONTRACTING | PO BOX 77 SUMNER TX 75486 |
| H & H OIL CO, INC | PO BOX 128 WAXAHACHIE TX 75165 |
| H & H SALES INC | 9123 THOMASVILLE DR HOUSTON TX 77064 |
| H & H WATER SUPPLY CORP | 172 OLD HALLSBURG RD RIESEL TX 76682-3109 |
| H & J SCHATZ REVOC TRUST | ADDRESS ON FILE |
| H & J SCHATZ REVOC TRUST | ADDRESS ON FILE |
| H & S TOOL INC | PO BOX 393 WADSWORTH OH 44281 |
| H & S TOOL INC | 715 WEBER DR WADSWORTH OH 44281 |
| H & S TOOL INC | 715 WEBER DR PO BOX 393 WADSWORTH OH 44281 |
| H A OR MARGIE WYATT | ADDRESS ON FILE |
| H A SCHROEDER | ADDRESS ON FILE |
| H A SCHROEDER JR | ADDRESS ON FILE |
| H A WALLER | ADDRESS ON FILE |
| H B CROOK | ADDRESS ON FILE |
| H B RHEA | ADDRESS ON FILE |
| H B RHEA | ADDRESS ON FILE |
| H BARRY HERRINGTON | ADDRESS ON FILE |
| H C GERBER III | ADDRESS ON FILE |
| H C JONES DECEASED | ADDRESS ON FILE |
| H C LIAO | ADDRESS ON FILE |
| H C PHILLIPS | ADDRESS ON FILE |
| H C PUGH | ADDRESS ON FILE |
| H C SPENCE | ADDRESS ON FILE |
| H CALDWELL | ADDRESS ON FILE |
| H CARL BASS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| H CHRISMAN | ADDRESS ON FILE |
| H CREAMER | ADDRESS ON FILE |
| H CROOK | ADDRESS ON FILE |
| H CULP | ADDRESS ON FILE |
| H D & FAYE CARPENTER | ADDRESS ON FILE |
| H D BEDI | ADDRESS ON FILE |
| H D BEDI | ADDRESS ON FILE |
| H D HOLLAND | ADDRESS ON FILE |
| H D LUCKEY | ADDRESS ON FILE |
| H DONALD LAFORD | ADDRESS ON FILE |
| H E HARRELL | ADDRESS ON FILE |
| H E HARRELL | ADDRESS ON FILE |
| H E L P CENTER COMMUNITY | 718 NORTH 2ND STREET KILLEEN TX 76541 |
| H E L P CENTER OF TEMPLE | PO BOX 2071 TEMPLE TX 76503 |
| H E REIMER | ADDRESS ON FILE |
| H E SPANN CO INC | PO BOX 1111 MOUNT PLEASANT TX 75456-1111 |
| H ELOISE MAYERHOFF | ADDRESS ON FILE |
| H FRANK PELHAM | ADDRESS ON FILE |
| H FRANK PELHAM | ADDRESS ON FILE |
| H G DAVIS | ADDRESS ON FILE |
| H G RUTLEDGE | ADDRESS ON FILE |
| H GENE REYNOLDS JRACCT 6114862 | ADDRESS ON FILE |
| H H HOWARD & SONS INC | ROUTE 1, BOX 131 (FM997) DAINGERFIELD TX 75638 |
| H H HOWARD & SONS INC | 728 COUNTY ROAD 2225 DAINGERFIELD TX 75638 |
| H H WILLIAMS | ADDRESS ON FILE |
| H HALL | ADDRESS ON FILE |
| H HARRELL | ADDRESS ON FILE |
| H HARRIS | ADDRESS ON FILE |
| H HOUSING ENDEAVORS INC | PO BOX 190 BURNET TX 78611 |
| H HOWARD LOONIN | ADDRESS ON FILE |
| H HUGHES | ADDRESS ON FILE |
| H HUSBERG | ADDRESS ON FILE |
| H I ALDERMAN | ADDRESS ON FILE |
| H IRVING SIGMAN | ADDRESS ON FILE |
| H J BRADFORD | ADDRESS ON FILE |
| H J HARRISON | ADDRESS ON FILE |
| H J KARKOSKA | ADDRESS ON FILE |
| H J SCHIELACK | ADDRESS ON FILE |
| H J THOMPSON JR | ADDRESS ON FILE |
| H JAMES LEONHART | ADDRESS ON FILE |
| H JOHNSON | ADDRESS ON FILE |
| H JONES | ADDRESS ON FILE |
| H KARKOSKA | ADDRESS ON FILE |
| H KELLY DEESE | ADDRESS ON FILE |
| H KENNETH MIGHT | ADDRESS ON FILE |
| H KRAMER AND CO | 1345 W 21ST ST CHICAGO IL 60608 |
| H L ADCOCK | ADDRESS ON FILE |
| H L HOUSTON ESTATE | ADDRESS ON FILE |
| H LEONARD BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| H LEONHART | ADDRESS ON FILE |
| H LUCILLA SILCOTT | ADDRESS ON FILE |
| H LUCK | ADDRESS ON FILE |
| H M & GLADYS LILLIAN SMITH | ADDRESS ON FILE |
| H MALLORY CALDWELL | ADDRESS ON FILE |
| H MARSHAL CALDWELL | ADDRESS ON FILE |
| H MEDFORD | ADDRESS ON FILE |
| H POMYKAL | ADDRESS ON FILE |
| H PROCK | ADDRESS ON FILE |
| H R CLARK | ADDRESS ON FILE |
| H R LEWIS | ADDRESS ON FILE |
| H R MCKENZIE | ADDRESS ON FILE |
| H R STROUBE | ADDRESS ON FILE |
| H REXROAT | ADDRESS ON FILE |
| H REYNOLDS | ADDRESS ON FILE |
| H RHEA | ADDRESS ON FILE |
| H RICHARD BURNS | ADDRESS ON FILE |
| H RICHARD ROES | ADDRESS ON FILE |
| H ROBERTA HENN | ADDRESS ON FILE |
| H RUTLEDGE | ADDRESS ON FILE |
| H S DRUMMOND | ADDRESS ON FILE |
| H SCHROEDER | ADDRESS ON FILE |
| H SHERWOOD | ADDRESS ON FILE |
| H SLAUGHTER | ADDRESS ON FILE |
| H SORENSEN | ADDRESS ON FILE |
| H SPENCE | ADDRESS ON FILE |
| H STANDLEY | ADDRESS ON FILE |
| H STEPHAN WALTERS | ADDRESS ON FILE |
| H STEPHEN CROW | ADDRESS ON FILE |
| H THOMAS | ADDRESS ON FILE |
| H TIMMONS | ADDRESS ON FILE |
| H TOWNSEND JR | ADDRESS ON FILE |
| H W MUELLER JR | ADDRESS ON FILE |
| H WAYNE & PATSY EASLEY | ADDRESS ON FILE |
| H WAYNE & PATSY EASLEY | ADDRESS ON FILE |
| H WAYNE KIRKLAND | ADDRESS ON FILE |
| H WILLIAM GOOD | ADDRESS ON FILE |
| H WILLIAM SORENSEN | ADDRESS ON FILE |
| H Y STEWARD | ADDRESS ON FILE |
| H YOUNG | ADDRESS ON FILE |
| H&E EQUIPMENT | 5327 TEX-CON RD SAN ANTONIO TX 78220-4944 |
| H&E EQUIPMENT SERVICE INC | 3040 ROY ORR BLVD GRAND PRAIRIE TX 75050 |
| H&E EQUIPMENT SERVICES | HEAD & ENGQUIST OF DALLAS PO BOX 542826 DALLAS TX 75354-2826 |
| H&E EQUIPMENT SERVICES INC | 3510 ROY ORR BLVD GRAND PRAIRIE TX 75050 |
| H&E EQUIPMENT SERVICES INC | 601 TRADESMENS PARK LOOP HUTTO TX 78634 |
| H&E EQUIPMENT SERVICES LLC | PO BOX 849850 DALLAS TX 75284-9850 |
| H&M SUTTON PLACE LP | SUTTON PLACE APARTMENTS 750 BERING DR STE 300 HOUSTON TX 77057-2132 |
| H&W RETREAD & REPAIR LLC | 11705 E TEXAS HIGHWAY 11 COMO TX 75431-3703 |
| H. CLAIRE HAINES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| H. G. & DOROTHY LANGE | ADDRESS ON FILE |
| H. M. FARMER & J. POWELL | STAR ROUTE, BOX 259 SULPHUR SPRINGS TX 75482 |
| H. MUEHLSTEIN & CO., INC. | 800 CONNECTICUT AVENUE NORWALK CT 06854 |
| H.B. FULLER CO. | 1200 WILLOW LAKE BLVD ST. PAUL MN 55164 |
| H.L. MCNISH | ADDRESS ON FILE |
| H2O4TEXAS ADVOCACY | 3305 SILVERLEAF DR AUSTIN TX 78757-1614 |
| H2O4TEXAS COALITION | PO BOX 10572 AUSTIN TX 78766 |
| H2O4TEXAS PAC | PO BOX 10403 AUSTIN TX 78766 |
| H3 OIL & GAS LLC | 1200 WEST RISINGER ROAD FT WORTH TX 76134 |
| H5 FARMS LLC | 8041 STATE HIGHWAY 87 N TIMPSON TX 75975-4147 |
| HA B. HUYNH | ADDRESS ON FILE |
| HA LE | ADDRESS ON FILE |
| HA VO-HOANG LE | ADDRESS ON FILE |
| HAAS, BARRY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAAS, MARY E, PR OF THE | ESTATE OF LARRY HAAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAAS, RAY | 1543 ALCOVA DR DAVIDSONVILLE MD 21035 |
| HAAVISTO, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HABAS, ROBERT E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HABASIT AMERICA | PO BOX 277416 ATLANTA GA 30384-7416 |
| HABERKORN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HABERLE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HABIB A BOUNSE | ADDRESS ON FILE |
| HABICHT, OSCAR E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HABITAT FOR HUMANITY OF SMITH COUNTY | 822 WEST FRONT ST TYLER TX 75702 |
| HACH COMPANY | 2207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HACH COMPANY | 5600 LINDBERGH DR. LOVELAND CO 80538 |
| HACH COMPANY | ATTN: CONFIRMED ORDERS PO BOX 608 LOVELAND CO 80539 |
| HACH COMPANY | 5600 LINDBERGH DR LOVELAND CO 80539 |
| HACH COMPANY | PO BOX 389 LOVELAND CO 80539-0389 |
| HACH ULTRA ANALYTICS | 481 CALIFORNIA AVE GRANTS PASS OR 97526 |
| HACK, JOSEPH S | 606 HAMLET AVE CAROLINA BEACH NC 28428 |
| HACK, SUZANNE M | 606 HAMLET AVE CAROLINA BEACH NC 28428 |
| HACKEL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HACKENBERG, CHASE L | 4803 NW HIGH DR. RIVERSIDE MO 64150 |
| HACKENBERG, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HACKENBERG, RICK LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HACKER, THOMAS GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HACKER, TIMOTHY R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HACKETT, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HACKETT, GARY | 625 EASY STREET GOLDENDALE WA 98620 |
| HACKETT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| HACKETT, THOMAS | 3800 MIAMI FL 33131 |
| HACKMAN, ROBERT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HACKWITH, BETTY | ADDRESS ON FILE |
| HACKWITH, JIMMY W (DECEASED) | 307 ST ANTHONY ST LULING LA 70070 |
| HADDOCK, ORVILLE E | 3409 PECAN CIR BEDFORD TX 76021-2830 |
| HADEN, JERRY | PO BOX 633 TATUM TX 75691 |
| HADEN, JERRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HADIYA GREEN | ADDRESS ON FILE |
| HADIYA MASON | ADDRESS ON FILE |
| HADLEY, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HADLEY, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAEKLER, HELENE I | 908 SHORE DRIVE NORTH PALM BEACH FL 33408 |
| HAEKLER, RICHARD C | ADDRESS ON FILE |
| HAEUSSNER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAFFER, WILLIAM E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAFFEY, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAFFNER, LORI A, PR OF THE | ESTATE OF JOHN J HAFFNER III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAFIZ R MALIK | ADDRESS ON FILE |
| HAFLA, NICK | 1115 CAPRICORN PL BILLINGS MT 59105-5707 |
| HAFLA, NICK | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HAGAN, CAROLYN E. | PO BOX 141 TRAVELERS REST |
| HAGAN, CAROLYN E. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HAGAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGAN, JAMES WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HAGAN, JEFF | 1009 N. LIVE OAK CARTHAGE TX 75633 |
| HAGAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGAN, WAYNE W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAGAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGANS, CALLIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HAGANS, CALLIE | 2647 OLD OCEAN HWY BOLIVIA NC 28422 |
| HAGANS, JONATHAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAGANS, LYNWOOD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HAGANS, LYNWOOD | 2647 OLD OCEAN HWY BOLIVIA NC 28422 |
| HAGANS, RALPH E. | 707B N CLAIBORNE ST GOLDSBORO NC 27530-3111 |
| HAGANS, RALPH E. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HAGE, THOMAS E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAGEMAN, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| HAGEMEYER NORTH AMERICA | 13649 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HAGEMEYER NORTH AMERICA | 734 W. CAMERON AVE. ROCKDALE TX 76567 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEMEYER NORTH AMERICA INC | 2730 EDMONDS LN #100 LEWISVILLE TX 75067-6731 |
| HAGEMEYER NORTH AMERICA INC | 5805 W MARSHALL AVE LONGVIEW TX 75604 |
| HAGEMEYER NORTH AMERICA INC | 3453 IH 35 NORTH SUITE 100 SAN ANTONIO TX 78219 |
| HAGEN HAENTSCH | ADDRESS ON FILE |
| HAGEN TALIFERRO | ADDRESS ON FILE |
| HAGEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGEN, RONALD J | 3121 LUKE LANE CARROLLTON TX 75007 |
| HAGENHOFF, NATHANIEL | 7124 BEAGLE TRIAL HENLEY MO 65040 |
| HAGEWOOD, BROWN T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAGGAR CLOTHING | 1507 LYNDON B JOHNSON FWY DALLAS TX 75234-6088 |
| HAGGARD, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGGERTY, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAGGERTY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGGERTY, OWEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGGIN MARKETING | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| HAGGIN MARKETING INC. | 100 SHORELINE HIGHWAY, A200 MILL VALLEY CA 94941 |
| HAGN, GERARD D | 417 ORCHARD HILL DR SOUTHLAKE TX 76092-2221 |
| HAGOP KHATCHADOURIAN | ADDRESS ON FILE |
| HAGOP MIKAELIAN | ADDRESS ON FILE |
| HAGSTROM, GOTTHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAGUE, WILLIAM E, JR | 20876 DAUM RD JAMUL CA 91935 |
| HAGUE, WLLIAM E | 20876 DAUM RD JAMUL CA 91935-7948 |
| HAHN EQUIPMENT | 5636 KANSAS HOUSTON TX 77007 |
| HAHN EQUIPMENT CO INC | 5636 KANSAS HOUSTON TX 77007 |
| HAHN KIM | ADDRESS ON FILE |
| HAHN, ALBERT | 2443 LAKEMONT ROAD GIBSONIA PA 15044 |
| HAHN, DIANE | 2443 LAKEMONT ROAD GIBSONIA PA 15044 |
| HAHN, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAHN, RORY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAHN, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAHN, THELMA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAI P HUYNH | ADDRESS ON FILE |
| HAI T PHAM | ADDRESS ON FILE |
| HAI-THI GATES | ADDRESS ON FILE |
| HAIAN SWEDAN | ADDRESS ON FILE |
| HAIDINGER, LISABETH | 17 WOODCREST DRIVE ORINDA CA 94563 |
| HAIFENG GE | ADDRESS ON FILE |
| HAIKAZ M ZARIAN | ADDRESS ON FILE |
| HAIKAZ ZARIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAILE, ROBERT | 557 W FOX RD SUNBURY PA 17801 |
| HAILEY FONG | ADDRESS ON FILE |
| HAINES, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAINES, GERALD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAIRE, LEON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAIRSTON, DARLENE | 4670 S. BIRCH ST. CHANDLER AZ 85249 |
| HAIRSTON, JOHN W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HAITH, DARELL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HAIYING WARNER | ADDRESS ON FILE |
| HAJOCA CORPORATION | 2001 JOSHUA RD LAFAYETTE HL PA 19444-2431 |
| HAKAN CEYLAN | ADDRESS ON FILE |
| HAKE, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAKE, CHARLOTTE M, FOR THE | CASE OF DALE L HAKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAKE, JEAN, PR OF THE | ESTATE OF DALE E SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAKE, TIMOTHY | 606 WOHLFORD ROAD TRIMBLE MO 64492 |
| HAKEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAKIAN, CEDRIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAL CORBITT ROPER | ADDRESS ON FILE |
| HAL DEAN WALL | ADDRESS ON FILE |
| HAL M COVEY | ADDRESS ON FILE |
| HAL R DOUGLASS | ADDRESS ON FILE |
| HAL ROPER | ADDRESS ON FILE |
| HAL S MAGGIED | ADDRESS ON FILE |
| HAL T FLINN | ADDRESS ON FILE |
| HAL WAGNON | ADDRESS ON FILE |
| HAL WAYNE COLLINS | ADDRESS ON FILE |
| HALAS, DENNIS M. | 28 LEMING ST. DUNKIRK NY 14048 |
| HALASZ, STEPHEN A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HALAY, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HALBERT HUGHES | ADDRESS ON FILE |
| HALDEMAN HOMME/ANDERSON LADD | ADDRESS ON FILE |
| HALDEMAN-HOMME INC | 4300 INDUSTRIAL BLVD MINNEAPOLIS MN 55413 |
| HALDEX BRAKE PRODUCTS CORPORATION | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| HALDOR TOPSOE INC | PO BOX 841927 DALLAS TX 75284-1927 |
| HALDOR TOPSOE INC | 17629 EL CAMINO REAL STE 300 HOUSTON TX 77058 |
| HALE COUNTY TAX OFFICE | COURTHOUSE ANNEX 521 BROADWAY ST PLAINVIEW TX 79072-8029 |
| HALE PRESCOTT | ADDRESS ON FILE |
| HALE WRIGHT | ADDRESS ON FILE |
| HALE, CHARLES GEORGE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| HALE, CHARLES GEORGE | 28144 |
| HALE, CHARLES R | 1329 GREEN HILLS CT DUNCANVILLE TX 75137 |
| HALE, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALE, CONNIE | 705 PARKHAVEN DR MESQUITE TX 75149-4059 |
| HALE, EUGENE | 924 MAGNOLIA ST MALVERN AR 72104-2514 |
| HALE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALE, GOUNANA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HALE, GOUNANA | 148 COFFERDAM RD. SIX MILE SC 29682-946 |
| HALE, GREGORY A. | 2307 FORREST BEND DR AUSTIN TX 78704 |
| HALE, JAMES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HALE, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALE, PAUL BRIAN | ADDRESS ON FILE |
| HALE, ROBERT C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALE, ROBERT W. | 2307 FORREST BEND DR AUSTIN TX 78704 |
| HALE, TIMOTHY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALE, TOMMY K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALERON E WADE | ADDRESS ON FILE |
| HALEY GODAT | ADDRESS ON FILE |
| HALEY MICHELLE BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 75726 |
| HALEY OLSON | ADDRESS ON FILE |
| HALEY OLSON | ADDRESS ON FILE |
| HALEY S COKER | ADDRESS ON FILE |
| HALEY, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HALEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALEY, DONALD | 841 OLIM ST JOHNSTOWN PA 15904 |
| HALEY, EDWARD | 3604 SAGEWOOD DR PORTSMOUTH VA 23703 |
| HALEY, KAREN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALEY, ROBERT | ADDIE LEE HALEY CAMELLIA ESTATES, ROOM 11-E 1714 WHITE STREET MCCOMB MS 39648 |
| HALEY, ROBERT | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| HALFF ASSOCIATES INC | PO BOX 910259 DALLAS TX 75391-0259 |
| HALIBURTON, ANGELA | 2220 E PALMDALE BLVD UNIT 901711 PALMDALE CA 93590-6582 |
| HALIL GERGER | ADDRESS ON FILE |
| HALINA DOUGLAS | ADDRESS ON FILE |
| HALINA N OWEN | ADDRESS ON FILE |
| HALKER, DAVID | 421 BROOKWOOD DR. HARTSVILLE SC 29550 |
| HALKO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL BUICK GMC | 3010 SSW LOOP 323 TYLER TX 75712 |
| HALL BUICK GMC | 3010 SSW LOOP 323 TYLER TX 75712-4905 |

| Claim Name | Address Information |
|---|---|
| HALL COUNTY TAX OFFICE | 512 W MAIN ST STE 5 MEMPHIS TX 79245-3343 |
| HALL RENDRO HOWARD | 116 JOHN FOWLER WILLIAMSBURG VA 23185 |
| HALL RENFRO HOWARD | 116 JOHN FOWLER WILLIAMSBURG VA 23185 |
| HALL SONS LLC | PO BOX 77843 FORT WORTH TX 76177 |
| HALL STEEL CORP | PO BOX 170242 MILWAUKEE WI 53217-8021 |
| HALL, ANGELA M | 321 BETHEL DR LENOIR CITY TN 37772 |
| HALL, ARTENEADO | 1007 COLEMON ROAD LORMAN MS 39096 |
| HALL, BYRON D | 508 RACHEAL ST AUGUSTA GA 30901 |
| HALL, BYRON SPENCER | 1785 SANDY CREEK LN MALABAR FL 32950 |
| HALL, CLOYS C (DECEASED) | C/O EDITH D. HALL 3667 HARRY BRITTAIN DR MORGANTON NC 28655-8437 |
| HALL, CURITS W. II | 911 W. BROWN STREET PASCO WA 99301-4115 |
| HALL, DEBRA | 2310 SWEETBRIAR CT MESQUITE TX 75150-5838 |
| HALL, DENNIS S, PR OF THE | ESTATE OF LEONARD C HALL SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, DONALD C, JR | 69 REGENT STREET LOCKPORT NY 14094-5016 |
| HALL, DONALD E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, DONALD, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, DONNA D, PR OF THE | ESTATE OF GORDON L DORER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, DONNA SUE KERN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HALL, DONNA SUE KERN | 20 AMY LANE TAYLORS SC 29687 |
| HALL, DOUGLAS R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, EDWIN A, JR | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HALL, ELEANOR | ADDRESS ON FILE |
| HALL, ERIC A. | 13237 VENNESS SOUTHGATE MI 48195 |
| HALL, GLENN L | 2555 W. DEPUTY PIKE MADISON IN 47250 |
| HALL, GUY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, JAMES DOYLE | PO BOX 227 VISTA CA 92085-0227 |
| HALL, JAMES, JR. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HALL, JANICE | 814 KILEY DR HOUSTON TX 77073-4432 |
| HALL, JASON M | 5 HARRIS ST. WEST NEWTON PA 15089 |
| HALL, JERRY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| HALL, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALL, JIMMY E | 129 FISHER LANE WEST NEWTON PA 15089 |
| HALL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, JONATHAN | 1420 W MCDERMOTT DR APT 2026 ALLEN TX 75013 |
| HALL, KATHLEEN J | 338 W CAMPO BELLO DR. PHOENIX AZ 85023 |
| HALL, KEANETHIA MICHELLE | 1007 COLEMAN RD LORMAN MS 39096 |
| HALL, KIMBERLY D | 4817 COUNTY ROAD 2720 CADDO MILLS TX 75135-5529 |
| HALL, KOYITTA | 1007 COLEMAN ROAD LORMAN MS 39096 |
| HALL, LARRY | 210 SUNNY SPRINGS DR DOVER AR 72837 |

| Claim Name | Address Information |
| --- | --- |
| HALL, LILLIAN | 7014 MEADOWVIEW AVENUE NORTH BERGEN NJ 07047 |
| HALL, LINDA | 210 SUNNY SPRINGS DR. DOVER AR 72837 |
| HALL, LINDA M. | 1513 STARE RD 559, LOT 213 POLK CITY FL 33868 |
| HALL, LORRAINE V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, LOUIS NEBANK | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HALL, MARGUERITE, PR OF THE | ESTATE OF WALTER W HALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, MARJORIE R, PR OF THE | ESTATE OF WILBUR E HALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, MICHAEL C. | 1007 COLEMAN RD LORMAN MS 39096 |
| HALL, MICHAEL W. | 716 GRAFTONS MILL LN LEXINGTON KY 40509-4374 |
| HALL, MIKE | 12395 POTTER RD DAVISON MI 48423 |
| HALL, MURRAY LAWSON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HALL, NATHAN RAYVON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HALL, PATRICK | 2605 SOUTH ROYCE SIOUX CITY IA 51106 |
| HALL, QUEEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, RONALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HALL, RONALD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, RONALD, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, RONNIE | 236 CLOUSE ROAD PALMER TX 75152 |
| HALL, RUSSELL W | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HALL, RYAN | 6318 SPRUCEWOOD CT LAKE VIEW NY 14085 |
| HALL, STEVEN W. | 225 HICKEY RD. KINGSTON TN 37763 |
| HALL, STEVEN WADE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HALL, THOMAS H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALL, ULYSSES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALL, VIRGINIA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HALL-MARK FIRE APPARATUS | TEXAS LLC 10315 VETERANS MEMORIAL DR HOUSTON TX 77038 |
| HALL-MARK TEXAS | 725 SW 46TH AVE OCALA FL 34474-8587 |
| HALLAM, ERNEST | 39041 CO. RD. 19 DEER RIVER MN 56636 |
| HALLAM, JANE | 176 SUNSET VIEW RD GRAND RAPIDS MN 55744 |
| HALLAM, STEVEN | 176 SUNSET VIEW ROAD GRAND RAPIDS MN 55744 |
| HALLBERG, ARTHUR | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HALLE, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| HALLE, ROLAND | 3800 MIAMI FL 33131 |
| HALLER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALLER, MARY | 1442 ELDORADO DR SUPERIOR CO 80027 |
| HALLETT, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALLETT, KAREN | PO BOX 130014 HOUSTON TX 77219 |
| HALLIBURTON | 2020 K STREET NW WASHINGTON DC 20006 |
| HALLIBURTON COMPANY | GODWIN GRUBER, PC MICHAEL J. RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| HALLIBURTON HIGH YIELD | 3000 NORTH SAM HOUSTON PARKWAY EAST HOUSTON TX 77072 |
| HALLIE D. BROOKS | ADDRESS ON FILE |
| HALLIE G ZERINGUE | ADDRESS ON FILE |
| HALLIE J SERAZIN | ADDRESS ON FILE |
| HALLIE R LOTT | ADDRESS ON FILE |
| HALLISEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALLIWELL, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HALLIWELL, ROBERT A | 2014 RODMAN ST. FALL RIVER MA 02721 |
| HALLMARK RENTAL LLC | 8524 VALLEY CREST DR WACO TX 76712-2326 |
| HALLMARK, ERSAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALLOCK, GERALD C | 1065 OXFORD LANE KING NC 27021 |
| HALLORAN, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HALLOWELL, DENNIS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALLSBURG ISD | 2313 HALLSBURG RD WACO TX 76705 |
| HALLSBURG, CITY | 1115 WILBANKS DRIVE HALLSBURG TX 76705 |
| HALLSTAR COMPANY | 120 SOUTH RIVERSIDE PLAZA STE 1620 CHICAGO IL 60606 |
| HALLUM, JOEWAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALMON CREEL | ADDRESS ON FILE |
| HALMON HUGH CREEL | ADDRESS ON FILE |
| HALO BRANDED SOLUTIONS | 3182 MOMENTUM PL CHICAGO IL 60689-5331 |
| HALONSKI, WALTER C. | 6341 SW US HWY 27 FORT WHITE FL 32038 |
| HALPIN, THOMAS | PO BOX 416 MENTOR OH 44061 |
| HALPRIN, DONALD H. | 32 LAWNCREST RD NEW HAVEN CT 06515 |
| HALSAN LTD | 804 CROSSBOW DR WOODWAY TX 76712 |
| HALSEL A CANAVIER | ADDRESS ON FILE |
| HALSELL, BEVERLY J, PR OF THE | ESTATE OF CARL C COOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HALSEY, BILL | 2252 SPICEWOOD LN CARROLLTON TX 75006 |
| HALSEY, RIELEIN LEE | PO BOX 245 NESS CITY KS 67560-0245 |
| HALSEY, RUBY JUNE | 1602 E ANTELOPE RD DOUGLAS WY 82633-8959 |
| HALSTAF INVESTMENTS LTD | DBA AUTUMN CHASE APARTMENTS 610 PARNELL DR TEMPLE TX 76504 |
| HALSTEAD, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HALSTON PRICE | ADDRESS ON FILE |
| HALUK M TALAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HALVDAN OVERGAARD | ADDRESS ON FILE |
| HALVERSON, KELLY | 3575 SNEED RD FORT PIERCE FL 34945 |
| HALVORSEN, RICHARD A. | 130 OLD BASS RIVER ROAD SOUTH DENNIS MA 02660 |
| HAM, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAM, LOYD | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HAMAKER, TINA | 16537 W HADLEY ST GOODYEAR AZ 85338-4516 |
| HAMBLETON, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMBURG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMBY, HARVEY | PO BOX 86 ETON GA 30724 |
| HAMBY, WOODROW | **NO ADDRESS ON FILE** |
| HAMDI EVCIMEN | ADDRESS ON FILE |
| HAMDI H EVCIMEN | ADDRESS ON FILE |
| HAMEL, ARMAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMEL, CHARLES C, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMEL, PETER W | 922 RAMBLING RIDGE DR SPARTANBURG SC 29307-1558 |
| HAMER, MARY K | 3829 GLENMONT DR FORT WORTH TX 76133-2955 |
| HAMES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMID ISMATULLAYEV | ADDRESS ON FILE |
| HAMID R BAHRAM AHI | ADDRESS ON FILE |
| HAMILL, ARTHUR M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAMILTON | ADDRESS ON FILE |
| HAMILTON & HARTSFIELD P C | 6440 N CENTRAL EXPY STE 825 DALLAS TX 75206-4973 |
| HAMILTON A DUNCAN | ADDRESS ON FILE |
| HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DR GLEN ALLEN VA 23060 |
| HAMILTON C FISH | ADDRESS ON FILE |
| HAMILTON COMPANY | PO BOX 10930 RENO NV 89520 |
| HAMILTON COUNTY TAX OFFICE | 102 N RICE ST STE 110 HAMILTON TX 76531-9904 |
| HAMILTON COURT CONDOMINIUMS | 6200 RANCHESTER DR #283 HOUSTON TX 77036 |
| HAMILTON DRYWALL PRODUCTS | 295 NORTH PEKIN RD. WOODLAND WA 98674 |
| HAMILTON E MCDOWELL | ADDRESS ON FILE |
| HAMILTON E MCDOWELL | ADDRESS ON FILE |
| HAMILTON FIDELITY LP | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| HAMILTON FIDELITY LP | 311 S HARWOOD ST DALLAS TX 75201-5601 |
| HAMILTON FIDELITY LP | 1310 ELM STREET SUITE 170 DALLAS TX 75202 |
| HAMILTON HARMON, RAMONA | 400 BOOKER T WASHINGTON ST CONROE TX 77301-3811 |
| HAMILTON MATERIALS INC | 345 WEST MEATS AVENUE ORANGE CA 92865 |
| HAMILTON VILLAS LLC | 200 NORTH BOOTH CALLOWAY RD HURST TX 76053 |
| HAMILTON VOPELAK PC | 450 HOUSTON ST COPPELL TX 75019-4740 |
| HAMILTON Y SMITH | ADDRESS ON FILE |
| HAMILTON, ALONZO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAMILTON, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HAMILTON, CHARLES | 741 MOSS GLEN DR PROSPER TX 75078 |
| HAMILTON, CHARLES B. | **NO ADDRESS PROVIDED** |
| HAMILTON, CLIFTON C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAMILTON, EARL K, PR OF THE | ESTATE OF CLARENCE L HAMILTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMILTON, HARRY C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAMILTON, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMILTON, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMILTON, JOAN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HAMILTON, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, LAWRENCE | 3901 CROZIER ST DALLAS TX 75215-4026 |
| HAMILTON, LEROY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, LINDA | 212 MONTCLAIR AVENUE PITTSBURGH PA 15237 |
| HAMILTON, LINDA LEE | 224 MONTCLAIR AVENUE PITTSBURGH PA 15237 |
| HAMILTON, LINDA R, PR OF THE | ESTATE OF DONALD L HAMILTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMILTON, MARK | 224 MONTCLAIR AVENUE PITTSBURGH PA 15237 |
| HAMILTON, MARNE ANN CORKLE | 14530 DREXEL ST OMAHA NE 68137 |
| HAMILTON, MYRON V | 3832 BURNTWOOD DRIVE HARVEY LA 70058 |
| HAMILTON, RICHARD | 503 LANGDON DRIVE GIBSONIA PA 15044 |
| HAMILTON, ROBERT J | 212 MONTCLAIR AVE PITTSBURGH PA 15237 |
| HAMILTON, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAMILTON, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMILTON, WALTER GERALD | 9101 COUNTY ROAD 3620 MURCHISON TX 75778 |
| HAMLET HAMPARSUMIAN | ADDRESS ON FILE |
| HAMM, ANTHONY | 255 PINE ST TURBOTVILLE PA 17772-8807 |
| HAMM, DELMER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMM, ELAINE RUTH | ADDRESS ON FILE |
| HAMMAC, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMAN, ODIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMEL DAHL VALVES | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| HAMMEL, ALAN W. | 1506 N. MARKET ST. SPARTA IL 62286 |
| HAMMEL, CHARLOTTE | S.A. TO THE ESTATE OF CARL HAMMEL C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| HAMMEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMER, BAILEY J | P.O. BOX 45733 BOISE ID 83711 |
| HAMMERBACKER, JULIA A, PR OF THE | ESTATE OF JOHN A HAMMERBACKER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HAMMOCK, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMOCK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMMOCK, WILLIAM T | 9981 S.W. 202ND CIRCLE DUNNELLON FL 34431 |
| HAMMON, RANDY P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMMOND, ARNOLD | 100 JACOBS DR COATESVILLE PA 19320 |
| HAMMOND, HENRY B. | 5459 LIMESTONE LN LAKELAND FL 33809-0830 |
| HAMMOND, JOHN P. | 7 ASPENWOOD DRIVE LEWES DE 19958 |
| HAMMOND, LOUIS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMMOND, MAX | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMMOND, MICHAEL VERNON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HAMMOND, ROBERT | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| HAMMOND, TERRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMMONDS BBQ | PO BOX 2505 GLEN ROSE TX 76043 |
| HAMMONDS, ROBERT ETUX | DUSTIN ALLEN KUHL, 2000 CHOCTAW APT. #68 MT PLEASANT TX 75455 |
| HAMMONDSERVICESINC | 644 E MCINTOSH ROAD GRIFFIN GA 30223 |
| HAMON CUSTODIS INC | PO BOX 822769 PHILADELPHIA PA 19182-2769 |
| HAMON CUSTODIS INC | 941 ALTON PKY BIRMINGHAM AL 35210 |
| HAMON RESEARCH COTTRELL INC | 58 E MAIN ST SOMERVILLE NJ 08876 |
| HAMON RESEARCH-COTTRELL INC | PO BOX 1500 SOMERVILLE NJ 08876 |
| HAMON RESEARCH-COTTRELL INC | PO BOX 822773 PHILADELPHIA PA 19182-2773 |
| HAMPAR B HAMPARIAM | ADDRESS ON FILE |
| HAMPSHIRE INDUSTRIES, INC. | 320 WEST 24TH STREET BALTIMORE MD 21211 |
| HAMPSON, BARBARA | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| HAMPSON, JOHN RICHARD | 10319 HWY T PERRYVILLE MO 63775 |
| HAMPSTON, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAMPTON CHASE APARTMENTS | 1732 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| HAMPTON HOLLOW TOWNHOMES | 2930 DOMINGO AON 185 BERKELEY CA 94705 |
| HAMPTON, EDWIN G | 54 BIRCH LANE OSWEGO NY 13126 |
| HAMPTON, EDWIN GEORGE | ADDRESS ON FILE |
| HAMPTON, JOAN | ADDRESS ON FILE |
| HAMPTON, JOAN SYDNEY | 6800 AUGUSTA HILLS DR. NW RIO RANCHO NM 87144 |
| HAMSHEY, JOHN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAMZA ALBAHETH | 6033 E NORTHWEST HWY 1031 DALLAS TX 75231 |
| HAN C LEE | ADDRESS ON FILE |
| HAN I TUNG | ADDRESS ON FILE |
| HAN-BOONE INTERNATIONAL INC | DBA FORT WORTH GASKET & SUPPLY 2200 GRAVEL DR FORT WORTH TX 76118 |
| HAN-KYO OH | ADDRESS ON FILE |
| HANAFIN, NORLEEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANANE AOUDI | ADDRESS ON FILE |
| HANAWALT, RAY G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| HANCE SCARBOROUGH | ATTORNEYS AND COUNSELORS AT LAW 111 CONGRESS AVE STE 500 AUSTIN TX 78701 |
| HANCE SCARBOROUGH | ADDRESS ON FILE |
| HANCOCK HOLDING COMPANY | ONE HANCOCK PLAZA GULFPORT MS 39501 |
| HANCOCK, ANDREW | ADDRESS ON FILE |
| HANCOCK, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANCOCK, JAMES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANCOCK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANCOCK, JUSTINE M, PR OF THE | ESTATE OF MARGARET R CHESTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312-1721 |
| HANCOCK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANCOCK, SYLVIA | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANCOCK-BROWN, ADRIENNE | 144 CHRISTOL ST. METUCHEN NJ 08840 |
| HANDEL, BEVERLY, PR OF THE | ESTATE OF EDWARD HANDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANDELAND, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANDLER, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HANDLEY | ADDRESS ON FILE |
| HANDLEY, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANDLEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANDLEY, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANDLEY, STACIE C, PR OF THE | ESTATE OF RONALD L MUELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANDS ON TECHNOLOGY TRANSFER | ONE VILLAGE SQUARE STE 8 CHELMSFORD MA 01824 |
| HANDSCHUCH, RICHARD | 116 LUTHER LN HEATH TX 75032-8811 |
| HANDSCHY INDUSTRIES LLC IND AND | 120-25TH AVENUE BELLWOOD IL 60104 |
| HANDY, GLORIA | 333 WOODALE DR UNIT 2 MONROE LA 71203-2799 |
| HANEEF AQUIL | ADDRESS ON FILE |
| HANES GEO CO | 4101 SOUTH INDUSTRIAL DR AUSTIN TX 78744 |
| HANES GEO COMPONENTS L&P FINANCIAL | SERVICES CO PO BOX 60984 CHARLOTTE NC 28260 |
| HANES GO | ADDRESS ON FILE |
| HANES, FRANK | ADDRESS ON FILE |
| HANES, FRANK, FRANKLIN PATRICK HANES | 6100 TETONDR MESQUITE TX 75150 |
| HANES, FRANKLIN PATRICK | ADDRESS ON FILE |
| HANES, RICHARD F. | ADDRESS ON FILE |
| HANESCHLAGER, FRANCIS C, PR OF THE | ESTATE OF THOMAS E HANESCHLAGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANESCHLAGER, GERARD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANESCHLAGER, JAMES F, PR OF THE | ESTATE OF FRANCIS HANESCHLAGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANEY, AMOS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HANEY, GERALDINE W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANEY, THOMAS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HANG LI | 4699 FOSSIL VISTA DR 6106 HALTOM CITY TX 76137 |
| HANG YOUN CHO | ADDRESS ON FILE |
| HANIEH NASIZADEH | ADDRESS ON FILE |
| HANIEH NASIZADEH | ADDRESS ON FILE |
| HANK COURTRIGHT | ADDRESS ON FILE |
| HANK D WAN | ADDRESS ON FILE |
| HANK GROVEN | ADDRESS ON FILE |
| HANK KYLE | ADDRESS ON FILE |
| HANKINS, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANKINSON, BARRY | 521 FLAMINGO DR. APOLLO BEACH FL 33572 |
| HANKINSON, JAMIE | 521 FLAMINGO DR. APOLLO BEACH FL 33572 |
| HANLEY, DONALD W | 3409 GATES RD GENEVA NY 14456 |
| HANLEY, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HANLEY, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANLEY, T BRUCE, PR OF THE | ESTATE OF ROBERT MARTIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANLEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANNA CYLINDERS | ADDRESS ON FILE |
| HANNA CYLINDERS LLC | 8901 102ND ST PLEASANT PR WI 53158 |
| HANNA CYLINDERS LLC | 8901 102ND ST PLEASANT PR WI 53158-2212 |
| HANNA H SCHUNK | ADDRESS ON FILE |
| HANNA, BONNIE | 383 SUMMER DR KYLE TX 75640 |
| HANNA, DANNY J. | 7907 LINEN DRIVE SANTEE CA 92071 |
| HANNA, ZANE | 383 SUMMER DR KYLE TX 78640 |
| HANNAH B GILBERT | ADDRESS ON FILE |
| HANNAH CARRASCO | ADDRESS ON FILE |
| HANNAH F PAVLIK | ADDRESS ON FILE |
| HANNAH G BROWN | ADDRESS ON FILE |
| HANNAH M MERKER | ADDRESS ON FILE |
| HANNAH SEITZ | ADDRESS ON FILE |
| HANNAH SIMONS ARNETT | ADDRESS ON FILE |
| HANNAH ZOE ANGEL | ADDRESS ON FILE |
| HANNAHS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANNAN, WALTER THOMAS JR. | 100 NUBBINS RIDGE PO BOX 36 OCRACOKE NC 27960 |
| HANNAN, WALTER THOMAS, JR | ADDRESS ON FILE |
| HANNAWAY, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HANNIBAL S FIORE | ADDRESS ON FILE |
| HANNIGAN, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HANNIS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANNON HYDRAULICS | DEPT NO 251 PO BOX 21228 TULSA OK 74121-1228 |
| HANNON HYDRAULICS | 625 N LOOP 12 IRVING TX 75061 |

| Claim Name | Address Information |
|---|---|
| HANNON, MARDELLA M, PR OF THE | ESTATE OF NORMAN J HANNON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANNON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANNU KEMPPINEN | ADDRESS ON FILE |
| HANS A WAGNER | ADDRESS ON FILE |
| HANS B KAHL | ADDRESS ON FILE |
| HANS BREIVIK | ADDRESS ON FILE |
| HANS D SUNDET | ADDRESS ON FILE |
| HANS DEBLER | ADDRESS ON FILE |
| HANS G RANSOM | ADDRESS ON FILE |
| HANS GARCIA KELLY | ADDRESS ON FILE |
| HANS H SPIESEN | ADDRESS ON FILE |
| HANS JENNI | ADDRESS ON FILE |
| HANS JENSEN | ADDRESS ON FILE |
| HANS KRAUS | ADDRESS ON FILE |
| HANS L ROGERS | ADDRESS ON FILE |
| HANS NAKRA | ADDRESS ON FILE |
| HANS R KOEPLIN | ADDRESS ON FILE |
| HANS TRUELSON | ADDRESS ON FILE |
| HANS W PAPENGUTH | ADDRESS ON FILE |
| HANSA H PATEL | ADDRESS ON FILE |
| HANSEL M BEAM JR | ADDRESS ON FILE |
| HANSEL T GODARD | ADDRESS ON FILE |
| HANSELMAN, MICHAEL W | 1937 MARLAND STREET SPRINGFIELD IL 62702-2656 |
| HANSEN TRANSMISSIONS INC | 330 LAKEVIEW CT VERONA VA 24482 |
| HANSEN TRANSMISSIONS INC | MILL PLACE COMMERCE PARK PO BOX 320 VERONA VA 24482 |
| HANSEN, BETTY L. | ***NO ADDRESS PROVIDED*** |
| HANSEN, BETTY L. | 5625 SPOUT LN. PORT ORANGE FL 32127 |
| HANSEN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANSEN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANSEN, DEBORAH JEAN | 12600 S PFLUMM ROAD SUITE 104 OLATHE KS 66062 |
| HANSEN, LEE | 716 W 4TH ST SOUTH SIOUX CITY NE 68776 |
| HANSEN, MARK RUSSELL | 5625 SPOUT LANE PORT ORANGE FL 32127 |
| HANSEN, MARK RUSSELL | 5625 SPOUT LANE PORT ORANGE FL 32127-7762 |
| HANSEN, MARLAN D | 12600 S PFLUMM ROAD SUITE 104 OLATHE KS 66062 |
| HANSEN, MARLAN D, JR | 14047 COLLEGE BLVD UNIT 3301 OLATHE KS 66215-4048 |
| HANSEN, MONICA | 2205 CHADBOURNE DR PLANO TX 75023-1627 |
| HANSEN, RAYMOND H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HANSEN, ROBBIE | 13330 NOEL ROAD #220 DALLAS TX 75240 |
| HANSEN, STEVEN E | 2210 S 62ND ST LINCOLN NE 68506 |
| HANSEN, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANSEN-FOLEY, NANCY ANNE, PR OF THE | ESTATE OF TIMOTHY E FOLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HANSFORD COUNTY TAX OFFICE | PO BOX 367 SPEARMAN TX 79081-0367 |
| HANSON | ADDRESS ON FILE |
| HANSON AGGREGATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HANSON AGGREGATES INC | 15620 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| HANSON PERMANENTE CEMENT INC | 1333 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| HANSON PERMANENTE CEMENT INC | 24001 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |
| HANSON PIPE & PRECAST INC | PO BOX 6010 AUSTIN TX 78762 |
| HANSON PIPE & PRODUCTS MINNESOTA INC | 6055 150TH ST W SAINT PAUL MN 55124 |
| HANSON, FORREST P | ADDRESS ON FILE |
| HANSON, GAYLORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANSON, LEOLA | 966 HUNTINGDON RD PANAMA CITY FL 32405 |
| HANSON, MICHAEL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HANSRAJ H CHARAIPOTRA | ADDRESS ON FILE |
| HANTSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HANYKA INC | DBA A-1 PARTY & TENT RENTAL BOX 606 JUDSON TX 75660 |
| HANZL, JOSEPH J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAO LUO | ADDRESS ON FILE |
| HAPNER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAPNER, THOMAS LEE | 21548 NE 135 LANE FT MCCOY FL 32134 |
| HAPPEL, HENRY J | 122 E. RADIO TOWER RD SCOTTSBURG IN 47170 |
| HAPPY HILL FARM ACADEMY/HOME | ATTN: C EDWARD SHIPMAN 3846 NORTH HIGHWAY 144 GRANBURY TX 76048 |
| HARAHUS, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARAN GOLDEN | ADDRESS ON FILE |
| HARAN, KEVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARANDA, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARBANS L BATRA | ADDRESS ON FILE |
| HARBANS L KHURANA | ADDRESS ON FILE |
| HARBANS SINGH | ADDRESS ON FILE |
| HARBAUER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARBAUGH, GEORGE | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| HARBAUGH, GEORGE | 292 SOUTHBURY DRIVE MYRTLE BEACH SC 29588 |
| HARBERT BETHMANN | ADDRESS ON FILE |
| HARBHAJAN S BRAICH | ADDRESS ON FILE |
| HARBINGER GROUP INC | 450 PARK AVENUE 30TH FLOOR NEW YORK NY 10022 |
| HARBISON, KENNETH LEE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HARBISON-WALKER REFRACTORIES COMPANY | 600 GRANT STREET SUITE 50 PITTSBURGH PA 15219 |
| HARBOR LAKES RALLY FOR THE CURE | ADDRESS ON FILE |
| HARBOR MANUFACTURING INC | 8300 W. 185TH STREET TINLEY PARK IL 60487 |
| HARBOUR TRAILER PARTS | 515 E 16TH HWY 67 E MT PLEASANT TX 75455 |
| HARBOUR, FREDERICK | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| HARCLERODE, JUDITH L, PR OF THE | ESTATE OF WILLIAM S HART C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| HARCROS CHEMICAL INC | 5200 SPEAKER ROAD KANSAS CITY KS 66106 |
| HARDCASTLE, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARDEE, ROBERT | 857 EL CAMINO DR CANTONMENT FL 32533-6992 |
| HARDEMAN COUNTY TAX OFFICE | PO BOX 30 QUANAH TX 79252-0030 |
| HARDEN AIRHEART | ADDRESS ON FILE |
| HARDEN, I LOUISE, PR OF THE | ESTATE OF NICHOLAS G HARDEN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDEN, MARVAL | 5187 CALUMET ST FORT WORTH TX 76105-2902 |
| HARDEN, QUINCY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARDENBERG, JAMES J, PR OF THE | ESTATE OF LAWRENCE J HARDENBERG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDGRAVE, JOHN | ADDRESS ON FILE |
| HARDIAL S SAINI | ADDRESS ON FILE |
| HARDIE TYNES CO INC | PO BOX 12166 BIRMINGHAM AL 35202-2166 |
| HARDIE, ROBERT | 604 WEST MILL BUTLER MO 64730 |
| HARDIE, RUTH | 604 WEST MILL STREET BUTLER MO 64730 |
| HARDIK PATEL | ADDRESS ON FILE |
| HARDIN COUNTY TAX OFFICE | PO DRAWER 2260 KOUNTZE TX 77625-2260 |
| HARDIN, BILLY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDIN, MATTIE | PO BOX 1497 MANSFIELD TX 76063-1497 |
| HARDIN, R A JACK | 1020 C.R. 290 PO BOX 111 WETMORE CO 81253 |
| HARDIN, ROBERT A. | 2704 PENNY LN MCKINNEY TX 75070 |
| HARDING E BALLINGER | ADDRESS ON FILE |
| HARDING SMILE | ADDRESS ON FILE |
| HARDING, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARDING, MARY C. | 514 S. GEORGE ST. CHARLES TOWN WV 25414 |
| HARDING, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARDING, TERRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDISON, RUSSELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDY BURRELL | ADDRESS ON FILE |
| HARDY BURRELL | ADDRESS ON FILE |
| HARDY E FREYDENFELT | ADDRESS ON FILE |
| HARDY FORD | ADDRESS ON FILE |
| HARDY HOLDINGS | ADDRESS ON FILE |
| HARDY SHIP SERVICE | 1600 22ND AVENUE GULFPORT MS 39501 |
| HARDY, L.D. & JENNY | ADDRESS ON FILE |
| HARDY, MICHAEL | 7108 ALAMILLO RD NW ALBUQUERQUE NM 87114 |
| HARDY, RUTHANN K, PR OF THE | ESTATE OF RUTH E KRAUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARDY, STANLEY | P.O. BOX 7505 NEWCOMB NM 87455 |
| HARDY, WILLIS D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARDY, WILLIS D. | 3425 PIERMONT DR. ALBUQUERQUE NM 87111 |
| HARDYAL SINGH JOHAL | ADDRESS ON FILE |
| HARENDRA G DESAI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARESH V SEVAK | ADDRESS ON FILE |
| HARGAS, STEVE R | 775 ROCA RD CHULA VISTA CA 91910 |
| HARGETT, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARGIS, BEVERLY | 2023 ANTIOCH CHURCH RD TIMBERLAKE NC 27583-9324 |
| HARGIS, BEVERLY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARGIS, BEVERLY ANN | ADDRESS ON FILE |
| HARGIS, TERRY BARKER | 2023 ANTIOCH CHURCH RD TIMBERLAKE NC 27583-9324 |
| HARGIS, TERRY BARKER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARGIS, WILBERT LEE, SR | ADDRESS ON FILE |
| HARGRAVE, GREGORY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARGRAVES, GERALD A. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| HARGROVE & EVAN LLP | ATTN: JAMES R EVANS JR (COUNSEL TO RUSK CAD) 4425 S MOPAC EXPY BUILDING 3, STE 400 AUSTIN TX 78735 |
| HARGROVE, BARBARA | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| HARGROVE, BURX M | 9357 MARTIN LANE GILMER TX 75645 |
| HARGROVE, CLYDE L, JR | 12222 N FM 487 BUCKHOLTS TX 76518 |
| HARGROVE, CODY BURKE | 116 WOOD DUCK LN HALLSVILLE TX 75650-6229 |
| HARGROVE, JANICE GRIFFIN | 9357 MARTIN LN. GILMER TX 75645 |
| HARGROVE, MELVIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARGUNDAS K PARWANI | ADDRESS ON FILE |
| HARI BANERJEE | ADDRESS ON FILE |
| HARI H SOEHARJONO | ADDRESS ON FILE |
| HARI P PATEL | ADDRESS ON FILE |
| HARI PRASAD S PANDE | ADDRESS ON FILE |
| HARI, JOHN V | 121 CLEVELAND AVENUE LACKAWANNA NY 14218-3521 |
| HARILAL V JAVIA | ADDRESS ON FILE |
| HARINATH R MEDI | ADDRESS ON FILE |
| HARISH C BRAHMBHATT | ADDRESS ON FILE |
| HARISH C JAIN | ADDRESS ON FILE |
| HARISH C RANA | ADDRESS ON FILE |
| HARISH K PATEL | ADDRESS ON FILE |
| HARISH M KHETERPAL | ADDRESS ON FILE |
| HARISH M PATEL | ADDRESS ON FILE |
| HARISH R PATEL | ADDRESS ON FILE |
| HARISH S PARIKH | ADDRESS ON FILE |
| HARISH T CHASMAWALA | ADDRESS ON FILE |
| HARISHCHANDRA I MEHTA | ADDRESS ON FILE |
| HARIVADAN K CHOKSHI | ADDRESS ON FILE |
| HARIVANDAN A PATEL | ADDRESS ON FILE |
| HARJIT GILL | ADDRESS ON FILE |
| HARJIT SINGH | ADDRESS ON FILE |
| HARKIN, CHARLES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARKIN, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARKIN, JAMES | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HARKNESS LITTER SERVICE | 2986 CR 1024 TATUM TX 75935 |
| HARKNESS, JACK E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| HARKNESS, JACK E | SUITE C100 WEST LAKE TX 78746 |
| HARL CLIFTON LEDFORD | ADDRESS ON FILE |
| HARLAN ALEXANDER JR | ADDRESS ON FILE |
| HARLAN C SMITH | ADDRESS ON FILE |
| HARLAN CASTLES | ADDRESS ON FILE |
| HARLAN D HATFIELD | ADDRESS ON FILE |
| HARLAN HARRISON | ADDRESS ON FILE |
| HARLAN HURWITX | ADDRESS ON FILE |
| HARLAN KELLER | ADDRESS ON FILE |
| HARLAN LEE PITTS | ADDRESS ON FILE |
| HARLAN M SANDS | ADDRESS ON FILE |
| HARLAN WARREN | ADDRESS ON FILE |
| HARLAND SALVATORI | ADDRESS ON FILE |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 OMAHA NE 68145-0550 |
| HARLEAN REIF | ADDRESS ON FILE |
| HARLEE D WRIGHT | ADDRESS ON FILE |
| HARLEE WALLACE | ADDRESS ON FILE |
| HARLEI GAIL WARREN | ADDRESS ON FILE |
| HARLEN D DEGNER | ADDRESS ON FILE |
| HARLEN MOEN | ADDRESS ON FILE |
| HARLENE A NELSON | ADDRESS ON FILE |
| HARLES LANGE | ADDRESS ON FILE |
| HARLES RANDY LANGE | ADDRESS ON FILE |
| HARLES RANDY LANGE | ADDRESS ON FILE |
| HARLESS W MYERS | ADDRESS ON FILE |
| HARLEY BILLINGS | ADDRESS ON FILE |
| HARLEY BURCH | ADDRESS ON FILE |
| HARLEY D MONTGOMERY | ADDRESS ON FILE |
| HARLEY DALE KYTE | ADDRESS ON FILE |
| HARLEY DAVIDSON INC | PATRICIA HARTNETT & JUSTIN SHIREMAN CORNELL & GOLLUB 75 FEDERAL STREET BOSTON MA 02110 |
| HARLEY DAVIDSON INC | 3700 W JUNEAU AVE MILWAUKEE WI 53208 |
| HARLEY E MILLAR | ADDRESS ON FILE |
| HARLEY GARRETSON | ADDRESS ON FILE |
| HARLEY J WARREN | ADDRESS ON FILE |
| HARLEY L SWIFT | ADDRESS ON FILE |
| HARLEY L WAGGONER | ADDRESS ON FILE |
| HARLEY LAMAR ADDY | ADDRESS ON FILE |
| HARLEY W NEAL | ADDRESS ON FILE |
| HARLIN D ANDERSON | ADDRESS ON FILE |
| HARLO M FISHER | ADDRESS ON FILE |
| HARLON ADAIR | ADDRESS ON FILE |
| HARLOND PARKER | ADDRESS ON FILE |
| HARLOND PARKER | ADDRESS ON FILE |
| HARLOW FILTER SUPPLY INC | 4843 ALMOND DALLAS TX 75247 |
| HARM, ARTHUR C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARM, DAVID F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARMAN F GODWIN | ADDRESS ON FILE |
| HARMAN R GRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARMAN, BARRY | 300 COVEY LN MCKINNEY TX 75071-0329 |
| HARMAN, HOPE V, PR OF THE | ESTATE OF JOHN C HARMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON & FRANCES MAYFIELD | ADDRESS ON FILE |
| HARMON L HEIN | ADDRESS ON FILE |
| HARMON R SISSON | ADDRESS ON FILE |
| HARMON W MILDE | ADDRESS ON FILE |
| HARMON, BARBARA | 754 CHESTNUT RIDGE ROAD WEST UNION OH 45693-9779 |
| HARMON, CHERYL, PR OF THE | ESTATE OF MARK A HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARMON, GLEN D, PR OF THE | ESTATE OF CHARLOTTE HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON, GLEN D, PR OF THE | ESTATE OF VIRGIL E HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON, HILDA E, PR OF THE | ESTATE OF WILLIAM W HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARMON, JERRY | 754 CHESTNUT RIDGE ROAD WEST UNION OH 45693-9779 |
| HARMON, LONNIE B. | RT 1 BOX 305A, BECKVILLE TX 75631 |
| HARMON, MARIAM VISE | RT 7 BOX 266 HENDERSON TX 75652 |
| HARMON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARMONY ISD | 9788 SH 154 W BIG SANDY TX 75755 |
| HARMONY REAL ESTATE GROUP LLC | PO BOX 28962 AUSTIN TX 78755 |
| HARMONY, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARMOR TECHNOLOGIES INC | PO BOX 916 BELLAIRE TX 77402 |
| HARNESS, MICHAEL | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HARNEY, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARNEY, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARNEY, ROY V, JR | ADDRESS ON FILE |
| HARNISCH, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARNISCHFEGER CORP. | CT CORPORATION SYSTEMS 1209 ORANGE ST WILMINGTON DE 19801 |
| HARNISCHFEGER CORPORATION | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| HARNLY T MCFARLAND | ADDRESS ON FILE |
| HAROLB EUGEMA STATLER | ADDRESS ON FILE |
| HAROLD A BUTTERS JR | ADDRESS ON FILE |
| HAROLD A BUTTS | ADDRESS ON FILE |
| HAROLD A DENNY | ADDRESS ON FILE |
| HAROLD A EPPLEY | ADDRESS ON FILE |
| HAROLD A FREDIANI JR | ADDRESS ON FILE |
| HAROLD A HOWSLEY | ADDRESS ON FILE |
| HAROLD A MARVRAY | ADDRESS ON FILE |
| HAROLD A MURPHY | ADDRESS ON FILE |
| HAROLD A PILGRIM | ADDRESS ON FILE |
| HAROLD A PLATT | ADDRESS ON FILE |
| HAROLD A STEIMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD A TAYLOR JR | ADDRESS ON FILE |
| HAROLD A ZIEGLER | ADDRESS ON FILE |
| HAROLD ALBERT RATHBONE | ADDRESS ON FILE |
| HAROLD ALVIN LYONS | ADDRESS ON FILE |
| HAROLD ANDREW RICHARDSON | ADDRESS ON FILE |
| HAROLD ANDREWS | ADDRESS ON FILE |
| HAROLD B BELLAVANCE | ADDRESS ON FILE |
| HAROLD B FRANZBLAU | ADDRESS ON FILE |
| HAROLD B JOHNSON | ADDRESS ON FILE |
| HAROLD B LEE | ADDRESS ON FILE |
| HAROLD B PINTO | ADDRESS ON FILE |
| HAROLD B POWELL | ADDRESS ON FILE |
| HAROLD BABBIT | 8000 BAYMEADOWS WAY JACKSONVILLE FL 32256-7520 |
| HAROLD BALDWIN | ADDRESS ON FILE |
| HAROLD BARNES | ADDRESS ON FILE |
| HAROLD BARNES | ADDRESS ON FILE |
| HAROLD BARNS | ADDRESS ON FILE |
| HAROLD BECK | ADDRESS ON FILE |
| HAROLD BECK & SONS INC | 11 TERRY DRIVE NEWTOWN PA 18940 |
| HAROLD BERKOWITZ | ADDRESS ON FILE |
| HAROLD BLUM | ADDRESS ON FILE |
| HAROLD BOOKER | ADDRESS ON FILE |
| HAROLD BRENT SLAUGHTER | ADDRESS ON FILE |
| HAROLD BROWN | ADDRESS ON FILE |
| HAROLD BRUTON | ADDRESS ON FILE |
| HAROLD BULLARD | ADDRESS ON FILE |
| HAROLD BURMAN | ADDRESS ON FILE |
| HAROLD BURRIS | ADDRESS ON FILE |
| HAROLD C ALEXANDER | ADDRESS ON FILE |
| HAROLD C BULLEN | ADDRESS ON FILE |
| HAROLD C DANIELS | ADDRESS ON FILE |
| HAROLD C DEMONT | ADDRESS ON FILE |
| HAROLD C EILEN | ADDRESS ON FILE |
| HAROLD C GARRETT | ADDRESS ON FILE |
| HAROLD C GERBER JR | ADDRESS ON FILE |
| HAROLD C LANG | ADDRESS ON FILE |
| HAROLD C LEONARD | ADDRESS ON FILE |
| HAROLD C LOITERMAN | ADDRESS ON FILE |
| HAROLD C ROUGHGARDEN | ADDRESS ON FILE |
| HAROLD C SLOCOMB | ADDRESS ON FILE |
| HAROLD C SMITH | ADDRESS ON FILE |
| HAROLD CARTER | ADDRESS ON FILE |
| HAROLD CHEATHEAM | ADDRESS ON FILE |
| HAROLD CITRYNELL | ADDRESS ON FILE |
| HAROLD CLARK ROWBERRY | ADDRESS ON FILE |
| HAROLD CONAWAY | ADDRESS ON FILE |
| HAROLD CONNER | ADDRESS ON FILE |
| HAROLD CONNING | ADDRESS ON FILE |
| HAROLD CONNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAROLD COX | ADDRESS ON FILE |
| HAROLD D ALLEN | ADDRESS ON FILE |
| HAROLD D DINAN | ADDRESS ON FILE |
| HAROLD D GLOVER | ADDRESS ON FILE |
| HAROLD D HARRISON | ADDRESS ON FILE |
| HAROLD D JOHNSON | ADDRESS ON FILE |
| HAROLD D KENNEDY | ADDRESS ON FILE |
| HAROLD D MCCOY | ADDRESS ON FILE |
| HAROLD D MCWHORTER | ADDRESS ON FILE |
| HAROLD D MEREDITH | ADDRESS ON FILE |
| HAROLD D MOONEY | ADDRESS ON FILE |
| HAROLD D MOTT | ADDRESS ON FILE |
| HAROLD D MULLER | ADDRESS ON FILE |
| HAROLD D NABORS | ADDRESS ON FILE |
| HAROLD D SMITH | ADDRESS ON FILE |
| HAROLD D SURRENCY | ADDRESS ON FILE |
| HAROLD D TRAVIS | ADDRESS ON FILE |
| HAROLD D. FIVEASH | ADDRESS ON FILE |
| HAROLD DARBY | ADDRESS ON FILE |
| HAROLD DEAN BARTON | ADDRESS ON FILE |
| HAROLD DEFABER | ADDRESS ON FILE |
| HAROLD DENNIS BROWN | ADDRESS ON FILE |
| HAROLD DENNIS BROWN | ADDRESS ON FILE |
| HAROLD DOYLE | ADDRESS ON FILE |
| HAROLD DOYLE | ADDRESS ON FILE |
| HAROLD E ANDREWS | ADDRESS ON FILE |
| HAROLD E BAUER | ADDRESS ON FILE |
| HAROLD E CARTER | ADDRESS ON FILE |
| HAROLD E COVINGTON | ADDRESS ON FILE |
| HAROLD E GREENIDGE | ADDRESS ON FILE |
| HAROLD E HOLLEY | ADDRESS ON FILE |
| HAROLD E JANSSEN | ADDRESS ON FILE |
| HAROLD E LANEY | ADDRESS ON FILE |
| HAROLD E MCCOLLUM | ADDRESS ON FILE |
| HAROLD E METZGER | ADDRESS ON FILE |
| HAROLD E PEMBERTON | ADDRESS ON FILE |
| HAROLD E PITTS | ADDRESS ON FILE |
| HAROLD E REIMER | ADDRESS ON FILE |
| HAROLD E SULLIVAN | ADDRESS ON FILE |
| HAROLD E THRANHARDT | ADDRESS ON FILE |
| HAROLD E WAGNER | ADDRESS ON FILE |
| HAROLD E WARD | ADDRESS ON FILE |
| HAROLD E YOHE | ADDRESS ON FILE |
| HAROLD EDWARD ELKINS II | ADDRESS ON FILE |
| HAROLD EDWARD ELKINS II | ADDRESS ON FILE |
| HAROLD EDWARD LASH | ADDRESS ON FILE |
| HAROLD ELKINS | ADDRESS ON FILE |
| HAROLD F CALEY | ADDRESS ON FILE |
| HAROLD F CLANCY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD F CLAWSON | ADDRESS ON FILE |
| HAROLD F FEDICK | ADDRESS ON FILE |
| HAROLD F HILTZ | ADDRESS ON FILE |
| HAROLD F HOEBEL | ADDRESS ON FILE |
| HAROLD F HUNTER | ADDRESS ON FILE |
| HAROLD F JAEGER | ADDRESS ON FILE |
| HAROLD F MCGEE | ADDRESS ON FILE |
| HAROLD F MCINNES | ADDRESS ON FILE |
| HAROLD F SMIDDY | ADDRESS ON FILE |
| HAROLD F WATKINS | ADDRESS ON FILE |
| HAROLD F WILHELM | ADDRESS ON FILE |
| HAROLD FELDMAN | ADDRESS ON FILE |
| HAROLD FLAMENBAUM | ADDRESS ON FILE |
| HAROLD FRANCIS KENNEDY | ADDRESS ON FILE |
| HAROLD FRANKLIN | ADDRESS ON FILE |
| HAROLD FRANKLIN DICER II | ADDRESS ON FILE |
| HAROLD FULMER BRADT | ADDRESS ON FILE |
| HAROLD G BENSEN | ADDRESS ON FILE |
| HAROLD G CRAIN | ADDRESS ON FILE |
| HAROLD G DEATON | ADDRESS ON FILE |
| HAROLD G GLENN | ADDRESS ON FILE |
| HAROLD G GREENWOOD | ADDRESS ON FILE |
| HAROLD G KLINGENSMITH | ADDRESS ON FILE |
| HAROLD G KOCH | ADDRESS ON FILE |
| HAROLD G PARISHER | ADDRESS ON FILE |
| HAROLD G REIDE | ADDRESS ON FILE |
| HAROLD G RICHARDSON | ADDRESS ON FILE |
| HAROLD G ROGERS | ADDRESS ON FILE |
| HAROLD G. HAGEE | ADDRESS ON FILE |
| HAROLD GENE HOBBS JR | ADDRESS ON FILE |
| HAROLD GEORGE LUDWIG | ADDRESS ON FILE |
| HAROLD GIESLER | ADDRESS ON FILE |
| HAROLD GILBREATH | ADDRESS ON FILE |
| HAROLD GLAZE | ADDRESS ON FILE |
| HAROLD GLENN HOBBS | ADDRESS ON FILE |
| HAROLD GLENN MORRIS JR | ADDRESS ON FILE |
| HAROLD GOOCH | ADDRESS ON FILE |
| HAROLD GREENBERG | ADDRESS ON FILE |
| HAROLD H BERGMAN | ADDRESS ON FILE |
| HAROLD H BICK | ADDRESS ON FILE |
| HAROLD H CAREY | ADDRESS ON FILE |
| HAROLD H GAY | ADDRESS ON FILE |
| HAROLD H HOWE | ADDRESS ON FILE |
| HAROLD HACKNEY AND LINDA HACKNEY | ADDRESS ON FILE |
| HAROLD HARDY | ADDRESS ON FILE |
| HAROLD HARMAN | ADDRESS ON FILE |
| HAROLD HARMAN | ADDRESS ON FILE |
| HAROLD HARMAN AND KAREN HARMAN | ADDRESS ON FILE |
| HAROLD HENRICKSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HAROLD HENSON HITCH | ADDRESS ON FILE |
| HAROLD HERNDON | ADDRESS ON FILE |
| HAROLD HILL | ADDRESS ON FILE |
| HAROLD HIMES | ADDRESS ON FILE |
| HAROLD HOFSTEIN | ADDRESS ON FILE |
| HAROLD HONEYCUTT | ADDRESS ON FILE |
| HAROLD I ROBINSON | ADDRESS ON FILE |
| HAROLD J BROWN | ADDRESS ON FILE |
| HAROLD J CHEATHEAM | ADDRESS ON FILE |
| HAROLD J CONROY | ADDRESS ON FILE |
| HAROLD J DAVIDSON | ADDRESS ON FILE |
| HAROLD J DUET | ADDRESS ON FILE |
| HAROLD J FLOOD | ADDRESS ON FILE |
| HAROLD J HENDERSON | ADDRESS ON FILE |
| HAROLD J HERNDON | ADDRESS ON FILE |
| HAROLD J NUSSBAUM | ADDRESS ON FILE |
| HAROLD J PATTERSON | ADDRESS ON FILE |
| HAROLD J PLAISANCE | ADDRESS ON FILE |
| HAROLD J RISING | ADDRESS ON FILE |
| HAROLD J ROBERTSON | ADDRESS ON FILE |
| HAROLD J RODRIGUEZ | ADDRESS ON FILE |
| HAROLD J THOMPSON | ADDRESS ON FILE |
| HAROLD JAMES KELLY | ADDRESS ON FILE |
| HAROLD JOHNSON | ADDRESS ON FILE |
| HAROLD JONES | ADDRESS ON FILE |
| HAROLD JOSEPH DUNN | ADDRESS ON FILE |
| HAROLD JOSEPH SEGHERS JR | ADDRESS ON FILE |
| HAROLD JOYCE CHEATHEAM | ADDRESS ON FILE |
| HAROLD K FRANKLIN | ADDRESS ON FILE |
| HAROLD K INGERSOLL | ADDRESS ON FILE |
| HAROLD KEITH LAMBERT | ADDRESS ON FILE |
| HAROLD L ARNOLD | ADDRESS ON FILE |
| HAROLD L BUSH | ADDRESS ON FILE |
| HAROLD L COCHRANE | ADDRESS ON FILE |
| HAROLD L CREEL | ADDRESS ON FILE |
| HAROLD L CROWELL | ADDRESS ON FILE |
| HAROLD L FARROW | ADDRESS ON FILE |
| HAROLD L GOODMAN | ADDRESS ON FILE |
| HAROLD L GORDON | ADDRESS ON FILE |
| HAROLD L HOWARD | ADDRESS ON FILE |
| HAROLD L HUBBARD | ADDRESS ON FILE |
| HAROLD L KIRBY | ADDRESS ON FILE |
| HAROLD L LARSON | ADDRESS ON FILE |
| HAROLD L MCLEOD | ADDRESS ON FILE |
| HAROLD L MERSEREAU | ADDRESS ON FILE |
| HAROLD L ODAHLEN | ADDRESS ON FILE |
| HAROLD L PARKER | ADDRESS ON FILE |
| HAROLD L PHILLIPPI | ADDRESS ON FILE |
| HAROLD L POLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAROLD L POTTER | ADDRESS ON FILE |
| HAROLD L ROTHSTEIN | ADDRESS ON FILE |
| HAROLD L RYKER | ADDRESS ON FILE |
| HAROLD L SURIFF | ADDRESS ON FILE |
| HAROLD L THOMPSON | ADDRESS ON FILE |
| HAROLD L TOURJEE | ADDRESS ON FILE |
| HAROLD L WARFORD | ADDRESS ON FILE |
| HAROLD L WATKINS | ADDRESS ON FILE |
| HAROLD L. MOSHER | ADDRESS ON FILE |
| HAROLD LANKFORD | ADDRESS ON FILE |
| HAROLD LEE VEST | ADDRESS ON FILE |
| HAROLD LEON BROACH | ADDRESS ON FILE |
| HAROLD LILLY | ADDRESS ON FILE |
| HAROLD LINKIS GOODMAN | ADDRESS ON FILE |
| HAROLD LLOYD SPAUN JR | ADDRESS ON FILE |
| HAROLD M CROCKETT | ADDRESS ON FILE |
| HAROLD M PAYNE | ADDRESS ON FILE |
| HAROLD M SELLS | ADDRESS ON FILE |
| HAROLD M TENDLER | ADDRESS ON FILE |
| HAROLD M THEISEN | ADDRESS ON FILE |
| HAROLD M WARHURST JR | ADDRESS ON FILE |
| HAROLD M WASSERMAN | ADDRESS ON FILE |
| HAROLD MAHAFFEY AND GORDANA MAHAFFEY | ADDRESS ON FILE |
| HAROLD MANOOGIAN | ADDRESS ON FILE |
| HAROLD MASON FORD | ADDRESS ON FILE |
| HAROLD MCCAIN | ADDRESS ON FILE |
| HAROLD MCGOLDRICK | ADDRESS ON FILE |
| HAROLD MEHLBERG | ADDRESS ON FILE |
| HAROLD MELTON | ADDRESS ON FILE |
| HAROLD MERVINE | ADDRESS ON FILE |
| HAROLD MEYERS | ADDRESS ON FILE |
| HAROLD MICHAEL WALTHALL | ADDRESS ON FILE |
| HAROLD MILLER | ADDRESS ON FILE |
| HAROLD MILLER | ADDRESS ON FILE |
| HAROLD MOORE & ASSOC | 4129 CALLAWAY DR NICEVILLE FL 32578 |
| HAROLD MOORE & ASSOCIATES INC | 116 WHITNEY PARK DR NOLENSVILLE TN 37135-1530 |
| HAROLD MYERS | ADDRESS ON FILE |
| HAROLD N BARUCH | ADDRESS ON FILE |
| HAROLD N BICK | ADDRESS ON FILE |
| HAROLD N BROWN | ADDRESS ON FILE |
| HAROLD N TRENKA | ADDRESS ON FILE |
| HAROLD NABORS | ADDRESS ON FILE |
| HAROLD NAGEL | ADDRESS ON FILE |
| HAROLD NEELEY | ADDRESS ON FILE |
| HAROLD NEELEY | ADDRESS ON FILE |
| HAROLD NELSON | ADDRESS ON FILE |
| HAROLD NELSON | ADDRESS ON FILE |
| HAROLD NILES RICHARDSON | ADDRESS ON FILE |
| HAROLD O JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAROLD O PHILLIPS | ADDRESS ON FILE |
| HAROLD OSLICK | ADDRESS ON FILE |
| HAROLD P PARKER | ADDRESS ON FILE |
| HAROLD P RICHMOND | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER AND CAROL PALMER | ADDRESS ON FILE |
| HAROLD PAUL BERLFEIN | ADDRESS ON FILE |
| HAROLD PAULSON | ADDRESS ON FILE |
| HAROLD PEARSON | ADDRESS ON FILE |
| HAROLD PHILLIPS | ADDRESS ON FILE |
| HAROLD PUHL | ADDRESS ON FILE |
| HAROLD R CONNELL | ADDRESS ON FILE |
| HAROLD R CORNELL | ADDRESS ON FILE |
| HAROLD R DEFABER | ADDRESS ON FILE |
| HAROLD R DOVE | ADDRESS ON FILE |
| HAROLD R HENRY | ADDRESS ON FILE |
| HAROLD R HILL | ADDRESS ON FILE |
| HAROLD R JACKSON SR | ADDRESS ON FILE |
| HAROLD R LEACH | ADDRESS ON FILE |
| HAROLD R MCGOLDRICK | ADDRESS ON FILE |
| HAROLD R PERKINS | ADDRESS ON FILE |
| HAROLD R REICHMEYER | ADDRESS ON FILE |
| HAROLD R ROSS | ADDRESS ON FILE |
| HAROLD R SHORT | ADDRESS ON FILE |
| HAROLD R SMITH | ADDRESS ON FILE |
| HAROLD R TRENT | ADDRESS ON FILE |
| HAROLD RALEY | ADDRESS ON FILE |
| HAROLD RAY COLEMAN | ADDRESS ON FILE |
| HAROLD RAY HEARN | ADDRESS ON FILE |
| HAROLD RICHARDSON | ADDRESS ON FILE |
| HAROLD RUSSELL BECK | ADDRESS ON FILE |
| HAROLD S FINKEL | ADDRESS ON FILE |
| HAROLD S FLOYD | ADDRESS ON FILE |
| HAROLD S FRANKLIN | ADDRESS ON FILE |
| HAROLD S TWYMAN | ADDRESS ON FILE |
| HAROLD SADLER | ADDRESS ON FILE |
| HAROLD SCAFF III | ADDRESS ON FILE |
| HAROLD SCHNEIDER | ADDRESS ON FILE |
| HAROLD SCOTT | ADDRESS ON FILE |
| HAROLD SHEFFIELD | ADDRESS ON FILE |
| HAROLD SIDDONS | ADDRESS ON FILE |
| HAROLD SLAUGHTER | ADDRESS ON FILE |
| HAROLD SLOCOMB | ADDRESS ON FILE |
| HAROLD STROTHER | ADDRESS ON FILE |
| HAROLD SULTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HAROLD T BRUEGGEMANN | ADDRESS ON FILE |
| HAROLD T CANFIELD | ADDRESS ON FILE |
| HAROLD T MAHAFFEY | ADDRESS ON FILE |
| HAROLD T WASHINGTON | ADDRESS ON FILE |
| HAROLD THOMPSON | ADDRESS ON FILE |
| HAROLD TIMOTHY HOLTON | ADDRESS ON FILE |
| HAROLD TIMPHONY | ADDRESS ON FILE |
| HAROLD V HAYS | ADDRESS ON FILE |
| HAROLD V JOHNSON | ADDRESS ON FILE |
| HAROLD VAN WINKLE | ADDRESS ON FILE |
| HAROLD VAN WINKLE | ADDRESS ON FILE |
| HAROLD VOLKING | ADDRESS ON FILE |
| HAROLD W AHLSTROM | ADDRESS ON FILE |
| HAROLD W ALBERT | ADDRESS ON FILE |
| HAROLD W BRAZIER | ADDRESS ON FILE |
| HAROLD W CARVER | ADDRESS ON FILE |
| HAROLD W COWEN | ADDRESS ON FILE |
| HAROLD W DONNELLY | ADDRESS ON FILE |
| HAROLD W GRIFFITH | ADDRESS ON FILE |
| HAROLD W HAHN | ADDRESS ON FILE |
| HAROLD W HARDESTY | ADDRESS ON FILE |
| HAROLD W JACKSON | ADDRESS ON FILE |
| HAROLD W LANGE | ADDRESS ON FILE |
| HAROLD W LANIER | ADDRESS ON FILE |
| HAROLD W LIEN | ADDRESS ON FILE |
| HAROLD W MCDOUGALL | ADDRESS ON FILE |
| HAROLD W NELSON | ADDRESS ON FILE |
| HAROLD W PATTERSON | ADDRESS ON FILE |
| HAROLD W SWINDELL | ADDRESS ON FILE |
| HAROLD W T MAH | ADDRESS ON FILE |
| HAROLD W WALKER | ADDRESS ON FILE |
| HAROLD W WALKER | ADDRESS ON FILE |
| HAROLD W WEATHERFORD | ADDRESS ON FILE |
| HAROLD W WITT | ADDRESS ON FILE |
| HAROLD W WOLOSCHIN | ADDRESS ON FILE |
| HAROLD WEBSTER | ADDRESS ON FILE |
| HAROLD WILLIAM HALTIWANGER JR | ADDRESS ON FILE |
| HAROLD WISDOM JR | ADDRESS ON FILE |
| HAROLD Z GOODSON | ADDRESS ON FILE |
| HARP-HARTZELL, TONI L VANCE | 20565 LONDON LN WAYNESVILLE MO 65583-3147 |
| HARPER CONSTRUCTION SERVICES | HCS / PORT-A-JON 1201 FM728 JEFFERSON TX 75657 |
| HARPER INTERNATIONAL CORP | 4455 GENESEE STREET, SUITE 123 BUFFALO NY 14225 |
| HARPER WELSCH | ADDRESS ON FILE |
| HARPER, ALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARPER, BOBBY JOE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARPER, CAREY A. | 1640 HILL RD BLAIRSVILLE PA 15717 |
| HARPER, DENISE MICHELLE, PR OF THE | ESTATE OF PRENTIS MCCALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HARPER, JERRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARPER, JOHN W. III | 1220 RIVERVIEW RD DAUPHIN PA 17018 |
| HARPER, JOHN W. III | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HARPER, LORRAINE S | 307 S. 7TH AVE. MT. VERNON NY 10550 |
| HARPER, MARIA | 1611 W. 10TH STREET MOUNT PLEASANT TX 75455 |
| HARPER, PAUL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARPER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARPER, WAYNE E. | 1640 HILL RD BLAIRSVILLE PA 15717 |
| HARPER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARQUAIL, RAYMOND D | 25711 WINDJAMMER DRIVE SAN JUAN CAPISTRANO CA 92675 |
| HARR, JOSEPH | 47 PACERS RIDGE DR CANONSBURG PA 15317 |
| HARREL, MARY MERLENE | 5637 DEL ROY DR DALLAS TX 75203 |
| HARRELL B CRABB | ADDRESS ON FILE |
| HARRELL C STACY | ADDRESS ON FILE |
| HARRELL FARM & RANCH | P.O. BOX 8 GRAHAM TX 76450 |
| HARRELL REALTY COMPANY | 4315 LAKE SHORE DRIVE STE M WACO TX 76710 |
| HARRELL, GEORGETTA E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRELL, KENNETH E | P.O. BOX 472 310 WHARTON CALVERT TX 77837 |
| HARRELL, MELVIN R | 837 FULLER AVE. ST.PAUL MN 55104 |
| HARRELL, OLLIE M | 3556 DOVE CIR GRAND PRAIRIE TX 75052-8815 |
| HARRELL, ZADE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRELSON, MARSHALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIET BAZEMORE | ADDRESS ON FILE |
| HARRIET C CITRIN | ADDRESS ON FILE |
| HARRIET C VAGTS | ADDRESS ON FILE |
| HARRIET DASQUE | ADDRESS ON FILE |
| HARRIET DONLAY | ADDRESS ON FILE |
| HARRIET J CLARK | ADDRESS ON FILE |
| HARRIET L JONES | ADDRESS ON FILE |
| HARRIET L RIKER | ADDRESS ON FILE |
| HARRIET L WOOD | ADDRESS ON FILE |
| HARRIET LONDON | ADDRESS ON FILE |
| HARRIET M MCCLOUD | ADDRESS ON FILE |
| HARRIET MCCLOUD | ADDRESS ON FILE |
| HARRIET N BATES | ADDRESS ON FILE |
| HARRIET PARRONCHE | ADDRESS ON FILE |
| HARRIET R LUFT | ADDRESS ON FILE |
| HARRIET SCOTT | ADDRESS ON FILE |
| HARRIET SUNSHINE | ADDRESS ON FILE |
| HARRIETT LOUISE BURTCH | ADDRESS ON FILE |
| HARRIETT V MALLORY | ADDRESS ON FILE |
| HARRIETT ZIMMERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRIETTE D DULBERG | ADDRESS ON FILE |
| HARRIETTE D MARSHALL | ADDRESS ON FILE |
| HARRIETTE L HARRISON | ADDRESS ON FILE |
| HARRIETTE M HYNES | ADDRESS ON FILE |
| HARRIETTE M MOYE | ADDRESS ON FILE |
| HARRIETTE MARSHALL | ADDRESS ON FILE |
| HARRIETTE MOYE | ADDRESS ON FILE |
| HARRIGAN, SHARON E, PR OF THE | ESTATE OF PATRICK W HARRIGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIMAN JR., RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON CORPORATION HARCO | 3721 COHEN PL LYNCHBURG VA 24501 |
| HARRINGTON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON, CURTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARRINGTON, JAMES F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARRINGTON, JESSE L | 1100 CAIRO BEND RD. LEBANON TN 37087 |
| HARRINGTON, PAUL | 8321 SEDONA SUNRISE DR. LAS VEGAS NV 89128 |
| HARRINGTON, RALEIGH | 433 BIRDSNEST RD HARTSVILLE SC 29550 |
| HARRINGTON, RALEIGH | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HARRINGTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRINGTON, ROBERT | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HARRIS & DICKEY LLC | ATTN: KELLY HARRIS, FOUNDING PARTNER 4127 WYCLIFF AVE DALLAS TX 75219 |
| HARRIS & DICKEY LLC | 4127 WYCLIFF AVENUE DALLAS TX 75219 |
| HARRIS CO. FLOOD CONTROL DIST. | 9900 NORTHWEST FREEWAY HOUSTON TX 77092 |
| HARRIS CO. HOSPITAL DIST. | 2525 HOLLY HALL STREET HOUSTON TX 77054-4108 |
| HARRIS CORP | 1025 WEST NASA BOULEVARD MELBOURNE FL 32919-0001 |
| HARRIS CORP. | 1025 W. NASA BLVD MELBOURNE FL 32919 |
| HARRIS COUNTY | 1001 PRESTON HOUSTON TX 77002 |
| HARRIS COUNTY | PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY COMMUNITY SERVICES | ATTN: CARIG ATKINS CFO 8410 LANTERN POINT HOUSTON TX 77054 |
| HARRIS COUNTY ESD # 12 | PO BOX 4663 HOUSTON TX 77210-4663 |
| HARRIS COUNTY ESD # 6 | PO BOX 4663 HOUSTON TX 77210-4663 |
| HARRIS COUNTY TAX OFFICE | PO BOX 4089 HOUSTON TX 77210-4089 |
| HARRIS COUNTY, ET AL | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS CRAIG HUTCHINS | ADDRESS ON FILE |
| HARRIS INDUSTRIES INC | 5500 BILL HARRIS RD LONGVIEW TX 75604 |
| HARRIS METALS INC | PO BOX 221160 BEACHWOOD OH 44122-0994 |
| HARRIS OIL & GREASE | C/O BILL HARRIS 1407 NORTH TRAVIS CAMERON TX 76520 |
| HARRIS PARK PARTNERS LP | DBA THE PARK AT KIRKSTALL 300 KIRKSTALL DR HOUSTON TX 77090 |
| HARRIS R HUBBELL | ADDRESS ON FILE |
| HARRIS R MURRY | ADDRESS ON FILE |
| HARRIS, AMBER | 404 ASPEN CIRCLE GOLDSBORO NC 27530 |

| Claim Name | Address Information |
|---|---|
| HARRIS, AMBER | HOWARD STALLINGS FROM HUTSON ATKINS ANGELL & DAVIS, P.A. PO BOX 12347 RALEIGH NC 27605 |
| HARRIS, ARTHUR L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, BARBARA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, BETSY | 4632 PREWETT RD FORT WORTH TX 76137-1525 |
| HARRIS, CALVIN | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| HARRIS, CALVIN LOUIS | 884 OLIVE HILL CH. R.D. LEASBURG NC 27291 |
| HARRIS, CAROLYN | 1341 COUNTY ROAD 1650 GRAPELAND TX 75844-7612 |
| HARRIS, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, CHERYL D | 8305 WINDSOR FOREST DR FORT WORTH TX 76120-1729 |
| HARRIS, DANARD, SR | 15 BULL RUN N. TIMBERLAKE NC 27583 |
| HARRIS, DANNY R., SR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HARRIS, DAVID | 406 MEECH RD. P.O. BOX 1067 GOLDENDALE WA 98620 |
| HARRIS, DAVID A | 40 HARRISON ST APT 19E NEW YORK NY 10013 |
| HARRIS, DAVID A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, DEBRA | 7333 STONEWALL RD FOREST HILL TX 76140-2533 |
| HARRIS, DEBRA BINCH | 404 ASPEN CIRCLE GOLDSBORO NC 27530 |
| HARRIS, DEBRA BINCH | HOWARD STALLINGS FROM HUTSON ATKINS ANGELL & DAVIS, P.A. PO BOX 12347 RALEIGH NC 27605 |
| HARRIS, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, EDWARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, EDWIN RAY | 399 CHARLIE CARR RD. ROXBORO NC 27574 |
| HARRIS, ELIZABETH | 2214 JB JACKSON JR BLVD DALLAS TX 75210-2608 |
| HARRIS, ERNST LEROY | 4228 FALCON HILL ST NORTH LAS VEGAS NV 89032 |
| HARRIS, GEORGE ALBERT | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARRIS, GEORGE ALBERT | PHYLLIS HARRIS 1879 INDIAN RIVER DRIVE ORANGE PARK FL 32003 |
| HARRIS, GEORGE F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARRIS, GEORGE F. | P.O. BOX 774 CHAMA NM 87520 |
| HARRIS, GLADYS V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, GLORIA | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| HARRIS, HARLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, HELEN J, PR OF THE | ESTATE OF WILLIAM J HARRIS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, HERBERT R, II | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, JACKIE GLENN | ADDRESS ON FILE |
| HARRIS, JACOB | 4618 CHRYSTELL LN TRLR 8 HOUSTON TX 77092-3541 |
| HARRIS, JACQUELINE Y | 26040 US HWY 80 WEST DEMOPOLIS AL 36732 |
| HARRIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, JASON TREADWAY | 487 LAWSON FARM RD ROXBORO NC 27574 |

| Claim Name | Address Information |
|---|---|
| HARRIS, JEROME, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, JOANN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, JOHN | 4639 S LECLAIRE AVE CHICAGO IL 60638 |
| HARRIS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, JULIE | 7835 S. 1ST DRIVE PHOENIX AZ 85041 |
| HARRIS, KENNETH | 1021 LOCH VAIL UNIT 16 APOPKA FL 32712 |
| HARRIS, LEONARD O, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, LINWOOD D. | 205 CRAWFORD RD HILLSBOROUGH NC 27278 |
| HARRIS, LINWOOD D. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARRIS, LITHONIA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, LIVELY & DUESLER, L.L.P. | JAMES M. HARRIS, JR. 550 FANNIN STREET SUITE 650 BEAUMONT TX 77701 |
| HARRIS, LLOYD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, MARGARET | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HARRIS, MARTHA RACHEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARRIS, MARTHA RACHEL | 191 STEWART RD SIX MILE SC 29682-9742 |
| HARRIS, MARY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HARRIS, MELVIN CONRAD | 108 WELSH STREET CAMDEN SC 29020 |
| HARRIS, MELVIN CONRAD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HARRIS, MICHAEL D | 305 EAST LOOP DRIVE PO BOX 566 BRADY TX 76825 |
| HARRIS, MILBURN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, MILTON L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, PHYLLIS | 13635 RUTLEDGE SPUR APT 8303 AUSTIN TX 78717-0166 |
| HARRIS, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, RICHARD E, JR | 50 ACADIA CT SE RIO RANCHO NM 87124 |
| HARRIS, RICKY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HARRIS, ROBERT | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| HARRIS, ROBERT ALLEN, SR. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HARRIS, ROBERT, JR | 112 SHADY HEIGHTS DEMOPOLIS AL 36732 |
| HARRIS, RODNEY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HARRIS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, SAMUEL | 5926 LARUE STREET HARRISBURG PA 17112 |
| HARRIS, SHURATT TRAV | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| HARRIS, SUSANNA M. | 205 CRAWFORD RD HILLSBOROUGH NC 27278 |
| HARRIS, THOMAS W, PR OF THE | ESTATE OF JOSEPH O HARRIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, WAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, WAYNE L. | 514 RIDGECREST DR WHITE OAK TX 75693-3328 |
| HARRIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRIS, WILLIAM D | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HARRIS, WILLIAM J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRIS, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRISION COUNTY GLASS CO | 1200 E. GRAND AVE MARSHALL TX 75670 |
| HARRISON & THOMAS LLP | 4450 WESCOTT DR GRAND PRAIRIE TX 75052 |
| HARRISON & THOMAS LLP | 2201 MAIN STREET STE 825 DALLAS TX 75201 |
| HARRISON B SHERLOCK | ADDRESS ON FILE |
| HARRISON COUNTY GLASS CO | 1200 E GRAND AVE MARSHALL TX 75670 |
| HARRISON COUNTY TAX OFFICE | PO BOX 967 MARSHALL TX 75671-0967 |
| HARRISON CRAIG LOGSDON | ADDRESS ON FILE |
| HARRISON D FRENCH | ADDRESS ON FILE |
| HARRISON E KLEFFEL | ADDRESS ON FILE |
| HARRISON FRENCH | ADDRESS ON FILE |
| HARRISON HOLLAR | ADDRESS ON FILE |
| HARRISON R SNYDER | ADDRESS ON FILE |
| HARRISON T LANUM | ADDRESS ON FILE |
| HARRISON T MCGILL | ADDRESS ON FILE |
| HARRISON WALKER & HARPER LP | PO BOX 876 PARIS TX 75461 |
| HARRISON YAZZIE | ADDRESS ON FILE |
| HARRISON, ARNOLD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRISON, DARRELL BRADFORD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HARRISON, DARRELL BRADFORD | 3221 OLD STAKE RD CHADBOURN NC 28431 |
| HARRISON, GRANT MICHAEL | 14604 SNOWHILL DRIVE FRISCO TX 75035 |
| HARRISON, GRANT MICHAEL | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| HARRISON, JOHN H, PR OF THE | ESTATE OF MARY E HARRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRISON, KENNETH | 509 BUSH ROAD GREENVILLE AL 36037 |
| HARRISON, KERRY | 1216 PITTMAN RD LUMBERTON NC 28358 |
| HARRISON, NANCY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRISON, PATRICIA, PR OF THE | ESTATE OF KATHRYN HARRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARRISON, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRISON, PORTER | 6119 MCCOMAS, DALLAS TX 75214 |
| HARRISON, TRENEVA | 4830 STORM COVE VIEW HUMBLE TX 77396 |
| HARROD, JOHN | ***NO ADDRESS PROVIDED*** |
| HARROLD A FINCH | ADDRESS ON FILE |
| HARROLL L WEATHERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARROP, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARRY  L STEEL | ADDRESS ON FILE |
| HARRY & BOBBYE LUNSFORD | ADDRESS ON FILE |
| HARRY & BOBBYE LUNSFORD | ADDRESS ON FILE |
| HARRY A ARIEL | ADDRESS ON FILE |
| HARRY A CLAMPETT JR | ADDRESS ON FILE |
| HARRY A GENZALE | ADDRESS ON FILE |
| HARRY A HELLING | ADDRESS ON FILE |
| HARRY A JAMES | ADDRESS ON FILE |
| HARRY A KAPLOWITZ | ADDRESS ON FILE |
| HARRY A LIBRANDI | ADDRESS ON FILE |
| HARRY A NEWBURRY | ADDRESS ON FILE |
| HARRY A NUZZO | ADDRESS ON FILE |
| HARRY A STURDY | ADDRESS ON FILE |
| HARRY ADAMS | ADDRESS ON FILE |
| HARRY ANDERSON | ADDRESS ON FILE |
| HARRY APPLEMAN | ADDRESS ON FILE |
| HARRY B CLARK | ADDRESS ON FILE |
| HARRY B GRANT | ADDRESS ON FILE |
| HARRY B HARTUNG | ADDRESS ON FILE |
| HARRY B HUTCHINGS | ADDRESS ON FILE |
| HARRY B MARTIN | ADDRESS ON FILE |
| HARRY B PORTER | ADDRESS ON FILE |
| HARRY B PRICE | ADDRESS ON FILE |
| HARRY BAEZ | ADDRESS ON FILE |
| HARRY BLAKE | ADDRESS ON FILE |
| HARRY BROWN | ADDRESS ON FILE |
| HARRY C AMOS | ADDRESS ON FILE |
| HARRY C BLAKE | ADDRESS ON FILE |
| HARRY C COLLINS | ADDRESS ON FILE |
| HARRY C FESER | ADDRESS ON FILE |
| HARRY C FRASER | ADDRESS ON FILE |
| HARRY C GILLIAM | ADDRESS ON FILE |
| HARRY C HADDEN | ADDRESS ON FILE |
| HARRY C HART | ADDRESS ON FILE |
| HARRY C HEINGMAN | ADDRESS ON FILE |
| HARRY C HSU | ADDRESS ON FILE |
| HARRY C LAUER | ADDRESS ON FILE |
| HARRY C LEE | ADDRESS ON FILE |
| HARRY C PETERSON | ADDRESS ON FILE |
| HARRY C WARREN | ADDRESS ON FILE |
| HARRY C WRIGHT | ADDRESS ON FILE |
| HARRY CHRIS HOOVER | ADDRESS ON FILE |
| HARRY CROITORU | ADDRESS ON FILE |
| HARRY D ANDERSON | ADDRESS ON FILE |
| HARRY D ANDREWS | ADDRESS ON FILE |
| HARRY D BALLARD | ADDRESS ON FILE |
| HARRY D HICKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRY D JOHNS | ADDRESS ON FILE |
| HARRY D MATHIS | ADDRESS ON FILE |
| HARRY D MATHIS | ADDRESS ON FILE |
| HARRY D RILEY | ADDRESS ON FILE |
| HARRY D RILEY | ADDRESS ON FILE |
| HARRY D SEARS | ADDRESS ON FILE |
| HARRY D TAYLOR | ADDRESS ON FILE |
| HARRY DAVID ANDERSON | ADDRESS ON FILE |
| HARRY DEBYE | ADDRESS ON FILE |
| HARRY DOSS | ADDRESS ON FILE |
| HARRY DRAKE | ADDRESS ON FILE |
| HARRY E BIERSCHENK | ADDRESS ON FILE |
| HARRY E BRYAN JR | ADDRESS ON FILE |
| HARRY E CRISP | ADDRESS ON FILE |
| HARRY E DUTCHER | ADDRESS ON FILE |
| HARRY E GLOVER | ADDRESS ON FILE |
| HARRY E GOULD | ADDRESS ON FILE |
| HARRY E HAMMONS | ADDRESS ON FILE |
| HARRY E HERMAN JR | ADDRESS ON FILE |
| HARRY E JIMMERSON | ADDRESS ON FILE |
| HARRY E JOHNSON | ADDRESS ON FILE |
| HARRY E KIND | ADDRESS ON FILE |
| HARRY E KOFFEL | ADDRESS ON FILE |
| HARRY E LONG | ADDRESS ON FILE |
| HARRY E MUTOLI | ADDRESS ON FILE |
| HARRY E NASS | ADDRESS ON FILE |
| HARRY E SEARLE | ADDRESS ON FILE |
| HARRY E STURDY | ADDRESS ON FILE |
| HARRY E THOMAS | ADDRESS ON FILE |
| HARRY E WILLIAMS | ADDRESS ON FILE |
| HARRY E WILSON | ADDRESS ON FILE |
| HARRY E,III MACNEIL | ADDRESS ON FILE |
| HARRY EUGENE WEBB | ADDRESS ON FILE |
| HARRY EZEKIEL | ADDRESS ON FILE |
| HARRY F DONNELLY | ADDRESS ON FILE |
| HARRY F GOERINGER | ADDRESS ON FILE |
| HARRY F MATHESON | ADDRESS ON FILE |
| HARRY F POTTER | ADDRESS ON FILE |
| HARRY F SCHOPPMANN | ADDRESS ON FILE |
| HARRY F TAYLOR | ADDRESS ON FILE |
| HARRY F. SCHOPPMANN | ADDRESS ON FILE |
| HARRY FIEDEL | ADDRESS ON FILE |
| HARRY FISHER | ADDRESS ON FILE |
| HARRY FRANK KOSCIELNIAK | ADDRESS ON FILE |
| HARRY FRANK KOSCIELNIAK JR | ADDRESS ON FILE |
| HARRY FREEMAN | ADDRESS ON FILE |
| HARRY FRIER | ADDRESS ON FILE |
| HARRY G HALATYN | ADDRESS ON FILE |
| HARRY G HARTJEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRY G LIND | ADDRESS ON FILE |
| HARRY G MURGITTROYD | ADDRESS ON FILE |
| HARRY GLENN WIGGINS | ADDRESS ON FILE |
| HARRY GRELLIA | ADDRESS ON FILE |
| HARRY GRUEN | ADDRESS ON FILE |
| HARRY GRYDER | ADDRESS ON FILE |
| HARRY H HERGERT | ADDRESS ON FILE |
| HARRY H HIPSON | ADDRESS ON FILE |
| HARRY H LAWLER | ADDRESS ON FILE |
| HARRY H RUDEANU | ADDRESS ON FILE |
| HARRY H STEINHAUSER | ADDRESS ON FILE |
| HARRY H STEINHAUSER | ADDRESS ON FILE |
| HARRY HAJINLIAN | ADDRESS ON FILE |
| HARRY HAMILTON | ADDRESS ON FILE |
| HARRY HAMMONDS | ADDRESS ON FILE |
| HARRY HOELZLE | ADDRESS ON FILE |
| HARRY HOPKINS | ADDRESS ON FILE |
| HARRY I MAXIMON | ADDRESS ON FILE |
| HARRY J BIRD | ADDRESS ON FILE |
| HARRY J DEWENDER | ADDRESS ON FILE |
| HARRY J ETTINGER | ADDRESS ON FILE |
| HARRY J FLAGG | ADDRESS ON FILE |
| HARRY J FLEXER | ADDRESS ON FILE |
| HARRY J FOX | ADDRESS ON FILE |
| HARRY J HOLAND | ADDRESS ON FILE |
| HARRY J HOUTZ | ADDRESS ON FILE |
| HARRY J MADISON | ADDRESS ON FILE |
| HARRY J MADISON | ADDRESS ON FILE |
| HARRY J MCBRIDE | ADDRESS ON FILE |
| HARRY J MCCABE | ADDRESS ON FILE |
| HARRY J MCDERMOTT | ADDRESS ON FILE |
| HARRY J MCGOUGN | ADDRESS ON FILE |
| HARRY J PRIE | ADDRESS ON FILE |
| HARRY J STEUER | ADDRESS ON FILE |
| HARRY J STOKES | ADDRESS ON FILE |
| HARRY K BISHOP | ADDRESS ON FILE |
| HARRY K GARNER | ADDRESS ON FILE |
| HARRY K LIGH | ADDRESS ON FILE |
| HARRY KALAJIAN | ADDRESS ON FILE |
| HARRY KINSLER | ADDRESS ON FILE |
| HARRY KLEIN | ADDRESS ON FILE |
| HARRY KOOK | ADDRESS ON FILE |
| HARRY KOSCIELNIAK | ADDRESS ON FILE |
| HARRY L AHLERS | ADDRESS ON FILE |
| HARRY L BARON | ADDRESS ON FILE |
| HARRY L BRUMOND | ADDRESS ON FILE |
| HARRY L DICKERSON | ADDRESS ON FILE |
| HARRY L FORTUNA | ADDRESS ON FILE |
| HARRY L FUTCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRY L GRIFFITHS JR | ADDRESS ON FILE |
| HARRY L MCNULTY | ADDRESS ON FILE |
| HARRY L PETRE | ADDRESS ON FILE |
| HARRY L POSTLES | ADDRESS ON FILE |
| HARRY L SNODGRASS | ADDRESS ON FILE |
| HARRY L STUPPY | ADDRESS ON FILE |
| HARRY L WAGNOR | ADDRESS ON FILE |
| HARRY L WINDECKER | ADDRESS ON FILE |
| HARRY L. DEBYE | ADDRESS ON FILE |
| HARRY LAWRANCE SILL | ADDRESS ON FILE |
| HARRY LEE CURRY | ADDRESS ON FILE |
| HARRY LEE JOHNSON | ADDRESS ON FILE |
| HARRY LEONARD FRIER JR. | ADDRESS ON FILE |
| HARRY M ISRAEL | ADDRESS ON FILE |
| HARRY M LUCHT | ADDRESS ON FILE |
| HARRY M STARK | ADDRESS ON FILE |
| HARRY MARVIN ACKERMAN | ADDRESS ON FILE |
| HARRY MENKEN | ADDRESS ON FILE |
| HARRY MICHAEL MURRAY | ADDRESS ON FILE |
| HARRY MILLER III | ADDRESS ON FILE |
| HARRY N FERGUSON | ADDRESS ON FILE |
| HARRY N HARTJEN | ADDRESS ON FILE |
| HARRY N WALKER | ADDRESS ON FILE |
| HARRY N WALKER JR | ADDRESS ON FILE |
| HARRY NICHOLS | ADDRESS ON FILE |
| HARRY NICHOLS | ADDRESS ON FILE |
| HARRY OWEN GLOVER | ADDRESS ON FILE |
| HARRY P LEGG | ADDRESS ON FILE |
| HARRY P STEVENS | ADDRESS ON FILE |
| HARRY PEASE | ADDRESS ON FILE |
| HARRY PEREZ | ADDRESS ON FILE |
| HARRY PICKETT | ADDRESS ON FILE |
| HARRY POOLE | ADDRESS ON FILE |
| HARRY QUINONES | ADDRESS ON FILE |
| HARRY R ARMAND | ADDRESS ON FILE |
| HARRY R BROWN | ADDRESS ON FILE |
| HARRY R BROWN | ADDRESS ON FILE |
| HARRY R CULP JR | ADDRESS ON FILE |
| HARRY R GOEBEL | ADDRESS ON FILE |
| HARRY R JAMES | ADDRESS ON FILE |
| HARRY R JOHNSON | ADDRESS ON FILE |
| HARRY S C LU | ADDRESS ON FILE |
| HARRY S HABER | ADDRESS ON FILE |
| HARRY S HEGAN | ADDRESS ON FILE |
| HARRY S IMMING | ADDRESS ON FILE |
| HARRY S KENT | ADDRESS ON FILE |
| HARRY S KERN | ADDRESS ON FILE |
| HARRY S LEWIS | ADDRESS ON FILE |
| HARRY SAKALIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRY SAMPSON | ADDRESS ON FILE |
| HARRY SCHELMETY | ADDRESS ON FILE |
| HARRY SEANOR | ADDRESS ON FILE |
| HARRY SIDNEY CHAMBLEE | ADDRESS ON FILE |
| HARRY SUTTON | ADDRESS ON FILE |
| HARRY T CAVANAUGH | ADDRESS ON FILE |
| HARRY T MIRICK | ADDRESS ON FILE |
| HARRY T MORRIS | ADDRESS ON FILE |
| HARRY T POWERS JR | ADDRESS ON FILE |
| HARRY T STEWART | ADDRESS ON FILE |
| HARRY THOMAS | ADDRESS ON FILE |
| HARRY THOMAS KNOBLETT | ADDRESS ON FILE |
| HARRY TONGALSON | ADDRESS ON FILE |
| HARRY TUBIS | ADDRESS ON FILE |
| HARRY TURNER | ADDRESS ON FILE |
| HARRY V HALL | ADDRESS ON FILE |
| HARRY V LONNSTROM | ADDRESS ON FILE |
| HARRY VETTER III | ADDRESS ON FILE |
| HARRY W AUSTIN | ADDRESS ON FILE |
| HARRY W BROADY | ADDRESS ON FILE |
| HARRY W ERREGGER | ADDRESS ON FILE |
| HARRY W EWALD | ADDRESS ON FILE |
| HARRY W FOLKES | ADDRESS ON FILE |
| HARRY W HENDERSON | ADDRESS ON FILE |
| HARRY W HOWELL | ADDRESS ON FILE |
| HARRY W NEBEL | ADDRESS ON FILE |
| HARRY W NEBEL | ADDRESS ON FILE |
| HARRY W PIERCE | ADDRESS ON FILE |
| HARRY W STELLE | ADDRESS ON FILE |
| HARRY W STUBER | ADDRESS ON FILE |
| HARRY W WILLIAMS | ADDRESS ON FILE |
| HARRY W WILLIE | ADDRESS ON FILE |
| HARRY WAXBERG | ADDRESS ON FILE |
| HARRY WOOD | ADDRESS ON FILE |
| HARSCO CORP IND AND AS SUC TO | 350 POPLAR CHURCH ROAD CAMP HILL PA 17011 |
| HARSCO CORP, AS FIDUCIARY OF THE HARSCO | GROUP INSURANCE PLAN DOWNS & STANFORD, P.C.: LAURA D. SCHMIDT 2001 BRYAN ST, SUITE 4000 DALLAS TX 75201 |
| HARSCO CORPORATION, AS FIDUCIARY | OF THE HARSCO GROUP INSURANCE PLAN LAURA D. SCHMIDT - DOWNS & STANFORD, PC 2001 BRYAN ST, STE 4000 DALLAS TX 75201 |
| HARSCO CORPORATION, AS FIDUCIARY OF THE | HARSCO GP INS PLAN,LAURA D. SCHMIDT DOWNS & STANFORD, P.C. 2001 BRYAN ST, SUITE 4000 DALLAS TX 75201 |
| HARSCO MINERALS INTERNATIONAL | PO BOX 532868 ATLANTA GA 30353-2868 |
| HARSHA DESAI | ADDRESS ON FILE |
| HARSHAD C BHUVA | ADDRESS ON FILE |
| HARSHAD P PANCHAL | ADDRESS ON FILE |
| HARSHAD R PATEL | ADDRESS ON FILE |
| HARSHADRAI GANDHI | ADDRESS ON FILE |
| HARSHAVARDHAN BATTEPATI | ADDRESS ON FILE |
| HARSHWARDHAN PANKE | ADDRESS ON FILE |
| HART LEVY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HART, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HART, JOHN M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HART, LYNN M, PR OF THE | ESTATE OF JOHN A MEYERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HART, MARVIN W. AND IRENE A. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| HART, RICHARD THOMAS, PR OF THE | ESTATE OF ARTHUR HART C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HART, WALT A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HART, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTBARGER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTE-HANKS DATA TECHNOLOGIES, INC. | CAROLYN DELUCA, CONTRACT ADMINISTRATION, VICE PRESIDENT 25 LINNELL CIRCLE BILLERICA MA 01821-3961 |
| HARTEL, PAUL H | 75 WILSON STREET WEST SENECA NY 14224 |
| HARTENSTINE, WILLIAM C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTFIEL AUTOMATION | 2600 TECHNOLOGY DR STE 300 PLANO TX 75074-7486 |
| HARTFIEL AUTOMATION INC | NW 6091 PO BOX 1450 MINNEAPOLIS MN 55485-6091 |
| HARTFIEL COMPANY | DBA HARTFIEL AUTOMATION NW 6091 PO BOX 1450 MINNEAPOLIS MN 55485-6091 |
| HARTFORD FIRE INSURANCE COMPANY | BANKRUPTCY UNIT, T-1-55 HARTFORD PLAZA HARTFORD CT 06115 |
| HARTFORD TOTAL RETURN BOND FUND, THE | WELLINGTON MANAGEMENT PO BOX 55022 BOSTON MA 02205-5022 |
| HARTFORD TOTAL RETURN BOND HLS FUND | WELLINGTON MANAGEMENT 500 BIELENBERG DRIVE WOODBURY MN 55125 |
| HARTFORD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTFORD, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTGROVE, DAVID | 4236 CR 4875 PITTSBURG TX 75686 |
| HARTHAN, TIMOTHY J. | 40449 COUNTY ROAD 242 COHASSET MN 55721 |
| HARTHAN, TIMOTHY J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HARTHOUSEN, GARY A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTIG, EVELYN V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTIG, GEORGE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTING, DAWN M, PR OF THE | ESTATE OF PATRICIA L SHANEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTING, MATTHAIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTLAUB, MARY ANN N, PR OF THE | ESTATE OF GEORGE N HARTLAUB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTLESS, MARVIN | 110CR681 TEAGUE TX 75860 |
| HARTLEY COUNTY TAX OFFICE | PO BOX 89 CHANNING TX 79018-0197 |
| HARTLEY, DANIEL | 154 NIMROD ST. SALIX IA 51052 |
| HARTLEY, DANIEL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HARTLEY, FRANKIE M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |

| Claim Name | Address Information |
| --- | --- |
| HARTLEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTLEY, RONALD | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| HARTLEY, SUE | 11236 ARROWHEAD ST NW COON RAPIDS MN 55433-3505 |
| HARTLEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARTLEY, WILLIS LAMAR | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HARTMAN, DARLENE V, PR OF THE | ESTATE OF RUTH D GILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTMAN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARTMAN, JAMES T, PR OF THE | ESTATE OF E RILEY BEECH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTMAN, KENNETH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARTMANN, LEON, JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HARTMUT PEPPEL | ADDRESS ON FILE |
| HARTS BLUFF ISD | 3506 FM 1402 MOUNT PLEASANT TX 75455 |
| HARTSOCK, RICHARD | C/O O'SHEA & REYES, LLC ATTN: JANE HARTSOCK, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HARTUNG, MICHAEL | 219 S JEFFERSON AVE CANONSBURG PA 15317 |
| HARTUNG, RONALD | 7234 OPPORTUNITY PL. BILLINGS MT 59106 |
| HARTWELL, DAVID | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HARTWELL, DAVID | 11806 KIKNOLL HOUSTON TX 77089 |
| HARTWELL, GERALD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HARTWELL, GERALD | 3525 WESTSIDE 2510 JULES ANNA LN CONROE TX 77304-5013 |
| HARTY, CATHERINE M | 334 E. LAKE RD #231 PALM HARBOR FL 34685 |
| HARTY, JOAN E. | 80 LESLEY LANE OLDSMAR FL 34677 |
| HARTZELL AIR MOVEMENT | PO BOX 1523 PIQUA OH 45356 |
| HARUYO ISHIBASHI | ADDRESS ON FILE |
| HARUYUKI FUJITA | ADDRESS ON FILE |
| HARVARD BUSINESS REVIEW | PO BOX 60001 TAMPA FL 33660-0001 |
| HARVARD BUSINESS REVIEW | PO BOX 37460 BOONE IA 50037-0460 |
| HARVEY & GAIL HAND | ADDRESS ON FILE |
| HARVEY A CRUMBACKER | ADDRESS ON FILE |
| HARVEY A MILLMAN | ADDRESS ON FILE |
| HARVEY ARTHUR TAYLOR | ADDRESS ON FILE |
| HARVEY B CRUMMETT | ADDRESS ON FILE |
| HARVEY BRAU | ADDRESS ON FILE |
| HARVEY BROWN | ADDRESS ON FILE |
| HARVEY C SPENCER | ADDRESS ON FILE |
| HARVEY C TIPPIT | ADDRESS ON FILE |
| HARVEY CHANNEL | ADDRESS ON FILE |
| HARVEY DANIELS | ADDRESS ON FILE |
| HARVEY E DIGGS | ADDRESS ON FILE |
| HARVEY E PHARIS | ADDRESS ON FILE |
| HARVEY E SUMMERS | ADDRESS ON FILE |
| HARVEY E THOMPKINS | ADDRESS ON FILE |
| HARVEY E TUNNELL | ADDRESS ON FILE |
| HARVEY ELLIS PHARIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARVEY ELLIS PHARIS | ADDRESS ON FILE |
| HARVEY F HERSMAN | ADDRESS ON FILE |
| HARVEY FARRELL DODDS JR | ADDRESS ON FILE |
| HARVEY GRAVES | ADDRESS ON FILE |
| HARVEY H MELLION | ADDRESS ON FILE |
| HARVEY HAMBY | ADDRESS ON FILE |
| HARVEY HANSHAW | ADDRESS ON FILE |
| HARVEY HARRISON | ADDRESS ON FILE |
| HARVEY HENDERSTEIN | ADDRESS ON FILE |
| HARVEY I GELLER | ADDRESS ON FILE |
| HARVEY J BRAU | ADDRESS ON FILE |
| HARVEY J LILLEGARD | ADDRESS ON FILE |
| HARVEY J RIEDEL | ADDRESS ON FILE |
| HARVEY J WAGNER | ADDRESS ON FILE |
| HARVEY JAMES BRAU II | ADDRESS ON FILE |
| HARVEY K BRECKENRIDGE | ADDRESS ON FILE |
| HARVEY KELM | ADDRESS ON FILE |
| HARVEY KELM | ADDRESS ON FILE |
| HARVEY KEMPER | ADDRESS ON FILE |
| HARVEY KEMPER AND KATHLEEN KEMPER | ADDRESS ON FILE |
| HARVEY L GRAY | ADDRESS ON FILE |
| HARVEY L GRAY | ADDRESS ON FILE |
| HARVEY L HAYCOCK | ADDRESS ON FILE |
| HARVEY L HAYCOOK AND CAROLYN HAYCOOK | ADDRESS ON FILE |
| HARVEY L JOHNSON | ADDRESS ON FILE |
| HARVEY L MARKS | ADDRESS ON FILE |
| HARVEY L MAYFIELD | ADDRESS ON FILE |
| HARVEY L ROSENSTOCK | ADDRESS ON FILE |
| HARVEY L WEAST | ADDRESS ON FILE |
| HARVEY L WEATHERS | ADDRESS ON FILE |
| HARVEY LIVINGSTON GRIFFITH | ADDRESS ON FILE |
| HARVEY M EPSTEIN | ADDRESS ON FILE |
| HARVEY M KATZ | ADDRESS ON FILE |
| HARVEY M ROBERTS | ADDRESS ON FILE |
| HARVEY MARVIN GREEN | ADDRESS ON FILE |
| HARVEY MAYFIELD | ADDRESS ON FILE |
| HARVEY MCNEELY | ADDRESS ON FILE |
| HARVEY N HOLZMAN | ADDRESS ON FILE |
| HARVEY NEIL FLOYD | ADDRESS ON FILE |
| HARVEY O VICK III | ADDRESS ON FILE |
| HARVEY O WALDON | ADDRESS ON FILE |
| HARVEY P FLEISCHMAN | ADDRESS ON FILE |
| HARVEY P LANKOW | ADDRESS ON FILE |
| HARVEY P. EWING | ADDRESS ON FILE |
| HARVEY PHARIS | ADDRESS ON FILE |
| HARVEY PINE | ADDRESS ON FILE |
| HARVEY R COOK | ADDRESS ON FILE |
| HARVEY R KOMPELIEN | ADDRESS ON FILE |
| HARVEY R OSLICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARVEY S SANDS | ADDRESS ON FILE |
| HARVEY S TAYLOR | ADDRESS ON FILE |
| HARVEY SELL | ADDRESS ON FILE |
| HARVEY SMITH | ADDRESS ON FILE |
| HARVEY SOIFERMAN | ADDRESS ON FILE |
| HARVEY STEPHENS | ADDRESS ON FILE |
| HARVEY W DODSON | ADDRESS ON FILE |
| HARVEY W PETERS | ADDRESS ON FILE |
| HARVEY WINDER AND ELDA WINDER | ADDRESS ON FILE |
| HARVEY, CHARLES L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARVEY, CHARLES P. | 1181 HIGHWAY 42 N MCDONOUGH GA 30253-5529 |
| HARVEY, CHARLES, | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY, DENNIS W. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HARVEY, DENNIS W. DECEASED | 808 COMMERCE STREET PALACIOS TX 77465 |
| HARVEY, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY, GABRIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY, GEORGE E, PR OF THE | ESTATE OF DEWEY HARVEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARVEY, IRVIN K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HARVEY, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HARVEY, JEFFREY | 12010 KLEINMEADOW DR. HOUSTON TX 77066 |
| HARVEY, REDGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY, REX | 17390 SWEETWATER RD. DADE CITY FL 33523 |
| HARVEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY, SAM | 8250 CURICO LANE MINT HILL NC 28227 |
| HARVEY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HARVEY-LEE HARM | ADDRESS ON FILE |
| HARVIE F CHANDLER | ADDRESS ON FILE |
| HARVILL INDUSTRIES LTD | ATTN: BILL HARVILL 2021 POSTAL WAY DALLAS TX 75212 |
| HARWOOD F MULLIKIN | ADDRESS ON FILE |
| HARWOOD INDUSTRIES INC | 17833 TEXAS 31 TYLER TX 75703 |
| HARWOOD, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASAMUKH K PARIKH | ADDRESS ON FILE |
| HASAN T OZCAN | ADDRESS ON FILE |
| HASCUP, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASENECZ, DANIEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASENECZ, JAMES P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASENOHR, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| HASH, DONALD C, PR OF THE | ESTATE OF ROBERT C HASH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASHAWAY,HENRY ETUX | RT 2 BOX 160-A PITTSBURG TX 75686 |
| HASKEL INTERNATIONAL INC | 100 E GRAHAM PL BURBANK CA 91502 |
| HASKELL - KNOX - BAYLOR - UGWCD | TEXAS WATER DEVELOPMENT BOARD 1700 NORTH CONGRESS AVE, PO BOX 13231 AUSTIN TX 78701-3231 |
| HASKELL COUNTY TAX OFFICE | 1 AVENUE D SUITE 1 HASKELL TX 79521-5917 |
| HASKELL JOSEPH SANDERS | ADDRESS ON FILE |
| HASKELL JOSEPH SANDERS & ROSELLE PIERCE | 2702 WAUBUN ST MARSHALL TX 75672-7568 |
| HASKELL ROBERTS | ADDRESS ON FILE |
| HASKELL ROGERS | ADDRESS ON FILE |
| HASKELL S ROBERTS | ADDRESS ON FILE |
| HASKELL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASKETT, BLAINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASKETT, TANYA S, PR OF THE | ESTATE OF AMOS MORRELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASKINS, GLADYS | RT. 2 MT PLEASANT TX 75455 |
| HASKINS, WILLIAM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HASLAM, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASLETT, GAIL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HASLETT, JOHN W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HASMUKH B PATEL | ADDRESS ON FILE |
| HASMUKH L PATEL | ADDRESS ON FILE |
| HASMUKH M PATEL | ADDRESS ON FILE |
| HASMUKH V PATEL | ADDRESS ON FILE |
| HASMUKH Z PATEL | ADDRESS ON FILE |
| HASSA, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASSAN ANJUM | 6013 MICKELSON WAY MCKINNEY TX 75070-7350 |
| HASSAN KHALIL | ADDRESS ON FILE |
| HASSAN M ELBAROUDI | ADDRESS ON FILE |
| HASSAN M MANSOUR | ADDRESS ON FILE |
| HASSAN S GUENENA | ADDRESS ON FILE |
| HASSAN SUGHAYER | ADDRESS ON FILE |
| HASSAN ZARENEJAD | ADDRESS ON FILE |
| HASSELL HENSLEY | ADDRESS ON FILE |
| HASSLER, WILLIAM J | 7239 EVANS ST HOUSTON TX 77061 |
| HASSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HASTINGS PLACE GP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| HASTINGS, DEBORAH J, PR OF THE | ESTATE OF JOHN HASTINGS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HASTINGS, LAWRENCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HATAWAY, MARY ANN | 4170 SE PALMETTO ST. STUART FL 34997 |
| HATCH, JOHN C. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HATCH, JOHN C. DECEASED | HELENA C HATCH 25 WATERS EDGE CIR APT 521 GEORGETOWN TX 78626-5564 |

| Claim Name | Address Information |
|------------|---------------------|
| HATCH, THEODORE | 5250 BIRCH GROVE LN FORT WORTH TX 76137 |
| HATCHEL P ADAMS | ADDRESS ON FILE |
| HATCHER, ANTHONY V, PR OF THE | ESTATE OF CURTIS E HATCHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HATCHER, JAMES , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HATCHERSON, MELISSA, PR OF THE | ESTATE OF PHILLIPP KENDRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HATFIELD & CO INC CONTROL DEVICES | HATFIELD/CONTROL DEVICES 1904 W 3RD ST ODESSA TX 79763 |
| HATFIELD & COMPANY INC | 2475 DISCOVERY BLVD ROCKWALL TX 75032 |
| HATFIELD & COMPANY INC | PO BOX 910862 DALLAS TX 75391-0862 |
| HATFIELD & COMPANY INC | 1203 W LOOP 281 STE 112 LONGVIEW TX 75604-2972 |
| HATFIELD & COMPANY INC | 13706 N HIGHWAY 183 STE 211 AUSTIN TX 78750 |
| HATFIELD & COMPANY INC | 13706 N HIGHWAY 183 STE 211H AUSTIN TX 78750-1839 |
| HATFIELD, ANNA M, PR OF THE | ESTATE OF RICHARD HATFIELD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HATFIELD, JOE LAYBURN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOE M. HATFIELD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HATFIELD, JOE LAYBURN (DECEASED) | JOE M. HATFIELD P.O. BOX 1372 HALLSVILLE TX 75650 |
| HATHAWAY, COLE W. | 7955 E MINNESUING ACRES DR LK NEBAGAMON WI 54849-9067 |
| HATHAWAY, COLE W. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HATHAWAY, LORI A | 7955 E MINNESUING ACRES DR LK NEBAGAMON WI 54849-9067 |
| HATHAWAY, LORI A | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HATHAWAY, MACKENZIE, J. | 7955 E MINNESUING ACRES DR LK NEBAGAMON WI 54849-9067 |
| HATHAWAY, MACKENZIE, J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HATHAWAY, NATHAN W. | 7955 E MINNESUING ACRES DR LK NEBAGAMON WI 54849-9067 |
| HATHAWAY, NATHAN W. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HATHAWAY, RICHARD | 144 COUNTY RD HUNTINGTON MA 01050-9613 |
| HATHORN, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HATIMAH SCOTT | ADDRESS ON FILE |
| HATMAKER, PAUL A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HATTEN, CYNTHIA LASTER | 1629 COLUMBIA RD NW APT 821 WASHINGTON DC 20009 |
| HATTEN, CYNTHIA LASTER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HATTEN, MATTHEW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HATTENBRUN, DAVID | 119 SOUTH ROAD KENSINGTON NH 03833-6820 |
| HATTIE & FRED B JACKSON | ADDRESS ON FILE |
| HATTIE ADAMS | ADDRESS ON FILE |
| HATTIE BIVINS | ADDRESS ON FILE |
| HATTIE CALLICUTT | ADDRESS ON FILE |
| HATTIE COFFEY | ADDRESS ON FILE |
| HATTIE CROWDER | ADDRESS ON FILE |
| HATTIE KEMP | ADDRESS ON FILE |
| HATTIE L KEMP | ADDRESS ON FILE |
| HATTIE L KEMP | ADDRESS ON FILE |
| HATTIE M HARMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HATTIE MAE LEE ESTATE | ADDRESS ON FILE |
| HATTIE RAYE LOTT | ADDRESS ON FILE |
| HAU LUO | ADDRESS ON FILE |
| HAU TRAN | ADDRESS ON FILE |
| HAUCK MANUFACTURING | ADDRESS ON FILE |
| HAUG, JOHN HENRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUG, WOLFGANG H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUGAN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAUGH, DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUPT, DONALD W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAUPT, HOWARD G., JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HAUPT, HOWARD G., JR. | RT. 3, BOX 349 ISLAND ROAD SAVANNAH GA 31406 |
| HAUPT, LEONARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUPTMAN, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAUSER JOHN | ADDRESS ON FILE |
| HAUSERMAN, SEAN | 285 COUNTRY CLUB DR ELLWOOD CITY PA 16117 |
| HAUSMAN, HERBERT | 56 SUTHERLAND RD BRIGHTON MA 02135 |
| HAUTE, ELIZABETH VAN, PR OF THE | ESTATE OF ALLEN VANHAUTE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAVARD, ROSE | 4207 OAKWOOD DR LUFKIN TX 75901-6923 |
| HAVEG CORPORATION | 910 MARKET ST WILMINGTON DE 19899 |
| HAVEG INDUSTRIES INC | 910 MARKET ST WILMINGTON DE 19899 |
| HAVEL, DOROTHY | 408 DANCE DR WEST COLUMBIA TX 77486-4018 |
| HAVEL, FRANK R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAVELL, LORNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAVELOCK V HIRST | ADDRESS ON FILE |
| HAVEN D SNOW | ADDRESS ON FILE |
| HAVICE, DONALD EUGENE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HAWAII DEPARTMENT OF BUDGET AND FINANCE | UNCLAIMED PROPERTY PROGRAM PO BOX 150 HONOLULU HI 96810 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HILO OFFICE OF CONSUMER PROTECTION 345 KEKUANAOA ST STE 12 HILO HI 96720 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-WAILUKU OFFICE OF CONSUMER PROTECTION 1063 LOWER MAIN ST STE C-216 WAILUKU HI 96793 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HONOLULU (MAIN LOCATION), OFFICE OF CONSUMER PROTECTION 235 S BERETANIA ST STE 801 HONOLULU HI 96813 |
| HAWAII DEPT OF LABOR & INDUSTRIAL | RELATIONS DIVISION OF UNEMPLOYMENT INSURANCE 830 PUNCHBOWL ST. #321 HONOLULU HI 96813 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAIIAN GARDENS | ADDRESS ON FILE |
| HAWBAKER, TERRANCE R | APT. 1011 103 S 7TH ST ATCHISON KS 66002 |
| HAWK FABRICATION AND MACHINE | SHOP PO BOX 129 BOGATA TX 75417 |
| HAWK FABRICATION AND MACHINE INC | PO BOX 1047 555 FM 728 JEFFERSON TX 75657 |
| HAWK INSTALLATION & CONSTR INC | PO BOX 129 BOGATA TX 75417 |
| HAWK INSTALLATION & CONSTRUCTION | C/O PEOPLES BANK ATTN B.PERRY 35 S PLAZA PARIS TX 75460 |

| Claim Name | Address Information |
|---|---|
| HAWK INSTALLATION & CONSTRUCTION | FIRST FEDERAL COMMUNITY BANK ATTN: PAT BASSANO PO BOX 370 PARIS TX 75461 |
| HAWK INSTALLATION AND CONSTRUCTION INC | 6314 CR 1410 PO BOX 129 BOGATA TX 75417 |
| HAWK INSTALLATION AND CONSTRUCTION INC. | P.O. BOX 129 BOGATA TX 75417 |
| HAWK MEASUREMENT | C/O AMERICAN ANALOG COMPANY INC 4400 SOUTH WAYSIDE DRICE #104 HOUSTON TX 77087 |
| HAWK MEASUREMENT AMERICA LLC | 94 GLENN ST LAWRENCE MA 01843-1022 |
| HAWK, RONALD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKER BEECHCRAFT CORPORATION | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| HAWKERBEECHCRAFT CORPORATION | 10511 EAST CENTRAL WICHITA KS 67206 |
| HAWKINS & PARNELL | ADDRESS ON FILE |
| HAWKINS & PARNELL | EDWARD M. SLAUGHTER, PARTNER-IN-CHARGE 4514 COLE AVENUE, SUITE 500 DALLAS TX 75205-5412 |
| HAWKINS & PARNELL | ATTN: EDWARD M. SLAUGHTER 4514 COLE AVENUE STE 500 DALLAS TX 75205-5412 |
| HAWKINS & PARNELL THACKSTON & YOUNG LLP | 4000 SUN TRUST PLAZA 303 PEACHTREE STREET N.E ATLANTA GA 30308-3243 |
| HAWKINS PARNELL THACKSTON & YOUNG LLP | 4000 SUN TRUST PLAZA ATLANTA GA 30030-3243 |
| HAWKINS, B J | 507 TOWNE OAKS DR TYLER TX 75701-9536 |
| HAWKINS, BEVERLY, PR OF THE | ESTATE OF STANLEY O HAWKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKINS, DEBORAH A, PR OF THE | ESTATE OF MICHAEL R BALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKINS, DONALD K | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HAWKINS, EZZARD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKINS, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAWKINS, JAMES R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAWKINS, JOAN | 3900 REED ST FORT WORTH TX 76119-1946 |
| HAWKINS, JOHN J. | 9 SOUTH GLEN AVE GLENOLDEN PA 19036 |
| HAWKINS, MARTY MELVIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAWKINS, MONICA R | 6401 GUILFORD ST FOREST HILL TX 76119-7110 |
| HAWKINS, NORMAN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAWKINS, ODIS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HAWKINS, PAUL D | 2181 ZACKS FORK RD LENOIR NC 28645 |
| HAWKINS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAWKINS, YOLANDA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWKS CREEK CANTAMAR LLC | DBA VILLAGE OF HAWKS CREEK APT 20501 VENTURA BLVD STE 220 WOODLAND HILLS CA 91364 |
| HAWKS, MICHAEL | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| HAWLEY, SEAN C | ADDRESS ON FILE |
| HAWRAN, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAWSE, MARY L, PR OF THE | ESTATE OF RICHARD W HAWSE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAWTHORNE, HENRY | 306 DARLEY DR VALLEJO CA 94591-8514 |
| HAY GROUP INC | PO BOX 828352 PHILADELPHIA PA 19182-8352 |

| Claim Name | Address Information |
|---|---|
| HAY GROUP LIMITED | PO BOX 9931 STATION A TORONTO ON M5W 2J2 CANADA |
| HAY, DONALD R | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HAY, SANDRA K. | 405 HARBOR PT # 301 VIRGINIA BEACH VA 23451 |
| HAYDEE DAVENPORT | ADDRESS ON FILE |
| HAYDEN G HABY JR | ADDRESS ON FILE |
| HAYDEN G HABY JR | ADDRESS ON FILE |
| HAYDEN O HOLIMAN | ADDRESS ON FILE |
| HAYDEN WOODLLAND HILL LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| HAYDEN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYDEN, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYDEN, WALTER | BOX 1032 COTTONWOOD, AZ 86336 |
| HAYDU, GARY | 5540 SW 7 STREET FORT LAUDERDALE FL 33317-2406 |
| HAYDU, RITA H | 5540 SW 7 STREET PLANTATION FL 33317-4306 |
| HAYES CREEK EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 CONSHOHOCKEN PA 19428-2439 |
| HAYES ENGINEERING | 2126 ALPINE ST LONGVIEW TX 75601-3401 |
| HAYES FRANKLIN STRIPLING | ADDRESS ON FILE |
| HAYES MECHANICAL LLC | 5959 SOUTH HARLEM CHICAGO IL 60638 |
| HAYES PUMP INC | 295 FAIRFIELD AVE. FAIRFIELD NJ 07004 |
| HAYES, CHRISTINA | 276 E SEAMAN AVE FREEPORT NY 11520-1714 |
| HAYES, DAVID | 3421 MCGHEE ROAD MARYVILLE TN 37803 |
| HAYES, DAVID TROY | **ADDRESS NOT PROVIDED** |
| HAYES, DEBBIE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HAYES, DENSIL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HAYES, EDWARD C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAYES, EDWIN J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAYES, GERALD L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HAYES, JAMES C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAYES, JAMES R | 1376 DANA RD HENDERSONVILLE NC 28792 |
| HAYES, JERRY P. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HAYES, JERRY P. | 2121 BODEN ST LEAGUE CITY TX 77573 |
| HAYES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYES, KENNETH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HAYES, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYES, SAMUEL PAUL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HAYES, SAMUEL PAUL | 164 CRANE RD LIBERTY SC 29657 |
| HAYES, THOMAS | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| HAYES, THOMAS A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HAYES, VIRGINIA | 1044 WILBURFORCE ST HOUSTON TX 77091-3110 |
| HAYLEY A HEFTON | ADDRESS ON FILE |
| HAYMAN, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HAYMARKET MEDIA INC | PO BOX 223 CONGERS NY 10920-0223 |

| Claim Name | Address Information |
| --- | --- |
| HAYNER, GEORGE LEWIS, SR. | 965 SW. MAGNOLIA BLUFF DR. PALM CITY FL 34990 |
| HAYNES AND BOONE LLP | PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES DARRELL HOBBS | ADDRESS ON FILE |
| HAYNES, CAROLYN | PO BOX 4613 NEW YORK NY 10163 |
| HAYNES, CAROLYN | 5210 CARPENTER DR ARLINGTON TX 76017-6219 |
| HAYNES, JUDY ANN | C/O TERRELLHOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HAYNES, MELINDA (MINDY) | 4201 JENNIFER LN CROWLEY TX 76036 |
| HAYNES, OLEN | 5551 NORRIS ST FORT WORTH TX 76119-1746 |
| HAYNES, PAUL RAYMOND | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HAYNES, WILLIAM RICHARD | 1905 VISTA VALLEY RD WASHINGTON PA 15301-8995 |
| HAYNIE DRILLING CO | PO BOX 1061 CORSICANA TX 75151 |
| HAYS B WARD | ADDRESS ON FILE |
| HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL SAN MARCOS TX 78666-6073 |
| HAYS, BRUCE CARLTON (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LORA B. HAYS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HAYS, BRUCE CARLTON (DECEASED) | LORA B. HAYS P.O. BOX 1898 BRAZORIA TX 77422 |
| HAYS, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYS, JAMES EDWIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HAYS, JAMES L. AND CAROL | C/O GORI JULIAN & ASSOCIATES ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| HAYS, LARRY G. | P.O. BOX 40046 OVERLAND PARK KS 66204 |
| HAYS, LESTER | 2305 N. ROSS AVE. CAMERON TX 76520 |
| HAYS, LESTER R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HAYS, MCCONN, RICE & PICKERING | CRAIG WOLCOTT/B. STEPHEN RICE 1200 SMITH SUITE 400 HOUSTON TX 77002 |
| HAYS, RUSSELL | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HAYWARD E WILSON | ADDRESS ON FILE |
| HAYWARD GORDON | ADDRESS ON FILE |
| HAYWARD GORDON LIMITED | 5 BRIGDEN GATE HALTON HILLS ON L7G 0A3 CANADA |
| HAYWARD INDUSTRIES INC | 620 DIVISION STREET ELIZABETH NJ 07201 |
| HAYWARD TYLER INC | 480 ROOSEVELT HWY COLCHESTER VT 05446 |
| HAYWARD TYLER INC | 480 ROOSEVELT HWY COLCHESTER VT 05446-1594 |
| HAYWARD, CLAIR | 310 BOGGS HOLLOW RD 310 BOGGS HOLLOW ROAD GREENSBURG PA 15601 |
| HAYWARD, JOHN | 310 BOGGS HOLLOW RD GREENSBURG PA 15601 |
| HAYWARD, STEPHANIE | 310 BOGGS HOLLOW ROAD GREENSBURG PA 15601 |
| HAYWARD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAYWOOD GRAPHICS INC | 2022 PECH RD HOUSTON TX 77055 |
| HAYWOOD THORPE JR | ADDRESS ON FILE |
| HAYWOOD, OLAND | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| HAZAEL H TAYLOR | ADDRESS ON FILE |
| HAZEL A HANSEN | ADDRESS ON FILE |
| HAZEL BALLOW | ADDRESS ON FILE |
| HAZEL BARTEK | ADDRESS ON FILE |
| HAZEL BOLDEN | ADDRESS ON FILE |
| HAZEL BUNZEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAZEL CONNER | ADDRESS ON FILE |
| HAZEL E BOURNE | ADDRESS ON FILE |
| HAZEL E KLEIN | ADDRESS ON FILE |
| HAZEL E WALSTON | ADDRESS ON FILE |
| HAZEL FARMER, ETAL | STAR RTE. BOX 259 SULPHUR SPRINGS TX 75482 |
| HAZEL FRANKLIN | ADDRESS ON FILE |
| HAZEL FREENY | ADDRESS ON FILE |
| HAZEL GROGG | ADDRESS ON FILE |
| HAZEL HILL | ADDRESS ON FILE |
| HAZEL KOPESKY | ADDRESS ON FILE |
| HAZEL LAIRD SMITH | ADDRESS ON FILE |
| HAZEL LAIRD SMITH | ADDRESS ON FILE |
| HAZEL LAIRD SMITH, | KAY LEE SMITH WERLIN EXEMPT TRUST, 1330 POST OAK BLVD, STE 2525, HOUSTON TX 77056 |
| HAZEL M GUILLEN | ADDRESS ON FILE |
| HAZEL M LONGMEAD | ADDRESS ON FILE |
| HAZEL M WEIR | ADDRESS ON FILE |
| HAZEL P COOPEY | ADDRESS ON FILE |
| HAZEL P HENRY | ADDRESS ON FILE |
| HAZEL PORTERFIEL | ADDRESS ON FILE |
| HAZEL RYON | ADDRESS ON FILE |
| HAZEL SHEEN | ADDRESS ON FILE |
| HAZEL STROUD | ADDRESS ON FILE |
| HAZEL WEBB | ADDRESS ON FILE |
| HAZEL WILLIAMS OBENHAUS | ADDRESS ON FILE |
| HAZEL'S HOT SHOT, INC. | PO BOX 801052 DALLAS TX 75380 |
| HAZELIP, KENNETH D | 7234 HAVENRIDGE LN KAUFMAN TX 75142-7163 |
| HAZELLIEF, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAZELWOOD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAZEM A HUSS | ADDRESS ON FILE |
| HAZEN AND SAWYER ENVIRONMENTAL | CORPORATE HEADQUARTERS 498 SEVENTH AVE, 11TH FLOOR NEW YORK NY 10018 |
| HAZEN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HAZLETT, GARY | 3850 SCHULL DRIVE HOOD RIVER OR 97031 |
| HAZMATPAC | ATTN: SUSAN 7905 BLANKENSHIP DR HOUSTON TX 77055 |
| HAZMATPAC INC | PO BOX 670573 DALLAS TX 75267-0573 |
| HAZMATPAC INC | 7905 BLANKENSHIP DR. HOUSTON TX 77055 |
| HB CLARK | ADDRESS ON FILE |
| HB FULLER CO | 59 BRUNSWICK AVE EDISON NJ 08817 |
| HB FULLER CO | ARLENE GHARABEIGIE, ESQ. SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 850 THIRD AVE, SUITE 1100 NEW YORK NY 10022 |
| HB FULLER CO | 1200 WILLOW LAKE BOULEVARD ST. PAUL MN 55110-5101 |
| HB FULLER CO | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| HB FULLER CO | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HB FULLER CO. | 3500 EXECUTIVE BLVD. MESQUITE TX 75149 |
| HB SMITH CO INC | 61 UNION ST WESTFIELD MA 01085-2477 |
| HB ZACHRY CO | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| HB ZACHRY CO | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| HB ZACHRY CO | PO BOX 16089 JACKSON MS 39236-6089 |
| HB ZACHRY CO | CT CORPORATION SYSTEM 350 N PAUL ST STE 2900 DALLAS TX 75201 |
| HB ZACHRY CO | MERCY CARTER TIDWELL LLP-TEXARKANA JOHN L. TIDWELL 1724 GALLERIA OAKS DRIVE TEXARKANA TX 75503 |
| HB ZACHRY CO | MERCY CARTER TIDWELL, L.L.P. JOHN L. TIDWELL 1724 GALLERIA OAKS DRIVE TEXARKANA TX 75503 |
| HB ZACHRY CO | 2929 ALLEN PKWY #2900 HOUSTON TX 77019-7100 |
| HB ZACHRY CO | GERMER, BERNSEN & GERTZ JAMES A. TATEM 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| HB ZACHRY CO | GERMER, BERNSEN & GERTZ SANDRA JEAN COLE HOWARD 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| HB ZACHRY CO | 755 S 11TH ST STE 260 BEAUMONT TX 77701-3730 |
| HBK LOAN I LLC | HBK INVESTMENTS L.P. ATTENTION:  LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND LP | HBK INVESTMENTS L.P. ATTENTION:  LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER SOF II LP | HBK INVESTMENTS L.P. ATTENTION:  LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBOS PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HBOS PLC | HOGAN LOVELLS US LLP ERIC JONATHAN STOCK 875 THIRD AVENUE NEW YORK NY 10022 |
| HBOS PLC | HOGAN LOVELLS US LLP LISA JEAN FRIED, MARC J. GOTTRIDGE 875 THIRD AVENUE NEW YORK NY 10022 |
| HBOS PLC | LISA JEAN FRIED, MARC J. GOTTRIDGE HOGAN LOVELLS US LLP (NYC) 875 THIRD A VENUE NEW YORK NY 10022 |
| HBOS PLC | HOGAN LOVELLS US LLP MEGAN DIXON 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| HBOS PLC, LLOYDS BANKING GROUP PLC | MEGAN DIXON HOGAN LOVELLS US LLP 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| HBOSPLC, LLOYDS BANKING GROUP PLC | LISA JEAN FRIED, MARC J. GOTTRIDGE HOGAN LOVELLS US LLP (NYC) 875 THIRD A VENUE NEW YORK NY 10022 |
| HCA GULF COAST SUPPLY CHAIN | SPRING BRANCH MEDICAL CENTER ATTN: CINDY BARLETT A/P PO BOX 5010 SUGAR LAND TX 77487 |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653-1009 |
| HCC | ATTN: JOHN LALLY, III 37 RADIO CIRCLE DRIVE MOUNT KISCO NY 10549 |
| HCC | ATTN: TOM PETTIT 8 FOREST PARK DRIVE FARMINGTON CT 06032 |
| HCC CONTRACTING, INC. | 851 N. US HWY 287 MANSFIELD TX 76063 |
| HCL AMERICA INC | PO BOX 5123 CAROL STREAM IL 60197-5123 |
| HCL AMERICA INC | 1700 ALMA DRIVE SUITE 108 PLANO TX 75075 |
| HCL AMERICA INC | RAGHU RAMAN LAKSHMANAN 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCL AMERICA INC | 330 POTRERO AVE SUNNYVALE CA 94085 |
| HCL AMERICA INC | ATTN: RAGHU LAKSHMANAN 330 POTRERO AVENUE SUNNYVALE CA 94085 |

| Claim Name | Address Information |
|---|---|
| HCL AMERICA INC. | GENERAL COUNSEL 330 POTERO AVENUE SUNNYVALE CA 94085 |
| HCL AMERICA, INC | 1 EVERTRUST PLZ STE 501 JERSEY CITY NJ 07302-3087 |
| HCL AMERICA, INC. | LEGAL DEPARTMENT 330 POTERO AVE. SUNNYVALE CA 94085 |
| HD JACKSON CO INC | 5671 STATE HIGHWAY 322 N HENDERSON TX 75652-8377 |
| HD SUPPLY CONSTRUCTION LTD | DBA WHITE CAP CONSTRUCTION SUPPLY PO BOX 4852 ORLANDO FL 32802-4852 |
| HD SUPPLY UTILITIES LTD | PO BOX 842584 DALLAS TX 75284-2584 |
| HD SUPPLY UTILITIES LTD | 15101 TRINITY BLVD FORT WORTH TX 76155 |
| HD SUPPLY WATERWORKS | PO BOX 569250 DALLAS TX 75356 |
| HD SUPPLY WATERWORKS | PO BOX 560645 DALLAS TX 75356 |
| HD SUPPLY WATERWORKS LTD | PO BOX 840700 DALLAS TX 75284-0700 |
| HDR ENGINEERING INC | PO BOX 3480 OMAHA NE 68103-0480 |
| HDR ENGINEERING INC | 17111 PRESTON RD STE 200 DALLAS TX 75248 |
| HDR ENGINEERING INC | 210 EAST 3RD ST, STE 300 FORT WORTH TX 76102 |
| HDR ENGINEERING INC | 600 W 6TH ST STE 200 FORT WORTH TX 76102-3691 |
| HEADLEY G REID | ADDRESS ON FILE |
| HEADLEY, DONALD DEAN | 518 BURTON ST SIOUX CITY IA 51103 |
| HEADSETS.COM INC | ONE DANIEL BURNHAM CT., #400C SAN FRANCISCO CA 94109 |
| HEADSETS.COM INC | 211 AUSTIN ST SAN FRANCISCO CA 94109 |
| HEADWATERS RESOURCES INC | PO BOX 843922 DALLAS TX 75284-3922 |
| HEADWATERS RESOURCES INC | HARLAN M. HATFIELD 10701 S RIVER FRONT PARKWAY SUITE 300 SOUTH JORDAN UT 84095 |
| HEAGY, DENNIS | 2785 SETH LN LAKE CHARLES LA 70605-8134 |
| HEAGY, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEALD, GEORGE H | 5891 MOON VIEW DR LAS CRUCES NM 88012-9010 |
| HEALD, MARGARET | 5891 MOON VIEW DR LAS CRUCES NM 88012-9010 |
| HEALD, SUSAN | 2 RIVER RD APT. 3 LISBON CT 06351 |
| HEALTH DIMENSIONS | 3000 KELLER SPRINGS STE 402 CARROLLTON TX 75006 |
| HEALTH TESTING SOLUTIONS LP | 11601 SHADOW CREEK PKWY STE 111-416 PEARLAND TX 77584 |
| HEALTH TESTING SOLUTIONS, LP | 5534 CORNISH ST. HOUSTON TX 77007 |
| HEALTH TRUST PURCHASING GROUP | C/O WELLS FARGO BANK PO BOX 751576 CHARLOTTE NC 28275-1576 |
| HEALTHCARE COALITION OF TEXAS INC | 7160 DALLAS PKWY STE 600 PLANO TX 75024 |
| HEALTHTEXAS PROVIDER NETWORK | PO BOX 844128 DALLAS TX 75284-4128 |
| HEALY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEALY, CHARLES R | 23 HAMPTON CT RED BANK NJ 07701 |
| HEALY, DORIS A, PR OF THE | ESTATE OF BERNARD J HEALY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEALY, PAULA | 39-65 52 STREET, APT 10-L WOODSIDE NY 11377 |
| HEANY, RONNIE | 710 TWIN CREEK CIRCLE P.O. BOX 659 PAGOSA SPRINGS CO 81147 |
| HEAPS, RONALD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HEARN, JOE H | 2107 MARKET ST HARRISBURG PA 17103 |
| HEARNE CHAMBER OF COMMERCE | PO BOX 765 HEARNE TX 77859-0765 |
| HEARNE HIGH SCHOOL | PROJECT GRADUATION 1201 W BROWN HEARNE TX 77856 |
| HEARNE ISD PROJECT GRADUATION | 1201 WEST BROWN ST HEARNE TX 77859 |
| HEARNE LIONS CLUB | 209 W 4TH ST HEARNE TX 77859 |
| HEARNE LITTLE LEAGUE | PO BOX 824 HEARNE TX 77859 |
| HEARNE PEE WEE FOOTBALL LEAGUE | PO BOX 175 HEARNE TX 77859 |
| HEARNE STEEL COMPANY, INC. | PO BOX 1239 HEARNE TX 77859 |
| HEARNE, DOROTHY MAE | 408 S LINCOLN ST MIDLAND TX 79701-7648 |

| Claim Name | Address Information |
| --- | --- |
| HEART OF TEXAS WORKFORCE | DEVELOPEMENT BOARD ATTN: JUDY HEDGE 801 WASHINGTON AVE STE 700 WACO TX 76701 |
| HEARTLAND CEMENT COMPANY | 1765 LIMESTONE LAN INDEPENDENCE KS 67301-4547 |
| HEARTPLACE | PO BOX 842471 DALLAS TX 75284-2471 |
| HEAT ENERGY ADVANCED TECHNOLOGY,INC | 5335 BENT TREE FOREST DRIVE, #271 DALLAS TX 75248 |
| HEAT EXCHANGER SERVICE | 3031 S TEJON ST. ENGLEWOOD CO 80110 |
| HEAT SOURCE INC | 2290 SPRINGLAKE RD STE 100 FARMERS BRNCH TX 75234-5874 |
| HEATH AND HEATH HARDWARE, INC | 1411 E. RUSK JACKSONVILLE TX 75766 |
| HEATH C HIGGANBOTHAM | ADDRESS ON FILE |
| HEATH DAVIDSON | ADDRESS ON FILE |
| HEATH DOUGLAS CAMPBELL | ADDRESS ON FILE |
| HEATH EDWARD BARFIELD | ADDRESS ON FILE |
| HEATH HIGHFIELD | ADDRESS ON FILE |
| HEATH LEE MARTIN | ADDRESS ON FILE |
| HEATH LINK HARVEY | ADDRESS ON FILE |
| HEATH LLOYD DAVIDSON | ADDRESS ON FILE |
| HEATH MARTIN | ADDRESS ON FILE |
| HEATH MINTER HIGHFIELD | ADDRESS ON FILE |
| HEATH MINTER HIGHFIELD | ADDRESS ON FILE |
| HEATH WATLINGTON | ADDRESS ON FILE |
| HEATH WATLINGTON | ADDRESS ON FILE |
| HEATH WAYNE HOLT | ADDRESS ON FILE |
| HEATH, JAMES R. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| HEATH, KEVIN | 1961 RIVER RD ABERDEEN OH 45101 |
| HEATH, MELISSA MITCHELL | 3028 SANTA FE TRL FORT WORTH TX 76116-3326 |
| HEATH, RICHARD | 4180 VISTA PINON DRIVE FARMINGTON NM 87401 |
| HEATH, YOLANDRIA | PO BOX 132376 DALLAS TX 75313-2376 |
| HEATHER A MCLAREN | ADDRESS ON FILE |
| HEATHER A SMITH | ADDRESS ON FILE |
| HEATHER BAXTER | ADDRESS ON FILE |
| HEATHER BELL | ADDRESS ON FILE |
| HEATHER BELL | ADDRESS ON FILE |
| HEATHER BHATE | ADDRESS ON FILE |
| HEATHER BLACKWELL | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER BUEN | ADDRESS ON FILE |
| HEATHER C LUSBY | ADDRESS ON FILE |
| HEATHER DAVENPORT | ADDRESS ON FILE |
| HEATHER GRILL | 419 LAZY RIVER LN BAYTOWN TX 77523-8988 |
| HEATHER HERNDON-WRIGHT | ADDRESS ON FILE |
| HEATHER HOWARD | ADDRESS ON FILE |
| HEATHER HURST | ADDRESS ON FILE |
| HEATHER JAN WINN | ADDRESS ON FILE |
| HEATHER JAN WINN | ADDRESS ON FILE |
| HEATHER KAY SANDERS | ADDRESS ON FILE |
| HEATHER KRISTEN MCCOY | ADDRESS ON FILE |
| HEATHER L BARTON | ADDRESS ON FILE |
| HEATHER L CANILLAS | ADDRESS ON FILE |
| HEATHER L DONOVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEATHER L MILLER | ADDRESS ON FILE |
| HEATHER L WINKLER | ADDRESS ON FILE |
| HEATHER L YONTS | ADDRESS ON FILE |
| HEATHER LIA PARTUSCH | ADDRESS ON FILE |
| HEATHER LONGEST | ADDRESS ON FILE |
| HEATHER LYNN WEEKS | ADDRESS ON FILE |
| HEATHER M MONTOYA | ADDRESS ON FILE |
| HEATHER M WANKET | ADDRESS ON FILE |
| HEATHER M. BROADWATER, FIRST UNITED B&T | PR OF ESTATE OF DORSEY F FAZENBAKER, SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER MEKA | ADDRESS ON FILE |
| HEATHER MORENO | ADDRESS ON FILE |
| HEATHER MURRELL | ADDRESS ON FILE |
| HEATHER NICOLE HILL | ADDRESS ON FILE |
| HEATHER PAUL | ADDRESS ON FILE |
| HEATHER PHILLIPS | ADDRESS ON FILE |
| HEATHER R KROSS | ADDRESS ON FILE |
| HEATHER REYNOLDS | ADDRESS ON FILE |
| HEATHER REYNOLDS | 6321 DARWOOD AVENUE FORT WORTH TX 76116 |
| HEATHER SIEMENS | ADDRESS ON FILE |
| HEATHER THOMPSON | ADDRESS ON FILE |
| HEATHER WHALEN | ADDRESS ON FILE |
| HEATHER WINN | ADDRESS ON FILE |
| HEATHER WINSTON | ADDRESS ON FILE |
| HEATHERWILDE VILLAS HOUSING LP | DBA ROSEMONT AT HEATHERBEND APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| HEATON, WILLIAM F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEAVY MACHINES | PO BOX 8027 LONGVIEW TX 75607 |
| HEAVY MACHINES INC | PO DRAWER 18986 MEMPHIS TN 38181-0986 |
| HEAVY MACHINES INC | 5200 HOLLYWOOD AVE SHREVEPORT LA 71109 |
| HEAVY MACHINES INC | 3925 CREEKWOOD CIR LONGVIEW TX 75607 |
| HEAVY MACHINES INC | PO BOX 8027 LONGVIEW TX 75607 |
| HEB SPENCER HWY | 1630 SPENCER HWY PASADENA TX 77508 |
| HEBBY L GUNN | ADDRESS ON FILE |
| HEBER ENOS THOMAS | ADDRESS ON FILE |
| HEBERER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEBERT J GALLIANO | ADDRESS ON FILE |
| HEBERT T DOWNS | ADDRESS ON FILE |
| HEBERT, DEVORA | 2707 AVE. I BAY CITY TX 77414 |
| HEBERT, JAMES E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HEBRANK, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| HEBRON OAKS LIMITED PARTNERSHIP | ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| HEBRON, LEON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HECK, HELEN, PR OF THE | ESTATE OF JOHN J YESKER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HECK, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HECKEL, HAZEL, PR OF THE | ESTATE OF JESSE W CLIMENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HECKELBECK, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HECKET, HARRY HENRY (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HECKMAN, SEYMOUR D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HECTOR A MEJIA | ADDRESS ON FILE |
| HECTOR AGUIRRE MONCADA | ADDRESS ON FILE |
| HECTOR B TORRES | ADDRESS ON FILE |
| HECTOR BELTRAN | ADDRESS ON FILE |
| HECTOR CREMAR | ADDRESS ON FILE |
| HECTOR D CASILLAS | ADDRESS ON FILE |
| HECTOR F SUAREZ | ADDRESS ON FILE |
| HECTOR F VILLARREAL | ADDRESS ON FILE |
| HECTOR FUENTES | ADDRESS ON FILE |
| HECTOR G GOMEZ | ADDRESS ON FILE |
| HECTOR H BATICADOS | ADDRESS ON FILE |
| HECTOR J SILVERMAN | ADDRESS ON FILE |
| HECTOR JOINER | ADDRESS ON FILE |
| HECTOR L FIGUEROA | ADDRESS ON FILE |
| HECTOR L TORRES | ADDRESS ON FILE |
| HECTOR L ZAMBRANO | ADDRESS ON FILE |
| HECTOR LEOS | ADDRESS ON FILE |
| HECTOR LEVARIO | ADDRESS ON FILE |
| HECTOR LHEZ | ADDRESS ON FILE |
| HECTOR LYNN JOINER | ADDRESS ON FILE |
| HECTOR M BERCOVICH | ADDRESS ON FILE |
| HECTOR M JORGE | ADDRESS ON FILE |
| HECTOR M TREVINO | ADDRESS ON FILE |
| HECTOR MANUEL RAMIR VILLANUEVA | ADDRESS ON FILE |
| HECTOR MANUEL SANCHEZ | ADDRESS ON FILE |
| HECTOR MATOS | ADDRESS ON FILE |
| HECTOR N CASTRO | ADDRESS ON FILE |
| HECTOR NERON QUINTANILLA | ADDRESS ON FILE |
| HECTOR R MONTOYA | ADDRESS ON FILE |
| HECTOR R SOLER | ADDRESS ON FILE |
| HECTOR RAMOS | ADDRESS ON FILE |
| HECTOR ROSARIO | ADDRESS ON FILE |
| HECTOR SANCHEZ SEPULVEDA | ADDRESS ON FILE |
| HECTOR YBANEZ | ADDRESS ON FILE |
| HEDA MAJLESSI | ADDRESS ON FILE |
| HEDGECOCK, DONALD | 13001 N 23RD STREET PHOENIX AZ 85022 |
| HEDGEMON, LUCY A | 5418 U.S. HWY 43 SOUTH EUTAW AL 35462 |

| Claim Name | Address Information |
|---|---|
| HEDGEPETH, DANNY | 4309 NC 55W ANGIER NC 27501 |
| HEDGEPETH, WILLIAM E. | 5595 TIN TOP HWY GRANBURY TX 76048 |
| HEDGES, THOMAS | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HEDLAND/FLOTECH | PO BOX 081580 RACINE WI 53408 |
| HEDMAN MANUFACTURING | 12438 PUTNAM STREET WHITTIER CA 90602 |
| HEDRICH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEDRICK, DALLAS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEDRICK, LAMAR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEDRICK, MICHAEL | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| HEEMSBERGEN, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEER, MICHELLE | 8852 KATE ST WHITE SETTLEMENT TX 76108-1017 |
| HEFFELFINGER, ROBERT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEFFERNAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEFFNER, PAUL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEFNER PRECAST | DIV OF BROOKS PRODUCTS, INC 3229 MAIN ST CLEBURNE TX 76031 |
| HEFNER ROOFING LLC | 4309 FM 3384 PITTSBURG TX 75686 |
| HEGARTY, RANDY R | 2903 OAKLEY STREET BAKERSFIELD CA 93311 |
| HEGGE, GORDON | 929 ITHACA WAY DAKOTA CITY NE 68731 |
| HEGGINS, MARTHA | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HEGINA A DAVIS | ADDRESS ON FILE |
| HEGLA MORELL | ADDRESS ON FILE |
| HEGLAR, GRANT NORMAN | 4520 AMITY HILL RD CLEVELAND NC 27013 |
| HEGLAR, GRANT NORMAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HEGLAR, SHIRLEY B. | 4520 AMITY HILL RD CLEVELAND NC 27013 |
| HEGLAR, SHIRLEY B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HEHL, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HEIDE M ROSS | ADDRESS ON FILE |
| HEIDELBERG USA | 1000 GUTENBERG DR KENNESAW GA 30144 |
| HEIDELBERG, WILSON | 902 PINE CT MIDLAND TX 79705-6527 |
| HEIDI A BLAIR | ADDRESS ON FILE |
| HEIDI A TRITTEN | ADDRESS ON FILE |
| HEIDI AROUTY | ADDRESS ON FILE |
| HEIDI CHRISTINE VESELKA | ADDRESS ON FILE |
| HEIDI E ANDERSON | ADDRESS ON FILE |
| HEIDI E PRINGLE | ADDRESS ON FILE |
| HEIDI H KRAEGLER | ADDRESS ON FILE |
| HEIDI I WILDER | ADDRESS ON FILE |
| HEIDI J ALLEN | ADDRESS ON FILE |
| HEIDI KNOTT | ADDRESS ON FILE |
| HEIDI KOMORIYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEIDI L COLES | ADDRESS ON FILE |
| HEIDI L GREENE | ADDRESS ON FILE |
| HEIDI M FRILOUX | ADDRESS ON FILE |
| HEIDI M VINCENT | ADDRESS ON FILE |
| HEIDI SNELL | ADDRESS ON FILE |
| HEIDI SNELL | ADDRESS ON FILE |
| HEIDI VESELKA | ADDRESS ON FILE |
| HEIDI WAITS | ADDRESS ON FILE |
| HEIDIE RAMIREZ | ADDRESS ON FILE |
| HEIFETZ, SHELDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEIKKINEN, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEIL CO | 2030 HAMILTON PLACE BLVD STE 200 CHATTANOOGA TN 37421 |
| HEIL ENVIRONMENTAL | 2030 HAMILTON PLACE BLVD STE 200 CHATTANOOGA TN 37421 |
| HEIL, JESSICA, PR OF THE | ESTATE OF DAVID HEIL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEIM, RON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEIMANN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEIMBACH, MARGARET A, PR OF THE | ESTATE OF CONRAD M HEIMBACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEIN LEHMANN US LLC | 2107 SANDERSVILLE RD LEXINGTON KY 40511 |
| HEIN LEHMANN US LLC | 2107 SANDERSVILLE RD LEXINGTON KY 40511-1043 |
| HEIN, LEHMANN US LLC | 1360 UNION HILL RD # 1-C ALPHARETTA GA 30004 |
| HEIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEINE, DONNY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| HEINE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEINE, STEPHEN | 6143 MIDWAY RD METROPOLIS IL 62960 |
| HEINE, STEPHEN | 1573 LAKE SHORE DR UNIT 112 BRANSON MO 65616-8023 |
| HEINER B AVE LALLEMANT | ADDRESS ON FILE |
| HEINLEIN, HENRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HEINRICH MARTIN VAN GRAAN | ADDRESS ON FILE |
| HEINS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEINTZ, JASON | 10441 MEINERT RD WEXFORD PA 15090 |
| HEINTZ, KURT | ADDRESS ON FILE |
| HEINTZELMAN, FRANKLIN A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEINZ G SBRESNY | ADDRESS ON FILE |
| HEINZ, WILLIAM J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HEINZMANN, DAVID | 200 RIVER VISTA DR UNIT 717 ATLANTA GA 30339-7624 |
| HEIRAS, HUMBERTO | 1609 RATON DR ARLINGTON TX 76018-4938 |
| HEIRS, TERRY | 320 TRAILWOOD CIRCLE LUFKIN TX 75901 |
| HEISE, GERALDINE F, PR OF THE | ESTATE OF HUBERT B ADAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEISER, RICHARD | 1704 W DOYLE STREET GRANBURY TX 76048 |

| Claim Name | Address Information |
|---|---|
| HEISIER, JOSEPH F. | 1909 GUYWAY DUNDALK MD 21222 |
| HEISKELL, TIMOTHY LEROY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HEISLER, JOSEPH F | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HEIST, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEITCHLER, GEORGE MATTHEW | 122 NOBLES RD BROWNSVILLE PA 15417-9286 |
| HEITH STUBBS | ADDRESS ON FILE |
| HEITMANN, JAMES R. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| HEITZKEY, ROMUALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEITZMAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEJL, FRANKIE R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HELD, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HELDA H GUY | ADDRESS ON FILE |
| HELDER M DEITADO | ADDRESS ON FILE |
| HELEN A BECKBLESINGER | ADDRESS ON FILE |
| HELEN A BYRNES | ADDRESS ON FILE |
| HELEN A COOK | ADDRESS ON FILE |
| HELEN A CUNNINGHAM | ADDRESS ON FILE |
| HELEN A FEUERBERG | ADDRESS ON FILE |
| HELEN A FRAIN | ADDRESS ON FILE |
| HELEN A KUZILA | ADDRESS ON FILE |
| HELEN A LEHRER | ADDRESS ON FILE |
| HELEN A OLSEN | ADDRESS ON FILE |
| HELEN A SCHMIDT | ADDRESS ON FILE |
| HELEN ABDOO | ADDRESS ON FILE |
| HELEN ANDRIOLA | ADDRESS ON FILE |
| HELEN B BOUSSIOS | ADDRESS ON FILE |
| HELEN B HAMNER | ADDRESS ON FILE |
| HELEN B KARLIN | ADDRESS ON FILE |
| HELEN B KILGALLEN | ADDRESS ON FILE |
| HELEN B MITCHELL | ADDRESS ON FILE |
| HELEN B WEIGLE | ADDRESS ON FILE |
| HELEN B WHITE | ADDRESS ON FILE |
| HELEN BARNES | ADDRESS ON FILE |
| HELEN BASSETT OWENS | ADDRESS ON FILE |
| HELEN BELT | ADDRESS ON FILE |
| HELEN BENMOSHE | ADDRESS ON FILE |
| HELEN BORYK | ADDRESS ON FILE |
| HELEN BRAUNSTEIN | ADDRESS ON FILE |
| HELEN BROWN | ADDRESS ON FILE |
| HELEN BROWN | ADDRESS ON FILE |
| HELEN C BALDINETTE | ADDRESS ON FILE |
| HELEN C CLARK | ADDRESS ON FILE |
| HELEN C GINTHNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN C HAUGHEY | ADDRESS ON FILE |
| HELEN C KLEINFELDT | ADDRESS ON FILE |
| HELEN C RIFF | ADDRESS ON FILE |
| HELEN C SMITH | ADDRESS ON FILE |
| HELEN CHANCELLOR | ADDRESS ON FILE |
| HELEN CHANG | ADDRESS ON FILE |
| HELEN CHERNOFF | ADDRESS ON FILE |
| HELEN CLARK | ADDRESS ON FILE |
| HELEN CORDELL | ADDRESS ON FILE |
| HELEN CRIM & RALPH F CRIM | ADDRESS ON FILE |
| HELEN CRUMLEY LAIRD | ADDRESS ON FILE |
| HELEN D DYMEK | ADDRESS ON FILE |
| HELEN D EHLBECK | ADDRESS ON FILE |
| HELEN D GROBBE | ADDRESS ON FILE |
| HELEN D MAUKS | ADDRESS ON FILE |
| HELEN D ZIZUS | ADDRESS ON FILE |
| HELEN DEAN MANROE | ADDRESS ON FILE |
| HELEN DEE DELMONTE | ADDRESS ON FILE |
| HELEN DICKERSON | ADDRESS ON FILE |
| HELEN DOLSETTO | ADDRESS ON FILE |
| HELEN DOUGLAS | ADDRESS ON FILE |
| HELEN DRAYTON | ADDRESS ON FILE |
| HELEN DUNCAN | ADDRESS ON FILE |
| HELEN DYESS | ADDRESS ON FILE |
| HELEN DZIAMBA | ADDRESS ON FILE |
| HELEN E CHIUSES | ADDRESS ON FILE |
| HELEN E FLYNN | ADDRESS ON FILE |
| HELEN E HEANEY | ADDRESS ON FILE |
| HELEN E HEIDE | ADDRESS ON FILE |
| HELEN E HEIDE | ADDRESS ON FILE |
| HELEN E MAGUIRE | ADDRESS ON FILE |
| HELEN E MULLER | ADDRESS ON FILE |
| HELEN E O'HARE | ADDRESS ON FILE |
| HELEN E SCHIERA | ADDRESS ON FILE |
| HELEN E SZCZERBA | ADDRESS ON FILE |
| HELEN ESPOSITO | ADDRESS ON FILE |
| HELEN F KAMIENSKI | ADDRESS ON FILE |
| HELEN F RODGERS | ADDRESS ON FILE |
| HELEN F STJOHN | ADDRESS ON FILE |
| HELEN FERGUSON | ADDRESS ON FILE |
| HELEN G GREENLAW | ADDRESS ON FILE |
| HELEN G LEWANDOWSKI | ADDRESS ON FILE |
| HELEN GATES | ADDRESS ON FILE |
| HELEN GAULETTE | ADDRESS ON FILE |
| HELEN GIBBS | ADDRESS ON FILE |
| HELEN GILBERT | ADDRESS ON FILE |
| HELEN GOLIATH | ADDRESS ON FILE |
| HELEN GOMEZ | ADDRESS ON FILE |
| HELEN GRACE CAMPBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HELEN GREEN | ADDRESS ON FILE |
| HELEN H ADAMS | ADDRESS ON FILE |
| HELEN H JONES | ADDRESS ON FILE |
| HELEN H KEMP | ADDRESS ON FILE |
| HELEN H KEMP | ADDRESS ON FILE |
| HELEN H WEBB | ADDRESS ON FILE |
| HELEN H. SOLOMONS | ADDRESS ON FILE |
| HELEN HEIDE | ADDRESS ON FILE |
| HELEN HEROD | ADDRESS ON FILE |
| HELEN HOOD | ADDRESS ON FILE |
| HELEN HYNES | ADDRESS ON FILE |
| HELEN I KELLY | ADDRESS ON FILE |
| HELEN I KERR | ADDRESS ON FILE |
| HELEN I MILLER | ADDRESS ON FILE |
| HELEN IRVING OEHLER TRUST | ADDRESS ON FILE |
| HELEN J COLANTTI | ADDRESS ON FILE |
| HELEN J DICKERSON | ADDRESS ON FILE |
| HELEN J KOCOT | ADDRESS ON FILE |
| HELEN J KOPCZAK | ADDRESS ON FILE |
| HELEN J KOPPENS | ADDRESS ON FILE |
| HELEN J ROSEN | ADDRESS ON FILE |
| HELEN J SMITH | ADDRESS ON FILE |
| HELEN J WAUGH | ADDRESS ON FILE |
| HELEN JAMES | ADDRESS ON FILE |
| HELEN JENKINS | ADDRESS ON FILE |
| HELEN JONES BRANNON | 2240 FOREST PARK BLVD. FORT WORTH TX 76110 |
| HELEN K KISSH | ADDRESS ON FILE |
| HELEN K MOYE | ADDRESS ON FILE |
| HELEN KALISH | ADDRESS ON FILE |
| HELEN KIMBRELL | ADDRESS ON FILE |
| HELEN KISSH | ADDRESS ON FILE |
| HELEN KLAR | ADDRESS ON FILE |
| HELEN KLINKERMAN | ADDRESS ON FILE |
| HELEN KOMARNICKI | ADDRESS ON FILE |
| HELEN KULIKOWSKI | ADDRESS ON FILE |
| HELEN L ALANIZ | ADDRESS ON FILE |
| HELEN L BAILEY | ADDRESS ON FILE |
| HELEN L CAMPBELL | ADDRESS ON FILE |
| HELEN L CAREY | ADDRESS ON FILE |
| HELEN L FLOTARD | ADDRESS ON FILE |
| HELEN L WEBB | ADDRESS ON FILE |
| HELEN LAKS | ADDRESS ON FILE |
| HELEN LANGHAM | ADDRESS ON FILE |
| HELEN LEE STEVENS | ADDRESS ON FILE |
| HELEN LINDA BORISKIE | ADDRESS ON FILE |
| HELEN LLOYD MARBERRY | ADDRESS ON FILE |
| HELEN LORDEN | ADDRESS ON FILE |
| HELEN LOUISE KELLY | ADDRESS ON FILE |
| HELEN LOUISE SWAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN LUBERTAZZO | ADDRESS ON FILE |
| HELEN M ALESI | ADDRESS ON FILE |
| HELEN M BRENNAN | ADDRESS ON FILE |
| HELEN M COMISKEY | ADDRESS ON FILE |
| HELEN M CONTI | ADDRESS ON FILE |
| HELEN M CRABTREE | ADDRESS ON FILE |
| HELEN M EASTER | ADDRESS ON FILE |
| HELEN M EVANS | ADDRESS ON FILE |
| HELEN M FOX | ADDRESS ON FILE |
| HELEN M GOSS | ADDRESS ON FILE |
| HELEN M GREER | C/O BOBBY F GREER 2120 HIGHLAND DR WYLIE TX 75098 |
| HELEN M GREER | ADDRESS ON FILE |
| HELEN M GREER | ADDRESS ON FILE |
| HELEN M HENNESSY | ADDRESS ON FILE |
| HELEN M HILL | ADDRESS ON FILE |
| HELEN M HUBER | ADDRESS ON FILE |
| HELEN M KINNEAR | ADDRESS ON FILE |
| HELEN M KIRKWOOD | ADDRESS ON FILE |
| HELEN M KIROUAC | ADDRESS ON FILE |
| HELEN M LINDSAY-HAYES | ADDRESS ON FILE |
| HELEN M LOGUE | ADDRESS ON FILE |
| HELEN M MADDEN | ADDRESS ON FILE |
| HELEN M RAMINGER | ADDRESS ON FILE |
| HELEN M RICKETTS | ADDRESS ON FILE |
| HELEN M STONITSCH | ADDRESS ON FILE |
| HELEN M SZABLYA | ADDRESS ON FILE |
| HELEN M TORIGLIO | ADDRESS ON FILE |
| HELEN M WRIGHT | ADDRESS ON FILE |
| HELEN M. BANACH AND GORDON BANACH | ADDRESS ON FILE |
| HELEN MACPHERSON | ADDRESS ON FILE |
| HELEN MATTHEWS | ADDRESS ON FILE |
| HELEN MAY STEPHENS | ADDRESS ON FILE |
| HELEN MCWILLIAMS | ADDRESS ON FILE |
| HELEN MILES | ADDRESS ON FILE |
| HELEN MORRIS MARKWELL AND | ADDRESS ON FILE |
| HELEN MOURAD | ADDRESS ON FILE |
| HELEN N MOTZER | ADDRESS ON FILE |
| HELEN OLSEN | ADDRESS ON FILE |
| HELEN P CONNOR | ADDRESS ON FILE |
| HELEN P COUNIHAN | ADDRESS ON FILE |
| HELEN P CUNNINGHAM | ADDRESS ON FILE |
| HELEN P HERZBERG | ADDRESS ON FILE |
| HELEN PANARIELLO | ADDRESS ON FILE |
| HELEN PAPPAS | ADDRESS ON FILE |
| HELEN PEI-PING CHANG | ADDRESS ON FILE |
| HELEN PENAGRAPH | ADDRESS ON FILE |
| HELEN PIERCE | ADDRESS ON FILE |
| HELEN POLZIN | ADDRESS ON FILE |
| HELEN PRZYBYSISKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN QUACH | ADDRESS ON FILE |
| HELEN R KERBIS | ADDRESS ON FILE |
| HELEN R MCCASKILL | ADDRESS ON FILE |
| HELEN R ROGNON | ADDRESS ON FILE |
| HELEN RAFALOWICZ | ADDRESS ON FILE |
| HELEN RAINE | 3508 WEST 126TH ST CLEVELAND OH 44111 |
| HELEN RAMSEY JACKSON | ADDRESS ON FILE |
| HELEN RICE HOLT TRUSTEE | ADDRESS ON FILE |
| HELEN S KURATA | ADDRESS ON FILE |
| HELEN S LYNCH | ADDRESS ON FILE |
| HELEN S MACDONALD | ADDRESS ON FILE |
| HELEN S SIMON | ADDRESS ON FILE |
| HELEN SIGNORE | ADDRESS ON FILE |
| HELEN SIMON | ADDRESS ON FILE |
| HELEN SMITH | ADDRESS ON FILE |
| HELEN SMITH | ADDRESS ON FILE |
| HELEN SPENCE | ADDRESS ON FILE |
| HELEN STREIFER | ADDRESS ON FILE |
| HELEN SUE GRIFFIN | ADDRESS ON FILE |
| HELEN SUTTON | ADDRESS ON FILE |
| HELEN SWAIN | ADDRESS ON FILE |
| HELEN T KRYSKIEWICZ | ADDRESS ON FILE |
| HELEN T POTEMPA | ADDRESS ON FILE |
| HELEN T WARD | ADDRESS ON FILE |
| HELEN T. PITTS | ADDRESS ON FILE |
| HELEN TALLY | ADDRESS ON FILE |
| HELEN THOMAS | ADDRESS ON FILE |
| HELEN TORRES | ADDRESS ON FILE |
| HELEN V DINEEN | ADDRESS ON FILE |
| HELEN V DITTRICH | ADDRESS ON FILE |
| HELEN W BARTHA | ADDRESS ON FILE |
| HELEN W STEWART | ADDRESS ON FILE |
| HELEN WATTS | ADDRESS ON FILE |
| HELEN WEATHERRED | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HELEN WILLIAMSON | ADDRESS ON FILE |
| HELENA B CRONAUER | ADDRESS ON FILE |
| HELENA C SAYLES | ADDRESS ON FILE |
| HELENA CHEMICAL COMPANY | PO BOX 4003 WEST COLUMBIA SC 29171 |
| HELENA G MOKRZECKI | ADDRESS ON FILE |
| HELENA S MATHEW | ADDRESS ON FILE |
| HELENA THOMAS | ADDRESS ON FILE |
| HELENE DEMETROPOULOS | ADDRESS ON FILE |
| HELENE F RUSSO | ADDRESS ON FILE |
| HELENE GRAY | ADDRESS ON FILE |
| HELENE I HAEKLER | ADDRESS ON FILE |
| HELENE JAHNCKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HELENE LEWIS | ADDRESS ON FILE |
| HELENE M HOPKINS | ADDRESS ON FILE |
| HELENE M ROLLINS | ADDRESS ON FILE |
| HELENE MAGIERA | ADDRESS ON FILE |
| HELENE MOERTL | ADDRESS ON FILE |
| HELENE P FATTA | ADDRESS ON FILE |
| HELENE Y NASSAN | ADDRESS ON FILE |
| HELFENBEIN, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELGA E STELLMACHER | ADDRESS ON FILE |
| HELGA KLION | ADDRESS ON FILE |
| HELGA MEYER | ADDRESS ON FILE |
| HELGE T HANSSON | ADDRESS ON FILE |
| HELICAL PRODUCTS COMPANY INC | 901 W MCCOY LN SANTA MARIA CA 93455-1109 |
| HELIN DEBRA JOHNSON | ADDRESS ON FILE |
| HELJA A AULIK | ADDRESS ON FILE |
| HELLA SHRINE CIRCUS | 2121 ROWLETT RD GARLAND TX 75043 |
| HELLAND, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELLBERG, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HELLEN KING | ADDRESS ON FILE |
| HELLENTHAL, JOHN EDWARD | 397 NORTH DIVISION AVENUE HOLLAND MI 49424 |
| HELLER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELLER, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELLER, KENNETH H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HELLER, WILSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELLMUTH, STEPHEN J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HELLO DIRECT INC | 77 NORTHEASTERN BLVD NASHUA NH 00306 |
| HELLO DIRECT INC | 75 NORTHEASTERN BLVD NASHUA NH 03062 |
| HELLO DIRECT INC | DEPT CH 17200 PALATINE IL 60055-7200 |
| HELM, DWAINE | 4712 45TH AVE SOUTH FARGO ND 58104 |
| HELM, GEORGE K. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HELMER, THERESA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HELMICK CORP | 998 MINOR AVE FAIRMONT WV 26554 |
| HELMICK CORPORATION | PO BOX 411 CHARLESTON WV 25322 |
| HELMKE, WILLIAM MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HELMS, GARY, PR OF THE | ESTATE OF GARY E HELMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HELMS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HELMS, STEVENS | 75 TANGLEWOOD DR. COVINGTON GA 30016 |
| HELMS, STEVENS (BT2) | 75 TANGLEWOOD DR. COVINGTON GA 30016 |
| HELMS, WILLIS, PR OF THE | ESTATE OF WILLIS PLEDGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| HELMSBRISCOE PERFORMANCE GROUP LLC | 6055 WINDBREAK TRAIL SUITE 200 DALLAS TX 75252 |
| HELMSBRISCOE PERFORMANCE GROUP, LLC | 20875 N. 90TH PLACE SCOTTSDALE AZ 85255 |
| HELMSBRISCOE RESOURCE ONE | ATTN: STUART CARSON 20875 NORTH 90TH PLACE SCOTTSDALE AZ 85255 |
| HELMUT BADER | ADDRESS ON FILE |
| HELMUT R MIYAHARA | ADDRESS ON FILE |
| HELMUT WIESEMANN | ADDRESS ON FILE |
| HELPING HANDS MINSTRY OF BELTON | PO BOX 1923 BELTON TX 76513 |
| HELPING HANDS OF ENNIS | PO BOX 472 ENNIS TX 75120-0472 |
| HELTON, PAUL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HELTON, ROBERT E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HELTON, SUZANNE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HELVIE ST PREVIL | ADDRESS ON FILE |
| HELWIG CARBON PRODUCTS INC | 8900 WEST TOWER AVENUE MILWAUKEE WI 53224-2849 |
| HELWIG CARBON PRODUCTS INC | PO BOX 240160 MILWAUKEE WI 53224-9008 |
| HELWIG CARBON PRODUCTS INC | 3508 LAKE PONTCHARTRAIN DR ARLINGTON TX 76016 |
| HELYN TRIMBLE | ADDRESS ON FILE |
| HEMANT MAJMUDAR | ADDRESS ON FILE |
| HEMANT O PARIKH | ADDRESS ON FILE |
| HEMANTH A KADAM | ADDRESS ON FILE |
| HEMANTLAL V PADALIA | ADDRESS ON FILE |
| HEMBREE, BRANDONN | 4506 E 197TH ST BELTON MO 64012 |
| HEMBREE, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEMBREE, MIKE | 4506 E.197TH ST BELTON MO 64012 |
| HEMBY MANAGEMENT TRUST | 2650 FM 407 E STE 145 BARTONVILLE TX 76226-7014 |
| HEMBY MGMT TRST | 2650 FM 407 E STE 145 BARTONVILLE TX 76226-7014 |
| HEMBY REAL ESTATE COMPANY LTD | 8830 CROCKET DRIVE ARGYLE TX 76226 |
| HEMBY REAL ESTATE COMPANY LTD | 2650 FM 407 E STE 145 BARTONVILLE TX 76226-7014 |
| HEMCHANDRA KOMAL | ADDRESS ON FILE |
| HEMED MOHAMED SALEH | ADDRESS ON FILE |
| HEMENDRA K ACHARYA | ADDRESS ON FILE |
| HEMENDRA M SHAH | ADDRESS ON FILE |
| HEMENDRA N KALIA | ADDRESS ON FILE |
| HEMENDRA R BHATT | ADDRESS ON FILE |
| HEMINGWAY, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEMLING, ROLAND M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEMMA II LTD | DBA CLEARWOOD VILLAS 9465 CLEARWOOD DR HOUSTON TX 77075 |
| HEMMERLING, WILLIAM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HEMMERT, JEFFREY DOUGLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HEMPHILL COUNTY TAX OFFICE | PO BOX 959 CANADIAN TX 79014-0959 |
| HEMPSMYER, LARRY D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HEMPSMYER, LARRY D. | 5065 CR  353 BRAZORIA TX 77422 |
| HEMRY N CUDROFF | ADDRESS ON FILE |
| HEMSLEY, BRUCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HENDERSHOT, CALLIE | 3805 CLOVER LN. DEER PARK TX 77536 |

| Claim Name | Address Information |
|---|---|
| HENDERSHOT, JERRY | 3805 CLOVER LN. DEER PARK TX 77536 |
| HENDERSON AGGREGATES LLC | PO BOX 663 HENDERSON TX 75653-0663 |
| HENDERSON AREA CHAMBER OF COMMERCE | 201 N MAIN ST HENDERSON TX 75652 |
| HENDERSON BASEBALL BOOSTER CLUB | PO BOX 2274 HENDERSON TX 75653 |
| HENDERSON CIVIC CENTER | 1005 STATE HIGHWAY 64 WEST HENDERSON TX 75652 |
| HENDERSON CIVIC THEATRE | ALEXA DUKE PO BOX 521 HENDERSON TX 75653 |
| HENDERSON CO. ESD #1 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON CO. ESD #5 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON COUNTY | 125 N. PRAIRIEVILLE ST. ROOM 101 ATHENS TX 75751 |
| HENDERSON COUNTY | 125 N PRAIRIEVILLE 103 ATHENS TX 75751 |
| HENDERSON COUNTY HELP CENTER | PO BOX 949 ATHENS TX 75751-0949 |
| HENDERSON COUNTY LID #3 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON COUNTY UNITED WAY | PO BOX 1435 ATHENS TX 75751-1435 |
| HENDERSON DAILY NEWS | 1711 HWY 79 S HENDERSON TX 75652 |
| HENDERSON DAILY NEWS | PO BOX 30 HENDERSON TX 75653 |
| HENDERSON ENGINEERING CO INC | 95 NORTH MAIN STREET SANDWICH IL 60548-1597 |
| HENDERSON ENGINEERING CO. | 95 NORTH MAIN STREET SANDWICH IL 60548-1597 |
| HENDERSON FEDERAL SAVINGS BANK | 130 N MARSHALL HENDERSON TX 75652 |
| HENDERSON FEDERAL SAVINGS BANK | PO BOX 1029 HENDERSON TX 75653-1029 |
| HENDERSON HERITAGE SYRUP | FESTIVAL VICKIE ARMSTRONG 514 N HIGH ST HENDERSON TX 75652 |
| HENDERSON HIGH SCHOOL | BAND BOOSTERS 9649 CR 317S HENDERSON TX 75654 |
| HENDERSON ISD | 200 N. HIGH STREET HENDERSON TX 75652 |
| HENDERSON ISD | ATTN: JACKIE ZIGTEMA SARAH MURPHY FIELD DAY EVENT 200 NORTH HIGH STREET HENDERSON TX 75652 |
| HENDERSON ISD | EDUCATION FOUNDATION PO BOX 728 HENDERSON TX 75653 |
| HENDERSON JR, JOSEPH L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HENDERSON LIONS CLUB | PO BOX 218 HENDERSON TX 75653-0218 |
| HENDERSON MAIN STREET | CLAUDIA MORGAN GRAY 400 WEST MAIN ST HENDERSON TX 75652 |
| HENDERSON MANUFACTURING CO | PO BOX 293 PITTSBURG TX 75686 |
| HENDERSON MANUFACTURING CO INC | PO BOX 1249 PITTSBURG TX 75686 |
| HENDERSON SMITH | ADDRESS ON FILE |
| HENDERSON, BUFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDERSON, CHRISTINE | 2110 S CRENSHAW BL #7 LAS ANGELES CA 90016 |
| HENDERSON, DIANA V, PR OF THE | ESTATE OF HENRY W SIEGERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENDERSON, EDWARD M, JR | 407 SMITH STREET SEATTLE WA 98109-2155 |
| HENDERSON, GWENDOLYN, PR OF THE | ESTATE OF ISABELLE E FAULCON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENDERSON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDERSON, HOWARD LEWIS (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HENDERSON, J. RICHARD | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HENDERSON, JACK ALLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HENDERSON, JACK ALLEN | PO BOX 1857 GAFFNEY SC 29342 |
| HENDERSON, JAMES MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENDERSON, JOE B | C/O DAVID O MCCORMICK, ESQ CUMBEST CUMBEST HUNTER & MCCORMICK P.A. PO DRAWER 1287 PASCAGOULA MS 39568-1287 |
| HENDERSON, JUDY L. | 606 PEMBERTON ST. WATERLOO SC 29384 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, LARRY EARL | 106 E SECOND ST YAZOO CITY MS 39194-4102 |
| HENDERSON, MARY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HENDERSON, MARY | 10944 HWY 252 WARE SHOALS SC 29692 |
| HENDERSON, MINNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDERSON, RAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HENDERSON, ROBERT C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HENDERSON, STANLEY GERALD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENDERSON, STANLEY GERALD | 606 PEMBERTON WATERLOO SC 29384 |
| HENDERSON, STEVE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENDERSON, THOMAS ROBERT | 6720 KLEIN ST OLYMPIA WA 98502 |
| HENDLEY, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDRA, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDREN, DANIEL | 507 MONROE STREET DE WITT MO 64639 |
| HENDREN, JACQUELINE | 507 MONROE STREET DE WITT MO 64639 |
| HENDREN, ROY | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| HENDRICK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDRICK, SALLIE V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENDRICKS, CLIFFORD B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HENDRICKS, CLIFFORD B. | 114 HIGHLAND AVE ATMORE AL 36502 |
| HENDRICKS, COURTNEY | 1740 MULFORD AVE, APT. 8A BRONX NY 10461 |
| HENDRICKS, DARIAN | 1740 MULFORD AVENUE APT 8A BRONX NY 10461 |
| HENDRICKS, GAIL, PR OF THE | ESTATE OF HAROLD D HENDRICKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENDRICKS, HAZEL | 1740 MULFORD AVE, APT. 8A BRONX NY 10461 |
| HENDRICKS, JEFFREY | 8000 NW 54TH COURT LAUDERHILL FL 33351 |
| HENDRICKS, THOMAS J | 7000 RUSSELL PL. CHANDLER IN 47610 |
| HENDRICKSON USA LLC | 800 SOUTH FRONTAGE ROAD WOODRIDGE IL 60517-4904 |
| HENDRICKSON, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDRICKSON, PAUL | 222 LOMA BONITA DRIVE SAN LUIS OBISPO CA 93401 |
| HENDRICKSON, ROBERTA | 840 48TH AVE SE NOBLE OK 73068-8446 |
| HENDRICUS J KOOPMAN | ADDRESS ON FILE |
| HENDRIK H VAN KAPEL | ADDRESS ON FILE |
| HENDRIX, JANE DEES | 919 TIMMERMAN DRIVE HARTSVILLE SC 29550 |
| HENDRIX, LESTER J | 61 PHELPS DR MANCHESTER GA 31816 |
| HENDRIX, THOMAS PHILLIP | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENDRY, ARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENDRY, LARRY W. | 201 WISTERIA RD, ORE CITY TX 75683-2503 |
| HENEGAN, RONALD V. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HENEK FLUID PURITY SYSTEMS INC | 9700 ALMEDA GENOA BLDG 601 HOUSTON TX 77075 |
| HENEK FLUID PURITY SYSTEMS INC | 9700 ALMEDA GENOA RD BLDG #601 HOUSTON TX 77075 |

| Claim Name | Address Information |
|---|---|
| HENER GUSICARA | ADDRESS ON FILE |
| HENERY CAL LAW | ADDRESS ON FILE |
| HENGLEIN, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HENJUM GOUCHER REPORTING SERVICES LP | 2777 N STEMMONS FWY STE 1025 DALLAS TX 75207-2507 |
| HENKEL CORP | LEWIS BRISBOIS BISGAARD & SMITH LLP 77 WATER STREET SUITE 2100 NEW YORK NY 10005 |
| HENKEL CORP | ONE HENKEL WAY ROCKY HILL CT 06067 |
| HENKEL CORP | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HENKEL CORP | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HENKEL CORP | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HENKEL CORP | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HENKELS & MCCOY INC | CUYLER BURK PC 445 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HENLEY W CHURU JR | ADDRESS ON FILE |
| HENLEY, BARNELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENLEY, CARMEN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HENLEY, DAVID L. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HENLEY, LORI | 8466 DAVIS DR FRISCO TX 75034-7899 |
| HENLINE, CARL SHELTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENN, FRANCES, PR OF THE | ESTATE OF ALBERT HENN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENNAN, JAMES L | 102 E KRAMER RD BURKBURNETT TX 76354-2758 |
| HENNEBERRY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENNEKES, DAVID E | ADDRESS ON FILE |
| HENNELLY, BERNARD T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HENNES SERVICES INC | 4100 W LINCOLN AVE WEST MILWAUKEE WI 53215 |
| HENNESSY INDUSTRIES INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| HENNESSY INDUSTRIES INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| HENNESSY INDUSTRIES INC | CT CORPORATION SYSTEM 800 SOUTH GAY ST STE 2021 KNOXVILLE TN 37929 |
| HENNESSY INDUSTRIES INC | 1601 J. P. HENNESSY DRIVE LA VERGNE TN 37086-3565 |
| HENNESSY INDUSTRIES INC | UNITED STATES CORPORATION CO 300 B EAST HIGH STREET JEFFERSON CITY MO 65101 |
| HENNESSY INDUSTRIES INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| HENNIG PRODUCTIONS | 2003 N LAMAR STE#200 AUSTIN TX 78705 |
| HENNIGAN ENGINEERING CO INC | 55 INDUSTRIAL PARK RD HINGHAM MA 02043 |
| HENNIGAN, ALFONZO | 925 N 43 ST PHILADELPHIA PA 19104 |
| HENNINGER, JAMES R. | 205 DAVIS AVE PITTSBURGH PA 15223 |
| HENNINGER, RANDELL L, JR | P.O. BOX 227 91 NORTH T-BIRD LANE FREEBURG PA 17827 |
| HENNINGER, WAYNE, PR OF THE | ESTATE OF JANICE L VALENZA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENNINGER, WAYNE, PR OF THE | ESTATE OF WILLIAM T VALENZA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENNINGSEN, KURT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENNIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| HENRI F PIGUET | ADDRESS ON FILE |
| HENRI H AUDI | ADDRESS ON FILE |
| HENRI MANGONES | ADDRESS ON FILE |
| HENRICHSEN, VINCENT JAMES | 1715 W 16TH STREET SIOUX CITY IA 51103-2806 |
| HENRICKSON, HUNTER | 141 KELLY AVE BELLE VERNON PA 15012 |
| HENRICKSON, LINDSAY | 141 KELLY AVE BELLE VERNON PA 15012 |
| HENRIETTA C WILSON | ADDRESS ON FILE |
| HENRIETTA DONOGHUE | ADDRESS ON FILE |
| HENRIETTA ISD | 1801 E. CRAFTON HENRIETTA TX 76365 |
| HENRIETTA RICHARDSON | ADDRESS ON FILE |
| HENRIQUE KOZA | ADDRESS ON FILE |
| HENRIQUEZ GAMONAL, DORIS VALERIA | PEDRO AGUIRRE CERDA 531 QUILPUE 2421263 CHILE |
| HENRY  CECKOWSKI | ADDRESS ON FILE |
| HENRY A BLAIR | ADDRESS ON FILE |
| HENRY A BOBINSKI | ADDRESS ON FILE |
| HENRY A DUPREE | ADDRESS ON FILE |
| HENRY A FOSTER | ADDRESS ON FILE |
| HENRY A GERMANY | ADDRESS ON FILE |
| HENRY A HALLMAN | ADDRESS ON FILE |
| HENRY A KNEBEL | ADDRESS ON FILE |
| HENRY A LOCKWOOD | ADDRESS ON FILE |
| HENRY A LUEDERS | ADDRESS ON FILE |
| HENRY A NOVOA JR | ADDRESS ON FILE |
| HENRY A OBERNDORFER | ADDRESS ON FILE |
| HENRY A OVALLE | ADDRESS ON FILE |
| HENRY A OVALLE | ADDRESS ON FILE |
| HENRY A THOMPSON JR | ADDRESS ON FILE |
| HENRY A TILL | ADDRESS ON FILE |
| HENRY ALLEN DEC'D | ADDRESS ON FILE |
| HENRY ALLEN LANCASTER | ADDRESS ON FILE |
| HENRY ALVARADO | ADDRESS ON FILE |
| HENRY ALVIN CARR | ADDRESS ON FILE |
| HENRY ALVIN CARR JR | ADDRESS ON FILE |
| HENRY ALVIN SANDERS | ADDRESS ON FILE |
| HENRY ANDERSON | ADDRESS ON FILE |
| HENRY ANDREW SONDEJ | ADDRESS ON FILE |
| HENRY B DOWNS | ADDRESS ON FILE |
| HENRY B HAYMAN | ADDRESS ON FILE |
| HENRY B HUFFMAN | ADDRESS ON FILE |
| HENRY B NORDSTROM | ADDRESS ON FILE |
| HENRY B OPPENHEIMER | ADDRESS ON FILE |
| HENRY B WALKER | ADDRESS ON FILE |
| HENRY BACA | ADDRESS ON FILE |
| HENRY BOEMI | ADDRESS ON FILE |
| HENRY BOW | ADDRESS ON FILE |
| HENRY BRISTER | ADDRESS ON FILE |
| HENRY BUCHHORN | ADDRESS ON FILE |
| HENRY BYDALEK | ADDRESS ON FILE |
| HENRY C BOOKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENRY C CAROLUS | ADDRESS ON FILE |
| HENRY C DEGROH REVOCABLE TRUST | ADDRESS ON FILE |
| HENRY C DRAKE | ADDRESS ON FILE |
| HENRY C HARE | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C KONER | ADDRESS ON FILE |
| HENRY C LAMPE | ADDRESS ON FILE |
| HENRY C MOHN | ADDRESS ON FILE |
| HENRY C MULLER | ADDRESS ON FILE |
| HENRY C OTT | ADDRESS ON FILE |
| HENRY C OWEN JR | ADDRESS ON FILE |
| HENRY C QUICK | ADDRESS ON FILE |
| HENRY C ROENBECK | ADDRESS ON FILE |
| HENRY C STARKE | ADDRESS ON FILE |
| HENRY CALVERT | ADDRESS ON FILE |
| HENRY CARL RASBERRY JR | ADDRESS ON FILE |
| HENRY CARR | ADDRESS ON FILE |
| HENRY CARSTON JR | ADDRESS ON FILE |
| HENRY CARY POWE | ADDRESS ON FILE |
| HENRY CARY POWE | ADDRESS ON FILE |
| HENRY CHALLENGER | ADDRESS ON FILE |
| HENRY CHAO | ADDRESS ON FILE |
| HENRY CHARLES STINEBISER | ADDRESS ON FILE |
| HENRY CHMIELNICKI | ADDRESS ON FILE |
| HENRY CINEROS | ADDRESS ON FILE |
| HENRY CLARK BANKHEAD | ADDRESS ON FILE |
| HENRY CLAY CONDITT | ADDRESS ON FILE |
| HENRY CLOUD | ADDRESS ON FILE |
| HENRY COMACK | ADDRESS ON FILE |
| HENRY CONDITT | ADDRESS ON FILE |
| HENRY CRUZ | ADDRESS ON FILE |
| HENRY CURTIS HART | ADDRESS ON FILE |
| HENRY D BEVINS | ADDRESS ON FILE |
| HENRY D BURNS MANAGER FOR THE BENEFIT OF | ADDRESS ON FILE |
| HENRY D CARR JR | ADDRESS ON FILE |
| HENRY D LADERACH | ADDRESS ON FILE |
| HENRY D LADERACH | 3510 FM 1246 E THORNTON TX 76687-2117 |
| HENRY D NANCE | ADDRESS ON FILE |
| HENRY D SPRINGER | ADDRESS ON FILE |
| HENRY D WELCH | ADDRESS ON FILE |
| HENRY D. BURNS MGR. OF BURNS-GREER JOINT | VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY DAVIS | ADDRESS ON FILE |
| HENRY DAVIS | ADDRESS ON FILE |
| HENRY DINGFELDER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENRY DOWGIELEWICZ | ADDRESS ON FILE |
| HENRY DUPREE | ADDRESS ON FILE |
| HENRY DURRWACHTER | ADDRESS ON FILE |
| HENRY E BELL | ADDRESS ON FILE |
| HENRY E EMMERICH | ADDRESS ON FILE |
| HENRY E GOCKE | ADDRESS ON FILE |
| HENRY E INSALL | ADDRESS ON FILE |
| HENRY E MCGUIRE | ADDRESS ON FILE |
| HENRY E ROSE | ADDRESS ON FILE |
| HENRY E STRATTON | ADDRESS ON FILE |
| HENRY EARL BUCHHORN | ADDRESS ON FILE |
| HENRY EARL POSTELL | ADDRESS ON FILE |
| HENRY ESCOBEDO | ADDRESS ON FILE |
| HENRY ESPINOSA | ADDRESS ON FILE |
| HENRY ESTRADA JR | ADDRESS ON FILE |
| HENRY ESTREMERA | ADDRESS ON FILE |
| HENRY F BOEHLING | ADDRESS ON FILE |
| HENRY F FALISE | ADDRESS ON FILE |
| HENRY F FALISE | ADDRESS ON FILE |
| HENRY F LASHER | ADDRESS ON FILE |
| HENRY F MILEK | ADDRESS ON FILE |
| HENRY F RAGGIO | ADDRESS ON FILE |
| HENRY F SHARPE | ADDRESS ON FILE |
| HENRY FARINE | ADDRESS ON FILE |
| HENRY FRANCK | ADDRESS ON FILE |
| HENRY FRANKLIN | ADDRESS ON FILE |
| HENRY FRANKLIN HICKSON | ADDRESS ON FILE |
| HENRY G BERNHARDT | ADDRESS ON FILE |
| HENRY G BREER | ADDRESS ON FILE |
| HENRY G BUTTE | ADDRESS ON FILE |
| HENRY G DAVIS | ADDRESS ON FILE |
| HENRY G LOGE | ADDRESS ON FILE |
| HENRY G MARBACK | ADDRESS ON FILE |
| HENRY GAUPP | ADDRESS ON FILE |
| HENRY GORELL | ADDRESS ON FILE |
| HENRY GREENWOOD | ADDRESS ON FILE |
| HENRY GUERRA | ADDRESS ON FILE |
| HENRY GUERRA | ADDRESS ON FILE |
| HENRY GUERREO | ADDRESS ON FILE |
| HENRY GUTMAN | ADDRESS ON FILE |
| HENRY H CHEN | ADDRESS ON FILE |
| HENRY H DINKINS | ADDRESS ON FILE |
| HENRY H HAIRSTON | ADDRESS ON FILE |
| HENRY H HANSEN | ADDRESS ON FILE |
| HENRY H HEISSENBUTTAL | ADDRESS ON FILE |
| HENRY H HU | ADDRESS ON FILE |
| HENRY H MOORE | ADDRESS ON FILE |
| HENRY H QUEEN | ADDRESS ON FILE |
| HENRY H SUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY H WHITE | ADDRESS ON FILE |
| HENRY HALL | ADDRESS ON FILE |
| HENRY HAMM | ADDRESS ON FILE |
| HENRY HAMM | ADDRESS ON FILE |
| HENRY HAMMOND | ADDRESS ON FILE |
| HENRY HAPPEL AND ANN HAPPEL | ADDRESS ON FILE |
| HENRY HARMON | ADDRESS ON FILE |
| HENRY HARMON | ADDRESS ON FILE |
| HENRY HARRIS III | ADDRESS ON FILE |
| HENRY HART | ADDRESS ON FILE |
| HENRY HASHAWAY JR | ADDRESS ON FILE |
| HENRY HERSTEIN | ADDRESS ON FILE |
| HENRY HOOVER | ADDRESS ON FILE |
| HENRY HORNER JR | ADDRESS ON FILE |
| HENRY HU | ADDRESS ON FILE |
| HENRY HULL | ADDRESS ON FILE |
| HENRY HUTCHINS | ADDRESS ON FILE |
| HENRY I KALE | ADDRESS ON FILE |
| HENRY J ARIZMENDI | ADDRESS ON FILE |
| HENRY J BENNETT | ADDRESS ON FILE |
| HENRY J BESTRITSKY | ADDRESS ON FILE |
| HENRY J DEEGAN JR | ADDRESS ON FILE |
| HENRY J ESPOSITO | ADDRESS ON FILE |
| HENRY J FELBER | ADDRESS ON FILE |
| HENRY J HARRIS | ADDRESS ON FILE |
| HENRY J HOGAN | ADDRESS ON FILE |
| HENRY J KRAHFORST | ADDRESS ON FILE |
| HENRY J MAYNARD | ADDRESS ON FILE |
| HENRY J MYERS | ADDRESS ON FILE |
| HENRY J NICKEL | ADDRESS ON FILE |
| HENRY J OLEKSIAK | ADDRESS ON FILE |
| HENRY J PILGRIM | ADDRESS ON FILE |
| HENRY J REUTER | ADDRESS ON FILE |
| HENRY J ROBERTSON | ADDRESS ON FILE |
| HENRY J TYL | ADDRESS ON FILE |
| HENRY J WARNER | ADDRESS ON FILE |
| HENRY J WASIAK | ADDRESS ON FILE |
| HENRY J,JR PETERSEN | ADDRESS ON FILE |
| HENRY JACK | ADDRESS ON FILE |
| HENRY JARVIS | ADDRESS ON FILE |
| HENRY JARVIS | ADDRESS ON FILE |
| HENRY JOHNSON | ADDRESS ON FILE |
| HENRY JOSEPH KUZYNA | ADDRESS ON FILE |
| HENRY JOSEPH PHILLIPS | ADDRESS ON FILE |
| HENRY K JACKS | ADDRESS ON FILE |
| HENRY K JACKSON | ADDRESS ON FILE |
| HENRY KETCHUM | ADDRESS ON FILE |
| HENRY L AND VANNETTE HORTON | ADDRESS ON FILE |
| HENRY L DURRWACHTER III | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENRY L DURRWACHTER III | ADDRESS ON FILE |
| HENRY L ENGLISH | ADDRESS ON FILE |
| HENRY L HORTON | ADDRESS ON FILE |
| HENRY L HORTON AND VANETTE HORTON | 14 IRONWOOD DRIVE CONWAY AR 72034 |
| HENRY L JODRY | ADDRESS ON FILE |
| HENRY L KELTON | ADDRESS ON FILE |
| HENRY L MORGAN | ADDRESS ON FILE |
| HENRY L PIPPEN | ADDRESS ON FILE |
| HENRY L SMITH | ADDRESS ON FILE |
| HENRY L THOMAS | ADDRESS ON FILE |
| HENRY L,JR BELL | ADDRESS ON FILE |
| HENRY LAMBETH | ADDRESS ON FILE |
| HENRY LANCASTER | ADDRESS ON FILE |
| HENRY LANDRY | ADDRESS ON FILE |
| HENRY LAWRENCE BOOKER III | ADDRESS ON FILE |
| HENRY LAZARR | ADDRESS ON FILE |
| HENRY LEAL | ADDRESS ON FILE |
| HENRY LEE JACKSON | ADDRESS ON FILE |
| HENRY LEE THOMAS AND GARDENIA THOMAS | ADDRESS ON FILE |
| HENRY LEE THOMAS AND GARDENIA THOMAS | ADDRESS ON FILE |
| HENRY LEON ZAMIOWKA | ADDRESS ON FILE |
| HENRY LESTER | ADDRESS ON FILE |
| HENRY LEWIS | ADDRESS ON FILE |
| HENRY LEWIS CARTER JR | ADDRESS ON FILE |
| HENRY LORENZEN | ADDRESS ON FILE |
| HENRY LOZANO | ADDRESS ON FILE |
| HENRY LUNA | ADDRESS ON FILE |
| HENRY M CHAFIN | ADDRESS ON FILE |
| HENRY M CHIN | ADDRESS ON FILE |
| HENRY M GORDON | ADDRESS ON FILE |
| HENRY M GORKY | ADDRESS ON FILE |
| HENRY M GRAMLICH | ADDRESS ON FILE |
| HENRY M HAMPTON | ADDRESS ON FILE |
| HENRY M HAYNES | ADDRESS ON FILE |
| HENRY M HOLTZCLAW | ADDRESS ON FILE |
| HENRY M HYATT | ADDRESS ON FILE |
| HENRY M KUHLKEN III | ADDRESS ON FILE |
| HENRY M MORRIS | ADDRESS ON FILE |
| HENRY M SINGLETON | ADDRESS ON FILE |
| HENRY M WILLIAMS | ADDRESS ON FILE |
| HENRY M. DEMPSEY | ADDRESS ON FILE |
| HENRY MARK THREADGILL | ADDRESS ON FILE |
| HENRY MAYFIELD | ADDRESS ON FILE |
| HENRY MAYORAL | ADDRESS ON FILE |
| HENRY MICHAEL STONER | ADDRESS ON FILE |
| HENRY NJUGUNA | ADDRESS ON FILE |
| HENRY O HAUGHTON | ADDRESS ON FILE |
| HENRY O OCHOA | ADDRESS ON FILE |
| HENRY O THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY O WILCKENS | ADDRESS ON FILE |
| HENRY OSBORNE | ADDRESS ON FILE |
| HENRY P COOK | ADDRESS ON FILE |
| HENRY P DAVIS | ADDRESS ON FILE |
| HENRY P HERMANN | ADDRESS ON FILE |
| HENRY P ROBERTSON | ADDRESS ON FILE |
| HENRY PEDRAZZI | ADDRESS ON FILE |
| HENRY PEMPEK | ADDRESS ON FILE |
| HENRY PETER AFTEWICZ | ADDRESS ON FILE |
| HENRY PIATOTE | ADDRESS ON FILE |
| HENRY POST | ADDRESS ON FILE |
| HENRY POSTELL | ADDRESS ON FILE |
| HENRY POWE | ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC | 401 S. HIGHLAND AVE AURORA IL 60506-5593 |
| HENRY PRATT COMPANY LLC | 23418 NETWORK PLACE CHICAGO IL 60673-1234 |
| HENRY PRATT COMPANY LLC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| HENRY PRATT COMPANY LLC | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| HENRY R ASARE | ADDRESS ON FILE |
| HENRY R BLACK | ADDRESS ON FILE |
| HENRY R FLORES | ADDRESS ON FILE |
| HENRY R GRIFFIN | ADDRESS ON FILE |
| HENRY R HAMM | ADDRESS ON FILE |
| HENRY R HAMM | ADDRESS ON FILE |
| HENRY R LAWRENCE | ADDRESS ON FILE |
| HENRY R LINCOLN | ADDRESS ON FILE |
| HENRY R URBAN | ADDRESS ON FILE |
| HENRY RICHTER | ADDRESS ON FILE |
| HENRY S ANDERSON | ADDRESS ON FILE |
| HENRY S JAKUC | ADDRESS ON FILE |
| HENRY S KAO | ADDRESS ON FILE |
| HENRY S. DAVIS | ADDRESS ON FILE |
| HENRY SALAZAR | ADDRESS ON FILE |
| HENRY SAMEDI | ADDRESS ON FILE |
| HENRY SANDERS | ADDRESS ON FILE |
| HENRY SARTIN, JR. AND WIFE BILLIE SARTIN | 223 N. MOORE SULPHUR SPRINGS TX 75482 |
| HENRY SCHEIN INC | 135 DURYEA ROAD MELVILLE NY 11747 |
| HENRY SIMON | ADDRESS ON FILE |
| HENRY STAFFORD | ADDRESS ON FILE |
| HENRY STEWART | ADDRESS ON FILE |
| HENRY SULLIVAN | ADDRESS ON FILE |
| HENRY T CHOW | ADDRESS ON FILE |
| HENRY T DIXON | ADDRESS ON FILE |
| HENRY T GOODE | ADDRESS ON FILE |
| HENRY T HSIA | ADDRESS ON FILE |
| HENRY T HUANG | ADDRESS ON FILE |
| HENRY T LEE | ADDRESS ON FILE |
| HENRY T MAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY T ROMERO | ADDRESS ON FILE |
| HENRY T WEBB | ADDRESS ON FILE |
| HENRY THOMAS DICKENS JR | ADDRESS ON FILE |
| HENRY TIN CHUN MAH | ADDRESS ON FILE |
| HENRY TOM | ADDRESS ON FILE |
| HENRY V BERRY | ADDRESS ON FILE |
| HENRY V LINDEMAN | ADDRESS ON FILE |
| HENRY VANGINKLE JR | ADDRESS ON FILE |
| HENRY VOGT MACHINE CO | COSLELLO, SHEA & GAFFNEY, LLP 44 WALL STREET, 11TH FLOOR NEW YORK NY 10005 |
| HENRY VOGT MACHINE CO | WT&C CORPORATE SERVICES INC 500 WEST JEFFERSON ST STE 2800 LOUISVILLE KY 40202 |
| HENRY VOGT MACHINE CO | 1000 W ORMSBY AVE LOUISVILLE KY 40210 |
| HENRY VOGT MACHINE CO | MARGARET S CULVER 10TH & ORMSBY STS 1000 WEST ORMSBY AVENUE LOUISVILLE KY 40210 |
| HENRY VOGT MACHINE CO | CANTEY HANGER LLP 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| HENRY VOGT MACHINE CO | CANTEY HANGER LLP JEFF KINSEL 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| HENRY VOGT MACHINE CO | CANTEY HANGER LLP SIDNEY LANGE 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| HENRY W BEADLES | ADDRESS ON FILE |
| HENRY W CAMPBELL | ADDRESS ON FILE |
| HENRY W CASTONGUAY | ADDRESS ON FILE |
| HENRY W DAVID | ADDRESS ON FILE |
| HENRY W DEKLERK | ADDRESS ON FILE |
| HENRY W GEUTHER | ADDRESS ON FILE |
| HENRY W GRIFFITH | ADDRESS ON FILE |
| HENRY W KILLEN | ADDRESS ON FILE |
| HENRY W LANGHORST | ADDRESS ON FILE |
| HENRY W MAXWELL | ADDRESS ON FILE |
| HENRY W PAGE | ADDRESS ON FILE |
| HENRY W WARREN | ADDRESS ON FILE |
| HENRY WANG | ADDRESS ON FILE |
| HENRY WAYNE CLAWSON JR | ADDRESS ON FILE |
| HENRY WAYNE TAYLOR | ADDRESS ON FILE |
| HENRY WHITE | ADDRESS ON FILE |
| HENRY WIGAND | ADDRESS ON FILE |
| HENRY WILLIAM HAUSER | ADDRESS ON FILE |
| HENRY WINN | ADDRESS ON FILE |
| HENRY XIA | ADDRESS ON FILE |
| HENRY Y H CHAO | ADDRESS ON FILE |
| HENRY YEE | ADDRESS ON FILE |
| HENRY, DAVID E. | 31411 KNOXVILLE ROAD RICHLAND MO 65556 |
| HENRY, DERRICK | 577 MINERAL SPRINGS RD DARLINGTON SC 29532 |
| HENRY, DORIS C, PR OF THE | ESTATE OF GRAHAM B HENRY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRY, GRAHAM B, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRY, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENRY, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENRY, IRA P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| HENRY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENRY, JAMES | BOX 463 210 E BATES DREXEL MO 64742 |
| HENRY, JERRY DON | 15 COUNTY ROAD SE 4350 SCROGGINS TX 75480 |
| HENRY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENRY, JOHN | PO BOX 305 DREXEL MO 64742 |
| HENRY, LEROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRY, ORIE, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HENRY, ORIE, JR. | 2102 KOONCE ST. GOLDSBORO NC 29750 |
| HENRY, RICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENRY, RONALD E, PR OF THE | ESTATE OF ROBERT T HENRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRY, WILLIAM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENRYK A OLSTOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK OLCZAK | ADDRESS ON FILE |
| HENRYK OLSTOWSKI | ADDRESS ON FILE |
| HENRYK R KRZEPISZ | ADDRESS ON FILE |
| HENSEL, GRACE | NAN BAILEY 530 WEST ELM CANTON TX 75103 |
| HENSEL, GRACE | 121 S COLLEGE ROSEBUD TX 76570-3364 |
| HENSEL, MARY K. | 55 W FRANKLIN ST APT 307 EPHRATA PA 17522-1976 |
| HENSEN, ANNA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSHAW, E THOMAS, PR OF THE | ESTATE OF EDWARD C HENSHAW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSLEY INDUSTRIES INC | 2108 JOE FIELD ROAD DALLAS TX 75229 |
| HENSLEY, DANNY BRUCE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HENSLEY, EDGAR D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSLEY, HASSELL GENE | 8006 ESTER C.T ASHLAND KY 41102 |
| HENSLEY, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HENSLEY, KENNETH C. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENSON LUMBER LTD | PO BOX 340 CRESSON TX 76035 |
| HENSON MOTOR COMPANY | 105 SOUTH MAY MADISONVILLE TX 77864 |
| HENSON SALES AND SERVICE INC | 201 NORTH MAY MADISONVILLE TX 77864 |
| HENSON'S LUMBER | PO BOX 340 CRESSON TX 76035 |
| HENSON, CHERYL E. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| HENSON, JUDY I, PR OF THE | ESTATE OF EARL HENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSON, KEITH, PR OF THE | ESTATE OF ANDREW B HENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| HENSON, KEITH, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSON, LARRY | 3663 WOODGATE DR. WHEATFIELD IN 46392 |
| HENSON, MILDRED E, PR OF THE | ESTATE OF EARL L HENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSON, PAULINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HENSON, RONALD LEOLAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HENSON, SANDRA | 37881 CR 374 PAW PAW MI 49079 |
| HENSON, WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HENSON, WESLEY JOE | ADDRESS ON FILE |
| HENSON, WILLIAM | 37881 CR 374 PAW PAW MI 49079 |
| HENZLER, RONALD | 5430 GIBSON RD GIBSONIA PA 15044 |
| HEPDING, MARK, PR OF THE | ESTATE OF JAMES M HEPDING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HEPT, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEPT, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEPT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEPTINSTALL, RUSSELL A | 182 PERSIMMON LANE YELLVILLE AR 72687 |
| HERACE H MULL | ADDRESS ON FILE |
| HERACIO BARRIOS | ADDRESS ON FILE |
| HERAEUS KULZER LLC | 99 BUSINESS PARK DR ARMONK NY 10504 |
| HERALD DEMOCRAT | PO BOX 1128 SHERMAN TX 75091 |
| HERALD OF TRUTH MINISTRIES INC | P.O. BOX 2439 ABILENE TX 79604 |
| HERAZO A ROBINSON | ADDRESS ON FILE |
| HERB HIGHLAND | ADDRESS ON FILE |
| HERB MUNCIE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| HERB MUNCIE | ADDRESS ON FILE |
| HERBERT & LORRAINE HARSHBARGER | ADDRESS ON FILE |
| HERBERT & MARGUERITE MELTON | ADDRESS ON FILE |
| HERBERT & MARGUERITE MELTON ESTATE | ADDRESS ON FILE |
| HERBERT & MARGUERITE MELTON ESTATE | & FRANK E MELTON P O BOX 1712 JACKSON MS 39215 |
| HERBERT A DUNHAM | ADDRESS ON FILE |
| HERBERT A EATON | ADDRESS ON FILE |
| HERBERT A HALL | ADDRESS ON FILE |
| HERBERT A HERRING | ADDRESS ON FILE |
| HERBERT A PALMER JR | ADDRESS ON FILE |
| HERBERT A RAINBIRD | ADDRESS ON FILE |
| HERBERT A SIGMUND | ADDRESS ON FILE |
| HERBERT A YOUNG III | ADDRESS ON FILE |
| HERBERT ADAMS | ADDRESS ON FILE |
| HERBERT ALEXANDER | ADDRESS ON FILE |
| HERBERT B CLARK | ADDRESS ON FILE |
| HERBERT BANKS | ADDRESS ON FILE |
| HERBERT BANKS | ADDRESS ON FILE |
| HERBERT BARDACH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERBERT BRAUN | ADDRESS ON FILE |
| HERBERT C ANDERSON | ADDRESS ON FILE |
| HERBERT C BOHN | ADDRESS ON FILE |
| HERBERT C LAINE | ADDRESS ON FILE |
| HERBERT C MORGENSTERN | ADDRESS ON FILE |
| HERBERT CHRISTIAN | ADDRESS ON FILE |
| HERBERT D BUSBY | ADDRESS ON FILE |
| HERBERT D GARTNER | ADDRESS ON FILE |
| HERBERT D GOSSETT | ADDRESS ON FILE |
| HERBERT D LIMMER | ADDRESS ON FILE |
| HERBERT D MOORE | ADDRESS ON FILE |
| HERBERT D MOORE | ADDRESS ON FILE |
| HERBERT D PARRISH | ADDRESS ON FILE |
| HERBERT D PARRISH | ADDRESS ON FILE |
| HERBERT DEAN SMITH | ADDRESS ON FILE |
| HERBERT DRUCKMAN | ADDRESS ON FILE |
| HERBERT E CHAMPION | ADDRESS ON FILE |
| HERBERT E ENDSLEY | ADDRESS ON FILE |
| HERBERT E EUBANKS JR | ADDRESS ON FILE |
| HERBERT E HAESELER | ADDRESS ON FILE |
| HERBERT E HARRIS | ADDRESS ON FILE |
| HERBERT E HEBBE JR | ADDRESS ON FILE |
| HERBERT E HOBBS | ADDRESS ON FILE |
| HERBERT E LEE | ADDRESS ON FILE |
| HERBERT ELBAUM | ADDRESS ON FILE |
| HERBERT ELLISON | ADDRESS ON FILE |
| HERBERT ELLISON | ADDRESS ON FILE |
| HERBERT ENSZ | ADDRESS ON FILE |
| HERBERT ETT | ADDRESS ON FILE |
| HERBERT F HYMAN | ADDRESS ON FILE |
| HERBERT F PARKER | ADDRESS ON FILE |
| HERBERT F RINKLEFF | ADDRESS ON FILE |
| HERBERT FERNANDEZ | ADDRESS ON FILE |
| HERBERT FRANCE NIVANS JR | ADDRESS ON FILE |
| HERBERT G BROWN | ADDRESS ON FILE |
| HERBERT G GECHT | ADDRESS ON FILE |
| HERBERT G GIGLELMAN | ADDRESS ON FILE |
| HERBERT G JAMES | ADDRESS ON FILE |
| HERBERT G ZIMMERMAN | ADDRESS ON FILE |
| HERBERT GALLAGHER | ADDRESS ON FILE |
| HERBERT GUY LITTON | ADDRESS ON FILE |
| HERBERT H WILLIAMS III | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II 1999 TRUST | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II 1999 TRUST | REGIONS BANK TRUSTEE TRUST ACCT #6711000694 PO BOX 2020 TYLER TX 75710 |
| HERBERT HERKISER | ADDRESS ON FILE |
| HERBERT HICKS | ADDRESS ON FILE |
| HERBERT HILL | ADDRESS ON FILE |
| HERBERT HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERBERT HOCKETT | ADDRESS ON FILE |
| HERBERT HORN | ADDRESS ON FILE |
| HERBERT J ADLER | ADDRESS ON FILE |
| HERBERT J BLOCK | ADDRESS ON FILE |
| HERBERT J DWYER | ADDRESS ON FILE |
| HERBERT J EDWARDS | ADDRESS ON FILE |
| HERBERT J IMBORONI | ADDRESS ON FILE |
| HERBERT J KLAR | ADDRESS ON FILE |
| HERBERT J LABER | ADDRESS ON FILE |
| HERBERT J LOWING | ADDRESS ON FILE |
| HERBERT K DINGER | ADDRESS ON FILE |
| HERBERT K FAIRBANKS | ADDRESS ON FILE |
| HERBERT K MCCUMISKEY | ADDRESS ON FILE |
| HERBERT KENYON | ADDRESS ON FILE |
| HERBERT L DAVIS | ADDRESS ON FILE |
| HERBERT L GREEN | ADDRESS ON FILE |
| HERBERT L KLEIN | ADDRESS ON FILE |
| HERBERT L LOWE | ADDRESS ON FILE |
| HERBERT L MUNCIE | ADDRESS ON FILE |
| HERBERT L PITCHFORD | ADDRESS ON FILE |
| HERBERT L RUSSELL | ADDRESS ON FILE |
| HERBERT L WHITLOW | ADDRESS ON FILE |
| HERBERT LAPOINTE | ADDRESS ON FILE |
| HERBERT LEVINE | ADDRESS ON FILE |
| HERBERT M AGENS | ADDRESS ON FILE |
| HERBERT M BENON | ADDRESS ON FILE |
| HERBERT M BLUM | ADDRESS ON FILE |
| HERBERT M BRUSMAN | ADDRESS ON FILE |
| HERBERT MCGIHON | ADDRESS ON FILE |
| HERBERT MELTON | ADDRESS ON FILE |
| HERBERT MELTON | ADDRESS ON FILE |
| HERBERT MICHEAL MURRAY | ADDRESS ON FILE |
| HERBERT N CHRISTIAN | ADDRESS ON FILE |
| HERBERT O BABLER | ADDRESS ON FILE |
| HERBERT O JAMES | ADDRESS ON FILE |
| HERBERT ONEIL | ADDRESS ON FILE |
| HERBERT P MACNEAL | ADDRESS ON FILE |
| HERBERT P MOSCA | ADDRESS ON FILE |
| HERBERT PEREIRA | ADDRESS ON FILE |
| HERBERT PERRY KENYON | ADDRESS ON FILE |
| HERBERT PERRY KENYON | ADDRESS ON FILE |
| HERBERT PHIPPS | ADDRESS ON FILE |
| HERBERT R KINGMAN | ADDRESS ON FILE |
| HERBERT R TOMLINSON | ADDRESS ON FILE |
| HERBERT RAY ARMSTRONG | ADDRESS ON FILE |
| HERBERT S BENSINGER | ADDRESS ON FILE |
| HERBERT S EVANS | ADDRESS ON FILE |
| HERBERT S PIERSON | ADDRESS ON FILE |
| HERBERT SIEGAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERBERT SPRAY | ADDRESS ON FILE |
| HERBERT STETTIN | ADDRESS ON FILE |
| HERBERT STRAMBERG | ADDRESS ON FILE |
| HERBERT STRAMBERG | ADDRESS ON FILE |
| HERBERT STRAMBERG | ADDRESS ON FILE |
| HERBERT SUMMER | ADDRESS ON FILE |
| HERBERT TABRAHAM | ADDRESS ON FILE |
| HERBERT V WALES | ADDRESS ON FILE |
| HERBERT W MCINTYRE | ADDRESS ON FILE |
| HERBERT W MIDDLETON | ADDRESS ON FILE |
| HERBERT WALKER | ADDRESS ON FILE |
| HERBERT WILCOX | ADDRESS ON FILE |
| HERBERT WOLBRUECK | ADDRESS ON FILE |
| HERBERT WONG | ADDRESS ON FILE |
| HERBERT WORCHEL | ADDRESS ON FILE |
| HERBERT, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERBERT, JOSEPH W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HERBERT, MICHAEL | 168 HANSEN RDG LEHI UT 84043 |
| HERBERT, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERBON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERBST, DENNIS | #11 EAST 2ND STREET BRONSON IA 51007 |
| HERCHEL L BRANNEN | ADDRESS ON FILE |
| HERCREG, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERCULES CHEMICAL CO INC | PO BOX 831 MAHWAH NJ 07430-0831 |
| HERCULES INC | 1313 NORTH MARKET STREET HERCULES PLAZA WILMINGTON DE 19894-0001 |
| HERCULES INC | ISRAEL J. FLOYD, SECRETARY & GEN. COUN. 1313 NORTH MARKET STREET HERCULES PLAZA WILMINGTON DE 19894-0001 |
| HERCULES INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERCULES INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERCULES INC | MATUCHEK NILES & SINARS LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERCULES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| HERCULES INC | CT CORPORATION SYSTEM 906 OLIVE ST ST LOUIS MO 63101 |
| HERCULES INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERCULES INC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERCULES INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERCULES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HERCULES INC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| HERCULES POWDER COMPANY | 350 NORTH ST. PAUL ST. STE. 2900 DALLAS TX 75201 |
| HERCULES POWERED EQUIPMENT INC | 6260 CHALET DRIVE LOS ANGELES CA 90040 |
| HERCULES YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERCULES, INC. | 1313 N. MARKET ST. WILMINGTON DE 19894 |
| HERCULITE PRODUCTS INC | 105 EAST SINKING SPRINGS LANE EMIGSVILLE PA 17318 |
| HERCULITE PRODUCTS INC | PO BOX 7777 W-83-10 PHILADELPHIA PA 19175-8310 |
| HERDEN, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERGENHAHN, FRANCES E, PR OF THE | ESTATE OF JAMES HERGENHAHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERGUTH LABORATORIES INC | 101 CORPORATE PLACE PO BOX B VALLEJO CA 94590 |
| HERGUTH LABORATORIES INC | PO BOX B VALLEJO CA 94590-6968 |
| HERIBERTO CHAVES | ADDRESS ON FILE |
| HERIBERTO GOMEZ | ADDRESS ON FILE |
| HERIDIA, FRANCISCO SANTIAGO | CALLE-LEISLA ESTE V-52 4TA SECCION LEVITTOWN TOA BAJA PR 00950 |
| HERING, WILLIAM | 1005 PEAKSAIL POINT LANOKA HARBOR NJ 08734 |
| HERITAGE COAL COMPANY LLC | 12312 OLIVE BOULEVARD ST LOUIS MO 63141 |
| HERITAGE LABS | PO BOX 414378 KANSAS CITY MO 64141 |
| HERITAGE LAND BANK | RICHARD TODD LOAN #465262 4608 KINSEY DR STE 100 TYLER TX 75703 |
| HERITAGE LAND BANK FLCA | LOAN #423208 JIM DUDLEY 4608 KINSEY DR STE 100 TYLER TX 75703 |
| HERITAGE RESIDENTIAL SOLUTIONS LLC | 7 KETCHUM CT ANGLETON TX 77515 |
| HERITAGE RESIDENTIAL SOLUTIONS LLC | PO BOX 3400 LAKE JACKSON TX 77566 |
| HERITAGE TITLE & ABSTRACT LLC | 135 SOUTH MOUNT FAIRFIELD TX 75840 |
| HERLIHY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERLITZ, DON | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HERLUFF DIDRIKSEN | ADDRESS ON FILE |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS DANIEL J OCONNELL 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | FAEGRE BAKER DANIELS MICHAEL J KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SANCHEZ DANIELS & HOFFMAN LLP MICHAEL T FRANZ 333 W. WACKER DRIVE, SUITE 500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WIL R COMER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SWANSON, MARTIN & BELL, LLP ERICA S LONGFIELD 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA |

| Claim Name | Address Information |
| --- | --- |
| INC | STREET EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | BROWN & JAMES BRIAN R PLEGGE 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| HERMAN A BLOSS | ADDRESS ON FILE |
| HERMAN A KASAKIAN | ADDRESS ON FILE |
| HERMAN A MARTINEZ | ADDRESS ON FILE |
| HERMAN A RECK | ADDRESS ON FILE |
| HERMAN A SINGER | ADDRESS ON FILE |
| HERMAN ACUNA | ADDRESS ON FILE |
| HERMAN B HAMAN | ADDRESS ON FILE |
| HERMAN BALLOW | ADDRESS ON FILE |
| HERMAN BRYANT | ADDRESS ON FILE |
| HERMAN C SMITH JR | ADDRESS ON FILE |
| HERMAN COHEN | ADDRESS ON FILE |
| HERMAN COHN | ADDRESS ON FILE |
| HERMAN D BREDE | ADDRESS ON FILE |
| HERMAN D DOVER | ADDRESS ON FILE |
| HERMAN DANA MILBURN | ADDRESS ON FILE |
| HERMAN DANA MILBURN | ADDRESS ON FILE |
| HERMAN DEVERSON | ADDRESS ON FILE |
| HERMAN E KIEFER | ADDRESS ON FILE |
| HERMAN E MCDONALD | ADDRESS ON FILE |
| HERMAN F DODD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERMAN F KUCKES | ADDRESS ON FILE |
| HERMAN FYFER | ADDRESS ON FILE |
| HERMAN GOODNIGHT | ADDRESS ON FILE |
| HERMAN GRANBERRY | ADDRESS ON FILE |
| HERMAN H A TAUBE | ADDRESS ON FILE |
| HERMAN H ARTUS | ADDRESS ON FILE |
| HERMAN H FALK | ADDRESS ON FILE |
| HERMAN ISAAC | ADDRESS ON FILE |
| HERMAN ISAAC | ADDRESS ON FILE |
| HERMAN J ERSCHEN | ADDRESS ON FILE |
| HERMAN J GOEBEL | ADDRESS ON FILE |
| HERMAN J HUGHES | ADDRESS ON FILE |
| HERMAN J HUNT | ADDRESS ON FILE |
| HERMAN J KUNIS | ADDRESS ON FILE |
| HERMAN J PAUL | ADDRESS ON FILE |
| HERMAN J SKLAR | ADDRESS ON FILE |
| HERMAN J TRICHE | ADDRESS ON FILE |
| HERMAN JACOBS | ADDRESS ON FILE |
| HERMAN JOACHIM | ADDRESS ON FILE |
| HERMAN K BRUSS | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KNOX | ADDRESS ON FILE |
| HERMAN KRAEMER | ADDRESS ON FILE |
| HERMAN L BAXTER | ADDRESS ON FILE |
| HERMAN L GREEN | ADDRESS ON FILE |
| HERMAN L MOORE | ADDRESS ON FILE |
| HERMAN L MOORE | ADDRESS ON FILE |
| HERMAN LAURENS AND ROSA LAURENS | ADDRESS ON FILE |
| HERMAN LEAMONS AND DOROTHY LEAMONS | ADDRESS ON FILE |
| HERMAN LEE BROWN | ADDRESS ON FILE |
| HERMAN LEE MULLINS | ADDRESS ON FILE |
| HERMAN M AMAYA | ADDRESS ON FILE |
| HERMAN MILBURN | ADDRESS ON FILE |
| HERMAN MOORE | ADDRESS ON FILE |
| HERMAN MOORE | ADDRESS ON FILE |
| HERMAN MOTEN | ADDRESS ON FILE |
| HERMAN N FEIRMAN | ADDRESS ON FILE |
| HERMAN NEHLSEN | ADDRESS ON FILE |
| HERMAN NICOL | ADDRESS ON FILE |
| HERMAN O ARENDSEE | ADDRESS ON FILE |
| HERMAN O OWENS | ADDRESS ON FILE |
| HERMAN PALESTINE | ADDRESS ON FILE |
| HERMAN R SMITH | ADDRESS ON FILE |
| HERMAN RALPH JESTES AND OPEL JESTES | ADDRESS ON FILE |
| HERMAN RALPH JESTES AND OPEL JESTES | ADDRESS ON FILE |
| HERMAN RHODES | ADDRESS ON FILE |
| HERMAN S ALBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERMAN S ARONSON | ADDRESS ON FILE |
| HERMAN S BRUCE | ADDRESS ON FILE |
| HERMAN S HOVAGIMYAN | ADDRESS ON FILE |
| HERMAN SCHEEF | ADDRESS ON FILE |
| HERMAN STEELE | ADDRESS ON FILE |
| HERMAN STURM, JR. | ADDRESS ON FILE |
| HERMAN STURM, JR. AND PAULINE STURM | ADDRESS ON FILE |
| HERMAN T DONAWHO | ADDRESS ON FILE |
| HERMAN T ELENKO | ADDRESS ON FILE |
| HERMAN TYLER | ADDRESS ON FILE |
| HERMAN W HOLT | ADDRESS ON FILE |
| HERMAN W MARSHALL | ADDRESS ON FILE |
| HERMAN W MOYE | ADDRESS ON FILE |
| HERMAN W MUNCH | ADDRESS ON FILE |
| HERMAN W MUNCH | ADDRESS ON FILE |
| HERMAN W TAUBE III | ADDRESS ON FILE |
| HERMAN WALTZER | ADDRESS ON FILE |
| HERMAN WEATHERALL | ADDRESS ON FILE |
| HERMAN WILLARD | ADDRESS ON FILE |
| HERMAN WONG | ADDRESS ON FILE |
| HERMAN ZASLOW | ADDRESS ON FILE |
| HERMAN, HARRY E, JR | 727 KINDERHOOK RD COLUMBIA PA 17512 |
| HERMAN, RENA A, PR OF THE | ESTATE OF AARON M HERMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERMAN, STEPHEN | 104 PERRY LANE GOODE VA 24556-9609 |
| HERMAN, TERESA M | 131 LAKE LOU ELLA DR BULLARD TX 75757-5498 |
| HERMANN F BOTTCHER | ADDRESS ON FILE |
| HERMANN MARKUS | ADDRESS ON FILE |
| HERMANN W SCHLORTT | ADDRESS ON FILE |
| HERMANN, MARK | 1208 HARVEST COURT BRIDGEVILLE PA 15017 |
| HERMANNS, ARTHUR | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| HERMANNS, SCOTT L. | 4135 RECTOR RD COCOA FL 32926 |
| HERMANNS, WILLIAM H., SR. | 6450 LAKE SUNRISE DR. APOLLO BEACH FL 33572 |
| HERMANS, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERMEREJILDO GONZALES | ADDRESS ON FILE |
| HERMEX L GREENE | ADDRESS ON FILE |
| HERMILA CANTU PEREZ | ADDRESS ON FILE |
| HERMILO Y TIQUI | ADDRESS ON FILE |
| HERMINDA REBUSTILLO | ADDRESS ON FILE |
| HERMON H EDWARDS | ADDRESS ON FILE |
| HERMOSILLO, ERIC | 1519 W TEXAS ST DENISON TX 75020-5921 |
| HERMOSILLO, MARY | 1510 W MUNSON ST DENISON TX 75020-5248 |
| HERNANDEZ M ELISEO | ADDRESS ON FILE |
| HERNANDEZ, ALEJANDRA | 13911 CHUCKWOOD RD HOUSTON TX 77038-1111 |
| HERNANDEZ, EDUARDO R | 4801 N. SYCAMORE DR. KANSAS CITY MO 64119 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |
| HERNANDEZ, ESMERALDA G. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, GUSTAVO A | 1511 LEADONHALL CIRCLE CHANNELVIEW TX 77530 |
| HERNANDEZ, GUSTAVO ARTURO | ADDRESS ON FILE |
| HERNANDEZ, JAIME | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERNANDEZ, JAIME | 4525 40TH STREET APT 3F SUNNYSIDE NY 11104 |
| HERNANDEZ, JANIE | 10047 TIMBEROAK DR HOUSTON TX 77080-7010 |
| HERNANDEZ, JESSE (G) | 3206 GAYLE VICTORIA TX 77901 |
| HERNANDEZ, JESSE G. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HERNANDEZ, JESSE G. | 3206 GAYLE DR VICTORIA TX 77901 |
| HERNANDEZ, JESSICA | 3998 ROWLETT RD APT 106 ROWLETT TX 75088-5090 |
| HERNANDEZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERNANDEZ, JOHN T | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HERNANDEZ, JOSEPH A. | 165 ODDSTAD DR. #50 VALLEJO CA 94589 |
| HERNANDEZ, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERNANDEZ, MIGUEL A | 15630 E ASBURY PL AURORA CO 80013 |
| HERNANDEZ, NICHOLAS | 4525 40TH STREET APT 3F SUNNYSIDE NY 11104 |
| HERNANDEZ, NORA C, PR OF THE | ESTATE OF CHARLES GRIFFIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERNANDEZ, RAUL | SAN MARTIN 702 VALPARAISO QUILPUE CHILE |
| HERNANDEZ, ROBERT | 619 W. ASH SALINA KS 67401-2162 |
| HERNANDEZ, VICTOR | 3160 W LOUISIANA APT 101 DENVER CO 80223 |
| HERNANDEZ-SMITH, CARMEN M. | 6172 RADIO DRIVE SAN DIEGO CA 92114 |
| HERNANDO GRIMALDO | ADDRESS ON FILE |
| HERNDON, RALPH | 7560 NORWALK LN ST LOUIS MO 63121 |
| HERNINDA G GELACIO | ADDRESS ON FILE |
| HEROES FOR CHILDREN | 1701 N COLLINS BLVD STE 240 RICHARDSON TX 75080 |
| HEROES ON THE WATER | ATTN: DEE ELLIOTT 11837 JUDD COURT STE#116 DALLAS TX 75243 |
| HERON A FOUNTAIN | ADDRESS ON FILE |
| HERON, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERON, PAULINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERON, PAULINE, PR OF THE | ESTATE OF ROBERT HERON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERR, ANNE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERR, FREDERICK D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERR, MICHAEL | 4542 IRONWOOD DR HAMBURG NY 14075 |
| HERR, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERR, THOMAS | 169 FROGTOWN ROAD PEQUEA PA 17565 |
| HERRERA, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERRERA, MANUEL A | 631 W. QUARTZ ST BUTTE MT 59701 |
| HERRERA, RICHARD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HERRERA, RICHARD | 10423 SAGEYORK DR. HOUSTON TX 77089 |
| HERRIN, REDA J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HERRIN, REDA J. | 197 MADDOX RD. GAFFNEY SC 29340 |
| HERRIN, RICKEY DEAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HERRING, DAVID W | 10 STEPHEN LANE METROPOLIS IL 62960 |

| Claim Name | Address Information |
|---|---|
| HERRING, JAMES, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HERRING, KENNETH | 3584 FRANKLIN RD 916 TUCKER GARLAND RD KIRKSEY KY 42054-9132 |
| HERRING, KENNETH | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| HERRING, KENNETH, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| HERRING, KENNETH, INDIVIDUALLY AND AS | 3584 FRANKLIN RD METROPOLIS IL 62960 |
| HERRING, KENNETH, INDIVIDUALLY AND AS | 1573 LAKE SHORE DR UNIT 112 BRANSON MO 65616-8023 |
| HERRING, SANDRA | PO BOX 103 CALVERT TX 77837-0103 |
| HERRING, YVONNE B. | 4832 PINEDALL BLVD LUMBERTON NC |
| HERRING, YVONNE B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HERRMANN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERRON, GWEN | STEVEN D. BRUMLEY, ATTORNEY 402 W. WHEATLAND STE 125 DUNCANVILLE TX 75116 |
| HERRON, GWEN | 2928 CHERRY VALLEY BLVD DALLAS TX 75241-6815 |
| HERRON, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HERRON, MELVIN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HERRON, MELVIN | ROUTE 19 BOX 2640 CONROE TX 77303 |
| HERSCH, CHARLES E | 35246 US HIGHWAY 19 N #124 PALM HARBOR FL 34684 |
| HERSCHEL D CHRISTIAN | ADDRESS ON FILE |
| HERSCHEL D CHRISTIAN | ADDRESS ON FILE |
| HERSCHEL GRAHAM CRAWFORD JR | ADDRESS ON FILE |
| HERSCHEL H HICKS | ADDRESS ON FILE |
| HERSCHEL JOE LAUGHLIN JR & WIFE | ADDRESS ON FILE |
| HERSCHEL MICHAEL PARKER | ADDRESS ON FILE |
| HERSCHEL WEAVER | ADDRESS ON FILE |
| HERSHALL WALTHALL | ADDRESS ON FILE |
| HERSHEL E HALE JR | ADDRESS ON FILE |
| HERSHEL F ROGERS | ADDRESS ON FILE |
| HERSHEL JAMES HOWARD | ADDRESS ON FILE |
| HERSHEL JOE LAUGHLIN & NISHA M LAUGHLIN | 7880 OWENSVILLE CEMETARY ROAD FRANKLIN TX 77856 |
| HERSHEL JOE LAUGHLIN & NISHIA M LAUGHLIN | ADDRESS ON FILE |
| HERSHEL L BREWSTER | ADDRESS ON FILE |
| HERSHEL O CHRISTIAN | ADDRESS ON FILE |
| HERSHEL WATSON JR | ADDRESS ON FILE |
| HERSHEL WEAVER | ADDRESS ON FILE |
| HERSHELL L MCCLENDON | ADDRESS ON FILE |
| HERSHELL RYNO | ADDRESS ON FILE |
| HERSHELL W WALTHALL | ADDRESS ON FILE |
| HERSHELL WALTHALL | ADDRESS ON FILE |
| HERSHEY COMPANY | 100 CRYSTAL A DRIVE RPTG & COMPLIANCE P O BOX 810-EXTERNAL HERSHEY PA 17033-0810 |
| HERSILIO A PEZZUTI | ADDRESS ON FILE |
| HERSLEY HUNTE | ADDRESS ON FILE |
| HERTA A HUBERT | ADDRESS ON FILE |
| HERTA E BARVELS | ADDRESS ON FILE |
| HERTHA M GOODE | ADDRESS ON FILE |
| HERTZ CORPORATION | PO BOX 121056 DALLAS TX 75312-1056 |
| HERTZ EQUIPMENT RENTAL | PO BOX 7698 LONGVIEW TX 75607 |

| Claim Name | Address Information |
|---|---|
| HERTZ EQUIPMENT RENTAL CORPORATION | PO BOX 650280 DALLAS TX 75265-0280 |
| HERTZ EQUIPMENT RENTAL SERVICE PUMP & | COMPRESSOR NORTH TEXAS DIVISION 1005 COMMERCIAL BLVD. SOUTH ARLINGTON TX 76001 |
| HERTZFELT, GLORIA, FOR THE | CASE OF GUSTAV B HERTZFELT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERTZKE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERTZLER, HAROLD V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERTZLER, JEFFREY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERTZLER, SHIRLEY, PR OF THE | ESTATE OF JOSEPH G HERTZLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERTZLER, TERRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERTZLER, TERRY L, PR OF THE | ESTATE OF JEANNE E HERTZLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HERVE O HEBERT | ADDRESS ON FILE |
| HERVEAT, MARK | 6317 SUNRISE DRIVE NORTH RICHLAND HILLS TX 76180-4932 |
| HERVEL DAVIDSON | ADDRESS ON FILE |
| HERVEY J JAILLET | ADDRESS ON FILE |
| HERVIS J MUNSON JR | ADDRESS ON FILE |
| HERZICH, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HERZOG, NICHOLAS ALAN | ADDRESS ON FILE |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | ONE SOUTH MEMORIAL DRIVE RICHARD BENJAMIN KORN 12TH FLOOR ST LOUIS MO 63102 |
| HESS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HESS CORPORATION EMPLOYEES | 106 ALLEN RD STE 204 BASKING RIDGE NJ 07920-3851 |
| HESS CORPORATION EMPLOYEES | 1185 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10036 |
| HESS FURNITURE & APPLIANCES | 314 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| HESS FURNITURE CO INC | 314 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| HESS, ALONZO | 21900 VALLEY VIEW DRIVE WEST LAFAYETTE OH 43845 |
| HESS, BRADLEY | 53621 TOWNSHIP ROAD 1214 W LAFAYETTE OH 43845-9502 |
| HESS, CATHERINE | 21900 VALLEY VIEW DRIVE WET LAFAYETTE OH 43845 |
| HESS, FRANK (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HESS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HESS, JAMES MICHAEL | 175 CHARLIE CASH RD 219 VATERSAY DR APEX NC 27502-9036 |
| HESS, JAMES MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HESS, JERALD | 3813 FOREST GROVE RD SANDY HOOK VA 23153-2020 |
| HESS, ROBERT | 10 PALM STREET LACKAWANNA NY 14218 |
| HESS, RONALD | 865 KENILWORTH AVENUE COSHOCTON OH 43812 |
| HESS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HESS, SANDRA | 805 WELKER DRIVE WEST LAFAYETTE OH 43845 |
| HESS, THOMAS | 805 WELKER DRIVE WEST LAFAYETTE OH 43845 |
| HESSE & ASSOCIATES INC | 2123 FM 1960 W #151 HOUSTON TX 77090 |
| HESSE EQUIPMENT COMPANY | 2123 FM 1960 W., #151 HOUSTON TX 77090 |
| HESSE EQUIPMENT COMPANY | 2123 CYPRESS CREEK PKY STE 151 HOUSTON TX 77090 |
| HESSEN, HENRY | 2350 BRUSHVILLE LANE PUEBLO CO 81006 |
| HESSENBERGER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HESSIE L WALTS | ADDRESS ON FILE |
| HESSLER, ANTHONY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HESSLER, GARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HESSLER, JAMES M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HESTER A ESTES | ADDRESS ON FILE |
| HESTER, GARY R., SR | 13570 ANN DR. NORTH HUNTINGTON PA 15642 |
| HESTER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HESTER, JAMES S | 1505 20TH ST BEDFORD IN 47421 |
| HESTER, JEFFERSON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HESTER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HETRICK, ANNA L, PR OF THE | ESTATE OF ASHER A HETRICK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HETRICK, PEGGY ANN, PR OF THE | ESTATE OF ARTHUR H HETRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HETRICK, RICK | 117COWANSHANNOCK RD KITTANNING PA 16201 |
| HETTINGER, FRANCIS G | ADDRESS ON FILE |
| HETU, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEUBISH, KENNETH J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HEVENER, ROBERT | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HEWELL, B JOSEPH | 1908 PENWOOD DRIVE KNOXVILLE TN 37922 |
| HEWELL, LEWIS T, SR | 2414 67TH ST S TAMPA FL 33619 |
| HEWETT, REX ALLEN | 490 WILLARD LN SHALLOTTE NC 28470 |
| HEWITT ASSOCIATES LLC | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT ASSOCIATES LLC | 2201 WEST ROYAL LANE SUITE 100 IRVING TX 75063 |
| HEWITT ASSOCIATES LLC | 2711 N HASKELL AVE STE 800 DALLAS TX 75204 |
| HEWITT ENNIS KNUPP INC | 200 E RANDOLPH ST STE 1500 CHICAGO IL 60601-6426 |
| HEWITT ENNISKNUPP INC | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| HEWITT ENNISKNUPP INC | 39584 TREASURY CENTER CHICAGO IL 60694-9500 |
| HEWITT ENNISKNUPP, INC. | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE IL 60069 |
| HEWITT, BYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEWITT, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEWITT, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEWITTCONTRACTINGCOINC | HOWARD H. HEWITT, CEO 3839 COUNTY ROAD 48 OKAHUMPKA FL 34762 |
| HEWLETT PACKARD | 3301 ROYAL LANE IRVING TX 75063 |
| HEWLETT PACKARD | ATTN: QA DEPT 1326 KIFER RD M/S 78-2 SUNNYVALE CA 94086 |
| HEWLETT PACKARD COMPANY | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD FINANCIAL SERVICES CO | PO BOX 402582 ATLANTA GA 30384-2582 |

| Claim Name | Address Information |
|---|---|
| HEWLETT-PACKARD DEVELOPMENT COMPANY, LP | 3000 HANOVER STREET PALO ALTO CA 94304-1185 |
| HEWLETT-PACKARD FINANCIAL SERVICES CO | 200 CONNELL DR STE 5000 BERKELEY HTS NJ 07922-2816 |
| HEXCEL CORP. | 338 CLIFF DRIVE NORTH GRAHAM TX 76450 |
| HEXCEL CORPORATION | TWO STAMFORD PLAZA, 16TH FLOOR 281 TRESSER BOULEVARD STAMFORD CT 06901 |
| HEXION SPECIALTY CHEMCIALS | 180 EAST BROAD STREET COLUMBUS OH 43215 |
| HEXION SPECIALTY CHEMICALS INC | NAT'L REGISTERED AGENTS INC. 200 WEST ADAMS ST. CHICAGO IL 60606 |
| HEXPOL COMPOUNDING LLC | 14330 KINSMAN ROAD BURTON OH 44021 |
| HEYBURN, IVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEYCOCK, PHILIP W. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HEYWARD P. PUTNAM | ADDRESS ON FILE |
| HEYWORTH, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HEZEL, TILL | DBA SMILEY S STUDIO INC 2909 LACKLAND RD FORT WORTH TX 76116-4119 |
| HF & ASSOCIATES INC | 118 VERDANT ST SAN ANTONIO TX 78209 |
| HF & ASSOCIATES INC | 118 VERDANT SAN ANTONIO TX 78209 |
| HF CONTROLS CORPORATION | ATTN: ACCOUNTS RECEIVABLE 1624 WEST CROSBY ROAD STE 124 CARROLLTON TX 75006 |
| HFE OPERATING CO | PO BOX 270772 HOUSTON TX 77277-0772 |
| HFR ED GLOBAL MASTER TRUST | 1330 AVE OF THE AMERICAS NEW YORK NY 10019-5400 |
| HFS CONSULTING LLC | 11607 SPRING CYPRESS RD STE D TOMBALL TX 77377-8916 |
| HG BAYBROOK TWO GARDENS ASSOCIATES, LLC | BAYBROOK GARDENS II 2702 W BAY AREA BLVD WEBSTER TX 77598 |
| HGT LIMITED PARTNERSHIP | DBA HEATHER GLEN TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| HH GARZA MANAGEMENT GROUP LLC | PO BOX 725 HEBBRONVILLE TX 78361 |
| HH ROBERTSON CO | 1005 BEAVER GRADE RD MOON TOWNSHIP PA 15108-2964 |
| HH ROBERTSON CO | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| HI LINE INDUSTRIES II INC | PO BOX 673 BRENHAM TX 77834-0673 |
| HI Q ENVIRONMENTAL | 7386 TRADE ST SAN DIEGO CA 92121 |
| HI TECK VALVE INC | 13211 G WINDFERN ROAD HOUSTON TX 77064-3096 |
| HI TEMP SYSTEMS INC | 102 S LOOP CIRCLE LONGVIEW TX 75603 |
| HI WAY EQUIPMENT | 2019 AIRPORT FREEWAY EULESS TX 76040 |
| HI WAY EQUIPMENT CO | 3500 HWY 21 WEST BRYAN TX 77803 |
| HI-LINE INDUSTRIES II INC | 1208 INDUSTRIAL BLVD BRENHAM TX 77833 |
| HI-Q ENVIRONMENTAL PROD | 7386 TRADE STREET SAN DIEGO CA 92121 |
| HI-TECH ELECTRIC INC | 1181 EMPIRE CENTRAL DRIVE DALLAS TX 75247-4301 |
| HI-TECH TESTING SERVICE INC | 35 FRJ DRIVE LONGVIEW TX 75607 |
| HI-TECH TESTING SERVICE INC | PO BOX 12568 LONGVIEW TX 75607 |
| HI-TECH TESTING SERVICES, INC. | 35 FRJ DRIVE LONGVIEW TX 75607 |
| HI-WAY EQUIPMENT | 926 N SAM HOUSTON PKWY E HOUSTON TX 77032 |
| HI-WAY EQUIPMENT CO | 291 S EASTMAN RD LONGVIEW TX 75602 |
| HI-WAY EQUIPMENT CO. | 2019 AIRPORT FREEWAY EULESS TX 76040 |
| HIBBARD R COX | ADDRESS ON FILE |
| HIBBARO, ROY | 603 ANCHOR CT APT 121 MONTICELLO IN 47960 |
| HIBBERD, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIBBERT A DUNCAN | ADDRESS ON FILE |
| HIBBERT, JOHN WESLEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HIBLER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| HIBLER, HAROLD | 3800 MIAMI FL 33131 |
| HIBLER, RICHARD H. | P.O. BOX 889 GRANTSVILLE UT 84029 |
| HICKEN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKERSON, DENNIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HICKERSON, FRANCIE N. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HICKERSON, FRANCIE N. | 1232 SPRINGVALE TERRACE CT. LELAND NC 28451 |
| HICKERSON, WAYNE THOMAS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HICKERSON, WAYNE THOMAS | 1232 SPRINGVALE TERRACE CT LELAND NC 28451 |
| HICKEY, DEBORAH | 313 PEMBERTON PL CEDAR HILL TX 75104-5011 |
| HICKEY, JAMES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HICKEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKEY, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKMAN, CARROL WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HICKMAN, JOHNNY P | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| HICKMAN, STEPHEN | 2920 OAK RD. PEARLAND TX 77581 |
| HICKMAN, STEPHEN | 4507 TEAL GLAND TERALAND TX 77584 |
| HICKMAT NEMNOM | ADDRESS ON FILE |
| HICKORY TRACE HOUSING LP | DBA ROSEMONT AT HICKORY TRACE ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD #400 ADDISON TX 75001 |
| HICKOX, JAMES C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HICKOX, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKOX, SARI | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HICKS, AMANDA J | 1105 N TINSLEY ST ANGLETON TX 77515-3544 |
| HICKS, ANNE E, PR OF THE | ESTATE OF JAMES N HICKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HICKS, ARVIN HOWARD, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HICKS, BETTY E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HICKS, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKS, ERNEST RAY, PR OF THE | ESTATE OF SHARON HICKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HICKS, HENRY | 1844 BETHEL RD NICKELSVILLE VA 24271 |
| HICKS, HENRY C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HICKS, HERBERT | 4609 BRINKLEY STREET HOUSTON TX 77051 |
| HICKS, HERBERT | PO BOX 14655 HOUSTON TX 77221 |
| HICKS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKS, RALPH | 87 CLARK STREET EASTPORT ME 04631 |
| HICKS, RANDY G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HICKS, RODERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HICKS, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| HICKS, ROYCE E. | 512 E. SCHARBAUER HOBBS NM 88240 |
| HICKS, SHIRLEY | 1823 OLD CHARLES ST LANCASTER SC 29720-3809 |
| HICKS, TANYSS L | ADDRESS ON FILE |
| HICKSON, RUSSELL D | 923 ANDREWS MILL ROAD LAMAR SC 29069 |
| HIDALGO COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| HIDALGO COUNTY TAX OFFICE | PO BOX 178 EDINBURG TX 78540-0178 |
| HIDALGO, DANIEL | PEDRO DE VALDIVIA 962 VALPARAISO QUILLOTA 2261261 CHILE |
| HIDALGO, PAMELA, PR OF THE | ESTATE OF FERNANDO HIDALGO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HIDDEN HOLLOW DEVELOPMENT ASSOC | PO BOX 835181 RICHARDSON TX 75083-5181 |
| HIDLE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIETT, DANIEL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HIGBEE INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| HIGBEE INC | 6741 THOMPSON RD SYRACUSE NY 13211 |
| HIGBY, BRIAN | 9422 DIBOT CT. HUDSON FL 34667 |
| HIGDON, CHARLES A. | 10650 STEPPINGTON DRIVE APT. 144 DALLAS TX 75230 |
| HIGGINBOTHAM JR., THERON DALE | 1601 BRYAN STREET DALLAS TX 75201 |
| HIGGINBOTHAM, CAROLYN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HIGGINBOTHAM, DALE | 1601 BRYAN STREET DALLAS TX 75201 |
| HIGGINBOTHAM, DOROTHY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HIGGINBOTHAM, MAURICE G | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HIGGINBOTHAM, WILLIAM LEE | ADDRESS ON FILE |
| HIGGINS MARLOW, AMY | 752 WEDGE LANE JACKSON MO 63755 |
| HIGGINS, EVAN | 752 WEDGE LANE JACKSON MO 63755 |
| HIGGINS, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, LIAM | 752 WEDGE LANE JACKSON MO 63755 |
| HIGGINS, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, RICHARD | 300 N 2ND STREET CRESWELL OR 97426 |
| HIGGINS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGGINS, WILLIAM KENNETH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE CMNS STE 102 GREENSBORO GA 30642 |
| HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE CMNS STE 102 GREENSBORO GA 30642-4521 |
| HIGH POINT PLAZA LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| HIGH PRESSURE EQUIPMENT CO | 2955 W 17TH ST # 6 ERIE PA 16505 |
| HIGH PRESSURE EQUIPMENT CO | PO BOX 8248 ERIE PA 16505 |
| HIGH PRESSURE EQUIPMENT CO | 1222 LINDEN AVENUE ERIE PA 16505-3522 |
| HIGH RIDGE LEASING LLC | 201 HIGH RIDGE RAOD STAMFORD CT 00690 |
| HIGH TECH SERVICES INC | 999 E ARAPAHO RD STE 200 RICHARDSON TX 75081 |

| Claim Name | Address Information |
| --- | --- |
| HIGH TEMP REPAIR & INSPECTION | PO BOX 500 BUFFALO MO 65622 |
| HIGH TEMPERATURE | 4324 BARRINGER DR STE 106 CHARLOTTE NC 28217-1500 |
| HIGH TEMPERATURE TECHNOLOGIES INC | 2135 DUNAVANT ST CHARLOTTE NC 28203 |
| HIGH VOLTAGE INC | 31 ROUTE 7A COPAKE NY 12516 |
| HIGH VOLTAGE INC | 31 COUNTY ROUTE 7A COPAKE NY 12516 |
| HIGH VOLTAGE INC | PO BOX 1569 KELLER TX 76241-1569 |
| HIGH, CHARLES L | 20320 BLUEGRASS CIR FLINT TX 75762-8756 |
| HIGHBERGER, KL | 1716 S EDMONDS LN APT 46 LEWISVILLE TX 75067-5859 |
| HIGHFIELD MANUFACTURING COMPANY | 380 MOUNTAIN GROVE STREET BRIDGEPORT CT 06605 |
| HIGHLAND CHURCH OF CHRIST | ACCT 010135624 PO BOX 2439 ABILENE TX 79604 |
| HIGHLAND CREDIT OPPORTUNITIES FUND, LP | HIGHLAND CAPITAL MGMT 300 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| HIGHLAND FLOATING RATE OPPORTUNITIES | FUND (FKA PYXIS FLOATING RATE OPPORTUNITIESFUND(PYXIS CAPITAL LP)) 200 CRESCENT COURT,SUITE 700 DALLAS TX 75201 |
| HIGHLAND FLOATING RATE OPPORTUNITIES | FUND HIGHLAND CAPITAL MGMT 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND GLOBAL ALLOCATION | HIGHLAND CAPITAL MGMT 200 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| HIGHLAND HOMES LTD | 5601 DEMOCRACY DR STE 300 PLANO TX 75024 |
| HIGHLAND IBOXX SENIOR LOAN ETF (FKA | PYXIS IBOXX SENIOR LOAN ETF) HIGHLAND CAPITAL MGMT 200 CRESCENT CT,STE 700 DALLAS TX 75201 |
| HIGHLAND LOAN MASTER FUND LP | HIGHLAND CAPITAL MGMT UGLAND TOWN SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHLAND OPPORTUNISTIC CREDIT FUND | HIGHLAND CAPITAL MGMT 200 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| HIGHLAND RESOURCES | 1012 MERCANTILE BANK BUILDING DALLAS TX 75201 |
| HIGHLAND RESOURCES, INC. | 1012 MERCANTILE BANK BUILDING DALLAS TX 75201 |
| HIGHLAND SPECIAL SITUATIONS FUND (FKA | PYXIS SPECIAL SITUATIONS FUND (PYXIS CAPITAL LP) ) 200 CRESCENT CT,STE 700 DALLAS TX 75201 |
| HIGHLAND STUCCO & LIME PRODUCTS INC | 15148 OXNARD ST VAN NUYS CA 91411-2614 |
| HIGHLANDER REALTY LLC | EVANS J CARTER PC EVANS J CARTER, 860 WORCESTER ROAD, SECOND FL, PO BOX 812 FRAMINGHAM MA 01701 |
| HIGHTOWER, JACQUELINE | 1445 ROMA LN FORT WORTH TX 76134-2359 |
| HIGHTOWER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGHTOWER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HIGHWAY MACHINE CO INC | ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON IN 47670 |
| HIGHWAY MACHINE CO INC | 3010 S OLD US HWY 41 PO BOX 208A PRINCETON IN 47670 |
| HIGHWAY MACHINE CO INC | 3010 S OLD US HWY 41 PRINCETON IN 47670 |
| HILARIO G CALAGUAS | ADDRESS ON FILE |
| HILARIO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILARY A HIGHKAL | ADDRESS ON FILE |
| HILARY A MCGUIRE | ADDRESS ON FILE |
| HILARY DEMPSEY | ADDRESS ON FILE |
| HILARY E MCWOLD | ADDRESS ON FILE |
| HILARY F SNOW | ADDRESS ON FILE |
| HILARY G. FIKE | ADDRESS ON FILE |
| HILARY M DEMPSEY | ADDRESS ON FILE |
| HILARY M DEMPSEY | ADDRESS ON FILE |
| HILARY MILLER | ADDRESS ON FILE |
| HILARY S SCHWARTZ | ADDRESS ON FILE |
| HILARY ZOELLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILBERT A SEARS | ADDRESS ON FILE |
| HILBERT H WILSON | ADDRESS ON FILE |
| HILBERT, KENNETH J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILDA ASHCRAFT ADDINGTON | ADDRESS ON FILE |
| HILDA J BARKER | ADDRESS ON FILE |
| HILDA J DE GRAAFF | ADDRESS ON FILE |
| HILDA JOHNSON | ADDRESS ON FILE |
| HILDA MARTINEZ | ADDRESS ON FILE |
| HILDA RONDON | ADDRESS ON FILE |
| HILDEBRAND, EARL, PR OF THE | ESTATE OF JOHN H HILDEBRAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILDEBRAND, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILDEBRANDT, MARVIN J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HILDEBRANDT, SUSAN | 23 SIERRA STREET GLENS FALLS NY 12801 |
| HILDEBRANDT, VIRGINIA J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HILDEGARD KRZEPISZ | ADDRESS ON FILE |
| HILDEGARD LAINO | ADDRESS ON FILE |
| HILDEGARD MCLEMORE | ADDRESS ON FILE |
| HILDEGARD O TARWIEDS | ADDRESS ON FILE |
| HILDITCH, LYNN, PR OF THE | ESTATE OF JAMES G DEBELIUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILDRETH, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILFER, ARTHUR | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| HILL + KNOWLTON STRATEGIES | PO BOX 7247-7193 PHILADELPHIA PA 19170 |
| HILL BROTHERS CHEMICAL CO | 1675 N. MAIN STREET ORANGE CA 92867 |
| HILL BROTHERS CHEMICAL COMPANY | RUSTY D MOSHER 21639 N 12TH AVE, STE 100 PHOENIX AZ 85027 |
| HILL CAD | PO BOX 416 HILLSBORO TX 76645 |
| HILL CO. ESD #1 | PO BOX 412 TAX COLLECTOR HILLSBORO TX 76645 |
| HILL CO. ESD #2 | 200 E. FRANKLIN STREET HILLSBORO TX 76645 |
| HILL COLLEGE - CLEBURNE | 206 N WILHITE ST CLEBURNE TX 76031 |
| HILL COLLEGE - JOSHUA | 112 LAMAR DR HILLSBORO TX 76645 |
| HILL COUNTRY COMMUNITY ACTION | PO BOX 846 SAN SABA TX 76877 |
| HILL COUNTRY ELECTRIC SUPPLY | PO BOX 577 SAN ANTONIO TX 78292-0577 |
| HILL COUNTRY ELECTRIC SUPPLY LP | 4801 FREIDRICH LN BLDG 2 STE 200 AUSTIN TX 78744 |
| HILL COUNTRY PHOTOGRAPHY | PO BOX 2732 GLEN ROSE TX 76043 |
| HILL COUNTRY SPRINGS INC | PO BOX 2220 MANCHACA TX 78652-2220 |
| HILL COUNTY | 80 NORTH WACO STREET, 1ST FLOOR HILLSBORO TX 76645 |
| HILL COUNTY APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| HILL COUNTY APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| HILL COUNTY APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| HILL COUNTY TAX OFFICE | PO BOX 412 HILLSBORO TX 76645 |
| HILL JR. COLLEGE DIST. | 112 LAMAR DR HILLSBORO TX 76645 |
| HILL RANCH, LTD | B.F. (BOBBY FRED) HILL 3794-C WEST HWY 67 GLEN ROSE TX 76043 |
| HILL REGIONAL HOSPITAL | 101 CIRCLE DR HILLSBORO TX 76645 |

| Claim Name | Address Information |
| --- | --- |
| HILL, ALICE | 7834 BAYOU FOREST DR UNIT A HOUSTON TX 77088-4056 |
| HILL, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, BARBARA J, PR OF THE | ESTATE OF ROBERT HILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, BRUCE V | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| HILL, CARL DON | 15433 CURTIS AVE. N.W. MONTICELLO MN 55362 |
| HILL, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HILL, CLINTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, EDWARD ST. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HILL, FRANKLIN | 829 HIGH ST COSHOCTON OH 43812-1079 |
| HILL, GAIL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, GARY W | 15788 FM 848 WHITEHOUSE TX 75791 |
| HILL, GLYNDA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HILL, JAMES WALTER | PO BOX 24 MONCURE NC 27559 |
| HILL, JAMES WALTER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HILL, JEAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, KEITH ETAL | 1205 W. 10TH ST. MT PLEASANT TX 75455 |
| HILL, LYNN | 829 HIGH ST COSHOCTON OH 43812-1079 |
| HILL, MICHAEL ETUX | 44 FALCON DR. NORTH LITTLE ROCK AR 72116 |
| HILL, PALMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, PATRICK | PO BOX 921 SUPERIOR WI 54880-0921 |
| HILL, RICHARD | 4228 ASHFIELD PL SOUTHPORT NC 28461-9293 |
| HILL, ROBERT S. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HILL, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, STEPHEN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILL, THOMAS | ADDRESS ON FILE |
| HILL, WAYNE | 11002 S.W. 93 ST MIAMI FL 33176 |
| HILL, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, WENDELL D | 8065 RT. 56 HWY E HOMER CITY PA 15748-5726 |
| HILL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILL, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HILL, WILLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HILL-LAKE GAS STORAGE, L.P. | 1201 LOUISIANA ST. STE 700 HOUSTON TX 77002 |
| HILLARD FELDMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILLARY HEAD | ADDRESS ON FILE |
| HILLARY JACKSON | ADDRESS ON FILE |
| HILLARY PRINGLE | ADDRESS ON FILE |
| HILLBERG, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILLCREST BAPTIST MEDICAL CENTER | 100 HILLCREST MEDICAL BLVD WACO TX 76712-8897 |
| HILLDRUP RECORDS MANAGEMENT SYSTEMS | 750 BERRY SHOALS RD DUNCAN SC 29334 |
| HILLE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILLEL M HERNANDEZ | ADDRESS ON FILE |
| HILLHOUSE POWER SOLUTIONS INC | 8100 OAK KNOLL DR NORTH RICHLAND HILLS TX 76182 |
| HILLIARD ENTERPRISES INC | 25221 HWY 365 N NORTH LITTLE ROCK AR 72113 |
| HILLIARD ENTERPRISES INC | PO BOX 13687 N LITTLE ROCK AR 72113-0687 |
| HILLIARD, CYNTHIA | 513 N SHADY SHORES DR LAKE DALLAS TX 75065-2409 |
| HILLIKER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILLIN, EARL W | 4821 PRAIRIE CHAPEL TRL CRANDALL TX 75114-4622 |
| HILLIN. JOHN, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HILLMAN, STANLEY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HILLMAN, STANLEY | DELORES HILLMAN P.O. BOX 51752 FORT MYERS FL 33994 |
| HILLMARK FUNDING LTD | HILLMARK CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HILLSBORO HOUSING LP | DBA ROSEMONT OF HILLSBORO APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| HILLSBORO ISD | 121 EAST FRANKLIN STREET HILLSBORO TX 76645 |
| HILLSIDE COMMUNITY LP | ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| HILLTOP BASIC RESOURCES INC | 1 W 4TH ST # 1100 CINCINNATI OH 45202 |
| HILMI MUFTUOGLU | ADDRESS ON FILE |
| HILON SMITH | ADDRESS ON FILE |
| HILON VICTOR SMITH | ADDRESS ON FILE |
| HILPERT, BOBBY | 811 CLEARVIEW TERRACE NEW MARTINSVILLE WV 26155 |
| HILSON, CARL WALTER, JR. | 1104 GRAND HASKELL BENTON AR 72015 |
| HILSON, CARL WALTER, JR. | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| HILSON, GORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HILTE, LAWRENCE A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILTI INC | SANDBERG PHOENIX JONATHAN THOMAS BARTON 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| HILTI INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HILTI INC | ATTN: CUSTOMER SERVICE PO BOX 21148 TULSA OK 74121 |
| HILTI INC | 13635 STEMMONS FRWY FARMERS BRANCH TX 75234 |
| HILTI INC | DEPT 0890 PO BOX 120001 DALLAS TX 75312-0890 |
| HILTI INC | 9108 ELM TREE CIRCLE TYLER TX 75703 |
| HILTI NORTH AMERICA | ATTN JUNE CRAIG 5400 S 122ND E AVE TULSA OK 74146 |
| HILTON FURNITURE AND LEATHER GALLERY | MICHAEL T. FUERST FUERST LAW FIRM, P.C. 25222 NORTHWEST FREEWAY, BLDG 9, STE 101 CYPRESS TX 77429 |
| HILTON GARDEN INN | ADDRESS ON FILE |
| HILTON H DUKES | ADDRESS ON FILE |
| HILTON PROPERTIES LTD | PO BOX 142229 AUSTIN TX 78714 |

| Claim Name | Address Information |
|---|---|
| HILTON RAY PARSONS | ADDRESS ON FILE |
| HILTON VALVE INC | 14520 NE 91ST ST REDMOND WA 98052 |
| HILTON VALVE INC | PO BOX 2229 REDMOND WA 98073-2229 |
| HILTON WORLDWIDE | ADDRESS ON FILE |
| HILTON, PAMELA S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HILTZ, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HIMANSHU H METHA | ADDRESS ON FILE |
| HIMANTHA K REDDY | ADDRESS ON FILE |
| HIMES, MARTY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HIMMEL, ROBERT T., JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HIMMEL, ROBERT T., JR. | 9819 RUSTIC ROCK LA PORTE TX 77571 |
| HIN LEUNG YEE | ADDRESS ON FILE |
| HINCHCLIFFE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINCHLIFFE & KEENER INC | 2247 BABCOCK BOULEVARD PITTSBURGH PA 15237 |
| HINDOCHA, ASHWINI K. | 1408 TRAVIS CIRCLE S IRVING TX 75038 |
| HINELINE, WILLIAM P | 41 WILLIAMS RD. JEFFERSON TWP PA 18436 |
| HINES MCGIBBONEY | ADDRESS ON FILE |
| HINES, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINES, CHARLES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HINES, CHARLES | 330 ELLA LANE VASS NC 28394 |
| HINES, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HINES, LARRY D, PR OF THE | ESTATE OF ROBERT E HINES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HINES, RAYMOND E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HINES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINES, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINES, WELDON M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HING C CHIN | ADDRESS ON FILE |
| HINKE, MARIE A, PR OF THE | ESTATE OF CLARENCE H HINKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HINKLE, DELMAR C. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HINKLE, DELMAR C. | 2628 BAHIA ROAD W. PALM BEACH FL 33406 |
| HINKLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HINKLE, SALLIE JANIECE | 5220 LAKE CHARLES DR WACO TX 76710 |
| HINKLE, WALTER | 5385 HWY 35 MT HOOD PARKDALE OR 97041 |
| HINOJOS, ISMAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HINSON, DANNIE S. | 493 SEEGARS MILL RD CAMDEN SC 29020 |
| HINSON, KEVIN OWEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HINSON, THOMAS LEE | 493 SEEGARS MILL RD CAMDEN SC 29020 |

| Claim Name | Address Information |
| --- | --- |
| HINSON, VERLIE | 707 LYNN ST DIBOLL TX 75941-1844 |
| HINTON JR., CURTIS | 300 E. APRIL LANE GOLDSBORO NC 27530 |
| HINTON, BRIAN | ADDRESS ON FILE |
| HINTON, CURTIS | 1811 W. NEW HOPE RD. GOLDSBORO NC 27530 |
| HINTON, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HINTON, LYNN (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HINTON, MARY | 1811 W. NEW HOPE RD. GOLDSBORO NC 27530 |
| HINTZ, GARY | 8713 MONTCLAIR ST DENHAM SPGS LA 70726-6320 |
| HINTZ, JIM | 505 PRIVATE ROAD 1645 HICO TX 76457-4106 |
| HIPOLITO SALAZAR | ADDRESS ON FILE |
| HIPPELY, JOHN | 1004 CRESTVIEW DR MILLBRAE CA 94030 |
| HIRABHAI A BHAVSAR | ADDRESS ON FILE |
| HIRAM C ALLEN IV | ADDRESS ON FILE |
| HIRAM D DEE | ADDRESS ON FILE |
| HIRAM E MCGRIFF | ADDRESS ON FILE |
| HIRAM H WEBB | ADDRESS ON FILE |
| HIRAM KEATING | ADDRESS ON FILE |
| HIRAM PINA | ADDRESS ON FILE |
| HIRAM R MCCRACKEN | ADDRESS ON FILE |
| HIRAM WILSON | ADDRESS ON FILE |
| HIRAM WILSON | ADDRESS ON FILE |
| HIRAM YBARRA | ADDRESS ON FILE |
| HIRAN K MUKHERJEE | ADDRESS ON FILE |
| HIRANAND B RAMCHANDANI | ADDRESS ON FILE |
| HIRAYR M KUDYAN | ADDRESS ON FILE |
| HIRELIVE | 27651 LA PAZ RD STE 100 LAGUNA NIGUEL CA 92677 |
| HIRERIGHT INC | 24521 NETWORK PLACE CHICAGO IL 60673-1245 |
| HIRERIGHT INC | PO BOX 847891 DALLAS TX 75284-7891 |
| HIRERIGHT INC | 3349 MICHELSON DR #150 IRVINE CA 92612-0653 |
| HIRIARTE, TOMAS AVELINO | 4014 E 52ND ST MAYWOOD CA 90270-2206 |
| HIRO V VACHANI | ADDRESS ON FILE |
| HIRSCHMAN, GARY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HIRT, J J | 405 ALLDAY ST ROCKDALE TX 76567-5293 |
| HIRT, JAMES M | 208 N 1ST STREET THORNDALE TX 76577 |
| HIRT, JOHNNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HIRT, REX D | 1824 CR 152 ROSCOE TX 79545 |
| HIRT, RONALD M. | 350 STEVENS DR. APT 202 PITTSBURGH PA 15237 |
| HIRT, WENDY R | 4964 CR 455 THORNDALE TX 76577 |
| HIS CERA INC. | 55 CAMBRIDGE PARKWAY CAMBRIDGE MA 02142 |
| HISAW, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HISHAM ALFALEH | ADDRESS ON FILE |
| HISPANIC 100 | 4447 N CENTRAL EXPY STE 110 DALLAS TX 75205 |
| HISPANIC 100 | C/O THE BRADLEY GROUP 4100 ALPHA RRD STE 215 DALLAS TX 75244 |
| HISPANIC ASSOCIATION ON CORPORATE | 701 1220 L ST NW STE 100 WASHINGTON DC 20005-4033 |
| HISPANIC WOMEN'S NETWORK OF TEXAS | PO BOX 327 AUSTIN TX 78767 |
| HISTORIC GRANBURY MERCHANTS ASSOCIATION | PO BOX 2011 GRANBURY TX 76048 |
| HISTORY MAKER HOMES LLC | 1038 TEXAN TRL GRAPEVINE TX 76051-3703 |

| Claim Name | Address Information |
|---|---|
| HITACHI AMERICA LTD | 50 PROSPECT AVE TARRYTOWN NY 10591-4625 |
| HITACHI DATA SYSTEMS | ACCOUNTS RECEIVABLES PO BOX 99257 CHICAGO IL 60693 |
| HITACHI DATA SYSTEMS | CREDIT CORP PO BOX 99257 CHICAGO IL 60693 |
| HITACHI DATA SYSTEMS | COLONNADE II 18111 PRESTON RD STE 400 DALLAS TX 75252 |
| HITACHI DATA SYSTEMS | CREDIT CORP 750 CENTRAL EXPWY SANTA CLARA CA 95054 |
| HITACHI POWER SYSTEMS AMERICA LTD | 645 MARTINSVILLE RD BASKING RIDGE NJ 07920 |
| HITACHI POWER SYSTEMS AMERICA LTD | CS DRAWER 0198310 ATLANTA GA 30384-8310 |
| HITCHCOCK INDUSTRIES, INC. | 8701 HARRIET AVE. SOUTH BLOOMINGTON MN 55420 |
| HITCHCOCK, COLEMAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HITCHCOCK, JOANNA, FOR THE ESTATE OF | JAMES CECIL HANKS, JR. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| HITCO CARBON COMPOSITES INC | 1600 W 135TH ST GARDENA CA 90249 |
| HITT, ROBERT FULTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HITT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HITZ INC DBA GBA SOLUTIONS | PO BOX 816328 DALLAS TX 75381-6328 |
| HITZEL, FREDERICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HITZELBERGER FAMILY TRUST | ADDRESS ON FILE |
| HIX, KYLE L. | 1910 CLEAR CREEK DR WEATHERFORD TX 76087-3803 |
| HIX, TERRY T. | 100 WHITETAIL DR. ALEDO TX 76008 |
| HIX, W. CODY | 100 RUTH CT. ALEDO TX 76008 |
| HIX, WILLIAM R. | 100 WHITETAIL DR. ALEDO TX 76008 |
| HJ MAHONEY | ADDRESS ON FILE |
| HJALMER REKSTEN | ADDRESS ON FILE |
| HK CAPITAL LLC - PELICAN POINTE | APTS PO BOX 741739 REF BEN PATEL HOUSTON TX 77274 |
| HK PORTER CO INC | 420 FORT DUQUESNE BOULEVARD # 550 PITTSBURGH PA 15222 |
| HK Y ANANDA | ADDRESS ON FILE |
| HL NEUMANN | ADDRESS ON FILE |
| HLI WATER SYSTEMS INC | PMB 22 7420 N BEACH ST STE 212 FORT WORTH TX 76137-2545 |
| HM ROYAL INC | 6880 8TH ST BUENA PARK CA 90620 |
| HMH LIFESTYLES LP | 1038 TEXAN TRL GRAPEVINE TX 76051-3703 |
| HMR BUSINESS SOLUTIONS INC | 2777 LAKE FOREST DR ROUND ROCK TX 78665 |
| HMT INC | PO BOX 951494 DALLAS TX 75395-1494 |
| HMT INSPECTION | 8979 MARKET ST HOUSTON TX 77029 |
| HMT INSPECTION | 611 E SAM HOUSTON PKWY S PASADENA TX 77503-1705 |
| HMWK LLC | 301 CONGRESS AVE STE 1700 AUSTIN TX 78701 |
| HMWK LLC | 1212 GUADALUPE ST APT 1003 AUSTIN TX 78701-1810 |
| HNEDAK, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HO, JOSEPH | ADDRESS ON FILE |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HO-GOON TSANG | ADDRESS ON FILE |
| HOAFAT, ROBERT G. | 9224 RADIO DR. SAINT LOUIS MO 63123 |
| HOAFAT, ROBERT G. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HOAFAT, TAMI J. | 9224 RADIO DR. SAINT LOUIS MO 63123 |
| HOAFAT, TAMI J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE |

| Claim Name | Address Information |
|---|---|
| HOAFAT, TAMI J. | 400 OAKLAND CA 94607 |
| HOAG, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOANG NGUYEN | ADDRESS ON FILE |
| HOANG T PHAM | ADDRESS ON FILE |
| HOANG TARRANT | ADDRESS ON FILE |
| HOAPT LP | DBA PINE TERRACE APARTMENTS 3901 OMEARA DR HOUSTON TX 77025 |
| HOBAN, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOBART BROTHERS COMPANY | 101 TRADE SQUARE EAST TROY OH 45373 |
| HOBART BROTHERS COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HOBART BROTHERS COMPANY | HAMMOND , ALICIA DANIELLE, ATTORNEY AT LAW 617 NE SILVERLEAF PL LEE'S SUMMIT MO 64064 |
| HOBART BROTHERS COMPANY | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| HOBART CORPORATION | 701 S. RIDGE AVE. TROY OH 45374 |
| HOBART LOVEDAY | ADDRESS ON FILE |
| HOBART MURPHY | ADDRESS ON FILE |
| HOBART P DAVIS | ADDRESS ON FILE |
| HOBAS PIPE USA | 1413 E. RICHEY ROAD HOUSTON TX 77073 |
| HOBBINS, ERIN DAVIDEK | 753 CR 149 BOLING TX 77420 |
| HOBBS PEST MANAGEMENT | 15373 WAYNE DR MABANK TX 75156 |
| HOBBS RAOD VILLAGE LP | DBA MAPLEWOOD VILLAGE 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| HOBBS, FREDRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOBBS, JERRY | 449 CR 475 STEPHENVILLE TX 76401 |
| HOBBS, LEIGH ANN, PR OF THE | ESTATE OF JOSEPH T HOOVER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOBBS, RANDALL | 241 VERNA DRIVE PITTSBURGH PA 15209 |
| HOBBS, ROGER C. | 2180 STATE HWY 11 WINNSBORO TX 75494 |
| HOBERT AWBERY | ADDRESS ON FILE |
| HOBERT JAMES | ADDRESS ON FILE |
| HOBERT KING | ADDRESS ON FILE |
| HOBLIN, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOCH, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOCH, RICHARD S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOCHHALTER, STEVEN LEE | 19921 WHALESHEAD, RD U-16 BROOKING OR 97415 |
| HOCHHEIM PRAIRIE INSURANCE COMPANY | SUBROGEE OF JANICE SIBLEY 500 US HIGHWAY 77A S YOAKUM TX 77995 |
| HOCHREIER D MITCHELL | ADDRESS ON FILE |
| HOCK, JOAN K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOCKADAY SCHOOL | C/O ELIZABETH M LEE 11600 WELCH RD DALLAS TX 75229 |
| HOCKER INC | 1724-B TOWN HURST HOUSTON TX 77043 |
| HOCKER INCORPORATED | 13402 WEIMAN RD HOUSTON TX 77041-2542 |
| HOCKLESS, PERRY, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HOCKLEY COUNTY TAX OFFICE | 624 AVENUE H LEVELLAND TX 79336-4506 |
| HODDE & HODDE LAND SURVEYING INC | REGISTERED PROFESSIONAL LAND SURVEYING 613 E BLUE BELL RD BRENHAM TX 77833-2411 |
| HODGE, BETTY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HODGE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|------------|---------------------|
| HODGE, DONALD | 3800 MIAMI FL 33131 |
| HODGE, DONALD | 4013 CHAPEL PARK DR NORTH RICHLAND HILLS TX 76180-8749 |
| HODGE, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HODGE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HODGES, BETTY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HODGES, BRIAN | 36805 E CHURCH RD OAK GROVE MO 64075-9057 |
| HODGES, CONRAD | 120 OYSTER POINT ROW CHARLESTON SC 29412 |
| HODGES, CONRAD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HODGES, FLOYD GENE | 8514 HWY 367N BRADFORD AR 72020 |
| HODGES, JACK C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HODGES, JOHN MARVIN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HODGES, SHIRLEY PARKER | PO BOX 263 1303 ROANOAKE ST GRAHAM TX 76450-0263 |
| HODGINS, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HODGKINSON, DENNIS RICHARD | 3000 HAVELOCK PL. SHALLOTTE NC 28470 |
| HOEFFLER, JUDY A, PR OF THE | ESTATE OF MARTIN L HOEFFLER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOEFLER, BRUCE W, PR OF THE | ESTATE OF THEODORE F HOEFLER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOEFT, DON | 402 N 1ST ST POINT TX 75472-5528 |
| HOELKER, MERRITT J | 3914 3RD AVE SIOUX CITY IA 51106 |
| HOERSTER, KENNETH L | 1704 B LLANO ST #108 SANTA FE NM 87505 |
| HOFER, DAVID | 409 S. MARKET ST. MUNCY PA 17756 |
| HOFER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFF, DONAVON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFF, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFART, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFER, BARBARA | 1004 HENN AVE EPHRATA PA 17522 |
| HOFFERT, PATRICIA M, PR OF THE | ESTATE OF GEORGE E HOFFERT SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFIE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN CONSTRUCTION CO | 805 SW BROADWAY, SUITE 2100 PORTLAND OR 97205 |
| HOFFMAN II, JOHN | 5 HENDRICKSON RD. DANVILLE PA 17821 |
| HOFFMAN NEW YORKER INC | 46 CLINTON PLACE HACKENSACK NJ 07601 |
| HOFFMAN PROCESS INC | 1370 WASHINGTON PIKE BRIDGEVILLE PA 15017 |
| HOFFMAN, BENJAMIN | 109 MAPLE RIDGE CT CANONSBURG PA 16317 |
| HOFFMAN, BOBBIE | REBECCA MAHAN 701 LINCOLN MC GREGOR TX 76657 |
| HOFFMAN, BOBBIE | 812 S JACKSON ST MC GREGOR TX 76657-2046 |
| HOFFMAN, BONNIE LEE, PR OF THE | ESTATE OF DONALD W SCHNEEHAGEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMAN, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN, CHARLES, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| HOFFMAN, EUGENE R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, EUGENE R. | 10 WOODBRIDGE NJ 07095 |
| HOFFMAN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN, JAMES | 520 LOUISVILLE DRIVE PITTSBURGH PA 15237 |
| HOFFMAN, JOAN N, PR OF THE | ESTATE OF CLAIR NACE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMAN, L J, PR OF THE | ESTATE OF WILLIAM HOFFMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMAN, OLIVER R | 22122 VALLEY VIEW DR WEST LAFAYETTE OH 43845 |
| HOFFMAN, ROBERT F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOFFMAN, RUTH, PR OF THE | ESTATE OF JACKSON M HOFFMAN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMAN, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN, WILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFFMAN, ZACHARY | 121 HAMILTON DR SEWICKLEY PA 15143 |
| HOFFMANN, DORIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFFMEYER, ERNEST | 1802 HIGHLAND AVE. ROCKDALE TX 76567 |
| HOFFROGGE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFMAIER, ALLAN | 12923 W ALLEGRO DR SUN CITY WEST AZ 85375 |
| HOFMAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOFMANN ENGINEERING NORTH | AMERICA LTD 330 PINEBUSH RD CAMBRIDGE ON N1T 1Z6 CANADA |
| HOFMANN ENGINEERING PTY LTD | 3 ALICE STREET BASSENDEAN WA 605 AUSTRALIA |
| HOFMANN, WILLIAM C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOFMEISTER, CHARLES | 106 RESACA RETREAT DR LOS FRESNOS TX 78566-4322 |
| HOFMEISTER, MARY P, PR OF THE | ESTATE OF RICHARD L DEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOFSETH, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOFSTETTER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOGAN ASSESSMENT SYSTEMS INC | DEPARTMENT NO 55 PO BOX 21228 TULSA OK 74121 |
| HOGAN BUILDING CO NO 1 LP | PO BOX 2487 CORPUS CHRISTI TX 78403 |
| HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT LONDON EC1A 2FG UNITED KINGDOM |
| HOGAN MCDANIEL | ATTN: DANIEL K HOGAN 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOGAN, ALONZO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOGAN, DONALD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOGAN, JAMES, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOGAN, JON | 118 ALAMO ST WAXAHACHIE TX 75165-1311 |
| HOGAN, JOSEPH, PR OF THE | ESTATE OF JOHN HOGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOGAN, LARRY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOGAN, MATTHEW C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOGAN, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| HOGAN, MICHAEL J | BALTIMORE MD 21201 |
| HOGAN, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOGAN, TIMOTHY ROSS | 1113 DANBURY DR MANSFIELD TX 760636613 |
| HOGAN, W. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOGARTH, MARJORIE (EGAN) | 450 FOSTER ROAD STATEN ISLAND NY 10309 |
| HOGE, JOSEPH G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOGENTOGLER & CO INC | PO BOX 2219 COLUMBIA MD 21045-1219 |
| HOGG, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOGLAND, MARY B | 8606 COLUMBIA DRIVE ROWLETT TX 75089 |
| HOGSED, ROLAND | 3270 MACEDONIA CHURCH RD. LAKE TOXAWAY NC 28747 |
| HOGUE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOGUE, TROY JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOH CORP | 1701 VARGRAVE ST WINSTON SALEM NC 27107 |
| HOHENSTEIN, JOHN J | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| HOHIMER, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOHLE, JIMMIE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| HOHLE, JIMMIE | 3413 LEITH BRIDGE PEARLAND TX 77581 |
| HOHN A ARDARY | ADDRESS ON FILE |
| HOHNE, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOHREIN, FRANK W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOIDA, JACOB | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOIST & CRANE SERVICE GROUP | PO BOX 1777 METAIRIE LA 70004 |
| HOIST & CRANE SERVICE GROUP | PO BOX 53062 LAFAYETTE LA 70505-3062 |
| HOIST & CRANE SERVICE GROUP | 544 MEADOW LARK DR MONROE LA 71203 |
| HOIST PARTS INC | DBA OMI CRANE SERVICES PO BOX 1719 ROCKWALL TX 75087 |
| HOISTS DIRECT INC | 123 CHARTER ST ALBEMARLE NC 28001 |
| HOJNOWSKI, PAUL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOKE INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| HOKE INC | 405 CENTURA CT SPARTANBURG SC 29303-6603 |
| HOKE INC | CIRCOR INSTRUMENTATION TECHNOLOGIES, INC. DBA: HOKE 405 CENTURA CT SPARTANBURG SC 29303-6603 |
| HOKE M BONITA | ADDRESS ON FILE |
| HOKKANEN THEOPHILUS | ADDRESS ON FILE |
| HOLBERT, APRIL | 2026 NEELEY ST TYLER TX 75701-5845 |
| HOLBERT, DEBORAH | PO BOX 1046 FREELAND WA 98249 |
| HOLBROOK, BONNIE A, PR OF THE | ESTATE OF CHARLES C HOLBROOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLBROOK, JAMES MASON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOLCIM (TEXAS) LIMITED PARTNERSHIP | JAY TANGNEY, SENIOR VP, CHIEF LEGAL OFFICER, SECRETARY 6211 ANN ARBOR ROAD DUNDEE MI 48131 |

| Claim Name | Address Information |
|---|---|
| HOLCIM (US) INC. | 6211 N ANN ARBOR RD DUNDEE MI 48131-9527 |
| HOLCIM (US) INC. | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| HOLCIM (US) INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HOLCK, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLCOMB, INC. | 6228 OSPREY DRIVE HOUSTON TX 77048 |
| HOLCOMB, MICHAEL L, PR OF THE | ESTATE OF LEONARD HOLCOMB JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLCOMB, MILES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLCOMBE, ALFRED | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOLCOMBE, TONY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOLDEN P COSTELLO | ADDRESS ON FILE |
| HOLDEN SALISBURY | ADDRESS ON FILE |
| HOLDEN, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDEN, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDEN, JAMES | 7118 HOLLY BAY CT PASADENA TX 77505 |
| HOLDER, BOBBY D | 1070 COUNTY ROAD 4101 JACKSONVILLE TX 75766-0512 |
| HOLDER, DESMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLDER, HAROLD TAYLOR DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HOLDER, SPARKY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOLDERBAUM, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDERBAUM, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDERMAN, MABEL C/- CATHERINE MCGARRITY | 3019 SOUTHWESTERN RD MANVEL TX 77578 |
| HOLDERMAN, MABEL C/- MARY LOUISE EMERSON | 307 RIVER RIDGE RD SEALY TX 77474 |
| HOLDREN, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLDSWORTH, JUDY | 920 DUNLEER DRIVE ALLEN TX 75013 |
| HOLECEK, JAMES W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLEN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLES INC | 9911 FRANKLIN RD HOUSTON TX 77070 |
| HOLGUIN, ANGELINA | 2489 CO. RD 157 AUXVASSE MO 65231 |
| HOLGUIN, VALERIE A PAYNE | 3658 LAUGHLIN BLVD. LAUGHLIN NV 89029 |
| HOLIDAY FEAST OF SHARING | C/O MELISSA WILLIAMS PO BOX 131 FRANKLIN TX 77856 |
| HOLL, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLLAND DICKEY | ADDRESS ON FILE |
| HOLLAND FURNACE CO | MCGIVNEY & KLUGER, P.C. N/K/A AII ACQUISITIONS, LLC 80 BROAD STREET, 23D FLOOR NEW YORK NY 10004 |
| HOLLAND GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLLAND, CAROL F | 954 OLD OLIVE RD BENTON KY 42025 |
| HOLLAND, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLAND, ELLEN, PR OF THE | ESTATE OF JOHN MITZEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLAND, GARY | 3945 FM 3135 EAST HENDERSON TX 75652 |
| HOLLAND, GOLDA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLAND, JAMES | 954 OLD OLIVE ROAD BENTON KY 42025 |
| HOLLAND, JOHN N | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HOLLAND, MARLA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HOLLAND, MICKEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLAND, RICHARD E, SR | ADDRESS ON FILE |
| HOLLAND, RICHARD E. SR | 309 LOMA DR. CAMARILLO CA 93010 |
| HOLLAND, THOMAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLAND, WESLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLAR, JOSEPH E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HOLLAWAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLEMAN, DOUGLAS W | 617 E KENNEDALE PKWY KENNEDALE TX 76060-3219 |
| HOLLEMAN, KENNETH WAYNE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HOLLEMAN, KENNETH WAYNE | 811 S MARKET GRAPELAND TX 75844 |
| HOLLEMAN, KENNETH WAYNE, JR. | 7889 F.M. 2022 GRAPELAND TX 75844 |
| HOLLEMAN, WILLIAM L. | 249 P.R. 8469 PALESTINE TX 75803 |
| HOLLER, BARBARA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLEY PERFORMANCE PRODUCTS INC | 201 JONES RD WALTHAM MA 02451 |
| HOLLEY TASA | ADDRESS ON FILE |
| HOLLEY, CAROL | 138 CHARLIE POWELL RD MURFREESBORO NC 27855 |
| HOLLEY, DAVID R ETUX | PO BOX 58 LEESBURG TX 75457 |
| HOLLEY, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLEY, KRISTEN | 138 CHARLIE POWELL RD MURFREESBORO NC 27855 |
| HOLLEY, LINCOLN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLEY, ROBERT E , III, PR OF THE | ESTATE OF ROBERT HOLLEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLEY, RONALD B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLEY, RONNIE | 138 CHARLIE POWELL RD MURFREESBORO NC 27855 |
| HOLLI D TREVBIG | ADDRESS ON FILE |
| HOLLI KATHERINE BROWN | ADDRESS ON FILE |
| HOLLIDAY FENOGLIO FOWLER LP | PO BOX 840637 DALLAS TX 75284-0637 |
| HOLLIDAY, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLIDAY, EDWARD | 751 KROCKS CT ALLENTOWN PA 18106 |
| HOLLIDAY, LORI | 751 KROCKS CT ALLENTOWN PA 18106 |

| Claim Name | Address Information |
| --- | --- |
| HOLLIDAY, RONALD | 1189 HOLLIDAY TRAIL MORLEY MI 49336 |
| HOLLIDAY, SAVANNA | 751 KROCKS CT. ALLENTOWN PA 18106 |
| HOLLIE WILLIAMS | ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY | 112 WASHINGTON ST EAST WALPOLE MA 02032 |
| HOLLINGSWORTH & VOSE COMPANY | DEIRDRE MURPHY, VP & GEN. COUN. 112 WASHINGTON ST EAST WALPOLE MA 02032 |
| HOLLINGSWORTH & VOSE COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| HOLLINGSWORTH, CHAD | 310 KENNETT DR ELIZABETH PA 15037-2445 |
| HOLLINGSWORTH, FRANK D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLLINGSWORTH, JAMES | 7028 HARDNOSE LN FORT WORTH TX 76135-5374 |
| HOLLINGSWORTH, V D | 7028 HARDNOSE LN FORT WORTH TX 76135-5374 |
| HOLLIS B HINES | ADDRESS ON FILE |
| HOLLIS C ADAIR | ADDRESS ON FILE |
| HOLLIS D BOGART | ADDRESS ON FILE |
| HOLLIS DOYLE | ADDRESS ON FILE |
| HOLLIS EUGENE NEWMAN | ADDRESS ON FILE |
| HOLLIS HUTCHISON | ADDRESS ON FILE |
| HOLLIS M WILLIAMS | ADDRESS ON FILE |
| HOLLIS N ZEIGLER | ADDRESS ON FILE |
| HOLLIS NEWMAN | ADDRESS ON FILE |
| HOLLIS R. SULLIVAN INC | P.O. BOX 9289 WHICHITA FALLS TX 76308 |
| HOLLIS W LEWIS JR | ADDRESS ON FILE |
| HOLLIS WALKER | ADDRESS ON FILE |
| HOLLIS, LACY | 6117 PULLMAN LN APT 1314 SAGINAW TX 76131-1387 |
| HOLLIS, LINELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLLIS, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLLOMAN, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLOS P HANKINS | ADDRESS ON FILE |
| HOLLOWAY MARTIN | ADDRESS ON FILE |
| HOLLOWAY MARTIN & LOUISE MARTIN | 801 WOODUM LANE MEXIA TX 76667 |
| HOLLOWAY MARTIN & LOUISE MARTIN | ADDRESS ON FILE |
| HOLLOWAY MARTIN & WIFE | 801 WOODUM LN MEXIA TX 76667-3832 |
| HOLLOWAY MARTIN AND WIFE | ADDRESS ON FILE |
| HOLLOWAY ODEGARD FORREST & KELLY PC | 3020 E CAMELBACK RD STE 201 PHOENIX AZ 85016-4423 |
| HOLLOWAY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLOWAY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLOWELL, WADE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLLY A ARLINGTON | ADDRESS ON FILE |
| HOLLY A LEWIS | ADDRESS ON FILE |
| HOLLY C POOL | ADDRESS ON FILE |
| HOLLY D'ANN DEWBRE | ADDRESS ON FILE |
| HOLLY E LACOSTE | ADDRESS ON FILE |
| HOLLY EILEEN THOMPSON | ADDRESS ON FILE |
| HOLLY F BAKER II | ADDRESS ON FILE |
| HOLLY FRONTIER CORP | 2828 N. HARWOOD, SUITE 1300 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| HOLLY FRONTIER REFINING | 2828 N. HARWOOD, SUITE 1300 DALLAS TX 75201 |
| HOLLY HOPKINS | ADDRESS ON FILE |
| HOLLY HORAK | ADDRESS ON FILE |
| HOLLY HORROCKS | ADDRESS ON FILE |
| HOLLY J MANSMANN | ADDRESS ON FILE |
| HOLLY J STANSFIELD | ADDRESS ON FILE |
| HOLLY K VAN RONK | ADDRESS ON FILE |
| HOLLY KOLINSKI | ADDRESS ON FILE |
| HOLLY L MARTIN | ADDRESS ON FILE |
| HOLLY L TROMBETTA | ADDRESS ON FILE |
| HOLLY LABAY | ADDRESS ON FILE |
| HOLLY LEWIS | ADDRESS ON FILE |
| HOLLY M. POLLARD | ADDRESS ON FILE |
| HOLLY MILEY | ADDRESS ON FILE |
| HOLLY MITCHELL | ADDRESS ON FILE |
| HOLLY R DOLLAHITE | ADDRESS ON FILE |
| HOLLY SCOTT | ADDRESS ON FILE |
| HOLLY THOMPSON | ADDRESS ON FILE |
| HOLLY THOMPSON | ADDRESS ON FILE |
| HOLLYWOOD OVERHEAD DOOR CO | 9525 WHITE ROCK TRAIL DALLAS TX 75238 |
| HOLM, FRITZ M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLM, THOMAS W. | 21796 172ND AVE NEW ULM MN 56073 |
| HOLMAN BOILER WORKS | 1956 SINGLETON BLVD. DALLAS TX 75212 |
| HOLMAN BOILER WORKS INC | 1956 SINGLETON BLVD DALLAS TX 75212 |
| HOLMAN BOILER WORKS INC | PO BOX 226865 DALLAS TX 75222-6865 |
| HOLMES & AUDREY WALLS | ADDRESS ON FILE |
| HOLMES & NARVER CONSTRUCTORS | PO BX 6240 ORANGE CA 92868 |
| HOLMES MURPHY & ASSOCIATES INC | PO BOX 9207 DES MOINES IA 50306-9207 |
| HOLMES, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLMES, E A | 1149 ALBERTA CT KING GEORGE VA 22485-7785 |
| HOLMES, EDWARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOLMES, FRED J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLMES, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLMES, GLORIA | 274 BRIGHT STREET SAN FRANCISCO CA 94132 |
| HOLMES, GLORIA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HOLMES, HAROLD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLMES, JOE K | ADDRESS ON FILE |
| HOLMES, MARJORIE L | 1188 ELLIS RD. LUDINGTON MI 49431 |
| HOLMES, PHILIP C | 814 S. RUBY DR. KEY LARGO FL 33037 |
| HOLMES, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLMES, SAM E. | 9430 FM 2578 TERRELL TX 75160 |
| HOLMES, WALTER, JR | 17523 SUGAR PINE DR HOUSTON TX 77090-2053 |
| HOLMES, WILLIAM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| HOLMES, WILLIAM L | BALTIMORE MD 21201 |
| HOLMES-BUSBY, MARY ANN | 112 HAWKINS ST TERRELL TX 75160-3917 |
| HOLOPHANE | 1733 BAY WATCH DR ROCKWALL TX 75087 |
| HOLOPHANE | 4102 HERSCHEL AVE #103 DALLAS TX 75219 |
| HOLOPHANE | 313 PAINT PONY TRAIL N FORT WORTH TX 76108 |
| HOLSHOUSER, JEFFREY CRAIG | PO BOX 1111 ROCKWELL NC 28138 |
| HOLST, MILTON R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLSTED, RONALD V | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOLSTEIN, LEONARD | 3120 SABINE POINT WAY MISSOURI CITY TX 77459 |
| HOLSTEN, TIM | 34794 W. 211 LN. BETHANY MO 64424 |
| HOLT CAT | SCOTT PERLET 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT CAT | 2000 E AIRPORT FRWY IRVING TX 75061 |
| HOLT CAT | PO BOX 540788 DALLAS TX 75354-0788 |
| HOLT CAT | PO BOX 911975 DALLAS TX 75391-1975 |
| HOLT CAT | PARTS DIVISION PO BOX 7070 LONGVIEW TX 75607 |
| HOLT CAT | PO BOX 7070 LONGVIEW TX 75608 |
| HOLT CAT | 549 JIM WRIGHT FREEWAY NORTH FORT WORTH TX 76108 |
| HOLT CAT | PARTS DIVISION PO BOX 2411 WACO TX 76703 |
| HOLT CAT | PO BOX 207916 SAN ANTONIO TX 78220--791 |
| HOLT CAT | MICHAEL PURYEAR 3302 S W.W. WHITE RD SAN ANTONIO TX 78222 |
| HOLT CAT | PO BOX 207916 SAN ANTONIO TX 78222 |
| HOLT CAT RENTAL | 5036 WEST LOOP 281 LONGVIEW TX 75603 |
| HOLT COMPANY | PO BOX 2411 WACO TX 76703-2411 |
| HOLT POWER SYSTEMS | 2001 N LOOP 12 IRVING TX 75601 |
| HOLT TEXAS DBA HOLT CAT | SCOTT PERLET 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT TEXAS LTD | ATTN: CREDIT DEPT PO BOX 540788 DALLAS TX 75354 |
| HOLT TEXAS LTD DBA HOLT CAT | SCOTT PERLET, MINING SALES MANAGER 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT TEXAS LTD DBA HOLT CAT | 3302 S WW WHITE RD SAN ANTONIO TX 78222 |
| HOLT TEXAS LTD DBA HOLT CAT | MICHAEL PURYEAR, GENERAL COUNSEL 3302 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS LTD DBA SITECH-TEJAS | 3206 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS LTD, DBA HOLT CAT | SCOTT PERLET 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT TEXAS, LTD | 3302 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD | ANGELA GRAF 3302 SOUTH W.W. WHITE RD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD DBA SITECH-TEJAS; | GLENN SWISHER 3206 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD. DBA HOLT CAT | MICHAEL PURYEAR, GENERAL COUNSEL 3302 W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT, DREXEL M, III | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOLT, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLT, LOWELL | PO BOX 831, PITTSBURG TX 75686 |
| HOLT, LOWELL C. | PO BOX 831 PITTSBURG TX 75686 |
| HOLT, MAE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLT, REUBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLTEC INTERNATIONAL | 555 LINCOLN DRIVE WEST MARLTON NJ 08053 |
| HOLTEC INTERNATIONAL | ONE HOLTEC DR MARLTON NJ 08053 |
| HOLTEC INTERNATIONAL | 1001 NORTH US HIGHWAY 1 SUITE 204 JUPITER FL 33477-4480 |

| Claim Name | Address Information |
|---|---|
| HOLTEK ENTERPRISES INC | 500 JEWELL DR WACO TX 76712 |
| HOLTER, DORIS A, PR OF THE | ESTATE OF DAVID HOLTER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLTHAUS, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOLTMAN, RONALD B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLTON, ERMA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HOLTON, JACK S | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HOLTON, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOLTZHAFER, KENNETH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLZEM, JAMES C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOLZMACHER, GEORGE | 1874 SE MANTUA STREET PORT SAINT LUCIE FL 34952 |
| HOLZSHU, JONATHAN | 911 MARKET ST BEAVER PA 15009 |
| HOMA, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOMAN, FORREST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOMAN, PRESTON | 13224 SHAMROCK RD DIANA TX 75640 |
| HOMASOTE CO | 923 LOWER FERRY ROAD WEST TRENTON NJ 08628 |
| HOMASOTE CO | 932 LOWER FERRY ROAD WEST TRENTON NJ 08628-0240 |
| HOMASOTE CO | PRINCETON PIKE CORPORATE CENTER FOX ROTHSCHILD LLP 997 LENOX DRIVE, BUILDING 3 LAWRENCEVILLE NJ 08648-2311 |
| HOMASOTE CO | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HOMASOTE CO | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HOMASOTE CO | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HOMASOTE CO | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| HOMCY, SIMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOME BUILDERS ASSOCIATION OF | GREATER DALLAS INC ATTN MISTY VARSALONE,5816 W PLANO PKWY PLANO TX 75093 |
| HOME SWEET HOME PROPERTIES | PO BOX 635008 NACOGDOCHES TX 75963 |
| HOMER C SCHMIDT | ADDRESS ON FILE |
| HOMER C SCHMIDT | ADDRESS ON FILE |
| HOMER CALLAHAN | ADDRESS ON FILE |
| HOMER D JONES | ADDRESS ON FILE |
| HOMER D LINCECUM | ADDRESS ON FILE |
| HOMER D PRATT | ADDRESS ON FILE |
| HOMER D. EVANS JR | ADDRESS ON FILE |
| HOMER DAVID SMITH JR | ADDRESS ON FILE |
| HOMER DAVID SMITH JR EXEMPT TRUST | ADDRESS ON FILE |
| HOMER DAVID SMITH JR EXEMPT TRUST | C/O HOMER D SMITH JR TRUSTEE 100 W ROSEWOOD AVE SAN ANTONIO TX 78212 |
| HOMER E LINDSEY | ADDRESS ON FILE |
| HOMER F LEE | ADDRESS ON FILE |
| HOMER FEARS | ADDRESS ON FILE |
| HOMER FEARS | ADDRESS ON FILE |
| HOMER FULLER | ADDRESS ON FILE |
| HOMER GOOLSBEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOMER H FEARS EST ET UX | ADDRESS ON FILE |
| HOMER H FEARS EST ET UX | ADDRESS ON FILE |
| HOMER H PRESNALL JR | ADDRESS ON FILE |
| HOMER J BAKER | ADDRESS ON FILE |
| HOMER J BOYD | ADDRESS ON FILE |
| HOMER J SPELL | ADDRESS ON FILE |
| HOMER L BURD | ADDRESS ON FILE |
| HOMER L BURD INDV AS INDP EXTR | ADDRESS ON FILE |
| HOMER L PUGH | ADDRESS ON FILE |
| HOMER LEE CATES | ADDRESS ON FILE |
| HOMER LEE COLLINS | ADDRESS ON FILE |
| HOMER LOOKABAUGH | ADDRESS ON FILE |
| HOMER LOOKABAUGH | ADDRESS ON FILE |
| HOMER PERKINS | ADDRESS ON FILE |
| HOMER R GREEN | ADDRESS ON FILE |
| HOMER REMBERT BURGESS | ADDRESS ON FILE |
| HOMER ROBERTSON | ADDRESS ON FILE |
| HOMER SCHMIDT | ADDRESS ON FILE |
| HOMER TOBUK | ADDRESS ON FILE |
| HOMER WEBB | ADDRESS ON FILE |
| HOMERO LOZANO | ADDRESS ON FILE |
| HOMESTEAD INDUSTRIES INC | 53193 CHELLE LN GRANGER IN 46530 |
| HOMETOWN PHARMACY | 201 E COMMERCE FAIRFIELD TX 75840 |
| HOMEWOOD ENERGY SERVICES | 820 WASHINGTON BOULEVARD PITTSBURGH PA 15206 |
| HOMEWOOD PRODUCTS CORPORATION | 820 WASHINGTON BOULEVARD PITTSBURGH PA 15206 |
| HOMRICH & BERG INC | 3060 PEACHTREE ROAD STE 830 ATLANTA GA 30305 |
| HON K CHOY | ADDRESS ON FILE |
| HON NAM | ADDRESS ON FILE |
| HON. ERIC HOLDER, | ATTY GEN. OF THE UNITED STATES U.S. DEPT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| HON. ERIC HOLDER, ATTNY GNRL OF THE U.S | U.S. DEPT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| HONARDOOST, ABBAS | 526 COUNTRY CLUB RD YORK PA 17304 |
| HONDO V LONG | ADDRESS ON FILE |
| HONEY CREEK POOL 1-1 LLC | DBA HONEY CREEK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| HONEYCUTT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HONEYCUTT, CONNIE JEWELL MCCRAW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HONEYCUTT, JAMES R., ESQUIRE, FOR THE | ESTATE OF KENNETH EUGENE SLOAN, SR. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| HONEYCUTT, JAMES THOMAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HONEYCUTT, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HONEYWELL | 830 EAST ARAPAHO ROAD RICHARDSON TX 75081 |
| HONEYWELL IAC | 1860 W ROSE GARDEN LANE PHOENIX AZ 85027 |
| HONEYWELL INC | HONEYWELL PLAZA 101 COLUMBIA RD MORRISTOWN NJ 07962 |
| HONEYWELL INC | 345 S 11TH ST QUAKERTOWN PA 18951-1414 |
| HONEYWELL INC | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET |

| Claim Name | Address Information |
|---|---|
| HONEYWELL INC | EDWARDSVILLE IL 62025 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HONEYWELL INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| HONEYWELL INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| HONEYWELL INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| HONEYWELL INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INC | THOMPSON & KNIGHT LLP ADRIENNE E DOMINGUEZ, ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| HONEYWELL INC | THOMPSON & KNIGHT LLP DAWN M WRIGHT, ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| HONEYWELL INC | IAC DIVISION 14350 PROTON RD DALLAS TX 75244 |
| HONEYWELL INC | 14350 PROTON RD DALLAS TX 75244 |
| HONEYWELL INC | 801 LAKERIDGE PLACE TEXARKANA TX 75503 |
| HONEYWELL INC | VORYS SATER SEYMOUR & PEASE LLP DAVID A. OLIVER 700 LOUISIANA STREET, SUITE 4100 HOUSTON TX 77002 |
| HONEYWELL INC | VORYS, SATER, SEYMOUR AND PEASE LLP TIFFANY SUE BINGHAM 700 LOUISIANA STREET HOUSTON TX 77002 |
| HONEYWELL INC | 811 MAIN ST STE 2500 HOUSTON TX 77002-4499 |
| HONEYWELL INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| HONEYWELL INC | HOME & BLDG CONTROLS DIV 7425 PINEMONT BUSINESS CTR HOUSTON TX 77040 |
| HONEYWELL INC | INDUSTRIAL CONTROLS 1250 W SAM HOUSTON PKWY SOUTH HOUSTON TX 77042 |
| HONEYWELL INC | ATTN: IAC PARTS SUPPORTS 8440 WESTGLEN DRIVE HOUSTON TX 77063 |
| HONEYWELL INC | 11034 N N 23RD DRIVE PHOENIX AZ 85029 |
| HONEYWELL INDUSTRY SOLUTIONS | 12541 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONEYWELL INDUSTRY SOLUTIONS | PO BOX 848324 DALLAS TX 75284-8324 |
| HONEYWELL INTERNATIO NAL INC | GIBBONS PC KIM CATULLO ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| HONEYWELL INTERNATIO NAL INC | 115 TABOR RD MORRIS PLAINS NJ 07950-2546 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| HONEYWELL INTERNATIONAL INC | MCDERMOTT WILL & EMERY LLP F/K/A ALLIED SIGNAL 340 MADISON AVE NEW YORK NY 10017 |
| HONEYWELL INTERNATIONAL INC | 2 CORPORATE CENTER DR #100 MELVILLE NY 11747 |
| HONEYWELL INTERNATIONAL INC | 2595 INTERSTATE DRIVE STE 103 HARRISBURG PA 17110 |
| HONEYWELL INTERNATIONAL INC | 7TH ST PAUL STREET SUITE 1660 BALTIMORE MD 21202 |
| HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS 12490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HONEYWELL INTERNATIONAL INC | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| HONEYWELL INTERNATIONAL INC | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | THE PRENTICE HALL CORP SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI SHUGHART PC NICOLE CRESS BEHNEN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST KANSAS CITY MO 64105-1929 |

| Claim Name | Address Information |
|---|---|
| HONEYWELL INTERNATIONAL INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY KS 66106-2325 |
| HONEYWELL INTERNATIONAL INC | CORPORATION SERVICE CO 320 SOMERULOS ST BATON ROUGE LA 70802 |
| HONEYWELL INTERNATIONAL INC | 811 MAIN ST STE 2500 HOUSTON TX 77002-4499 |
| HONEYWELL INTERNATIONAL INC | BRACEWELL & GIULIANI LLP W. STEPHEN BENESH 111 CONGRESS AVE, SUITE 2300 AUSTIN TX 78701-4061 |
| HONEYWELL INTERNATIONAL INC. | 1601 BRYAN STREET DALLAS TX 75201 |
| HONEYWELL INTERNATIONAL INC. | 1250 W SAM HOUSTON PKWY S HOUSTON TX 77042 |
| HONEYWELL OPTOELECTRONICS DIVISION | C/O HONEYWELL, INC. 115 TABOR RD MORRIS PLAINS NJ 07950-2546 |
| HONEYWELL PLAZA | 2701 FOURTH AVENUE SOUTH MINNEAPOLIS MN 55408 |
| HONEYWELLINC | 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| HONG B KIM | ADDRESS ON FILE |
| HONG E CHAN | ADDRESS ON FILE |
| HONG H MU | ADDRESS ON FILE |
| HONG J PON | ADDRESS ON FILE |
| HONG XU | ADDRESS ON FILE |
| HONG-WEI YANG | ADDRESS ON FILE |
| HONGCHUN LIU | ADDRESS ON FILE |
| HONGO, PANTHIA L | 901 DEFENDER ST HOUSTON TX 77029-4515 |
| HONOLD & LAPAGE INC | 1128 S 11TH ST SHEBOYGAN WI 53081 |
| HONORIO D PENANO | ADDRESS ON FILE |
| HOOD CAD | PO BOX 819 GRANBURY TX 76048-0819 |
| HOOD CO LIVESTOCK RAISERS ASSOC INC | PO BOX 2061 GRANBURY TX 76048 |
| HOOD CO. LIBRARY DIST. | HOOD COUNTY LIBRARY 222 N. TRAVIS ST. GRANBURY TX 76048 |
| HOOD COUNTY | PO BOX 339 GRANBURY TX 76048 |
| HOOD COUNTY | 1402 W PEARL ST STE 4 GRANBURY TX 76048-5200 |
| HOOD COUNTY AUDITORS OFFICE | 1402 WEST PEARL ST ROOM 4 GRANBURY TX 76048 |
| HOOD COUNTY BUILDERS ASS0C | PO BOX 2367 GRANBURY TX 76048 |
| HOOD COUNTY CHILDREN'S CHARITY FUND, INC | PO BOX 1276 GRANBURY TX 76048 |
| HOOD COUNTY CHRISTMAS FOR | CHILDREN INC PO BOX 681 GRANBURY TX 76048 |
| HOOD COUNTY COMMITTEE ON AGING | 501 E MOORE GRANBURY TX 76048 |
| HOOD COUNTY FIRE FIGHTERS ASSN | 209 E SECOND TOLAR TX 76476 |
| HOOD COUNTY NEWS | PO BOX 879 1501 S MORGAN GRANBURY TX 76048-0879 |
| HOOD COUNTY PCT 2 | 1400 WEST PEARL STREET GRANBURY TX 76048 |
| HOOD COUNTY TAX OFFICE | 1410 W. PEARL ST. GRANBURY TX 76048-1826 |
| HOOD, GLEN EARL | 302 BUFFALO CREEK DRIVE WAXAHACHIE TX 75165 |
| HOOD, JERRY | 9951 SILVER STRAND DR HUNTINGTON BEACH CA 92646 |
| HOOD, JERRY G | 9951 SILVER STRAND DR HUNTINGTON BEACH CA 92646 |
| HOOD, MILDRED A | PO BOX 56047 LITTLE ROCK AR 72215 |

| Claim Name | Address Information |
| --- | --- |
| HOOK, BROCK, PR OF THE | ESTATE OF GEORGE B HOOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOOK, MARK | 1113 BURNS AVE ALTOONA PA 16601 |
| HOOKER CHEMICAL CORPORATION | PO BOX 61569 HOUSTON TX 77208 |
| HOOKER, PATRICIA, PR OF THE | ESTATE OF WILLIAM HOOKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOOKER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOOKS FORD CHRYSLER PLYMOUTH | PO BOX 1089 GRANBURY TX 76048 |
| HOOKS, ALAN | 13420 CHALLABURTON DR FARMERS BRNCH TX 75234-5028 |
| HOOKS, CHERYL | 102 CAROLINA STREET, EAST FREMONT NC 27830 |
| HOOKS, GEORGE L | 4709 FOREST KNOLL DR FOREST HILL TX 76119-7522 |
| HOOKS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOOLAHAN, CRAIG | 2400 E. SPRINGWOOD DR. GLENSHAW PA 15116 |
| HOOLAHAN, RICHARD J. | 3278 LONG MEADOW DR. ALLISON PARK PA 15101 |
| HOOLAHAN, THOMAS R. | 227 GREENWOOD AVE. PITTSBURGH PA 15202 |
| HOOPER, DIANA M. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HOOPER, DIANA M. | 9550 HOOPER RD LELAND NC 28451 |
| HOOPER, JAMES | PO BOX 624 HALLSVILLE TX 75650 |
| HOOPER, JAMES A | ADDRESS ON FILE |
| HOOPER, MELVIN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HOOPER, MELVIN | 9550 HOOPER RD LELAND NC 28451 |
| HOOPER, MICHELLE S, PR OF THE | ESTATE OF CALVIN BROOKS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOOPS, JERRY C | 2787 FOXTAIL CREEK AVENUE HENDERSON NV 89052 |
| HOOPS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOOVER HULLUM LC | PO BOX 545 VAN TX 75790 |
| HOOVER, DALE | 2230 MAHANTANGO CREEK ROAD DALMATIA PA 17017 |
| HOOVER, RICHARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOOVER, STEVEN | 507 ADAMS ST NEWBURGH IN 47630 |
| HOOVER, WILLIAM A, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOP PARTNERSHIP | OLIVER OSBORN GENERAL PARTNER & TRUSTEE PO BOX 537 LAKE JACKSON TX 77566 |
| HOPE CLINIC | 411 E JEFFERSON WAXAHACHIE TX 75165 |
| HOPE DALE & JARED DALE | ADDRESS ON FILE |
| HOPE HEALTH | 2700 CORPORATE DR STE 100 BIRMINGHAM AL 35242-2733 |
| HOPE HEALTH/IHAC | 2700 CORPORATE DR STE 100 BIRMINGHAM AL 35242-2733 |
| HOPE JONES | ADDRESS ON FILE |
| HOPE L PEREZ | ADDRESS ON FILE |
| HOPE PATTERSON | ADDRESS ON FILE |
| HOPE R KEHRBERGER | ADDRESS ON FILE |
| HOPE SEALE | 2512 JACKSON DR #B GATESVILLE TX 76528-1923 |
| HOPE'S DOOR | ATTN: KELLY VAUGHAN 860 F AVE SUITE 100 PLANO TX 75074 |
| HOPE, FORREST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOPE, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOPEMAN BROTHERS INC | 435 ESSEX AVE STE 102 WAYNESBORO VA 22980 |

| Claim Name | Address Information |
|---|---|
| HOPEMAN BROTHERS INC | 435 ESSEX AVE PO BOX 820 WAYNESBORO VA 22980 |
| HOPEWELL, LEE | 120 W WILLOW ST SHAMOKIN PA 17872 |
| HOPKINS CO. HOSPITAL DIST. | 115 AIRPORT ROAD SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY | HOPKINS COUNTY COURTHOUSE 118 CHURCH ST. SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY | ATTN: MIKE ODELL, COMM. P.O. BOX 288 SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY CHAMBER OF COMMERCE | 300 CONNALLY ST PO BOX 347 SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY CIVIC CENTER | PO BOX 305 SULPHUR SPRINGS TX 75842 |
| HOPKINS COUNTY CULTURAL HERITAGE | ORGANIZATION 1216 BRINKER STREET SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY FALL FESTIVAL | C/O SULPHUR SPRINGS DEPT OF TOURISM ATTN LYNDSAY CALDWELL 1220 CESSNA DRIVE SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY HOSPITAL | 115 AIRPORT RD SULPHUR SPRINGS TX 75482-2105 |
| HOPKINS COUNTY JP1 | 128 JEFFERSON STE K SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY MEMORIAL HOSPITAL | 115 AIRPORT RD SULPHUR SPRINGS TX 75482-2105 |
| HOPKINS COUNTY REGIONAL CIVIC | CENTER PO BOX 305 SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY TAX OFFICE | PO BOX 481 SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY VETERANS MEMORIAL | 220 CONNALLY SUPLHUR SPRINGS TX 75483 |
| HOPKINS OIL COMPANY INC | PO BOX 179 CRAWFORD TX 76638 |
| HOPKINS OIL COMPANY INC | PO BOX 270 MART TX 76664 |
| HOPKINS, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOPKINS, DONNA M, PR OF THE | ESTATE OF FREDERICK L WILT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOPKINS, HAROLD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOPKINS, HARRY M, JR. | 6141 SCENIC CT DENMARK WI 54208 |
| HOPKINS, JAMES | 220 BALLARD ROAD VILONIA AR 72173 |
| HOPKINS, JAMES | 12375 W. STOCKTON RD MOODY TX 76557 |
| HOPKINS, JOHN | 16134 HITCHING POST CT. CYPRESS TX 77429 |
| HOPKINS, JOHN | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| HOPKINS, LOUISE G | 325 MARTIN STREET P.O. BOX 504 ESTILL SC 29918 |
| HOPKINS, PAT | 7308 N EASTERN AVE. KANSAS CITY MO 64119 |
| HOPKINS, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOPKINS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOPKINS, ROBERT V. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOPKINS, TEDDY | 357 LAKEWOOD DR CENTER TX 75935 |
| HOPPEL, KEITH | 3026 BASELINE ROAD GRAND ISLAND NY 14072 |
| HOPPER, BARRY | 110 GLOUCESTER ROAD NATCHEZ MS 39120 |
| HOPPER, BARRY | 110 GLOUCESTER ROAD NATCHEZ MS 39120-4510 |
| HOPPER, JOSEPH | 315 GEORGETOWN LANE EXPORT PA 15632 |
| HOPPER, SIDNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOPSON SERVICE COMPANY, INC. | 4821 EAST GRAND AVENUE DALLAS TX 75223 |
| HOPSON SERVICES COMPANY INC | PO BOX 764857 DALLAS TX 75376 |
| HOPSON SERVICES COMPANY, INC. | 4821 EAST GRAND AVENUE DALLAS TX 75223 |
| HOPSON, ROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOPSON, SANDRA K | 5005 FALL RIVER DR FT WORTH TX 76103 |
| HORACE A PARSONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HORACE A RICKER | ADDRESS ON FILE |
| HORACE ANDERSON | ADDRESS ON FILE |
| HORACE BRADDY | ADDRESS ON FILE |
| HORACE BURGESS | ADDRESS ON FILE |
| HORACE C BLACK SR | ADDRESS ON FILE |
| HORACE C. BROWN | ADDRESS ON FILE |
| HORACE CARTER | ADDRESS ON FILE |
| HORACE CLAIRE | ADDRESS ON FILE |
| HORACE D COOPER | ADDRESS ON FILE |
| HORACE D JOHNSON | ADDRESS ON FILE |
| HORACE DAY | ADDRESS ON FILE |
| HORACE E ALLEN | ADDRESS ON FILE |
| HORACE FRANCIS BRADSHAW JR | ADDRESS ON FILE |
| HORACE FRANKLIN | ADDRESS ON FILE |
| HORACE G BENNECOFF | ADDRESS ON FILE |
| HORACE HOLLIDAY | ADDRESS ON FILE |
| HORACE JOBE | ADDRESS ON FILE |
| HORACE K WIEDER | ADDRESS ON FILE |
| HORACE L WILCOX | ADDRESS ON FILE |
| HORACE LEVERN BRADDY | ADDRESS ON FILE |
| HORACE LEVERN BRADDY JR | ADDRESS ON FILE |
| HORACE LINSEY TOOTLE | ADDRESS ON FILE |
| HORACE M BELL | ADDRESS ON FILE |
| HORACE O IVORY | ADDRESS ON FILE |
| HORACE O ROBERSON SR | ADDRESS ON FILE |
| HORACE OVERSTREET | ADDRESS ON FILE |
| HORACE PACE | ADDRESS ON FILE |
| HORACE R CRAWFORD | ADDRESS ON FILE |
| HORACE R DAVIS | ADDRESS ON FILE |
| HORACE R POGUE | ADDRESS ON FILE |
| HORACE RAMSEY JR | ADDRESS ON FILE |
| HORACE RICHBOURG | ADDRESS ON FILE |
| HORACE RILEY | ADDRESS ON FILE |
| HORACE S JOBE | ADDRESS ON FILE |
| HORACE S JOBE | ADDRESS ON FILE |
| HORACE T CIMILUCA | ADDRESS ON FILE |
| HORACE W DUDLEY | ADDRESS ON FILE |
| HORACE WENDELL PACE | ADDRESS ON FILE |
| HORACIO LOZANO | ADDRESS ON FILE |
| HORACIO SAENZ DEVITERI | ADDRESS ON FILE |
| HORAK, ALICE, PR OF THE | ESTATE OF GILBERT COMBS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORAN, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORAN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORAN, VINCENT, PR OF THE | ESTATE OF JOSEPH HORAN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|------------|---------------------|
| HORD LIMITED PARTNERSHIP | PO BOX 367 COPPERAS COVE TX 76522 |
| HORDYK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORGAN, DANIEL | 5741 LITTLE MARAIS ROAD FINLAND MN 55603 |
| HORGAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORHOE, CHARLES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORIBA INSTRUMENTS INC | PO BOX 51-2936 LOS ANGELES CA 90051-0936 |
| HORIBA INSTRUMENTS INC | 1021 DURYEA AVE IRVINE CA 92714 |
| HORIBA SCIENTIFIC | 9755 RESEARCH DR IRVINE CA 92618-4626 |
| HORIZON ENVIRONMENTAL SERVICES, INC. | 1507 SOUTH IH 35 AUSTIN TX 78741 |
| HORIZON TECHNOLOGY | 16 NORTHWESTERN DRIVE SALEM NH 03079 |
| HORIZON TECHNOLOGY INC | 16 NORTHWESTERN DRIVE SALEM NH 03079 |
| HORIZON TECHNOLOGY INC | 45 NORTHWESTERN DRIVE SALEM NH 03079 |
| HORIZON WIND ENERGY LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| HORM, JOHN F | 1145 LISA LANE BARTOW FL 33830 |
| HORMEL FOODS CORPORATION | 1 HORMEL PL AUSTIN MN 55912 |
| HORN, DORIAN | 568 VERBENIA CT SATELLITE BEACH FL 32937 |
| HORN, JACOB | S.A. TO THE ESTATE OF LINDELL HORN C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| HORN, JOHN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORN, MILLIE R | PO BOX 98547 LUBBOCK TX 79499-8547 |
| HORN, ROGER ROY | 216 ELIZABETH STREET PROCTORVILLE OH 45669 |
| HORN, ROGER ROY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HORN, STEPHEN | ADDRESS ON FILE |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORN, STEPHEN GREGORY | ADDRESS ON FILE |
| HORN, THOMAS H, PR OF THE | ESTATE OF FRANKLIN C HORN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNBUCKLE, BILLY RAY | PO BOX 89 805 PIN OAK ST. TRINIDAD TX 75163-7214 |
| HORNE, BEULAH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNE, BILLY DEAN, SR. | 106 SOUTHBORNE CT MOUNT HOLLY NC 28120 |
| HORNE, BILLY DEAN, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HORNE, CLAUDE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HORNE, CLYDE W. | 3475 LORD BYRON DRIVE BETHLEHEM PA 18017 |
| HORNE, DOUGLAS | 292 WILLIAMS RD WILMINGTON NC 28409 |
| HORNE, GREGORY H. | 3475 LORD BYRON DRIVE BETHLEHEM PA 18017 |
| HORNE, JAMES W , SR, PR OF THE | ESTATE OF JAMES A HORNE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNE, LOUELLA M | 3475 LORD BYRON DRIVE BETHLEHEM PA 18017 |
| HORNE, MARY L, PR OF THE | ESTATE OF SIMON HORNE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNER, DEWEY LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HORNER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| HORNER, GEORGE | 3800 MIAMI FL 33131 |
| HORNER, JAMES W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNER, LOUISE L, PR OF THE | ESTATE OF RAYMOND W HORNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORNER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORNEY, JOHNNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORNG MING FAN | ADDRESS ON FILE |
| HOROS, ALEX R, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOROWITZ, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HORRIGAN, MICHAEL PATRICK, PR OF THE | ESTATE OF EDWARD HORRIGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORSBURGH & SCOTT | ADDRESS ON FILE |
| HORSBURGH & SCOTT | ADDRESS ON FILE |
| HORSESHOE CAPITAL LP | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| HORSEY, NORMAN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORSHESHOE CAPITAL RP LP | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| HORST A HUHN | ADDRESS ON FILE |
| HORST J GROGER | ADDRESS ON FILE |
| HORST K. MEISTER AND NORMA MEISTER | ADDRESS ON FILE |
| HORST STERR | ADDRESS ON FILE |
| HORST, JUDITH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HORSTMANN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTEN, BRENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTENCIA LANE | ADDRESS ON FILE |
| HORTENSE M PHILLIPS | ADDRESS ON FILE |
| HORTENSE STEPHENS | ADDRESS ON FILE |
| HORTENSIA RUBALCAVA | ADDRESS ON FILE |
| HORTMAN, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTON OIL COMPANY LLC | 1800 9TH STREET WHEATLAND WY 82201 |
| HORTON, ANTHONY | ADDRESS ON FILE |
| HORTON, ANTHONY R | 1601 BRYAN ST DALLAS TX 75201 |
| HORTON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTON, BILLY | S.A. TO THE ESTATE OF JACK C. HORTON C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| HORTON, CHARLES WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HORTON, CHARLES WILLIAM | 203 E DOC GARRIS RD LANCASTER SC 29720 |
| HORTON, JAMES | 6820 STATE HWY 34 LOT 7 WOODWARD OK 73801 |
| HORTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORTON, OSCAR | 712 FOLZ BLVD MOOSE LAKE MN 55767 |

| Claim Name | Address Information |
|---|---|
| HORTON, ROBIN C, SR | 1013 WALNUT CREEK DR FAIRFIELD TX 75840 |
| HORTON-GUNN PARTNERS LTD | PO BOX 740816 DALLAS TX 75374 |
| HORVAT, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORVATH, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HORVATH, JAMES EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HORVATH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HORVATH, RONALD G | 1022 LEVEL CREEK ROAD APT 407 SUGAR HILL GA 30518 |
| HORVATH, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HORWATH, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOSE E SELF | ADDRESS ON FILE |
| HOSE SELF | ADDRESS ON FILE |
| HOSE&GASKET | 113 S MAIN ST ROCKDALE TX 76567 |
| HOSEA DIXON | ADDRESS ON FILE |
| HOSEA LEE | ADDRESS ON FILE |
| HOSECRAFT USA | DIV OF FLEXICRAFT INDUSTRIES 2315 W HUBBARD STREET CHICAGO IL 60612 |
| HOSEIN, STALIN KEITH | 1510 HILTON HEAD DR MISSOURI CITY TX 77459 |
| HOSHIZAKI | ADDRESS ON FILE |
| HOSHIZAKI SOUTH CENTRAL | ATTN: ACCOUNTS RECEIVABLE 15121 FRYE ROAD FORT WORTH TX 76155 |
| HOSKINS, JAMES MICHAEL | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| HOSKINS, JAMES MICHAEL | C/O SHRADER & ASSOCIATES, LLP 3900 ESSEX LANE, SUITE 390 HOUSTON TX 77027 |
| HOSNY F HAKIM | ADDRESS ON FILE |
| HOSPITAL DISTRICT #1 | 624 FANNIN ST LIBERTY TX 77575 |
| HOSS MACHINERY INTERNATIONAL LLC | 2300 VALLEY VIEW LN STE 900 IRVING TX 75062-1742 |
| HOSS MACHINERY INTERNATIONAL LLC | 1901 CENTRAL DR STE 612 BEDFORD TX 76021 |
| HOSS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOSSEIN G HAMZEHEE | ADDRESS ON FILE |
| HOSSELKUS, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOSSIEN MOSTAGHASI | ADDRESS ON FILE |
| HOT SHOT MESSENGER SERVICE INC | PO BOX 701189 HOUSTON TX 77270-1189 |
| HOTSY CARLSON EQUIPMENT CO | PO BOX 18643 CROSSING ROAD AUSTIN TX 78760 |
| HOTT, HOMER, FOR THE | CASE OF PAULINE BLANCHE HOTT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOTZE RUNKLE, PLLC | ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUCHENS, DOROTHY, PR OF THE | ESTATE OF HARRY T HOUCHENS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOUCK, LEO | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HOUDE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUGH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUGLAND, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUK, RICHARD | 3664 N. KATMAI MESA AZ 85215 |

| Claim Name | Address Information |
|---|---|
| HOULDER, CHARLES C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOULIHAN LOKEY CAPITAL INC | ACCOUNTS RECEIVABLE DEPT 10250 CONSTELLATION BLV 5TH FL LOS ANGELES CA 90067 |
| HOUSE OF BLUES DALLAS | 2200 N LAMAR ST DALLAS TX 75202 |
| HOUSE OF MERCY HOLINESS CHURCH | ATTN: LINDA C. TAYLOR 5041 GILBERT DR FORT WORTH TX 76116-8921 |
| HOUSE OF REPRESENTATIVES | SPEAKERS REUNION DAY 2011 ATTN: LISA KAUFMAN PO BOX 2910 AUSTIN TX 78768-2910 |
| HOUSE, DEWITT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOUSE, LORRAINE, PR OF THE | ESTATE OF LAWRENCE HOUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOUSE, MARSHALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUSE, MICKEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOUSE, RICHARD ALLEN | 4810 RIVERSIDE OAKS DR KINGWOOD TX 77345-3001 |
| HOUSE, RICKY DUANE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HOUSE, ROBERT | 4825 WINDING ROSE DR. SUWANEE GA 30024 |
| HOUSEHOLD FINANCE CORPORATION | 2700 SANDERS ROAD PROSPECT HEIGHTS IL 60070 |
| HOUSEKEEPER JR., JOHN C. | 830 S. 400 W. P O BOX 648 FERRON UT 84523 |
| HOUSEKEEPER, JULIE M. | 830 S. 400 W. P O 648 FERRON UT 84523 |
| HOUSENICK, DOUGLAS C. | C/O NASS CANCELLIERE BRENNER 1515 MARKET STREET, SUITE 2000 PHILADELPHIA PA 19102 |
| HOUSER, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOUSER, WILLIAM (TERRY) | 96 EAST 900 NORTH PRICE UT 84501 |
| HOUSHANG ABBASSI | ADDRESS ON FILE |
| HOUSING AUTHORITY CITY OF WINK | PO BOX 607 WINK TX 79789 |
| HOUSING AUTHORITY OF TEMPLE | PO BOX 1326 TEMPLE TX 76503 |
| HOUSING AUTHORITY OF THE CITY OF | KEMP PO BOX 465 KEMP TX 75147 |
| HOUSING AUTHORITY OF THE CITY OF | GRAPELAND PO BOX 568 GRAPELAND TX 75844-0568 |
| HOUSLEY, DIANE | 407 DIAMONDVILLE, AVE P.O. BOX 64 DIAMONDVILLE WY 83116 |
| HOUSTON & ELLEN THOMAS | ADDRESS ON FILE |
| HOUSTON APARTMENT ASSOCIATION | 4810 WESTWAY PARK BLVD HOUSTON TX 77041 |
| HOUSTON AREA URBAN LEAGUE | 1301 TEXAS AVENUE HOUSTON TX 77002 |
| HOUSTON ARMATURE WORKS | PO BOX 9503 HOUSTON TX 77261 |
| HOUSTON ARMATURE WORKS INC | PO BOX 201722 DALLAS TX 75320-1722 |
| HOUSTON BELT & TERMINAL RAILWAY CO. | 2425 SH 146 NORTH TEXAS CITY TX 77590 |
| HOUSTON BUFFINGTON | ADDRESS ON FILE |
| HOUSTON BUSINESS JOURNAL | 1233 WEST LOOP SOUTH SUITE 1300 HOUSTON TX 77027 |
| HOUSTON BUSINESS JOURNAL | 5444 WESTHEIMER RD STE 1700 HOUSTON TX 77056 |
| HOUSTON CAD | PO BOX 112 CROCKETT TX 75835 |
| HOUSTON CITIZENS CHAMBER OF COMMERCE | PO BOX 88094 HOUSTON TX 77288-0094 |
| HOUSTON CO. ESD 2 | PO BOX 941 TAX COLLECTOR CROCKETT TX 75835 |
| HOUSTON CO. HOSPITAL DIST. | 1050 E LOOP 304 # 220 CROCKETT TX 75835 |
| HOUSTON COMMUNITY COLLEGE DIST. | 3100 MAIN ST. HOUSTON TX 77002 |
| HOUSTON COUNTY | 401 EAST GOLIAD CROCKETT TX 75835 |
| HOUSTON COUNTY | PO BOX 941 CROCKETT TX 75835 |
| HOUSTON COUNTY ELECTRIC COOPERATIVE INC | LOOP 304 SE PO BOX 52 CROCKETT TX 75835 |
| HOUSTON COUNTY READY-MIX CONCRETE CO INC | B J HOSLEY, ATTORNEY AT LAW PO BOX 389 CROCKETT TX 75835 |

| Claim Name | Address Information |
| --- | --- |
| HOUSTON ETCHING CO. | 184 REINICKE ST. HOUSTON TX 77007 |
| HOUSTON FIREFIGHTER RELIEF AND | RETIREMENT FUND B 4225 INTERWOOD N PKWY HOUSTON TX 77032 |
| HOUSTON FIREFIGHTER RELIEF AND | 4225 INTERWOOD NORTH PARKWAY HOUSTON TX 77032-3866 |
| HOUSTON FLAGSTONE LLC | 77 EDGEBROOK DRT HOUSTON TX 77034 |
| HOUSTON HISPANIC CHAMBER OF COMMERCE | 1801 MAIN STREET STE 890 HOUSTON TX 77002 |
| HOUSTON ISD | 4400 WEST 18TH ST. HOUSTON TX 77092 |
| HOUSTON L GOODSPEED | ADDRESS ON FILE |
| HOUSTON L TOLBERT III | ADDRESS ON FILE |
| HOUSTON LIGHTING & POWER COMPANY | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| HOUSTON MARINE SERVICES | 1670 BROADWAY; SUITE 3100 DENVER CO 80202 |
| HOUSTON MCLANE COMPANY, LLC | 2085 MIDWAY ROAD CARROLLTON TX 75006 |
| HOUSTON MCLANE COMPANY, LLC | 6201 NW H.K. DODGEN LOOP TEMPLE TX 76504 |
| HOUSTON MINORITY SUPPLIER | DEVELOPMENT COUNCIL THREE RIVERWAY STE#555 HOUSTON TX 77056 |
| HOUSTON MULTI-HOUSING CORPORATION | 4810 WESTWAY PARK BLVD HOUSTON TX 77041 |
| HOUSTON MUNICIPAL EMPLOYEES | PENSION SYSTEM 1201 LOUISIANA SUITE 900 HOUSTON TX 77002 |
| HOUSTON MUNICIPAL EMPLOYEES | 1201 LOUISIANA SUITE 900 HOUSTON TX 77002 |
| HOUSTON NW RADIOLOGY | PO BOX 3686 DEPT 467 HOUSTON TX 77253 |
| HOUSTON OIL AND MINERAL CORP. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| HOUSTON OILFIELD MATERIAL COMPANY | CT CORPORATION 1209 ORANGE ST. WILMINGTON DE 19801-1120 |
| HOUSTON PARKS BOARD | MAYOR'S EARTH DAY BREAKFAST ATTN: SUSAN CHRISTIAN 901 BAGBY 4TH HOUSTON TX 77002 |
| HOUSTON PARKS BOARD INC | 300 NORTH POST OAK LANE HOUSTON TX 77024 |
| HOUSTON PIPE BENDERS | 14500 E HARDY RD HOUSTON TX 77039 |
| HOUSTON PIPE BENDERS | 14500 E HARDY ST HOUSTON TX 77039 |
| HOUSTON PIPE BENDERS | 14500 EAST HARDY ST PO BOX 60662 HOUSTON TX 77205 |
| HOUSTON PIPE LINE COMPANY LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT – TREASURY HOUSTON TX 77002 |
| HOUSTON PIPE LINE COMPANY LP | 1300 MAIN ST. HOUSTON TX 77002 |
| HOUSTON PLATING CO. | 1301 GEORGIA ST. SOUTH HOUSTON TX 77587 |
| HOUSTON PLATING CO. | 1315 GEORGIA SOUTH HOUSTON TX 77587 |
| HOUSTON POLICE DEPARTMENT | OPEN RECORDS UNIT 1200 TRAVIS 1ST FL HOUSTON TX 77002 |
| HOUSTON R TREW JR | ADDRESS ON FILE |
| HOUSTON ROCKETS | 1510 POLK ST HOUSTON TX 77002 |
| HOUSTON SHIP REPAIR, INC. | PO BOX 23890 NEW ORLEANS LA 70183-0890 |
| HOUSTON SOLVENTS AND CHEMICALS CO. | 8584 KATY FWY STE 415 HOUSTON TX 77024-1856 |
| HOUSTON SRE INC. | 120 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| HOUSTON URBAN LEAGUE | 1301 TEXAS AVENUE HOUSTON TX 77002 |
| HOUSTON WESTCHASE FOREST | INVESTORS LLC DBA WESTCHASE FOREST 11355 RICHMOND AVE HOUSTON TX 77082 |
| HOUSTON ZOO INC | 1513 CAMBRIDGE STREET HOUSTON TX 77030 |
| HOUSTON, AKUA | 720 GOLDWIRE WAY SW B'HAM AL 35211 |
| HOUSTON, CITY | 901 BAGBY HOUSTON TX 77002 |
| HOUSTON, DANNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOUSTON, LORETTA | 10315 CHECOTA DR DALLAS TX 75217 |
| HOUSTON, LORETTA | LORETTA HOUSTON 10315 CHECOTA DR DALLAS TX 75217 |
| HOUSTON, MILTON, SR | 720 GOLDWIRE WAY SW BIRMINGHAM AL 35211 |
| HOUSTON, NANCY K | 222 BURNS DR SEAGOVILLE TX 75159-4008 |
| HOUSTON, R.B. ETUX, HARVEY & GAIL HAND | 16023 CR 196 TYLER TX 75703 |

| Claim Name | Address Information |
|---|---|
| HOUSTON, ROBERT | 18768 WILBER ROAD HAMSHIRE TX 77622 |
| HOUSTON, ROBERT | P.O. BOX 6746 ORANGE CA 92863 |
| HOUSTON, SCOT P | 1701 6TH ST NW GREAT FALLS MT 59404 |
| HOUSTON, SCOT P | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| HOUSTON, THOMAS | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| HOUT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOVANNES J PAPAZIAN | ADDRESS ON FILE |
| HOWARD  JOCK | ADDRESS ON FILE |
| HOWARD & PEARL REDMON ESTATE | C/O EMMA LOU WOODS 538 N DANIELS CARTHAGE TX 75633 |
| HOWARD A BIGGS | ADDRESS ON FILE |
| HOWARD A LIVERPOOL | ADDRESS ON FILE |
| HOWARD A METZ | ADDRESS ON FILE |
| HOWARD A MONTGOMERY | ADDRESS ON FILE |
| HOWARD A PERKINS | ADDRESS ON FILE |
| HOWARD A ROEDEL | ADDRESS ON FILE |
| HOWARD B EVANS | ADDRESS ON FILE |
| HOWARD B GOLD | ADDRESS ON FILE |
| HOWARD B GRAYSON | ADDRESS ON FILE |
| HOWARD BAINE | ADDRESS ON FILE |
| HOWARD BASINGER | ADDRESS ON FILE |
| HOWARD BERRY | ADDRESS ON FILE |
| HOWARD BROWNING | ADDRESS ON FILE |
| HOWARD C BUTSON | ADDRESS ON FILE |
| HOWARD C HAPPE | ADDRESS ON FILE |
| HOWARD C HIGMAN | ADDRESS ON FILE |
| HOWARD C HWANG | ADDRESS ON FILE |
| HOWARD C MARTIN | ADDRESS ON FILE |
| HOWARD C SHAFFER | ADDRESS ON FILE |
| HOWARD C WARDEN | ADDRESS ON FILE |
| HOWARD CAMERON | ADDRESS ON FILE |
| HOWARD CAMERON | ADDRESS ON FILE |
| HOWARD CARNELL FUQUA | ADDRESS ON FILE |
| HOWARD CARR | ADDRESS ON FILE |
| HOWARD COFFMAN JR | ADDRESS ON FILE |
| HOWARD COUNTY | 300 MAIN STREET BIG SPRING TX 79721 |
| HOWARD COUNTY | PO BOX 1111 BIG SPRING TX 79721-1111 |
| HOWARD D BASINGER JR | ADDRESS ON FILE |
| HOWARD D KRAFT | ADDRESS ON FILE |
| HOWARD D MOSELEY | ADDRESS ON FILE |
| HOWARD D SIMMONS | ADDRESS ON FILE |
| HOWARD D WADE | ADDRESS ON FILE |
| HOWARD DAYTON BASINGER JR | ADDRESS ON FILE |
| HOWARD DEWAYNE TAYLOR | ADDRESS ON FILE |
| HOWARD DEWAYNE TAYLOR | ADDRESS ON FILE |
| HOWARD DUKES | ADDRESS ON FILE |
| HOWARD E ANDES | ADDRESS ON FILE |
| HOWARD E DORER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD E DUNN | ADDRESS ON FILE |
| HOWARD E EDWARDS | ADDRESS ON FILE |
| HOWARD E GRUNDY | ADDRESS ON FILE |
| HOWARD E LYNCH | ADDRESS ON FILE |
| HOWARD E ORMAN | ADDRESS ON FILE |
| HOWARD E PAINTER | ADDRESS ON FILE |
| HOWARD E POLHEMUS | ADDRESS ON FILE |
| HOWARD E PURDY | ADDRESS ON FILE |
| HOWARD E STEIMAN | ADDRESS ON FILE |
| HOWARD E TAIT | ADDRESS ON FILE |
| HOWARD EDWARD STROH | ADDRESS ON FILE |
| HOWARD ELLIS GOSSETT | ADDRESS ON FILE |
| HOWARD ENGLEDOW | ADDRESS ON FILE |
| HOWARD F GOBLE JR | ADDRESS ON FILE |
| HOWARD F MILLER | ADDRESS ON FILE |
| HOWARD FISHER | ADDRESS ON FILE |
| HOWARD FOSSUM | ADDRESS ON FILE |
| HOWARD FRANCIS GLAVEY | ADDRESS ON FILE |
| HOWARD FRANCIS GLAVEY JR | ADDRESS ON FILE |
| HOWARD FREDERICK POST | ADDRESS ON FILE |
| HOWARD G HILDEBRAND | ADDRESS ON FILE |
| HOWARD GALE FOSSUM | ADDRESS ON FILE |
| HOWARD GOSSETT | ADDRESS ON FILE |
| HOWARD GOULD | ADDRESS ON FILE |
| HOWARD GREER | ADDRESS ON FILE |
| HOWARD GUY ROBINSON | ADDRESS ON FILE |
| HOWARD H BECKER | ADDRESS ON FILE |
| HOWARD H CHU | ADDRESS ON FILE |
| HOWARD H HILLARD | ADDRESS ON FILE |
| HOWARD H HILLS | ADDRESS ON FILE |
| HOWARD H LEVINE | ADDRESS ON FILE |
| HOWARD H OBERHOLTZER JR | ADDRESS ON FILE |
| HOWARD H WOOD | ADDRESS ON FILE |
| HOWARD HANKS | ADDRESS ON FILE |
| HOWARD HEFFAN | ADDRESS ON FILE |
| HOWARD IMAMURA | ADDRESS ON FILE |
| HOWARD INDUSTRIES, INC | C/O ROBERTS ENERGY PRODUCT SERVICES LLC PO BOX 93662 SOUTHLAKE TX 76092 |
| HOWARD J CARLOCK | ADDRESS ON FILE |
| HOWARD J CRANNELL | ADDRESS ON FILE |
| HOWARD J DOUGHTIE | ADDRESS ON FILE |
| HOWARD J NORRIS | ADDRESS ON FILE |
| HOWARD J ROMBOLD | ADDRESS ON FILE |
| HOWARD JACK | ADDRESS ON FILE |
| HOWARD JACKSON | ADDRESS ON FILE |
| HOWARD JAMES CRANNELL | ADDRESS ON FILE |
| HOWARD JR. COLLEGE | 1001 BIRDWELL LN BIG SPRING TX 79721 |
| HOWARD K GATRELL | ADDRESS ON FILE |
| HOWARD KASPI | ADDRESS ON FILE |
| HOWARD KEITH SR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOWARD KEVIN SMITH | ADDRESS ON FILE |
| HOWARD KEY | ADDRESS ON FILE |
| HOWARD L CORNWELL | ADDRESS ON FILE |
| HOWARD L FELDMAN | ADDRESS ON FILE |
| HOWARD L JOHNSON | ADDRESS ON FILE |
| HOWARD L MELVIN | ADDRESS ON FILE |
| HOWARD L MILLER | ADDRESS ON FILE |
| HOWARD L PALMER | ADDRESS ON FILE |
| HOWARD L PALMER JR | ADDRESS ON FILE |
| HOWARD L SETKOWSKY JR | ADDRESS ON FILE |
| HOWARD L SWENSON | ADDRESS ON FILE |
| HOWARD L WALKER | ADDRESS ON FILE |
| HOWARD L WALL JR | ADDRESS ON FILE |
| HOWARD LANHAM | ADDRESS ON FILE |
| HOWARD LAWRENCE | ADDRESS ON FILE |
| HOWARD LEE BOWYER | ADDRESS ON FILE |
| HOWARD LEE BOWYER JR | ADDRESS ON FILE |
| HOWARD LEE DECKER | ADDRESS ON FILE |
| HOWARD LEE HARVEY | ADDRESS ON FILE |
| HOWARD LEE OTT | ADDRESS ON FILE |
| HOWARD LEE STOTLER | ADDRESS ON FILE |
| HOWARD LOWE | ADDRESS ON FILE |
| HOWARD LYLE HENDRICKSON II | ADDRESS ON FILE |
| HOWARD M CHAMP | ADDRESS ON FILE |
| HOWARD M GLASSMAN | ADDRESS ON FILE |
| HOWARD M HOUCHENS | ADDRESS ON FILE |
| HOWARD M SONG | ADDRESS ON FILE |
| HOWARD MEHR | ADDRESS ON FILE |
| HOWARD MINSHEW | ADDRESS ON FILE |
| HOWARD MINTZ | ADDRESS ON FILE |
| HOWARD MINTZ | ADDRESS ON FILE |
| HOWARD MUFFLER | ADDRESS ON FILE |
| HOWARD N GRADEN | ADDRESS ON FILE |
| HOWARD NEAL ANDREWS | ADDRESS ON FILE |
| HOWARD NEIL MILLER | ADDRESS ON FILE |
| HOWARD NOLAN | ADDRESS ON FILE |
| HOWARD O HEIMERDINGER | ADDRESS ON FILE |
| HOWARD O JOHNSON | ADDRESS ON FILE |
| HOWARD O RICHEY | ADDRESS ON FILE |
| HOWARD P HABER | ADDRESS ON FILE |
| HOWARD P HUGHES JR | ADDRESS ON FILE |
| HOWARD PARKER | ADDRESS ON FILE |
| HOWARD PULLEY | ADDRESS ON FILE |
| HOWARD PUNDT | ADDRESS ON FILE |
| HOWARD R & SANDRA L ROWAN | ADDRESS ON FILE |
| HOWARD R AMUNDSEN | ADDRESS ON FILE |
| HOWARD R BLANK | ADDRESS ON FILE |
| HOWARD R GREENHOUSE | ADDRESS ON FILE |
| HOWARD R HAGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD R KALBFLEISCH | ADDRESS ON FILE |
| HOWARD R LEWIS | ADDRESS ON FILE |
| HOWARD R WARD | ADDRESS ON FILE |
| HOWARD R ZIMMERMAN | ADDRESS ON FILE |
| HOWARD RAY ROWAN | ADDRESS ON FILE |
| HOWARD RAY ROWAN | ADDRESS ON FILE |
| HOWARD REED WIEGLE | ADDRESS ON FILE |
| HOWARD REIKEN | ADDRESS ON FILE |
| HOWARD RICHARD SAMIS | ADDRESS ON FILE |
| HOWARD RICHARDSON | ADDRESS ON FILE |
| HOWARD ROWAN | ADDRESS ON FILE |
| HOWARD ROWAN | ADDRESS ON FILE |
| HOWARD ROWAN | ADDRESS ON FILE |
| HOWARD S COHEN | ADDRESS ON FILE |
| HOWARD S FORSTROM | ADDRESS ON FILE |
| HOWARD S JANTON | ADDRESS ON FILE |
| HOWARD S LAZARUS | ADDRESS ON FILE |
| HOWARD S LEVIN | ADDRESS ON FILE |
| HOWARD S PEEPLES | ADDRESS ON FILE |
| HOWARD S SCHENKEL | ADDRESS ON FILE |
| HOWARD S SISSON | ADDRESS ON FILE |
| HOWARD SHER | ADDRESS ON FILE |
| HOWARD SHER INDUSTRIAL | MAINTENANCE CONSULTING & SALES 4223 VAN BUREN ST HOLLYWOOD FL 33021 |
| HOWARD SIMMONS | ADDRESS ON FILE |
| HOWARD SKUBAL | ADDRESS ON FILE |
| HOWARD SKUBAL | ADDRESS ON FILE |
| HOWARD SMITH | ADDRESS ON FILE |
| HOWARD STEIN | ADDRESS ON FILE |
| HOWARD STEWART MYERS | ADDRESS ON FILE |
| HOWARD STEWART MYERS | ADDRESS ON FILE |
| HOWARD T GRIFFIN | ADDRESS ON FILE |
| HOWARD T MAURER | ADDRESS ON FILE |
| HOWARD TAYLOR | ADDRESS ON FILE |
| HOWARD THOMPSON | ADDRESS ON FILE |
| HOWARD TORBORG | ADDRESS ON FILE |
| HOWARD V BULLOCK | ADDRESS ON FILE |
| HOWARD W MCCALL | ADDRESS ON FILE |
| HOWARD W PINKERTON | ADDRESS ON FILE |
| HOWARD W PITCHFORD | ADDRESS ON FILE |
| HOWARD W PUNDT | ADDRESS ON FILE |
| HOWARD W WALKER | ADDRESS ON FILE |
| HOWARD W WEST | ADDRESS ON FILE |
| HOWARD WALDROUP | ADDRESS ON FILE |
| HOWARD WAYE | ADDRESS ON FILE |
| HOWARD WAYNE NALLEY | ADDRESS ON FILE |
| HOWARD WAYNE WELLS | ADDRESS ON FILE |
| HOWARD WHITE | ADDRESS ON FILE |
| HOWARD WILLIAM HUNTER | ADDRESS ON FILE |
| HOWARD WOODRUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOWARD ZUMSTEIN | ADDRESS ON FILE |
| HOWARD, BENNY | 297 STILES RD ELMIRA NY 14901 |
| HOWARD, BUNIE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, CARLA | ADDRESS ON FILE |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, CLYDE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOWARD, DAN | 2109 TRAVIS HEIGHTS BLVD AUSTIN TX 78704-3642 |
| HOWARD, DANIEL J | 8060 FOREST TRL DALLAS TX 75238-4127 |
| HOWARD, EDWARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, JAMES D | 2208 MARGARET COURT REDONDO BEACH CA 90278 |
| HOWARD, JAMES D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, JEANNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, JOHN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, JOHN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, JR, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, KEVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, L. CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, LAMETRIC | 900 ROSE ST. GREENWOOD MS 38930 |
| HOWARD, MADELINE G | 404 E BROADMORE AVE WILLS POINT TX 75169-2958 |
| HOWARD, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, MICHAEL D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, MORRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, RAYMOND J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, RAYMOND, PR OF THE | ESTATE OF ESTHER HOWARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWARD, RUSSELL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HOWARD, STEPHEN MICHAEL, SR | 466 HICKORY RIDGE TRAIL RINGGOLD GA 30736 |
| HOWARD, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWARD, WILLIAM J, JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD, WILLIAM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWDEN BUFFALO INC | CULLEN & DYKMAN, LLP 44 WALL STREET NEW YORK NY 10005 |
| HOWDEN BUFFALO INC | JUSTIN TAFE, ESQ CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| HOWDEN BUFFALO INC | 2475 GEORGE URBAN BLVD BLDG 120 DEPEW NY 14043-2022 |
| HOWDEN BUFFALO INC | NEW PHILADELPHIA FAN DIVISION PO BOX 752157 CHARLOTTE NC 28275-2157 |
| HOWDEN BUFFALO INC | SAM HOUSTON PKWY N. STE 108 HOUSTON TX 77041 |
| HOWDEN BUFFALO INC | 1741 W ALABAMA HOUSTON TX 77098 |
| HOWDEN NORTH AMERICA | 260 SPRING SIDE DR AKRON OH 44333 |
| HOWDEN NORTH AMERICA INC | PO BOX 417538 BOSTON MA 02241-7538 |
| HOWDEN NORTH AMERICA INC | 2475 GEORGE URBAN BLVD BLDG 100 DEPEW NY 14043-2022 |
| HOWDEN NORTH AMERICA INC | 2475 GEORGE URBAN BLVD BLDG 120 DEPEW NY 14043-2022 |
| HOWDEN NORTH AMERICA INC | C/O WAKEFIELD ASSOCIATES INC 5829 WEST SAM HOUSTON PARKWAY NORTH SUITE 108 HOUSTON TX 77041 |
| HOWE, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWE, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWE, OTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWELL B GREEN | ADDRESS ON FILE |
| HOWELL GREER FOY | ADDRESS ON FILE |
| HOWELL, BOBBY LYNN | 506 N. HILLANDALE DR P.O. BOX 792 FREMONT NC 27830 |
| HOWELL, BOBBY LYNN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HOWELL, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWELL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWELL, JOHN J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWELL, LEONARD B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HOWELL, MONTY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HOWELL, PAMELA A | 162 WILLIFORD LN SPRING LAKE NC 28398 |
| HOWELL, SEAN R, PR OF THE | ESTATE OF HENRY HOWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWELL, THELMA, PR OF THE | ESTATE OF ROBERT E HOWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HOWERTON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOWINGTON, MAGGIE | 1102 BULLRUN DR BYRAM MS 39272-4484 |
| HOWLE, JUSTIN LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HOWLE, JUSTIN LEE | 1642 PACOLET RD HARTSVILLE SC 29550 |
| HOWLE, RONNIE | 1521 BETHLEHEM ROAD HARTSVILLE SC 29550 |
| HOWZE, SHERI | 5300 LOMA DR ROBSTOWN TX 78380-5328 |
| HOY L HERRIN | ADDRESS ON FILE |
| HOY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|------------|---------------------|
| HOYLE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOYSOCK, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOYT ELECTRICAL INSTRUMENT WORK | 23 METER STREET PENACOOK NH 03303 |
| HOYT ELECTRICAL INSTRUMENT WORKS | 23 METER ST PENACOOK NH 03303 |
| HOYT N JACKSON | ADDRESS ON FILE |
| HOYT, CAROL ANN | ***NO ADDRESS PROVIDED*** |
| HOYT, CAROL ANN | PO BOX 4080 DOWLING PARK FL 32064. |
| HOYT, ERNEST | ***NO ADDRESS PROVIDED*** |
| HOYT, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HOYT, RONALD | ADDRESS ON FILE |
| HP ENTERPRISE SERVICES LLC | 5400 LEGACY DRIVE PLANO TX 75024 |
| HP VOLLEYBALL | ADDRESS ON FILE |
| HPD RED OAK L.P. | DBA RED OAK APARTMENTS 1444 DENT ST GARLAND TX 75042-5800 |
| HPM NORTH AMERICA CORP | 1193 POLE LANE RD MARION OH 43302 |
| HRABOWSKA, MARY | 160 W 96TH ST APT 6 P NEW YORK NY 10025 |
| HRAY, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HRCHITECT INC | 6175 FRISCO SQUARE BLVD. STE 290 FRISCO TX 75034 |
| HRCHITECT INC | FINANCE DEPT 6175 MAIN ST STE#290 FRISCO TX 75803 |
| HRCHITECT, INC. | 6175 MAIN STREET, SUITE 290 FRISCO TX 75034 |
| HREHA, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HRI INCORPORATED | PO BOX 500 1726 N ASH BUFFALO MO 65622 |
| HRI INCORPORATED | PO BOX 500 BUFFALO MO 65622 |
| HRINKO, METRO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HRONSKY, DOMINIC | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HRSMART | 2929 N CENTRAL EXPRESSWAY SUITE 110 RICHARDSON TX 75080 |
| HRTICA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HRUZ, CHARLES C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HRWK INC | 301 CONGRESS AVE STE 1700 AUSTIN TX 78701 |
| HRYB, DOROTHY L, PR OF THE | ESTATE OF WALTER HRYB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HSBC BANK PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HSBC BANK USA | 80 8TH AVE NEW YORK NY 10011 |
| HSBC BANK USA | 452 5TH AVE SUITE 50 NEW YORK NY 10018 |
| HSBC BANK USA | 1800 TYSONS BOULEVARD SUITE 50 MCLEAN VA 22101 |
| HSBC CARD SERVICES INC | 3800 GOLF RD #230 ROLLING MDWS IL 60008-4013 |
| HSBC CARD SERVICES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| HSBC HOLDINGS PLC | LOCKE LORD LLP (NYC) GREGORY THOMAS CASAMENTO EDWIN R DEYOUNG 3 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | GREGORY THOMAS CASAMENTO LOCKE LORD LLP (NYC) 3 WORLD FINANCIAL CENTER, 20TH FL NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| HSBC HOLDINGS PLC | GREGORY T. CASAMENTO, EDWIN R. DEYOUNG LOCKE LORD LLP (NYC) 3 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HSBC HOLDINGS PLC | LOCKE, LIDDELL & SAPP, L.L.P. ROGER BRIAN COWIE 2200 ROSS A VENUE, SUITE 2200 DALLAS TX 75201 |
| HSBC HOLDINGS PLC | ROGER BRIAN COWIE LOCKE, LIDDELL & SAPP, L.L.P. 2200 ROSS A VENUE, SUITE 2200 DALLAS TX 75201 |
| HSI C HU | ADDRESS ON FILE |
| HSI-LING CHU | ADDRESS ON FILE |
| HSIANG SHENG CHANG | ADDRESS ON FILE |
| HSIAO-PO CHEN | ADDRESS ON FILE |
| HSIEH C HSU | ADDRESS ON FILE |
| HSIEN S WANG | ADDRESS ON FILE |
| HSIHWA CHIEN | ADDRESS ON FILE |
| HSIN H CHOU | ADDRESS ON FILE |
| HSIN YEH | ADDRESS ON FILE |
| HSIN YUAN CHOU | ADDRESS ON FILE |
| HSIN-HWA CHEN | ADDRESS ON FILE |
| HSIN-LUH CHOW | ADDRESS ON FILE |
| HSIN-SUN LIN | ADDRESS ON FILE |
| HSING H CHEN | ADDRESS ON FILE |
| HSING-SHENG HSIEH | ADDRESS ON FILE |
| HSU, WU-HSUAN | 63-30 DIETERLE CRESCENT REGO PARK NY 11374-4823 |
| HTI AKA HEAT TREATING INC | 6740 SE 110TH SUITE 508 BELLEVIEW FL 34420 |
| HTS AMERITEK LLC | PO BOX 203047 HOUSTON TX 77216-3047 |
| HU-HSIU CHEN | ADDRESS ON FILE |
| HU-LIN CHANG | ADDRESS ON FILE |
| HUA LIN | ADDRESS ON FILE |
| HUA XU | ADDRESS ON FILE |
| HUA-SHU CHANGE | ADDRESS ON FILE |
| HUALALAI INVESTORS LLC | DBA FOUR SEASONS RESORT HUALALAI ATTN RYAN NUCKOLS 72-100 KA'UPULEHU DR KA'UPULEHU KONA HI 96740 |
| HUALALAI INVESTORS LLC DBA FOUR | SEASONS RESORT HUALALAI AT HISTORIC KA UPULEHU 72-100 KA UPULEHU DRIVE KA UPULEHU- KONA HI 96740 |
| HUALALAI INVESTORS, LLC | D/B/A FOUR SEASONS RESORT HUALALAI AT HISTORIC KA'UPULEHU 100 KA'UPULEHU DRIVE KAILUA-KONA HI 96740 |
| HUBBARD FEEDS INC DBA SWEETLIX | ATTN: ROBERT EUTON 5100 BLUE MOUND RD FORT WORTH TX 76106 |
| HUBBARD ISD | W. HWY. 31 HUBBARD TX 76648 |
| HUBBARD NEWTON ORR | ADDRESS ON FILE |
| HUBBARD ORR | ADDRESS ON FILE |
| HUBBARD, DONALD | 8147 SOLLEY RD PASADENA MD 21122-1131 |
| HUBBARD, DONALD S. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| HUBBARD, ELAINE S. | 1824 APOLLO LANE LANCASTER TX 75134 |
| HUBBARD, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUBBARD, JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HUBBARD, MILES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HUBBARD, ROBERT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HUBBELL CARPENTER | ADDRESS ON FILE |
| HUBBELL ELECTRIC HEATER COMPANY | 45 SEYMOUR STREET SUITE 1 STRATFORD CT 06615 |
| HUBBELL INCORPORATED | 40 WATERVIEW DR SHELTON CT 06484 |
| HUBBELL INDUSTRIAL CONTROLS INC | 4301 CHEYENNE DRIVE ARCHDALE NC 27263 |
| HUBBELL INDUSTRIAL CORP | 25414 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUBBELL POWER SYSTEMS | 584 DERBY MILFORD ROAD POST OFFICE BOX 549 ORANGE CT 06477-4024 |
| HUBBELL POWER SYSTEMS | DEPT 1210 PO BOX 121210 DALLAS TX 75312-1210 |
| HUBBELL POWER SYSTEMS INC | 210 N ALLEN ST CENTRALIA MO 65240 |
| HUBBELL POWER SYSTEMS, INC. | 584 DERBY MILFORD RD. PO BOX 549 ORANGE CT 06477 |
| HUBER, DOROTHY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUBER, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUBER, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUBER, KENNETH R, PR OF THE | ESTATE OF RICHARD V HUBER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUBER, LORE HA | 331 SAMPSON AVE ISLANDIA NY 11749 |
| HUBER, PETER HALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUBER, PHILIP E, PR OF THE | ESTATE OF VIRGIL MULLENAX SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUBER, RONNIE F. | 4760 CANDLEWOOD LANE POST FALLS ID 83854 |
| HUBER, TERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUBER, WILLIAM C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HUBERT & EDITH PILGRIM | ADDRESS ON FILE |
| HUBERT & LILLIAN CUMMINGS | ADDRESS ON FILE |
| HUBERT A LEVENE | ADDRESS ON FILE |
| HUBERT BOONE | ADDRESS ON FILE |
| HUBERT C TRUE | ADDRESS ON FILE |
| HUBERT CONSTRUCTION LLC | 9055 COMPRINT CT SUITE 150 GAITHERSBURG MD 20877 |
| HUBERT D KING | ADDRESS ON FILE |
| HUBERT DEJESUS | ADDRESS ON FILE |
| HUBERT E  MILLET | ADDRESS ON FILE |
| HUBERT E WILLIAMS | ADDRESS ON FILE |
| HUBERT GLASS OIL CO | 36036 US HWY 69 NORTH JACKSONVILLE TX 75766 |
| HUBERT GLEN WHITE | ADDRESS ON FILE |
| HUBERT HARRIS | ADDRESS ON FILE |
| HUBERT J BERGAMI | ADDRESS ON FILE |
| HUBERT J CUMMINGS | ADDRESS ON FILE |
| HUBERT J CUMMINGS | ADDRESS ON FILE |
| HUBERT J GRAY | ADDRESS ON FILE |
| HUBERT JORDAN | ADDRESS ON FILE |
| HUBERT K KNIGHT | ADDRESS ON FILE |
| HUBERT L GREEN | ADDRESS ON FILE |
| HUBERT L GUYTON | ADDRESS ON FILE |
| HUBERT L THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUBERT LEONARD GREEN | ADDRESS ON FILE |
| HUBERT LYNN JONES | ADDRESS ON FILE |
| HUBERT P JOHNSON | ADDRESS ON FILE |
| HUBERT P YOUNG | ADDRESS ON FILE |
| HUBERT R JACKSON | ADDRESS ON FILE |
| HUBERT R WALL | ADDRESS ON FILE |
| HUBERT S MAY | ADDRESS ON FILE |
| HUBERT S UNGER | ADDRESS ON FILE |
| HUBERT SHIPLEY JR | ADDRESS ON FILE |
| HUBERT SIDES | ADDRESS ON FILE |
| HUBERT T PORTER C/O HUBERT RAY PORTER | ADM OF ESTATE 9030 AIRLINE DR HOUSTON TX 77037 |
| HUBERT TURNER | ADDRESS ON FILE |
| HUBERT W PLATT JR | ADDRESS ON FILE |
| HUBERT W WITTER | ADDRESS ON FILE |
| HUBERT WADE HOLLAND | ADDRESS ON FILE |
| HUBERT WEISS | ADDRESS ON FILE |
| HUBERTHA NOLAN | ADDRESS ON FILE |
| HUBISH, JOHN D | 254 S 8TH ST JEANNETTE PA 15644 |
| HUCKABEE, JOANNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUCKEY, LESLIE STEVEN | 1075 N SAM SNEAD LOOP WASILLA AK 99623 |
| HUCKEY, LESLIE STEVEN | 1075 N SAM SNEAD LOOP WASILLA AK 99623-4128 |
| HUDA ALDAHHAN | 5211 HEATHERDAWN CT KATY TX 77494 |
| HUDCO INDUSTRIAL PRODUCTS INC | 3100 MORGAN RD BESSEMER AL 35022 |
| HUDDLE PRODUCTIONS | 2310 N HENDERSON AVE DALLAS TX 75206-7387 |
| HUDDY, CARL | 3001 MATHENY ROAD NELSONVILLE OH 45764 |
| HUDDY, MARK | 3001 1/2 MATHENY ROAD NELSONVILLE OH 45764 |
| HUDGINS, JERRY ODELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUDGINS, WILMA | 282 WALNUT RIDGE DR. IRON STATION NC 28080 |
| HUDGINS, WILMA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HUDMAN, STEPHEN TODD | 3200 STEAMERS CT GRANBURY TX 76049 |
| HUDNAL HANSON | ADDRESS ON FILE |
| HUDNALL, LEE UPTON | P.O. BOX 656 BATAVIA OH 45103 |
| HUDNALL, LEE UPTON | C/O THE CHRIST HOSPITAL 2319 AUBURN AVE CINCINNATI OH 45219 |
| HUDNALL, REBECCA (BECKY) R | PO BX 656 4561 ELDYWOOD LANE BATAVIA OH 45103 |
| HUDOCK, GEORGE T, JR | 323 STEWART ST JEANNETTE PA 15644 |
| HUDSON COOK LLP | THOMAS HUDSON, PRINCIPAL PARTNER 7250 PARKWAY DRIVE, 5TH FLOOR HANOVER MD 21076 |
| HUDSON COOK LLP | 7250 PARKWAY DR 5TH FLOOR HANOVER MD 21076-1343 |
| HUDSON GAS AND OIL LTD | 35 N WYNDEN DR HOUSTON TX 77056-2507 |
| HUDSON IRON & METAL CO | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| HUDSON IRON & METAL CO | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP 156 WILLIAMS STREET, 11TH FLOOR NEW YORK NY 10038 |
| HUDSON ISD | 6735 TED TROUT DRIVE LUFKIN TX 75904 |
| HUDSON M SEABA | ADDRESS ON FILE |
| HUDSON PHILLIPS LLC 1 | 3225 TURTLE CREEK BLVD # 804 DALLAS TX 75219 |
| HUDSON PRODUCTS CORP | 9660 GRUNWALD RD BEASLEY TX 77417 |
| HUDSON PRODUCTS CORP | 1307 SOLDIERS FIELD DR SUGAR LAND TX 77479 |

| Claim Name | Address Information |
|---|---|
| HUDSON RUSH COMPANY INC | PO BOX 38188 DALLAS TX 75238-0188 |
| HUDSON TECHNOLOGIES | PO BOX 541 ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| HUDSON TECHNOLOGIES CO | 7300 SOLUTION CENTER CHICAGO IL 60677-7003 |
| HUDSON, ALICE | PO BOX 861 TYLER TX 75710-0861 |
| HUDSON, BEN M | 320 COUNTY ROAD 28 ANGLETON TX 77515 |
| HUDSON, BILLY | 2005 POPLAR RIDGE PL CUMMING GA 30040-2819 |
| HUDSON, CARL NEWTON (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HUDSON, GLENN | 4214 BLACK LOCUST DR HOUSTON TX 77088 |
| HUDSON, HENRY | 515 E. ACADEMY ST. LOUISVILLE MS 39339 |
| HUDSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUDSON, KATHLEEN L, PR OF THE | ESTATE OF GEORGE R HUDSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUDSON, KRISTA | 412 W 16TH ST APT 6 SIOUX FALLS SD 57104-4863 |
| HUDSON, PAUL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUDSON, RICHARD | 1800 SE SAINT LUCIE BLVD APT 10-201 STUART FL 34996-4238 |
| HUDSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUDSON, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUDSON, SANFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUDSON, SCOTT | ADDRESS ON FILE |
| HUDSON, SCOTT A. | 1601 BRYAN STREET DALLAS TX 75201 |
| HUDSON, WAYNE N, PR OF THE | ESTATE OF JAMES W HUDSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUDSON-RUSH COMPANY | PO BOX 38188 DALLAS TX 75238-0188 |
| HUDSPETH COUNTY TAX OFFICE | PO BOX 158 SIERRA BLANCA TX 79851-0158 |
| HUE T LUU | ADDRESS ON FILE |
| HUEATHEN KIRK GARDNER | ADDRESS ON FILE |
| HUEI-MING LIN | ADDRESS ON FILE |
| HUEL A TURKETT | ADDRESS ON FILE |
| HUELSBERG, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUERFANO COUNTY | 401 MAIN STREET SUITE 201 WALSENBURG CO 81089-2045 |
| HUERFANO COUNTY TREASURER | 401 MAIN ST STE 206 WALSENBURG CO 81089-2084 |
| HUESKE, WAYNE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| HUEY COX | ADDRESS ON FILE |
| HUEY D HAMILTON | ADDRESS ON FILE |
| HUEY G HENDERSON | ADDRESS ON FILE |
| HUEY HENDERSON | ADDRESS ON FILE |
| HUEY HUDSON | ADDRESS ON FILE |
| HUEY P HUDSON | ADDRESS ON FILE |
| HUEY P HUDSON JR | ADDRESS ON FILE |
| HUEY P JEANE | ADDRESS ON FILE |
| HUEY, CALVIN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUFF, BURRELL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| HUFF, CLIFFORD | 104 JOE PLACE CAPE CANAVERAL FL 32920 |
| HUFF, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUFF, THOMAS JERRY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HUFFINES CHEVROLET SUBARU INC | 1400 S STEMMONS FREEWAY LEWISVILLE TX 75067 |
| HUFFMAN COMMUNICATIONS SALES | 2829 W 7TH AVE CORSICANA TX 75110 |
| HUFFMAN COMMUNICATIONS SALES INC | PO BOX 1753 CORSICANA TX 75151-1753 |
| HUFFMAN EQUIPMENT & SERVICE CO | 320 S BEACH ST FORT WORTH TX 76105 |
| HUFFMAN EQUIPMENT AND SERVICE | 320 SOUTH BEACH STREET FORT WORTH TX 76105 |
| HUFFMAN, BILLY N | 22290 PRAIRIE RD SEDRO WOOLLEY WA 98284-8582 |
| HUFFMAN, ERMA L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUFFMAN, KATHERINE | 1019 LOOM CT CROSBY TX 77532-4069 |
| HUFFMAN, NEALY LEE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: TIFFANY CANO 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HUFFMAN, NEALY LEE (DECEASED) | TIFFANY CANO 16131 AVE D CHANNELVIEW TX 77530 |
| HUFFORD, J W | 707 CARLETON DR RICHARDSON TX 75081-5906 |
| HUFFSTICKLER, GUY WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUFFSTICKLER, RUBY JEAN THOMAS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HUFFSTICKLER, RUBY JEAN THOMAS | 405 HOWARD'S LANDING RD. HAMPSTEAD NC 28443 |
| HUFFSTICKLER, RUBY THOMAS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HUFFSTICKLER, RUBY THOMAS | 405 HOWARD'S LANDING RD HAMPSTEAD NC 28443 |
| HUFNAGEL, DAVID M | ADDRESS ON FILE |
| HUFNAGLE, MARK D | 819 SAND HILL ROAD SELINSGROVE PA 17870 |
| HUGGINS, BOBBIE | 1620 MORNINGSIDE DRIVE HARTSVILLE SC 29550 |
| HUGGINS, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGGINS, HARRIET M, PR OF THE | ESTATE OF LEROY A WAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGGINS, JAMES BOYCE, III | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUGGINS, JAMES BOYCE, III | 108 ARISTIDES DR IRMO SC 29063 |
| HUGGINS, MARTHA WELSH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HUGGINS, MARTHA WELSH | 108 ARISTIDES DRIVE IRMO SC 29063 |
| HUGGINS, RANDALL | 104 BRENDA DRIVE MOUNT PLEASANT TX 75455 |
| HUGGINS, RANDALL EUGENE | ADDRESS ON FILE |
| HUGGINS, TONY | 1620 MORNINGSIDE DRIVE HARTSVILLE SC 29550 |
| HUGH A & PATSY JONES | ADDRESS ON FILE |
| HUGH A CRAIGE | ADDRESS ON FILE |
| HUGH A PETERS | ADDRESS ON FILE |
| HUGH A SCHOEFFLER | ADDRESS ON FILE |
| HUGH A WYATT JR | ADDRESS ON FILE |
| HUGH B MCKENZIE JR | ADDRESS ON FILE |
| HUGH BASQUETTE | ADDRESS ON FILE |
| HUGH C BINGHAM | ADDRESS ON FILE |
| HUGH C HARVEY | ADDRESS ON FILE |
| HUGH C MCCRAVY | ADDRESS ON FILE |
| HUGH D REED III | ADDRESS ON FILE |
| HUGH D REED JR | ADDRESS ON FILE |
| HUGH DAVIS REED III | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUGH DIAMOND | ADDRESS ON FILE |
| HUGH DON JONES AND DIANA LYNN | ADDRESS ON FILE |
| HUGH E MCCART | ADDRESS ON FILE |
| HUGH E MCCORMACK | ADDRESS ON FILE |
| HUGH E MCGILL | ADDRESS ON FILE |
| HUGH E MORGAN | ADDRESS ON FILE |
| HUGH E NAYLOR JR | ADDRESS ON FILE |
| HUGH E OSBORN | ADDRESS ON FILE |
| HUGH E SWEENY | ADDRESS ON FILE |
| HUGH E. FRYER ACCT 0988 2150407 | ADDRESS ON FILE |
| HUGH EDGAR SAWYER III | ADDRESS ON FILE |
| HUGH ENNIS AND KATHLEEN ENNIS | ADDRESS ON FILE |
| HUGH F FAGAN | ADDRESS ON FILE |
| HUGH F FENLON | ADDRESS ON FILE |
| HUGH F HAWK | ADDRESS ON FILE |
| HUGH F REAVES | ADDRESS ON FILE |
| HUGH F SINCLAIR | ADDRESS ON FILE |
| HUGH FORD | ADDRESS ON FILE |
| HUGH FROMM | ADDRESS ON FILE |
| HUGH G BROWN | ADDRESS ON FILE |
| HUGH G WAGNON | ADDRESS ON FILE |
| HUGH H IRESON | ADDRESS ON FILE |
| HUGH H MURPHY | ADDRESS ON FILE |
| HUGH H WOOD | ADDRESS ON FILE |
| HUGH H YANG | ADDRESS ON FILE |
| HUGH HAILEY | ADDRESS ON FILE |
| HUGH HEALY | ADDRESS ON FILE |
| HUGH J MCCANN | ADDRESS ON FILE |
| HUGH JONES | ADDRESS ON FILE |
| HUGH L BACHMAN | ADDRESS ON FILE |
| HUGH L BRADY | ADDRESS ON FILE |
| HUGH L CHRISTISON | ADDRESS ON FILE |
| HUGH L FERGUSON | ADDRESS ON FILE |
| HUGH L SODERQUIST | ADDRESS ON FILE |
| HUGH LEIGHTON STEWARD | ADDRESS ON FILE |
| HUGH M HENSON | ADDRESS ON FILE |
| HUGH MAYO | ADDRESS ON FILE |
| HUGH MCDOWELL | ADDRESS ON FILE |
| HUGH MCSWEENEY | ADDRESS ON FILE |
| HUGH N TAYLOR | ADDRESS ON FILE |
| HUGH O BOURQUE | ADDRESS ON FILE |
| HUGH P CASPE | ADDRESS ON FILE |
| HUGH P DONAGHEY | ADDRESS ON FILE |
| HUGH P GERAGHTY | ADDRESS ON FILE |
| HUGH P HARBERT III | ADDRESS ON FILE |
| HUGH R GREENE | ADDRESS ON FILE |
| HUGH SIMPSON | ADDRESS ON FILE |
| HUGH SINCLAIR | ADDRESS ON FILE |
| HUGH STEWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGH T MCCARTHY | ADDRESS ON FILE |
| HUGH THORNBURG | ADDRESS ON FILE |
| HUGH THORNBURGH | ADDRESS ON FILE |
| HUGH W EVANS | ADDRESS ON FILE |
| HUGH W THORNBURG | ADDRESS ON FILE |
| HUGH WADDLE | ADDRESS ON FILE |
| HUGH WAYMON HAILEY | ADDRESS ON FILE |
| HUGHART, ALAN A | 1243 N. BRIGGS HASTINGS NE 68901 |
| HUGHART, DONALD | 662 TABLE RD. CRAWFORD NE 69339 |
| HUGHENA C CARNEY | ADDRESS ON FILE |
| HUGHES AIRCRAFT CO FKA HUGHES | ADDRESS ON FILE |
| HUGHES BROTHERS | ADDRESS ON FILE |
| HUGHES BUILDING SUPPLY | 1410 WEST HIGHWAY 84 FAIRFIELD TX 75840 |
| HUGHES CLAIMS SERVICE | PO BOX 928 DECATUR TX 76234 |
| HUGHES LUMBER PLUS | PO BOX 744 FAIRFIELD TX 75840-0744 |
| HUGHES STANLEY | ADDRESS ON FILE |
| HUGHES STANLEY | ADDRESS ON FILE |
| HUGHES, ALAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, ALICE EVANS | 3851 WOODHOLLOW DR APT 102 EULESS TX 76040-7413 |
| HUGHES, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, COURTNEY | 201 WILLANA CT CLEBURNE TX 76033-8733 |
| HUGHES, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, FRED B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, HALBERT E | ADDRESS ON FILE |
| HUGHES, JAMES KENNETH | P.O. BOX 217 SNOOK TX 77878 |
| HUGHES, JOAN H | 605 N GRAY ST #121 KILLEN TX 76541-4846 |
| HUGHES, JOAN H | 605 N GRAY ST #121 KILLEEN TX 76541-4846 |
| HUGHES, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HUGHES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, JOHN C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGHES, JOY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| HUGHES, PEARL T | 1964 MACEDONIA RD CENTREVILLE MS 39631 |
| HUGHES, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, ROBERT | 490 PIERSON RUN ROAD PLUM PA 15239 |
| HUGHES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, ROBERT V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUGHES, ROY R. | 704 KENTUCKY ST. ADRIAN MO 64720 |

| Claim Name | Address Information |
| --- | --- |
| HUGHES, SHARON | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| HUGHES, SHARON LEE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| HUGHES, SHERRY | 304 SOUTH 19TH STREET NEWARK NJ 07103 |
| HUGHES, SHERRY | 304 S 19TH ST NEWARK NJ 07103-1356 |
| HUGHES, THOMAS JAMES | 624 BRIARWOOD DR LAKE WYLIE SC 29710 |
| HUGHES, TIMOTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGHES, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGHES, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGHES, WILLIE B. | 1319 GALLOWAY DALLAS TX 75216 |
| HUGHES, WILMA A, PR OF THE | ESTATE OF RICHARD P HUGHES JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUGHES,NELLIE & LENA | 1445 ANN ARBOR DALLAS TX 75216 |
| HUGHIE C SMITH | ADDRESS ON FILE |
| HUGO A JIMENEZ | ADDRESS ON FILE |
| HUGO C DASILVA | ADDRESS ON FILE |
| HUGO C DASILVA JR | ADDRESS ON FILE |
| HUGO CORRALES | ADDRESS ON FILE |
| HUGO D CITERE | ADDRESS ON FILE |
| HUGO FABIAN PEREZ | ADDRESS ON FILE |
| HUGO G DOMINGUEZ | ADDRESS ON FILE |
| HUGO HEUSINGER | ADDRESS ON FILE |
| HUGO L HAAK | ADDRESS ON FILE |
| HUGO MONTIEL | ADDRESS ON FILE |
| HUGO O PADILLA | ADDRESS ON FILE |
| HUGO R SANCHEZ | ADDRESS ON FILE |
| HUGO SCHOELLKOPF | ADDRESS ON FILE |
| HUGO VIGIL | ADDRESS ON FILE |
| HUGO W CAFFIERO | ADDRESS ON FILE |
| HUGO, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUGUET, RONALD J. DECEASED | 3629 KEITH ST PIERRE PART LA 70339 |
| HUGUET, RONALD J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| HUGYA, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUHN, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUI CHUL UN | ADDRESS ON FILE |
| HUI-CHEN HO | ADDRESS ON FILE |
| HUI-SUN YU | ADDRESS ON FILE |
| HUITT, CINDY | 16595 CADDO TRL BULLARD TX 75757-8803 |
| HUIXING HE | ADDRESS ON FILE |
| HUIZENGA MANUFACTURING GROUP I | 3755 36TH ST #200 GRAND RAPIDS MI 49512 |
| HULBACK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HULBERT, STEPHEN L | ADDRESS ON FILE |
| HULCHER SERVICES INC | PO BOX 203532 DALLAS TX 75320-3532 |
| HULCHER SERVICES INC | 611 KIMBERLY DR DENTON TX 76208 |

| Claim Name | Address Information |
|---|---|
| HULEN COHEN | ADDRESS ON FILE |
| HULEN, CATHRYN C | ADDRESS ON FILE |
| HULENE HOLLINS MONTGOMERY | ADDRESS ON FILE |
| HULKE, JAMES | 1501 SOUTH VALLEY NEW ULM MN 56073 |
| HULL & ASSOCIATES PC | 6200 SAVOY STE#440 HOUSTON TX 77036 |
| HULL MACHINE TOOL CO | PO BOX 891087 OKLAHOMA CITY OK 73189-1087 |
| HULL, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HULL, JIMMIE | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| HULL, LESTER B | 14564 ELM DR. MOUNT UNION PA 17066 |
| HULL, RICHARD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HULL, SHEILA T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HULL, THOMAS C. | 105 MALONE HILL RD. ELMA WA 98514 |
| HULLUM FAMILY TRUST | ADDRESS ON FILE |
| HULSEY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMAYUN M MUKHTAR | ADDRESS ON FILE |
| HUMAYUN TAI | ADDRESS ON FILE |
| HUMBERTO ARREDONDO | ADDRESS ON FILE |
| HUMBERTO AVENDANO | ADDRESS ON FILE |
| HUMBERTO CASTRO | ADDRESS ON FILE |
| HUMBERTO DASILVA | ADDRESS ON FILE |
| HUMBERTO E ESTRADA | ADDRESS ON FILE |
| HUMBERTO H FRAGOSO | ADDRESS ON FILE |
| HUMBERTO J ACOSTA | ADDRESS ON FILE |
| HUMBERTO JORQUERA | ADDRESS ON FILE |
| HUMBERTO TERRAZAS RAMOS | ADDRESS ON FILE |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: CARL O. SANDIN 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| HUMBLES, A LOUISE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUMBRACHT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMBSERTE LEON | ADDRESS ON FILE |
| HUMCZAK, IRENA | 15208 N 53RD ST SCOTTSDALE AZ 85254 |
| HUME, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUME, LESLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMEL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMMEL, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMMEL, GARY F. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| HUMMEL, PATRICIA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| HUMPHREY & ASSOC INC | 11235 SHADY TRAIL DALLAS TX 75229 |
| HUMPHREY & ASSOCIATES INC | PO BOX 59247 DALLAS TX 75229 |

| Claim Name | Address Information |
|---|---|
| HUMPHREY (LIPSCOMB), DOROTHY JEAN | 413 GEORGE WRIGHT HOMES PARIS TX 75460-6978 |
| HUMPHREY, CATHY | 13643 MEADOWLAKE CT HOUSTON TX 77044-6521 |
| HUMPHREY, HOLLAN RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HUMPHREY, JOHN | 8808 VILLA BEACH RD. ANDERSON ISLAND WA 98303 |
| HUMPHREY, LEANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUMPHREYS & GLASGOW LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| HUMPHRIES, G R | 2009 N TIMBERLAND DR LUFKIN TX 75901-1325 |
| HUMPHRIES, ROGER | 4033 CLARKS RUN ROAD MAYSVILLE KY 41056 |
| HUNCZAK, IRENA | ADDRESS ON FILE |
| HUNDT PROPERTY MANAGEMENT LLC | PO BOX 233 GAINESVILLE TX 76241 |
| HUNDT REPORTING LLC | 703 MCKINNEY AVE STE# 207 DALLAS TX 75202 |
| HUNDT REPORTING LLC | 6500 GREENVILLE AVE STE 445 DALLAS TX 75206 |
| HUNG C PENG | ADDRESS ON FILE |
| HUNG G NGUYEN | ADDRESS ON FILE |
| HUNG JEN KUO | ADDRESS ON FILE |
| HUNG M LUU | ADDRESS ON FILE |
| HUNG QUACH | ADDRESS ON FILE |
| HUNG V PHAN | ADDRESS ON FILE |
| HUNG VO | ADDRESS ON FILE |
| HUNG, FRANCIS C., JR. | 2515 AIKEN AVE LOS ANGELES CA 90004 |
| HUNG-YUNN AUSTIN | ADDRESS ON FILE |
| HUNGERFORD & TERRY INC | PO BOX 650 CLAYTON NJ 08312 |
| HUNGTO CHAU | ADDRESS ON FILE |
| HUNKINS, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNN, LESTER B., III | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HUNSICKER, CARL F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUNT COUNTY | 2507 LEE STREET GREENVILLE TX 75401 |
| HUNT COUNTY | PO BOX 1042 GREENVILLE TX 75403-1042 |
| HUNT COUNTY SHARED MINISTRIES | PO BOX 124 GREENVILLE TX 75403 |
| HUNT MEMORIAL HOSPITAL DIST. | 4215 JOE RAMSEY BLVD E GREENVILLE TX 75401 |
| HUNT OIL COMPANY | 1900 NORTH AKARD STREET DALLAS TX 75201-2300 |
| HUNT VALVE COMPANY INC | 1913 E STATE ST SALEM OH 44460 |
| HUNT, AUDREY SWETT | 4940 BUD WILSON RD GASTONIA NC 28056 |
| HUNT, BRIAN | 828 HIGH STREET WEST MILTON PA 17886 |
| HUNT, EDDIE RAY | 8061 GLEN IRIS DRIVE RIVERDALE GA 30296 |
| HUNT, EDWARD LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HUNT, EDWARD LEE | 1619 HOLLAND DR. LATTA SC 29565 |
| HUNT, HENNESSEY | 4999 S. BUCKNER #126 DALLAS TX 75227 |
| HUNT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNT, JESSE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HUNT, KRISTIE | 399 PINNACLE ROAD THOMPSONTOWN PA 17094 |
| HUNT, LEWIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUNT, MARIA | 800 NORTH LOCUST GROVE ROAD PORT TREVORTON PA 17864 |

| Claim Name | Address Information |
|---|---|
| HUNT, MARY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUNT, MICHAEL | 800 NORTH LOCUST GROVE ROAD PORT TREVORTON PA 17864 |
| HUNT, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNT, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUNT, SHAWN, MICHAEL | 20200 LOCUST GROVE RD STURGEON MO 65284 |
| HUNT, STANFORD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| HUNT, TED | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUNT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNT, WILLIAM A | 500 RIDGEVIEW DR PLEASANTON TX 78064-6425 |
| HUNTE, HERSLEY | 11707 PEACH LIMB DR HOUSTON TX 77099 |
| HUNTEMANN, DEBORAH, PR OF THE | ESTATE OF RAYMOND H REEDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUNTER & ASSOCIATES | 2712 MEADOW LAKE DR GRAND PRAIRIE TX 75050 |
| HUNTER & ASSOCIATES | 119 REGAL ROW STE#C DALLAS TX 75247 |
| HUNTER & ASSOCIATES | PO BOX 612302 DALLAS TX 75261 |
| HUNTER & ASSOCIATES | PO BOX 561351 DALLAS TX 75356 |
| HUNTER ALLAN SCHILL | ADDRESS ON FILE |
| HUNTER CHARLES FISHER | ADDRESS ON FILE |
| HUNTER CIRCLE LIMITED PARTNERS | DBA HUNTER PARK APARTMENTS 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| HUNTER HOWE | ADDRESS ON FILE |
| HUNTER OFFICE FURNITURE | PO BOX 561351 DALLAS TX 75356 |
| HUNTER OFFICE FURNITURE | PO BOX 561351 DALLAS TX 75356-1351 |
| HUNTER SALGE | ADDRESS ON FILE |
| HUNTER SCHILL | ADDRESS ON FILE |
| HUNTER, CHARLES W | 4366 MEADOWLAND CIR SARASOTA FL 34233-1302 |
| HUNTER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNTER, DAVID S | 55 SUNDANCE DRIVE COS COB CT 06807 |
| HUNTER, EALIE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| HUNTER, EALIE | 40126 RICHLAND ROAD ZEPHYRHILLS FL 33540-5353 |
| HUNTER, EDWARD | 1746 QUINNIPIAC AVE NEW HAVEN CT 06513 |
| HUNTER, GORDON MONROE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| HUNTER, GORDON MONROE | P.O. BOX 1491 CRYSTAL BEACH TX 77650 |
| HUNTER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNTER, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNTER, MARK | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| HUNTER, STEVEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HUNTER, THERON C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HUNTER, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HUNTER, WILLIAM (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| HUNTER, WILLIAM (DECEASED) | 3800 MIAMI FL 33131 |
| HUNTER-RICHARDS INC | DBA AUSTIN HOMES REALTY PO BOX 204354 AUSTIN TX 78720 |
| HUNTERS HERITAGE COVE LTD | PO BOX 1183 KILLEEN TX 76540 |
| HUNTERS PRICE LP | DBA HUNTERS POINT APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| HUNTERS RUN APARTMENTS LP | DBA MANDALAY 17817 COIT ROAD DALLAS TX 75252 |
| HUNTING, GERALD DEAN (DECEASED) | C/O DIXIE HUNTING, SPOUSE 3224 ASHWOOD LN IONA ID 83427 |
| HUNTINGTON INGALLS INC | 4101 WASHINGTON AVE. NEWPORT NEWS VA 23607 |
| HUNTINGTON INGALLS INCORPORATED | EDWIN A ELLINGHAUSEN BLUE WILLIAMS 3421 N CAUSEWAY BLVD # 900 METAIRIE LA 70002 |
| HUNTINGTON INGALLS INCORPORATED | BLUE WILLIAMS 3421 N CAUSEWAY BLVD # 900 METAIRIE LA 70002 |
| HUNTINGTON OIL COMPANY INC | 625 HAWK AVE ALPHA NJ 08865 |
| HUNTINGTON RIDGE CONDOS | PO BOX 908 MOUNT PLEASANT TX 75456-0908 |
| HUNTINGTON VILLAGE ASSOCIATES | HUNTINGTON VILLAGE ASSOCIATES 432 WALNUT STREET, SUITE 500 CINCINNATI OH 45202 |
| HUNTINGTON, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUNTINGTON-CHARGER PROPERTIES | LLC/DBA FIRST HUNTINGTON ARMS APARTMENTS PO BOX 162358 FORT WORTH TX 76161 |
| HUNTON & WILLIAMS | HUNTON & WILLIAMS DAVID CRAIG LANDON 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | WALLY MARTINEZ, MANAGING PARTNER 2200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | 2200 PENNSYLVANIA AVE NW ANA AGUIRRE UARG ACCOUNT COORDINATOR WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | 2200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | ATTN: M. CHRISTINE KLEIN, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | ROBERT M. ROLFE, GENERAL COUNSEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | ACCOUNTING DEPT UWAG PAYMENT RIVERFRONT PLAZA EAST TOWER 951 E BYRD ST RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS LLP | PO BOX 405759 ATLANTA GA 30384-5759 |
| HUNTON & WILLIAMS LLP | PO BOX 840686 DALLAS TX 75284-0686 |
| HUNTON & WILLIAMS LLP | PATRICK E. MITCHELL, MANAGING PARTNER BANK OF AMERICA CENTER, SUITE 4200 HOUSTON TX 77002 |
| HUNTRON INSTRUMENTS INC | 15720 MAIN STREET; STE 100 MILL CREEK WA 98012 |
| HUNTRON, INC | 15720 MAIN STREET STE 100 MILL CREEK WA 98012 |
| HUNTSMAN PERFORMANCE PRODUCTS | 10003 WOODLOCH FOREST DR THE WOODLANDS TX 77380 |
| HUNTSMAN PETROCHEMICAL CORPORATION | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| HUO TEH KIANG | ADDRESS ON FILE |
| HUONG DUONG | ADDRESS ON FILE |
| HUPE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUPE, LOREN D | PO BOX 2331 FLAGSTAFF AZ 86003 |
| HURD, CLAYTON JAMES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| HURD, CLAYTON JAMES | 302 POPLAR GROVE RD WILMINGTON NC 28411 |
| HURD, ELMER L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HURD, REBECCA | 1103 BUSTER ST ATHENS TX 75751-4602 |
| HURD, WALTER D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| HURIBURT, STEPHEN | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |

| Claim Name | Address Information |
| --- | --- |
| HURLETRON INC | PO BOX 712 LINCOLNSHIRE IL 60069-0712 |
| HURLEY & ASSOCIATES INC | PO BOX 77 MT AIRY MD 21771 |
| HURLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HURLEY, VALERIA | 1121 D CHERAW RD CASSATT SC 29032 |
| HURLEYIR INC | 4757 BUFFALO ROAD MOUNT AIRY MD 21771 |
| HURON INDUSTRIES INC | 2301 16TH ST PORT HURON MI 48060 |
| HURON INDUSTRIES INC | PO BOX 610104 PORT HURON MI 48061-0104 |
| HURON INDUSTRIES, INC. | ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON MI 48060 |
| HURON, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HURSHELL GOSSETT | ADDRESS ON FILE |
| HURST - EULESS - BEDFORD ISD | 1849 CENTRAL DR. BEDFORD TX 76022 |
| HURST EULESS BEDFORD CHAMBER OF COMMERCE | PO DRAWER 969 BEDFORD TX 76095 |
| HURST JEREMIAH 29:11 LP | DBA VILLAS ON CALLOWAY CREEK 901 W HURST BLVD HURST TX 76053 |
| HURST METALLURGICAL RESEARCH | LABORATORY INC 2111 W EULESS BLVD EULESS TX 76040 |
| HURST METALLURGICAL RESEARCH | LABORATORY INC 2111 WEST EULESS ROAD EULESS TX 76040-6707 |
| HURST, ALFRED W., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HURST, CITY | CITY HALL 1505 PRECINCT LINE ROAD HURST TX 76054 |
| HURST, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HURST, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HURST, JOHN D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| HURST, OTTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HURSTSHIFTERS | 100 STONY POINT RD. SUITE 125 SANTA ROSA CA 95401 |
| HURT PORTER JR | ADDRESS ON FILE |
| HURT, ERNEST | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| HURT, JAMES H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HURTS, ASHLEY | 1504 CAIN ST LUFKIN TX 75904-2250 |
| HUSCH & EPPENBERGER | HUSCH BLACKWELL MARK ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105-3441 |
| HUSCH BLACKWELL LLP | ATTN: GARY L. VINCENT, ESQ. 190 CARONDELET PLAZA SUITE 600 SAINT LOUIS MO 63105 |
| HUSCH BLACKWELL LLP | PO BOX 802765 KANSAS CITY MO 64180 |
| HUSCH BLACKWELL SANDERS LLP | 750 17TH STREET NW SUITE 900 WASHINGTON DC 20006-4656 |
| HUSCH BLACKWELL SANDERS LLP | ENTERPRISE BANK PO BOX 790379 ST LOUIS MO 63179 |
| HUSCH BLACKWELL SANDERS LLP | STEPHEN COCKERHAM, MANAGING PARTNER 2001 ROSS AVENUE DALLAS TX 75201-2995 |
| HUSEY TOTURGUL | ADDRESS ON FILE |
| HUSKEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUSKY ENERGY INC | STATION 'D', 707-8TH AVENUE SW PO BOX 6525 CALGARY AB T2P 3G7 CANADA |
| HUSS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUSSAM MUSHTAQ | ADDRESS ON FILE |
| HUSSEIN ISMAIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUSSEY, LLOYD H | 11964 N 7TH ST VERNON TX 76384 |
| HUSSMAN CORPORATION | 12999 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| HUSTED, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUSTED, RICHARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUTCHCRAFT, JIMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUTCHERSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUTCHESON, MARY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUTCHINS, BOB | 5029 TALINA WAY HOUSTON TX 77041-8940 |
| HUTCHINS, CHARLES R | 8018 REBAWOOD DRIVE HUMBLE TX 77346 |
| HUTCHINS, WALTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HUTCHINSON COUNTY TAX OFFICE | PO BOX 989 STINNETT TX 79083-0989 |
| HUTCHINSON, DON | 4908 BONNELL AVE FORT WORTH TX 76107-6825 |
| HUTCHINSON, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUTCHINSON, ROBERT | 136-37 58TH ROAD FLUSHING NY 11355 |
| HUTCHISON, DIANA | 3575 GERMANTOWN RD. MAYSVILLE KY 41056 |
| HUTCHISON, JAMES | 3575 GERMANTOWN RD. MAYSVILLE KY 41056 |
| HUTCHISON, JAMES D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUTCHISON, ROBERT | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| HUTCHISON, TRAVIS | 3028 BENT TREE LN BEDFORD TX 76021 |
| HUTH, JOHN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUTHER AND ASSOCIATES INC | 1156 N BONNIE BRAE DENTON TX 76201 |
| HUTSON CREATIVE GROUP INC | 1407 TEXAS STREET, SUITE 201 FORT WORTH TX 76102 |
| HUTSON CREATIVE GROUP INC | 1319 6TH AVE FORT WORTH TX 76104 |
| HUTSON CREATIVE GROUP INC | 1319 6TH AVE FORT WORTH TX 76104-4327 |
| HUTT, JULIE A, PR OF THE | ESTATE OF J THOMAS VOELKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUTTO, DEAN | FOSTER & SEAR LLP KIM LYTLE 817 GREENVIEW DR GRAND PRAIRIE TX 75050 |
| HUTTO, DEAN | 22951 HWY 49 JEFFERSON TX 75657 |
| HUTTO, ROGER | 4231 WAYNESBORO HWY. SYLVANIA GA 30467 |
| HUTTON COMMUNICATIONS | 2520 MARSH LANE CARROLLTON TX 75006 |
| HUTTON COMMUNICATIONS INC | PO BOX 201439 DALLAS TX 75320-1439 |
| HUTTON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HUTTON, MARSHA PINTAR | 408 WINDSOR CT. PITTSBURG KS 66762 |
| HUTTON, MARSHA PINTAR | WILBERT & TOWNER, P.A. BILL WACHTER 506 NORTH PINE PITTSBURG KS 66762 |
| HUTTON, MARSHA PINTAR | 408 WINDSOR COURT PITTSBURG KS 66762 |
| HUTZLER, ROBERT S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HUU CHI SON BUI | ADDRESS ON FILE |
| HUX, GARLAND, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HUY NGUYEN | ADDRESS ON FILE |
| HUYNH, VU P | 709 CREEK WALK PL ARLINGTON TX 76015-3682 |
| HVS WESTLAND LIMITED PARTNERSHIP | HIGHVISTA STRATEGIES LLC 200 CLARENDON STREET 50TH FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
| --- | --- |
| HW CHALFANT | ADDRESS ON FILE |
| HWANG Y CHEN | ADDRESS ON FILE |
| HWL UPLAND LLC A CALIFORNIA LLC | DBA CONSTELLATION RANCH APTS 500 WEST LOOP 820 SOUTH FORT WORTH TX 76108 |
| HYACINTH A WILSON | ADDRESS ON FILE |
| HYATT, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYCO INTERNATIONAL INC | 100 GALLERIA PARKWAY SUITE 1000 ATLANTA GA 30339-5954 |
| HYDE, ALFRED | 5542 S STATE HWY 60 WHARTON TX 77488 |
| HYDE, ELAINE F, PR OF THE | ESTATE OF JAMES U FOSTER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HYDE, GEORGE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| HYDE, JASON | ADDRESS ON FILE |
| HYDE, JASON S | ADDRESS ON FILE |
| HYDE, JERRY L. | PO BOX 271 101 FLOYD LOOP ST SHUQUALAK MS 39361 |
| HYDE, RICHARD H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HYDE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYDRA SERVICE INC | DBA MAGNUM ENINEERED SALES INC PO BOX 1055 MCMURRAY PA 15317 |
| HYDRA-TECH INTERNATIONAL | 86 TH AVENUE SE CALGARY AB T2C 4L7 CANADA |
| HYDRA-TECH INTERNATIONAL CORP | 6060 86TH AVENUE S E CALGARY AB T2C 4L7 CANADA |
| HYDRADYNE HYDRAULICS | 5308 INDUSTRIAL DRIVE BOSSIER CITY LA 71112 |
| HYDRADYNE HYDRAULICS | 950 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| HYDRADYNE HYDRAULICS | 1019 RANKIN ROAD HOUSTON TX 77073 |
| HYDRADYNE HYDRAULICS LLC | PO BOX 974799 DALLAS TX 75397-4799 |
| HYDRAQUIP CORPORATION | 901 W CARRIER PKWY GRAND PRAIRIE TX 75050-1102 |
| HYDRAQUIP CORPORATION | PO BOX 4493 HOUSTON TX 77210-4493 |
| HYDRAQUIP DISTRIBUTION | 618-A WEST RAPSODY SAN ANTONIO TX 78216 |
| HYDRAQUIP DISTRIBUTION INC | 901 W CARRIER PKWY GRAND PRAIRIE TX 75050-1102 |
| HYDRAQUIP DISTRIBUTION INC | 4723 PINEMONT DR HOUSTON TX 77092 |
| HYDRATIGHT | 12 WORLDS FAIR DR. SUITE A SOMERSET NJ 08873 |
| HYDRATIGHT | 1102 HALL COURT DEER PARK TX 77536 |
| HYDRATIGHT OPERATIONS INC | 25177 NETWORK PLACE CHICAGO IL 60673-1251 |
| HYDRAULIC SERVICE & SUPPLY CO | PO BOX 565827 DALLAS TX 75356 |
| HYDRAULIC SPECIALISTS INC | 12100 N SANTA FE OKLAHOMA CITY OK 73114 |
| HYDRAULIC WORKS INC | 1823 SHILOH AVE BRYAN TX 77803-2018 |
| HYDRIL COMPANY | 2200 WEST LOOP SOUTH; SUITE 800 HOUSTON TX 77027 |
| HYDRITE CHEMICAL CO. | 300 N PATRICK BLVD BROOKFIELD WI 53045 |
| HYDRO AIR HUGHES | PO BOX 8500-2056 PHILADELPHIA PA 19178-2056 |
| HYDRO AIR HUGHES LLC | 1809 FASHION CT STE 110 JOPPA MD 21085 |
| HYDRO TECHNOLOGY SYSTEMS INC | PO BOX 910D HARVEY LA 70059-0910 |
| HYDRO TECHNOLOGY SYSTEMS INC | PO BOX 910 HARVEY LA 70059-0910 |
| HYDRO-LECTRIC EQUIPMENT INC | 10908 SANDEN DR STE 300 DALLAS TX 75238 |
| HYDRO-PNEUMATIC SERVICES INC | PO BOX 5226 ARLINGTON TX 76006 |
| HYDRO-PNEUMATIC SERVICES INC | PO BOX 5226 ARLINGTON TX 76011 |
| HYDROAIRE SERVICE INC | 834 W MADISON ST CHICAGO IL 60607 |
| HYDROAIRE SERVICE INC | FIELD SERVICE 834 W MADISON STREET CHICAGO IL 60607 |
| HYDROCARBON EXCHANGE CORP. | R SCOTT HOPKINS 5910 N. CENTRAL EXPY. STE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | STANLEYB. ARCHIBALD JR., CHIEF EXECUTIVE OFFICER AND PRESIDENT 5910 N CENTRAL EXPWY, SUITE 1380 DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| HYDROCARBON EXCHANGE CORP. | 5910 N CENTRAL EXPWY, STE 1380 ATTN: MICHELLE SAVAGE DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | 5910 N. CENTRAL EXPRESSWAY STE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | 5910 NORTH CENTRAL EXPRESSWAY, SUITE 1380 ATTN: PRESIDENT DALLAS TX 75206-5126 |
| HYDROLOGICAL SOLUTIONS INC | 41232 PARK 290 DR BLDG A WALLER TX 77484-6692 |
| HYDROTECH INC | 10052 COMMERCE PARK DRIVE CINCINNATI OH 45246-1334 |
| HYDROTEX | PO BOX 678195 DALLAS TX 75267-8195 |
| HYDROTEX DEER PARK INC | 11802 W FAIRMONT PKWY LA PORTE TX 77571-6016 |
| HYDROTEX DYNAMICS INC | 6320 CUNNINGHAM RD HOUSTON TX 77041 |
| HYDROTEX DYNAMICS INC | PO BOX 41368 HOUSTON TX 77240-1368 |
| HYDROVAC SERVICES INC | PO BOX 629 LONGVIEW TX 75606 |
| HYLAND W COBB | ADDRESS ON FILE |
| HYLAS, MARK K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HYMAN HOLLANDER | ADDRESS ON FILE |
| HYMAN MEYER | ADDRESS ON FILE |
| HYMAN WIND | ADDRESS ON FILE |
| HYMAN, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HYNEK CELECHOVSKY | ADDRESS ON FILE |
| HYNES INDUSTRIES INC | 3805 HENDRICKS RD STE A YOUNGSTOWN OH 44515-3046 |
| HYNES, MICHAEL F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| HYNES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYNES, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| HYNICK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYON S CHRISTOPER | ADDRESS ON FILE |
| HYON S CHRISTOPHER | ADDRESS ON FILE |
| HYON SUN CHRISTOPHER | ADDRESS ON FILE |
| HYONCHOL KIM | ADDRESS ON FILE |
| HYPERSPRING LLC | 400 MERIDIAN ST N STE 105 HUNTSVILLE AL 35801 |
| HYPERSPRING LLC | 400 MERIDIAN ST N STE 105 HUNTSVILLE AL 35801-4700 |
| HYSLOP, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| HYSOL | ONE HENKEL WAY ROCKY HILL CT 06067 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HYSOLA BRAND OF HENKEL CORP | HENKEL AG & CO. KGAA HENKELSTRASSE 67 DUSSELDORF 40191 GERMANY |
| HYSTER COMPANY | 2626 GLENWOOD AVE STE 550 RALEIGH NC 27608-1370 |
| HYSTER COMPANY | PO BOX 847 1901 E. VOORHEES STREET DANVILLE IL 61832 |
| HYTORC | 333 RT 17 NORTH MAHWAH NJ 07430 |
| HYTORC DIVISION UNEX CORPORATION | 333 RT 17 NORTH MAHWAH NJ 07430 |
| HYTORC OF TEXAS | 12420 TEXACO RD HOUSTON TX 77013 |
| HYUN S MOON | ADDRESS ON FILE |
| HYUNDAI HEAVY INDUSTRIES CO., LT | 140-2, GYE-DONG, JONGNO-GU SEOUL 110-793 KOREA, REPUBLIC OF |
| HYUNDAI HEAVY INDUSTRIES CO., LTD. | JIN WOO, SHIN 2ND FL. HYUNDAI BLDG. 75, YULGOK-RO, JONGNO-GU SEOUL 110-793 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| HYUNDAI IDEAL ELECTRIC CO | 330 E 1ST ST MANSFIELD OH 44902 |
| HYUNDAI MOTOR AMERICA CORP | 10550 TALBERT AVE. FOUNTAIN VALLEY CA 92708 |
| HYUNG J YIN | ADDRESS ON FILE |
| I C PARMA | ADDRESS ON FILE |
| I DAVID WIDAWSKY | ADDRESS ON FILE |
| I GARD CORPORATION | 7615 KIMBEL STREET UNIT 1 MISSISSAUGA ON L5S 1A8 CANADA |
| I HSIN CHOU | ADDRESS ON FILE |
| I L VACA | ADDRESS ON FILE |
| I M O INDUSTRIES INC | BOYD, POFF & BURGESS, LLP POFF, FRANKLIN ALBRIGHT JR. 2301 MOORES LANE TEXARKANA TX 75503 |
| I Q LANSDELL | ADDRESS ON FILE |
| I ROGER LUEBKE | ADDRESS ON FILE |
| I TERNEUS | ADDRESS ON FILE |
| I THOMAS | ADDRESS ON FILE |
| I&O COMMUNICATIONS | 611 S. CONGRESS AVE, SUITE 100 AUSTIN TX 78704 |
| I-45 TIRE SERVICE | 466 WEST ST SIDE I45 FAIRFIELD TX 75840-3042 |
| I-45 TRUCK STOP | 466 I-45 W FAIRFIELD TX 75840 |
| I-CHEN HUANG | ADDRESS ON FILE |
| I-DEAL LLC | PO BOX 26886 NEW YORK NY 10087-6886 |
| I-GARD CORPORATION | 7615 KIMBEL ST UNIT 1 MISSISSAUGA ON L55 1A8 CANADA |
| I-WEN CHEN | ADDRESS ON FILE |
| I.B.W.S. | 933 HOWELL STREET WILLS POINT TX 75169 |
| I.M.O. INDUSTRIES INC. | 11 EAST CHASE STREET BALTIMORE MD 21202 |
| I.U. NORTH AMERICA, INC. | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| I4CP INC | 411 1ST AVENUE SOUTH STE 403 SEATTLE WA 98104 |
| IACOVONE, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| IAF ADVISORS | 10938 SAINT MARYS LN HOUSTON TX 77079 |
| IAIN DAVID HARRIS | ADDRESS ON FILE |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVENUE NW SUITE 300 WASHINGTON DC 20036-1711 |
| IAN BARNES | ADDRESS ON FILE |
| IAN CHESTNUTT AND JUDITH CHESTNUTT | ADDRESS ON FILE |
| IAN COLEMAN | ADDRESS ON FILE |
| IAN COLEMAN | ADDRESS ON FILE |
| IAN CUNNINGHAM | ADDRESS ON FILE |
| IAN DOUGLAS TROLLOPE | ADDRESS ON FILE |
| IAN GLYN MOSS | ADDRESS ON FILE |
| IAN HALEY | ADDRESS ON FILE |
| IAN INGRAM COLEMAN | ADDRESS ON FILE |
| IAN J J HUGHES | ADDRESS ON FILE |
| IAN KELLY | ADDRESS ON FILE |
| IAN KUCZYNSKI | ADDRESS ON FILE |
| IAN KYLE KELLY | ADDRESS ON FILE |
| IAN LEBLANC | ADDRESS ON FILE |
| IAN MATTHEW WAGHALTER | ADDRESS ON FILE |
| IAN NOFTZ | ADDRESS ON FILE |
| IAN NOFTZ | ADDRESS ON FILE |
| IAN PALAO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IAN R STUBBS | ADDRESS ON FILE |
| IAN SKIDMORE | ADDRESS ON FILE |
| IAN STEPHEN NELSON | ADDRESS ON FILE |
| IAN T WHITE | ADDRESS ON FILE |
| IAN T WHITE | ADDRESS ON FILE |
| IAN WAGHALTER | ADDRESS ON FILE |
| IAN WHITE | ADDRESS ON FILE |
| IANAZZI, ARTHUR | 148 S DEAN ST HICKSVILLE NY 11801-5848 |
| IANDOLI, ALPHONSE H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IANNOLO, SALVATORE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IANNONI, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IANNOTTI, JOHN M | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IANS | ADDRESS ON FILE |
| IAP ATHENS NH HOUSING LLC | 3735 HONEYWOOD COURT PORT ARTHUR TX 77642 |
| IAPP INC | 2710 LIVE OAK STREET DALLAS TX 75204 |
| IAS-INDUSTRIAL ACTION SERVICES | ACCOUNTS RECEIVABLE PO BOX 388 HUNTINGTON TX 75949 |
| IAS-INDUSTRIAL ACTION SERVICES | PO BOX 388 HUNTINGTON TX 75949 |
| IAS-INDUSTRIAL ACTION SERVICES | ACCOUNTS RECEIVABLE 34 EAST AMBERGLOW CIRCLE SPRING TX 77381 |
| IAVARONE, JOHN | 379 EAST ST 9 PITTSFIELD MA 01201 |
| IBACH, SALLY | 1326 S LIVE OAK ST ROCKPORT TX 78382-2232 |
| IBERDROLA ENERGY SERVICES, LLC | 1125 NW COUCH STREET, SUITE 700 ATTN: ERICA KANG PORTLAND OR 97209-4129 |
| IBERDROLA RENEWABLES, INC. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| IBERDROLA RENEWABLES, LLC. | W. BENJAMIN LACKEY, GENERAL COUNSEL AND SECRETARY 1125 NW COUCH / SUITE 700 PORTLAND OR 97209 |
| IBEW | SHERMAN, DUNN, COHEN, LEIFER & YELLIG, PC, TERRY RUSSELL YELLIG 900 7TH STREET, NW, SUITE 1000 WASHINGTON DC 20001 |
| IBEW | 7059 BLAIR RD. NW WASHINGTON DC 20001-4089 |
| IBEW 2078, JAMES COOPER | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| IBEW 2337 | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 2337 | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206-0500 |
| IBEW 2337 | 450 WEST STERLING PRICE ROAD TATUM TX 75691 |
| IBEW 2337 CHRIS MORRIS | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206-0500 |
| IBEW 2337, CHRIS MORRIS | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| IBEW 2337, HAL GILLESPIE | GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE SUITE 200 DALLAS TX 75204 |
| IBEW 2337, JIM FORBUS | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| IBEW 2337/MARTY SULLIVAN | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 2337/SHAWN TUTT | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 2337/STEADMAN ARTERBERRY | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 7TH DISTRICT | 320 WESTWAY PLACE STE 531 ARLINGTON TX 76018 |

| Claim Name | Address Information |
|---|---|
| IBEW LOCAL UNION #2078 DUES | 900 SEVENTH STREET, N.W WASHINGTON DC 20001 |
| IBEW LOCAL UNION #2078 DUES | 8258 HIGHWAY 79 W ROCKDALE TX 76557 |
| IBEW LOCAL UNION #2337 DUES | 450 W STERLING PRICE STREET TATUM TX 75691 |
| IBEW LOCAL UNION #2337 DUES | P O BOX 840 TATUM TX 75691 |
| IBEW LOCAL UNION #2337 PAC | 450 W STERLING PRICE STREET TATUM TX 75691 |
| IBEW LOCAL UNION #2337 PAC | 450 W STERLING PRICE ROAD FM FM 1797 TATUM TX 75691 |
| IBEW LOCAL UNION NO 220 | 2804 SE LOOP 820 FORT WORTH TX 76140 |
| IBEW NO. 2078 | 8258 HIGHWAY 79 WEST ROCKDALE TX 75657 |
| IBEW NO. 2078 | PO BOX 1272 ROCKDALE TX 75657 |
| IBEW NO. 220 | 2804 SE LOOP 820 FORT WORTH TX 76140 |
| IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM TX 75691 |
| IBEW NO. 2337 | PO BOX 840 TATUM TX 75691 |
| IBEW SEVENTH DISTRICT MEETING FUND | C/O IBEW SEVENTH DISTRICT 320 WESTWAY PLACE STE 531 ARLINGTON TX 76018 |
| IBEW/COPE | JON F WALTERS SEC-TREAS 900 7TH STREET NW WASHINGTON DC 20001 |
| IBITSAM A TAHOUN | ADDRESS ON FILE |
| IBM | PO BOX 700 SUFFERN NY 10901-0700 |
| IBM | 299-300 LONG MEADOW ROAD STERLING FOREST NY 10979 |
| IBM | 5735 IMPERIAL KEY TAMPA FL 33615 |
| IBM | 2947 EXECUTIVE BLVD MESQUITE TX 75149-2801 |
| IBM CORP | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | ATTN: ROGER LAVIOLETTE 275 RUE VIGER EST MONTREAL QC H2X 3R7 CANADA |
| IBM CORPORATION | 1 NEW ORCHARD RD ARMONK NY 10504 |
| IBM CORPORATION | 1177 S BELT LINE RD COPPELL TX 75019 |
| IBM CORPORATION | 13800 DIPLOMAT PO BOX 676673 DALLAS TX 75267 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| IBM CORPORATION | ATTN: STAN SMITH 11501 BURNET DRIVE AUSTIN TX 78758 |
| IBM CORPORATION | ATTN: MARK FRAZE 425 MARKET ST. - 21ST FLOOR SAN FRANCISCO CA 94105 |
| IBM PERSONAL PENSION PLAN TRUST | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| IBM SOFTWARE GROUP, CLOUD | AND SMARTER INFRASTRUCTURE DIVISION 100 CROSBY DRIVE BEDFORD MA 01730 |
| IBRAHEEM AKHTAR | ADDRESS ON FILE |
| IBRAHIM E SHAHEEN | ADDRESS ON FILE |
| IBRAHIM H BAYRAM | ADDRESS ON FILE |
| IBRAHIM HASSAN | ADDRESS ON FILE |
| IBRAHIM K DOSS | ADDRESS ON FILE |
| IBRAKE SUPPLY - FORT WORTH | 5900 EAST BERRY FORT WORTH TX 76119 |
| ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR STE 3000 LOUISVILLE KY 40223 |
| ICAP UNITED INC | 9931 CORPORATE CAMPUS DR STE 3000 LOUISVILLE KY 40223 |
| ICES | JOHN D SIMS 8405 STEPHANIE DR NORTH RICHLAND HILLS TX 76180 |
| ICF RESOURCES LLC | PO BOX 7777 - W510501 PHILADELPHIA PA 19175-0501 |
| ICHNOSKI, VANESSA L, PR OF THE | ESTATE OF MARION SCELSI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ICHOLS, LYNN M N, PR OF THE | ESTATE OF NORMAN M NICHOLS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ICI EXPLOSIVES USA INC | 4068 W WINNEMUCCA BOULEVARD WINNEMUCCA NV 89445 |
| ICI PAINTS | 21033 NETWORK PLACE CHICAGO IL 60673-1210 |
| ICI PAINTS & DEVOE COATINGS | 110 WEST AMHERST TYLER TX 75701 |
| ICL IP AMERICA INC | PO BOX 3247 CAROL STREAM IL 60132-3247 |
| ICL-IP AMERICA INC | 622 EMERSON ROAD STE 500 ST LOUIS MO 63141 |
| ICON MANAGEMENT SYSTEMS LLC | 13500 PEARL ROAD, SUITE 139 # 102 STRONGSVILLE OH 44136 |

| Claim Name | Address Information |
|---|---|
| ICREA INC COWBOYS OF COLOR | 709 MULBERRY AVENUE FORNEY TX 75126 |
| ICROSSING | PO BOX 25885 LEHIGH VALLEY PA 18002-5885 |
| ICROSSING INC | 15169 N SCOTTSDALE RD STE 400 SCOTTSDALE AZ 85254 |
| ICROSSING INC | 14822 NORTH 73RD STREET SUITE 113 SCOTTSDALE AZ 85260 |
| ICS DIVERSUS INC | 1010 SCR 173 BYERS CO 80103 |
| IDA CLARK | ADDRESS ON FILE |
| IDA E PISANI | ADDRESS ON FILE |
| IDA FAY WINDLE | ADDRESS ON FILE |
| IDA GOLDENBERG | ADDRESS ON FILE |
| IDA HAUPTMAN | ADDRESS ON FILE |
| IDA HAVENS | ADDRESS ON FILE |
| IDA JONES | ADDRESS ON FILE |
| IDA KOSOFFSKY | ADDRESS ON FILE |
| IDA L FEDYK | ADDRESS ON FILE |
| IDA L MUNDAY | ADDRESS ON FILE |
| IDA LORENE BEAUCHAMP | ADDRESS ON FILE |
| IDA M WEBSTER | ADDRESS ON FILE |
| IDA O CHAN | ADDRESS ON FILE |
| IDA P TRIANO | ADDRESS ON FILE |
| IDA PEERLESS | ADDRESS ON FILE |
| IDA RAY | ADDRESS ON FILE |
| IDA REHER | ADDRESS ON FILE |
| IDA SHARP | ADDRESS ON FILE |
| IDA ZORGO | ADDRESS ON FILE |
| IDAHO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION DIVISION 954 W JEFFERSON 2ND FL BOISE ID 83720 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO DEPT OF LABOR | UNEMPLOYMENT INSURANCE 317 W. MAIN STREET ST #200 BOISE ID 83735 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5 POCATELLO ID 83201-5046 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301-3320 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402-3657 |
| IDAHO STATE TAX COMMISSION | 1118 F STREET LEWISTON ID 83501-1014 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR D'ALENE ID 83814-2371 |
| IDAHO UNCLAIMED PROPERTY | PO BOX 83720 BOISE ID 83720-9101 |
| IDANEL MCCRAW | ADDRESS ON FILE |
| IDEA INTEGRATION | 12700 HILLCREST RD DALLAS TX 75230-2009 |
| IDEA INTEGRATION CORP | PO BOX 912500 DENVER CO 80291-2500 |
| IDEA RANCH PROMOTIONS | 200 E 6TH ST STE 300 AUSTIN TX 78701 |
| IDEAL CLEANERS | PO BOX 128 LEXINGTON TX 78947-0128 |
| IDEAL DIRECT MARKETING EXECUTION | CONSULTANTS INC 2915 TAYLORCREST DRIVE PEARLAND TX 77584 |
| IDEAL SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| IDEAMAN STUDIOS INC | 166 EXPRESS STREET DALLAS TX 75207 |
| IDEAS 'N MOTION | 4552 BELTWAY DRIVE ADDISON TX 75001 |
| IDEKER, EDWARD | SHIRLEY IDEKER 303 N MOGOLLON TRAIL PAYSON AZ 85541 |
| IDEKER, EDWARD | ADDRESS ON FILE |
| IDEKER, SHIRLEY | 303 N MAGALLON TRAIL PAYSON AZ 85541 |
| IDELL MCCLEARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IDER LIOU | ADDRESS ON FILE |
| IDEXX DISTRIBUTION INC | ONE IDEXX DRIVE WESTBROOK ME 04092 |
| IDEXX DISTRIBUTION INC | PO BOX 101327 ATLANTA GA 30392-1327 |
| IDLEWYLD VILLAGE GP LLC | DBA IDLEWYLD VILLAGE 4849 HAVERWOOD LN DALLAS TX 75287 |
| IDRIS SYED | ADDRESS ON FILE |
| IDUS THOMAS | ADDRESS ON FILE |
| IEESHIA WRIGHT | ADDRESS ON FILE |
| IEHLE, NORMAN F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IESI MINERAL WELLS | PO BOX 650308 DALLAS TX 75265 |
| IESI STEPHENVILLE | PO BOX 650308 DALLAS TX 75265 |
| IESI WACO | PO BOX 255 MCGREGOR TX 76657 |
| IEX CORPORATION | PO BOX 7247-7311 PHILADELPHIA PA 19170-7311 |
| IEX CORPORATION | 2425 N CENTRAL EXPWY STE 500 RICHARDSON TX 75080 |
| IFCAP TREE TOP LP | DBA TREE TOP APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| IFEYINWA MUDAMI | 5505 PINE ST 136 HOUSTON TX 77081 |
| IFM EFECTOR | 1100 ATWATER DR MALVERN PA 19355-8731 |
| IFM EFECTOR INC | PO BOX 8538-307 PHILADELPHIA PA 19171-0307 |
| IFTIKHAR D AHMED | ADDRESS ON FILE |
| IG CANADIAN ALLOCATION FUND | ONE CANADA CENTRE 447 PORTAGE AVENUE WINNIPEG MB R3C 3B6 CANADA |
| IG FI CANADIAN ALLOCATION FUND | 447 PORTAGE AVENUE ONE CANADA CENTRE WINNIPEG MB R3C 3B6 CANADA |
| IG PUTNAM U.S. HIGH YIELD INCOME FUND | PUTNAM INVESTMENTS 447 PORTAGE AVENUE WINNEPEG MB R3C 3B6 CANADA |
| IGAL BLOCH | ADDRESS ON FILE |
| IGEL TECHNOLOGY AMERICA LLC | 2106 FLORENCE AVE CINCINNATI OH 45206-2427 |
| IGLESIA EL VERBO DE DIOS | PO BOX 114 COMBES TX 78535 |
| IGNACIO A CERVANTES | ADDRESS ON FILE |
| IGNACIO CISNEROS | ADDRESS ON FILE |
| IGNACIO CONTRERAS | ADDRESS ON FILE |
| IGNACIO F DELEON | ADDRESS ON FILE |
| IGNACIO IBARRA | ADDRESS ON FILE |
| IGNACIO LEGAZPI | ADDRESS ON FILE |
| IGNACIO MENDOZA | ADDRESS ON FILE |
| IGNACIO PINEDO IBARRA | ADDRESS ON FILE |
| IGNACIO ROMERO | ADDRESS ON FILE |
| IGNACIO VASQUEZ | ADDRESS ON FILE |
| IGNACIO VASQUEZ | ADDRESS ON FILE |
| IGNACIO VASQUEZ JR | ADDRESS ON FILE |
| IGNACIO VAZQUEZ MORA | ADDRESS ON FILE |
| IGNACY I SIEGEL | ADDRESS ON FILE |
| IGNACY STUDZIENKO | ADDRESS ON FILE |
| IGNAS GASILIUNAS | ADDRESS ON FILE |
| IGNATIUS ALCAMO | ADDRESS ON FILE |
| IGNATIUS B MOON | ADDRESS ON FILE |
| IGNATIUS F CAPUZZO | ADDRESS ON FILE |
| IGNATZIO N LA MONICA | ADDRESS ON FILE |
| IGO, BOB (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IGOR BOJANOVIC | ADDRESS ON FILE |
| IGOR IOFFE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IGOR KMETA | ADDRESS ON FILE |
| IGOR PEREPLOTCHKOV | ADDRESS ON FILE |
| IGOR VULICEVIC | ADDRESS ON FILE |
| IHAB A ISSA | ADDRESS ON FILE |
| IHOR H MALANCHUK | ADDRESS ON FILE |
| IHOR V SYDORIAK | ADDRESS ON FILE |
| IHS ALEXANDER INC | PO BOX 599 SIMSBURY CT 06070 |
| IHS ENERGY | 321 INVERNESS DRIVE SOUTH ENGLEWOOD CO 80112 |
| IHS ENERGY | DEPT #142 DENVER CO 80271-0142 |
| IHS GLOBAL INC | PO BOX 847193 DALLAS TX 75284-7193 |
| IHS GLOBAL INC | 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| IHS GLOBAL INC | 321 INVERNESS DRIVE SOUTH ENGLEWOOD CO 80112 |
| IHS GLOBAL INC | DEPT #142 DENVER CO 80271-0142 |
| IHSAN AKIN | ADDRESS ON FILE |
| IHSAN-UL BARI | ADDRESS ON FILE |
| IIRX LP | P.O. BOX 535 HOPE NJ 07844 |
| IIRX LP | PO BOX 535 HOPE NJ 07844-0535 |
| IIRX LP | 4225 WOODHALL CIRCLE VIERA FL 32955 |
| IIRX LP | PO BOX 560684 ROCKLEDGE FL 32956 |
| IJAZ AHMAD | ADDRESS ON FILE |
| IKARD WYNNE LLP | 2901 VIA FORTUNA STE 450 AUSTIN TX 78746 |
| IKARD WYNNE LLP | 2901 VIA FORTUNA STE 450 AUSTIN TX 78746-0007 |
| IKE CARDEN RODEO ASSOCIATION | ATTN: AME HENDERSON PO BOX 1638 FAIRFIELD TX 75840 |
| IKE HEIDE | ADDRESS ON FILE |
| IKE I OBODO | ADDRESS ON FILE |
| IKE L HOY | ADDRESS ON FILE |
| IKE V VAUGHN | ADDRESS ON FILE |
| IKE WATTS | ADDRESS ON FILE |
| IKE WATTS | ADDRESS ON FILE |
| IKEMEFUNA OJUWKU | ADDRESS ON FILE |
| IKENNA NWANKWO | ADDRESS ON FILE |
| IKENNA OGU | ADDRESS ON FILE |
| IKENNA OGU | ADDRESS ON FILE |
| IKRAM U SHAH | ADDRESS ON FILE |
| IKSANG RO | ADDRESS ON FILE |
| IKTIDAR HUSSAIN | ADDRESS ON FILE |
| IL SUNG LEE | ADDRESS ON FILE |
| ILA RUTH SCHILLER | ADDRESS ON FILE |
| ILANA ABBOTT | ADDRESS ON FILE |
| ILBERT D BRAYSHAW | ADDRESS ON FILE |
| ILBERT LEAL | ADDRESS ON FILE |
| ILD INC | 8867 HIGHLAND RD STE 378 BATON ROUGE LA 70808 |
| ILD INC | 8867 HIGHLAND RD DEPT 378 BATON ROUGE LA 70808 |
| ILDIKO E FRENKEL | ADDRESS ON FILE |
| ILEANA V GONZALEZ | ADDRESS ON FILE |
| ILEEN SHEEHAN | ADDRESS ON FILE |
| ILENE C ERENBURG | ADDRESS ON FILE |
| ILENE G WESTMORELAND | ADDRESS ON FILE |
| ILENE R BERNSTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILENE WHITAKER | ADDRESS ON FILE |
| ILENEL THOMSEN | ADDRESS ON FILE |
| ILGA TAYLOR | ADDRESS ON FILE |
| ILIANA VILLARREAL | ADDRESS ON FILE |
| ILIAS KALESIS | ADDRESS ON FILE |
| ILIE BRISAN | ADDRESS ON FILE |
| ILIEV, STEFAN | 908 SUNNYSIDE RD HUMMELSTOWN PA 17036 |
| ILLIES, RICHARD | 16312 7TH ST NE NEW LONDON MN 56273 |
| ILLIG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ILLINOIS AUTO ELECTRIC | 2115 W DIEHL RD NAPERVILLE IL 60563-2359 |
| ILLINOIS AUTO ELECTRIC CO | PO BOX 88473 CHICAGO IL 60680-1473 |
| ILLINOIS CENTRAL RAILROAD CO | 221 W ADAMS ST BELLEVILLE IL 62220 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19044 SPRINGFIELD IL 62794-9044 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST FL 009 CHICAGO IL 60603 |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664-0338 |
| ILLINOIS DEPT OF REVENUE | 101 WEST JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS MUNICIPAL RETIREMENT | FUND |
| ILLINOIS MUNICIPAL RETIREMENT FUND | 2211 YORK ROAD STE 500 OAK BROOK IL 60523-2337 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CHICAGO CONSUMER FRAUD BUREAU 100 W RANDOLPH ST CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | SPRINGFIELD CONSUMER FRAUD BUREAU 500 S 2ND ST SPRINGFIELD IL 62706 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CARBONDALE CONSUMER FRAUD BUREAU 601 S UNIVERSITY AVE CARBONDALE IL 62901 |
| ILLINOIS POWER COMPANY | HEPLERBROOM LLC MICHAEL THOMAS ANTIKAINEN 30 NORTH LASALLE STREET, SUITE 2900 CHICAGO IL 60602 |
| ILLINOIS POWER COMPANY | 370 S. MAIN ST DECATUR IL 62523 |
| ILLINOIS POWER COMPANY | JAMES A TISCKOS 607 EAST ADAMS STREET SPRINGFIELD IL 62739 |
| ILLINOIS POWER COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ILLINOIS PROCESS EQUIPMENT | 821 A ALBION AVE SCHAUMBURG IL 60193 |
| ILLINOIS PROCESS EQUIPMENT INC | 821-A ALBION AVE. SCHAUMBURG IL 60193 |
| ILLINOIS STATE BOARD OF INVESTMENT | CRESCENT CAPITAL GROUP LP 180 NORTH LASALLE STREET, SUITE 201 CHICAGO IL 60601 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794-9496 |
| ILLINOIS TOOL WORKS INC | 155 HARLEM AVE GLENVIEW IL 60025-4075 |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE GLENVIEW IL 60026 |
| ILLINOIS TOOL WORKS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| ILLINOIS TOOL WORKS INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| ILLINOIS TOOL WORKS INC | MATTHEW ROBERT FIELDS, ATTORNEY AT LAW 231 S BEMISTON AVE SUITE 260 CLAYTON MO 63105 |
| ILLINOIS TOOL WORKS INC | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ILLINOIS TOOL WORKS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ILLINOIS TOOL WORKS INC | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| ILLINOIS UNCLAIMED PROPERTY DIVISION | MYERS BUILDING 1 WEST OLD STATE CAPITOL PLAZA, 1ST FLOOR, SPRINGFIELD IL 62701 |
| ILMAR AASMAA | ADDRESS ON FILE |
| ILONA J MEER | ADDRESS ON FILE |
| ILONA WOLAUSCHEK | ADDRESS ON FILE |
| ILOVAR, IVAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ILRT INC | 4516 SEAGULL DR UNIT 910 NEW PRT RCHY FL 34652 |
| ILRT INC | 4516 SEAGULL DR UNIT 910 NEW PRT RCHY FL 34652-2128 |
| ILRT INC | PO BOX 2016 PALM HARBOR FL 34682-2016 |
| ILSA LIEBERMANN | ADDRESS ON FILE |
| ILSE M BEER | ADDRESS ON FILE |
| ILUMINADA CALDERON | ADDRESS ON FILE |
| ILYA SAFRO | ADDRESS ON FILE |
| ILYA TRIVANOVIC | ADDRESS ON FILE |
| ILYA TSALYUK | ADDRESS ON FILE |
| IMA HALL | ADDRESS ON FILE |
| IMA J WARREN | ADDRESS ON FILE |
| IMA O PITTS | ADDRESS ON FILE |
| IMA SMITH | ADDRESS ON FILE |
| IMACC CORP VARIAN | 6549 SAN PABLO AVE OAKLAND CA 94608 |
| IMAD JAZAIRI | ADDRESS ON FILE |
| IMAGEMAKER INC | 2002 ACADEMY LN STE 130 FARMERS BRNCH TX 75234-9240 |
| IMAGEMAKER POST INC | 2002 ACADEMY LN STE 130 FARMERS BRNCH TX 75234-9240 |
| IMAGINATION BRANDING | 230 GREAT CIRCLE RD STE 248 NASHVILLE TN 37228-1728 |
| IMAGING AND SENSING TECHNOLOGY | CORP C/O JP MORGAN CHASE BANK PO BOX 915027 DALLAS TX 75391-5027 |
| IMBORDINO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IME UDOH | ADDRESS ON FILE |
| IMEL CONSULTING INC | 435 WEST CHARLOTTE ST. MILLERSVILLE PA 17551 |
| IMELDA BULCOCK | ADDRESS ON FILE |
| IMELDA C. SNYDER | ADDRESS ON FILE |
| IMELDA CARMONA | ADDRESS ON FILE |
| IMELDA L BULCOCK | ADDRESS ON FILE |
| IMELDA P NAZARENO | ADDRESS ON FILE |
| IMG COLLEGE LLC | PO BOX 16533 PALATINE IL 60055 |

| Claim Name | Address Information |
|---|---|
| IMG COLLEGE, LLC | 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| IMG COLLEGE, LLC | LEGAL DEPARTMENT 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| IMI CASH VALVE INC | 2400 7TH AVE. SW CULLMAN AL 35055-0278 |
| IML AIR SCIENCE | 555 ABSARAKA SHERIDAN WY 82801 |
| IMMACULATE M PENNA | ADDRESS ON FILE |
| IMMENHAUSER, ALAN DALE | 27 PRIVATE ROAD 1501 EDNA TX 77957 |
| IMMENHAUSER, HENRY CARL (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: ALAN IMMENHAUSER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| IMMENHAUSER, HENRY CARL (DECEASED) | ALAN IMMENHAUSER 591 JESSICA DR VICTORIA TX 77904 |
| IMMUNIZATION COLLABORATION OF | TARRANT COUNTY PO BOX 100192 FORT WORTH TX 76185-0192 |
| IMO DELAVAL INC. | 21 CLINTON STREET HUDSON OH 44236 |
| IMO DELAVAL INC. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| IMO INDUSTRIES INC | 3525 QUAKERBRIDGE RD STE 111 TRENTON NJ 08619 |
| IMO INDUSTRIES INC | 2300 STATE ROUTE 27 STE 2 N BRUNSWICK NJ 08902-1138 |
| IMO INDUSTRIES INC | LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| IMO INDUSTRIES INC | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| IMO INDUSTRIES INC | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| IMO INDUSTRIES INC | P.W. KINISELY 997 LENOX DRIVE LAWRENCEVILLE NJ 01843 |
| IMO INDUSTRIES INC | 1710 AIRPORT ROAD, SUITE 111 MONROE NC 28110 |
| IMO INDUSTRIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| IMO INDUSTRIES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| IMO INDUSTRIES INC | 505 N 7TH ST STE 2100 SAINT LOUIS MO 63101-1610 |
| IMO INDUSTRIES INC | BUTSCH FIELDS & ASSOCIATES LLC DAVID THRIFT BUTSCH 231 S BEMISTON AVE, STE 260 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | BUTSCH FIELDS & ASSOCIATES LLC MATTHEW ROBERT FIELDS 231 S BEMISTON AVE, STE 260 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | DANNA MCKITRICK DAVID ALAN ZOBEL 7701 FORSYTH BLVD, SUITE 800 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | PO BOX 502932 ST LOUIS MO 63150-2932 |
| IMO INDUSTRIES INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| IMO INDUSTRIES INC | FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW 409 HAZEL STREET TEXARKANA AR 71854 |
| IMO INDUSTRIES INC | D. RANDALL MONTGOMERY & ASSOCIATES, P.L.L.C., MICHAEL K JUSTUS 12400 COIT ROAD SUITE 560 DALLAS TX 75251 |
| IMO INDUSTRIES INC | BOYD & BURGESS LLP FRANKLIN A POFF, JONATHAN PRAZAK 2301 MOORES LANE TEXARKANA TX 75503 |
| IMO INDUSTRIES, INC. | JONATHAN PRAZAK BOYD & BURGESS 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505 |
| IMOBENE B MUTH | ADDRESS ON FILE |
| IMOGENE BROWN TATE | ADDRESS ON FILE |
| IMOGENE LONG | ADDRESS ON FILE |
| IMOGENE MOORE | ADDRESS ON FILE |
| IMOGENE MOORE | ADDRESS ON FILE |
| IMOGENE MULLINS | ADDRESS ON FILE |
| IMOGENE PYLE | ADDRESS ON FILE |
| IMOGENE SANDERS | ADDRESS ON FILE |
| IMOGENE UMBARGER | ADDRESS ON FILE |
| IMOGINE MARSHALL | ADDRESS ON FILE |
| IMONDI, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IMPACT COMPUTERS | 2021 COOLIDGE ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
| --- | --- |
| IMPACT COMPUTERS | 4151 N 29TH AVE HOLLYWOOD FL 33020 |
| IMPACT COMPUTERS & ELECTRONICS | 4151 N 29TH AVE HOLLYWOOD FL 33020 |
| IMPELLIZZERI, LEO G | 264 CADMAN AVE WEST BABYLON NY 11704 |
| IMPERATORE, MARIO | 7690 NW 29 STREET MARGATE FL 33063 |
| IMPERIAL SUGAR CO | 3 SUGAR CREEK CENTER BLVS., SUITE 500 SUGAR LAND TX 77478 |
| IMPERIAL SUGAR COMPANY | 8016 HIGHWAY 90A SUGARLAND TX 77478 |
| IMPERIUM PUBLIC AFFAIRS | MICHAEL GRIMES, PARTNER 1122 COLORADO ST WESTGATE BLDG STE AUSTIN TX 78701 |
| IMPERIUM PUBLIC AFFAIRS | PO BOX 13382 CAPITOL STATION AUSTIN TX 78711 |
| IMPERIUM PUBLIC AFFAIRS | P.O. BOX 13382 AUSTIN TX 78711 |
| IMPLUS FOOTCARE LLC | 2001 T. W. ALEXANDER DR DURHAM NC 27709 |
| IMPLUS FOOTCARE LLC | PO BOX 601469 CHARLOTTE NC 28260-1469 |
| IMPRESSION HOMES LLC | PO BOX 92726 SOUTHLAKE TX 76092-0726 |
| IMPRIMIS/ART SQUAD | 4835 LBJ FREEWAY STE 1000 DALLAS TX 75244 |
| IMRAN A JAN | ADDRESS ON FILE |
| IMRAN NASIR | ADDRESS ON FILE |
| IMRE B BRAUN | ADDRESS ON FILE |
| IMRE FOLTENY | ADDRESS ON FILE |
| IMS AMERICA, LTD | 660 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |
| IMS HEALTH INCORPORATED | 83 WOOSTER HEIGHTS RD. DANBURY CT 06810 |
| IMTRA CORPORATION | 30 SAMUEL BARNET BLVD NEW BEDFORD MA 02745 |
| IMTRA INC | 30 SAMUEL BARNET BLVD NEW BEDFORD MA 02745 |
| IN CHRIST DELIVERANCE CHURCH | 8117 E NORTH BELT HUMBLE TX 77396-2906 |
| IN FACT DAILY | 305 S. CONGRESS AVE. AUSTIN TX 78704 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE ST, SUITE 1400 CHICAGO IL 60602 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | JOHNSON & BELL ROBERT SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FL CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JILL M FELKINS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN ST, PO BOX 10 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET ST, SUITE 2100 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | PAYNTER'S RIDGE OFFICE PARK BRAATEN & PASCARELLA, LLC 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | 1818 MARKET ST, 3100 PHILADELPHIA PA 19103 |
| IN RE G. T. VENNER V. AC&S INC, ET AL. | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| IN RE G. T. VENNER V. AC&S INC, ET AL. | AHMUTY DEMERS & MCMANUS, ESQS AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| IN RE L & K CERRETA V. G.E. CO, ET AL. | MCGIVNEY & KLUGER, P. C. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| IN RE L & M LEBROCQ V. AW CHESTERTON CO | GANGEMI LAW FIRM, P.C. GANGEMI LAW FIRM, P.C. 82 WALL ST – SUITE 30 NEW YORK NY 10005 |
| IN RE L & M LEBROCQ V. AW CHESTERTON CO | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| IN RE T & K WILLIAMS V. AW CHESTERTON CO | THE SULTZER LAW GROUP, PC THE SULTZER LAW GROUP, PC 77 WATER ST, 8TH FL NEW YORK NY 10005 |
| IN RE T & K WILLIAMS V. AW CHESTERTON CO | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C AMY M CALLAGHAN 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER GARY PINTER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |

| Claim Name | Address Information |
|---|---|
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN ST BELLEVILLE IL 62226 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | ANDERSON & GILBERT, L.C. FRANCIS X DUDA 1010 MARKET ST STE 1540 SAINT LOUIS MO 63101-2000 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LATHROP & GAGE L.C. MATTHEW A JACOBER 7701 FORSYTH BLVD, SUITE 500 CLAYTON MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | JOHNSON & BELL KEVIN G OWENS 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BUTSCH ROBERTS & ASSOCIATES LLC DAVID THRIFT BUTSCH 231 SOUTH BEMISTON AVE, SUITE 260 CLAYTON MO 63105 |

| Claim Name | Address Information |
|---|---|
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: LEONORE HALL V. ALCOA, INC. | THOMAS J DELUCA THOMAS J DELUCA 111 PLYMOUTH BLVD SMITHTOWN NY 11787 |
| IN RE: LEONORE HALL V. ALCOA, INC. | JOHNSON & BELL ROBERT SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | DONOVAN, ROSE, NESTER & SZE DONOVAN, ROSE, NESTER & SZE 201 SOUTH ILLINOIS STREET BELLEVILLE IL 62220 |
| IN RE: LEONORE HALL V. ALCOA, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: LEONORE HALL V. ALCOA, INC. | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: LEONORE HALL V. ALCOA, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: LEONORE HALL V. ALCOA, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: LEONORE HALL V. ALCOA, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY CAMERON D TURNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HUFFMAN LAW OFFICES, PC CURTIS RAY BAILEY 2225 N. CENTER ST. MARYVILLE IL 62062 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | JOHNSON & BELL JAMES TOMASKA 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| IN RE: MARK NOSKO V. AMERICAN BOILER | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH SCHIEBER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA |

| Claim Name | Address Information |
|---|---|
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | BROWN & JAMES BETH KAMP VEATH 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY WIL R COMER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | 233 S WACKER DR STE 7100 CHICAGO IL 60606-6307 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WALKER & WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | KERNELL LAW FIRM PC ALISON R HELGESON 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | THOMPSON COBURN LLP DAVID LYNN COFFMAN ONE US BANK PLAZA ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA MARIAM FALLAH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HOAGLAND, MAUCKER, BERNARD & ALMETER STEPHEN JOHN MAASSEN 401 MARKET STREET, PO BOX 130 ALTON IL 62002 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| BOILER | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | PITZER SNODGRASS, P.C. CHRISTOPHER J LANG 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | FAEGRE BAKER DANIELS MICHAEL J KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LITCHFIELD CAVO LLP NICHOLAS D BUTOVICH 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY GRACE E KIM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST |

| Claim Name | Address Information |
|---|---|
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GORDON & REES, LLP PAUL W LORE 75 LOCKWOOD AVE., SUITE 222 WEBSTER GROVES MO 63119 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEYL ROSTER DREW MELVIN SCHILLING 19 S. LASALLE STREET, SUITE 1023 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH SCHIEBER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | 233 S WACKER DR STE 7100 CHICAGO IL 60606-6307 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |

| Claim Name | Address Information |
|---|---|
| IN RE: TONYA COATS V. AIR PRODUCTS | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: TONYA COATS V. AIR PRODUCTS | GREENSFELDER RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| IN RE: TONYA COATS V. AIR PRODUCTS | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: TONYA COATS V. AIR PRODUCTS | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: TONYA COATS V. AIR PRODUCTS | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: TONYA COATS V. AIR PRODUCTS | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SMITH A MUNDSEN LLC W. JEFFREY MUSKOPF 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HINKHOUSE WILLIAMS WALSH LLP JOSEPH A HINKHOUSE 180 NORTH STETSON STREET, SUITE 3400 CHICAGO IL 60601 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | CITY OF CHICAGO DEPT OF LAW MARTHA VICTORIA DIAZ 30 N LA SALLE ST., STE 1720 CHICAGO IL 60602 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, ANTHONY GOLDNER 55 WEST MONROE STREET, SUITE 3800 CHICAGO IL 60603 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LITCHFIELD CAVO LLP JAMES R BRANIT 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JILL M FELKINS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL |

| Claim Name | Address Information |
|---|---|
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | 62226 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST STREET ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| IN-SITU INC | 221 EAST LINCOLN AVE. FORT COLLINS CO 80524 |
| INA M GVILDYS | ADDRESS ON FILE |
| INA TARNOFF | ADDRESS ON FILE |
| INAAM M ELHELOU | ADDRESS ON FILE |
| INAL SPENCER | ADDRESS ON FILE |
| INB (PILLSBURY) | DR. PAUL-STEFAN FREILING ANDREAS & PARTNER FRANKFURTER WELLE,AN DER WELLE 4 60322 FRANKFURT/MAIN GERMANY |
| INB (PILLSBURY) | ANDREAS & PARTNER DR. PAUL-STEFAN FREILING FRANKFURTER WELLE, AN DER WELLE 4 FRANKFURT AM MAIN 60322 GERMANY |
| INB (PILLSBURY) | CHARLES PETERSON PILLSBURY WINTHROP SHAW PITTMAN LLP ADDRESS: 2300 N. ST NW WASHINGTON DC 20037 |
| INB (PILLSBURY) | PILLSBURY WINTHROP SHAW PITTMAN LLP CHARLES PETERSON 2300 N. STREET NW WASHINGTON DC 20037-1122 |
| INCARDONE, ROSARIO | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| INCENTIVIZE ENTERPRISES | 7 WARWICK ODESSA TX 79765 |
| INCHAUSPE, GREGORY (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| INCISIVE SOFTWARE CORP | 300 SANTANA ROW SUITE 200 SAN JOSE CA 95128 |
| INCLUSION INC | 8014 HIGHWAY 55 # 602 GOLDEN VALLEY MN 55427-4712 |
| INCONTRERA, FRANK VITO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| INDAL ALUMINUM | 1900 34TH STREET GULFPORT MS 39501 |
| INDECK KEYSTONE ENERGY LLC | FORMERLY KNOWN AS ERIE POWER/ ZURN INDUSTRIES /ERIE CITY IRON 5340 FRYLING ROAD ERIE PA 16510 |
| INDECK KEYSTONE ENERGY LLC | 1111 WILLIS AVENUE WHEELING IL 60090 |
| INDECK POWER EQUIPMENT COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| INDECS CORPORATION | ATTN: ACCOUNTS RECEIVABLE PO BOX 506 RUTHERFORD NJ 07070-0506 |
| INDEL INC | 10 INDEL AVENUE PO BOX 157 RANCOCAS NJ 08073 |
| INDEPENDENT AIR BRAKE SERVICE | 204 HANES BLVD PO BOX 518 HUGHES SPRINGS TX 75656 |
| INDEPENDENT AIR BRAKE SERVICE | PO BOX 518 HUGHES SPRINGS TX 75656 |
| INDEPENDENT CHEMICAL CORPORATION | 79-51 COOPER AVE GLENDALE NY 11385 |
| INDEPENDENT CHEMICAL CORPORATION | 79-51 COOPER AVE GLANDALE NY 11385-7592 |
| INDEPENDENT GLASS & MIRROR CO | 1322 WEST ERWIN TYLER TX 75702-6909 |
| INDEPENDENT ORGANIZATION OF | LITTLE CAESARS FRANCHISES 2685 LAPEER RD STE 101 AUBURN HILLS MI 48326 |
| INDEPTH UTILITY SOLUTIONS | 219 BRAND LN STAFFORD TX 77477 |
| INDEPTH UTILITY SOLUTIONS | 4102 DEEPWOODS DR AUSTIN TX 78731 |

| Claim Name | Address Information |
|---|---|
| INDERJIT S MAHNGAR | ADDRESS ON FILE |
| INDERPREET SANGHA | ADDRESS ON FILE |
| INDIAN HARBOR VOLUNTEER FIRE | DEPT 801 WEST APACHE TRAIL GRANBURY TX 76048 |
| INDIAN HEAD INDUSTRIES INC | 6200 HARRIS TECHNOLOGY BLVD CHARLOTTE NC 28269-3732 |
| INDIAN MESA WIND FARM, L.P. | 700 UNIVERS BLVD NORTH PALM BEACH FL 33408 |
| INDIAN MESA WIND FARM, L.P. | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, L.P. | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| INDIAN MESA WIND FARM, LLC | ALLEN F. WILEY, VP 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 50-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE MS 112 INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46241 |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CENTER SOUTH 10 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA MICHIGAN POWER CO | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION GOVERNMENT CENTER SOUTH 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA PUBLIC EMPLOYEES | ONE NORTH CAPITOL SUITE 001 INDIANAPOLIS IN 46204 |
| INDIANA PUBLIC EMPLOYEES RETIREMENT FUND | RETIREMENT FUND 1 N CAPITOL AVE SUITE 001 INDIANAPOLIS IN 46204 |
| INDIANA UNIVERSITY FOUNDATION | 301 UNIVERSITY BLVD STE 1031 INDIANAPOLIS IN 46202-5213 |
| INDIANA UNIVERSITY FOUNDATION | 1500 INDIANA 46 BLOOMINGTON IN 47408 |
| INDIANA UNIVERSITY FOUNDATION | SHOWALTER HOUSE 1500 N. STATE ROAD 46 BYPASS BLOOMINGTON IN 47408 |
| INDIANA UNIVERSITY FOUNDATION | 125 S. WACKER DRIVE SUITE 3010 CHICAGO IL 60606 |
| INDIANAPOLIS POWER AND LIGHT CO | ONE MONUMENT CIRCLE PO BOX 1595 INDIANAPOLIS IN 46206 |
| INDIGO MINERALS LLC | 600 TRAVIS, SUITE 4900 HOUSTON TX 77002 |
| INDIRA R WALIA | ADDRESS ON FILE |
| INDIVIDUALLY AUTOMATION INC | 4830 AZELIA AVE. N. MINNEAPOLIS MN 55429-3915 |
| INDRA N GUPTA | ADDRESS ON FILE |
| INDRAJIT BHATTACHARYA | ADDRESS ON FILE |
| INDRANIE PERSAUD | ADDRESS ON FILE |
| INDRAVADAN A PARIKH | ADDRESS ON FILE |
| INDRAVADAN J DESAI | ADDRESS ON FILE |
| INDRAVADAN S BHAVSAR | ADDRESS ON FILE |
| INDRESCO INC | 617 W CENTER ST MARION OH 43302 |
| INDRU V NARAYANI | ADDRESS ON FILE |
| INDU N DESAI | ADDRESS ON FILE |
| INDUCTOTHERM CORP | 10 INDEL AVENUE PO BOX 157 RANCOCAS NJ 08073 |
| INDUCTOTHERM CORP | 10 INDEL AVENUE PO BOX 157 RONCOCAS NJ 08073 |
| INDUCTOTHERM CORP | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| INDUSTRIA SERVICES GROUB, INC. | D.B.A. UNIVERSAL BLASTCO 318 NELLEY STREET SUMTER SC 29150 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL & SHIPPERS SUPPLY INC | 1251 LATHROP ST HOUSTON TX 77020 |
| INDUSTRIAL & SHIPPERS SUPPLY INC | 1251 LATHROP ST HOUSTON TX 77020-7593 |
| INDUSTRIAL ACCESSORIES CO | PO BOX 414178 KANSAS CITY MO 64141-4178 |
| INDUSTRIAL ACCESSORIES COMPANY INC | 4800 LAMAR MISSION KS 66202 |
| INDUSTRIAL ACTION SERVICES INC | PO BOX 388 HUNTINGTON TX 75949 |
| INDUSTRIAL ANALYTICS CORP | ONE ORCHARD PARK RD UNITS 9 & 10 MADISON CT 06443 |
| INDUSTRIAL ANALYTICS CORPORATION | ONE ORCHARD PARK ROAD MADISON CT 06443 |
| INDUSTRIAL COMMUNICATIONS INC | PO BOX 2106 ODESSA TX 79761 |
| INDUSTRIAL CONSULTING & SUPPLY | 4555 HOMESTEAD RD STE 606 HOUSTON TX 77028-5836 |
| INDUSTRIAL CONSULTING & SUPPLY CORP WEST | 4555 HOMESTEAD RD STE 606 HOUSTON TX 77028-5836 |
| INDUSTRIAL CONTRACTORS INC | 701 CHANNEL DR BISMARCK ND 58501 |
| INDUSTRIAL CONTRACTORS INC | 1360 REYNOLDS AVE STE 112 IRVINE CA 92614-5543 |
| INDUSTRIAL ELECTRIC | PO BOX 21897 212 OTIS WACO TX 76702-1897 |
| INDUSTRIAL ELECTRIC MOTOR | PO BOX 0220 LONE STAR TX 75668 |
| INDUSTRIAL ELECTRIC MOTOR CO | PO BOX 0220 LONE STAR TX 75668 |
| INDUSTRIAL ELECTRONIC SUPPLY INC | PO BOX 3902 SHREVEPORT LA 71133-3902 |
| INDUSTRIAL ELECTRONIC SUPPLY INC | 602 ROENIA CIR LONGVIEW TX 75604 |
| INDUSTRIAL ELECTRONICS BY ROSS LLC | PO BOX 270132 WEST ALLIS WI 53227-0132 |
| INDUSTRIAL ELECTRONICS INC | 3625 LOCKE AVE PO BOX 1597 FORT WORTH TX 76101 |
| INDUSTRIAL ELECTRONICS SUPPLY | PO BOX 3902 SHREVEPORT LA 71103 |
| INDUSTRIAL ELECTRONICS SUPPLY | 4 ROENIA CIRCLE LONGVIEW TX 75604 |
| INDUSTRIAL ENERGY CONSUMERS OF AMERICA | ANN BREWSTER WEEKS, ESQUIRE, SR COUNSEL CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| INDUSTRIAL ENERGY CONSUMERS OF AMERICA | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| INDUSTRIAL EQUIPMENT CO | PO BOX 14790 HOUSTON TX 77221-4790 |
| INDUSTRIAL EQUIPMENT COMPANY | 10500 METRIC DR STE 134 DALLAS TX 75243-5517 |
| INDUSTRIAL EQUIPMENT COMPANY OF | HOUSTON PO BOX 14790 HOUSTON TX 77221-4790 |
| INDUSTRIAL FIRE EQUIPMENT | C/O MAZON ASSOCIATES INC PO BOX 166858 IRVING TX 75016-6858 |
| INDUSTRIAL FIRE EQUIPMENT | PO BOX 166858 IRVING TX 75016-6858 |
| INDUSTRIAL FIRE EQUIPMENT | PO BOX 525 MAYPEARL TX 76064 |
| INDUSTRIAL FIRE EQUIPMENT | 134 BARTON ROAD MAY PEARL TX 76064 |
| INDUSTRIAL GASKET & SHIM INC | PO BOX 368 200 COUNTRY CLUB ROAD MEADOW LANDS PA 15347 |
| INDUSTRIAL HOLDING COMPANY | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRIAL HOLDING CORP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 80 STATE ST ALBANY NY 12207 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 2595 INTERSTATE DRIVE STE 103 HARRISBURG PA 17110 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 2595 INTERSTATE DRIVE HARRISBURG PA 17110 |
| INDUSTRIAL HOLDING CORP | MARON & MARVEL P A 1201 NORTH MARKET ST WILMINGTON DE 19801 |
| INDUSTRIAL HOLDING CORP | COMPLAINT PROCESSING MARON & MARVEL PA 1300 N BROOM ST PO BOX 288 WILMINGTON DE 19899 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ERIC PRESTON HALL 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | SEAN PATRICK SHEEHAN 130 N. MAIN ST. PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INDUSTRIAL HOLDING CORP | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| INDUSTRIAL HOLDING CORP | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| INDUSTRIAL HOLDING CORP | LAW OFFICES OF HOLLY E. RAMSEY HOLLY E. RAMSEY 1515 POYDRAS STREET, SUITE 1300 NEW ORLEANS LA 70112 |
| INDUSTRIAL INFORMATION | RESOURCES INC PO BOX 42442 HOUSTON TX 77242-2442 |
| INDUSTRIAL INSULATION & | SHEET METAL INC PO BOX 13450 ODESSA TX 79768 |
| INDUSTRIAL INSULATION SERVICES | 2200 WEST SIXTH AVE. EL DORADO KS 67042 |
| INDUSTRIAL LADDER & SUPPLY | 245 E ADELE CT VILLA PARK IL 60181 |
| INDUSTRIAL LADDER & SUPPLY | 245 E ADELE COURT VILLA PARK IL 60181 |
| INDUSTRIAL LADDER & SUPPLY | 4707 ENTERPRISE AVE STE 5 NAPLES FL 34104 |
| INDUSTRIAL LUBRICANT COMPANY | PO BOX 70 GRAND RAPIDS MN 55744 |
| INDUSTRIAL LUBRICANT COMPANY | PO BOX 70 GRAND RAPIDS MN 55744-0070 |
| INDUSTRIAL LUBRICANT COMPANY | 11033 HIGHWAY 271 TYLER TX 75708 |
| INDUSTRIAL LUBRICANT COMPANY | REFER TO # 0019316 01 NEGEM PARK TYLER TX 75708 |
| INDUSTRIAL MAGNETICS INC | 1385 M-75 SOUTH BOYNE CITY MI 49712 |
| INDUSTRIAL MAGNETICS INC | PO BOX 80 BOYNE CITY MI 49712-0080 |
| INDUSTRIAL NETWORKING SOLUTIONS | PO BOX 540 ADDISON TX 75001 |
| INDUSTRIAL PARTS SPECIALITIES | LLC PO BOX 54704 NEW ORLEANS LA 70154-4704 |
| INDUSTRIAL PARTS SPECIALITIES | 630 LOT RD PORT ALLEN LA 70767 |
| INDUSTRIAL PRODUCTION SERVICES | 703 W HILLMONT ODESSA TX 79764 |
| INDUSTRIAL REFRACTORY SERVICES | 2300 S MAIN ST FORT WORTH TX 76110 |
| INDUSTRIAL REFRACTORY SERVICES, INC. | 2300 SOUTH MAIN STREET FORT WORTH TX 76110 |
| INDUSTRIAL REFRACTORY SRVC INC | 2300 SOUTH MAIN FORT WORTH TX 76110 |
| INDUSTRIAL RUBBER CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| INDUSTRIAL SAFETY SOLUTION | 11918 SE DIVISION ST#109 PORTLAND OR 97266 |
| INDUSTRIAL SAFETY SOLUTIONS CORP | 14791 SE 82ND DR CLACKAMAS OR 97015 |
| INDUSTRIAL SCIENTIFIC CORP | REPAIR DEPARTMENT 1 LIFE WAY PITTSBURGH PA 15205-7500 |
| INDUSTRIAL SCIENTIFIC CORP | PO BOX 360939 PITTSBURGH PA 15251 |
| INDUSTRIAL SCIENTIFIC INC | 2300 PASADENA FREEWAY SUITE 103 PASADENA TX 77506 |
| INDUSTRIAL SILO SOURCE INC | PO BOX 276 WILLIAMSTOWN WV 26187 |
| INDUSTRIAL SILOSOURCE INC | PO BOX 276 WILLIAMSTOWN WV 26187-0276 |
| INDUSTRIAL SPECIALTY CHEMICALS | 410 W 169TH ST SOUTH HOLLAND IL 60473-2713 |
| INDUSTRIAL SUPPLY SOLUTIONS | PO BOX 798012 ST LOUIS MO 63179-8000 |
| INDUSTRIAL SUPPLY SOLUTIONS INC | 17352 BELL NORTH DR SCHERTZ TX 78154-3325 |
| INDUSTRIAL TARPS | PO BOX 410, 237 MAIN STREET DEPORT TX 75435 |
| INDUSTRIAL TARPS | PO BOX 410 DEPORT TX 75435 |
| INDUSTRIAL TECHNICAL SERVICES | COMPANY INC PO BOX 1772 JACKSONVILLE TX 75766 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL TUBE CLEANING INC | 121 POPLAR FOREST DR SLIPPERY ROCK PA 16057-8527 |
| INDUSTRIAL UTILITY SALES | 1030 ALDINE MAIL ROUTE HOUSTON TX 77037 |
| INDUSTRIAL UTILITY SALES CO INC | 1525 AVONDALE DR BATON ROUGE LA 70808-1307 |
| INDUSTRIAL UTILITY SALES CO INC | 6265 BENEFIT DR BATON ROUGE LA 70809 |
| INDUSTRIAL WELDING SUPPLY INC | 4 VAL ST SAYERVILLE NJ 08872 |
| INDUSTRIAL WELDING SUPPLY INC | 4 VAL ST SAYREVILLE NJ 08872 |
| INDUSTRIAL WHOLESALE LUMBER | PO BOX 802 JACKSONVILLE TX 75766-0802 |
| INDUSTRIAL WHOLESALE LUMBER CO | INC PO BOX 910 JACKSONVILLE TX 75766 |
| INDUSTRIES HOLDING CORP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRY SERVICES GROUP INC | 225 MEADOWBROOK DR LEWISVILLE TX 75077 |
| INDUSTRY SERVICES GROUP INC | 225 MEADOWBROOK DR HIGHLAND VLG TX 75077-6917 |
| INDY M SHETTER | ADDRESS ON FILE |
| INER M MARSHALL | ADDRESS ON FILE |
| INES A SIMONETTI | ADDRESS ON FILE |
| INES BOUZAS | ADDRESS ON FILE |
| INES C DIAZ | ADDRESS ON FILE |
| INES J BRAZIL | ADDRESS ON FILE |
| INES M ALFONSO | ADDRESS ON FILE |
| INES PASCHKES | ADDRESS ON FILE |
| INES S KRAMER | ADDRESS ON FILE |
| INES WAGGONER | ADDRESS ON FILE |
| INESSA KRICHEVSKY | ADDRESS ON FILE |
| INEZ BARNES | ADDRESS ON FILE |
| INEZ BROGOITTI | ADDRESS ON FILE |
| INEZ BROGOITTI | 418 W NEW YORK CANON CITY CO 81212 |
| INEZ E DAVIS | ADDRESS ON FILE |
| INEZ HAMMONDS | ADDRESS ON FILE |
| INEZ J BEDELL | ADDRESS ON FILE |
| INEZ PORTER WEAVER | ADDRESS ON FILE |
| INEZ TIMS APARTMENTS INC | 800 N CHESTNUT ST LUFKIN TX 75901 |
| INEZ WEAVER | ADDRESS ON FILE |
| INEZE SQUIRES | ADDRESS ON FILE |
| INEZE SQUIRES | ADDRESS ON FILE |
| INFICON INC | PO BOX 88133 CHICAGO IL 60695-1133 |
| INFICON INC | 4020 S INDUSTRIAL DR STE 145 AUSTIN TX 78744 |
| INFILCO DEGREMONT INC | BOX 758758 BALTIMORE MD 21275-8758 |
| INFILCO DEGREMONT INC | PO BOX 71390 RICHMOND VA 23255-1390 |
| INFINITE ELECTRIC, LLC | DARIN COOK , PRESIDENT 7001 SW 24TH AVENUE GAINESVILLE FL 32607 |
| INFINITY POWER PARTNERS LLC | 2603 AUGUSTA DR STE 450 HOUSTON TX 77057-5640 |
| INFOGROUP | PO BOX 957742 ST LOUIS MO 63195-7742 |
| INFOGROUP | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOGROUP ENTERPRISE SOLUTIONS | 2 BLUE HILL PLAZA 3RD FLOOR PEARL RIVER NY 10965 |
| INFOMINE USA INC | 100 N MULLAN RD STE 102 SPOKANE VLY WA 99206-6848 |
| INFOPRINT SOLUTIONS LLC | PO BOX 644225 PITTSBURGH PA 15264-4225 |
| INFORMATION ALLIANCE INC | SUMMIT FINANCIAL RESOURCES LP PO BOX 520900 SALT LAKE CITY UT 84152-0900 |
| INFORMATION ALLIANCE INC | 1755 N 400 E STE 101 NORTH LOGAN UT 84341 |
| INFORMATION DISPLAY COMPANY | 10950 SW 5TH STE 330 BEAVERTON OR 97005 |
| INFORMATION SOLUTIONS INC | 40 BLACK ROCK COURT OXFORD GA 30054 |
| INFOSEC INSTITUTE | 7310 W N AVE STE 4D ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
|---|---|
| INFOTRAC INC | 200 N PALMETTO ST LEESBURG FL 34748 |
| INFOUSA | DONNELLEY MARKETING DIVISION PO BOX 3603 OMAHA NE 68103-0603 |
| INFOUSA, INC. | 1020 E 1ST STREET PAPILLION NE 68046 |
| INFRASOURCE DASHIELL | PO BOX 840946 DALLAS TX 75284-0946 |
| INFRASTRUX | 115 WEST 7TH ST STE#1410 FORT WORTH TX 76102-7033 |
| INFRASTRUX T & D SERVICES | PO BOX 1207 HILLSBORO TX 76645 |
| INFROMATION TECHNOLOGY SERVICES | DELOITTE TECHNICAL LIBRARY DELOITTE SERVICES LP 500 COLLEGE ROAD EAST THIRD FLOOR PRINCETON NJ 08540 |
| ING CAPITAL LLC | ING CAPITAL LLC 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING H WONG | ADDRESS ON FILE |
| ING W CHIN | ADDRESS ON FILE |
| INGA A ROGNESS | ADDRESS ON FILE |
| INGALISE GRONVOLD | ADDRESS ON FILE |
| INGALLS SHIPBUILDING, INC. | PO BOX 149 PASCAGOULA MS 39568 |
| INGARRA, FRANK V. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| INGE C REECK | ADDRESS ON FILE |
| INGE M ALEXANDER | ADDRESS ON FILE |
| INGE, LESLIE J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| INGEBORG A QUOSIG | ADDRESS ON FILE |
| INGEBORG C HASELTINE | ADDRESS ON FILE |
| INGEBORG HIGGINS | ADDRESS ON FILE |
| INGEBORG M AUGSBORG | ADDRESS ON FILE |
| INGERSOLL RAND | 600 EAST CENTRE PARK BLVD DESOTO TX 75115 |
| INGERSOLL RAND CO | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| INGERSOLL RAND CO | PEHLIVANIAN, BRAATEN & PASCARELLA, L.L.C. 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | PAYNTER'S RIDGE OFFICE PARK BRAATEN & PASCARELLA, LLC 328 NEWMAN SPRINGS RD RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2137 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| INGERSOLL RAND CO | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08854 |
| INGERSOLL RAND CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| INGERSOLL RAND CO | CORPORATION TRUST INCORPORATED 351 WEST CAMDEN STREET BALTIMORE MD 21202 |
| INGERSOLL RAND CO | ADLER, COHEN, HARVEY 75 FEDERAL ST 10TH FLOOR BOSTON MA 02110 |
| INGERSOLL RAND CO | ROBERT L. KATZ, SVP, GEN COUN. 800-E BEATY STREET DAVIDSON NC 28036 |
| INGERSOLL RAND CO | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ERIC PRESTON HALL 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| INGERSOLL RAND CO | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| INGERSOLL RAND CO | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INGERSOLL RAND CO | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| INGERSOLL RAND CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| INGERSOLL RAND CO | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| INGERSOLL RAND CO | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| INGERSOLL RAND CO | FIRMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP (DALLAS) LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA FRASE; JOHN P. PARSONS 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | 4310 ADLER DR STE 300 DALLAS TX 75211 |
| INGERSOLL RAND CO | 800-E BEATY STREET HOUSTON TX 77002 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INGERSOLL RAND COMPANY | JOHN PARSONS FORMAN, PERRY, WAKINS, KRUTZ & TARDY 2001 BRYAN ST. SUITE 1300 DALLAS TX 75201 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES PO BOX 951358 DALLAS TX 75395 |
| INGERSOLL RAND CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP KYLE C. STEELE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CUSTOMER CENTER | 1003 NNE LOOP 323 TYLER TX 75708 |
| INGERSOLL-RAND | AIR CENTER 4310 ADLER SUITE 200 DALLAS TX 75211 |
| INGERSOLL-RAND COMPANY | 800-E BEATY STREET DAVIDSON NC 28036 |
| INGERSOLL-RAND COMPANY | CENTAC DIVISION 425 INGERSOLL RAND ROAD MAYFIELD KY 42066 |
| INGOE, MARGIE D | 3207 TIMBERLARK DR KINGWOOD TX 77339-1924 |
| INGOGLIA, BART A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| INGOLF BORGEN | ADDRESS ON FILE |
| INGRAM CONCRETE LLC | PO BOX 844406 DALLAS TX 75284-4406 |
| INGRAM ENTERPRISES INC | PO BOX 1166 BROWNWOOD TX 76804 |
| INGRAM, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INGRAM, LACY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INGRAM, MICHAEL MORRIS | 132 CEDAR RIDGE CT. TITUS AL 36080 |
| INGRAM, PATRICIA | 3975 OLD CAMDEN HIGHWAY HEATH SPRINGS SC 29058 |
| INGRAM, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INGREDION INCORPORATED | ROBERT L. KATZ, SVP, GEN COUN. 800-E BEATY STREET DAVIDSON NC 28036 |
| INGRID C ANGULO | ADDRESS ON FILE |
| INGRID C. TURNS | ADDRESS ON FILE |
| INGRID E WILLIAMS | ADDRESS ON FILE |
| INGRID GUO | ADDRESS ON FILE |
| INGRID M DONNERSTAG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| INGRID M PROTIC | ADDRESS ON FILE |
| INGRID MARIE HALVORSEN | ADDRESS ON FILE |
| INGUAGGIATO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INGUAGIATO, PAUL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| INKMAN, IVAN B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| INKS, ELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| INLAND STEEL COMPANY | 4400 RAILROAD AVE EAST CHICAGO IN 46312 |
| INMAN, RALPH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| INMAN, RONNIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| INMATE TRUST FUND | ADDRESS ON FILE |
| INMOTION SCALES | PO BOX 171177 AUSTIN TX 78717 |
| INMOTION SCALES | 12109 TANGLEBRIAR TRAIL AUSTIN TX 78750 |
| INNERARITY, BOYCE EMILE | DEBORAH ANN ERNST 110 CAMELOT DRIVE SLIDELL LA 70460 |
| INNERARITY, BOYCE EMILE | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| INNOVATIVE AUTOMATION | 1625 WALLACE DR STE 110 CARROLLTON TX 75006 |
| INNOVATIVE CONTROL SOLUTIONS | 1500 PRECISION DR STE 150 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS | 840 F AVENUE SUITE 100 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS | 1500 PRECISION DR STE 150 PLANO TX 75074-8664 |
| INNOVATIVE CONTROL SOLUTIONS INC | 1500 PRECISION DR STE 150 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS INC | 1500 PRECISION DR STE 150 PLANO TX 75074-8664 |
| INNOVATIVE EMERG PHYS SUNNYVALE | DEPT 960390 OKLAHOMA CITY OK 73196-0390 |
| INNOVATIVE INDUSTRIAL SOLUTIONS | 2830 SKYLINE DR RUSSELLVILLE AR 72802 |
| INNOVATIVE INDUSTRIAL SOLUTIONS, INC. | 500 W. MAIN ST. SUITE 315 RUSSELLVILL AR 72801 |
| INNOVATIVE MANAGEMENT | SOLUTIONS INC LSQ FUNDING GROUP LC PO BOX 404322 ATLANTA GA 30384-4322 |
| INNOVATIVE MANAGEMENT | 825 MARKET ST STE 235 ALLEN TX 75013-3789 |
| INNOVATIVE MILLWORK SYSTEMS INC | 11319 TANTOR RD STE A DALLAS TX 75229 |
| INNOVATIVE ROUTINES | INTERNATIONAL INC 2194 HIGHWAY AIA STE 303 ATLANTIS CENTER MELBOURNE FL 32937 |
| INNOVATIVE ROUTINES | INTERNATIONAL INC 2194 HIGHWAY A1A STE 303 ATLANTIS CENTER MELBOURNE FL 32937-4932 |
| INNOVATIVE SOIL SOLUTIONS | PO BOX 731843 DALLAS TX 75373-1843 |
| INNOVIS DATA SOLUTIONS INC | 250 EAST BROAD STREET COLUMBUS OH 43215 |
| INNOVIS DATA SOLUTIONS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| INNOVIS DATA SOLUTIONS INC | THREE GALLERIA TOWER CONNIE S SQUIERS 13155 NOEL RD, STE 1000 DALLAS TX 75240 |
| INOLECT LLC | 9330 NORTH INTERSTATE DRIVE BATON ROUGE LA 70809 |
| INORGANIC VENTURE/IV LABS | 195 LEHIGH AVE STE 4 LAKEWOOD TOWNSHIP NJ 08701 |
| INORGANIC VENTURES | 300 TECHNOLOGY DRIVE CHRISTIANSBURG VA 24073 |
| INOS WEAVER | ADDRESS ON FILE |
| INOVIS USA INC | 11720 AMBERPARK DRIVE SUITE 400 ALPHARETTA GA 30009 |
| INOVIS USA, INC. | 11720 AMERPARK DRIVE #400 ALPHARETTA GA 30009 |
| INPENSA, INC. | 333 THORNALL ST STE 502 EDISON NJ 08837-2237 |
| INPRO EQUIPMENT | 1525 LAKEVILLE DR SUITE102 KINGWOOD TX 77339 |
| INPRO EQUIPMENT LLC | 1525 LAKEVILLE DR SUITE 102 KINGWOOD TX 77339 |
| INSECO, INC. | 5601 BANNER DR FORT MYERS FL 33912 |

| Claim Name | Address Information |
|---|---|
| INSIDE EPA | INSIDE WAHINGTON PUBLISHERS LLC PO BOX 7167 BEN FRANKLIN STATION WASHINGTON TX 20044 |
| INSIDE EPA | PO BOX 7167, BEN FRANKLIN STATION WASHINGTON DC 20044-7167 |
| INSIDESALES.COM INC | 34 E 1700 STE A220 PROVO UT 84606 |
| INSIGHT EXECUTIVE COACHING & CONSULTING | 5622 PRESTON FAIRWAYS DR DALLAS TX 75252 |
| INSIGHT SERVICES | 20338 PROGRESS DR CLEVELAND OH 44149 |
| INSPECTORATE AMERICA CORPORATION | 1200 AEROSPACE AVENUE; SUITE 200 HOUSTON TX 77034 |
| INSPECTORATE AMERICA CORPORATION | PO BOX 200064 HOUSTON TX 77216-0064 |
| INST. POLICY INTEGRITY – NY UNIVERSITY | NEW YORK UNIVERSITY SCHOOL OF LAW MICHAEL ALAN LIVERMORE, INST FOR POLICY INTEGRITY 139 MACDOUGAL ST STE 319 NEW YORK NY 10012 |
| INTERSTATE COMMERCE COMMISSION (ICC) | 395 E ST, SW WASHINGTON DC 20423 |
| INSTIT. POLICY INTEGRITY OF NY UNIV | SCHOOL OF LAW – MICHAEL ALAN LIVERMORE INSTITUTE FOR POLICY INTEGRITY 139 MACDOUGAL ST, STE 319 NEW YORK NY 10012 |
| INSTITUTE FOR APPLIED | 2 CENTER PLZ STE 500 BOSTON MA 02108-1921 |
| INSTITUTE FOR APPLIED NETWORK SECURITY | 2 CENTER PLZ STE 500 BOSTON MA 02108-1921 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY | 411 FIRST AVENUE SOUTH, SUITE 403 SEATTLE WA 98104 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP ANDREW M. GROSSMAN, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP DAVID B. RIVKIN, JR., ESQ, WASHINGTON SQUARE, STE 1100, 1050 CONNECTICUT AV NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP LEE CASEY, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP MARK W. DELAQUIL, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | MARK W. DELAQUIL – BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | ANDREW M. GROSSMAN-BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | DAVID B.RIVKIN,ESQ, BAKER&HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | DAVID B RIVKIN JR, BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY, LEE CASEY | BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR PUBLIC RELATIONS | PO BOX 118400 GAINESVILLE FL 32611-8400 |
| INSTITUTE FOR SUPPLY MANAGEMENT | 309 W ELLIOT RD STE 113 TEMPE AZ 85284-1556 |
| INSTITUTE OF NUCLEAR POWER | OPERATIONS 700 GALLERIA PARKWAY SE ATTN: FINANCE DEPARTMENT ATLANTA GA 30339-5943 |
| INSTITUTE OF POLICY INTEGRITY NYU LAW | MICHAEL ALAN LIVERMORE NY UNIVERSITY SCHOOL OF LAW 139 MACDOUGAL ST, STE 319 NEW YORK NY 10012 |
| INSTRU-MEASURE | 9191 WINKLER DRIVE, ST. E HOUSTON TX 77017 |
| INSTRU-MEASURE INC | 9191 WINKLER STE E HOUSTON TX 77017 |
| INSTRUMART | 35 GREEN MOUNTAIN DR S BURLINGTON VT 05403 |
| INSTRUMENT & VALVE SERVICES | COMPANY 8200 MARKET BLVD. CHANHASSEN MN 55317 |
| INSTRUMENT & VALVE SERVICES CO | 757 OLD CLEMSON RD COLUMBIA SC 29229 |
| INSTRUMENT & VALVE SERVICES CO | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| INSTRUMENT AND VALVE SERVICES | 1300 EAST WHALEY LONGVIEW TX 75601 |
| INSTRUMENT AND VALVE SERVICES | 5404 SPENCER HIGHWAY PASADENA TX 77505 |
| INSTRUMENTATION PRODUCTS,INC. | C/O ANDERSON,GREENWOOD & CO. 3950 GREENBRIAR STAFFORD TX 77477 |
| INSUL COMPANY INC | 2300 E. COMMERCIAL ST. MERDIAN ID 83642 |
| INSUL CORPORATION | ZIMMER & KUNZ P.C. 3300 USX TOWER PITTSBURGH PA 15219 |

| Claim Name | Address Information |
|---|---|
| INSULATING AND MATERIALS CORPORATION | 700 METUCHEN RD SOUTH PLAINFIELD NJ 07080 |
| INSULATION SERVICES INC | 10709-H GRANITE STREET CHARLOTTE NC 28273 |
| INTEC COMMUNICATIONC LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092-9316 |
| INTEC COMMUNICATIONS LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092 |
| INTEC COMMUNICATIONS LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092-9316 |
| INTEC INC | PO BOX 163 WAVERLY PA 18471 |
| INTECH CONSULTANTS INC | 1989 UNIVERSITY LN LISLE IL 60532 |
| INTECH INC | 767 RIVER TERMINAL RD CHATTANOOGA TN 37406-1737 |
| INTEGRA PROPERTIES TWO LLC | 5020 PATAGONIA PASS AUSTIN TX 78738 |
| INTEGRA SERVICES TECHNOLOGIES | PO BOX 972353 DALLAS TX 75397-2353 |
| INTEGRA TECHNOLOGIES | 5812 GENOA RED BLUFF RD PASADENA TX 77507-1045 |
| INTEGRAL PETROLEUM CORP. | INTEGRAL RESOURCES INC. 1021 MAIN STREET, #1150 HOUSTON TX 77002 |
| INTEGRAL RESOURCES INC. | 1021 MAIN STRET #1150 HOUSTON TX 77002 |
| INTEGRATED AIRLINE SERVICES INC | PO BOX 612767 DALLAS TX 75261 |
| INTEGRATED AIRLINE SERVICES INC | 3980 QUEBEC ST STE#111 DENVER CO 80207-1633 |
| INTEGRATED ASSET SERVICES LLC | 4600 SOUTH SYRACUSE STE, STE 800 DENVER CO 80237 |
| INTEGRATED ATHLETIC DEVELOPMENT | ATTN: ARIEL DEL CASTILLO PO BOX 118733 CARROLLTON TX 75007 |
| INTEGRATED FLOW SOLOUTIONS LLC | PO BOX 846385 DALLAS TX 75284-6385 |
| INTEGRATED FLOW SOLUTIONS | PO BOX 7095 TYLER TX 75711 |
| INTEGRATED GLOBAL SERVICES INC | 7600 WHITEPINE RD RICHMOND VA 23237 |
| INTEGRATED GLOBAL SERVICES INC | 7600 WHITEPINE RD N CHESTERFLD VA 23237 |
| INTEGRATED POWER SERVICES | HOUSTON SERVICE CENTER 1500 EAST MAIN LA PORTE TX 77571 |
| INTEGRATED POWER SERVICES LLC | PO BOX 601492 CHARLOTTE NC 28260-1492 |
| INTEGRATED POWER SERVICES LLC | 1245 N HEARNE AVE SHREVEPORT LA 71107 |
| INTEGRATED POWER SERVICES, LLC | 1245 NORTH HEARNE AVE. SHREVEPORT LA 71007 |
| INTEGRATED PRODUCTION SERVICES | PO BOX 201934 DALLAS TX 75320-1934 |
| INTEGRITY ASHFORD COURT LLC | ATTN: IRA M GROSS 11152 WESTHEIMER RD STE 689 HOUSTON TX 77042 |
| INTEGRITY INTEGRATION RESOURCES | 4001 E. PLANO PARKWAY SUITE 500 PLANO TX 75074 |
| INTEGRITY INTEGRATION RESOURCES | A CATES CONTROL SYSTEMS COMPANY PO BOX 732291 DALLAS TX 75373-2291 |
| INTEGRITY POWER SOLUTIONS LLC | 2708 CUMBERLAND DRIVE EDMOND OK 73034 |
| INTEGRITY WATER & WASTEWATER | SOLUTIONS PO BOX 857 AZLE TX 76098 |
| INTEGRITY WATER AND WASTEWATER SOLUTIONS | 13185 S.FM 730 AZLE TX 76020 |
| INTEGRYS ENERGY GROUP INC | 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| INTEK INC | 751 INTEK WAY WESTERVILLE OH 43082 |
| INTEL CORPORATION | 6 CAMPUS DR STE 1 PARSIPPANY NJ 07054-4406 |
| INTELLA SALES LLC | 6340 LAKE WORTH BLVD STE 293 FORT WORTH TX 76135 |
| INTELLIGEN RESOURCES LP | PO BOX 14475 ARLINGTON TX 76094-1475 |
| INTELLIGEN RESOURCES LP | 2100 WEST 7TH ST FORT WORTH TX 76107 |
| INTELLIRENT | 604 HENRIETTA CREEK SUITE 400 ROANOKE TX 76262 |
| INTELOEMTRY INC | 216 CENTERVIEW DRIVE SUITE 160 BRENTWOOD TN 37027 |
| INTELOMETRY INC | 216 CENTERVIEW DR STE 160 BRENTWOOD TN 37027-5260 |
| INTEMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTER CONTINENTAL HOTELS GROUP | PO BOX 30321 SALT LAKE CITY UT 84130 |
| INTER-CAPITAL SYSTEMS INC | 7557 RAMBLER RD STE#550 DALLAS TX 75231 |
| INTER-COUNTY COMMUNICATIONS INC | BERT MORRIS 222 LINDA DR. SULPHUR SPRINGS TX 75482 |
| INTER-COUNTY COMMUNICATIONS INC | 222 LINDA DR SULPHUR SPRINGS TX 75482 |
| INTER-COUNTY COMMUNICATIONS INC | PO BOX 896 SULPHUR SPRINGS TX 75483 |
| INTER-COUNTY COMMUNICATIONS INC | PO BOX 896 SULPHUR SPRINGS TX 75483-0896 |

| Claim Name | Address Information |
|---|---|
| INTER-MOUNTAIN LABORATORIES | 11183 SH 30 COLLEGE STATION TX 77845 |
| INTER-MOUNTAIN LABORATORIES | 555 ABSARAKA ST SHERIDAN WY 82801 |
| INTER-MOUNTAIN LABORATORIES INC | PO BOX 661 SHERIDAN WY 82801-0661 |
| INTERACTIONS | 31 HAYWARD ST STE E FRANKLIN MA 02038 |
| INTERACTIONS CORPORATION | 31 HAYWARD ST STE E FRANKLIN MA 02038 |
| INTERACTIVE APPLICATIONS INC | 1111 6TH AVE STE 540 SAN DIEGO CA 92101 |
| INTERACTIVE APPLICATIONS INC | 1495 PACIFIC HWY STE 300 SAN DIEGO CA 92101-2427 |
| INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| INTERCALL INC | PO BOX 281866 ATLANTA GA 30384-1866 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERCALL, INC. | 8420 WEST BRYN MAWR SUITE 400 CHICAGO IL 60631 |
| INTERCALL, INC. | 8420 WEST BRYN MAWR SUITE 1100 CHICAGO IL 60631 |
| INTERCONTINENTAL EXCHANGE INC | DBA ICE US OTC COMMODITY LLC PO BOX 935278 ATLANTA GA 31193-5278 |
| INTERCONTINENTAL EXCHANGE INC | PO BOX 935281 ATLANTA GA 31193-5281 |
| INTERCONTINENTAL MFG CO. | PO BOX 23827 CHAGRIN FALLS OH 44023 |
| INTERFACE AMERICAS INC | C/O INTERFACE FLOR LLC PO BOX 951700 DALLAS TX 75395-1700 |
| INTERFACE FLOORING SYSTEM, INC | 511 EAST CARPENTER FREEWAY IRVING TX 75062 |
| INTERFACE FLOORING SYSTEMS | INTERFACE INC PO BOX 951700 DALLAS TX 75395-1700 |
| INTERFACE FLOORING SYSTEMS INC | PO BOX 1503 ORCHARD HILL RD LA GRANGE GA 30241 |
| INTERFAITH MINISTRIES | 3217 MONTROSE BLVD HOUSTON TX 77006 |
| INTERFAITH MINISTRIES OF DENTON | PO BOX 1744 DENTON TX 76202 |
| INTERGEN US HOLDINGS LLC | ADDRESS ON FILE |
| INTERGRAPH CORPORATION | ONE MADISON INDUSTRIAL PK HUNTSVILLE AL 35807 |
| INTERGRAPH CORPORATION | SGI DIVISION 7104 SOLUTION CTR CHICAGO IL 60677-7001 |
| INTERGROUP BRIDGETON INC | DBA VILLAS AT BEAVER CREEK APTS 1000 MEADOW CREEK DR IRVING TX 75038 |
| INTERGULF FUELS HYDROSEP, INC. | 10020 BAYPORT BLVD. ATTN: ERIC ENEGELHARDT PASADENA TX 77057 |
| INTERGULF, INC. | PO BOX 1590 LAPORTE TX 77572 |
| INTERIM MANAGEMENT GROUP INC | 7324 ROYAL OAK DR BENBROOK TX 76126 |
| INTERIM MANAGEMENT GROUP INC | ATTN: PAULA FOX 7324 ROYAL OAK DR BENBROOK TX 76126 |
| INTERIORS UNLIMITED | ATTN: SAMANTHA PITCOCK 1224 S JACKSON STREET JACKSONVILLE TX 75766 |
| INTERLINE BRANDS INC | 8707 N BY NE BLVD FISHERS IN 46037 |
| INTERMEC CORPORATION | 16201 25TH AVE W LYNNWOOD WA 98087-2520 |
| INTERMEC TECHNOLOGIES CORP | 601 3RD ST SE CEDAR RAPIDS IA 52401 |
| INTERMEC TECHNOLOGIES CORP | 601 3RD ST SE CEDAR RAPIDS IA 52401-2094 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERMOUNTAIN ELECTRONICS INC | 3383 EVERGREEN ROAD SESSER IL 62884 |
| INTERMOUNTAIN ELECTRONICS INC | PO BOX 914 PRICE UT 84501 |
| INTERNAL DATA RESOURCES INC | 7000 PEACHTREE-DUNWOODY ROAD BUILDING 14 SUITE 100 ATLANTA GA 30328 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPT. OF REVENUE 110 N 8TH STREET SUITE 204A PHILADELPHIA PA 19107-2412 |
| INTERNAL REVENUE SERVICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE | 611 S DUPONT HWY DOVER DE 19901 |
| INTERNAL REVENUE SERVICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE | DELAWARE-MARYLAND DISTRICT OFFICE 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| INTERNAL REVENUE SERVICE | ATTN: CC PA:LPD:DRU PO BOX 7604 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| INTERNAL REVENUE SERVICE | 201 W RIVERCENTER BLVD COVINGTON KY 41011 |
| INTERNAL REVENUE SERVICE | SMALL BUSINESS/SELF EMPLOYED 7300 TURFWAY RD STE 410 ATTN: TODD MALTON FLORENCE KY 41042 |
| INTERNAL REVENUE SERVICE | 312 ELM ST # 2300 CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE | STOP 8420-G PO BOX 145595 CINCINNATI OH 45250-5595 |
| INTERNAL REVENUE SERVICE | 550 MAIN STREET #1000 CINCINNATI OH 45999-0039 |
| INTERNAL REVENUE SERVICE | 825 E RUNDBERG LN AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | 3651 S INTERSTATE HIGHWAY 35 AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | 300 E 8TH STREET AUSTIN TX 78701 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| INTERNAL REVENUE SERVICE LEVY PROCEEDS | 1800 NW LOOP 281 STE 214 LONGVIEW TX 75604 |
| INTERNATIONA PAPER CO | 3 PARK AVENUE NEW YORK NY 10016 |
| INTERNATIONAL ASSOCIATION OF | ADMINSTRATIVE PROFESSIONALS PO BOX 802804 KANSAS CITY MO 64180-2804 |
| INTERNATIONAL ASSOCIATION OF | LIONS CLUBS MOUNT PLEASANT LIONS CLUB PO BOX 1181 MOUNT PLEASANT TX 75456-1181 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION 2377 STEMMONS FRWY STE 555 DALLAS TX 75207 |
| INTERNATIONAL BUSINESS MACHINE | 1 NEW ORCHARD RD ARMONK NY 10501 |
| INTERNATIONAL BUSINESS MACHINES | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| INTERNATIONAL CHEMICAL INVESTOR | AN DER HAUPTWACHE 5 FRANKFURT AM MAIN 60313 GERMANY |
| INTERNATIONAL COMFORT PRODUCTS | 650 HEIL QUAKER AVE LEWISBURG TN 37091 |
| INTERNATIONAL COOLING TOWER | 407 INDEPENDENCE PKWY S LA PORTE TX 77571-5200 |
| INTERNATIONAL COOLING TOWER USA | PO BOX 534434 ATLANTA GA 30353-4434 |
| INTERNATIONAL COOLING TOWER USA INC | 7320 N LA CHOLLA 154 BOX 316 TUCSON AZ 85741 |
| INTERNATIONAL COOLING TOWER USA, INC. | 3310- 93RD STREET EDMONTON AB T6N 1C7 CANADA |
| INTERNATIONAL COUNCIL FOR | 3104 S ELM PL STE F BROKEN ARROW OK 74012-7949 |
| INTERNATIONAL CRYSTAL | LABORATORIES 11 ERIE STREET GARFIELD NJ 07026 |
| INTERNATIONAL ENERGY CREDIT ASSOCIATION | 1120 ROUTE 73 STE 200 MOUNT LAUREL NJ 08054-5113 |
| INTERNATIONAL EXTERMINATOR | PO BOX 123828 FORT WORTH TX 76121 |
| INTERNATIONAL EXTERMINATOR CORPORATION | 617 E MAIN ST HENDERSON TX 75652 |
| INTERNATIONAL EXTERMINATOR CORPORATION | PO BOX 123828 FT. WORTH TX 76121-3828 |
| INTERNATIONAL FLAVORS & FRAGRANCES, INC. | 521 WEST 57TH STREET NEW YORK NY 10019 |
| INTERNATIONAL FOREST COMPANY | 1265 GA HWY 133 NORTH MOULTRIE GA 31768 |
| INTERNATIONAL FOREST COMPANY | PO BOX 490 ODENVILLE AL 35120 |
| INTERNATIONAL HARVESTER COMPANY | NAVISTAR INTERNATIONAL 2601 NAVISTAR DR LISLE IL 60532 |
| INTERNATIONAL MONETARY FUND RETIRED | STAFF BENFITS INVESTMENT ACCOUNT W.R. HUFF ASSET 700 19TH STREET NW WASHINGTON DC DC 20431 |
| INTERNATIONAL MONETARY FUND STAFF | RETIREMENT PLAN W.R. HUFF ASSET 700 19TH STREET NW WASHINGTON DC DC 20431 |
| INTERNATIONAL PAINT LLC | PO BOX 847202 DALLAS TX 75284-7202 |
| INTERNATIONAL PAPER | PO BOX 5383 PORTLAND OR 97228-5383 |
| INTERNATIONAL PAPER CO | 3 PARK AVENUE NEW YORK NY 10016 |
| INTERNATIONAL PAPER CO | 1 NEW ORCHARD RD ARMONK NY 10501 |
| INTERNATIONAL PAPER CO | THE INNS OF COURT CLAW GAGLIARDI & MILLER, P.C. 99 COURT STREET WHITE PLAINS NY 10601 |
| INTERNATIONAL PAPER CO | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| INTERNATIONAL PAPER CO | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| INTERNATIONAL PAPER CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| INTERNATIONAL PAPER CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP CHAN MCLEOD; MICHAEL JOHN KANUTE 200 SOUTH LAMAR STREET, SUITE 100 JACKSON MS 39201 |
| INTERNATIONAL PAPER CO | WALTER G WATKINS FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| INTERNATIONAL PAPER CO | 210 E CAPITOL ST STE 2200 JACKSON MS 39201-2375 |
| INTERNATIONAL PAPER COMPANY | 6400 POPLAR AVENUE MEMPHIS TN 38197 |
| INTERNATIONAL PAPER COMPANY | TREATED WOOD PRODUCTS PO BOX 519 DE RIDDER LA 70634 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL PAPER COMPANY COMMINGLED | INVESTMENT GROUP TRUST WELLINGTON MANAGEMENT 105 ROSEMONT AVE WESTWOOD MA 02090 |
| INTERNATIONAL PAPER COMPANY COMMINGLED | INVESTMENT GROUP TRUST OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| INTERNATIONAL PASSPORT VISA | 2821 MCKINNEY AVE STE 8 DALLAS TX 75204-8554 |
| INTERNATIONAL QUALITY CONSULTANTS INC | 106 FREEPORT RD BUTLER PA 16002 |
| INTERNATIONAL RISK MANAGEMENT | INSTITUTE INC 12222 MERIT DR STE 1450 DALLAS TX 75251-2276 |
| INTERNATIONAL SHIP HOLDING CORP | 29000 US HIGHWAY 98 STE C201 DAPHNE AL 36526-7264 |
| INTERNATIONAL TERMINAL CORP. | 1606 CLINTON DRIVE GALENA PARK TX 77547 |
| INTERNATIONAL TRUCK & ENGINEC | 4201 WINFIELD ROAD WARRENVILLE IL 60555-4025 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS LOCAL 4 16 TROTTER DRIVE MEDWAY MA 02053-2299 |
| INTERNATIONAL UNION OF OPERATING | 1125 17TH STREET NW WASHINGTON DC 20036 |
| INTERRANTE, CHARLES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| INTERSTATE ALL BATTERY CENTER | 109 B WEST LOOP 281 LONGVIEW TX 75605 |
| INTERSTATE MINING COMPACT | COMMISSION 445 A CARLISLE DR HERNDON VA 20170-4819 |
| INTERSTATE PRODUCTS INC | 6561 PALMER PARK CIR STE A SARASOTA FL 34238-3056 |
| INTERSTATE WRECKING CO INC | 88 WESTVIEW ROAD SHORT HILLS NJ 07078 |
| INTERSYSTEMS | 13330 OMAHA NE 68138 |
| INTERSYSTEMS | 9575 N 109TH AVE OMAHA NE 68142 |
| INTERSYSTEMS INC | PO BOX 202783 DALLAS TX 75320 |
| INTERTEC INSTRUMENTATION INC | 11050 W LITTLE YORK RD BLDG M HOUSTON TX 77041-5056 |
| INTERTEC INSTRUMENTATION LTD | 11116 WEST LITTLE YORK BLDG 1 HOUSTON TX 77242-1891 |
| INTERTEK AIM | PO BOX 416482 BOSTON MA 02241-6482 |
| INTERTEK AIM | PO BOX 3440 SUNNYVALE CA 94088-3440 |
| INTERTEK TESTING SERVICES | 1717 ARLINGATE LANE COLUMBUS OH 43228 |
| INTERTEK TESTING SERVICES NA INC | PO BOX 405176 ATLANTA GA 30384-5176 |
| INTEX ELECTRICAL CONTRACTORS INC | 11981 CLASSIC LANE FORNEY TX 75126 |
| INTEX ELECTRICAL CONTRACTORS INC | PO BOX 1886 FORNEY TX 75126 |
| INTEX RUBBER & SPECIALTY INC | PO BOX 67 HEWITT TX 76643 |
| INTIZAR H RIZVI | ADDRESS ON FILE |
| INTL ASSN OF MACH. & AEROSP WKERS PENS | AEROSPACE WORKERS PENSION AND AEROSPACE WORKERS PENSION 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772-2687 |
| INTL ASSOCIATION OF MACHINISTS | 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772-2687 |
| INTL BROTHERHOOD ELECTRIC WORKER AFL-CIO | TERRY RUSSELL YELLIG SHERMAN, DUNN, COHEN, LEIFER YELLIG PC 900 7TH ST, NW, SUITE 1000 WASHINGTON DC 20001 |
| INTL BROTHERHOOD OF ELECTRIC WORKERS | TERRY RUSSELL YELLIG SHERMAN, DUNN, COHEN, LEIFER & YELLIG PC 900 7TH ST, NW, STE 1000 WASHINGTON DC 20001 |
| INTRALINKS INC | PO BOX 10259 NEW YORK NY 10259-0259 |
| INTRALINKS, INC. | 150 EAST 42ND STREET 8TH FLOOR NEW YORK NY 10017 |
| INTREE SUPHAMARK | ADDRESS ON FILE |
| INTRICON CORPORATION | 1260 RED FOX ROAD ARDEN HILLS MN 55112 |
| INVE EDCOCK | ADDRESS ON FILE |
| INVENSYS | 38 NEPONSET AVENUE ATTN: DEPT. 631, REPAIR FOXBORO MA 02035 |
| INVENSYS | 38 NEPONSET AVE FOXBORO MA 02035-2037 |
| INVENSYS | 11550 NEWCASTLE SUITE 100 BATON ROUGE LA 70816 |
| INVENSYS | C/O SUMMIT CONTROLS INC. 720 AVENUE F, STE 108 PLANO TX 75074 |
| INVENSYS | PO BOX 940009 PLANO TX 75094-0009 |
| INVENSYS | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS | 10900 EQUITY DR HOUSTON TX 77041-8226 |

| Claim Name | Address Information |
|---|---|
| INVENSYS CONTROLS INCINDAND | 1222 HAMILTON PKWY ITASCA IL 60143-1160 |
| INVENSYS FOXBORO CO | ANDON SPECIALTIES INC 9255 KIRBY BLDG 7 HOUSTON TX 77054 |
| INVENSYS PROCESS SYSTEMS | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS RAIL | 939 S MAIN MARION KY 42064 |
| INVENSYS RAIL CO | CORPORATION 2400 NELSON MILLER PKWY LOUISVILLE KY 40223 |
| INVENSYS RAIL CORP | 14572 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INVENSYS SYSTEMS | PO BOX 940009 PLANO TX 75094-0009 |
| INVENSYS SYSTEMS INC | 40 GROSVENOR PLACE, 3RD FLOOR LONDON SW1X7AW UNITED KINGDOM |
| INVENSYS SYSTEMS INC | 14526 COLLECTION CENTER DR CHICAGO IL 60693 |
| INVENSYS SYSTEMS INC | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS SYSTEMS INC | 2450 WEST CARDINAL DR BEAUMONT TX 77705 |
| INVESCO AIM INVESTMENT SERVICES | 1555 PEACHTREE STREET NE SUITE 1800 ATLANTA GA 30309 |
| INVESCO AIM INVESTMENT SERVICES | 11 GREENWAY PLAZA SUITE 100 HOUSTON TX 77046 |
| INVESCO DYNAMIC CREDIT OPPORTUNITIES | (FKA INVESCO VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES FUND); 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESCO FLOATING RATE FUND | (FKA AIM FLOATING RATE FUND) ATTN RYAN GALLAGHER 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESCO SENIOR INCOME TRUST | (FKA INVESCO VAN KAMPEN SENIOR INCOME) ATTN RYAN GALLAGHER 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESCO SENIOR LOAN FUND | (FKA INVESCO KAMPEN SENIOR LOAN FUND) ATTN RYAN GALLAGHER 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESCO TREASURY PORTFOLIO - | INSTITUTIONAL CLASS NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| INVESCO ZODIAC FUNDS-INVESCO US SENIOR | LOAN FUND (F/K/A INVESCO FUNDS III-INVESCO US SENIOR) 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESTMENT | 5960 HOSPITAL RD AUBREY TX 76227-6426 |
| INVESTMENT S&S | 5960 HOSPITAL RD AUBREY TX 76227-6426 |
| INVESTORS CANADIAN HIGH YIELD INCOME | FUND PUTNAM INVESTMENTS 447 PORTAGE AVE WINNEPEG MB R3C 3B6 CANADA |
| INVESTORS MANAGEMENT TRUST | ESTATE GROUP INC 15303 VENTURA BLVD STE 200 SHERMANOAKS CA 91403 |
| INVESTORS PARK LANE LTD | DBA PARKLANE VILLAGE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA YORKVILLE IL 60560 |
| INVISTA INC | 4417 LANCASTER PIKE CHESTNUT RUN PLAZA 723 WILMINGTON DE 19805 |
| INVISTA SARL | PO BOX 405885 ATLANTA GA 30384-5885 |
| INVOIS, USA INC. | 1020 E 1ST STREET PAPILLION NE 68046 |
| INZER, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IOANNIS ECONOMOU | ADDRESS ON FILE |
| IOANNIS SOUKAS | ADDRESS ON FILE |
| IOLA TAPPAN ZEE | DBA PEPPERTREE TOWNHOMES 1900 W TAYLOR # 301 SHERMAN TX 75092 |
| IOLA WILLIAM | ADDRESS ON FILE |
| IOLE M LOECHER | ADDRESS ON FILE |
| ION S SIMULESCU | ADDRESS ON FILE |
| IONA B CARPENTER | PO BOX 671 MT PLEASANT TX 75456 |
| IONA C WATSON | ADDRESS ON FILE |
| IONA E ADDERLEY | ADDRESS ON FILE |
| IONA PACE | ADDRESS ON FILE |
| IONA S KAYE | ADDRESS ON FILE |
| IONE D NELSON | ADDRESS ON FILE |
| IONE NELSON | ADDRESS ON FILE |
| IONICS AHLFINGER WATER CO | FILE 30494 PO BOX 60000 SAN FRANCISCO CA 94160 |
| IOSEF SAPIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IOSIF GUTKOVICH | ADDRESS ON FILE |
| IOVINO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA DEPT OF REVENUE | PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA ILLINOIS TAYLOR INSUL. CONTRACTING | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IOWA ILLINOIS TAYLOR INSUL. CONTRACTING | DEE A RUNNELS 1600 4TH AVE SUITE 200 ROCK ISLAND IL 61204 |
| IOWA ILLINOIS TAYLOR INSULATION | R RICHARD BITTNER 201 W SECOND ST DAVENPORT IA 52801 |
| IOWA ILLINOIS TAYLOR INSULATION | 3205 W 76TH STREET DAVENPORT IA 52806 |
| IOWA ILLINOIS TAYLOR INSULATION | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IOWA ILLINOIS TAYLOR MATERIALS | 3205 W 76TH STREET DAVENPORT IA 52806 |
| IOWA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1305 E WALNUT ST DES MOINES IA 50319 |
| IOWA PARK CISD | 328 EAST HIGHWAY IOWA PARK TX 76367 |
| IOWA PARK ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| IOWA PARK LODGE | 700 W WASHINGTON AVE IOWA PARK TX 76367-1534 |
| IOWA PARK SCHOOL & CITY | PO BOX 428 IOWA PARK TX 76367 |
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | PRINCIPAL FINANCIAL GROUP 7401 REGISTER DRIVE PO BOX 9117 DES MOINES IA 50306 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | (IPERS) OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE SERVICES 1000 EAST GRAND AVENUE DES MOINES IA 50319-0209 |
| IPAC INC | 410 OHIO ST LOCKPORT NY 14094-4220 |
| IPC INFORMATION SYSTEMS INC | PO BOX 18666 NEWALK NJ 07191 |
| IPC INFORMATION SYSTEMS INC | PO BOX 26644 NEW YORK NJ 10087-6644 |
| IPC NETWORK SERVICES INC | PO BOX 35634 NEWARK NJ 07193-5634 |
| IPC SYSTEMS INC | HARBORSIDE FINANCIAL CENTER 1500 PLAZA TEN, 15TH FLOOR THREE SECOND STREET JERSEY CITY NJ 07311 |
| IPC SYSTEMS INC | PO BOX 26644 NEW YORK NY 10087-6644 |
| IPPOLITO, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| IPR GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BLVD STE 1990 HOUSTON TX 77056 |
| IPSEN INC. | 106 ALLEN ROAD, 3RD FLOOR BASKING RIDGE NJ 07920 |
| IPSOS-ASI INC | PO BOX 30764 NEW YORK NY 10087-0764 |
| IPSOS-ASI INC | 10567 JEFFERSON BOULEVARD CULVER CITY CA 90232 |
| IQ PRODUCTS | 16212 STATE HIGHWAY 249 HOUSTON TX 77086-1014 |
| IQBAL AHMAD | ADDRESS ON FILE |
| IQBAL SHAH | ADDRESS ON FILE |
| IR SECURITY TECHNOLOGIES | RECOGNITION SYSTEMS 15945 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| IRA A MARSH | ADDRESS ON FILE |
| IRA A SCOGGINS | ADDRESS ON FILE |
| IRA A WALL | ADDRESS ON FILE |
| IRA B BABYATT | ADDRESS ON FILE |
| IRA BRADSHAW | ADDRESS ON FILE |
| IRA BROOKS | ADDRESS ON FILE |
| IRA BURTON JENKINS | ADDRESS ON FILE |
| IRA C KAISER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| IRA CLARENCE FOLSOM | ADDRESS ON FILE |
| IRA CLARENCE FOLSOM JR | ADDRESS ON FILE |
| IRA D WALKER | ADDRESS ON FILE |
| IRA E BARR | ADDRESS ON FILE |
| IRA E HOLT | ADDRESS ON FILE |
| IRA F FINE | ADDRESS ON FILE |
| IRA F SHAW | ADDRESS ON FILE |
| IRA FOLSOM | ADDRESS ON FILE |
| IRA G GRAVES | ADDRESS ON FILE |
| IRA HOOD | ADDRESS ON FILE |
| IRA HOWELL | ADDRESS ON FILE |
| IRA J LAIRD | ADDRESS ON FILE |
| IRA J PEER | ADDRESS ON FILE |
| IRA JAY FORSYTH | ADDRESS ON FILE |
| IRA JOHN MURRAY | ADDRESS ON FILE |
| IRA L KENNER | ADDRESS ON FILE |
| IRA LEE LANGLEY | ADDRESS ON FILE |
| IRA PERKINS | ADDRESS ON FILE |
| IRA R FEENSTRA | ADDRESS ON FILE |
| IRA SHUMATE | ADDRESS ON FILE |
| IRA TOSSEY | ADDRESS ON FILE |
| IRA Z ZEBRAK | ADDRESS ON FILE |
| IRACE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IRADI YOUSSEFNIA | ADDRESS ON FILE |
| IRAJ TORABI | ADDRESS ON FILE |
| IRAS JOANN HADDOCK | ADDRESS ON FILE |
| IRATHANE SYSTEMS INC | AN INDUSTRIAL RUBBER PRODUCTS CO NW 6023 PO BOX 1450 MINNEAPOLIS MN 55485-6023 |
| IRATHANE SYSTEMS INC | 3516 E 13TH AVE HIBBING MN 55746 |
| IRBY J SMITH | ADDRESS ON FILE |
| IRBY MACREADY | ADDRESS ON FILE |
| IRCAMERAS INC | 30 S CALLE CESAR CHAVEZ STE D SANTA BARBARA CA 93103 |
| IRCAMERAS LLC | 30 S. CALLE CESAR CHAVEZ, STE D SANTA BARBARA CA 93103 |
| IREABE C GRIMSTED | ADDRESS ON FILE |
| IRELAND CARROLL & KELLEY PC | OTIS CARROLL, PARTNER 6101 SOUTH BROADWAY AVENUE, SUITE 500 TYLER TX 75703 |
| IRELAND CARROLL & KELLEY PC | 6101 S BROADWAY STE 500 TYLER TX 75703 |
| IRELAND CARROLL & KELLEY PC | P.O. BOX 7879 TYLER TX 75711 |
| IRENA CONTOS | ADDRESS ON FILE |
| IRENE A ALLEN | ADDRESS ON FILE |
| IRENE A BLAKE | ADDRESS ON FILE |
| IRENE A CAPPELLO | ADDRESS ON FILE |
| IRENE A FIELDS | ADDRESS ON FILE |
| IRENE A GRIFFIN | ADDRESS ON FILE |
| IRENE A HOKENSON | ADDRESS ON FILE |
| IRENE A SIEDLER | ADDRESS ON FILE |
| IRENE A STOKES | ADDRESS ON FILE |
| IRENE A TRABERT | ADDRESS ON FILE |
| IRENE ALBERT | ADDRESS ON FILE |
| IRENE APARICIO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRENE ARCHER | ADDRESS ON FILE |
| IRENE AYERS | ADDRESS ON FILE |
| IRENE B BURNETT | ADDRESS ON FILE |
| IRENE B MCKENNA | ADDRESS ON FILE |
| IRENE BIRGELES | ADDRESS ON FILE |
| IRENE C CELICK | ADDRESS ON FILE |
| IRENE C RUZ | ADDRESS ON FILE |
| IRENE C STEWART | ADDRESS ON FILE |
| IRENE CAMMACK | ADDRESS ON FILE |
| IRENE CAMPBELL | ADDRESS ON FILE |
| IRENE CHISM | 8415 ELLERY DR DALLAS TX 75243-1819 |
| IRENE COMPOCCIA | ADDRESS ON FILE |
| IRENE D DUNN | ADDRESS ON FILE |
| IRENE DERVIN | ADDRESS ON FILE |
| IRENE DORIAN | ADDRESS ON FILE |
| IRENE DUNCAN | ADDRESS ON FILE |
| IRENE E COREY | ADDRESS ON FILE |
| IRENE E EASTERLY | ADDRESS ON FILE |
| IRENE E MANN | ADDRESS ON FILE |
| IRENE E TAYLOR | ADDRESS ON FILE |
| IRENE ESPINOZA | ADDRESS ON FILE |
| IRENE F BALSAMELLO | ADDRESS ON FILE |
| IRENE FIELD | ADDRESS ON FILE |
| IRENE FIELDS | ADDRESS ON FILE |
| IRENE FLORES MONTEZ | ADDRESS ON FILE |
| IRENE GARZA | ADDRESS ON FILE |
| IRENE GREGOREK | ADDRESS ON FILE |
| IRENE H AMOLOCHITIS | ADDRESS ON FILE |
| IRENE H DVORSON | ADDRESS ON FILE |
| IRENE H RIVERA | ADDRESS ON FILE |
| IRENE HAUSER | ADDRESS ON FILE |
| IRENE HENRY | ADDRESS ON FILE |
| IRENE HOROWITZ | ADDRESS ON FILE |
| IRENE J BROWN | ADDRESS ON FILE |
| IRENE J DABANIAN | ADDRESS ON FILE |
| IRENE J MARTONE | ADDRESS ON FILE |
| IRENE J MARTONE | ADDRESS ON FILE |
| IRENE JOHNSON | ADDRESS ON FILE |
| IRENE K GALKOWSKI | ADDRESS ON FILE |
| IRENE K HALL | ADDRESS ON FILE |
| IRENE KLOCK | ADDRESS ON FILE |
| IRENE L CATANZARO | ADDRESS ON FILE |
| IRENE L HARRIS | ADDRESS ON FILE |
| IRENE L ISAACHSEN | ADDRESS ON FILE |
| IRENE L MCTEAGUE | ADDRESS ON FILE |
| IRENE LASALLE | ADDRESS ON FILE |
| IRENE LUNA | ADDRESS ON FILE |
| IRENE M BOCZAR | ADDRESS ON FILE |
| IRENE M HARDING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRENE M IWANICKI | ADDRESS ON FILE |
| IRENE M JOHNSON | ADDRESS ON FILE |
| IRENE M LEAHY | ADDRESS ON FILE |
| IRENE M LUDWIG | ADDRESS ON FILE |
| IRENE M MURPHY | ADDRESS ON FILE |
| IRENE M POLANISH | ADDRESS ON FILE |
| IRENE M STEWART | ADDRESS ON FILE |
| IRENE MICKUS | ADDRESS ON FILE |
| IRENE MONTES | ADDRESS ON FILE |
| IRENE NORDINI | ADDRESS ON FILE |
| IRENE PARKER | ADDRESS ON FILE |
| IRENE PATRICE OWENS | ADDRESS ON FILE |
| IRENE PIPPI ONORATO | ADDRESS ON FILE |
| IRENE PITCHER | ADDRESS ON FILE |
| IRENE PLUMERI | ADDRESS ON FILE |
| IRENE POWELL | ADDRESS ON FILE |
| IRENE PRICE | ADDRESS ON FILE |
| IRENE QUINN | ADDRESS ON FILE |
| IRENE R CAMMACK | ADDRESS ON FILE |
| IRENE R KRAUSE | ADDRESS ON FILE |
| IRENE R MACKAY | ADDRESS ON FILE |
| IRENE RABE | ADDRESS ON FILE |
| IRENE S CONLEY | ADDRESS ON FILE |
| IRENE S KAROLY | ADDRESS ON FILE |
| IRENE SADIK | ADDRESS ON FILE |
| IRENE STEVENSON | ADDRESS ON FILE |
| IRENE THOMAS | ADDRESS ON FILE |
| IRENE THOMPSON | ADDRESS ON FILE |
| IRENE V MATTHEWS | ADDRESS ON FILE |
| IRENE V ROSCA | ADDRESS ON FILE |
| IRENE W DER | ADDRESS ON FILE |
| IRENE W SONGY | ADDRESS ON FILE |
| IRENE WHITE | ADDRESS ON FILE |
| IRENE WILKERSON | ADDRESS ON FILE |
| IRENE WILSON | ADDRESS ON FILE |
| IRINA D LOTVIN | ADDRESS ON FILE |
| IRINA MADORSKY | ADDRESS ON FILE |
| IRINA NOUR | ADDRESS ON FILE |
| IRINA VINTILESCU | ADDRESS ON FILE |
| IRION COUNTY TAX OFFICE | PO BOX 859 MERTZON TX 76941-0859 |
| IRIS BENIK | ADDRESS ON FILE |
| IRIS BOHAN | ADDRESS ON FILE |
| IRIS CLICK | ADDRESS ON FILE |
| IRIS G WANECK | ADDRESS ON FILE |
| IRIS GRANT | ADDRESS ON FILE |
| IRIS GROCE ELROD | ADDRESS ON FILE |
| IRIS J NEWMAN | ADDRESS ON FILE |
| IRIS L MOSS | ADDRESS ON FILE |
| IRIS L WOODALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRIS LIZET MONTIELDEDELAFUENTE | ADDRESS ON FILE |
| IRIS M COHEN | ADDRESS ON FILE |
| IRIS PORTER | ADDRESS ON FILE |
| IRIS POWER | 3110 AMERICAN DRIVE MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER ENGINEERING INC | 3110 AMERICAN DRIVE MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER LP | 3110 AMERICAN DR MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER LP | C/O T10235U PO BOX 4918 STN A TORONTO ON M5W OC9 CANADA |
| IRISNDT INC | 1115 W 41ST ST TULSA OK 74107-7028 |
| IRISNDTMATRIX CORP | 1115 W 41ST STREET TULSA OK 74107 |
| IRMA A REGAN | ADDRESS ON FILE |
| IRMA BAGI | ADDRESS ON FILE |
| IRMA BARRERA | ADDRESS ON FILE |
| IRMA BROSSA | ADDRESS ON FILE |
| IRMA C PIZZUTO | ADDRESS ON FILE |
| IRMA CALLAHAN | ADDRESS ON FILE |
| IRMA CRISTINA BARTHLE | ADDRESS ON FILE |
| IRMA CULVERHOUSE | ADDRESS ON FILE |
| IRMA E PENA | ADDRESS ON FILE |
| IRMA E TRUMPET | ADDRESS ON FILE |
| IRMA HINKLE ESTATE | ADDRESS ON FILE |
| IRMA HINKLE ESTATE | ADDRESS ON FILE |
| IRMA J AXELRAD | ADDRESS ON FILE |
| IRMA J MERRILL | ADDRESS ON FILE |
| IRMA L HAGERSTRON | ADDRESS ON FILE |
| IRMA MAHONEY | ADDRESS ON FILE |
| IRMA MAHONEY | ADDRESS ON FILE |
| IRMA MELENDEZ | ADDRESS ON FILE |
| IRMA MOORE | ADDRESS ON FILE |
| IRMA PATTON | ADDRESS ON FILE |
| IRMA PATTON | ADDRESS ON FILE |
| IRMA S HOLMES | ADDRESS ON FILE |
| IRMA V FLIEGEL | ADDRESS ON FILE |
| IRMA WATSON | ADDRESS ON FILE |
| IRMA WILCOX | ADDRESS ON FILE |
| IRMAGARD R HOROWITZ | ADDRESS ON FILE |
| IRMGARD POYDA | ADDRESS ON FILE |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN DIGITAL IPM | 2100 NORCROSS PKWY SUITE 150 NORCROSS GA 30071 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | 701 BRAZOS STL, SUITE 1050 AUSTIN TX 78701 |
| IRON MOUNTAIN INTELLECTUAL | PROPERTY MGT PO BOX 27131 NEW YORK NY 10087-7131 |
| IRONHORSE UNLIMITED INC | PO BOX 578 MALAKOFF TX 75148 |
| IRONS, JERRY | ADDRESS ON FILE |
| IRONSHORE INC | BLACKROCK FINANCIAL SWAN BUILDING 26 VICTORIA STREET, 3RD FLOOR HAMILTON BERMUDA |
| IRONWORKERS DIST. COUNCIL OF NEW ENGLAND | NEW ENGLAND 191 OLD COLONY AVE BOSTON MA 02127 |

| Claim Name | Address Information |
|---|---|
| IRONWORKERS DISTRICT COUNCIL | 1750 NEW YORK AVENUE NW SUITE 400 WASHINGTON DC 20006 |
| IRVIN E BAKER | ADDRESS ON FILE |
| IRVIN GRINDER III | ADDRESS ON FILE |
| IRVIN M LAGERQUIST | ADDRESS ON FILE |
| IRVIN P MORROW | ADDRESS ON FILE |
| IRVIN P REVELL | ADDRESS ON FILE |
| IRVIN T WARD III | ADDRESS ON FILE |
| IRVIN W DAHLBERG | ADDRESS ON FILE |
| IRVINE, DAVID H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| IRVING 390 HOLDINGS LLC | 3725 W NORTHGATE DR #1206 IRVING TX 75062-3038 |
| IRVING AMOLS | ADDRESS ON FILE |
| IRVING B MELANCON | ADDRESS ON FILE |
| IRVING BIBLE CHURCH | 2435 KINWEST PARKWAY IRVING TX 75063 |
| IRVING C TSANG | ADDRESS ON FILE |
| IRVING CARES | PO BOX 177425 IRVING TX 75017-7425 |
| IRVING CONVENTION CENTER | 500 W LAS COLINAS BLVD IRVING TX 75039 |
| IRVING D AUSTIN | ADDRESS ON FILE |
| IRVING E ROBISCH | ADDRESS ON FILE |
| IRVING FABER | ADDRESS ON FILE |
| IRVING FEUER | ADDRESS ON FILE |
| IRVING FRUCHTMAN | ADDRESS ON FILE |
| IRVING G GRANT | ADDRESS ON FILE |
| IRVING H CUTLER | ADDRESS ON FILE |
| IRVING HEALTHCARE FOUNDATION | 1901 N MACARTHUR BLVD IRVING TX 75061 |
| IRVING HISPANIC CHAMBER OF COMMERCE | 135 S JEFFERSON ST IRVING TX 75060 |
| IRVING HOCHHAUSER | ADDRESS ON FILE |
| IRVING I KAPLAN | ADDRESS ON FILE |
| IRVING INTERNATIONAL WOMEN'S | CONSORTIUM 5201 N O'CONNOR BLVD STE 200 IRVING TX 75039 |
| IRVING ISD | PO BOX 152637 IRVING TX 75015 |
| IRVING ISD | PO BOX 152021 IRVING TX 75015-2021 |
| IRVING ISD | 2621 W. AIRPORT FREEWAY IRVING TX 75062 |
| IRVING ISD TAX OFFICE | PO BOX 152021 IRVING TX 75015-2021 |
| IRVING J LANDIS | ADDRESS ON FILE |
| IRVING K WARD | ADDRESS ON FILE |
| IRVING L GUSS | ADDRESS ON FILE |
| IRVING L VANPATTEN | ADDRESS ON FILE |
| IRVING LEAGAM | ADDRESS ON FILE |
| IRVING M MERMELSTEIN | ADDRESS ON FILE |
| IRVING P. SANCHEZ JR | ADDRESS ON FILE |
| IRVING ROBINSON | ADDRESS ON FILE |
| IRVING SILVERMAN | ADDRESS ON FILE |
| IRVING ST CHARLES LP | DBA ST CHARLES APARTMENTS 1408 W 6TH ST IRVING TX 75060 |
| IRVING STECKLER | ADDRESS ON FILE |
| IRVING STURMAN | ADDRESS ON FILE |
| IRVING W REICH | ADDRESS ON FILE |
| IRVING WILLIAMS | ADDRESS ON FILE |
| IRVING, CITY | 825 W. IRVING BLVD IRVING TX 75060 |
| IRWIN DRUKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRWIN G JALONACK | ADDRESS ON FILE |
| IRWIN GELLEN | ADDRESS ON FILE |
| IRWIN GLASS | ADDRESS ON FILE |
| IRWIN HADER | ADDRESS ON FILE |
| IRWIN LAZARUS | ADDRESS ON FILE |
| IRWIN M FISCHER | ADDRESS ON FILE |
| IRWIN M PARRY | ADDRESS ON FILE |
| IRWIN PAULL | ADDRESS ON FILE |
| IRWIN R WECKER | ADDRESS ON FILE |
| IRWIN ROSE CROSSING LLC | DBA CROSSINGS ON MARSH APTS PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| IRWIN S DICKMAN | ADDRESS ON FILE |
| IRWIN STARR | ADDRESS ON FILE |
| IRWIN STERNBERG | ADDRESS ON FILE |
| IRWIN WOLFF | ADDRESS ON FILE |
| IRWIN, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IRWIN, JAMES O., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| IRWIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IRWIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ISAAC A RODRIGUEZ | ADDRESS ON FILE |
| ISAAC BARCHAS | ADDRESS ON FILE |
| ISAAC BENTON MALSOM | ADDRESS ON FILE |
| ISAAC CALDERON | ADDRESS ON FILE |
| ISAAC COLE | ADDRESS ON FILE |
| ISAAC F BOWMAN | ADDRESS ON FILE |
| ISAAC G ROBY | ADDRESS ON FILE |
| ISAAC GREEN | ADDRESS ON FILE |
| ISAAC ISCOWITZ | ADDRESS ON FILE |
| ISAAC J STANDER | ADDRESS ON FILE |
| ISAAC K CUTLIFF | ADDRESS ON FILE |
| ISAAC LAMARK TURNER | ADDRESS ON FILE |
| ISAAC LAMARK TURNER | ADDRESS ON FILE |
| ISAAC LENNIE | ADDRESS ON FILE |
| ISAAC MELENDEZ | ADDRESS ON FILE |
| ISAAC PARTIDA | ADDRESS ON FILE |
| ISAAC PLANTY | ADDRESS ON FILE |
| ISAAC R NADEL | ADDRESS ON FILE |
| ISAAC THOMAS | ADDRESS ON FILE |
| ISAAC TURNER | ADDRESS ON FILE |
| ISAAC, ROGERS | 4326 BROOKSTON ST. HOUSTON TX 77045 |
| ISAAC, SAMUEL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| ISAAC, VIRGIE | 416 ARGYLE ST. MCCOMB MS 39648 |
| ISAAC, WILLIE MAE | 5401 OLD NATIONAL HWY APT 703 ATLANTA GA 30349 |
| ISABEL BALTAR | ADDRESS ON FILE |
| ISABEL BRAND | ADDRESS ON FILE |
| ISABEL DENISE SMITH | ADDRESS ON FILE |
| ISABEL M MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ISABEL MALDONADO | ADDRESS ON FILE |
| ISABEL MATUS | ADDRESS ON FILE |
| ISABEL R FIELD | ADDRESS ON FILE |
| ISABEL SANDOVAL | ADDRESS ON FILE |
| ISABELL, RALPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ISABELLA E DAVISON | ADDRESS ON FILE |
| ISABELLA MAURI | ADDRESS ON FILE |
| ISABELLA R REILLY | ADDRESS ON FILE |
| ISABELLE A STELLY | ADDRESS ON FILE |
| ISABELLE ABAHOONIE | ADDRESS ON FILE |
| ISABELLE M MATTHEWS | ADDRESS ON FILE |
| ISABELO GAAS | ADDRESS ON FILE |
| ISADORE GREENFIELD | ADDRESS ON FILE |
| ISADORE MOSKOWITZ | ADDRESS ON FILE |
| ISADORE ROBINSON | ADDRESS ON FILE |
| ISAGANI B SALVACION | ADDRESS ON FILE |
| ISAGANI D REMORCA | ADDRESS ON FILE |
| ISAIAH BARRON | ADDRESS ON FILE |
| ISAIAH BAZILE | ADDRESS ON FILE |
| ISAIAH DOLPHUS | ADDRESS ON FILE |
| ISAIAH SIMON | ADDRESS ON FILE |
| ISAIAS GALVAN JR | ADDRESS ON FILE |
| ISAIAS TORRES AGUILAR | ADDRESS ON FILE |
| ISAIS, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ISAK J GROENEWALD | ADDRESS ON FILE |
| ISBELL, NATHANIEL | 445 10TH ST APT 2 WEST PALM BCH FL 33401-3342 |
| ISC CONSTRUCTORS LLC | PO BOX 62899 NEW ORLEANS LA 70162-2800 |
| ISC CONSTRUCTORS LLC | 420 DICKINSON AVE LEAGUE CITY TX 77573 |
| ISC SALES INC | 4421 TRADITION TRAIL PLANO TX 75093 |
| ISC SALES INC | 4421 TRADITION PLANO TX 75093 |
| ISCA SNEAKER FUND | 7811 ROCKWOOD LANE AUSTIN TX 78757 |
| ISCHY, TOM | 3210 CR 264 P BOX 471 DAMON TX 77430 |
| ISCO INDUSTRIES | 100 WITHERSPOON ST LOUISVILLE KY 40202-1396 |
| ISCO INDUSTRIES | 2441 MATHIS MANSFIELD TX 76063 |
| ISCO INDUSTRIES INC | 100 WITHERSPOON ST LOUISVILLE KY 40202-1396 |
| ISCO INDUSTRIES LLC | 100 WITHERSPOON ST LOUISVILLE KY 40202-1396 |
| ISCO INDUSTRIES LLC | 1974 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| ISCO INDUSTRIES LLC | 12450 GALVESTON ROAD WEBSTER TX 77598 |
| ISE-MAGTECH | PO BOX 940009 PLANO TX 75094-0009 |
| ISE-MAGTECH | PO BOX 202453 DALLAS TX 75320-2453 |
| ISE-MAGTECH | 3902 MAGNOLIA RD PEARLAND TX 77584-1610 |
| ISELA OLIVO | ADDRESS ON FILE |
| ISELA OLIVO | ADDRESS ON FILE |
| ISELT, GLENN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ISENHART, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ISG ILLUMINATION SYSTEMS LLC | 5615 OAK FALLS CIRCLE DALLAS TX 75287 |
| ISHEE, JAMES T | PO BOX 642 CARTHAGE TX 75633 |

| Claim Name | Address Information |
| --- | --- |
| ISHMAEL LAW FIRM PC | 4145 TRAVIS ST STE#204 DALLAS TX 75204 |
| ISHVERLAL J PATEL | ADDRESS ON FILE |
| ISHWAR A PATEL | ADDRESS ON FILE |
| ISHWAR D MATHUR | ADDRESS ON FILE |
| ISHWARLAL S RIJHSINGHANI | ADDRESS ON FILE |
| ISI COMMERCIAL REFRIGERATION INC | DEPT 3268 PO BOX 123268 DALLAS TX 75312-3268 |
| ISI COMMERCIAL REFRIGERATION INC | DALLAS OFFICE A TRIMARK COMPANY DEPT 3273 PO BOX 123273 DALLAS TX 75312-3273 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 2249 COPPELL TX 75019 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 2249 COPPELL TX 75019-8249 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 569060 DALLAS TX 75356-9060 |
| ISIAH TAYLOR | ADDRESS ON FILE |
| ISIDORE GUTTENBERG | ADDRESS ON FILE |
| ISIDORE H SUBKIS | ADDRESS ON FILE |
| ISIDORE KOVNER | ADDRESS ON FILE |
| ISIDORO G GUTIERREZ | ADDRESS ON FILE |
| ISIDORO MAZZARA | ADDRESS ON FILE |
| ISIDRO ESCARENO ORDONEZ JR | ADDRESS ON FILE |
| ISIDRO FERNANDEZ MANZANARES | ADDRESS ON FILE |
| ISIDRO GARCIA | ADDRESS ON FILE |
| ISIDRO N RANGEL | 10225 N HAMPTON LN FREDRICKSBURG VA 22408 |
| ISIS F FISKE | ADDRESS ON FILE |
| ISLA V KOHLER | ADDRESS ON FILE |
| ISLAND AIRE INC | 22 RESEARCH WAY EAST SETAUKET NY 11733 |
| ISLAND PARK LUMBER CO INC | 360 LONG BEACH RD. OCEANSIDE NY 11572 |
| ISLEY, LARRY | 31218 KENADY LANE COTTAGE GROVE OR 97424 |
| ISLIP FLOW CONTROLS | 1145 SUTTON DR, UNIT 3 BURLINGTON ON L7L 5Z8 CANADA |
| ISLIP FLOW CONTROLS INC | PO BOX 2989 BUFFALO NY 14240-2989 |
| ISMAEL AYALA | ADDRESS ON FILE |
| ISMAEL AYALA | ADDRESS ON FILE |
| ISMAEL C ALFARO | ADDRESS ON FILE |
| ISMAEL C MAMARIL | ADDRESS ON FILE |
| ISMAEL D LOZANO | ADDRESS ON FILE |
| ISMAEL GUTHRIE | ADDRESS ON FILE |
| ISMAEL HERNANDEZ | ADDRESS ON FILE |
| ISMAEL MARROQUIN | ADDRESS ON FILE |
| ISMAEL MEDINA | ADDRESS ON FILE |
| ISMAEL MONZON | ADDRESS ON FILE |
| ISMAEL MORALEZ | ADDRESS ON FILE |
| ISMAEL REYNOSO | ADDRESS ON FILE |
| ISMAEL RIVERA | ADDRESS ON FILE |
| ISMAEL V BROOM | ADDRESS ON FILE |
| ISMAEL V RENTEXIA | ADDRESS ON FILE |
| ISMAIL AKYAR | ADDRESS ON FILE |
| ISMAIL CILOGLU | ADDRESS ON FILE |
| ISMSP | PO BOX 772 JASPER GA 30143 |
| ISOLA, VIOLA | 33 SUMMERWINDS DRIVE LAKEWOOD NJ 08701 |
| ISOLINE, ALICE, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| ISOTOPE PRODUCTS | 24937 AVE TIBBITTS VALENCIA CA 91355 |
| ISPAT INLAND INC | 3210 WATLING STREET EAST CHICAGO IN 46312 |

| Claim Name | Address Information |
|---|---|
| ISPAT INLAND INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ISPAT INLAND INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| ISPAT INLAND INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| ISRAEL A LOPEZ | ADDRESS ON FILE |
| ISRAEL DUEANS | ADDRESS ON FILE |
| ISRAEL GALARZA | ADDRESS ON FILE |
| ISRAEL GOLDFARB | ADDRESS ON FILE |
| ISRAEL GONZALEZ | ADDRESS ON FILE |
| ISRAEL JULIAN GONZALES | ADDRESS ON FILE |
| ISRAEL MANDELKORN | ADDRESS ON FILE |
| ISRAEL PLAZA JR | ADDRESS ON FILE |
| ISRAEL Z ZALTZ | ADDRESS ON FILE |
| ISREAL T POLANCO | ADDRESS ON FILE |
| ISSA, SADER A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ISSA, WATFAH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ISSAC A MAHONEY | ADDRESS ON FILE |
| ISSAC C JEFFERY | ADDRESS ON FILE |
| ISSAC CUMMING | ADDRESS ON FILE |
| ISSAC G LINSEY | ADDRESS ON FILE |
| ISSAC GOSS | ADDRESS ON FILE |
| ISSAC JOHNSON | ADDRESS ON FILE |
| ISSAM KRONFOL | ADDRESS ON FILE |
| ISTA NORTH AMERICA INC | 3655 NORTHPOINT PARKWAY STE 150 ALPHARETTA GA 30005 |
| ISTA NORTH AMERICA INC | 1117 RAGLEY HALL RD NE BROOKHAVEN GA 30319-2511 |
| ISTVAN SZIGHETHY | ADDRESS ON FILE |
| ISUZU MOTORS AMERICA INC | 1400 DOUGLAS STREET ANAHEIM CA 92806 |
| IT FINANCIAL MANAGEMENT | ASSOCIATION (ITFMA) PO BOX 30188 SANTA BARBARA CA 93130 |
| IT FINANCIAL MANAGEMENT ASSN (ITFMA) | PO BOX 30188 SANTA BARBARA CA 93130 |
| IT WPERMATEX | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| ITA MUKHERJEE | ADDRESS ON FILE |
| ITALE CASTRACANE | ADDRESS ON FILE |
| ITASCA LANDFILL | ATTN: TIANNA LACKEY PO BOX 677839 DALLAS TX 75267 |
| ITC INC | 121 POPLAR FOREST DR SLIPPERY ROCK PA 16057-8527 |
| ITC LEARNING, LLC | PO BOX 19190 FORT LAUDERDALE FL 33318 |
| ITC LEARNING, LLC | PO BOX 19190 PLANTATION FL 33318-0190 |
| ITC LEARNING, LLC | PO BOX 22968 FORT LAUDERDALE FL 33335 |
| ITC NUCLEAR FUEL SERVICES | (CAYMAN) LTD 1205 BANNER HILL ROAD ERWIN TN 37650 |
| ITC NUCLEAR FUEL SERVICES | 1205 BANNER HILL ROAD ERWIN TX 37650 |
| ITCHELL, BERNICE L M, PR OF THE | ESTATE OF STEPHAN L MITCHELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ITCMIDWESTLLC | 27175 ENERGY WAY NOVI MI 48377 |
| ITEQ INC. | 5051 WESTHEIMER; SUITE 300 HOUSTON TX 77057 |
| ITI BOOKSTORE | 9428 OLD PACIFIC HWY WOODLAND WA 98674 |
| ITM HIGH YIELD OPEN FUND EM | 335 MADISON AVENUE 19TH FLOOR NEW YORK NY 10017 |
| ITOCHU CORP | 5-1 KITA AOYAMA 2 CHROME MINATO-KU TOKYO 101 8077 JAPAN |
| ITOCHU CORPORATION | MITSURU IKE , GENERAL COUNSEL 5-1, KITA-AOYAMA 2-CHOME SECTION TOKMQ MINATO-TOYKO 1078077 JAPAN |

| Claim Name | Address Information |
|---|---|
| ITOCHU INTERNATIONAL | ATTN: NUCLEAR FUEL GROUP 1133 21ST NW STE 200 WASHINGTON DC 20036 |
| ITOCHU PETROLEUM CO LTD | 5-1, KITA-AOYAMA 2-CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITOCHU PETROLEUM CO LTD | 1-3, UMEDA 3-CHOME KITA-KU OSAKA 530-8448 JAPAN |
| ITOCHU PETROLEUM CO LTD | 9 RAFFLES PLACE NO. 41-01 REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| ITRON, INCORPORATED | PO BOX 200209 DALLAS TX 75320-0209 |
| ITRON, INCORPORATED | 2111 NORTH MOLTER ROAD LIBERTY LAKE WA 99019 |
| ITRON, INCORPORATED | 2818 NORTH SULLIVAN ROAD SPOKANE WA 99216 |
| ITS A PIECE OF CAKE - CUSTOM CAKES | 1209 BERKLEY DR. GRAPEVINE TX 76051 |
| ITT | PO BOX 223724 PITTSBURGH PA 15251-2724 |
| ITT CONTROLS | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | KEVON OFFICE CENTER, SUITE 240 JANICZEK & MCDEVITT REILLY 2500 MCCLELLAN BOULEVARD MERCHANTVILLE NJ 08619 |
| ITT CORPORATION | MCGUIRE WOODS LLP KATHLEEN MARRON TRABOLD 1345 AVE OF THE AMERICAS, SEVENTH FLOOR NEW YORK NY 10105 |
| ITT CORPORATION | MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS - 7TH FLOOR NEW YORK NY 10105-0106 |
| ITT CORPORATION | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| ITT CORPORATION | T. DOS URBANSKI, ESQ. MELICK, PORTER & SHEA, LLP 1 LIBERTY SQ STE 7 BOSTON MA 02109-4868 |
| ITT CORPORATION | 105 COMMERCE WAY WESTMINSTER SC 29693 |
| ITT CORPORATION | CRIVELLO CARLSON, S.C. JAMES A. NIQUET 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| ITT CORPORATION | CRIVELLO CARLSON, S.C. TRAVIS J. RHOADES 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| ITT CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ITT CORPORATION | ROMEO JOSEPH JR MONZONES, ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES 800 MARKET ST STE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| ITT CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ITT CORPORATION | 1100 POYDRAS ST STE 3300 NEW ORLEANS LA 70163-3300 |
| ITT CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| ITT CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| ITT CORPORATION | ROOSEVELT TOWER L. HAYES FULLER III 400 AUSTIN AVE., STE. 800 WACO TX 76701 |
| ITT CORPORATION F/K/A ITT INDUSTIRES INC | J. DENNIS CHAMBERS ATCHLEY, RUSSELL, WALDROP & HLAVINKA 1710 MOORES LANE, P.O. BOX 5517 TEXARKANA TX 75505 |
| ITT ENGINEERED VALVES | DIA FLO DIV 33 CENTERVILLE RD LANCASTER PA 17603 |

| Claim Name | Address Information |
|---|---|
| ITT ENGINEERED VALVES | C/O ENERTECH/CURTISSWRIGHT 2950 BIRCH STREET BREA CA 92621 |
| ITT GOULDS | PUMP REPAIR SHOP 12510 SUGAR RIDGE BLVD STAFFORD TX 77477 |
| ITT INDUSTRIES | ITT SHARED SERVICES PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT INDUSTRIES INC | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| ITT INDUSTRIES INC | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT INDUSTRIES INC | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| ITT INDUSTRIES INC | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |
| ITT INDUSTRIES INC | LEWIS & BOCKIUS LLP JEFFREY D ADAMS 1 FEDERAL ST FL 18 BOSTON MA 02110-2003 |
| ITT INDUSTRIES INC | 175 STANDARD PKWY BUFFALO NY 14227-1233 |
| ITT INDUSTRIES INC | NAMAN HOWELL SMITH & LEE LLP L. HAYES FULLER III, 900 WASHINGTON AVE 7TH FL, PO BOX 1470 WACO TX 76703-1470 |
| ITT SHERATON | 60 STATE STREET BOSTON MA 02109 |
| ITT STANDARD HEAT TRANSFER DIV | KINETIC ENGINEERING CORP 2055 SILBER RD SUITE 101 HOUSTON TX 77055 |
| ITT VEAM | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT VEAM LLC | 100 NEWWOOD RD WATERTOWN CT 06795 |
| ITT VEAM LLC | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT WATER & WASTEWATER U S A INC | PO BOX 223724 PITTSBURGH PA 15251-2724 |
| ITZEN, CHARLES L. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| IU NORTH AMERICA INC | 919 N MARKET STREET WILMINGTON DE 19801 |
| IU NORTH AMERICA INC | 501 CARR ROAD WILMINGTON DE 19809 |
| IUC SERVICES | PO BOX 573 LAKE JACKSON TX 77566 |
| IULIU ABRAHAM | ADDRESS ON FILE |
| IVA BREWER | ADDRESS ON FILE |
| IVA C STRICKLAND | ADDRESS ON FILE |
| IVA E SNIDER | ADDRESS ON FILE |
| IVA J. VINSON AND HENRY VINSON | ADDRESS ON FILE |
| IVA JOHNSON | ADDRESS ON FILE |
| IVA KINDLE | ADDRESS ON FILE |
| IVA N GREEN | ADDRESS ON FILE |
| IVA REYNOLDS | ADDRESS ON FILE |
| IVA WORLEY | ADDRESS ON FILE |
| IVACO ROLLING MILLS | 1040 HWY 17 BOX 322 L'ORIGNAL ON K0B 1K0 CANADA |
| IVAN A BADINSKY | ADDRESS ON FILE |
| IVAN A LUDWIG | ADDRESS ON FILE |
| IVAN B YERGER | ADDRESS ON FILE |
| IVAN C WHITT | ADDRESS ON FILE |
| IVAN E WASHBURN | ADDRESS ON FILE |
| IVAN GETERS | ADDRESS ON FILE |
| IVAN GETERS | ADDRESS ON FILE |
| IVAN GROSZ | ADDRESS ON FILE |
| IVAN LEE | ADDRESS ON FILE |
| IVAN MEDINA | ADDRESS ON FILE |
| IVAN MOORHEAD | ADDRESS ON FILE |
| IVAN N MIRIANOV | ADDRESS ON FILE |
| IVAN ORISEK | ADDRESS ON FILE |
| IVAN P MALDONADO | ADDRESS ON FILE |
| IVAN P SUE | ADDRESS ON FILE |
| IVAN PAREDES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN R SKOGLUND | ADDRESS ON FILE |
| IVAN RODRIGUEZ | ADDRESS ON FILE |
| IVAN S SINERT | ADDRESS ON FILE |
| IVAN S WORLEY JR | ADDRESS ON FILE |
| IVAN TARANGO | ADDRESS ON FILE |
| IVAN V VETRENSKY | ADDRESS ON FILE |
| IVAN WHITT | ADDRESS ON FILE |
| IVANOFF, GEORGE STEVEN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| IVANS INC | PO BOX 850001 ORLANDO FL 32885-0033 |
| IVANYI INC | DBA VISTA GROUP 4400 MCKINNEY AVE #107 DALLAS TX 75205 |
| IVAR S RASMUSSEN | ADDRESS ON FILE |
| IVAR Y AFZELIUS | ADDRESS ON FILE |
| IVELISSE MONTALVO | ADDRESS ON FILE |
| IVEN VOGELSANG | ADDRESS ON FILE |
| IVENS BOURDEAU | ADDRESS ON FILE |
| IVENS, MARY D | 1963 WINDSWEPT OAK LANE FERNANDINA BEACH FL 32034 |
| IVEOLA JACKSON | ADDRESS ON FILE |
| IVERY JOE MOORE | ADDRESS ON FILE |
| IVERY, ORA BELL TAYL | 434 CYPRESS ST PITTSBURG TX 75686 |
| IVES M NEVEUX | ADDRESS ON FILE |
| IVES, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IVETTE ROSARIO | ADDRESS ON FILE |
| IVEY L HOFF | ADDRESS ON FILE |
| IVEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| IVG ENERGY LTD | 20 EAST GREENWAY PLAZA STE 400 HOUSTON TX 77046 |
| IVIAN J BUTLER | ADDRESS ON FILE |
| IVIC, JOSEPH D., JR. | 1550 FOX HOLLOW RD STATE COLLEGE PA 16803 |
| IVIC, MICHAEL | 237 IVIC LANE BELLEFONTE PA 16823 |
| IVICIC, MATTHEW D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| IVICIC, MATTHEW DAVID, JR. | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| IVINS, MARY THECLA, PR OF THE | ESTATE OF LAURA C VEREEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| IVKOVICH, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| IVONNE RIVERA | ADDRESS ON FILE |
| IVONNE SALINAS | ADDRESS ON FILE |
| IVORITE L ECHOLS | ADDRESS ON FILE |
| IVORY VINCENT BOULLT | ADDRESS ON FILE |
| IVY C HEUNSCH | ADDRESS ON FILE |
| IVY CLAY | ADDRESS ON FILE |
| IVY CRAWFORD | ADDRESS ON FILE |
| IVY CRAWFORD | ADDRESS ON FILE |
| IVY DEE BASSETT | ADDRESS ON FILE |
| IVY DEE BASSETT | 1411 SHAWNEE TRL HENDERSON TX 75654 |
| IVY L DONNAUD | ADDRESS ON FILE |
| IVY RAIBOURN | ADDRESS ON FILE |
| IVY T MATHIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVY, EFFEUNIA | 408 KNIGHTSBRIDGE RD #401 ARLINGTON TX 76014 |
| IVY, ROBERT E. | 408 KNIGHTSBRIDGE RD #401 ARLINGTON TX 76014 |
| IWAN BELOUSSOW | ADDRESS ON FILE |
| IZAAK WALTON LEAGUE OF AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| IZATT, BRUCE B. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| IZELL HARRIS JR | ADDRESS ON FILE |
| IZELLA ANDERSON SIMPSON | ADDRESS ON FILE |
| IZHAR A KHAN | ADDRESS ON FILE |
| IZYA GERVITS | ADDRESS ON FILE |
| IZZY PLUS | ATTN: JENIFER BUNCH ACCOUNTS PAYABLE 17237 VAN WAGONER RD SPRING LAKE MI 49456-9702 |
| J & D ATHENS PARTNERSHIP | DBA SPANISH TRACE APARTMENTS 732 E CORSICANA ATHENS TX 75751 |
| J & H ELECTRIC | 300 FM 488 FAIRFIELD TX 75840 |
| J & L STEELE RECTORS | 1707 FOX RUN MENOMONIE WI 54751-1401 |
| J & L VALVE & FITTING CORP | 8801 EDGEWORTH DR CAPITOL HEIGHTS MD 20743 |
| J & M MANUFACTURING COMPANY INC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| J & M MANUFACTURING COMPANY INC | 284 RAILROAD ST P.O. BOX 547 FT. RECOVERY OH 45846 |
| J & S CONSTRUCTION LLC | JEFF GRODEL 10823 N US HIGHWAY 75 BUFFALO TX 75831 |
| J & S CONSTRUCTION LLC | PO BOX 400 BUFFALO TX 75831 |
| J A COWAN | ADDRESS ON FILE |
| J A DRISKILL | ADDRESS ON FILE |
| J A M DISTRIBUTING CO | PO BOX 201978 DALLAS TX 75320-1978 |
| J A SEXAUER INC | 531 CENTRAL PARK AVENUE SCARSDALE NY 10583-1018 |
| J ADAMS | ADDRESS ON FILE |
| J AL MORRIS | ADDRESS ON FILE |
| J AL MORRIS | ADDRESS ON FILE |
| J ALDRIDGE | ADDRESS ON FILE |
| J ALLEN | ADDRESS ON FILE |
| J ALLEN | ADDRESS ON FILE |
| J ANDERSON ASSOCIATES INC | 12300 DUNDEE CT STE 215 CYPRESS TX 77429 |
| J ANDERSON ASSOCIATES INC | 19840 CYPRESS CHURCH RD CYPRESS TX 77433 |
| J ANDREW ASSOCIATES INC AND | 16430 RHINEFIELD ST TOMBALL TX 77377-8460 |
| J ARON & COMPANY | ATTN: GENERAL COUNSEL 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |
| J ARON & COMPANY | ATTN: ENERGY OPERATIONS 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |
| J ARON & COMPANY | 200 W ST NEW YORK NY 10282-2198 |
| J B BARCHENGER | ADDRESS ON FILE |
| J B BLACKWELL | ADDRESS ON FILE |
| J B DORSEY | ADDRESS ON FILE |
| J B DORSEY | ADDRESS ON FILE |
| J B GRIMES | ADDRESS ON FILE |
| J B NABORS | ADDRESS ON FILE |
| J B ORTON | ADDRESS ON FILE |
| J B TILLMAN | ADDRESS ON FILE |
| J B WATKINS | ADDRESS ON FILE |
| J BART ALDRIDGE | ADDRESS ON FILE |
| J BARTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J BEARD | ADDRESS ON FILE |
| J BELKNAP | ADDRESS ON FILE |
| J BOWERS | ADDRESS ON FILE |
| J BREWSTER RICE | ADDRESS ON FILE |
| J BROWN | ADDRESS ON FILE |
| J BRUCE PEDERSEN | ADDRESS ON FILE |
| J BRYAN | ADDRESS ON FILE |
| J BRYAN | ADDRESS ON FILE |
| J BURNS BROWN TRUST | ADDRESS ON FILE |
| J BURNS BROWN TRUST | ADDRESS ON FILE |
| J BURNS BROWN TRUST | C/O DAVID B BROWN TRUSTEE 318 S VIRGINIA CONRAD MT 59425 |
| J C & S B PATRICK LIVING TRUST | ADDRESS ON FILE |
| J C & S B PATRICK LIVING TRUST | ADDRESS ON FILE |
| J C ANDERSON JR | ADDRESS ON FILE |
| J C BOWLUS | ADDRESS ON FILE |
| J C COLE | ADDRESS ON FILE |
| J C COX | ADDRESS ON FILE |
| J C COX | ADDRESS ON FILE |
| J C DIXON | ADDRESS ON FILE |
| J C DIXON | ADDRESS ON FILE |
| J C HOPKINS | ADDRESS ON FILE |
| J C HORNBACK | ADDRESS ON FILE |
| J C KELLY | ADDRESS ON FILE |
| J C LEONARD | ADDRESS ON FILE |
| J C MCLAUGHLIN | ADDRESS ON FILE |
| J C MCLAUGHLIN JR | ADDRESS ON FILE |
| J C MCNEILL | ADDRESS ON FILE |
| J C NEWTON | ADDRESS ON FILE |
| J C PAGE | ADDRESS ON FILE |
| J C PAUL | ADDRESS ON FILE |
| J C RAYFORD | ADDRESS ON FILE |
| J CALLAWAY | ADDRESS ON FILE |
| J CAMPBELL | ADDRESS ON FILE |
| J CANNON | ADDRESS ON FILE |
| J CARTER | ADDRESS ON FILE |
| J CARTER | ADDRESS ON FILE |
| J CASTRO | ADDRESS ON FILE |
| J CATHEY | ADDRESS ON FILE |
| J CHAD SMITH | ADDRESS ON FILE |
| J CHANCE | ADDRESS ON FILE |
| J CLARK GLEESON | ADDRESS ON FILE |
| J CLEM | ADDRESS ON FILE |
| J COATS | ADDRESS ON FILE |
| J COLEMAN | ADDRESS ON FILE |
| J COLLINS | ADDRESS ON FILE |
| J CONLY & ASSOCIATES INC | 603 ROCKDALE RD CLEBURNE TX 76033 |
| J CONLY & ASSOCIATES, INC. | 603 ROCKDALE ROAD CLEBURNE TX 76301 |
| J COX | ADDRESS ON FILE |
| J CROCKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J D A BLANKERS | ADDRESS ON FILE |
| J D DUFFEE | ADDRESS ON FILE |
| J D DUNN | ADDRESS ON FILE |
| J D LAIRD | ADDRESS ON FILE |
| J D MARTIN | ADDRESS ON FILE |
| J D MAY CHARITIES INC | PO BOX 1005 MOUNT PLEASANT TX 75456 |
| J D MINERALS | ADDRESS ON FILE |
| J D MINERALS | P.O. BOX 271120 CORP CHRISTI TX 78427-1120 |
| J D PELHAM | ADDRESS ON FILE |
| J D PICKETT | ADDRESS ON FILE |
| J D PICKETT | ADDRESS ON FILE |
| J D RAYFORDC/O CNB TRUST DEPT | ADDRESS ON FILE |
| J D RIVES | ADDRESS ON FILE |
| J D SCHOENER | ADDRESS ON FILE |
| J D SCOTT | ADDRESS ON FILE |
| J D SHIPP | ADDRESS ON FILE |
| J D SPENCER ESTATE | ADDRESS ON FILE |
| J D SPENCER ESTATE | ADDRESS ON FILE |
| J D WARREN | ADDRESS ON FILE |
| J D WESTBROOK | ADDRESS ON FILE |
| J D WOOD | ADDRESS ON FILE |
| J D WRIGHT | ADDRESS ON FILE |
| J D WRIGHT | ADDRESS ON FILE |
| J D'S MACHINE SHOP | 811 MARDELL LN HOWE TX 75459 |
| J DAVIS | ADDRESS ON FILE |
| J DICKEY | ADDRESS ON FILE |
| J DOMINIK | ADDRESS ON FILE |
| J DONALD RICHARDS | ADDRESS ON FILE |
| J DOSS | ADDRESS ON FILE |
| J DOUGLAS HIBBARD JR | ADDRESS ON FILE |
| J DUFFEE | ADDRESS ON FILE |
| J E & FAIRY L ROGERS | ADDRESS ON FILE |
| J E CICHANOWICZ INC | PO BOX 905 SARATOGA CA 95071-0905 |
| J E JACKSON | ADDRESS ON FILE |
| J E LARKIN | ADDRESS ON FILE |
| J E LOTT | ADDRESS ON FILE |
| J E MUSTON | ADDRESS ON FILE |
| J E ROOSE | ADDRESS ON FILE |
| J E WATTERSON | ADDRESS ON FILE |
| J E WILLIAMS | ADDRESS ON FILE |
| J EDWARD BUCKLEY JR | ADDRESS ON FILE |
| J ELLSWORTH ROACH | ADDRESS ON FILE |
| J F BROOKS 2004 TRUST | ADDRESS ON FILE |
| J F CARGILL | ADDRESS ON FILE |
| J F DOSS | ADDRESS ON FILE |
| J F DOSS JR | ADDRESS ON FILE |
| J F KIRKLAND | ADDRESS ON FILE |
| J F MCCOY & MARY IDOTHA MCCOY | ADDRESS ON FILE |
| J F SERVICES INC | 9818 MONROE DR DALLAS TX 75220 |

| Claim Name | Address Information |
| --- | --- |
| J F SERVICES, INC. | 9818 MONROE DALLAS TX 75220 |
| J F SERVICES, INC. | 9818 MONROE DALLAS TX 75229 |
| J FARMER | ADDRESS ON FILE |
| J FARQUHAR | ADDRESS ON FILE |
| J FATHERREE | ADDRESS ON FILE |
| J FERGUSON | ADDRESS ON FILE |
| J FERTIK | ADDRESS ON FILE |
| J FLOURNOY | ADDRESS ON FILE |
| J FRANK JOHNS | ADDRESS ON FILE |
| J FRED CHAPMAN | ADDRESS ON FILE |
| J FREDERICK BERG | ADDRESS ON FILE |
| J FREEMAN | ADDRESS ON FILE |
| J G & PATRICIA STILLWELL | ADDRESS ON FILE |
| J G JACKSON | ADDRESS ON FILE |
| J G STILLWELL & PATRICIA | ADDRESS ON FILE |
| J GARNER | ADDRESS ON FILE |
| J GEE | ADDRESS ON FILE |
| J GEORGE | ADDRESS ON FILE |
| J GILL WALKER | ADDRESS ON FILE |
| J GILL WALKER | ADDRESS ON FILE |
| J GIVOO CONSULTANTS INC | 410 HOLLY GLEN DR CHERRY HILL NJ 08034 |
| J GIVOO CONSULTANTS INC | 77 MARKET ST SALEM NJ 08079 |
| J GLENN | ADDRESS ON FILE |
| J GLENN SCOBLE | ADDRESS ON FILE |
| J GLICK | ADDRESS ON FILE |
| J GOLDSMITH | ADDRESS ON FILE |
| J GREER | ADDRESS ON FILE |
| J GREER | ADDRESS ON FILE |
| J GRIFFIN | ADDRESS ON FILE |
| J GROSS | ADDRESS ON FILE |
| J H BUCKNER & ASSOCIATES | 6943 HELSEM WAY DALLAS TX 75230 |
| J HALL | ADDRESS ON FILE |
| J HALL | ADDRESS ON FILE |
| J HARRISON | ADDRESS ON FILE |
| J HATHAWAY | ADDRESS ON FILE |
| J HATHAWAY | ADDRESS ON FILE |
| J HAWKINS | ADDRESS ON FILE |
| J HAZEL | ADDRESS ON FILE |
| J HELEMS | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HOOPER | ADDRESS ON FILE |
| J I STOCKTON | ADDRESS ON FILE |
| J INMON | ADDRESS ON FILE |
| J IVAN RHODE | ADDRESS ON FILE |
| J IVY | ADDRESS ON FILE |
| J J BRENNAN | ADDRESS ON FILE |
| J J HARPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J J HIRT | ADDRESS ON FILE |
| J J JANITORIAL | ADDRESS ON FILE |
| J J KELLER & ASSOC INC | PO BOX 548 NEENAH WI 54957-0548 |
| J J MONTOYA | ADDRESS ON FILE |
| J J RAYFORDC/O CNB TRUST DEPT | ADDRESS ON FILE |
| J J RHEA | ADDRESS ON FILE |
| J JESUS TORRES | ADDRESS ON FILE |
| J JOHNSON | ADDRESS ON FILE |
| J JOHNSON | ADDRESS ON FILE |
| J JOHNSTON | ADDRESS ON FILE |
| J JORDAN | ADDRESS ON FILE |
| J JUSTICE | ADDRESS ON FILE |
| J K CO LLC | 16960 STATE RT 12 E FINDLAY OH 45840 |
| J K SMITH WELDING SERVICE | 4602 CANDLESTICK DR GARLAND TX 75043 |
| J KEITH | ADDRESS ON FILE |
| J KIMBERLY BOUWENS | ADDRESS ON FILE |
| J KIRK MARTIN | ADDRESS ON FILE |
| J KOHUTEK | ADDRESS ON FILE |
| J KYLE HOMES LLC | 9804 WHITHORN DR HOUSTON TX 77095 |
| J KYLE HOMES LLC | 9804 WHITHORN DR HOUSTON TX 77095-5001 |
| J L & KATHLYNE MASSEY | ADDRESS ON FILE |
| J L BEATTY | ADDRESS ON FILE |
| J L BIAR | ADDRESS ON FILE |
| J L BLAND | ADDRESS ON FILE |
| J L CATO WALTON | ADDRESS ON FILE |
| J L FENTER | ADDRESS ON FILE |
| J L FERRI | ADDRESS ON FILE |
| J L HIGGINBOTHAM ESTATE | ADDRESS ON FILE |
| J L HIGGINBOTHAM ESTATE | ADDRESS ON FILE |
| J L HOIMBERG | ADDRESS ON FILE |
| J L MATTHEWS CO INC | 620 W FELIX FORT WORTH TX 76115 |
| J L MATTHEWS CO INC | 620 W FELIX ST PO BOX DRAWER 6454 FORT WORTH TX 76134 |
| J L MUSIA | ADDRESS ON FILE |
| J L OWENS | ADDRESS ON FILE |
| J L PEARSON | ADDRESS ON FILE |
| J L RANDALL | ADDRESS ON FILE |
| J L SOUTHGATE | ADDRESS ON FILE |
| J LEMMON | ADDRESS ON FILE |
| J LEVENS | ADDRESS ON FILE |
| J M & PATRICIA MCKELVEY | ADDRESS ON FILE |
| J M ASBESTOS SALES INC | CP 1500 SUCC BUREAU-CHIEF ASBESTOS QC J1T 3N2 CANADA |
| J M BELL | ADDRESS ON FILE |
| J M MANUFACTURING COMPANY | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| J M MANUFACTURING COMPANY | 5200 WEST CENTURY BOULEVARD LOS ANGELES CA 90045 |
| J M TAYLOR | ADDRESS ON FILE |
| J MANUEL ESTRADA | ADDRESS ON FILE |
| J MARK HARRIS | ADDRESS ON FILE |
| J MARK SANDERS | ADDRESS ON FILE |
| J MAYFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J MCDONALD | ADDRESS ON FILE |
| J MEHRING | ADDRESS ON FILE |
| J MERKA | ADDRESS ON FILE |
| J MICHAEL NUGENT | ADDRESS ON FILE |
| J MIDDLETON | ADDRESS ON FILE |
| J MILES | ADDRESS ON FILE |
| J MOLDENHOUR | ADDRESS ON FILE |
| J MOORE | ADDRESS ON FILE |
| J MOORE | ADDRESS ON FILE |
| J MORGAN | ADDRESS ON FILE |
| J MORGAN DREW | ADDRESS ON FILE |
| J MOZELL,JR PAYNE | ADDRESS ON FILE |
| J MUSE | ADDRESS ON FILE |
| J NATIVIDAD MIRANDA | ADDRESS ON FILE |
| J NATIVIDAD MIRANDA JR | ADDRESS ON FILE |
| J NELSON | ADDRESS ON FILE |
| J NEWLAND | ADDRESS ON FILE |
| J O DAVIS | ADDRESS ON FILE |
| J O WRAY JR | ADDRESS ON FILE |
| J O'BRYAN | ADDRESS ON FILE |
| J OGRIZOVICH | ADDRESS ON FILE |
| J OLIVO | ADDRESS ON FILE |
| J ORVILLE AND BOBBIE H TODD | ADDRESS ON FILE |
| J P BUSHNELL PACKING SUPPLY COMPANY | DENNIS SULLIVAN 3041 LOCUST STREET ST LOUIS MO 63103 |
| J P BUSHNELL PACKING SUPPLY COMPANY | KATHLEEN SULLIVAN 3041 LOCUST STREET ST LOUIS MO 63103 |
| J P COTTEN | ADDRESS ON FILE |
| J P MANSCHOT | ADDRESS ON FILE |
| J P MORGAN CHASE NA FOR TEXAS | DEPARTMENT OF TRANSPORTATION ATTN FINANCE LAND SALES PO BOX 149001 AUSTIN TX 78714-9001 |
| J P NISSEN COMPANY | 1201 PRATT BLVD ELK GROVE VLG IL 60007-5708 |
| J P PATTI COMPANY INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| J P SWART | ADDRESS ON FILE |
| J PARKMAN | ADDRESS ON FILE |
| J PARKS TRUST | ADDRESS ON FILE |
| J PAUL LUTHER | ADDRESS ON FILE |
| J PETER JENSEN | ADDRESS ON FILE |
| J PHILIPPUS | ADDRESS ON FILE |
| J PHILLIPS | ADDRESS ON FILE |
| J PHILLIPS | ADDRESS ON FILE |
| J PICKETT | ADDRESS ON FILE |
| J PICKLE | ADDRESS ON FILE |
| J PIERCE | ADDRESS ON FILE |
| J PONCIK | ADDRESS ON FILE |
| J PORTER | ADDRESS ON FILE |
| J POWELL | ADDRESS ON FILE |
| J POWELL | ADDRESS ON FILE |
| J R & MARY BETH OROSZ | ADDRESS ON FILE |
| J R BLACK PROPERTIES LTD | 7517 CAMPBELL RD STE 601 DALLAS TX 75248 |
| J R HANES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J R JACKSON | ADDRESS ON FILE |
| J R MERRITT CONTROLS INC | 55 SPERRY AVE STRATFORD CT 06615 |
| J R OEHLKE | ADDRESS ON FILE |
| J R TRINKO | ADDRESS ON FILE |
| J RAMPY | ADDRESS ON FILE |
| J RANGEL | ADDRESS ON FILE |
| J RAYMOND GIMBERNAT | ADDRESS ON FILE |
| J RICHARD MEHRING | ADDRESS ON FILE |
| J RICHARD MEHRING | ADDRESS ON FILE |
| J RICHARD RECAME | ADDRESS ON FILE |
| J RICHARDS | ADDRESS ON FILE |
| J ROBINSON | ADDRESS ON FILE |
| J ROSS BLUESTONE | ADDRESS ON FILE |
| J ROSSER | ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| J S ALBERICI CONSTRUCTION COMPANY INC | POLSINELLI JEROME CRAMER SIMON 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| J S ALBERICI CONSTRUCTION COMPANY INC | POLSINELLI PETER GULLBORG 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| J S ALBERICI CONSTRUCTION COMPANY INC | 8800 PAGE AVENUE ST LOUIS MO 63114 |
| J S ALBERICI CONSTRUCTION COMPANY INC | 8800 PAIGE AVENUE ST LOUIS MO 63114 |
| J S AVERY | ADDRESS ON FILE |
| J S HACKLER | ADDRESS ON FILE |
| J S NEWMAN | ADDRESS ON FILE |
| J SAM DOTY | ADDRESS ON FILE |
| J SANDRA WEST | ADDRESS ON FILE |
| J SAUER | ADDRESS ON FILE |
| J SHERRILL | ADDRESS ON FILE |
| J SIMO | ADDRESS ON FILE |
| J SLAY | ADDRESS ON FILE |
| J SMITH | ADDRESS ON FILE |
| J SPRAGGINS | ADDRESS ON FILE |
| J STANLEY BIBIE | ADDRESS ON FILE |
| J STONE | ADDRESS ON FILE |
| J STORY | ADDRESS ON FILE |
| J SUGAR COMPANY INC | 100 EAST FERGUSON STE 412 TYLER TX 75702 |
| J T DENT | ADDRESS ON FILE |
| J T HYDRAULICS | 1601 W 25TH STREET HOUSTON TX 77008 |
| J T KREMER | ADDRESS ON FILE |
| J T PARKER & ASSOCIATES LLC | 1341 W MOCKINGBIRD LN SUITE 300 W DALLAS TX 75247 |
| J T TREVILLION | ADDRESS ON FILE |
| J THOMAS ECK | ADDRESS ON FILE |
| J TILLMAN | ADDRESS ON FILE |
| J TK MAO | ADDRESS ON FILE |
| J TOM BORDEAUX JR | ADDRESS ON FILE |
| J TRAVIS JACKSON | ADDRESS ON FILE |
| J V CORDOVA | ADDRESS ON FILE |
| J VANESSA GUILLOT | ADDRESS ON FILE |
| J VAUGHN | ADDRESS ON FILE |
| J W & RITA WILSON, ESTATES | ADDRESS ON FILE |
| J W BROWN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J W FRIEND | ADDRESS ON FILE |
| J W GEARY JR | ADDRESS ON FILE |
| J W HALL | ADDRESS ON FILE |
| J W JACKSON JR | ADDRESS ON FILE |
| J W JONES | ADDRESS ON FILE |
| J W KOHUTEK | ADDRESS ON FILE |
| J W KOHUTEK | ADDRESS ON FILE |
| J W LEWIS ESTATE | ADDRESS ON FILE |
| J W PUCKETT | ADDRESS ON FILE |
| J W SMITH & | ADDRESS ON FILE |
| J W WATSON | ADDRESS ON FILE |
| J W WILDER | ADDRESS ON FILE |
| J W WILDER | ADDRESS ON FILE |
| J W WILLARD JR | ADDRESS ON FILE |
| J W WILLIAMS INC | DEPT 2261 TULSA OK 74182 |
| J W YOAKUM JR | ADDRESS ON FILE |
| J WALKER | ADDRESS ON FILE |
| J WALLACE | ADDRESS ON FILE |
| J WALLACE | ADDRESS ON FILE |
| J WEAVER | ADDRESS ON FILE |
| J WEBB | ADDRESS ON FILE |
| J WILKERSON | ADDRESS ON FILE |
| J WILLIAM MOORSE | ADDRESS ON FILE |
| J WILLIAMS | ADDRESS ON FILE |
| J WILLIS | ADDRESS ON FILE |
| J WILSON | ADDRESS ON FILE |
| J YOUNG | ADDRESS ON FILE |
| J ZIEHR | ADDRESS ON FILE |
| J&LE RECTORS INC | 835 CAMDEN AVE BLACKWOOD NJ 08012 |
| J&S CONSTRUCTION LLC | 1823 N HWY 75 BUFFALO TX 75831 |
| J-8 EQUIPMENT CO | 129 OREGON AVE DALLAS TX 75203 |
| J-8 EQUIPMENT COMPANY OF TEXAS | PO BOX 224647 DALLAS TX 75222-4647 |
| J-RAY PROPERTY SERVICES, LLC | PO BOX 542575 GRAND PRAIRIE TX 75054 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS AND CO 30 HUDSON ST, 39TH FL ATTN: DO TOM, DERIVATIVE COLLATERAL MGMT JERSEY CITY NJ 07302 |
| J. ARON & COMPANY | 85 BROAD STREET 5TH FL NEW YORK NY 10004 |
| J. ARON & COMPANY | RANGA DATTATREYA VICE PRESIDENT 200 WEST STREET, 7TH FL NEW YORK NY 10282 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS & CO. 200 WEST STREET, 3RD FLOOR ATTN: PREEYA PAVAMANI NEW YORK NY 10282 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS & COMPANY 200 WEST STREET, 20TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10282-2102 |
| J. ARON & COMPANY_D | DANIEL FEIT, ASSOCIATE GENERAL COUNSEL 85 BROAD ST. 5TH FLOOR NEW YORK NY 10004 |
| J. C. WHITNEY INC | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| J. C. WHITNEY INC | ONE WHITNEY WAY LASALLE IL 61301 |
| J. C. WHITNEY INC | TWO CITY PLACE DR DAVID JOSEPH PAGE SUITE 150, PO BOX 419037 ST LOUIS MO 63141 |
| J. CAIRD INVESTORS (BERMUDA) LP | WELLINGTON MANAGEMENT 75 STATE STREET BOSTON MA 02109 |
| J. CAIRD PARTNERS, LP | WELLINGTON MANAGEMENT 75 STATE STREET BOSTON MA 02109 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SMITH A MUNDSEN LLC ERIN A WALSH 150 N. MICHIGAN AVE, SUITE 3300 CHICAGO IL 60601 |

| Claim Name | Address Information |
| --- | --- |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| J. DOUGLAS FRYER | ROUTE 1, BOX 1238 FAIRFIELD TX 75840 |

| Claim Name | Address Information |
|---|---|
| J. H. HADEN | ADDRESS ON FILE |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | PROSKAUER ROSE LLP MICHAEL F DERKSEN, THREE FIRST NATIONAL PLAZA, 70 WEST MADISON, SUITE 3800 CHICAGO IL 60602 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | JOHNSON & BELL JAMES TOMASKA 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO |

| Claim Name | Address Information |
|---|---|
| CO | IL 60602 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MATUSHEK, NILLES & SINARS, L.L.C JACK A GOULD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | FAEGRE BAKER DANIELS MICHAEL J KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LITCHFIELD CAVO LLP THOMAS M CRAWFORD 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | KNAPP OHL & GREEN WILLIAM J KNAPP 6100 CENTER GROVE ROAD EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | DANNA MCKITRICK, P.C. MATTHEW ROBERT FIELDS 7701 FORSYTH BLVD, SUITE 800 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| J. L. ROSS | ADDRESS ON FILE |
| J. M. BLOUNT, SANDRA BLOUNT | 1608 MOCKINGBIRD LN SULPHUR SPRINGS TX 75482 |
| J. M. HUBER CORP. | 100 W. LOOP SOUTH, SYITE 1600 HOUSTON TX 77027 |
| J. O. CLARK & MARY ELROD | ADDRESS ON FILE |
| J. P. SMITH AND WIFE, DOROTHY A. SMITH | HCR 01, BOX 263, SULPHUR SPRINGS TX 75482 |
| J. REYES CARDENAS | ADDRESS ON FILE |
| J. W. & MARY SHOEMAKE | ADDRESS ON FILE |
| J.A. KAY ROOFING LLC | 121 PRIVATE ROAD 1143 GILMER TX 75645-0119 |

| Claim Name | Address Information |
|---|---|
| J.A.C INC | DBA INTEGRA-PEAK MANAGEMENT 2128 L DON DODSON BEDFORD TX 76021 |
| J.D.'S BABBITT BEARINGS LLC | 811 MARDELL LANE HOWE TX 75459 |
| J.L. COPPRELL | ADDRESS ON FILE |
| J.O.B.E. SERVICES INC | DEPT 22 PO BOX 4346 HOUSTON TX 77210-4346 |
| J.P. BUSHNELL PACKING SUPPLY CO | MS KATHLEEN SULLIVAN 3041 LOCUST ST LOUIS MO 63103 |
| J.P. MORGAN CHASE & CO | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| J.P. MORGAN CHASE & CO | SIMPSON THACHER BARTLETT LLP P. GLUCKOW, J. FLAHERTY 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| J.P. MORGAN CHASE & CO | SCHIFF HARDIN LLP LAWRENCE H. HEFTMAN 6600 SEARS TOWER CHICAGO IL 60606 |
| J.P. MORGAN CHASE & CO | LAWRENCE H. HEFTMAN SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |
| J.P. MORGAN CHASE & CO. | C/O SIMPSON THACHER BARTLETT LLP ATTN:PGLUCKOW, JFLAHERTY, DJUPITER ET AL 425 LEXINGTON AVE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES LLC | DAVID S. COHEN, MANAGING DIRECTOR 1 CHASE MANHATTAN PLAZA FL. 23 NEW YORK NY 10005-1401 |
| J.T THORPE & SON, INC. | RESHMA A. BAJAJ BASSI, EDLIN, HUIE & BLUM LLP 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |
| J.W. BURRELL, JR. | ADDRESS ON FILE |
| J/T HYDRAULICS & SERVICE CO | 1601 W 25TH STREET HOUSTON TX 77008 |
| J/T HYDRAULICS & SERVICE CO | 1511 BINGLE STE B2 HOUSTON TX 77055 |
| J0HN CRANE, INC. | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| J5 NORTH AMERICA INC | 8000 RESEARCH FOREST DRIVE SUITE 115-266 THE WOODLANDS TX 77382 |
| JA BERKHIMER | ADDRESS ON FILE |
| JA PUNG SHEU | ADDRESS ON FILE |
| JA SEXAUER INC | 570 TAXTER RD STE 230 ELMSFORD NY 10523 |
| JA SEXAUER INC | 4829 JENNINGS LN LOUISVILLE KY 40218-3003 |
| JA'COREY TAIRE TAYLOR | ADDRESS ON FILE |
| JA'COREY TAYLOR | ADDRESS ON FILE |
| JA'LESA BUSSEY | ADDRESS ON FILE |
| JAAK TIRRUL | ADDRESS ON FILE |
| JABARI KAMAN PAYTON | ADDRESS ON FILE |
| JABIR PATEL | ADDRESS ON FILE |
| JACALYN MARIE WHITTET | ADDRESS ON FILE |
| JACAMAN, PEGGY | PO BOX 2325, LAREAN TX 78041 |
| JACE ACKER | ADDRESS ON FILE |
| JACEK JEDRUCH | ADDRESS ON FILE |
| JACI LYNN POSTELL | ADDRESS ON FILE |
| JACI NADAV | ADDRESS ON FILE |
| JACI POSTELL | ADDRESS ON FILE |
| JACINTO FLORES | ADDRESS ON FILE |
| JACINTO NOLASCO | ADDRESS ON FILE |
| JACK & PATRICIA MAULDIN | ADDRESS ON FILE |
| JACK & SALLY HAYS | ADDRESS ON FILE |
| JACK A AND MARY LOU RAMEY | ADDRESS ON FILE |
| JACK A ANDREWS | ADDRESS ON FILE |
| JACK A DEBOER | ADDRESS ON FILE |
| JACK A DEFRANSA | ADDRESS ON FILE |
| JACK A FAYMAN | ADDRESS ON FILE |
| JACK A GABRIELSON | ADDRESS ON FILE |
| JACK A HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK A LOGAN | ADDRESS ON FILE |
| JACK A MCCLINTOCK | ADDRESS ON FILE |
| JACK A MOODY | ADDRESS ON FILE |
| JACK A NOBBS | ADDRESS ON FILE |
| JACK A PEIFER | ADDRESS ON FILE |
| JACK A REED | ADDRESS ON FILE |
| JACK A RITTENHOUSE | ADDRESS ON FILE |
| JACK A ROBERTSHAW | ADDRESS ON FILE |
| JACK A SEERFRIEND | ADDRESS ON FILE |
| JACK A STIEGELMAR | ADDRESS ON FILE |
| JACK A SWINNEY | ADDRESS ON FILE |
| JACK ALFASSY | ADDRESS ON FILE |
| JACK ALLEN BRETCHES | ADDRESS ON FILE |
| JACK ANTHONY SARNOWSKI | ADDRESS ON FILE |
| JACK ARLON MILSTEAD | ADDRESS ON FILE |
| JACK ARTHUR WYLIE | ADDRESS ON FILE |
| JACK B BRADY | ADDRESS ON FILE |
| JACK B COPELAND | ADDRESS ON FILE |
| JACK B HOWSER | ADDRESS ON FILE |
| JACK B IAVOVOU | ADDRESS ON FILE |
| JACK B KIMBLER | ADDRESS ON FILE |
| JACK B KIMBLER JR | ADDRESS ON FILE |
| JACK B MCKAMEY | ADDRESS ON FILE |
| JACK BAILEY | ADDRESS ON FILE |
| JACK BAIN | ADDRESS ON FILE |
| JACK BALL | ADDRESS ON FILE |
| JACK BALLARD | ADDRESS ON FILE |
| JACK BARGER | ADDRESS ON FILE |
| JACK BARROW | ADDRESS ON FILE |
| JACK BASSETT | ADDRESS ON FILE |
| JACK BERENBERG | ADDRESS ON FILE |
| JACK BRADLEY | ADDRESS ON FILE |
| JACK BRADLEY DANIELL | ADDRESS ON FILE |
| JACK BRADY | ADDRESS ON FILE |
| JACK C BRECKENRIDGE | ADDRESS ON FILE |
| JACK C BRODSKY | ADDRESS ON FILE |
| JACK C HICKS | ADDRESS ON FILE |
| JACK C HOGGETT JR | ADDRESS ON FILE |
| JACK C JACKSON | ADDRESS ON FILE |
| JACK C MILLIGAN | ADDRESS ON FILE |
| JACK C SCHMIDT | ADDRESS ON FILE |
| JACK C WALLACE JR | ADDRESS ON FILE |
| JACK CAD | PO BOX 958 JACKSBORO TX 76458 |
| JACK CALVIN STODDARD III | ADDRESS ON FILE |
| JACK CANNATA | ADDRESS ON FILE |
| JACK CLARK, FIRST ON 6TH , LP | 500 W. 7TH ST, SUITE 1212 FORT WORTH TX 76102 |
| JACK COOK | ADDRESS ON FILE |
| JACK COUNTY | 100 N. MAIN SUITE 312 JACKSBORO TX 76458 |
| JACK COUNTY | 100 MAIN 209 JACKSBORO TX 76458-1746 |

| Claim Name | Address Information |
| --- | --- |
| JACK CRAWFORD | ADDRESS ON FILE |
| JACK D BOSWELL | ADDRESS ON FILE |
| JACK D BROWN | ADDRESS ON FILE |
| JACK D CHRISTIE | ADDRESS ON FILE |
| JACK D CRIBBS | ADDRESS ON FILE |
| JACK D DOWNING | ADDRESS ON FILE |
| JACK D EZRATTY | ADDRESS ON FILE |
| JACK D GEIST | ADDRESS ON FILE |
| JACK D GOREE | ADDRESS ON FILE |
| JACK D HOBSON | ADDRESS ON FILE |
| JACK D KEES | ADDRESS ON FILE |
| JACK D LANGSAM | ADDRESS ON FILE |
| JACK D LEWIS | ADDRESS ON FILE |
| JACK D MOORE | ADDRESS ON FILE |
| JACK D MOYERS | ADDRESS ON FILE |
| JACK D PARSHALL | ADDRESS ON FILE |
| JACK D SAVAGE | ADDRESS ON FILE |
| JACK D STAFFORD | ADDRESS ON FILE |
| JACK D WALKER | ADDRESS ON FILE |
| JACK D WALSH | ADDRESS ON FILE |
| JACK DAGOSTARO | ADDRESS ON FILE |
| JACK DALE SALLEE | ADDRESS ON FILE |
| JACK DARWIN SMITLEY JR | ADDRESS ON FILE |
| JACK DAVID MOSER | ADDRESS ON FILE |
| JACK DAVIS EDWARDS | ADDRESS ON FILE |
| JACK DAVIS EDWARDS | ADDRESS ON FILE |
| JACK DUMFORD | ADDRESS ON FILE |
| JACK DUNN PROPERTIES LC | 8414A OLD MCGREGOR ROAD WACO TX 76712 |
| JACK E ANDERSON | ADDRESS ON FILE |
| JACK E ANDERSON | ADDRESS ON FILE |
| JACK E BAKE | ADDRESS ON FILE |
| JACK E BOND | ADDRESS ON FILE |
| JACK E GRAY & PHYLLIS GRAY | ADDRESS ON FILE |
| JACK E HATCH | ADDRESS ON FILE |
| JACK E MANSEL | ADDRESS ON FILE |
| JACK E SUBLETT | ADDRESS ON FILE |
| JACK E THOMAS | ADDRESS ON FILE |
| JACK E THOMPSON | ADDRESS ON FILE |
| JACK EASLEY | ADDRESS ON FILE |
| JACK EDWARDS | ADDRESS ON FILE |
| JACK F DIMATTEO | ADDRESS ON FILE |
| JACK F FRANCIS JR | ADDRESS ON FILE |
| JACK F MATTHEWS | ADDRESS ON FILE |
| JACK F NELSON | ADDRESS ON FILE |
| JACK F VOISIN | ADDRESS ON FILE |
| JACK FEIT | ADDRESS ON FILE |
| JACK FEIT | ADDRESS ON FILE |
| JACK FISHER | ADDRESS ON FILE |
| JACK FLECK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK FLOYD EASLEY | ADDRESS ON FILE |
| JACK FOLSOM | ADDRESS ON FILE |
| JACK FRALEY | ADDRESS ON FILE |
| JACK G BURGEN | ADDRESS ON FILE |
| JACK G CONNER | ADDRESS ON FILE |
| JACK G FISCHER | ADDRESS ON FILE |
| JACK G HAMLYN | ADDRESS ON FILE |
| JACK G MCCURRIE | ADDRESS ON FILE |
| JACK G OPPERT | ADDRESS ON FILE |
| JACK G PRESTON | ADDRESS ON FILE |
| JACK G THOMPSON | ADDRESS ON FILE |
| JACK G WAGONER | ADDRESS ON FILE |
| JACK GAMBLE | ADDRESS ON FILE |
| JACK GERALD FOOTE | ADDRESS ON FILE |
| JACK GOBER | ADDRESS ON FILE |
| JACK GORSETMAN | ADDRESS ON FILE |
| JACK GOUDSWARD | ADDRESS ON FILE |
| JACK GREENLEE | ADDRESS ON FILE |
| JACK GROCE | ADDRESS ON FILE |
| JACK H CALVERT | ADDRESS ON FILE |
| JACK H DEKRUYF | ADDRESS ON FILE |
| JACK H FLEMING | ADDRESS ON FILE |
| JACK H GREENBERG | ADDRESS ON FILE |
| JACK H GROSSMAN | ADDRESS ON FILE |
| JACK H HALCOMB | ADDRESS ON FILE |
| JACK H HANSON JR | ADDRESS ON FILE |
| JACK H LAKE | ADDRESS ON FILE |
| JACK H LEWIS JR | ADDRESS ON FILE |
| JACK H MANRY | ADDRESS ON FILE |
| JACK H MCALENEY | ADDRESS ON FILE |
| JACK H PAYNE | ADDRESS ON FILE |
| JACK H PILLOW | ADDRESS ON FILE |
| JACK H RAMSEY | ADDRESS ON FILE |
| JACK H WILLIAMS | ADDRESS ON FILE |
| JACK HENLEY | ADDRESS ON FILE |
| JACK HICKS | ADDRESS ON FILE |
| JACK HILLIARD | ADDRESS ON FILE |
| JACK HODGES | ADDRESS ON FILE |
| JACK HOUSTON | ADDRESS ON FILE |
| JACK HUGHES | ADDRESS ON FILE |
| JACK HUNTER PATTILLO | ADDRESS ON FILE |
| JACK J BROWN | ADDRESS ON FILE |
| JACK J CROMPTON | ADDRESS ON FILE |
| JACK J GRIFFIN | ADDRESS ON FILE |
| JACK J KRUSE | ADDRESS ON FILE |
| JACK J LEMONS | ADDRESS ON FILE |
| JACK J POGUE | ADDRESS ON FILE |
| JACK J QUINTON JR | ADDRESS ON FILE |
| JACK J RUPP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACK J SILVA | ADDRESS ON FILE |
| JACK J TREADWAY | ADDRESS ON FILE |
| JACK JACKSON | ADDRESS ON FILE |
| JACK JOE JOBE | ADDRESS ON FILE |
| JACK JONES | ADDRESS ON FILE |
| JACK K GANDY | ADDRESS ON FILE |
| JACK K HALL | ADDRESS ON FILE |
| JACK K LYMBERRY | ADDRESS ON FILE |
| JACK K MACKOWIAK | ADDRESS ON FILE |
| JACK KALAJIAN | ADDRESS ON FILE |
| JACK KEELING | ADDRESS ON FILE |
| JACK KELLY | ADDRESS ON FILE |
| JACK KIMBLER | ADDRESS ON FILE |
| JACK KLEIN | ADDRESS ON FILE |
| JACK KLEIN | ADDRESS ON FILE |
| JACK KOGERA | ADDRESS ON FILE |
| JACK KOHANKE | ADDRESS ON FILE |
| JACK L BARTLE | ADDRESS ON FILE |
| JACK L BROADWAY | ADDRESS ON FILE |
| JACK L CLINTON | ADDRESS ON FILE |
| JACK L DURHAM | ADDRESS ON FILE |
| JACK L FIZER | ADDRESS ON FILE |
| JACK L JOHNSTON | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L OSSMER | ADDRESS ON FILE |
| JACK L PITTS | ADDRESS ON FILE |
| JACK L POGUE | ADDRESS ON FILE |
| JACK L THACKER | ADDRESS ON FILE |
| JACK L VON LINDERN | ADDRESS ON FILE |
| JACK L. KOCH, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JACK LAKE | ADDRESS ON FILE |
| JACK LEE BRANDY | ADDRESS ON FILE |
| JACK LEE MARTIN | ADDRESS ON FILE |
| JACK LOUDER | ADDRESS ON FILE |
| JACK M BEACH | ADDRESS ON FILE |
| JACK M BOOTH | ADDRESS ON FILE |
| JACK M CRAIG | ADDRESS ON FILE |
| JACK M GIVEN | ADDRESS ON FILE |
| JACK M HAMILTON | ADDRESS ON FILE |
| JACK M MILLER | ADDRESS ON FILE |
| JACK M MOWREADER | ADDRESS ON FILE |
| JACK M NUNN | ADDRESS ON FILE |
| JACK M WARREN | ADDRESS ON FILE |
| JACK MAKELY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK MARTIN | ADDRESS ON FILE |
| JACK MARTIN KEETON | ADDRESS ON FILE |
| JACK MAULDIN JR & | ADDRESS ON FILE |
| JACK MCDONALD | ADDRESS ON FILE |
| JACK MEECE | ADDRESS ON FILE |
| JACK MILSTEAD | ADDRESS ON FILE |
| JACK MONTIJO | ADDRESS ON FILE |
| JACK MORGAN | ADDRESS ON FILE |
| JACK MULLIKIN | ADDRESS ON FILE |
| JACK N ROBISON | ADDRESS ON FILE |
| JACK N WADE | ADDRESS ON FILE |
| JACK NEMEROFF | ADDRESS ON FILE |
| JACK O ANGUS | ADDRESS ON FILE |
| JACK OBRIEN | ADDRESS ON FILE |
| JACK ONEIL GREENLEE | ADDRESS ON FILE |
| JACK P JOBE INDIVIDUALLY | ADDRESS ON FILE |
| JACK P JONES | ADDRESS ON FILE |
| JACK P SERIANNI | ADDRESS ON FILE |
| JACK P SMITH | ADDRESS ON FILE |
| JACK P WILLIAMS | ADDRESS ON FILE |
| JACK PARKER | ADDRESS ON FILE |
| JACK PARKER | ADDRESS ON FILE |
| JACK PENSON | ADDRESS ON FILE |
| JACK POWELL HUGHES | ADDRESS ON FILE |
| JACK POWELL HUGHES JR | ADDRESS ON FILE |
| JACK PULLEN | ADDRESS ON FILE |
| JACK R ANDERSON | ADDRESS ON FILE |
| JACK R ANGELL | ADDRESS ON FILE |
| JACK R BARRON II | ADDRESS ON FILE |
| JACK R BRADLEY | ADDRESS ON FILE |
| JACK R ELLNER | ADDRESS ON FILE |
| JACK R EVANS | ADDRESS ON FILE |
| JACK R GEICHMAN | ADDRESS ON FILE |
| JACK R GOODWIN | ADDRESS ON FILE |
| JACK R HEIM | ADDRESS ON FILE |
| JACK R KEELING | ADDRESS ON FILE |
| JACK R KELLEY | ADDRESS ON FILE |
| JACK R MACAULAY | ADDRESS ON FILE |
| JACK R MURDICK | ADDRESS ON FILE |
| JACK R NICKERSON | ADDRESS ON FILE |
| JACK R PARRISH | ADDRESS ON FILE |
| JACK R STANFORD | ADDRESS ON FILE |
| JACK R WILMARTH | ADDRESS ON FILE |
| JACK R WINFORD | ADDRESS ON FILE |
| JACK R,JR DUNLAP | ADDRESS ON FILE |
| JACK RACKLEY | ADDRESS ON FILE |
| JACK RAMSEY | ADDRESS ON FILE |
| JACK RAY & SONS OIL CO | PO BOX 153553 IRVING TX 75015 |
| JACK REED WISE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK REED WISE | ADDRESS ON FILE |
| JACK RICHARD HEFLIN | ADDRESS ON FILE |
| JACK ROBERTS | ADDRESS ON FILE |
| JACK ROBERTS | ADDRESS ON FILE |
| JACK ROGERS COMPANY | 1925 E BELT LINE RD STE 206 CARROLLTON TX 75006 |
| JACK ROGERS COMPANY | 1925 E BELT LINE RD STE 206 CARROLLTON TX 75006-5886 |
| JACK RONEY JR | ADDRESS ON FILE |
| JACK S BIERLY | ADDRESS ON FILE |
| JACK S BLAIR | ADDRESS ON FILE |
| JACK S HUTHMACHER | ADDRESS ON FILE |
| JACK S STRANDFELDT | ADDRESS ON FILE |
| JACK SHEWMAKE | ADDRESS ON FILE |
| JACK SIEGEL | ADDRESS ON FILE |
| JACK SKILES | ADDRESS ON FILE |
| JACK SPENCER | ADDRESS ON FILE |
| JACK STEVEN CAMPBELL | ADDRESS ON FILE |
| JACK T & JEAN CRAIG | ADDRESS ON FILE |
| JACK T BALL | ADDRESS ON FILE |
| JACK T CRAIG & WIFE JEAN CRAIG | ADDRESS ON FILE |
| JACK T FORTUNE | ADDRESS ON FILE |
| JACK T HUGHES | ADDRESS ON FILE |
| JACK THOMAS | ADDRESS ON FILE |
| JACK TRANTHAM | ADDRESS ON FILE |
| JACK TREADWAY | ADDRESS ON FILE |
| JACK TULLY | ADDRESS ON FILE |
| JACK TULLY | ADDRESS ON FILE |
| JACK TURNER | ADDRESS ON FILE |
| JACK TYRIE BRADY | ADDRESS ON FILE |
| JACK U MATTILA | ADDRESS ON FILE |
| JACK VANDERLEDEN | ADDRESS ON FILE |
| JACK W BARGER | ADDRESS ON FILE |
| JACK W BARNETT | ADDRESS ON FILE |
| JACK W BARNETT | ADDRESS ON FILE |
| JACK W BARRETT | ADDRESS ON FILE |
| JACK W BESSELLIEU JR | ADDRESS ON FILE |
| JACK W EGGBERT | ADDRESS ON FILE |
| JACK W GOODWIN | ADDRESS ON FILE |
| JACK W GULLAHORN PC | JACK W GULLAHORN, PRESIDENT 98 SAN JACINTO BOULEVARD # 9 AUSTIN TX 78701 |
| JACK W GULLAHORN PC | PO BOX 140045 AUSTIN TX 78714 |
| JACK W HARTZELL | ADDRESS ON FILE |
| JACK W HIGGINS JR | ADDRESS ON FILE |
| JACK W JOHNSON | ADDRESS ON FILE |
| JACK W LOSEE | ADDRESS ON FILE |
| JACK W MILLER | ADDRESS ON FILE |
| JACK W PHILLIPS | ADDRESS ON FILE |
| JACK W ST JOHN | ADDRESS ON FILE |
| JACK W TYNES | ADDRESS ON FILE |
| JACK W YOUNG III | ADDRESS ON FILE |
| JACK W. JOHNSON AND DIANE JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK WALKER | ADDRESS ON FILE |
| JACK WALKER | ADDRESS ON FILE |
| JACK WATSON | ADDRESS ON FILE |
| JACK WAYNE COOK | ADDRESS ON FILE |
| JACK WAYNE COPELAND | ADDRESS ON FILE |
| JACK WAYNE WILLIAMS | ADDRESS ON FILE |
| JACK WCID #1 | P. O. BOX 958 TAX COLLECTOR JACKSBORO TX 76458-0958 |
| JACK WEIGLE | ADDRESS ON FILE |
| JACK WELDON | ADDRESS ON FILE |
| JACK WHITE | ADDRESS ON FILE |
| JACK WHITEHEAD | ADDRESS ON FILE |
| JACK WILLARD DAVIS | ADDRESS ON FILE |
| JACK WILLIAMS | ADDRESS ON FILE |
| JACK WILLIAMS | ADDRESS ON FILE |
| JACK WILLIAMSON | ADDRESS ON FILE |
| JACK WILLS | ADDRESS ON FILE |
| JACK WILSON | ADDRESS ON FILE |
| JACK WINFORD | ADDRESS ON FILE |
| JACK WINTON MARTIN | ADDRESS ON FILE |
| JACK WISE | ADDRESS ON FILE |
| JACK YOUNG | ADDRESS ON FILE |
| JACK, SHERRIE | PO BOX 682 STAFFORD TX 77497-0682 |
| JACKEY TODD MCDILL | ADDRESS ON FILE |
| JACKI E MOONEY | ADDRESS ON FILE |
| JACKIE & INGA BARRETT | ADDRESS ON FILE |
| JACKIE A MATHERNE | ADDRESS ON FILE |
| JACKIE ARRINGTON | ADDRESS ON FILE |
| JACKIE AUSTIN | ADDRESS ON FILE |
| JACKIE BELLAMY | ADDRESS ON FILE |
| JACKIE BENNINGFIELD | ADDRESS ON FILE |
| JACKIE C GOODE | ADDRESS ON FILE |
| JACKIE CAMPBELL | ADDRESS ON FILE |
| JACKIE CHAPMAN | ADDRESS ON FILE |
| JACKIE CHARLES CORBELL | ADDRESS ON FILE |
| JACKIE COBB | ADDRESS ON FILE |
| JACKIE CORBELL | ADDRESS ON FILE |
| JACKIE D CHAMPION | ADDRESS ON FILE |
| JACKIE DAUGHERTY | ADDRESS ON FILE |
| JACKIE DEAN DAUGHERTY | ADDRESS ON FILE |
| JACKIE DEWOODY | ADDRESS ON FILE |
| JACKIE DON STANFORD | ADDRESS ON FILE |
| JACKIE FOSTER | ADDRESS ON FILE |
| JACKIE GAUVIN | ADDRESS ON FILE |
| JACKIE GIBSON, AND WIFE PATSY G. GIBSON | ADDRESS ON FILE |
| JACKIE GRISSETT | ADDRESS ON FILE |
| JACKIE HASKELL NETHERY JR | ADDRESS ON FILE |
| JACKIE HENLINE | ADDRESS ON FILE |
| JACKIE HOOKER | ADDRESS ON FILE |
| JACKIE HOOKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACKIE HOPKINS | ADDRESS ON FILE |
| JACKIE HURT | ADDRESS ON FILE |
| JACKIE J ALLISON | ADDRESS ON FILE |
| JACKIE JORDAN | ADDRESS ON FILE |
| JACKIE KUYKENDALL | ADDRESS ON FILE |
| JACKIE L ATKINS | ADDRESS ON FILE |
| JACKIE L COX | ADDRESS ON FILE |
| JACKIE L FARISH | ADDRESS ON FILE |
| JACKIE L HORNE | ADDRESS ON FILE |
| JACKIE L RAWLINGS | ADDRESS ON FILE |
| JACKIE L SPRING | ADDRESS ON FILE |
| JACKIE LEA GRISSETT | ADDRESS ON FILE |
| JACKIE LEE AUSTIN JR | ADDRESS ON FILE |
| JACKIE LEE BENNINGFIELD | 1511 PETERSON LN HENDERSON TX 75654-4623 |
| JACKIE LYNN JORDAN | ADDRESS ON FILE |
| JACKIE M DOOLITTLE | ADDRESS ON FILE |
| JACKIE M RANDIG | ADDRESS ON FILE |
| JACKIE M SHELTON | ADDRESS ON FILE |
| JACKIE MERKET | ADDRESS ON FILE |
| JACKIE MOATS YOUNG | ADDRESS ON FILE |
| JACKIE MOATS YOUNG | ADDRESS ON FILE |
| JACKIE MORRIS BROOKS | ADDRESS ON FILE |
| JACKIE ODELL RILEY | ADDRESS ON FILE |
| JACKIE PRYSOCK | ADDRESS ON FILE |
| JACKIE R POGUE | ADDRESS ON FILE |
| JACKIE RAWLINGS | ADDRESS ON FILE |
| JACKIE RAY BANDY | ADDRESS ON FILE |
| JACKIE RILEY | ADDRESS ON FILE |
| JACKIE ROBINSON | ADDRESS ON FILE |
| JACKIE ROBINSON | ADDRESS ON FILE |
| JACKIE SCOTT | ADDRESS ON FILE |
| JACKIE SHAW | ADDRESS ON FILE |
| JACKIE SORRELLS | ADDRESS ON FILE |
| JACKIE SWAIM | ADDRESS ON FILE |
| JACKIE TERRIL HURT | ADDRESS ON FILE |
| JACKIE TOWNES | ADDRESS ON FILE |
| JACKIE TRUETT COBB | ADDRESS ON FILE |
| JACKIE TRUETT COBB | ADDRESS ON FILE |
| JACKIE UNDERWOOD | ADDRESS ON FILE |
| JACKIE V GLOSUP | ADDRESS ON FILE |
| JACKIE WALLACE HENLINE | ADDRESS ON FILE |
| JACKIE WALLACE HENLINE | ADDRESS ON FILE |
| JACKIE WAYNE MINTS | ADDRESS ON FILE |
| JACKIE WHIPPLE | ADDRESS ON FILE |
| JACKIE WILLIAMSON | ADDRESS ON FILE |
| JACKIE WOMACK | ADDRESS ON FILE |
| JACKIE YOUNG | ADDRESS ON FILE |
| JACKLIN K KESHISHIAN | ADDRESS ON FILE |
| JACKLON ABBOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACKLON HIX ABBOTT | ADDRESS ON FILE |
| JACKLYN HUNTER | ADDRESS ON FILE |
| JACKMAN, PAUL H | 4637 SE LAKE RD MILWAUKIE OR 97222 |
| JACKSBORO ISD | 750 W. BELKNAP JACKSBORO TX 76458 |
| JACKSON & ASSOCIATES | 10500 METRIC DR SUITE 118 DALLAS TX 75243 |
| JACKSON & ASSOCIATES INC | PO BOX 551585 DALLAS TX 75355-1585 |
| JACKSON & WALKER | JAMES M. HALL/LAURIE B. EASTER 1401 MCKINNEY STREET SUITE 1900 HOUSTON TX 77010 |
| JACKSON , RODNEY E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON ARCHER | ADDRESS ON FILE |
| JACKSON B LUSK | ADDRESS ON FILE |
| JACKSON BLACKETER | ADDRESS ON FILE |
| JACKSON COUNTY TAX OFFICE | 115 W MAIN RM 102 EDNA TX 77957-2798 |
| JACKSON FLETCHER | ADDRESS ON FILE |
| JACKSON HAMMOND | ADDRESS ON FILE |
| JACKSON KELLY PLLC | MIKE FOSTER, MANAGING PARTNER PO BOX 553 CHARLESTON WV 25322 |
| JACKSON KELLY PLLC | ATTORNEYS AT LAW 1099 18TH STREET SUITE 2150 DENVER CO 80202 |
| JACKSON LEE HAMMOND | ADDRESS ON FILE |
| JACKSON NATIONAL LIFE INSURANCE | COMPANY FBO LEONARD FRASE RPS CONTARCT 699000644 PO BOX 1147 JACKSONVILLE IL 62651 |
| JACKSON NATIONAL LIFE INSURANCE | CO FBO CHARLES L BEATY JR RPS CONTRACT 699000700 PO BOX 1147 JACKSONVILLE IL 62651 |
| JACKSON PIPE & STEEL | 898 LEARY RD TEXARKANA TX 75503 |
| JACKSON PIPE & STEEL | PO BOX 5746 TEXARKANA TX 75505-5746 |
| JACKSON SJOBERG MCCARTHY | ADDRESS ON FILE |
| JACKSON SJOBERG MCCARTHY | 711 W. 7TH STREET AUSTIN TX 78701-2785 |
| JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN TX 78701 |
| JACKSON SJOBERG MCCARTHY & WILSON LLP | FOR THE BENEFIT OF THE CUMMINS FAMILY TRUST 711 W 7TH STREET AUSTIN TX 78701 |
| JACKSON SJOBERG MCCARTHY & WILSON LLP | 711 WEST 7TH STREET AUSTIN TX 78701-2785 |
| JACKSON SQUARE MCALLEN | APARTMENTS, LLC 7855 GROSS POINT ROAD SUITE F SKOKIE IL 60077 |
| JACKSON T MOORE | ADDRESS ON FILE |
| JACKSON V WALKER | ADDRESS ON FILE |
| JACKSON WALKER LLP | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON WALKER LLP | ATTN: BRUCE J RUZINSKY ESQ MATTHEW D CAVENAUGH ESQ 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 |
| JACKSON WALKER LLP | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| JACKSON, ALVIS A, JR | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JACKSON, ALVIS A. JR | P.O. BOX 526 MALAKOFF TX 75148 |
| JACKSON, ARNOLD, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, BARBARA | 2 AUTUMN LF. NEWNAN GA 30265 |
| JACKSON, BARBARA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, BARBARA, FOR THE | CASE OF NATHANIEL C JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, BARRON RAY | 700 INGLEWOOD TRL DESOTO TX 75115-6324 |
| JACKSON, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, CALVERT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| JACKSON, CALVERT | 2612 NORTH GOVERN WILLIAMS HWY DARLINGTON SC 29540 |
| JACKSON, CARL | 3612 RUIDOSA AVE DALLAS TX 75228-1720 |
| JACKSON, CARRIE, PR OF THE | ESTATE OF ROBERT L JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, CHARLES | 817 DREW DR DARLINGTON SC 29540 |
| JACKSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, CHARLTON BRETT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, CHARLTON BRETT | 1107 CENTERVILLE RD ANDERSON SC 29625 |
| JACKSON, CLARENCE | 11211 EMILE JACKSON RD. GONZALES LA 70737 |
| JACKSON, COREY | 1151 ESTERS RD #414 IRVING TX 75061 |
| JACKSON, COREY | 10075 ROYAL LN APT 1038 DALLAS TX 75238-1116 |
| JACKSON, COURTNEY | 11815 INGA LN HOUSTON TX 77064-1431 |
| JACKSON, DATERIA DONNETTE | 335 BRIARCLIFF RD SPARTANBURG SC 29301-3019 |
| JACKSON, DONALD R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON, ELLEN | 134 SWANEE LANE WOODSTOCK GA 30188 |
| JACKSON, EVE | 95 W CANYON ROAD FERRON UT 84523 |
| JACKSON, GARY L | 1692 BRUNER RD. BLAIRSVILLE PA 15717 |
| JACKSON, HERRITA L | P.O. BOX 358 PRAIRIEVILLE LA 70769 |
| JACKSON, HOWARD | 2 AUTUMN LF. NEWNAN GA 30265 |
| JACKSON, JACKIE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, JAMES, PR OF THE | ESTATE OF ANDREW JACKSON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, JERRY LYNN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, JOE N | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JACKSON, JOHN LEE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JACKSON, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, LEAH | 7724 PARAGON COMMONS CIR DAYTON OH 45459-4031 |
| JACKSON, LESLIE THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JACKSON, LINDA BROWN, FOR THE ESTATE OF | CHARLES DENNIS JOHNSON C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, LOUIS J. | 5967 RIDGEWAY HOUSTON TX 77033 |
| JACKSON, MANUEL | 496 HARE RD GOLDSBORO NC 27534 |
| JACKSON, MANUEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, MATTIE | PO BOX 202052 HOUSTON TX 77220 |
| JACKSON, MICHAEL B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, MICHAEL C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JACKSON, NORMAN | NORMAN JACKSON PO BOX 241 MEXIA TX 76667 |
| JACKSON, NORMAN | PO BOX 241 MEXIA TX 76667-0241 |
| JACKSON, NORMAN | 22266 N HIGHWAY 14 WORTHAM TX 76693-4876 |

| Claim Name | Address Information |
|---|---|
| JACKSON, NORRIS EDWARD | 9625 GLENGREEN ST. DALLAS TX 75217 |
| JACKSON, PHILIP, PR OF THE | ESTATE OF IRVIN J JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, RENNETTA M, PR OF THE | ESTATE OF GREGORY JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, ROBERT C., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JACKSON, ROBERT L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| JACKSON, ROGER | 567 OLEANDER DR DARLINGTON SC 29532 |
| JACKSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, RONNIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, SCOTT | 555 W 180 S FERRON UT 84523 |
| JACKSON, SHERRY | 7990 LOCKE LN APT 28 HOUSTON TX 77063-3044 |
| JACKSON, SHIRLEY FAYE BRANHAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JACKSON, SHIRLEY FAYE BRANHAM | 1107 JACKSON LANE LUGOFF SC 29078 |
| JACKSON, SPENCER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, STANLEY WAYNE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JACKSON, STANLEY WAYNE | RT 2 BOX 1149 SAN AGUSTIN TX 75972 |
| JACKSON, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSON, THOMAS | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| JACKSON, THOMAS | 6026 LANDFALL HOUSTON TX 77029 |
| JACKSON, TOMMY E | 124 ROCKY CREEK RD P.O. BOX 305 MEDINA TX 78055 |
| JACKSON, TRENT | 555 W 180 S FERRON UT 84523 |
| JACKSON, WILLA | 6701 EVERHART RD APT 901 CORP CHRISTI TX 78413-2351 |
| JACKSON, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JACKSON, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACKSON, WILLIAM WADE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JACKSON, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACKSONVILLE DAILY PROGRESS | 525 E COMMERCE ST JACKSONVILLE TX 75766 |
| JACKSONVILLE ISD | JISD CENTRAL OFFICE 800 COLLEGE AVE. JACKSONVILLE TX 75766 |
| JACKSONVILLE PINES APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| JACKSONVILLE, CITY | 301 E COMMERCE STREET JACKSONVILLE TX 75766 |
| JACKY & SUSAN RICE | ADDRESS ON FILE |
| JACKY OTTINGER | ADDRESS ON FILE |
| JACLYN STATTON | ADDRESS ON FILE |
| JACOB A BOYD | ADDRESS ON FILE |
| JACOB A. FOWLER | ADDRESS ON FILE |
| JACOB AND SAVANA PARKER | ADDRESS ON FILE |
| JACOB ANDREW SCHROEDER | ADDRESS ON FILE |
| JACOB BEENTJES | ADDRESS ON FILE |
| JACOB BERNSTEIN | ADDRESS ON FILE |
| JACOB BROOKS | ADDRESS ON FILE |
| JACOB BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACOB C MUSKIN | ADDRESS ON FILE |
| JACOB CALDERIN | ADDRESS ON FILE |
| JACOB CLARK | ADDRESS ON FILE |
| JACOB CRAIG MOSTYN | ADDRESS ON FILE |
| JACOB CRUZ | ADDRESS ON FILE |
| JACOB D BOLLINGER | ADDRESS ON FILE |
| JACOB D GRAY | ADDRESS ON FILE |
| JACOB D MEDNICK | ADDRESS ON FILE |
| JACOB D NESBITT | ADDRESS ON FILE |
| JACOB DALFIN | ADDRESS ON FILE |
| JACOB DANIEL WOOD | ADDRESS ON FILE |
| JACOB DAVID GONZALES | ADDRESS ON FILE |
| JACOB DEARING | ADDRESS ON FILE |
| JACOB DELAGARZA | ADDRESS ON FILE |
| JACOB E MAROOKIAN | ADDRESS ON FILE |
| JACOB ETHAN SHEFFIELD | ADDRESS ON FILE |
| JACOB F MANGELSEN | ADDRESS ON FILE |
| JACOB F RIGGAR | ADDRESS ON FILE |
| JACOB FILAK JR | ADDRESS ON FILE |
| JACOB FREESE | ADDRESS ON FILE |
| JACOB GABALDON | ADDRESS ON FILE |
| JACOB GEISSINGER | ADDRESS ON FILE |
| JACOB GONZALES | ADDRESS ON FILE |
| JACOB GRAY | ADDRESS ON FILE |
| JACOB H COOPER | ADDRESS ON FILE |
| JACOB H SPENCER | ADDRESS ON FILE |
| JACOB HACKEN | ADDRESS ON FILE |
| JACOB HOLCOMB | ADDRESS ON FILE |
| JACOB J IDEMA | ADDRESS ON FILE |
| JACOB J JOHNSON | ADDRESS ON FILE |
| JACOB J OSTROW | ADDRESS ON FILE |
| JACOB J STERNBACH | ADDRESS ON FILE |
| JACOB JAMES FOOS | ADDRESS ON FILE |
| JACOB JEFFERY CLARK | ADDRESS ON FILE |
| JACOB JONES | ADDRESS ON FILE |
| JACOB KAPLAN | ADDRESS ON FILE |
| JACOB KEY | ADDRESS ON FILE |
| JACOB KIRSCHENBAUM | ADDRESS ON FILE |
| JACOB LEE QUARLES | ADDRESS ON FILE |
| JACOB LEEDS | ADDRESS ON FILE |
| JACOB M KULANGARA | ADDRESS ON FILE |
| JACOB M RASOR | ADDRESS ON FILE |
| JACOB M SOTO | ADDRESS ON FILE |
| JACOB MAX STILLWELL | ADDRESS ON FILE |
| JACOB MCCARLEY | ADDRESS ON FILE |
| JACOB MEYER | ADDRESS ON FILE |
| JACOB MEYER | ADDRESS ON FILE |
| JACOB MICHAEL PRATT | ADDRESS ON FILE |
| JACOB MORROW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOB MOSTYN | ADDRESS ON FILE |
| JACOB NELSON | ADDRESS ON FILE |
| JACOB NELSON POWERS | ADDRESS ON FILE |
| JACOB NOAH TROTTER | ADDRESS ON FILE |
| JACOB NOYOLA | ADDRESS ON FILE |
| JACOB O PARISETTE | ADDRESS ON FILE |
| JACOB P SLUKA | ADDRESS ON FILE |
| JACOB PRESLEY | ADDRESS ON FILE |
| JACOB QUARLES | ADDRESS ON FILE |
| JACOB RASOR | ADDRESS ON FILE |
| JACOB ROBEL | ADDRESS ON FILE |
| JACOB ROSS GOSDIN | ADDRESS ON FILE |
| JACOB RYAN FREESE | ADDRESS ON FILE |
| JACOB RYAN FREESE | ADDRESS ON FILE |
| JACOB RYAN SMITH | ADDRESS ON FILE |
| JACOB S ISEMAN | ADDRESS ON FILE |
| JACOB SMITH | ADDRESS ON FILE |
| JACOB SOTO | ADDRESS ON FILE |
| JACOB TAYLOR | ADDRESS ON FILE |
| JACOB TROTTER | ADDRESS ON FILE |
| JACOB W FRY | ADDRESS ON FILE |
| JACOB WAYNE PRICE | ADDRESS ON FILE |
| JACOB WAYNE WEBSTER | 1101 WEST HIGHWAY 16 GROESBECK TX 76642 |
| JACOB WAYNE WEBSTER | ADDRESS ON FILE |
| JACOB WEBSTER | ADDRESS ON FILE |
| JACOB WOOD | ADDRESS ON FILE |
| JACOB, TIMOTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBE LUKE OSBORNE | ADDRESS ON FILE |
| JACOBIA BOSTON | ADDRESS ON FILE |
| JACOBS & CRUMPLAR, P.A. | ATTN: THOMAS CRUMPLAR 2 EAST 7TH STREET P.O. BOX 1271 WILMINGTON DE 19899 |
| JACOBS ENGINEERING GROUP INC | 3161 MICHELSON DR #500 IRVINE CA 92612 |
| JACOBS, ALEXANDER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JACOBS, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBS, DUDLEY CLAY | 16525 VILLAGE GR DR SOUTH BALDWIN FL 32234 |
| JACOBS, EDWINA E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBS, HOWARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBS, JAMES BRESTWOOD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JACOBS, JAMES BRESTWOOD | 1842 WHISTLING RUFUS PEMBROKE NC 28372 |
| JACOBS, KIM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBS, MARCUS | 3701 BOLIVAR AVE NORTH HIGHLANDS CA 95660 |
| JACOBS, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBS, NORMAN | 2580 NW 103RD AVE APT 309 SUNRISE FL 33322 |
| JACOBS, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| JACOBS, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBS, SHEILA | 2580 NW 103RD AVE APT 309 SUNRISE FL 33322 |
| JACOBS, TIMOTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBS, VICTORIA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JACOBS, VICTORIA | 1840 WHISTLING RUFUS PEMBROKE NC 28372 |
| JACOBSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBSON, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBSON, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JACOBSON, VIRGINIA L, PR OF THE | ESTATE OF LIONEL A JACOBSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JACOBUS N LOS | ADDRESS ON FILE |
| JACOBY ALLEN | ADDRESS ON FILE |
| JACOBY HAMILTON | ADDRESS ON FILE |
| JACOBY, MICHAEL N | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JACOE J DELBOURGO | ADDRESS ON FILE |
| JACOREY JOINER | ADDRESS ON FILE |
| JACOREY M JOINER | ADDRESS ON FILE |
| JACQUALYN K JOBE | ADDRESS ON FILE |
| JACQUE AUGER | ADDRESS ON FILE |
| JACQUE CRUDGINGTON | ADDRESS ON FILE |
| JACQUE J CRUDGINGTON | ADDRESS ON FILE |
| JACQUE JENKINS | ADDRESS ON FILE |
| JACQUE ZIMMERMAN | ADDRESS ON FILE |
| JACQUELINE A GOFF | ADDRESS ON FILE |
| JACQUELINE A MCGUIRE | ADDRESS ON FILE |
| JACQUELINE A MCKEON | ADDRESS ON FILE |
| JACQUELINE A PASKERT | ADDRESS ON FILE |
| JACQUELINE A ROMERO | ADDRESS ON FILE |
| JACQUELINE A TAYLOR | ADDRESS ON FILE |
| JACQUELINE A. OSLEY | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE B MYERS | ADDRESS ON FILE |
| JACQUELINE BALIS | ADDRESS ON FILE |
| JACQUELINE BUCHANAN STEELE | ADDRESS ON FILE |
| JACQUELINE BUIS | ADDRESS ON FILE |
| JACQUELINE C DEMAGRI | ADDRESS ON FILE |
| JACQUELINE CORONADO | ADDRESS ON FILE |
| JACQUELINE CURTIS | ADDRESS ON FILE |
| JACQUELINE CYPHERT | ADDRESS ON FILE |
| JACQUELINE D WOODLEY | ADDRESS ON FILE |
| JACQUELINE DEQUEBEC | ADDRESS ON FILE |
| JACQUELINE E SALTERS | ADDRESS ON FILE |
| JACQUELINE F CULP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE F SMITH | ADDRESS ON FILE |
| JACQUELINE FRAZIER | ADDRESS ON FILE |
| JACQUELINE G ADAMS | ADDRESS ON FILE |
| JACQUELINE G CANADAY | ADDRESS ON FILE |
| JACQUELINE GOFF | ADDRESS ON FILE |
| JACQUELINE GOMEZ | ADDRESS ON FILE |
| JACQUELINE HARRIS | ADDRESS ON FILE |
| JACQUELINE HARRISON | ADDRESS ON FILE |
| JACQUELINE HARTLEROAD | ADDRESS ON FILE |
| JACQUELINE HOLLAND | ADDRESS ON FILE |
| JACQUELINE HOLLAND | ADDRESS ON FILE |
| JACQUELINE HOLT | ADDRESS ON FILE |
| JACQUELINE IANNUZZI | ADDRESS ON FILE |
| JACQUELINE JOHNSON | ADDRESS ON FILE |
| JACQUELINE JONES | ADDRESS ON FILE |
| JACQUELINE K WILLIAMS | ADDRESS ON FILE |
| JACQUELINE KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE L CAMACK | ADDRESS ON FILE |
| JACQUELINE L FUCHS | ADDRESS ON FILE |
| JACQUELINE L HIGH | ADDRESS ON FILE |
| JACQUELINE L SMITH | ADDRESS ON FILE |
| JACQUELINE LIRA | ADDRESS ON FILE |
| JACQUELINE LUMAR | ADDRESS ON FILE |
| JACQUELINE M BLACKWOOD | ADDRESS ON FILE |
| JACQUELINE M CAREY | ADDRESS ON FILE |
| JACQUELINE M CICCHETTI | ADDRESS ON FILE |
| JACQUELINE M CIRELLI | ADDRESS ON FILE |
| JACQUELINE M DEVINE | ADDRESS ON FILE |
| JACQUELINE M MCKEEVER | ADDRESS ON FILE |
| JACQUELINE M MORGAN | ADDRESS ON FILE |
| JACQUELINE M RANDAZZO | ADDRESS ON FILE |
| JACQUELINE M RICHARDS | ADDRESS ON FILE |
| JACQUELINE M WILSON | ADDRESS ON FILE |
| JACQUELINE MOLDOW | ADDRESS ON FILE |
| JACQUELINE MUHAMMAD | ADDRESS ON FILE |
| JACQUELINE MURRAY | ADDRESS ON FILE |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE QUALLS | ADDRESS ON FILE |
| JACQUELINE R RICHARD | ADDRESS ON FILE |
| JACQUELINE R STITT | ADDRESS ON FILE |
| JACQUELINE ROQUEMORE | ADDRESS ON FILE |
| JACQUELINE SCHELKLY | ADDRESS ON FILE |
| JACQUELINE SCHROLLER | ADDRESS ON FILE |
| JACQUELINE SPARKS | ADDRESS ON FILE |
| JACQUELINE SUE DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE SUMMERVILLE | ADDRESS ON FILE |
| JACQUELINE T CULLEN | ADDRESS ON FILE |
| JACQUELINE T DAVIS | ADDRESS ON FILE |
| JACQUELINE T DICKEN | ADDRESS ON FILE |
| JACQUELINE TAIT | ADDRESS ON FILE |
| JACQUELINE TANZY | ADDRESS ON FILE |
| JACQUELINE TESORIERO | ADDRESS ON FILE |
| JACQUELINE VEGA | ADDRESS ON FILE |
| JACQUELINE WILLIAMS | ADDRESS ON FILE |
| JACQUELINE Y WATKINS | ADDRESS ON FILE |
| JACQUELYN COOK | ADDRESS ON FILE |
| JACQUELYN HAGEN | ADDRESS ON FILE |
| JACQUELYN HERNANDEZ KRAUSS | ADDRESS ON FILE |
| JACQUELYN L BRONSTINE | ADDRESS ON FILE |
| JACQUELYN M DIROCCO | ADDRESS ON FILE |
| JACQUELYN MARIE SMITH | ADDRESS ON FILE |
| JACQUELYN REED | ADDRESS ON FILE |
| JACQUELYN STRINGER | ADDRESS ON FILE |
| JACQUELYN T HARRELL | ADDRESS ON FILE |
| JACQUELYN TYUS | ADDRESS ON FILE |
| JACQUELYNE BAKER-ROBERSON | ADDRESS ON FILE |
| JACQUES A ARRINDELL | ADDRESS ON FILE |
| JACQUES A NEGRIN | ADDRESS ON FILE |
| JACQUES A PALMER | ADDRESS ON FILE |
| JACQUES CASTILLO | ADDRESS ON FILE |
| JACQUES H BOUCHER | ADDRESS ON FILE |
| JACQUES JOYAL | ADDRESS ON FILE |
| JACQUES MAURICE | ADDRESS ON FILE |
| JACQUES NGUYEN | ADDRESS ON FILE |
| JACQUES, LAURENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JACQUETTA ARBUCKLE | ADDRESS ON FILE |
| JACQUEYLYN ELIZABETH LOGAN | ADDRESS ON FILE |
| JACQUIM L KINSLER | ADDRESS ON FILE |
| JACUZZI INC. | 2121 N. CALIFORNIA BOULEVARD, SUITE 475 WALNUT CREEK CA 94596 |
| JADA JONES | ADDRESS ON FILE |
| JADE MOORE | ADDRESS ON FILE |
| JADU DAS | ADDRESS ON FILE |
| JADUYGA G GASILIUNAS | ADDRESS ON FILE |
| JADWIGA H WIECKOWSKI | ADDRESS ON FILE |
| JAE L LOCKEN | ADDRESS ON FILE |
| JAE LAUREN LUZUNARIS | ADDRESS ON FILE |
| JAE OH KOH | ADDRESS ON FILE |
| JAE-DO BAEK | ADDRESS ON FILE |
| JAE-HAK JEONG | ADDRESS ON FILE |
| JAE-SEONG LEE | ADDRESS ON FILE |
| JAEGER, ROBERT F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JAEGGI P NORMAN | ADDRESS ON FILE |
| JAEKWAN PARK | ADDRESS ON FILE |
| JAFAR A KHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAGADIS C CHAKRABARTI | ADDRESS ON FILE |
| JAGAN M VADLAMUDI | ADDRESS ON FILE |
| JAGARS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAGDISH C PATEL | ADDRESS ON FILE |
| JAGDISH C SAGGAR | ADDRESS ON FILE |
| JAGDISH H SHAH | ADDRESS ON FILE |
| JAGDISH K TANDON | ADDRESS ON FILE |
| JAGDISH PRASAD GUPTA | ADDRESS ON FILE |
| JAGER E DIETER | ADDRESS ON FILE |
| JAGJIT S SIDHU | ADDRESS ON FILE |
| JAGTAR S KHINDA | ADDRESS ON FILE |
| JAGUAR LAND ROVER NORTH AMERICA | 555 MACARTHUR BLVD MAHWAH NJ 07430 |
| JAHANHAKHSH LAK | ADDRESS ON FILE |
| JAHARLAL NANDI | ADDRESS ON FILE |
| JAHN, ELIZABETH P. | 9325 HIGHLAND RD PITTSBURGH PA 15237 |
| JAHN, RALPH R., JR. | 9325 HIGHLAND RD PITTSBURGH PA 15237 |
| JAHN, RICKEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAHNA M KERR | ADDRESS ON FILE |
| JAHNA M KERR | ADDRESS ON FILE |
| JAHNIG, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAI SUNG KIM | ADDRESS ON FILE |
| JAIKISHIN S BHAGIA | ADDRESS ON FILE |
| JAIME A SAEZ | ADDRESS ON FILE |
| JAIME ALANIZ | ADDRESS ON FILE |
| JAIME ALTAMIRANO | ADDRESS ON FILE |
| JAIME ANTONIO REYES | ADDRESS ON FILE |
| JAIME B DIAZ | ADDRESS ON FILE |
| JAIME BOOTS | ADDRESS ON FILE |
| JAIME BRETON | ADDRESS ON FILE |
| JAIME CASTRO | ADDRESS ON FILE |
| JAIME D LONG | ADDRESS ON FILE |
| JAIME E LILLY | ADDRESS ON FILE |
| JAIME E MENDIETA | ADDRESS ON FILE |
| JAIME EDUARDO NUNEZ | ADDRESS ON FILE |
| JAIME GARZA | ADDRESS ON FILE |
| JAIME GONZALEZ | ADDRESS ON FILE |
| JAIME HOMERO CAVAZOS | ADDRESS ON FILE |
| JAIME M ROQUE | ADDRESS ON FILE |
| JAIME MAS | ADDRESS ON FILE |
| JAIME MITCHELL | ADDRESS ON FILE |
| JAIME NAVARRETE FRANCO | ADDRESS ON FILE |
| JAIME NICOLE MITCHELL | ADDRESS ON FILE |
| JAIME NICOLE MITCHELL | ADDRESS ON FILE |
| JAIME RICARTE | ADDRESS ON FILE |
| JAIME RODRIGUEZ | ADDRESS ON FILE |
| JAIME SANJUAN | ADDRESS ON FILE |
| JAIME TOVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME V COMBALECER | ADDRESS ON FILE |
| JAIME W GERMUNDSON | ADDRESS ON FILE |
| JAIME ZUNIGA | ADDRESS ON FILE |
| JAIME ZUNIGA | ADDRESS ON FILE |
| JAIMIE L BUIS | ADDRESS ON FILE |
| JAIRED B ELLARD | ADDRESS ON FILE |
| JAIRO E PALACIOS | ADDRESS ON FILE |
| JAKA M OKORN | ADDRESS ON FILE |
| JAKAN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAKE A AND MELISSA J LEBLANC | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE ANTHONY YANEZ | ADDRESS ON FILE |
| JAKE B DENTON | ADDRESS ON FILE |
| JAKE CASWELL | ADDRESS ON FILE |
| JAKE CRUMB | ADDRESS ON FILE |
| JAKE DAVIS | ADDRESS ON FILE |
| JAKE GRIGGS | ADDRESS ON FILE |
| JAKE H FEARS DECEASED | ADDRESS ON FILE |
| JAKE M MATCHESKI | ADDRESS ON FILE |
| JAKE PITTMAN JR | ADDRESS ON FILE |
| JAKE POULSEN | ADDRESS ON FILE |
| JAKE R AZBELL | ADDRESS ON FILE |
| JAKE SEYMOUR | ADDRESS ON FILE |
| JAKELL LLOYD | ADDRESS ON FILE |
| JAKELSKY, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JAKOB FRAZIER BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 78726 |
| JAKOB KNECHT | ADDRESS ON FILE |
| JAKOBOSKI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAKOBUS GROENEWALD | ADDRESS ON FILE |
| JAKOVICH, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAKUBOWSKI, JOSEPH A., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JALA LAVENDER | ADDRESS ON FILE |
| JALA LAVENDER | ADDRESS ON FILE |
| JALAPENO TREE HOLDINGS LLC | 222 NORTH TENNESSEE RICHARDSON TX 75080 |
| JALISHA SMITH | ADDRESS ON FILE |
| JAMAICA INN | PO BOX 1 MAIN STREET OCHO RIOS, ST ANN JAMAICA |
| JAMAICA INN LTD | PO BOX 1 OCHO RIOS JAMAICA |
| JAMAL ABUHIJLEH | ADDRESS ON FILE |
| JAMAR MCKINNEY | ADDRESS ON FILE |
| JAMAR RASHAD MCKINNEY | ADDRESS ON FILE |
| JAMAR WILLIAMS | ADDRESS ON FILE |
| JAMBOR, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMECIA BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMEL L SCHUMAKER | ADDRESS ON FILE |
| JAMEN ALVIN JOHNSON SR | ADDRESS ON FILE |
| JAMERSON, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMES  BAYLOR JR | ADDRESS ON FILE |
| JAMES  JACOBS | 8846 SVL BOX VICTORVILLE CA 92395-5131 |
| JAMES  ROBINSON | ADDRESS ON FILE |
| JAMES  TRUE | ADDRESS ON FILE |
| JAMES & BONNIE LOWRY | ADDRESS ON FILE |
| JAMES & CHRISTINE BRANNIGAN | ADDRESS ON FILE |
| JAMES & FLEDA MAXTON | ADDRESS ON FILE |
| JAMES & FLOYE KIMMEL | ADDRESS ON FILE |
| JAMES & JUDY FOSTER | ADDRESS ON FILE |
| JAMES & JUDY FOSTER | ADDRESS ON FILE |
| JAMES & MELBA ANN SPANN | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES & SANDRA PATRICK | ADDRESS ON FILE |
| JAMES & SANDRA PATRICK | ADDRESS ON FILE |
| JAMES A ANDERSON | ADDRESS ON FILE |
| JAMES A ANDREWS | ADDRESS ON FILE |
| JAMES A ARMSTRONG | ADDRESS ON FILE |
| JAMES A ASHE | ADDRESS ON FILE |
| JAMES A BAKER III | ADDRESS ON FILE |
| JAMES A BAKER PRODUCTION FUND | GREATER HOUSTON COMMUNITY FOUNDATION 5120 WOODWAY DRIVE STE 6000 HOUSTON TX 77056 |
| JAMES A BARITELL | ADDRESS ON FILE |
| JAMES A BARRETT | ADDRESS ON FILE |
| JAMES A BARRETT | ADDRESS ON FILE |
| JAMES A BECK | ADDRESS ON FILE |
| JAMES A BELLAVANCE | ADDRESS ON FILE |
| JAMES A BERROS | ADDRESS ON FILE |
| JAMES A BURGWALD | ADDRESS ON FILE |
| JAMES A BUSH | ADDRESS ON FILE |
| JAMES A CABA | ADDRESS ON FILE |
| JAMES A CALLIS | ADDRESS ON FILE |
| JAMES A CALLISON | ADDRESS ON FILE |
| JAMES A CAMPBELL | ADDRESS ON FILE |
| JAMES A CAREY | ADDRESS ON FILE |
| JAMES A CARNICELLI | ADDRESS ON FILE |
| JAMES A CARTER | ADDRESS ON FILE |
| JAMES A CHAPMAN | ADDRESS ON FILE |
| JAMES A CHILDRESS | ADDRESS ON FILE |
| JAMES A CICCONE | ADDRESS ON FILE |
| JAMES A CLARK | ADDRESS ON FILE |
| JAMES A CLIFFORD | ADDRESS ON FILE |
| JAMES A COBB | ADDRESS ON FILE |
| JAMES A COLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES A CONWELL | ADDRESS ON FILE |
| JAMES A CORR | ADDRESS ON FILE |
| JAMES A CRANE | ADDRESS ON FILE |
| JAMES A DAVIS | ADDRESS ON FILE |
| JAMES A DAVIS | ADDRESS ON FILE |
| JAMES A DAVIS | ADDRESS ON FILE |
| JAMES A DIBBLE | ADDRESS ON FILE |
| JAMES A DICKERSON | ADDRESS ON FILE |
| JAMES A DOUGHERTY | ADDRESS ON FILE |
| JAMES A DRAPER | ADDRESS ON FILE |
| JAMES A DRISCOLL | ADDRESS ON FILE |
| JAMES A DUFFY | ADDRESS ON FILE |
| JAMES A DUKE | ADDRESS ON FILE |
| JAMES A EDWARDS | ADDRESS ON FILE |
| JAMES A ELSBERG | ADDRESS ON FILE |
| JAMES A EVES | ADDRESS ON FILE |
| JAMES A FELTON | ADDRESS ON FILE |
| JAMES A FILIPPONE | ADDRESS ON FILE |
| JAMES A FORD | ADDRESS ON FILE |
| JAMES A FRAZIER | ADDRESS ON FILE |
| JAMES A GILCHRIST | ADDRESS ON FILE |
| JAMES A GORE | ADDRESS ON FILE |
| JAMES A GREEN | ADDRESS ON FILE |
| JAMES A GUIDRY | ADDRESS ON FILE |
| JAMES A GUNTER | ADDRESS ON FILE |
| JAMES A HARRISON | ADDRESS ON FILE |
| JAMES A HELTON | ADDRESS ON FILE |
| JAMES A HICKS | ADDRESS ON FILE |
| JAMES A HINTON | ADDRESS ON FILE |
| JAMES A HOLLAND | ADDRESS ON FILE |
| JAMES A HOOPER | ADDRESS ON FILE |
| JAMES A HOWARD | ADDRESS ON FILE |
| JAMES A HYDE | ADDRESS ON FILE |
| JAMES A JOHNSON | ADDRESS ON FILE |
| JAMES A JORDAN | ADDRESS ON FILE |
| JAMES A KELLEY | ADDRESS ON FILE |
| JAMES A KINGSTON | ADDRESS ON FILE |
| JAMES A KNOTT | ADDRESS ON FILE |
| JAMES A LASKOWSKI | ADDRESS ON FILE |
| JAMES A LAWLER | ADDRESS ON FILE |
| JAMES A LENN | ADDRESS ON FILE |
| JAMES A LEWIS | ADDRESS ON FILE |
| JAMES A LOEBSACK | ADDRESS ON FILE |
| JAMES A LOGAN | ADDRESS ON FILE |
| JAMES A LOGAN | ADDRESS ON FILE |
| JAMES A LOWE | ADDRESS ON FILE |
| JAMES A LUCAS | ADDRESS ON FILE |
| JAMES A MANLEY | ADDRESS ON FILE |
| JAMES A MANLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES A MANLEY JR | ADDRESS ON FILE |
| JAMES A MARBUT | ADDRESS ON FILE |
| JAMES A MARSCH | ADDRESS ON FILE |
| JAMES A MASS | ADDRESS ON FILE |
| JAMES A MCCARROLL | ADDRESS ON FILE |
| JAMES A MCCRUDDEN | ADDRESS ON FILE |
| JAMES A MCKENNA | ADDRESS ON FILE |
| JAMES A MCLEOD | ADDRESS ON FILE |
| JAMES A MILLESON | ADDRESS ON FILE |
| JAMES A MITCHELL | ADDRESS ON FILE |
| JAMES A MITCHELL | ADDRESS ON FILE |
| JAMES A MOORE | ADDRESS ON FILE |
| JAMES A MORNING | ADDRESS ON FILE |
| JAMES A MURTHA | ADDRESS ON FILE |
| JAMES A NABOURS | ADDRESS ON FILE |
| JAMES A NANO | ADDRESS ON FILE |
| JAMES A NICHOLAS | ADDRESS ON FILE |
| JAMES A NOBLE | ADDRESS ON FILE |
| JAMES A PAGLIANTI | ADDRESS ON FILE |
| JAMES A PATTERSON JR | ADDRESS ON FILE |
| JAMES A PERRY | ADDRESS ON FILE |
| JAMES A PILKINTON | ADDRESS ON FILE |
| JAMES A POWELL | ADDRESS ON FILE |
| JAMES A PRESCOTT | ADDRESS ON FILE |
| JAMES A PULSFORD | ADDRESS ON FILE |
| JAMES A REDDING COMPANY | 733 SOUTH CENTER AVENUE SOMERSET PA 15501 |
| JAMES A REDDING COMPANY | PO BOX 951609 CLEVELAND OH 44193 |
| JAMES A RIDDLE | ADDRESS ON FILE |
| JAMES A ROBERTS | ADDRESS ON FILE |
| JAMES A ROBINSON | ADDRESS ON FILE |
| JAMES A ROBLES | ADDRESS ON FILE |
| JAMES A RODAKIS | ADDRESS ON FILE |
| JAMES A SAMPEY | ADDRESS ON FILE |
| JAMES A SCHAFFERT | ADDRESS ON FILE |
| JAMES A SCHEUERELL | ADDRESS ON FILE |
| JAMES A SCOTT | ADDRESS ON FILE |
| JAMES A SEALE | ADDRESS ON FILE |
| JAMES A SHARP | ADDRESS ON FILE |
| JAMES A SMITH | ADDRESS ON FILE |
| JAMES A SMITH | ADDRESS ON FILE |
| JAMES A SOLOMON | ADDRESS ON FILE |
| JAMES A STANSBURY | ADDRESS ON FILE |
| JAMES A STANSBURY | ADDRESS ON FILE |
| JAMES A STEELE | ADDRESS ON FILE |
| JAMES A STEPHENSON | ADDRESS ON FILE |
| JAMES A STRYCHARZ | ADDRESS ON FILE |
| JAMES A SULLIVAN | ADDRESS ON FILE |
| JAMES A SULLIVAN | ADDRESS ON FILE |
| JAMES A THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES A THOMPSON | ADDRESS ON FILE |
| JAMES A THORNTON | ADDRESS ON FILE |
| JAMES A TOLL | ADDRESS ON FILE |
| JAMES A VALADE | ADDRESS ON FILE |
| JAMES A WALKER | ADDRESS ON FILE |
| JAMES A WARD | ADDRESS ON FILE |
| JAMES A WARREN | ADDRESS ON FILE |
| JAMES A WILEY | ADDRESS ON FILE |
| JAMES A WILSON | ADDRESS ON FILE |
| JAMES A WOLF | ADDRESS ON FILE |
| JAMES A WRIGHT | ADDRESS ON FILE |
| JAMES A. DOOLITTLE | ADDRESS ON FILE |
| JAMES A. MAYBERRY | ADDRESS ON FILE |
| JAMES AARON MOORE | ADDRESS ON FILE |
| JAMES ABRAHAMSON | ADDRESS ON FILE |
| JAMES ACY MCGEHEE | ADDRESS ON FILE |
| JAMES ADAIR | ADDRESS ON FILE |
| JAMES ADAM NELSON | ADDRESS ON FILE |
| JAMES ADAMS | ADDRESS ON FILE |
| JAMES ADRIEN FORAND | ADDRESS ON FILE |
| JAMES AGNEW | ADDRESS ON FILE |
| JAMES AGUINALDO | ADDRESS ON FILE |
| JAMES AHERN | ADDRESS ON FILE |
| JAMES AIOSA | ADDRESS ON FILE |
| JAMES AIYIOUS FRANCIS KELLY | ADDRESS ON FILE |
| JAMES AKIN | ADDRESS ON FILE |
| JAMES ALAN ALFARO | ADDRESS ON FILE |
| JAMES ALAN GREER | ADDRESS ON FILE |
| JAMES ALAN SAIN | ADDRESS ON FILE |
| JAMES ALBERT KEALLY | ADDRESS ON FILE |
| JAMES ALDUINO | ADDRESS ON FILE |
| JAMES ALESHIRE | ADDRESS ON FILE |
| JAMES ALEX GINSEL | ADDRESS ON FILE |
| JAMES ALEX GINSEL | ADDRESS ON FILE |
| JAMES ALEXANDER | ADDRESS ON FILE |
| JAMES ALEXANDER | ADDRESS ON FILE |
| JAMES ALFORD | ADDRESS ON FILE |
| JAMES ALFRED EMERY | ADDRESS ON FILE |
| JAMES ALFRED EMERY | ADDRESS ON FILE |
| JAMES ALFRED KISIC | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN BIVENS | ADDRESS ON FILE |
| JAMES ALLEN MILLESON | ADDRESS ON FILE |
| JAMES ALLEN RASMUSSEN | ADDRESS ON FILE |
| JAMES ALLEN RICHARDSON | ADDRESS ON FILE |
| JAMES ALLEN SNIDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES ALLEN STEAGALL III | ADDRESS ON FILE |
| JAMES ALLRED | ADDRESS ON FILE |
| JAMES ALLSTROM | ADDRESS ON FILE |
| JAMES ALVIS HOLLOWAY | ADDRESS ON FILE |
| JAMES AMOS | ADDRESS ON FILE |
| JAMES AND JUANITA ALLEN | 7020 FM 959 TATUM TX 75691 |
| JAMES AND MELBA SPANN ESTATE IN BKRPTCY | ADDRESS ON FILE |
| JAMES AND PATRICIA WEHNER | ADDRESS ON FILE |
| JAMES AND RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES AND SHIRLEY WRIGHT | ADDRESS ON FILE |
| JAMES ANDERSON | ADDRESS ON FILE |
| JAMES ANDERSON JR | ADDRESS ON FILE |
| JAMES ANDREW MCGREGOR | ADDRESS ON FILE |
| JAMES ANDREW WATERS | ADDRESS ON FILE |
| JAMES ANGELO | ADDRESS ON FILE |
| JAMES ANNIS ADAM | ADDRESS ON FILE |
| JAMES ANTHONY | ADDRESS ON FILE |
| JAMES ANTHONY SNOW | ADDRESS ON FILE |
| JAMES ANTHONY WILCOXSON | ADDRESS ON FILE |
| JAMES ARDRIC EWART JR | ADDRESS ON FILE |
| JAMES ARNETT | ADDRESS ON FILE |
| JAMES ARNOLD | ADDRESS ON FILE |
| JAMES ARNOLD BOYD | ADDRESS ON FILE |
| JAMES ARTHA HARPER | ADDRESS ON FILE |
| JAMES ARTHA HARPER | ADDRESS ON FILE |
| JAMES ATTEBERRY | ADDRESS ON FILE |
| JAMES AUBREY BECK JR | ADDRESS ON FILE |
| JAMES B AHRBERG | ADDRESS ON FILE |
| JAMES B BEALLE | ADDRESS ON FILE |
| JAMES B BISHOP | ADDRESS ON FILE |
| JAMES B BLACK | ADDRESS ON FILE |
| JAMES B BRENNAN | ADDRESS ON FILE |
| JAMES B BURLESON | ADDRESS ON FILE |
| JAMES B CAMPBELL | ADDRESS ON FILE |
| JAMES B COATS | ADDRESS ON FILE |
| JAMES B DYER | ADDRESS ON FILE |
| JAMES B FITZPATRICK | ADDRESS ON FILE |
| JAMES B FOUST | ADDRESS ON FILE |
| JAMES B GLASSLEY | ADDRESS ON FILE |
| JAMES B GRAHAM | ADDRESS ON FILE |
| JAMES B GRAHAM | ADDRESS ON FILE |
| JAMES B GRAY | ADDRESS ON FILE |
| JAMES B HALL | ADDRESS ON FILE |
| JAMES B HICKS | ADDRESS ON FILE |
| JAMES B HIGHTOWER | ADDRESS ON FILE |
| JAMES B HILDRETH | ADDRESS ON FILE |
| JAMES B HOPKINS III | ADDRESS ON FILE |
| JAMES B HUDSON | ADDRESS ON FILE |
| JAMES B HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES B JOSLIN | ADDRESS ON FILE |
| JAMES B KEATING | ADDRESS ON FILE |
| JAMES B KEITH | ADDRESS ON FILE |
| JAMES B KENDRICK | ADDRESS ON FILE |
| JAMES B KENNEDY | ADDRESS ON FILE |
| JAMES B KNIGHT | ADDRESS ON FILE |
| JAMES B KUJAWA | ADDRESS ON FILE |
| JAMES B KYLE | ADDRESS ON FILE |
| JAMES B LAIRD | ADDRESS ON FILE |
| JAMES B LEBOW | ADDRESS ON FILE |
| JAMES B LEWIS | ADDRESS ON FILE |
| JAMES B LEWIS | ADDRESS ON FILE |
| JAMES B LILES | ADDRESS ON FILE |
| JAMES B LOGAN | ADDRESS ON FILE |
| JAMES B LOWERY | ADDRESS ON FILE |
| JAMES B MAGILL | ADDRESS ON FILE |
| JAMES B MATTHEWS | ADDRESS ON FILE |
| JAMES B MCGILLIS | ADDRESS ON FILE |
| JAMES B MCMILLON | ADDRESS ON FILE |
| JAMES B MITCHELL | ADDRESS ON FILE |
| JAMES B MITCHELL | ADDRESS ON FILE |
| JAMES B MOODY | ADDRESS ON FILE |
| JAMES B MORGAN | ADDRESS ON FILE |
| JAMES B MUISE | ADDRESS ON FILE |
| JAMES B PATRICK | ADDRESS ON FILE |
| JAMES B PRINGLE | ADDRESS ON FILE |
| JAMES B RUPLE | ADDRESS ON FILE |
| JAMES B SEDICH | ADDRESS ON FILE |
| JAMES B SMITH | ADDRESS ON FILE |
| JAMES B VALENTINE | ADDRESS ON FILE |
| JAMES B,JR CHAFFEE | ADDRESS ON FILE |
| JAMES B. DYER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JAMES B. MCCARTHY | ADDRESS ON FILE |
| JAMES BAGLEY | ADDRESS ON FILE |
| JAMES BAILEY | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKSINSKI | ADDRESS ON FILE |
| JAMES BARBARA | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BARNETT | ADDRESS ON FILE |
| JAMES BARNETTE | ADDRESS ON FILE |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES BATCHELOR | ADDRESS ON FILE |
| JAMES BATCHELOR | ADDRESS ON FILE |
| JAMES BATOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES BAXTER | ADDRESS ON FILE |
| JAMES BAXTER | ADDRESS ON FILE |
| JAMES BEALE | ADDRESS ON FILE |
| JAMES BEATTIE | ADDRESS ON FILE |
| JAMES BEDSOLE | ADDRESS ON FILE |
| JAMES BEGGS | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BENNIT TOMLIN | ADDRESS ON FILE |
| JAMES BENNIT TOMLIN | ADDRESS ON FILE |
| JAMES BERGHORN | ADDRESS ON FILE |
| JAMES BERNHAGEN | ADDRESS ON FILE |
| JAMES BIANCO | ADDRESS ON FILE |
| JAMES BIRKHEAD | ADDRESS ON FILE |
| JAMES BISHOP | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACKMON | ADDRESS ON FILE |
| JAMES BLACKWOOD | ADDRESS ON FILE |
| JAMES BLAKEY | ADDRESS ON FILE |
| JAMES BLAKLEY | ADDRESS ON FILE |
| JAMES BOBO | ADDRESS ON FILE |
| JAMES BOGUE | ADDRESS ON FILE |
| JAMES BOHANON | ADDRESS ON FILE |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES BORTON | ADDRESS ON FILE |
| JAMES BOSTON | ADDRESS ON FILE |
| JAMES BOUNFIELD | ADDRESS ON FILE |
| JAMES BOWEN HOLDER | ADDRESS ON FILE |
| JAMES BOYER | ADDRESS ON FILE |
| JAMES BOYLE | 3965 5SND ST WOODSIDE NY 11377 |
| JAMES BRADBURY | ADDRESS ON FILE |
| JAMES BRADLEY | ADDRESS ON FILE |
| JAMES BRADLEY | ADDRESS ON FILE |
| JAMES BRADLEY DUNCAN | ADDRESS ON FILE |
| JAMES BRADLEY LAYTON | ADDRESS ON FILE |
| JAMES BRADLEY NICKELS | ADDRESS ON FILE |
| JAMES BRADSHAW | ADDRESS ON FILE |
| JAMES BRADY VORHIES | ADDRESS ON FILE |
| JAMES BRANCH | ADDRESS ON FILE |
| JAMES BRANDON | ADDRESS ON FILE |
| JAMES BRANNOCK | ADDRESS ON FILE |
| JAMES BREEDING | ADDRESS ON FILE |
| JAMES BRENT PATTERSON | ADDRESS ON FILE |
| JAMES BRESLER | ADDRESS ON FILE |
| JAMES BREWER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES BRIAN OQUINN | ADDRESS ON FILE |
| JAMES BRICE BOBO | ADDRESS ON FILE |
| JAMES BRICE BOBO | ADDRESS ON FILE |
| JAMES BROCK STAFFORD | ADDRESS ON FILE |
| JAMES BROKAW | ADDRESS ON FILE |
| JAMES BROOKS | ADDRESS ON FILE |
| JAMES BROOKS | ADDRESS ON FILE |
| JAMES BROUGHTON | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWNE | ADDRESS ON FILE |
| JAMES BROWNING | ADDRESS ON FILE |
| JAMES BRUCE CAMP | ADDRESS ON FILE |
| JAMES BRUCE HOOD | ADDRESS ON FILE |
| JAMES BRYANT | ADDRESS ON FILE |
| JAMES BUCKLEY | ADDRESS ON FILE |
| JAMES BURGIN | ADDRESS ON FILE |
| JAMES BURKS | ADDRESS ON FILE |
| JAMES BURLING | ADDRESS ON FILE |
| JAMES BURNSIDE | ADDRESS ON FILE |
| JAMES BURRELL | ADDRESS ON FILE |
| JAMES BURRIS | ADDRESS ON FILE |
| JAMES BUSBY | ADDRESS ON FILE |
| JAMES BUSSEY | ADDRESS ON FILE |
| JAMES BYRNES | ADDRESS ON FILE |
| JAMES C & COLLEEN THOMAS | PO BOX 157 WINFIELD TX 75493 |
| JAMES C ALLEN | ADDRESS ON FILE |
| JAMES C BEARDSLEY | ADDRESS ON FILE |
| JAMES C BLUMETTI | ADDRESS ON FILE |
| JAMES C BOSTIC | 1874 CR 305 MCDADE TX 78650 |
| JAMES C BOYCE | ADDRESS ON FILE |
| JAMES C BUDAS | ADDRESS ON FILE |
| JAMES C CARLOSS | ADDRESS ON FILE |
| JAMES C CHANG | ADDRESS ON FILE |
| JAMES C CHOU | ADDRESS ON FILE |
| JAMES C CLAY | ADDRESS ON FILE |
| JAMES C CLOPTON | ADDRESS ON FILE |
| JAMES C COLLINS | ADDRESS ON FILE |
| JAMES C COLLINS | ADDRESS ON FILE |
| JAMES C CORBIN | ADDRESS ON FILE |
| JAMES C CORLESS | ADDRESS ON FILE |
| JAMES C DARAGAN | ADDRESS ON FILE |
| JAMES C DORSEY | ADDRESS ON FILE |
| JAMES C DURAND | ADDRESS ON FILE |
| JAMES C DURBIN | ADDRESS ON FILE |
| JAMES C FERRARA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES C FULLER | ADDRESS ON FILE |
| JAMES C GARDE | ADDRESS ON FILE |
| JAMES C GARNER | ADDRESS ON FILE |
| JAMES C GARRETT | ADDRESS ON FILE |
| JAMES C GENTRY | ADDRESS ON FILE |
| JAMES C GERAGHTY | ADDRESS ON FILE |
| JAMES C GERMANY | ADDRESS ON FILE |
| JAMES C GONZALEZ | ADDRESS ON FILE |
| JAMES C GREEN | ADDRESS ON FILE |
| JAMES C GUELLER | ADDRESS ON FILE |
| JAMES C GULLION | ADDRESS ON FILE |
| JAMES C HALL | ADDRESS ON FILE |
| JAMES C HAMLEN | ADDRESS ON FILE |
| JAMES C HARRIS | ADDRESS ON FILE |
| JAMES C HILL | ADDRESS ON FILE |
| JAMES C HSU | ADDRESS ON FILE |
| JAMES C JENKINS | ADDRESS ON FILE |
| JAMES C KEY | ADDRESS ON FILE |
| JAMES C LAWHORN | ADDRESS ON FILE |
| JAMES C LAWLOR | ADDRESS ON FILE |
| JAMES C LEE | ADDRESS ON FILE |
| JAMES C LIGHTSEY | ADDRESS ON FILE |
| JAMES C LIGHTSEY | ADDRESS ON FILE |
| JAMES C LINDSAY | ADDRESS ON FILE |
| JAMES C LIU | ADDRESS ON FILE |
| JAMES C LOGIOS | ADDRESS ON FILE |
| JAMES C MAYO | ADDRESS ON FILE |
| JAMES C MCDONALD | ADDRESS ON FILE |
| JAMES C MCGOWAN | ADDRESS ON FILE |
| JAMES C MCKELLOP | ADDRESS ON FILE |
| JAMES C MEDICI II | ADDRESS ON FILE |
| JAMES C MEDICI SR | ADDRESS ON FILE |
| JAMES C MUNKRES | ADDRESS ON FILE |
| JAMES C MURPHY | ADDRESS ON FILE |
| JAMES C NICELY | ADDRESS ON FILE |
| JAMES C O'HARA | ADDRESS ON FILE |
| JAMES C PACKARD | ADDRESS ON FILE |
| JAMES C PALOMAREZ | ADDRESS ON FILE |
| JAMES C PARADIS | ADDRESS ON FILE |
| JAMES C SALDARINI | ADDRESS ON FILE |
| JAMES C SANDERS | ADDRESS ON FILE |
| JAMES C SHOCKLEY | ADDRESS ON FILE |
| JAMES C SOMMA | ADDRESS ON FILE |
| JAMES C STATLER | ADDRESS ON FILE |
| JAMES C STEVEN | ADDRESS ON FILE |
| JAMES C SUTLIFF | ADDRESS ON FILE |
| JAMES C TAYLOR | ADDRESS ON FILE |
| JAMES C THOMAS & COLLEEN THOMAS | ADDRESS ON FILE |
| JAMES C TURNAGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES C VAUGHN | ADDRESS ON FILE |
| JAMES C VAUGHT | ADDRESS ON FILE |
| JAMES C WATSON | ADDRESS ON FILE |
| JAMES C WATSON | ADDRESS ON FILE |
| JAMES C WENG | ADDRESS ON FILE |
| JAMES C WHITE | ADDRESS ON FILE |
| JAMES C WHITE CO INC | PO BOX 5495 GREENVILLE SC 29606-5495 |
| JAMES C. GRIFFIN | ADDRESS ON FILE |
| JAMES C. MILLER AND MARY ANN MILLER | ADDRESS ON FILE |
| JAMES CAIN | ADDRESS ON FILE |
| JAMES CALDWELL | ADDRESS ON FILE |
| JAMES CALVIN BOAZ | ADDRESS ON FILE |
| JAMES CALVIN HUNEYCUTT | ADDRESS ON FILE |
| JAMES CALVIN HUNEYCUTT | ADDRESS ON FILE |
| JAMES CALVIN MILLER | ADDRESS ON FILE |
| JAMES CAMERON | ADDRESS ON FILE |
| JAMES CANNON AMOS | ADDRESS ON FILE |
| JAMES CANNON AMOS | ADDRESS ON FILE |
| JAMES CANTU | ADDRESS ON FILE |
| JAMES CARL BURCH | ADDRESS ON FILE |
| JAMES CARL FOOS | ADDRESS ON FILE |
| JAMES CARL FURR | ADDRESS ON FILE |
| JAMES CARL SMITH | ADDRESS ON FILE |
| JAMES CARL TURNAGE | ADDRESS ON FILE |
| JAMES CARLOCK | ADDRESS ON FILE |
| JAMES CARLSON | ADDRESS ON FILE |
| JAMES CARPENTER | ADDRESS ON FILE |
| JAMES CARPENTER | ADDRESS ON FILE |
| JAMES CARR | ADDRESS ON FILE |
| JAMES CARROLL | ADDRESS ON FILE |
| JAMES CARROLL | ADDRESS ON FILE |
| JAMES CARROLL ETHERIDGE | ADDRESS ON FILE |
| JAMES CARSKADON | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER SESSIONS | ADDRESS ON FILE |
| JAMES CARTER SESSIONS | ADDRESS ON FILE |
| JAMES CARY MANN | ADDRESS ON FILE |
| JAMES CASALS | ADDRESS ON FILE |
| JAMES CATANICH | ADDRESS ON FILE |
| JAMES CAUGHEY HORGER | ADDRESS ON FILE |
| JAMES CERVO | ADDRESS ON FILE |
| JAMES CHARLIER WHELAN III | ADDRESS ON FILE |
| JAMES CHARLO | ADDRESS ON FILE |
| JAMES CHE WEN SHEN | ADDRESS ON FILE |
| JAMES CHEEK | ADDRESS ON FILE |
| JAMES CHELTON LANIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES CHILDS | ADDRESS ON FILE |
| JAMES CHINNIS | ADDRESS ON FILE |
| JAMES CHIPMAN | ADDRESS ON FILE |
| JAMES CHOPEL | ADDRESS ON FILE |
| JAMES CHRISTIAN | ADDRESS ON FILE |
| JAMES CHRISTOPHER DERANGER | ADDRESS ON FILE |
| JAMES CHRISTOPHER DORSEY | ADDRESS ON FILE |
| JAMES CHRISTOPHER FAILS | ADDRESS ON FILE |
| JAMES CHRISTOPHER FREEMAN | ADDRESS ON FILE |
| JAMES CHRISTOPHER LUNDAY | ADDRESS ON FILE |
| JAMES CHRISTOPHER VIEAUX | ADDRESS ON FILE |
| JAMES CLARENCE BERRY | ADDRESS ON FILE |
| JAMES CLARK | ADDRESS ON FILE |
| JAMES CLARY | ADDRESS ON FILE |
| JAMES CLAUDE SMITH | ADDRESS ON FILE |
| JAMES CLAUDE SMITH | ADDRESS ON FILE |
| JAMES CLAY | ADDRESS ON FILE |
| JAMES CLAYPOOL | ADDRESS ON FILE |
| JAMES CLAYTON | ADDRESS ON FILE |
| JAMES CLIFFORD | ADDRESS ON FILE |
| JAMES CLINTON SIMS | ADDRESS ON FILE |
| JAMES COBB | ADDRESS ON FILE |
| JAMES COCKRELL | ADDRESS ON FILE |
| JAMES CODY JONES | ADDRESS ON FILE |
| JAMES COKER | ADDRESS ON FILE |
| JAMES COLEMAN | ADDRESS ON FILE |
| JAMES COLLINS | ADDRESS ON FILE |
| JAMES COLLINS | ADDRESS ON FILE |
| JAMES COMBEL | ADDRESS ON FILE |
| JAMES CONRAD | ADDRESS ON FILE |
| JAMES CONSTRUCTION GROUP LLC | 18484 E PETROLEUM DR BATON ROUGE LA 70809-6130 |
| JAMES CONSTRUCTION GROUP LLC | PO BOX 90022 BATON ROUGE LA 70879 |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COOPER IBEW 2078 | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206-0500 |
| JAMES COREY | ADDRESS ON FILE |
| JAMES COREY MCGUIRE | ADDRESS ON FILE |
| JAMES CORREA | ADDRESS ON FILE |
| JAMES COWAN | ADDRESS ON FILE |
| JAMES COWELL | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES CRANFORD | ADDRESS ON FILE |
| JAMES CRAWFORD | ADDRESS ON FILE |
| JAMES CRENSHAW | ADDRESS ON FILE |
| JAMES CRIDER | ADDRESS ON FILE |
| JAMES CROOK | ADDRESS ON FILE |
| JAMES CROSBY PAINTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES CROSS | ADDRESS ON FILE |
| JAMES CULP | ADDRESS ON FILE |
| JAMES CUMBIE | ADDRESS ON FILE |
| JAMES CURTIS | ADDRESS ON FILE |
| JAMES CURTIS BOSTIC | ADDRESS ON FILE |
| JAMES CURTIS COCKRELL | ADDRESS ON FILE |
| JAMES CURTIS HARRIS | ADDRESS ON FILE |
| JAMES CURTIS WALKER | ADDRESS ON FILE |
| JAMES D & MYRTIS ROBERTSON | ADDRESS ON FILE |
| JAMES D ALLEN | ADDRESS ON FILE |
| JAMES D AMY JR | ADDRESS ON FILE |
| JAMES D ARVAN | ADDRESS ON FILE |
| JAMES D BALDWIN | ADDRESS ON FILE |
| JAMES D BOWEN | ADDRESS ON FILE |
| JAMES D BOYD | ADDRESS ON FILE |
| JAMES D BRANTLEY | ADDRESS ON FILE |
| JAMES D BRUFFEY | ADDRESS ON FILE |
| JAMES D BURKE | ADDRESS ON FILE |
| JAMES D CALHOUN | ADDRESS ON FILE |
| JAMES D CANNON | ADDRESS ON FILE |
| JAMES D CARTER | ADDRESS ON FILE |
| JAMES D CHAUVIN | ADDRESS ON FILE |
| JAMES D COE | ADDRESS ON FILE |
| JAMES D COLLIER | ADDRESS ON FILE |
| JAMES D COY | ADDRESS ON FILE |
| JAMES D CRISP | ADDRESS ON FILE |
| JAMES D DAGLEY | ADDRESS ON FILE |
| JAMES D DORRIS | ADDRESS ON FILE |
| JAMES D DUFFY | ADDRESS ON FILE |
| JAMES D DUFOUR | ADDRESS ON FILE |
| JAMES D DURST | ADDRESS ON FILE |
| JAMES D EGAN | ADDRESS ON FILE |
| JAMES D FOSTER | ADDRESS ON FILE |
| JAMES D FULLER | ADDRESS ON FILE |
| JAMES D GERKEN | ADDRESS ON FILE |
| JAMES D GHOLSTON | ADDRESS ON FILE |
| JAMES D GILBERT | ADDRESS ON FILE |
| JAMES D GOFF | ADDRESS ON FILE |
| JAMES D GOODMAN | ADDRESS ON FILE |
| JAMES D GORE | ADDRESS ON FILE |
| JAMES D GUESS | ADDRESS ON FILE |
| JAMES D GUESS | ADDRESS ON FILE |
| JAMES D HALL | ADDRESS ON FILE |
| JAMES D HAMILTON | ADDRESS ON FILE |
| JAMES D HAMILTON | ADDRESS ON FILE |
| JAMES D HAMILTON ETUX | ADDRESS ON FILE |
| JAMES D HANDLEY | ADDRESS ON FILE |
| JAMES D HATHCOCK | ADDRESS ON FILE |
| JAMES D HOPKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES D HULLUM | ADDRESS ON FILE |
| JAMES D JACKSON | ADDRESS ON FILE |
| JAMES D KAVANAUGH | ADDRESS ON FILE |
| JAMES D KEIDEL | ADDRESS ON FILE |
| JAMES D KELLY JR | ADDRESS ON FILE |
| JAMES D KNIGHT | ADDRESS ON FILE |
| JAMES D LANE | ADDRESS ON FILE |
| JAMES D LANGLEY | ADDRESS ON FILE |
| JAMES D LEWANDOWSKI | ADDRESS ON FILE |
| JAMES D LUNDRIGAN | ADDRESS ON FILE |
| JAMES D MAC INNES | ADDRESS ON FILE |
| JAMES D MACINNES | ADDRESS ON FILE |
| JAMES D MARSTON | 2810 TOWNES LANE AUSTIN TX 78703 |
| JAMES D MARTIN | ADDRESS ON FILE |
| JAMES D MARTIN | ADDRESS ON FILE |
| JAMES D MARTIN | ADDRESS ON FILE |
| JAMES D MCCUNE | ADDRESS ON FILE |
| JAMES D MERSCH | ADDRESS ON FILE |
| JAMES D MILLER | ADDRESS ON FILE |
| JAMES D MURPHY | ADDRESS ON FILE |
| JAMES D NELSON | ADDRESS ON FILE |
| JAMES D PEREGOY | ADDRESS ON FILE |
| JAMES D PERRY JR | ADDRESS ON FILE |
| JAMES D PRICE | ADDRESS ON FILE |
| JAMES D PRUETT | ADDRESS ON FILE |
| JAMES D RHODES | ADDRESS ON FILE |
| JAMES D RISINGER | ADDRESS ON FILE |
| JAMES D SCOTT | ADDRESS ON FILE |
| JAMES D SHEPARD | ADDRESS ON FILE |
| JAMES D SHINGLETON JR | ADDRESS ON FILE |
| JAMES D SKUDLARSKI | ADDRESS ON FILE |
| JAMES D SMITH | ADDRESS ON FILE |
| JAMES D STONE | ADDRESS ON FILE |
| JAMES D TARVER JR | ADDRESS ON FILE |
| JAMES D THOMPSON | ADDRESS ON FILE |
| JAMES D VONLOH | ADDRESS ON FILE |
| JAMES D WANGER | ADDRESS ON FILE |
| JAMES D WELLS | ADDRESS ON FILE |
| JAMES D WILLIAMS | ADDRESS ON FILE |
| JAMES D WILSON | ADDRESS ON FILE |
| JAMES D WINSTEAD | ADDRESS ON FILE |
| JAMES D. ACERS COMPANY INC | 1510 12TH STREET CLOQUET MN 55720 |
| JAMES D. BARBER | ADDRESS ON FILE |
| JAMES D. BARBER | ADDRESS ON FILE |
| JAMES D. BARBER V. AERCO INTNL, INC | MANLEY DEAS KOCHALSKI LAURA ANN DUPLANTIER PO BOX 165028 COLUMBUS OH 43216 |
| JAMES D. KINGSLEY | ADDRESS ON FILE |
| JAMES D. MARSTON | ADDRESS ON FILE |
| JAMES DALE COOK | ADDRESS ON FILE |
| JAMES DALE DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES DALE DOMICO | ADDRESS ON FILE |
| JAMES DALE JACKSON | ADDRESS ON FILE |
| JAMES DANIEL | ADDRESS ON FILE |
| JAMES DANIEL COSTA JR | ADDRESS ON FILE |
| JAMES DANIEL HEINZMAN | ADDRESS ON FILE |
| JAMES DANIEL HICKS | ADDRESS ON FILE |
| JAMES DANIEL MANFULL | ADDRESS ON FILE |
| JAMES DANIEL SULLIVAN | ADDRESS ON FILE |
| JAMES DARREN LANE | ADDRESS ON FILE |
| JAMES DARRYL TRAVIS | ADDRESS ON FILE |
| JAMES DARYL ELMORE | ADDRESS ON FILE |
| JAMES DAVID BONNER | ADDRESS ON FILE |
| JAMES DAVID DAGLEY | ADDRESS ON FILE |
| JAMES DAVID EMERY | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | LINDA FOSTER 101 CODEE COURT MT PLEASANT TX 75455 |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID FRIDDLE | ADDRESS ON FILE |
| JAMES DAVID HEMBREE | ADDRESS ON FILE |
| JAMES DAVID JORDAN AND | ADDRESS ON FILE |
| JAMES DAVID LINDSAY | ADDRESS ON FILE |
| JAMES DAVID NICKERSON | ADDRESS ON FILE |
| JAMES DAVID ODOM | ADDRESS ON FILE |
| JAMES DAVID PORTER | ADDRESS ON FILE |
| JAMES DAVID RADER | ADDRESS ON FILE |
| JAMES DAVID ROBERTS | ADDRESS ON FILE |
| JAMES DAVID TROSCLAIR | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAWAYNE CARPENTER | ADDRESS ON FILE |
| JAMES DEALEY | ADDRESS ON FILE |
| JAMES DEAN | ADDRESS ON FILE |
| JAMES DEAN PATTERSON | ADDRESS ON FILE |
| JAMES DEAN WILLIAMS | ADDRESS ON FILE |
| JAMES DECKERD WREN | ADDRESS ON FILE |
| JAMES DELORA HOLMES | ADDRESS ON FILE |
| JAMES DENNIS | ADDRESS ON FILE |
| JAMES DENNIS BURNSIDE | ADDRESS ON FILE |
| JAMES DENNIS BURNSIDE | ADDRESS ON FILE |
| JAMES DENNIS TACKETT | ADDRESS ON FILE |
| JAMES DERAMUS | ADDRESS ON FILE |
| JAMES DESTEFANO | ADDRESS ON FILE |
| JAMES DEWEY | ADDRESS ON FILE |
| JAMES DEWEY SR | ADDRESS ON FILE |
| JAMES DIXON | ADDRESS ON FILE |
| JAMES DIXON | ADDRESS ON FILE |
| JAMES DODSON | ADDRESS ON FILE |
| JAMES DON GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES DON LOWRY | ADDRESS ON FILE |
| JAMES DONALD BLACKMON JR | ADDRESS ON FILE |
| JAMES DONALD FORD | ADDRESS ON FILE |
| JAMES DOOLEY | ADDRESS ON FILE |
| JAMES DORSETT | ADDRESS ON FILE |
| JAMES DORSEY | ADDRESS ON FILE |
| JAMES DOUGHERTY | ADDRESS ON FILE |
| JAMES DOUGHTY | ADDRESS ON FILE |
| JAMES DOUGLAS CAMANSE | ADDRESS ON FILE |
| JAMES DOUGLAS DORN | ADDRESS ON FILE |
| JAMES DOUGLAS GOOKIN | ADDRESS ON FILE |
| JAMES DOUGLAS HUNDLEY | ADDRESS ON FILE |
| JAMES DOUGLAS HUTCHINGS | ADDRESS ON FILE |
| JAMES DOUGLAS HUTCHINGS | ADDRESS ON FILE |
| JAMES DOUGLAS KEOUN | ADDRESS ON FILE |
| JAMES DOUGLAS KEOUN | ADDRESS ON FILE |
| JAMES DOWDEN | ADDRESS ON FILE |
| JAMES DOYLE SISK | ADDRESS ON FILE |
| JAMES DREW WOODS | ADDRESS ON FILE |
| JAMES DUFFEE | ADDRESS ON FILE |
| JAMES DUGAN | ADDRESS ON FILE |
| JAMES DUNCAN | ADDRESS ON FILE |
| JAMES DUNKIN | ADDRESS ON FILE |
| JAMES DUNKLEY | ADDRESS ON FILE |
| JAMES DUNLAP | ADDRESS ON FILE |
| JAMES DUNNAM | ADDRESS ON FILE |
| JAMES DWYER | ADDRESS ON FILE |
| JAMES DYER, JEFFREY DYER, JAMES B. DYER | ADDRESS ON FILE |
| JAMES DYLAN STATON | ADDRESS ON FILE |
| JAMES E (BUCK) CANNON | ADDRESS ON FILE |
| JAMES E ADAMS | ADDRESS ON FILE |
| JAMES E AND CHERYL L BOWMAN | ADDRESS ON FILE |
| JAMES E AND MARY E DUDLEY | ADDRESS ON FILE |
| JAMES E ANDERSON | ADDRESS ON FILE |
| JAMES E BALIUS | ADDRESS ON FILE |
| JAMES E BALL | ADDRESS ON FILE |
| JAMES E BANAHHAN | ADDRESS ON FILE |
| JAMES E BARNETTE | ADDRESS ON FILE |
| JAMES E BETTS | ADDRESS ON FILE |
| JAMES E BLACKBURN | ADDRESS ON FILE |
| JAMES E BLISSETT JR | ADDRESS ON FILE |
| JAMES E BOWE | ADDRESS ON FILE |
| JAMES E BRADFORD | ADDRESS ON FILE |
| JAMES E BRADY | ADDRESS ON FILE |
| JAMES E BRASHER | ADDRESS ON FILE |
| JAMES E BRETH | ADDRESS ON FILE |
| JAMES E BROADDUS | ADDRESS ON FILE |
| JAMES E BUNSELMEYER | ADDRESS ON FILE |
| JAMES E BURGUND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES E CAMPBELL | ADDRESS ON FILE |
| JAMES E CANTU | ADDRESS ON FILE |
| JAMES E CANTU | ADDRESS ON FILE |
| JAMES E CARROLL JR | ADDRESS ON FILE |
| JAMES E CASTELLANOS | ADDRESS ON FILE |
| JAMES E CAVANAGH | ADDRESS ON FILE |
| JAMES E CELIBERTI | ADDRESS ON FILE |
| JAMES E CHAPMAN | ADDRESS ON FILE |
| JAMES E CHILDERS | ADDRESS ON FILE |
| JAMES E CONROY | ADDRESS ON FILE |
| JAMES E COOK | ADDRESS ON FILE |
| JAMES E COSGROVE | ADDRESS ON FILE |
| JAMES E CRISWELL | ADDRESS ON FILE |
| JAMES E CURTIN | ADDRESS ON FILE |
| JAMES E DAVIS | ADDRESS ON FILE |
| JAMES E DAVIS | ADDRESS ON FILE |
| JAMES E DELK III | ADDRESS ON FILE |
| JAMES E DEMOUTH | ADDRESS ON FILE |
| JAMES E DETTMAN | ADDRESS ON FILE |
| JAMES E DIEKMANN | ADDRESS ON FILE |
| JAMES E DUKE | ADDRESS ON FILE |
| JAMES E DUNN | ADDRESS ON FILE |
| JAMES E DYER | ADDRESS ON FILE |
| JAMES E ELSEA | ADDRESS ON FILE |
| JAMES E EVERED | ADDRESS ON FILE |
| JAMES E FALLS | ADDRESS ON FILE |
| JAMES E FEASTER | ADDRESS ON FILE |
| JAMES E FENWICK | ADDRESS ON FILE |
| JAMES E FIELDER | ADDRESS ON FILE |
| JAMES E FINLEY | ADDRESS ON FILE |
| JAMES E FISHER | ADDRESS ON FILE |
| JAMES E FLYNN | ADDRESS ON FILE |
| JAMES E FORTE | ADDRESS ON FILE |
| JAMES E GENTRY | ADDRESS ON FILE |
| JAMES E GORDON | ADDRESS ON FILE |
| JAMES E GRAYSON | ADDRESS ON FILE |
| JAMES E GROCE | ADDRESS ON FILE |
| JAMES E HARRIS | ADDRESS ON FILE |
| JAMES E HARTIGAN | ADDRESS ON FILE |
| JAMES E HARVEY | ADDRESS ON FILE |
| JAMES E HAWES | ADDRESS ON FILE |
| JAMES E HAYES | ADDRESS ON FILE |
| JAMES E HEIFNER | ADDRESS ON FILE |
| JAMES E HENDERSON | ADDRESS ON FILE |
| JAMES E HENDERSON | ADDRESS ON FILE |
| JAMES E HICKMAN | ADDRESS ON FILE |
| JAMES E HOMNIOK | ADDRESS ON FILE |
| JAMES E HOWE | ADDRESS ON FILE |
| JAMES E HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES E JACKSON | ADDRESS ON FILE |
| JAMES E JEFFERIES | ADDRESS ON FILE |
| JAMES E JOHNSON | ADDRESS ON FILE |
| JAMES E KEARNEY | ADDRESS ON FILE |
| JAMES E KELLY | ADDRESS ON FILE |
| JAMES E KITCHIN | ADDRESS ON FILE |
| JAMES E KITCHIN | ADDRESS ON FILE |
| JAMES E LANE | ADDRESS ON FILE |
| JAMES E LAQUE JR | ADDRESS ON FILE |
| JAMES E LARSON | ADDRESS ON FILE |
| JAMES E LLOYD JR | ADDRESS ON FILE |
| JAMES E LOOKER | ADDRESS ON FILE |
| JAMES E LUKAS | ADDRESS ON FILE |
| JAMES E LUTZ | ADDRESS ON FILE |
| JAMES E MAA | ADDRESS ON FILE |
| JAMES E MACFARLAND | ADDRESS ON FILE |
| JAMES E MADDOX III | ADDRESS ON FILE |
| JAMES E MAHURIN | ADDRESS ON FILE |
| JAMES E MARANGOS | ADDRESS ON FILE |
| JAMES E MARTIN | ADDRESS ON FILE |
| JAMES E MARTIN | ADDRESS ON FILE |
| JAMES E MATHIEU | ADDRESS ON FILE |
| JAMES E MATTESON | ADDRESS ON FILE |
| JAMES E MAURIN | ADDRESS ON FILE |
| JAMES E MAY | ADDRESS ON FILE |
| JAMES E MC CORD | ADDRESS ON FILE |
| JAMES E MCGILL | ADDRESS ON FILE |
| JAMES E MCGRATH | ADDRESS ON FILE |
| JAMES E MCKELLAR | ADDRESS ON FILE |
| JAMES E MILLER | ADDRESS ON FILE |
| JAMES E MITCHELL | ADDRESS ON FILE |
| JAMES E MOONEY | ADDRESS ON FILE |
| JAMES E MORGART | ADDRESS ON FILE |
| JAMES E MORTON | ADDRESS ON FILE |
| JAMES E OHLEYER | ADDRESS ON FILE |
| JAMES E ORICK | ADDRESS ON FILE |
| JAMES E PADEN | ADDRESS ON FILE |
| JAMES E PAKENHAM | ADDRESS ON FILE |
| JAMES E PATTON | ADDRESS ON FILE |
| JAMES E PETTIGREW | ADDRESS ON FILE |
| JAMES E PHILLIPS | ADDRESS ON FILE |
| JAMES E PICKERING | ADDRESS ON FILE |
| JAMES E RATLIFF | ADDRESS ON FILE |
| JAMES E RICH | ADDRESS ON FILE |
| JAMES E RICHARDSON | ADDRESS ON FILE |
| JAMES E RIVERS | ADDRESS ON FILE |
| JAMES E ROBERTS | ADDRESS ON FILE |
| JAMES E RODGERS | ADDRESS ON FILE |
| JAMES E ROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES E SHAW | ADDRESS ON FILE |
| JAMES E SHERMAN | ADDRESS ON FILE |
| JAMES E SHERRER | ADDRESS ON FILE |
| JAMES E SHOCODY | ADDRESS ON FILE |
| JAMES E SIMMONS | ADDRESS ON FILE |
| JAMES E SINKIEWICZ | ADDRESS ON FILE |
| JAMES E SKOWRONSKI | ADDRESS ON FILE |
| JAMES E SMITH | ADDRESS ON FILE |
| JAMES E SMITH JR | ADDRESS ON FILE |
| JAMES E SOHNGEN | ADDRESS ON FILE |
| JAMES E STILL JR | ADDRESS ON FILE |
| JAMES E STOVER | ADDRESS ON FILE |
| JAMES E SULLIVAN | ADDRESS ON FILE |
| JAMES E SULLIVAN | ADDRESS ON FILE |
| JAMES E SULLIVAN | ADDRESS ON FILE |
| JAMES E THOMAS | ADDRESS ON FILE |
| JAMES E THOMAS ESTATE | ADDRESS ON FILE |
| JAMES E THOMAS ESTATE | ADDRESS ON FILE |
| JAMES E THURSTON | ADDRESS ON FILE |
| JAMES E TRACEWSKI | ADDRESS ON FILE |
| JAMES E VINCENT | ADDRESS ON FILE |
| JAMES E VITEK | ADDRESS ON FILE |
| JAMES E WALDROUP | ADDRESS ON FILE |
| JAMES E WALKER | ADDRESS ON FILE |
| JAMES E WARDWELL | ADDRESS ON FILE |
| JAMES E WARHAM | ADDRESS ON FILE |
| JAMES E WEAVER | ADDRESS ON FILE |
| JAMES E WEBB | ADDRESS ON FILE |
| JAMES E WILKINSON | ADDRESS ON FILE |
| JAMES E WILLIAMS | ADDRESS ON FILE |
| JAMES E WILLIAMS | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E. BURCH AND DORIS BURCH | ADDRESS ON FILE |
| JAMES E. JOPLIN | ADDRESS ON FILE |
| JAMES EARL JOHNSON | ADDRESS ON FILE |
| JAMES EARL MCCOURT | ADDRESS ON FILE |
| JAMES EARL MEADOR | ADDRESS ON FILE |
| JAMES EARL SEEDERS | ADDRESS ON FILE |
| JAMES EARL WOLCOTT | ADDRESS ON FILE |
| JAMES EARLEY | ADDRESS ON FILE |
| JAMES EAST | ADDRESS ON FILE |
| JAMES EDD MERCER | ADDRESS ON FILE |
| JAMES EDWARD BOWLES | ADDRESS ON FILE |
| JAMES EDWARD DUNLAP | ADDRESS ON FILE |
| JAMES EDWARD EATON | ADDRESS ON FILE |
| JAMES EDWARD GUINN | ADDRESS ON FILE |
| JAMES EDWARD HANDLIN | ADDRESS ON FILE |
| JAMES EDWARD HART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES EDWARD HIGH | ADDRESS ON FILE |
| JAMES EDWARD HORTON | ADDRESS ON FILE |
| JAMES EDWARD JONES | ADDRESS ON FILE |
| JAMES EDWARD LANGLEY | ADDRESS ON FILE |
| JAMES EDWARD LEIFESTE | ADDRESS ON FILE |
| JAMES EDWARD LUETGE | ADDRESS ON FILE |
| JAMES EDWARD LYONS | ADDRESS ON FILE |
| JAMES EDWARD MOORE JR | ADDRESS ON FILE |
| JAMES EDWARD ROGERS | ADDRESS ON FILE |
| JAMES EDWARD SMITH | ADDRESS ON FILE |
| JAMES EDWARD TERRY | ADDRESS ON FILE |
| JAMES EDWARD TREVILLION | ADDRESS ON FILE |
| JAMES EDWARD WINNIER | ADDRESS ON FILE |
| JAMES EDWARD WORKMAN | ADDRESS ON FILE |
| JAMES EDWARD YOUREE | ADDRESS ON FILE |
| JAMES EDWARDS | ADDRESS ON FILE |
| JAMES EDWIN BARNHILL | ADDRESS ON FILE |
| JAMES EDWIN BRADBURY | ADDRESS ON FILE |
| JAMES EDWIN HOGAN | ADDRESS ON FILE |
| JAMES EGAN | ADDRESS ON FILE |
| JAMES EILERS | ADDRESS ON FILE |
| JAMES ELDON ELDRIDGE | ADDRESS ON FILE |
| JAMES ELLIOTT RIGGS | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ELLIS MARKS | ADDRESS ON FILE |
| JAMES ELLISON | ADDRESS ON FILE |
| JAMES ELTON FRANSEN | ADDRESS ON FILE |
| JAMES ELTON FRANSEN JR | ADDRESS ON FILE |
| JAMES ELVIN NEWMAN | ADDRESS ON FILE |
| JAMES EMERY | ADDRESS ON FILE |
| JAMES ENGLISH | ADDRESS ON FILE |
| JAMES ENNIS HALL | ADDRESS ON FILE |
| JAMES ERSKINE | ADDRESS ON FILE |
| JAMES ERWIN | ADDRESS ON FILE |
| JAMES EUGENE CAMPBELL | ADDRESS ON FILE |
| JAMES EUGENE UNGERER | ADDRESS ON FILE |
| JAMES EVERETT MORRISON | ADDRESS ON FILE |
| JAMES EVERETT MORTON | ADDRESS ON FILE |
| JAMES F & JAMIE F MONDELLO | ADDRESS ON FILE |
| JAMES F ALBAUGH | ADDRESS ON FILE |
| JAMES F BALDWIN | ADDRESS ON FILE |
| JAMES F BARBOSA | ADDRESS ON FILE |
| JAMES F BARRY | ADDRESS ON FILE |
| JAMES F BEATSON | ADDRESS ON FILE |
| JAMES F BEDSOLE | ADDRESS ON FILE |
| JAMES F BERRYMAN | ADDRESS ON FILE |
| JAMES F BOWMAN | ADDRESS ON FILE |
| JAMES F BRENNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES F BURNS | ADDRESS ON FILE |
| JAMES F CAHILL JR | ADDRESS ON FILE |
| JAMES F CARNEY | ADDRESS ON FILE |
| JAMES F CHELAUSKI | ADDRESS ON FILE |
| JAMES F CONNORS | ADDRESS ON FILE |
| JAMES F COSGROVE | ADDRESS ON FILE |
| JAMES F DURKIN | ADDRESS ON FILE |
| JAMES F EATON | ADDRESS ON FILE |
| JAMES F EDWARDS | ADDRESS ON FILE |
| JAMES F FANNING | ADDRESS ON FILE |
| JAMES F FLYNN | ADDRESS ON FILE |
| JAMES F GALLAGHER | ADDRESS ON FILE |
| JAMES F GILLON | ADDRESS ON FILE |
| JAMES F GRADDY | ADDRESS ON FILE |
| JAMES F GREGORY | ADDRESS ON FILE |
| JAMES F HAGAN JR | ADDRESS ON FILE |
| JAMES F HARVEY | ADDRESS ON FILE |
| JAMES F IMPERATRICE | ADDRESS ON FILE |
| JAMES F INGRAM | ADDRESS ON FILE |
| JAMES F JUSTESAN | ADDRESS ON FILE |
| JAMES F KAISER | ADDRESS ON FILE |
| JAMES F KEMP | ADDRESS ON FILE |
| JAMES F LAWSON | ADDRESS ON FILE |
| JAMES F LEE | ADDRESS ON FILE |
| JAMES F MANNION | ADDRESS ON FILE |
| JAMES F MCGRATH | ADDRESS ON FILE |
| JAMES F MELFI | ADDRESS ON FILE |
| JAMES F MITCHELL | ADDRESS ON FILE |
| JAMES F MOFFITT | ADDRESS ON FILE |
| JAMES F MOORE | ADDRESS ON FILE |
| JAMES F MOORE SR | ADDRESS ON FILE |
| JAMES F MORRIS | ADDRESS ON FILE |
| JAMES F NEYLON | ADDRESS ON FILE |
| JAMES F ORENDORFF | ADDRESS ON FILE |
| JAMES F OSWALD | ADDRESS ON FILE |
| JAMES F PHILLIPS | ADDRESS ON FILE |
| JAMES F PHIPPS | ADDRESS ON FILE |
| JAMES F PRITCHARD | ADDRESS ON FILE |
| JAMES F PRYOR | ADDRESS ON FILE |
| JAMES F REDMOND | ADDRESS ON FILE |
| JAMES F ROETZER | ADDRESS ON FILE |
| JAMES F ROYSTER | ADDRESS ON FILE |
| JAMES F SIMES | ADDRESS ON FILE |
| JAMES F SIMMONS | ADDRESS ON FILE |
| JAMES F SLATIC | ADDRESS ON FILE |
| JAMES F TAPPEN | ADDRESS ON FILE |
| JAMES F TRASK JR | ADDRESS ON FILE |
| JAMES F UHLINGER | ADDRESS ON FILE |
| JAMES F WAGNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES F WHALEN | ADDRESS ON FILE |
| JAMES F WHITE | ADDRESS ON FILE |
| JAMES F WOOD | ADDRESS ON FILE |
| JAMES F YOUNG | ADDRESS ON FILE |
| JAMES F ZEARFOSS | ADDRESS ON FILE |
| JAMES F. KAY AND MARIANNE KAY | ADDRESS ON FILE |
| JAMES F. ORAND | ADDRESS ON FILE |
| JAMES FAHIE | ADDRESS ON FILE |
| JAMES FAIRBANKS | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JAMES FARINA | ADDRESS ON FILE |
| JAMES FAULKNER JR | ADDRESS ON FILE |
| JAMES FEARS | ADDRESS ON FILE |
| JAMES FELBER | ADDRESS ON FILE |
| JAMES FENTER | ADDRESS ON FILE |
| JAMES FIELDER | ADDRESS ON FILE |
| JAMES FINLEY | ADDRESS ON FILE |
| JAMES FISHER | ADDRESS ON FILE |
| JAMES FISHER | ADDRESS ON FILE |
| JAMES FITZGERALD | ADDRESS ON FILE |
| JAMES FLICK | ADDRESS ON FILE |
| JAMES FLOYD WILCOX | ADDRESS ON FILE |
| JAMES FLOYD WILCOX | ADDRESS ON FILE |
| JAMES FOLLETT | ADDRESS ON FILE |
| JAMES FOLLETT | ADDRESS ON FILE |
| JAMES FORBIS | ADDRESS ON FILE |
| JAMES FORMBY | ADDRESS ON FILE |
| JAMES FORRELLHORSE | ADDRESS ON FILE |
| JAMES FOSTER | ADDRESS ON FILE |
| JAMES FOWLER | ADDRESS ON FILE |
| JAMES FOY C/O JACK CROCKETT | ADDRESS ON FILE |
| JAMES FRANK BASSO | ADDRESS ON FILE |
| JAMES FRANKLIN | ADDRESS ON FILE |
| JAMES FRANKLIN LYNCH III | ADDRESS ON FILE |
| JAMES FRANKLIN MURPHY | ADDRESS ON FILE |
| JAMES FRANSEN | ADDRESS ON FILE |
| JAMES FREDDIE PARKER | ADDRESS ON FILE |
| JAMES FREDERICK CONROW | ADDRESS ON FILE |
| JAMES FREDERICK LIMES | ADDRESS ON FILE |
| JAMES FREDERICK NEWPORT | ADDRESS ON FILE |
| JAMES FREDERICK SMALL | ADDRESS ON FILE |
| JAMES FREDRICK LEWIS | ADDRESS ON FILE |
| JAMES FREEMAN | ADDRESS ON FILE |
| JAMES FRIDDLE | ADDRESS ON FILE |
| JAMES FROEHLING | ADDRESS ON FILE |
| JAMES FRYER | ADDRESS ON FILE |
| JAMES FULBRIGHT | ADDRESS ON FILE |
| JAMES FULSOM | ADDRESS ON FILE |
| JAMES FULTON | ADDRESS ON FILE |
| JAMES G ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES G BAGLEY | ADDRESS ON FILE |
| JAMES G BETTIS | ADDRESS ON FILE |
| JAMES G BLANEY | ADDRESS ON FILE |
| JAMES G BROCK | ADDRESS ON FILE |
| JAMES G BUCK | ADDRESS ON FILE |
| JAMES G CHAPOGAS | ADDRESS ON FILE |
| JAMES G COSTELLO | ADDRESS ON FILE |
| JAMES G EWERT | ADDRESS ON FILE |
| JAMES G FIRMIN JR | ADDRESS ON FILE |
| JAMES G KING | ADDRESS ON FILE |
| JAMES G KNAPTON | ADDRESS ON FILE |
| JAMES G MANAS | ADDRESS ON FILE |
| JAMES G MCELVANNA | ADDRESS ON FILE |
| JAMES G MCSORLEY | ADDRESS ON FILE |
| JAMES G OBERMEYER | ADDRESS ON FILE |
| JAMES G PENNEY | ADDRESS ON FILE |
| JAMES G SERCU | ADDRESS ON FILE |
| JAMES G STOOPS | ADDRESS ON FILE |
| JAMES G SULLIVAN | ADDRESS ON FILE |
| JAMES G TROCKO- | ADDRESS ON FILE |
| JAMES G VALLIANT | ADDRESS ON FILE |
| JAMES G WALLEY | ADDRESS ON FILE |
| JAMES G WALSH | ADDRESS ON FILE |
| JAMES G WILBORN | ADDRESS ON FILE |
| JAMES G,JR KEISTLER | ADDRESS ON FILE |
| JAMES GABEL | ADDRESS ON FILE |
| JAMES GADDIS | ADDRESS ON FILE |
| JAMES GALBRAITH | ADDRESS ON FILE |
| JAMES GALLMAN | ADDRESS ON FILE |
| JAMES GALLMAN | ADDRESS ON FILE |
| JAMES GALVIN | ADDRESS ON FILE |
| JAMES GARNER | ADDRESS ON FILE |
| JAMES GARRETT | ADDRESS ON FILE |
| JAMES GARY GRAHAM | ADDRESS ON FILE |
| JAMES GEAGLONE | ADDRESS ON FILE |
| JAMES GEE | ADDRESS ON FILE |
| JAMES GENOLA | ADDRESS ON FILE |
| JAMES GENTRY | ADDRESS ON FILE |
| JAMES GENTRY | ADDRESS ON FILE |
| JAMES GILBERT | ADDRESS ON FILE |
| JAMES GILMORE | ADDRESS ON FILE |
| JAMES GINDLESPERGER | ADDRESS ON FILE |
| JAMES GING | ADDRESS ON FILE |
| JAMES GINSEL | ADDRESS ON FILE |
| JAMES GJONE | ADDRESS ON FILE |
| JAMES GLEN CLAUNCH | ADDRESS ON FILE |
| JAMES GLEN DUFFEE | ADDRESS ON FILE |
| JAMES GLENN | ADDRESS ON FILE |
| JAMES GODWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES GOESE | ADDRESS ON FILE |
| JAMES GOLDEN AUSTIN | ADDRESS ON FILE |
| JAMES GOMEZ | ADDRESS ON FILE |
| JAMES GOODRICH | ADDRESS ON FILE |
| JAMES GORDON BECHTEL | ADDRESS ON FILE |
| JAMES GORDON SCOTT | ADDRESS ON FILE |
| JAMES GOSSETT | ADDRESS ON FILE |
| JAMES GRADY STRICKLAND | ADDRESS ON FILE |
| JAMES GRAHAM | ADDRESS ON FILE |
| JAMES GRANT | ADDRESS ON FILE |
| JAMES GRAVES | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GRIFFIN | ADDRESS ON FILE |
| JAMES GRUBBS | ADDRESS ON FILE |
| JAMES GUARINE | ADDRESS ON FILE |
| JAMES GUESS | ADDRESS ON FILE |
| JAMES GUINARD | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN, IND.&ON BEH.OF OTH.SIM.SIT | TODD M FRIEDMAN LAW OFFICES OF TODD M FRIEDMAN PC 369 SOUTH DOHENY DR, STE 415 BEVERLY HILLS CA 90211 |
| JAMES GUSMAN, IND.&ON BEH.OF OTH.SIM.SIT | JOSHUA B SWIGART, HYDE AND SWIGART 2221 CAMINO DEL RIO SOUTH, STE 101 SAN DIEGO CA 92108 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS - TODD M FRIEDMAN LAW OFFICES OF TODD M FRIEDMAN PC 369 SOUTH DOHENY DR, STE 415 BEVERLY HILLS CA 90211 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS JOSHUA B SWIGART, HYDE AND SWIGART 2221 CAMINO DEL RIO SOUTH, STE 101 SAN DIEGO CA 92108 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS MATTHEW M LOKER, KAZEROUNI LAW GROUP APC 2700 NORTH MAIN ST STE 1000 SANTA ANA CA 92705 |
| JAMES GUSMAN, INDIVIDUALLY AND ON | BEHALF OF OTHERS, SEYED A. KAZEROUNIAN KAZEROUNI LAW GROUP APC 2700 NORTH MAIN ST STE 1000 SANTA ANA CA 92705 |
| JAMES GUSMAN,IND.& ON BEH.OF OTH.SIM.SIT | MATTHEW M LOKER KAZEROUNI LAW GROUP APC 245 FISCHER AVE STE D1 COSTA MESA CA 92626-4539 |
| JAMES GUSMAN,IND.& ON BEH.OF OTH.SIM.SIT | SEYED ABBAS KAZEROUNIAN KAZEROUNI LAW GROUP APC 245 FISCHER AVE STE D1 COSTA MESA CA 92626-4539 |
| JAMES H ADAMS | ADDRESS ON FILE |
| JAMES H ALTER | ADDRESS ON FILE |
| JAMES H ANDERSON | ADDRESS ON FILE |
| JAMES H ARMSTRONG | ADDRESS ON FILE |
| JAMES H BANKS | ADDRESS ON FILE |
| JAMES H BRADES | ADDRESS ON FILE |
| JAMES H BRADLEY | ADDRESS ON FILE |
| JAMES H BRADSHAW | ADDRESS ON FILE |
| JAMES H BROWN | ADDRESS ON FILE |
| JAMES H CARLIN | ADDRESS ON FILE |
| JAMES H CHOU | ADDRESS ON FILE |
| JAMES H CHRISTESEN | ADDRESS ON FILE |
| JAMES H COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES H COLLINS | ADDRESS ON FILE |
| JAMES H COLLINS | ADDRESS ON FILE |
| JAMES H COPELAND | ADDRESS ON FILE |
| JAMES H DAILY JR | ADDRESS ON FILE |
| JAMES H DALY | ADDRESS ON FILE |
| JAMES H DAVIDSON | ADDRESS ON FILE |
| JAMES H DAVIS | ADDRESS ON FILE |
| JAMES H DYER | ADDRESS ON FILE |
| JAMES H EDWARDS III | ADDRESS ON FILE |
| JAMES H ELLISON | ADDRESS ON FILE |
| JAMES H FERRIS | ADDRESS ON FILE |
| JAMES H FOSKEY | ADDRESS ON FILE |
| JAMES H GAUTIER | ADDRESS ON FILE |
| JAMES H GIBSON | ADDRESS ON FILE |
| JAMES H GIFFORD | ADDRESS ON FILE |
| JAMES H GILLAM | ADDRESS ON FILE |
| JAMES H GLASS | ADDRESS ON FILE |
| JAMES H GRAHAM | ADDRESS ON FILE |
| JAMES H HARRIGAN | ADDRESS ON FILE |
| JAMES H HICKS | ADDRESS ON FILE |
| JAMES H HUGHES | ADDRESS ON FILE |
| JAMES H JOHNSON | ADDRESS ON FILE |
| JAMES H KENWORTHY | ADDRESS ON FILE |
| JAMES H LANE | ADDRESS ON FILE |
| JAMES H LAQUEY | ADDRESS ON FILE |
| JAMES H MARCINCUK | ADDRESS ON FILE |
| JAMES H MARR | ADDRESS ON FILE |
| JAMES H MATHEWS | ADDRESS ON FILE |
| JAMES H MAXWELL | ADDRESS ON FILE |
| JAMES H MCKENZIE | ADDRESS ON FILE |
| JAMES H MCNALLY | ADDRESS ON FILE |
| JAMES H MCTAVISH | ADDRESS ON FILE |
| JAMES H MUNSELL | ADDRESS ON FILE |
| JAMES H PIERCE | ADDRESS ON FILE |
| JAMES H POSEY | ADDRESS ON FILE |
| JAMES H RAWLINSON | ADDRESS ON FILE |
| JAMES H RIOVO | ADDRESS ON FILE |
| JAMES H ROGERS | ADDRESS ON FILE |
| JAMES H SIMMONS | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H ST LOUIS | ADDRESS ON FILE |
| JAMES H STEGALL | ADDRESS ON FILE |
| JAMES H STOVALL | ADDRESS ON FILE |
| JAMES H STOVALL | ADDRESS ON FILE |
| JAMES H SUTHERLAND | ADDRESS ON FILE |
| JAMES H WALKER | ADDRESS ON FILE |
| JAMES H WALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES H WATKINS II | ADDRESS ON FILE |
| JAMES H WILLIAMS | ADDRESS ON FILE |
| JAMES HAAG | ADDRESS ON FILE |
| JAMES HAMILTON | ADDRESS ON FILE |
| JAMES HANCOCK | ADDRESS ON FILE |
| JAMES HANDLIN | ADDRESS ON FILE |
| JAMES HANNIS | ADDRESS ON FILE |
| JAMES HARDAWAY | ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS | SECOND FLOOR, EUROPE HOUSE HARCOURT CENTRE, HARCOURT STREET DUBLIN IRELAND |
| JAMES HARRELSON | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARRIS BEGGS | ADDRESS ON FILE |
| JAMES HARRIS BEGGS | ADDRESS ON FILE |
| JAMES HARRISON MATHIS | ADDRESS ON FILE |
| JAMES HARTLEY | ADDRESS ON FILE |
| JAMES HARVEY | ADDRESS ON FILE |
| JAMES HARVEY | ADDRESS ON FILE |
| JAMES HARVEY JR | ADDRESS ON FILE |
| JAMES HAUSTEIN | ADDRESS ON FILE |
| JAMES HAWKINS | ADDRESS ON FILE |
| JAMES HEBERT | ADDRESS ON FILE |
| JAMES HELTON | ADDRESS ON FILE |
| JAMES HENDERSON | ADDRESS ON FILE |
| JAMES HENRY GADDIS | ADDRESS ON FILE |
| JAMES HENRY HAWKINS III | ADDRESS ON FILE |
| JAMES HENRY SINCLAIR SR | ADDRESS ON FILE |
| JAMES HENRY WILLIAMS JR | ADDRESS ON FILE |
| JAMES HERBERT OGDEN | ADDRESS ON FILE |
| JAMES HERBERT OGDEN JR | ADDRESS ON FILE |
| JAMES HERBERT OGDEN JR | ADDRESS ON FILE |
| JAMES HERMAN POPE | ADDRESS ON FILE |
| JAMES HERRINGTON | ADDRESS ON FILE |
| JAMES HESS | ADDRESS ON FILE |
| JAMES HESTER | ADDRESS ON FILE |
| JAMES HEWITT | ADDRESS ON FILE |
| JAMES HICKAM | ADDRESS ON FILE |
| JAMES HICKS | ADDRESS ON FILE |
| JAMES HIGGINS | ADDRESS ON FILE |
| JAMES HINES | ADDRESS ON FILE |
| JAMES HINKLE | ADDRESS ON FILE |
| JAMES HITZELBERGER 2012 | ADDRESS ON FILE |
| JAMES HOGAN | ADDRESS ON FILE |
| JAMES HOLBERT | ADDRESS ON FILE |
| JAMES HOLCOMB | ADDRESS ON FILE |
| JAMES HOLLEY | ADDRESS ON FILE |
| JAMES HOLLEY | ADDRESS ON FILE |
| JAMES HOLLOMON | ADDRESS ON FILE |
| JAMES HOLLOWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES HOLLOWAY | ADDRESS ON FILE |
| JAMES HOOPER | ADDRESS ON FILE |
| JAMES HOWARD | ADDRESS ON FILE |
| JAMES HOWARD SHOFSTALL | ADDRESS ON FILE |
| JAMES HOWARD WILLIAMS | ADDRESS ON FILE |
| JAMES HOWE | ADDRESS ON FILE |
| JAMES HUBERT RAWLINGS JR | ADDRESS ON FILE |
| JAMES HUDSON | ADDRESS ON FILE |
| JAMES HUDSON SLAY | ADDRESS ON FILE |
| JAMES HUEY | ADDRESS ON FILE |
| JAMES HUFFINES | ADDRESS ON FILE |
| JAMES HUGHES | ADDRESS ON FILE |
| JAMES HULAN DEETS | ADDRESS ON FILE |
| JAMES HUMPHRIES | ADDRESS ON FILE |
| JAMES HUNEYCUTT | ADDRESS ON FILE |
| JAMES HUNT | ADDRESS ON FILE |
| JAMES HUTCHASON | ADDRESS ON FILE |
| JAMES HUTCHINGS | ADDRESS ON FILE |
| JAMES HUTCHISON | ADDRESS ON FILE |
| JAMES HUTCHISON | ADDRESS ON FILE |
| JAMES HUTTO | ADDRESS ON FILE |
| JAMES I SHEN | ADDRESS ON FILE |
| JAMES I,III MICHAEL | ADDRESS ON FILE |
| JAMES I. MANGI | ADDRESS ON FILE |
| JAMES INGRAM | ADDRESS ON FILE |
| JAMES ISHEE | ADDRESS ON FILE |
| JAMES IVEY | ADDRESS ON FILE |
| JAMES J & PAT WALKER | ADDRESS ON FILE |
| JAMES J AHRENS | ADDRESS ON FILE |
| JAMES J BAMBARA | ADDRESS ON FILE |
| JAMES J BARNETT | ADDRESS ON FILE |
| JAMES J BARNETT JR | ADDRESS ON FILE |
| JAMES J BARRETT | ADDRESS ON FILE |
| JAMES J BASILE | ADDRESS ON FILE |
| JAMES J BELTER | ADDRESS ON FILE |
| JAMES J BETTISAIF FOR | ADDRESS ON FILE |
| JAMES J BLAZECK | ADDRESS ON FILE |
| JAMES J BRADLEY | ADDRESS ON FILE |
| JAMES J BRANTLEY | ADDRESS ON FILE |
| JAMES J BREWMAN | ADDRESS ON FILE |
| JAMES J BREWMAN | ADDRESS ON FILE |
| JAMES J BRINKMAN | ADDRESS ON FILE |
| JAMES J BROAD | ADDRESS ON FILE |
| JAMES J BROWNE | ADDRESS ON FILE |
| JAMES J CAWLEY | ADDRESS ON FILE |
| JAMES J CENANCE | ADDRESS ON FILE |
| JAMES J CHIAPPUTI | ADDRESS ON FILE |
| JAMES J COMMISSO | ADDRESS ON FILE |
| JAMES J CONDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES J COOKE | ADDRESS ON FILE |
| JAMES J CORBETT | ADDRESS ON FILE |
| JAMES J CORLEY | ADDRESS ON FILE |
| JAMES J CRICHTON | ADDRESS ON FILE |
| JAMES J DALAY | ADDRESS ON FILE |
| JAMES J DOYLE | ADDRESS ON FILE |
| JAMES J FACKETT JR | ADDRESS ON FILE |
| JAMES J FEELEY | ADDRESS ON FILE |
| JAMES J FERRIS | ADDRESS ON FILE |
| JAMES J FERRIS | ADDRESS ON FILE |
| JAMES J FERRIS | ADDRESS ON FILE |
| JAMES J FORD | ADDRESS ON FILE |
| JAMES J FOSDICK | ADDRESS ON FILE |
| JAMES J FRANCO | ADDRESS ON FILE |
| JAMES J FREELY | ADDRESS ON FILE |
| JAMES J GAUQUIE | ADDRESS ON FILE |
| JAMES J GENTRY | ADDRESS ON FILE |
| JAMES J GEORGE | ADDRESS ON FILE |
| JAMES J GERMANN | ADDRESS ON FILE |
| JAMES J GIBBONS | ADDRESS ON FILE |
| JAMES J GILMARTIN | ADDRESS ON FILE |
| JAMES J GILMORE JR | ADDRESS ON FILE |
| JAMES J GIORDANO | ADDRESS ON FILE |
| JAMES J GRANATO | ADDRESS ON FILE |
| JAMES J GRAVATT | ADDRESS ON FILE |
| JAMES J GREER, JAMES & RUBY GREER | FAMILY TRUST ,KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES J GUSHA | ADDRESS ON FILE |
| JAMES J HADLEY | ADDRESS ON FILE |
| JAMES J HASSETT | ADDRESS ON FILE |
| JAMES J HORNING JR. | REILLY JANICZEK & MCDEVITT 2500 MCCLELLAN BOULEVARD KEVON OFFICE CENTER, SUITE 240 MERCHANTVILLE NJ 08109 |
| JAMES J HOTCHKISS | ADDRESS ON FILE |
| JAMES J HOUSTON | ADDRESS ON FILE |
| JAMES J HULSEY SR | ADDRESS ON FILE |
| JAMES J HUTTO | ADDRESS ON FILE |
| JAMES J JALOWAY | ADDRESS ON FILE |
| JAMES J KAPLAN | ADDRESS ON FILE |
| JAMES J KEHOE | ADDRESS ON FILE |
| JAMES J KEITHLEY | ADDRESS ON FILE |
| JAMES J KELLEY | ADDRESS ON FILE |
| JAMES J KELLEY JR | ADDRESS ON FILE |
| JAMES J KELLY | ADDRESS ON FILE |
| JAMES J KELLY | ADDRESS ON FILE |
| JAMES J KERR | ADDRESS ON FILE |
| JAMES J KIRNAN | ADDRESS ON FILE |
| JAMES J LEPANTO | ADDRESS ON FILE |
| JAMES J LONGO | ADDRESS ON FILE |
| JAMES J MAHER | ADDRESS ON FILE |
| JAMES J MALEFYT DE WAAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES J MAYBERRY | ADDRESS ON FILE |
| JAMES J MCCORMACK | ADDRESS ON FILE |
| JAMES J MCDONALD | ADDRESS ON FILE |
| JAMES J MCELHONE | ADDRESS ON FILE |
| JAMES J MCGEE | ADDRESS ON FILE |
| JAMES J MCKENNA | ADDRESS ON FILE |
| JAMES J MCKISSOCK | ADDRESS ON FILE |
| JAMES J MCMURRAY | ADDRESS ON FILE |
| JAMES J MCSWEENY | ADDRESS ON FILE |
| JAMES J MELLA | ADDRESS ON FILE |
| JAMES J MILLIKIN | ADDRESS ON FILE |
| JAMES J MINGST | ADDRESS ON FILE |
| JAMES J MOLO | ADDRESS ON FILE |
| JAMES J MORRIS | ADDRESS ON FILE |
| JAMES J MULLEN | ADDRESS ON FILE |
| JAMES J MURPHY | ADDRESS ON FILE |
| JAMES J MYERS | ADDRESS ON FILE |
| JAMES J O'ROURKE | ADDRESS ON FILE |
| JAMES J ROMER | ADDRESS ON FILE |
| JAMES J SALDARINI JR | ADDRESS ON FILE |
| JAMES J SHOSTOK | ADDRESS ON FILE |
| JAMES J SLOWEY | ADDRESS ON FILE |
| JAMES J STEFANICH | ADDRESS ON FILE |
| JAMES J SULLIVAN | ADDRESS ON FILE |
| JAMES J SWEENEY | ADDRESS ON FILE |
| JAMES J SYLVESTER | ADDRESS ON FILE |
| JAMES J TABOR | ADDRESS ON FILE |
| JAMES J TAGLIARINO | ADDRESS ON FILE |
| JAMES J WALSH | ADDRESS ON FILE |
| JAMES J WEBB | ADDRESS ON FILE |
| JAMES J WEISMAN JR | ADDRESS ON FILE |
| JAMES J WHALEN | ADDRESS ON FILE |
| JAMES J WILHELMI | ADDRESS ON FILE |
| JAMES J. GREER | 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES J. SLOVEN | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JAY BETTIS | ADDRESS ON FILE |
| JAMES JEANS | ADDRESS ON FILE |
| JAMES JENKINS | ADDRESS ON FILE |
| JAMES JENNINGS | ADDRESS ON FILE |
| JAMES JEREMY ELMORE | ADDRESS ON FILE |
| JAMES JOHN BAKSINSKI | ADDRESS ON FILE |
| JAMES JOHN BAKSINSKI | ADDRESS ON FILE |
| JAMES JOHN FISHER | ADDRESS ON FILE |
| JAMES JOHN JESKO | ADDRESS ON FILE |
| JAMES JOHN XENAKIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JON SWINDLER | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JORDAN | ADDRESS ON FILE |
| JAMES JORDAN | ADDRESS ON FILE |
| JAMES JORDEN | ADDRESS ON FILE |
| JAMES JOSEPH BRUCE | ADDRESS ON FILE |
| JAMES JOSEPH BURNS | ADDRESS ON FILE |
| JAMES JOSEPH CUSACK JR | ADDRESS ON FILE |
| JAMES JOSEPH SLETTE | ADDRESS ON FILE |
| JAMES JOSEPH SPELOCK JR | ADDRESS ON FILE |
| JAMES JUENGERMAN | ADDRESS ON FILE |
| JAMES JUNKER | ADDRESS ON FILE |
| JAMES K BACALAKIS | ADDRESS ON FILE |
| JAMES K BISHOP | ADDRESS ON FILE |
| JAMES K BLEVINS SR | ADDRESS ON FILE |
| JAMES K BRINKLEY | ADDRESS ON FILE |
| JAMES K BROWN | ADDRESS ON FILE |
| JAMES K CANTWELL | ADDRESS ON FILE |
| JAMES K CLAYBOURN | ADDRESS ON FILE |
| JAMES K COLLUM | ADDRESS ON FILE |
| JAMES K DYER | ADDRESS ON FILE |
| JAMES K HUGHES | ADDRESS ON FILE |
| JAMES K LIGH | ADDRESS ON FILE |
| JAMES K LOTT | ADDRESS ON FILE |
| JAMES K MAWHA | ADDRESS ON FILE |
| JAMES K MAWHA | ADDRESS ON FILE |
| JAMES K NICKERSON | ADDRESS ON FILE |
| JAMES K PUTNAM | ADDRESS ON FILE |
| JAMES K RAUSTLER | ADDRESS ON FILE |
| JAMES K RAWLINSON | ADDRESS ON FILE |
| JAMES K READY | ADDRESS ON FILE |
| JAMES K RILEY | ADDRESS ON FILE |
| JAMES K ROBISON | ADDRESS ON FILE |
| JAMES K SANDERS | ADDRESS ON FILE |
| JAMES K SHEPPERD | ADDRESS ON FILE |
| JAMES K SIGLER | ADDRESS ON FILE |
| JAMES K SIGLER | ADDRESS ON FILE |
| JAMES K STACY | ADDRESS ON FILE |
| JAMES K STEEN | ADDRESS ON FILE |
| JAMES K UEHLEIN | ADDRESS ON FILE |
| JAMES K WARKENTIN | ADDRESS ON FILE |
| JAMES K WEAVER | ADDRESS ON FILE |
| JAMES K WEBB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES KACZUR | ADDRESS ON FILE |
| JAMES KAISER | ADDRESS ON FILE |
| JAMES KAMINSKY | ADDRESS ON FILE |
| JAMES KEALLY | ADDRESS ON FILE |
| JAMES KEEN | ADDRESS ON FILE |
| JAMES KEITH THOMAS | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KENDALL | ADDRESS ON FILE |
| JAMES KENDALL AND ANNA MARIE KENDALL | ADDRESS ON FILE |
| JAMES KENNETH BANKHEAD | ADDRESS ON FILE |
| JAMES KENNETH FOWLER | ADDRESS ON FILE |
| JAMES KENNETH GROENING | ADDRESS ON FILE |
| JAMES KENNETH MENARD | ADDRESS ON FILE |
| JAMES KENNETH PORE | ADDRESS ON FILE |
| JAMES KENNETH SHOEMAKER | ADDRESS ON FILE |
| JAMES KEOUN | ADDRESS ON FILE |
| JAMES KEOWN | ADDRESS ON FILE |
| JAMES KEPPLE | ADDRESS ON FILE |
| JAMES KERR | ADDRESS ON FILE |
| JAMES KEVIN LEROY PERRY | ADDRESS ON FILE |
| JAMES KEVIN SHOPTAW | ADDRESS ON FILE |
| JAMES KILLIAN | ADDRESS ON FILE |
| JAMES KIMBALL MCGAHA | ADDRESS ON FILE |
| JAMES KIMBERLY PETERS | ADDRESS ON FILE |
| JAMES KING | ADDRESS ON FILE |
| JAMES KINNETT | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRKLAND | PO BOX 618 MIDLOTHIAN TX 76065 |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KITCHENS | ADDRESS ON FILE |
| JAMES KIZER | ADDRESS ON FILE |
| JAMES KOLLAR | ADDRESS ON FILE |
| JAMES KOSTIN | ADDRESS ON FILE |
| JAMES KOZELOUZEK | ADDRESS ON FILE |
| JAMES KRUM | ADDRESS ON FILE |
| JAMES KWOK | ADDRESS ON FILE |
| JAMES L ABDOU | ADDRESS ON FILE |
| JAMES L ADDISON | ADDRESS ON FILE |
| JAMES L ALLEN AND JUANITA ALLEN | ADDRESS ON FILE |
| JAMES L BAKER | ADDRESS ON FILE |
| JAMES L BARBERIS | ADDRESS ON FILE |
| JAMES L BEATY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES L BECKMAN | ADDRESS ON FILE |
| JAMES L BLACK | ADDRESS ON FILE |
| JAMES L BLACK | ADDRESS ON FILE |
| JAMES L BRUCE | ADDRESS ON FILE |
| JAMES L BURTNETT | ADDRESS ON FILE |
| JAMES L BUTZER | ADDRESS ON FILE |
| JAMES L CABARUBIO | ADDRESS ON FILE |
| JAMES L COCHRANE | ADDRESS ON FILE |
| JAMES L COLLINS CATHOLIC SCHOOL | 3000 W HIGHWAY 22 CORSICANA TX 75110 |
| JAMES L DELONG | ADDRESS ON FILE |
| JAMES L ELAM | ADDRESS ON FILE |
| JAMES L EVANS | ADDRESS ON FILE |
| JAMES L FEIGL | ADDRESS ON FILE |
| JAMES L FEREBEE | ADDRESS ON FILE |
| JAMES L FOLEY | ADDRESS ON FILE |
| JAMES L FOLEY | ADDRESS ON FILE |
| JAMES L FOX | ADDRESS ON FILE |
| JAMES L GASTON | ADDRESS ON FILE |
| JAMES L GREAVES | ADDRESS ON FILE |
| JAMES L GUTHRIE | ADDRESS ON FILE |
| JAMES L HAMILTON | ADDRESS ON FILE |
| JAMES L HAMMETT | ADDRESS ON FILE |
| JAMES L HARGROVE | ADDRESS ON FILE |
| JAMES L HARVICK | ADDRESS ON FILE |
| JAMES L HICKAM | ADDRESS ON FILE |
| JAMES L HILLHOUSE | ADDRESS ON FILE |
| JAMES L HOLT | ADDRESS ON FILE |
| JAMES L HUGHES | ADDRESS ON FILE |
| JAMES L ISAAC | ADDRESS ON FILE |
| JAMES L JOHNS | ADDRESS ON FILE |
| JAMES L JOHNSON | ADDRESS ON FILE |
| JAMES L JONES | ADDRESS ON FILE |
| JAMES L KEENER | ADDRESS ON FILE |
| JAMES L KELLY | ADDRESS ON FILE |
| JAMES L KEYES | ADDRESS ON FILE |
| JAMES L KILLIAN | ADDRESS ON FILE |
| JAMES L KING | ADDRESS ON FILE |
| JAMES L KONSKI | ADDRESS ON FILE |
| JAMES L LAIRD | ADDRESS ON FILE |
| JAMES L LAUGHLIN | ADDRESS ON FILE |
| JAMES L LEDBETTER | ADDRESS ON FILE |
| JAMES L LIPARI | ADDRESS ON FILE |
| JAMES L LOMAX | ADDRESS ON FILE |
| JAMES L LUTRELL | ADDRESS ON FILE |
| JAMES L MAMMONE | ADDRESS ON FILE |
| JAMES L MARRS | ADDRESS ON FILE |
| JAMES L MATT | ADDRESS ON FILE |
| JAMES L MOFFATT | ADDRESS ON FILE |
| JAMES L MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES L MORTON | ADDRESS ON FILE |
| JAMES L MULKEY | ADDRESS ON FILE |
| JAMES L NESBITT | ADDRESS ON FILE |
| JAMES L NOLAN | ADDRESS ON FILE |
| JAMES L OREAR | ADDRESS ON FILE |
| JAMES L OREAR | ADDRESS ON FILE |
| JAMES L PATTON | ADDRESS ON FILE |
| JAMES L PENG | ADDRESS ON FILE |
| JAMES L PERSON | ADDRESS ON FILE |
| JAMES L PIERCE | ADDRESS ON FILE |
| JAMES L PORTER | ADDRESS ON FILE |
| JAMES L PRESTON | ADDRESS ON FILE |
| JAMES L RAYBURN | ADDRESS ON FILE |
| JAMES L REYNOLDS | ADDRESS ON FILE |
| JAMES L ROBINSON | ADDRESS ON FILE |
| JAMES L SCHLENKER | ADDRESS ON FILE |
| JAMES L SEAMAN | ADDRESS ON FILE |
| JAMES L SHAW | ADDRESS ON FILE |
| JAMES L STACY | ADDRESS ON FILE |
| JAMES L STAIRES | ADDRESS ON FILE |
| JAMES L STONE | ADDRESS ON FILE |
| JAMES L SUMMERLIN | ADDRESS ON FILE |
| JAMES L THOMAS | ADDRESS ON FILE |
| JAMES L THORPE | ADDRESS ON FILE |
| JAMES L TOMAC | ADDRESS ON FILE |
| JAMES L VANDERSLICE | ADDRESS ON FILE |
| JAMES L WALLACE | ADDRESS ON FILE |
| JAMES L WATSON | ADDRESS ON FILE |
| JAMES L WATSON | ADDRESS ON FILE |
| JAMES L WHEELER | ADDRESS ON FILE |
| JAMES L YARBOROUGH JR | ADDRESS ON FILE |
| JAMES L. COX SR | ADDRESS ON FILE |
| JAMES L. HAYS AND CAROL HAYS | ADDRESS ON FILE |
| JAMES L. WILLIAMS | ADDRESS ON FILE |
| JAMES LAMBERT | ADDRESS ON FILE |
| JAMES LAMBERT | ADDRESS ON FILE |
| JAMES LANE | ADDRESS ON FILE |
| JAMES LANE AIR CONDITIONING | ADDRESS ON FILE |
| JAMES LANGDON | ADDRESS ON FILE |
| JAMES LARRY PEPPERS SR | ADDRESS ON FILE |
| JAMES LARSON | ADDRESS ON FILE |
| JAMES LAVOY HARVEY | ADDRESS ON FILE |
| JAMES LAWHORN | ADDRESS ON FILE |
| JAMES LAWHORN | ADDRESS ON FILE |
| JAMES LAWSON | ADDRESS ON FILE |
| JAMES LEE | ADDRESS ON FILE |
| JAMES LEE BARBOUR | ADDRESS ON FILE |
| JAMES LEE BROOKS | ADDRESS ON FILE |
| JAMES LEE CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES LEE CLAYTON | ADDRESS ON FILE |
| JAMES LEE CLAYTON | ADDRESS ON FILE |
| JAMES LEE CONRAD | ADDRESS ON FILE |
| JAMES LEE CUZZORT | ADDRESS ON FILE |
| JAMES LEE HENRY | ADDRESS ON FILE |
| JAMES LEE MENEFEE | ADDRESS ON FILE |
| JAMES LEE POWELL | ADDRESS ON FILE |
| JAMES LEE ROYER | ADDRESS ON FILE |
| JAMES LEE TUCKER | ADDRESS ON FILE |
| JAMES LENEAL CHATHAM | ADDRESS ON FILE |
| JAMES LEO GOSSETT | ADDRESS ON FILE |
| JAMES LEONARD | ADDRESS ON FILE |
| JAMES LEROY JOHNSON | ADDRESS ON FILE |
| JAMES LEROY STERNISHA | ADDRESS ON FILE |
| JAMES LESLIE BLAKEY | ADDRESS ON FILE |
| JAMES LESLIE NEWMAN | ADDRESS ON FILE |
| JAMES LESTER FAVER JR | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LIGHTSEY | ADDRESS ON FILE |
| JAMES LILLY | ADDRESS ON FILE |
| JAMES LINDSEY | ADDRESS ON FILE |
| JAMES LITTLEFIELD | ADDRESS ON FILE |
| JAMES LIVINGSTON | ADDRESS ON FILE |
| JAMES LLOYD | ADDRESS ON FILE |
| JAMES LLOYD | ADDRESS ON FILE |
| JAMES LLOYD ADAMS | ADDRESS ON FILE |
| JAMES LOCKARD | ADDRESS ON FILE |
| JAMES LOCKHART | ADDRESS ON FILE |
| JAMES LOCKHART | ADDRESS ON FILE |
| JAMES LOGAN | ADDRESS ON FILE |
| JAMES LOMAX | ADDRESS ON FILE |
| JAMES LOUIS FONTAINE JR | ADDRESS ON FILE |
| JAMES LOVE | ADDRESS ON FILE |
| JAMES LOVETT | ADDRESS ON FILE |
| JAMES LOVIL | ADDRESS ON FILE |
| JAMES LOWRY | ADDRESS ON FILE |
| JAMES LUNDAY | ADDRESS ON FILE |
| JAMES LUTHER GARSAUD | ADDRESS ON FILE |
| JAMES LUTHER HARRIS | ADDRESS ON FILE |
| JAMES LUTHER HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| JAMES LYNDON FREEMAN | ADDRESS ON FILE |
| JAMES M & FRANCES STEWART | ADDRESS ON FILE |
| JAMES M AGEE | ADDRESS ON FILE |
| JAMES M ALBERGHINE | ADDRESS ON FILE |
| JAMES M ARNETT | ADDRESS ON FILE |
| JAMES M ARNETT | ADDRESS ON FILE |
| JAMES M ARNEY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES M BAINES | ADDRESS ON FILE |
| JAMES M BARAN | ADDRESS ON FILE |
| JAMES M BENEDICT | ADDRESS ON FILE |
| JAMES M BOYTE | ADDRESS ON FILE |
| JAMES M BRANSOM | ADDRESS ON FILE |
| JAMES M BROOKS | ADDRESS ON FILE |
| JAMES M BROWN | ADDRESS ON FILE |
| JAMES M BROWN | ADDRESS ON FILE |
| JAMES M BULLEN | ADDRESS ON FILE |
| JAMES M BURNS | ADDRESS ON FILE |
| JAMES M CAIN JR | ADDRESS ON FILE |
| JAMES M CARNES | ADDRESS ON FILE |
| JAMES M CARNEY | ADDRESS ON FILE |
| JAMES M CARRIGAN | ADDRESS ON FILE |
| JAMES M CARTER | ADDRESS ON FILE |
| JAMES M CARTER | ADDRESS ON FILE |
| JAMES M CASTO | ADDRESS ON FILE |
| JAMES M CHRISTIAN | ADDRESS ON FILE |
| JAMES M DEMAREST | ADDRESS ON FILE |
| JAMES M DERRICK | ADDRESS ON FILE |
| JAMES M DONAHUE | ADDRESS ON FILE |
| JAMES M DRAPER | ADDRESS ON FILE |
| JAMES M DRENNEN | ADDRESS ON FILE |
| JAMES M DYER | ADDRESS ON FILE |
| JAMES M EMERSON | ADDRESS ON FILE |
| JAMES M EVERETT | ADDRESS ON FILE |
| JAMES M FALIN | ADDRESS ON FILE |
| JAMES M FANGUE | ADDRESS ON FILE |
| JAMES M FONTENOT | ADDRESS ON FILE |
| JAMES M FOUNTAIN | ADDRESS ON FILE |
| JAMES M FRANKLIN | ADDRESS ON FILE |
| JAMES M FUREY | ADDRESS ON FILE |
| JAMES M GILLIAM | ADDRESS ON FILE |
| JAMES M GUNDERSEN | ADDRESS ON FILE |
| JAMES M HALL | ADDRESS ON FILE |
| JAMES M HAMAKER | ADDRESS ON FILE |
| JAMES M HATFIELD | ADDRESS ON FILE |
| JAMES M HEAD | ADDRESS ON FILE |
| JAMES M HEFTON | ADDRESS ON FILE |
| JAMES M HENDERSON | ADDRESS ON FILE |
| JAMES M HUPP | ADDRESS ON FILE |
| JAMES M IRWIN | ADDRESS ON FILE |
| JAMES M JOBE | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSTON | ADDRESS ON FILE |
| JAMES M KAPLUN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES M LEIVO | ADDRESS ON FILE |
| JAMES M LISIC | ADDRESS ON FILE |
| JAMES M LIVOLSI | ADDRESS ON FILE |
| JAMES M LLOYD | 1202 E SUMPTER ST MEXIA TX 76667-2544 |
| JAMES M LOGAN | ADDRESS ON FILE |
| JAMES M LOGAN | ADDRESS ON FILE |
| JAMES M MACHUGA | ADDRESS ON FILE |
| JAMES M MALONE | ADDRESS ON FILE |
| JAMES M MANN | ADDRESS ON FILE |
| JAMES M MARKS | ADDRESS ON FILE |
| JAMES M MATTHEWS | ADDRESS ON FILE |
| JAMES M MATTHEWS | ADDRESS ON FILE |
| JAMES M MAYHALL | ADDRESS ON FILE |
| JAMES M MCBRIDE | ADDRESS ON FILE |
| JAMES M MCCAFFREY | ADDRESS ON FILE |
| JAMES M MCCLENDON | ADDRESS ON FILE |
| JAMES M MCGUIRE | ADDRESS ON FILE |
| JAMES M MCLEMORE | ADDRESS ON FILE |
| JAMES M MCMAHAN | ADDRESS ON FILE |
| JAMES M MCTAVISH | ADDRESS ON FILE |
| JAMES M MELTON | ADDRESS ON FILE |
| JAMES M MITCHELL | ADDRESS ON FILE |
| JAMES M MITCHELL | ADDRESS ON FILE |
| JAMES M MONSOOR | ADDRESS ON FILE |
| JAMES M MOTT | ADDRESS ON FILE |
| JAMES M MUDD | ADDRESS ON FILE |
| JAMES M MULLARKEY | ADDRESS ON FILE |
| JAMES M MUNRO | ADDRESS ON FILE |
| JAMES M NALL | ADDRESS ON FILE |
| JAMES M NEWELL III | ADDRESS ON FILE |
| JAMES M OLSON | ADDRESS ON FILE |
| JAMES M PATRICK | ADDRESS ON FILE |
| JAMES M PERRITTE | ADDRESS ON FILE |
| JAMES M PETROCELLI | ADDRESS ON FILE |
| JAMES M PIRRO | ADDRESS ON FILE |
| JAMES M POOLE JR | ADDRESS ON FILE |
| JAMES M PRYOR | ADDRESS ON FILE |
| JAMES M PURDY | ADDRESS ON FILE |
| JAMES M RALSTON | ADDRESS ON FILE |
| JAMES M RANES | ADDRESS ON FILE |
| JAMES M REHOR | ADDRESS ON FILE |
| JAMES M RENFROE | ADDRESS ON FILE |
| JAMES M ROACH | ADDRESS ON FILE |
| JAMES M RUFFING | ADDRESS ON FILE |
| JAMES M SALLEE | ADDRESS ON FILE |
| JAMES M SCHOONOVER | ADDRESS ON FILE |
| JAMES M SCHRADER | ADDRESS ON FILE |
| JAMES M SHASTEEN | ADDRESS ON FILE |
| JAMES M SNELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES M SPEAK JR | ADDRESS ON FILE |
| JAMES M STEPHENSON | ADDRESS ON FILE |
| JAMES M STREDWICK | ADDRESS ON FILE |
| JAMES M TARTE | ADDRESS ON FILE |
| JAMES M TINGLE JR | ADDRESS ON FILE |
| JAMES M TRIOMPO | ADDRESS ON FILE |
| JAMES M VACCARO | ADDRESS ON FILE |
| JAMES M WALKER | ADDRESS ON FILE |
| JAMES M WALSH | ADDRESS ON FILE |
| JAMES M WATKINS | ADDRESS ON FILE |
| JAMES M WEAVER | ADDRESS ON FILE |
| JAMES M WEAVER | ADDRESS ON FILE |
| JAMES M WEBB JR | ADDRESS ON FILE |
| JAMES M WELSH | ADDRESS ON FILE |
| JAMES M WHITCOMB | ADDRESS ON FILE |
| JAMES M WILDER | ADDRESS ON FILE |
| JAMES M YOUNG | ADDRESS ON FILE |
| JAMES M,JR HAWKS | ADDRESS ON FILE |
| JAMES M. AYRES III | ADDRESS ON FILE |
| JAMES M. BENNETT | ADDRESS ON FILE |
| JAMES M. WOODARD | ADDRESS ON FILE |
| JAMES MACANDREW | ADDRESS ON FILE |
| JAMES MACCASKILL | ADDRESS ON FILE |
| JAMES MACIAS | ADDRESS ON FILE |
| JAMES MACKEY | ADDRESS ON FILE |
| JAMES MADORMA | ADDRESS ON FILE |
| JAMES MAGIE | ADDRESS ON FILE |
| JAMES MAGNUS GJONE | ADDRESS ON FILE |
| JAMES MAHONEY | ADDRESS ON FILE |
| JAMES MAJORS | ADDRESS ON FILE |
| JAMES MALONE | ADDRESS ON FILE |
| JAMES MANLEY | ADDRESS ON FILE |
| JAMES MANN | ADDRESS ON FILE |
| JAMES MANTOOTH | ADDRESS ON FILE |
| JAMES MANTOOTH | ADDRESS ON FILE |
| JAMES MANUEL SR | ADDRESS ON FILE |
| JAMES MANZELLA | ADDRESS ON FILE |
| JAMES MARANGONI | ADDRESS ON FILE |
| JAMES MARCHETTI | ADDRESS ON FILE |
| JAMES MARION LILLEY | ADDRESS ON FILE |
| JAMES MARK HUTCHINS | ADDRESS ON FILE |
| JAMES MARKLE STAVELY JR | ADDRESS ON FILE |
| JAMES MARKS | ADDRESS ON FILE |
| JAMES MARR | ADDRESS ON FILE |
| JAMES MARRS | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MARTIN ADAMSKI | ADDRESS ON FILE |
| JAMES MARTIN ENGELKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES MARTIN MACIAS | ADDRESS ON FILE |
| JAMES MASON | ADDRESS ON FILE |
| JAMES MATHEW BARTON | ADDRESS ON FILE |
| JAMES MATHEW THURMOND | ADDRESS ON FILE |
| JAMES MATHIOW | ADDRESS ON FILE |
| JAMES MATHIS | ADDRESS ON FILE |
| JAMES MATTESON | ADDRESS ON FILE |
| JAMES MATTHEW BENSON | ADDRESS ON FILE |
| JAMES MATTHEW BRIAN | ADDRESS ON FILE |
| JAMES MATTHEWS | ADDRESS ON FILE |
| JAMES MATTHEWS CADDELL | ADDRESS ON FILE |
| JAMES MAURICE REED | ADDRESS ON FILE |
| JAMES MAYO | ADDRESS ON FILE |
| JAMES MAYO AND WIFE JUDITY MAYO | ADDRESS ON FILE |
| JAMES MAYO, ETAL | RT. 7, BOX 120-C HENDERSON TX 75652 |
| JAMES MCCABE | ADDRESS ON FILE |
| JAMES MCCALLUM | ADDRESS ON FILE |
| JAMES MCCLARY | ADDRESS ON FILE |
| JAMES MCCORMACK | ADDRESS ON FILE |
| JAMES MCCULLEY | ADDRESS ON FILE |
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES MCDANIEL | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCGAHA | ADDRESS ON FILE |
| JAMES MCGAUGH | ADDRESS ON FILE |
| JAMES MCGEE | ADDRESS ON FILE |
| JAMES MCGEHEE | ADDRESS ON FILE |
| JAMES MCGINNIS | ADDRESS ON FILE |
| JAMES MCGOWAN | ADDRESS ON FILE |
| JAMES MCGRATH | ADDRESS ON FILE |
| JAMES MCHAN | ADDRESS ON FILE |
| JAMES MCKELLAR | ADDRESS ON FILE |
| JAMES MCLANE | ADDRESS ON FILE |
| JAMES MCLAREN | ADDRESS ON FILE |
| JAMES MCLAUGHLIN | ADDRESS ON FILE |
| JAMES MCNATT | ADDRESS ON FILE |
| JAMES MCREYNOLDS | ADDRESS ON FILE |
| JAMES MCTEE | ADDRESS ON FILE |
| JAMES MCWILLIAMS | ADDRESS ON FILE |
| JAMES MEARKLE | ADDRESS ON FILE |
| JAMES MEDFORD | ADDRESS ON FILE |
| JAMES MENDOAZA | ADDRESS ON FILE |
| JAMES MERCER | ADDRESS ON FILE |
| JAMES MERCER | ADDRESS ON FILE |
| JAMES MERRITT | ADDRESS ON FILE |
| JAMES MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES MICHAEL BLAKLEY | ADDRESS ON FILE |
| JAMES MICHAEL GORDON | ADDRESS ON FILE |
| JAMES MICHAEL GRAMS | ADDRESS ON FILE |
| JAMES MICHAEL HALL | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES MICHAEL HUTSON | ADDRESS ON FILE |
| JAMES MICHAEL LOVIL | ADDRESS ON FILE |
| JAMES MICHAEL MUTCH | ADDRESS ON FILE |
| JAMES MICHAEL RAMSEY | ADDRESS ON FILE |
| JAMES MICHAEL SOKSO | ADDRESS ON FILE |
| JAMES MICHAEL WOOD | ADDRESS ON FILE |
| JAMES MICHAEL WOOD | ADDRESS ON FILE |
| JAMES MIDDLETON | ADDRESS ON FILE |
| JAMES MILLARD WELCH JR | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLESON | ADDRESS ON FILE |
| JAMES MILOR | ADDRESS ON FILE |
| JAMES MILOR | ADDRESS ON FILE |
| JAMES MILTON GUNSALLUS JR | ADDRESS ON FILE |
| JAMES MILTON LEWIS | ADDRESS ON FILE |
| JAMES MINTZ GROUP INC | 32 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10013 |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MIZE | ADDRESS ON FILE |
| JAMES MONGITORE JR | ADDRESS ON FILE |
| JAMES MONTE BRINDLE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MORRISON | ADDRESS ON FILE |
| JAMES MORRISON HARDMAN | ADDRESS ON FILE |
| JAMES MORRISSEY | ADDRESS ON FILE |
| JAMES MORTON | ADDRESS ON FILE |
| JAMES MOSS | ADDRESS ON FILE |
| JAMES MURPHY | ADDRESS ON FILE |
| JAMES MURPHY HICKS | ADDRESS ON FILE |
| JAMES MYERS | ADDRESS ON FILE |
| JAMES N AUSTIN | ADDRESS ON FILE |
| JAMES N BAYSDEN | ADDRESS ON FILE |
| JAMES N BRITTON | ADDRESS ON FILE |
| JAMES N BRYAN | ADDRESS ON FILE |
| JAMES N CHAMBERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES N CONNER | ADDRESS ON FILE |
| JAMES N CONNER III | ADDRESS ON FILE |
| JAMES N DALY | ADDRESS ON FILE |
| JAMES N EARLEY | ADDRESS ON FILE |
| JAMES N EARLEY | ADDRESS ON FILE |
| JAMES N GODINE | ADDRESS ON FILE |
| JAMES N GREEN | ADDRESS ON FILE |
| JAMES N HADJIAN | ADDRESS ON FILE |
| JAMES N HENDRICKSON | ADDRESS ON FILE |
| JAMES N LOCKERT | ADDRESS ON FILE |
| JAMES N MACAULAY | ADDRESS ON FILE |
| JAMES N OGORMAN | ADDRESS ON FILE |
| JAMES N PHENIX TESTAMENTARY TRUST | ADDRESS ON FILE |
| JAMES N WILLIAMS | ADDRESS ON FILE |
| JAMES N WILSON | ADDRESS ON FILE |
| JAMES NABOURS | ADDRESS ON FILE |
| JAMES NALLEY | ADDRESS ON FILE |
| JAMES NANNY | ADDRESS ON FILE |
| JAMES NAUM | ADDRESS ON FILE |
| JAMES NEAL | ADDRESS ON FILE |
| JAMES NELSON | ADDRESS ON FILE |
| JAMES NETZLEY JONES | ADDRESS ON FILE |
| JAMES NEWBERRY | ADDRESS ON FILE |
| JAMES NEWMAN | ADDRESS ON FILE |
| JAMES NEWMAN | ADDRESS ON FILE |
| JAMES NEWTON | ADDRESS ON FILE |
| JAMES NEYLAND | ADDRESS ON FILE |
| JAMES NICOL | ADDRESS ON FILE |
| JAMES NINK | ADDRESS ON FILE |
| JAMES NIX | ADDRESS ON FILE |
| JAMES NOBLE | ADDRESS ON FILE |
| JAMES NOBLE AND BARBARA NOBLE | ADDRESS ON FILE |
| JAMES NOBLES | ADDRESS ON FILE |
| JAMES NOLAN SMYRL | ADDRESS ON FILE |
| JAMES NORRIS | ADDRESS ON FILE |
| JAMES NORTH | ADDRESS ON FILE |
| JAMES NOVELL | ADDRESS ON FILE |
| JAMES NURSERY & GREENHOUSES | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES O ANDERSON | ADDRESS ON FILE |
| JAMES O BANKS | ADDRESS ON FILE |
| JAMES O DRISCOLL | ADDRESS ON FILE |
| JAMES O DUGUID JR | ADDRESS ON FILE |
| JAMES O ELCON | ADDRESS ON FILE |
| JAMES O GRAHAM | ADDRESS ON FILE |
| JAMES O GREEN | ADDRESS ON FILE |
| JAMES O HARRIS | ADDRESS ON FILE |
| JAMES O HERBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES O JACK | ADDRESS ON FILE |
| JAMES O MARTIN | ADDRESS ON FILE |
| JAMES O MOON | ADDRESS ON FILE |
| JAMES O MORGAN | GOLDSMITH & ASSOCIATES, LLC SYLVIA A GOLDSMITH, PARK WEST BUILDING, 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| JAMES O MORGAN | 2745 DALLAS PKWY STE 420 PLANO TX 75093-8740 |
| JAMES O NASH | ADDRESS ON FILE |
| JAMES O OLYNIEC | ADDRESS ON FILE |
| JAMES O STARWEATHER | ADDRESS ON FILE |
| JAMES O SUMROW | ADDRESS ON FILE |
| JAMES O THOMAS 111 | ADDRESS ON FILE |
| JAMES O TIMMS JR | ADDRESS ON FILE |
| JAMES O VESTAL | ADDRESS ON FILE |
| JAMES O WIGGINS | ADDRESS ON FILE |
| JAMES O'BLENESS | ADDRESS ON FILE |
| JAMES O'BRIEN | 14307 KINGSTON FALLS LN HUMBLE TX 77396 |
| JAMES O'NEAL DANIEL | ADDRESS ON FILE |
| JAMES O. MORGAN | SYLVIA A SMITH, GEOFF B MCCARRELL ET AL NICK L WALTON,GOLDSMITH & ASSOCIATES LLC PARK W BLDG, 20545 CTR RIDGE RD, STE 120 ROCKY RIVER OH 44116 |
| JAMES O. MORGAN, SYLVIA A. SMITH, GEOFF | B. MCCARRELL,NICK L. WALTON, GOLDSMITH & ASSOCIATES, LLC, PARK WEST BUILDING 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| JAMES OATES | ADDRESS ON FILE |
| JAMES ODIE ASHCRAFT | ADDRESS ON FILE |
| JAMES ODIS BATCHELOR | 863 VZ CR 1119 GRAND SALINE TX 75140 |
| JAMES OGDEN | ADDRESS ON FILE |
| JAMES OGDEN | ADDRESS ON FILE |
| JAMES ONEILL | ADDRESS ON FILE |
| JAMES ONORATO | ADDRESS ON FILE |
| JAMES OQUINN | ADDRESS ON FILE |
| JAMES ORENDORFF | ADDRESS ON FILE |
| JAMES ORENDORFF | ADDRESS ON FILE |
| JAMES ORTIZ | ADDRESS ON FILE |
| JAMES OTIS DEEL | ADDRESS ON FILE |
| JAMES OTIS RAGAN | ADDRESS ON FILE |
| JAMES OVERSTREET | ADDRESS ON FILE |
| JAMES OWEN | ADDRESS ON FILE |
| JAMES OWEN HOLSTON | ADDRESS ON FILE |
| JAMES P ABRAHAMSON | ADDRESS ON FILE |
| JAMES P ADAMS | ADDRESS ON FILE |
| JAMES P ALBE | ADDRESS ON FILE |
| JAMES P ANDERSON | ADDRESS ON FILE |
| JAMES P ANKIN | ADDRESS ON FILE |
| JAMES P BOCCUZZI | ADDRESS ON FILE |
| JAMES P BURKE | ADDRESS ON FILE |
| JAMES P BUTLER | ADDRESS ON FILE |
| JAMES P BYERS | ADDRESS ON FILE |
| JAMES P CANNON | ADDRESS ON FILE |
| JAMES P CHUCKAS | ADDRESS ON FILE |
| JAMES P CLEVENGER | ADDRESS ON FILE |
| JAMES P CONROY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES P CORCORAN | ADDRESS ON FILE |
| JAMES P CRAWFORD | ADDRESS ON FILE |
| JAMES P DEEHAN | ADDRESS ON FILE |
| JAMES P DUROCHIA | ADDRESS ON FILE |
| JAMES P ELLIOTT | ADDRESS ON FILE |
| JAMES P EVANS | ADDRESS ON FILE |
| JAMES P FERGUSON | ADDRESS ON FILE |
| JAMES P FLEMING | ADDRESS ON FILE |
| JAMES P FORD | ADDRESS ON FILE |
| JAMES P GIACOBBE | ADDRESS ON FILE |
| JAMES P GRUBBS | ADDRESS ON FILE |
| JAMES P HOPKINS | ADDRESS ON FILE |
| JAMES P JENKINS | ADDRESS ON FILE |
| JAMES P JENKINS | ADDRESS ON FILE |
| JAMES P JOHNSON | ADDRESS ON FILE |
| JAMES P JONES | ADDRESS ON FILE |
| JAMES P KANE | ADDRESS ON FILE |
| JAMES P KEILTY | ADDRESS ON FILE |
| JAMES P KERR | ADDRESS ON FILE |
| JAMES P KNISLEY | ADDRESS ON FILE |
| JAMES P LABARBER | ADDRESS ON FILE |
| JAMES P LOWRY | ADDRESS ON FILE |
| JAMES P MATTESON | ADDRESS ON FILE |
| JAMES P MCCULLOUGH | ADDRESS ON FILE |
| JAMES P MEADOR | ADDRESS ON FILE |
| JAMES P MILKOWICH | ADDRESS ON FILE |
| JAMES P MITCHELL | ADDRESS ON FILE |
| JAMES P NASH | ADDRESS ON FILE |
| JAMES P NOLAN | ADDRESS ON FILE |
| JAMES P NORSTAD | ADDRESS ON FILE |
| JAMES P OCONNELL | ADDRESS ON FILE |
| JAMES P PATRICK JR | ADDRESS ON FILE |
| JAMES P PATTISON | ADDRESS ON FILE |
| JAMES P PONDER | ADDRESS ON FILE |
| JAMES P READ | ADDRESS ON FILE |
| JAMES P REED | ADDRESS ON FILE |
| JAMES P ROBERTS | ADDRESS ON FILE |
| JAMES P SALMON | ADDRESS ON FILE |
| JAMES P SANDOVAL | ADDRESS ON FILE |
| JAMES P SCHEEL | ADDRESS ON FILE |
| JAMES P SCHMID | ADDRESS ON FILE |
| JAMES P SHAW | ADDRESS ON FILE |
| JAMES P SHIPP | ADDRESS ON FILE |
| JAMES P SHIVERS | ADDRESS ON FILE |
| JAMES P STEPHENS | ADDRESS ON FILE |
| JAMES P TURNER | ADDRESS ON FILE |
| JAMES P TURNER | ADDRESS ON FILE |
| JAMES P VALINOTI | ADDRESS ON FILE |
| JAMES P WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES P,JR PRIEST | ADDRESS ON FILE |
| JAMES PALMA SR | ADDRESS ON FILE |
| JAMES PALMER | ADDRESS ON FILE |
| JAMES PARKS | ADDRESS ON FILE |
| JAMES PAROLINI | ADDRESS ON FILE |
| JAMES PARRISH | ADDRESS ON FILE |
| JAMES PARYS AND CAROLINE PARYS | ADDRESS ON FILE |
| JAMES PASKEY | ADDRESS ON FILE |
| JAMES PATRICK | ADDRESS ON FILE |
| JAMES PATRICK DUGAN | ADDRESS ON FILE |
| JAMES PATRICK EDWARDS | ADDRESS ON FILE |
| JAMES PATRICK GRACELY | ADDRESS ON FILE |
| JAMES PATRICK LITTLE | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK SCANLON | ADDRESS ON FILE |
| JAMES PATRICK SHREWSBERRY | ADDRESS ON FILE |
| JAMES PATTON | ADDRESS ON FILE |
| JAMES PAUL BURKET | ADDRESS ON FILE |
| JAMES PAUL CARROLL | ADDRESS ON FILE |
| JAMES PAUL DOWDEN | ADDRESS ON FILE |
| JAMES PAUL MOORE SR | ADDRESS ON FILE |
| JAMES PAUL NICHOLSON | ADDRESS ON FILE |
| JAMES PAUL SHIPP | ADDRESS ON FILE |
| JAMES PAULINO | ADDRESS ON FILE |
| JAMES PAVEL | ADDRESS ON FILE |
| JAMES PELHAM | ADDRESS ON FILE |
| JAMES PENNY | ADDRESS ON FILE |
| JAMES PERRY | ADDRESS ON FILE |
| JAMES PERRY GIBSON | ADDRESS ON FILE |
| JAMES PERRY GIBSON III | ADDRESS ON FILE |
| JAMES PETTIT | ADDRESS ON FILE |
| JAMES PHILLIP ARNOLD | ADDRESS ON FILE |
| JAMES PILGRIM | ADDRESS ON FILE |
| JAMES PINCKNEY | ADDRESS ON FILE |
| JAMES POSEY | ADDRESS ON FILE |
| JAMES POSEY | ADDRESS ON FILE |
| JAMES POUNDERS | ADDRESS ON FILE |
| JAMES POWELL | ADDRESS ON FILE |
| JAMES PRESTON ALLRED | ADDRESS ON FILE |
| JAMES PRESTON ALLRED | ADDRESS ON FILE |
| JAMES PRESTON ALLRED LIFE ESTATE | ADDRESS ON FILE |
| JAMES PREWITT | ADDRESS ON FILE |
| JAMES PRUSSAK | ADDRESS ON FILE |
| JAMES PUCKETT | ADDRESS ON FILE |
| JAMES PYLE | ADDRESS ON FILE |
| JAMES Q CANNON | ADDRESS ON FILE |
| JAMES QUALLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES QUINN | ADDRESS ON FILE |
| JAMES R ABT | ADDRESS ON FILE |
| JAMES R AINSWORTH | ADDRESS ON FILE |
| JAMES R BALDWIN | ADDRESS ON FILE |
| JAMES R BARR | ADDRESS ON FILE |
| JAMES R BEHRES | ADDRESS ON FILE |
| JAMES R BELL | ADDRESS ON FILE |
| JAMES R BENIGAR | ADDRESS ON FILE |
| JAMES R BIDDLECOME | ADDRESS ON FILE |
| JAMES R BOLTON | ADDRESS ON FILE |
| JAMES R BRADBURY | ADDRESS ON FILE |
| JAMES R BRISTER | ADDRESS ON FILE |
| JAMES R BROOME | ADDRESS ON FILE |
| JAMES R BROWN | ADDRESS ON FILE |
| JAMES R BROWNING | ADDRESS ON FILE |
| JAMES R BRUCE | ADDRESS ON FILE |
| JAMES R BUIS | ADDRESS ON FILE |
| JAMES R BURKE | ADDRESS ON FILE |
| JAMES R CARSKADON | ADDRESS ON FILE |
| JAMES R CAVENDER INVESTMENT | ADDRESS ON FILE |
| JAMES R CHAMBLESS | ADDRESS ON FILE |
| JAMES R CHAPMAN | ADDRESS ON FILE |
| JAMES R CLARK | ADDRESS ON FILE |
| JAMES R COE | ADDRESS ON FILE |
| JAMES R COLLINS | ADDRESS ON FILE |
| JAMES R CONNOR | ADDRESS ON FILE |
| JAMES R COPELAND | ADDRESS ON FILE |
| JAMES R COWART SR | ADDRESS ON FILE |
| JAMES R CRAFT | ADDRESS ON FILE |
| JAMES R CRAVER JR | ADDRESS ON FILE |
| JAMES R CRAWFORD | ADDRESS ON FILE |
| JAMES R CROWELL | ADDRESS ON FILE |
| JAMES R DENNIS | ADDRESS ON FILE |
| JAMES R DOUGAN | ADDRESS ON FILE |
| JAMES R DUBIEL | ADDRESS ON FILE |
| JAMES R DUKE | ADDRESS ON FILE |
| JAMES R EVANS | ADDRESS ON FILE |
| JAMES R FISH | ADDRESS ON FILE |
| JAMES R FISHER | ADDRESS ON FILE |
| JAMES R FITZGERALD | ADDRESS ON FILE |
| JAMES R FLAUGHER | ADDRESS ON FILE |
| JAMES R FOLSE | ADDRESS ON FILE |
| JAMES R FOWLER | ADDRESS ON FILE |
| JAMES R FREDERICKSON | ADDRESS ON FILE |
| JAMES R GALLMAN | ADDRESS ON FILE |
| JAMES R GALLMAN | ADDRESS ON FILE |
| JAMES R GALLMAN III | ADDRESS ON FILE |
| JAMES R GENTRY | ADDRESS ON FILE |
| JAMES R GOODWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES R GORDON | ADDRESS ON FILE |
| JAMES R GREER | ADDRESS ON FILE |
| JAMES R HALEY | ADDRESS ON FILE |
| JAMES R HALL | ADDRESS ON FILE |
| JAMES R HAND | ADDRESS ON FILE |
| JAMES R HANDLEY | ADDRESS ON FILE |
| JAMES R HASLAM | ADDRESS ON FILE |
| JAMES R HAUCK | ADDRESS ON FILE |
| JAMES R HEDRICK | ADDRESS ON FILE |
| JAMES R HEMBREE | ADDRESS ON FILE |
| JAMES R HINES | ADDRESS ON FILE |
| JAMES R HOOVER | ADDRESS ON FILE |
| JAMES R IREY | ADDRESS ON FILE |
| JAMES R JACKSON | ADDRESS ON FILE |
| JAMES R JACOBSEN | ADDRESS ON FILE |
| JAMES R JOHNSON | ADDRESS ON FILE |
| JAMES R JUDKINS | ADDRESS ON FILE |
| JAMES R KITCHENS | ADDRESS ON FILE |
| JAMES R KITCHENS III | ADDRESS ON FILE |
| JAMES R KNIGHT | ADDRESS ON FILE |
| JAMES R KREIMBORG | ADDRESS ON FILE |
| JAMES R LAMBETH | ADDRESS ON FILE |
| JAMES R LEGG | ADDRESS ON FILE |
| JAMES R LEWIS | ADDRESS ON FILE |
| JAMES R LEWIS | ADDRESS ON FILE |
| JAMES R LEWIS | ADDRESS ON FILE |
| JAMES R LINDLEY | ADDRESS ON FILE |
| JAMES R LONG | ADDRESS ON FILE |
| JAMES R MACCHIA | ADDRESS ON FILE |
| JAMES R MARSEN | ADDRESS ON FILE |
| JAMES R MATTHEWS | ADDRESS ON FILE |
| JAMES R MAYNARD JR | ADDRESS ON FILE |
| JAMES R MCCARD | ADDRESS ON FILE |
| JAMES R MCCLINTOCK | ADDRESS ON FILE |
| JAMES R MCCUMSEY | ADDRESS ON FILE |
| JAMES R MCGOVERN | ADDRESS ON FILE |
| JAMES R MCGRATH | ADDRESS ON FILE |
| JAMES R MCGUIRE | ADDRESS ON FILE |
| JAMES R MERRITT | ADDRESS ON FILE |
| JAMES R NARRON JR | ADDRESS ON FILE |
| JAMES R NICHOLS | ADDRESS ON FILE |
| JAMES R NUCITO | ADDRESS ON FILE |
| JAMES R ONESIOS | ADDRESS ON FILE |
| JAMES R PAGE | ADDRESS ON FILE |
| JAMES R PARKS SR | ADDRESS ON FILE |
| JAMES R PAVLINIK | ADDRESS ON FILE |
| JAMES R PERKINS | ADDRESS ON FILE |
| JAMES R PICKNEY | ADDRESS ON FILE |
| JAMES R POLLACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES R POONS | ADDRESS ON FILE |
| JAMES R POWER | ADDRESS ON FILE |
| JAMES R PUCKETT | ADDRESS ON FILE |
| JAMES R R SEMPLE | ADDRESS ON FILE |
| JAMES R RATLIFF | ADDRESS ON FILE |
| JAMES R RHODES | ADDRESS ON FILE |
| JAMES R RICE | ADDRESS ON FILE |
| JAMES R RIPPY | ADDRESS ON FILE |
| JAMES R RIPPY | ADDRESS ON FILE |
| JAMES R RIVERS | ADDRESS ON FILE |
| JAMES R RUIMERMAN | ADDRESS ON FILE |
| JAMES R SCHIMMENTI | ADDRESS ON FILE |
| JAMES R SCHROEDER | ADDRESS ON FILE |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R SOTHERLAND | ADDRESS ON FILE |
| JAMES R STEELE | ADDRESS ON FILE |
| JAMES R STEVENSON | ADDRESS ON FILE |
| JAMES R SUMMERLIN | ADDRESS ON FILE |
| JAMES R SWANSON | ADDRESS ON FILE |
| JAMES R SWEENEY | ADDRESS ON FILE |
| JAMES R TAYLOR | ADDRESS ON FILE |
| JAMES R THOMAS | ADDRESS ON FILE |
| JAMES R TRACY | ADDRESS ON FILE |
| JAMES R VERKLER | ADDRESS ON FILE |
| JAMES R VERNON | ADDRESS ON FILE |
| JAMES R WAGES | ADDRESS ON FILE |
| JAMES R WALDRUM | ADDRESS ON FILE |
| JAMES R WATSON | ADDRESS ON FILE |
| JAMES R WHITE | ADDRESS ON FILE |
| JAMES R WILLIAMS | ADDRESS ON FILE |
| JAMES R. BRIGMAN | ADDRESS ON FILE |
| JAMES R. JENKINS, AND WIFE DORIS JENKINS | STAR RTE BOX 298 SULPHUR SPRINGS TX 75482 |
| JAMES R. KIRKLAND | ADDRESS ON FILE |
| JAMES R. MORRIS | ADDRESS ON FILE |
| JAMES RAGAN | ADDRESS ON FILE |
| JAMES RAGAN | ADDRESS ON FILE |
| JAMES RALFORD DORTCH | ADDRESS ON FILE |
| JAMES RANDAL HAMBY | ADDRESS ON FILE |
| JAMES RANDALL BEECH | ADDRESS ON FILE |
| JAMES RANDALL COLEMAN | ADDRESS ON FILE |
| JAMES RANDALL HAMILTON | ADDRESS ON FILE |
| JAMES RANDALL HUMPHREY | ADDRESS ON FILE |
| JAMES RANDALL LUMMUS | ADDRESS ON FILE |
| JAMES RANDALL RODRIGUES | ADDRESS ON FILE |
| JAMES RANDALL SHIFFLETT | ADDRESS ON FILE |
| JAMES RANDALL SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES RANDOLPH JUDKINS | ADDRESS ON FILE |
| JAMES RANGEL | ADDRESS ON FILE |
| JAMES RANKIN | ADDRESS ON FILE |
| JAMES RANSOM | ADDRESS ON FILE |
| JAMES RAY | ADDRESS ON FILE |
| JAMES RAY ANDERSON | ADDRESS ON FILE |
| JAMES RAY CYPRET | ADDRESS ON FILE |
| JAMES RAY FINLEY | ADDRESS ON FILE |
| JAMES RAY O'KELLY | ADDRESS ON FILE |
| JAMES RAY POWERS | ADDRESS ON FILE |
| JAMES RAY THOMPSON | ADDRESS ON FILE |
| JAMES RAYMOND SCHULTZ | ADDRESS ON FILE |
| JAMES RAYMOND SCHULTZ | ADDRESS ON FILE |
| JAMES RECIL BOBO | ADDRESS ON FILE |
| JAMES REDELL TATUM | ADDRESS ON FILE |
| JAMES REDUS | ADDRESS ON FILE |
| JAMES REED | ADDRESS ON FILE |
| JAMES REED | ADDRESS ON FILE |
| JAMES RENNER | ADDRESS ON FILE |
| JAMES RHEA | ADDRESS ON FILE |
| JAMES RICHARD FOX | ADDRESS ON FILE |
| JAMES RICHARD GREEN | ADDRESS ON FILE |
| JAMES RICHARD HADEN | ADDRESS ON FILE |
| JAMES RICHARD JOHNSON | ADDRESS ON FILE |
| JAMES RICHARD MILLER | ADDRESS ON FILE |
| JAMES RICHARD ROBERTSON | ADDRESS ON FILE |
| JAMES RICHARD ROBERTSON | ADDRESS ON FILE |
| JAMES RICHARD RODGERS | ADDRESS ON FILE |
| JAMES RICHARD RODGERS | ADDRESS ON FILE |
| JAMES RICHARDSON | ADDRESS ON FILE |
| JAMES RICHARDSON | ADDRESS ON FILE |
| JAMES RILEY | ADDRESS ON FILE |
| JAMES RILEY MCGAUGH | ADDRESS ON FILE |
| JAMES RILEY MCGAUGH | ADDRESS ON FILE |
| JAMES RINKER | ADDRESS ON FILE |
| JAMES RIOS | ADDRESS ON FILE |
| JAMES RIPLEY | ADDRESS ON FILE |
| JAMES RITTER | ADDRESS ON FILE |
| JAMES RIVER CORP./DIXIE PRODUCTS GROUP | 133 PEACHTREE STREET, N.E. ATLANTA GA 30303 |
| JAMES RIVER PAPER COMPANY | 243 E PATERSON STREET KALAMAZOO MI 49007 |
| JAMES RIVERDIXIE/NORTHERN INC. | ADDRESS ON FILE |
| JAMES ROAN | ADDRESS ON FILE |
| JAMES ROBBINS | ADDRESS ON FILE |
| JAMES ROBERT ATKINS | ADDRESS ON FILE |
| JAMES ROBERT BLOOM | ADDRESS ON FILE |
| JAMES ROBERT DELBUSSO | ADDRESS ON FILE |
| JAMES ROBERT GASPERINI | ADDRESS ON FILE |
| JAMES ROBERT LEDBETTER | ADDRESS ON FILE |
| JAMES ROBERT LICHAUER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES ROBERT NIPPS | ADDRESS ON FILE |
| JAMES ROBERT PIETRAS | ADDRESS ON FILE |
| JAMES ROBERT SINCLAIR | ADDRESS ON FILE |
| JAMES ROBERT SMITH | ADDRESS ON FILE |
| JAMES ROBERTS | ADDRESS ON FILE |
| JAMES ROBERTS | ADDRESS ON FILE |
| JAMES ROBERTSON | ADDRESS ON FILE |
| JAMES ROBINSON | ADDRESS ON FILE |
| JAMES RODGERS | ADDRESS ON FILE |
| JAMES RONALD BYERS | ADDRESS ON FILE |
| JAMES RONALD GALLMAN | ADDRESS ON FILE |
| JAMES RONNIE WILSON | ADDRESS ON FILE |
| JAMES ROSS | ADDRESS ON FILE |
| JAMES ROSS NEWELL | ADDRESS ON FILE |
| JAMES ROUTTE | ADDRESS ON FILE |
| JAMES ROUTTE | ADDRESS ON FILE |
| JAMES ROY ARTRIP III | ADDRESS ON FILE |
| JAMES ROY BLACK | ADDRESS ON FILE |
| JAMES ROY BLACK | ADDRESS ON FILE |
| JAMES ROY DOUGHTY | ADDRESS ON FILE |
| JAMES RUCKER | ADDRESS ON FILE |
| JAMES RUDOLPH | ADDRESS ON FILE |
| JAMES RUMPP JR | ADDRESS ON FILE |
| JAMES RUSSELL ATTEBERRY | ADDRESS ON FILE |
| JAMES RUSSELL HOLCOMB III | ADDRESS ON FILE |
| JAMES RUSSELL HOLCOMB JR | ADDRESS ON FILE |
| JAMES RUSSELL MCDONALD | ADDRESS ON FILE |
| JAMES RUSSELL MCDONALD | ADDRESS ON FILE |
| JAMES S ADAMS | ADDRESS ON FILE |
| JAMES S BALDWIN | ADDRESS ON FILE |
| JAMES S BARNHILL | ADDRESS ON FILE |
| JAMES S BUNE | ADDRESS ON FILE |
| JAMES S CARTER | ADDRESS ON FILE |
| JAMES S CARTER | ADDRESS ON FILE |
| JAMES S COWING | ADDRESS ON FILE |
| JAMES S CRESWELL | ADDRESS ON FILE |
| JAMES S CURRERE | ADDRESS ON FILE |
| JAMES S DAY | ADDRESS ON FILE |
| JAMES S DUDLEY | ADDRESS ON FILE |
| JAMES S FERGUSON | ADDRESS ON FILE |
| JAMES S FIEDLER | ADDRESS ON FILE |
| JAMES S GARRETT | ADDRESS ON FILE |
| JAMES S HAMM JR | ADDRESS ON FILE |
| JAMES S HAYES | ADDRESS ON FILE |
| JAMES S HUNT | ADDRESS ON FILE |
| JAMES S JOHNSON | ADDRESS ON FILE |
| JAMES S KUNG | ADDRESS ON FILE |
| JAMES S LANE | ADDRESS ON FILE |
| JAMES S LEAK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES S LOVE | ADDRESS ON FILE |
| JAMES S LUCKER | ADDRESS ON FILE |
| JAMES S MALSBARY | ADDRESS ON FILE |
| JAMES S MASON | ADDRESS ON FILE |
| JAMES S MCMELLEN | ADDRESS ON FILE |
| JAMES S MCNELLIS | ADDRESS ON FILE |
| JAMES S NORMAN | ADDRESS ON FILE |
| JAMES S NUSSER | ADDRESS ON FILE |
| JAMES S ROBERTS | ADDRESS ON FILE |
| JAMES S SCHNEIDER | ADDRESS ON FILE |
| JAMES S SEMPLE | ADDRESS ON FILE |
| JAMES S SLICHTER | ADDRESS ON FILE |
| JAMES S SOCCI | ADDRESS ON FILE |
| JAMES S STOVER | ADDRESS ON FILE |
| JAMES S SUTTON | ADDRESS ON FILE |
| JAMES S TINSLEY | ADDRESS ON FILE |
| JAMES S,JR BONNETT | ADDRESS ON FILE |
| JAMES S. BOTHWELL | ADDRESS ON FILE |
| JAMES S. DAVIS | ADDRESS ON FILE |
| JAMES S. DORSEY | ADDRESS ON FILE |
| JAMES SAMUEL TIDWELL | ADDRESS ON FILE |
| JAMES SANDERS | ADDRESS ON FILE |
| JAMES SANDONATO | ADDRESS ON FILE |
| JAMES SAVINA | ADDRESS ON FILE |
| JAMES SCHLICHENMEYER | ADDRESS ON FILE |
| JAMES SCHMIDT | ADDRESS ON FILE |
| JAMES SCHMULEN | ADDRESS ON FILE |
| JAMES SCHRAM | ADDRESS ON FILE |
| JAMES SCHULTZ | ADDRESS ON FILE |
| JAMES SCHUMACHER | ADDRESS ON FILE |
| JAMES SCHWARZ | ADDRESS ON FILE |
| JAMES SCIROCCO | ADDRESS ON FILE |
| JAMES SCOTT | ADDRESS ON FILE |
| JAMES SCOTT | ADDRESS ON FILE |
| JAMES SCOTT HAY | ADDRESS ON FILE |
| JAMES SCOTT KIRKPATRICK | ADDRESS ON FILE |
| JAMES SCOTT KIRKPATRICK | ADDRESS ON FILE |
| JAMES SCOTT MORRIS | ADDRESS ON FILE |
| JAMES SEAL | ADDRESS ON FILE |
| JAMES SEATON | ADDRESS ON FILE |
| JAMES SEBESTA | ADDRESS ON FILE |
| JAMES SEEDERS | ADDRESS ON FILE |
| JAMES SESSIONS | ADDRESS ON FILE |
| JAMES SEVARD MOORE | ADDRESS ON FILE |
| JAMES SHAFER | ADDRESS ON FILE |
| JAMES SHAVER | ADDRESS ON FILE |
| JAMES SHAVOR | ADDRESS ON FILE |
| JAMES SHAW | ADDRESS ON FILE |
| JAMES SHAW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES SHIVERS | ADDRESS ON FILE |
| JAMES SHOCKLEY | ADDRESS ON FILE |
| JAMES SHORT | ADDRESS ON FILE |
| JAMES SHUMATE | ADDRESS ON FILE |
| JAMES SIDES | ADDRESS ON FILE |
| JAMES SIDNEY HARVEY | ADDRESS ON FILE |
| JAMES SIGLER | ADDRESS ON FILE |
| JAMES SIGSBEE FRITZ | ADDRESS ON FILE |
| JAMES SILVESTRI | ADDRESS ON FILE |
| JAMES SIMMEL | ADDRESS ON FILE |
| JAMES SIMS | ADDRESS ON FILE |
| JAMES SINDELAR | ADDRESS ON FILE |
| JAMES SKELLY | ADDRESS ON FILE |
| JAMES SLATER | ADDRESS ON FILE |
| JAMES SLATER | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMYLIE | ADDRESS ON FILE |
| JAMES SNIDER | ADDRESS ON FILE |
| JAMES SNYDER HAMMOND | ADDRESS ON FILE |
| JAMES SPELLMAN | 101 EUCALYPTUS ST 1203 LAKE JACKSON TX 77566 |
| JAMES SPICER | ADDRESS ON FILE |
| JAMES SPILLUM | ADDRESS ON FILE |
| JAMES SPROUSE | ADDRESS ON FILE |
| JAMES SPURLOCK | ADDRESS ON FILE |
| JAMES STAAK | ADDRESS ON FILE |
| JAMES STACY | ADDRESS ON FILE |
| JAMES STAMPER | ADDRESS ON FILE |
| JAMES STANLEY | ADDRESS ON FILE |
| JAMES STANLEY WYBLE | ADDRESS ON FILE |
| JAMES STANLEY WYBLE III | ADDRESS ON FILE |
| JAMES STANLEY WYBLE JR | ADDRESS ON FILE |
| JAMES STANSBURY | ADDRESS ON FILE |
| JAMES STANSELL | ADDRESS ON FILE |
| JAMES STATON | ADDRESS ON FILE |
| JAMES STEELE | ADDRESS ON FILE |
| JAMES STEEN JR | ADDRESS ON FILE |
| JAMES STEPHEN DUNCAN | ADDRESS ON FILE |
| JAMES STEPHEN WELLS | ADDRESS ON FILE |
| JAMES STEPHENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES STERLING MITCHELL | ADDRESS ON FILE |
| JAMES STEVEN BURLING | ADDRESS ON FILE |
| JAMES STEVEN BURLING | ADDRESS ON FILE |
| JAMES STEVEN GOODRICH | ADDRESS ON FILE |
| JAMES STEVEN GOODRICH | ADDRESS ON FILE |
| JAMES STEVEN HELTON | ADDRESS ON FILE |
| JAMES STEVEN RUBLE | ADDRESS ON FILE |
| JAMES STEVENS | ADDRESS ON FILE |
| JAMES STEWART | ADDRESS ON FILE |
| JAMES STEWART | ADDRESS ON FILE |
| JAMES STINETT | ADDRESS ON FILE |
| JAMES STLOKER | 4820 THISTLEDOWN DR FORT WORTH TX 76137 |
| JAMES STONE | ADDRESS ON FILE |
| JAMES STOOL | ADDRESS ON FILE |
| JAMES STOVALL | ADDRESS ON FILE |
| JAMES STRICKLAND | ADDRESS ON FILE |
| JAMES STRICKLAND | ADDRESS ON FILE |
| JAMES STROPP | ADDRESS ON FILE |
| JAMES STULL | ADDRESS ON FILE |
| JAMES STURROCK | ADDRESS ON FILE |
| JAMES SULLIVAN | ADDRESS ON FILE |
| JAMES SWINSON | ADDRESS ON FILE |
| JAMES SWINSON | ADDRESS ON FILE |
| JAMES SYLVESTER BOWEN | ADDRESS ON FILE |
| JAMES T & IRENE MOSES | ADDRESS ON FILE |
| JAMES T BENNETT | ADDRESS ON FILE |
| JAMES T BERTRAM | ADDRESS ON FILE |
| JAMES T BOYLE | ADDRESS ON FILE |
| JAMES T BROUS | ADDRESS ON FILE |
| JAMES T BROWN | ADDRESS ON FILE |
| JAMES T BROWN | ADDRESS ON FILE |
| JAMES T CHRISTIAN JR | ADDRESS ON FILE |
| JAMES T DOUGLAS | 10087 DUFF WASHA OAK HARBOR OH 43449 |
| JAMES T FRESHOUR | ADDRESS ON FILE |
| JAMES T FRESHOUR | ADDRESS ON FILE |
| JAMES T GABLES | ADDRESS ON FILE |
| JAMES T GARNER | ADDRESS ON FILE |
| JAMES T GASQUE | ADDRESS ON FILE |
| JAMES T GIORDANO | ADDRESS ON FILE |
| JAMES T GRAYSON | ADDRESS ON FILE |
| JAMES T HAMPTON | ADDRESS ON FILE |
| JAMES T HENDRICKS | ADDRESS ON FILE |
| JAMES T HILL | ADDRESS ON FILE |
| JAMES T HILTZ | ADDRESS ON FILE |
| JAMES T HORN | ADDRESS ON FILE |
| JAMES T HUMPHRIES | ADDRESS ON FILE |
| JAMES T JOHNSON | ADDRESS ON FILE |
| JAMES T KIRKPATRICK | ADDRESS ON FILE |
| JAMES T LANCASTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES T LOWEY | ADDRESS ON FILE |
| JAMES T MCCAMBRIDGE | ADDRESS ON FILE |
| JAMES T MCGUINNESS | ADDRESS ON FILE |
| JAMES T MCKNIGHT | ADDRESS ON FILE |
| JAMES T MICHALIK | ADDRESS ON FILE |
| JAMES T MINOR | ADDRESS ON FILE |
| JAMES T MORRIS | ADDRESS ON FILE |
| JAMES T MOUNCE | ADDRESS ON FILE |
| JAMES T O'NEIL | ADDRESS ON FILE |
| JAMES T PARKER | ADDRESS ON FILE |
| JAMES T PRICE | ADDRESS ON FILE |
| JAMES T RANGELEY | ADDRESS ON FILE |
| JAMES T REILLY | ADDRESS ON FILE |
| JAMES T REILLY | ADDRESS ON FILE |
| JAMES T ROBINETTE | ADDRESS ON FILE |
| JAMES T ROLPH | ADDRESS ON FILE |
| JAMES T SILAR | ADDRESS ON FILE |
| JAMES T STRAIN | ADDRESS ON FILE |
| JAMES T THOMAS | ADDRESS ON FILE |
| JAMES T THOMAS | ADDRESS ON FILE |
| JAMES T WATSON | ADDRESS ON FILE |
| JAMES TACKETT | ADDRESS ON FILE |
| JAMES TALIAFERRO | ADDRESS ON FILE |
| JAMES TARR | ADDRESS ON FILE |
| JAMES TARVER | ADDRESS ON FILE |
| JAMES TARVER | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TEEMS | ADDRESS ON FILE |
| JAMES TERRY JANK | ADDRESS ON FILE |
| JAMES TERRY JANK | ADDRESS ON FILE |
| JAMES THIM | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS DYER | ADDRESS ON FILE |
| JAMES THOMAS HASSLINGER | ADDRESS ON FILE |
| JAMES THOMAS ISHEE | ADDRESS ON FILE |
| JAMES THOMAS KEEN | ADDRESS ON FILE |
| JAMES THOMAS POLIDORA | ADDRESS ON FILE |
| JAMES THOMASON | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES THORNBERG | ADDRESS ON FILE |
| JAMES TICHENOR | ADDRESS ON FILE |
| JAMES TIFFEN STILLWELL | ADDRESS ON FILE |
| JAMES TIGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES TIGUES | ADDRESS ON FILE |
| JAMES TILLEY | ADDRESS ON FILE |
| JAMES TILTON ELKINS | ADDRESS ON FILE |
| JAMES TIMMONS | ADDRESS ON FILE |
| JAMES TINKLE | ADDRESS ON FILE |
| JAMES TINKLE | ADDRESS ON FILE |
| JAMES TINSLEY | ADDRESS ON FILE |
| JAMES TIPTON | ADDRESS ON FILE |
| JAMES TODD TAYLOR | ADDRESS ON FILE |
| JAMES TODD WARREN | ADDRESS ON FILE |
| JAMES TOMLIN | ADDRESS ON FILE |
| JAMES TOOMBS | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES TUCKER | ADDRESS ON FILE |
| JAMES U DEFRANCIS | ADDRESS ON FILE |
| JAMES UEHLEIN | ADDRESS ON FILE |
| JAMES V & EDITH ADAMS | ADDRESS ON FILE |
| JAMES V BORIS | ADDRESS ON FILE |
| JAMES V BRYAN | ADDRESS ON FILE |
| JAMES V COLLETTI | ADDRESS ON FILE |
| JAMES V DECILLIS | ADDRESS ON FILE |
| JAMES V FITZGERALD | ADDRESS ON FILE |
| JAMES V GAGAN | ADDRESS ON FILE |
| JAMES V GOULD | ADDRESS ON FILE |
| JAMES V IVEY | ADDRESS ON FILE |
| JAMES V JONES | ADDRESS ON FILE |
| JAMES V KNIGHT | ADDRESS ON FILE |
| JAMES V LEHMANN | ADDRESS ON FILE |
| JAMES V MCEWEN | ADDRESS ON FILE |
| JAMES V MOLLER | ADDRESS ON FILE |
| JAMES V PRATHER | ADDRESS ON FILE |
| JAMES V ROBERTIELLO | ADDRESS ON FILE |
| JAMES V SEMINARA | ADDRESS ON FILE |
| JAMES V SHRAMEK | ADDRESS ON FILE |
| JAMES V STINE | ADDRESS ON FILE |
| JAMES V SURBER | ADDRESS ON FILE |
| JAMES V SURBER | ADDRESS ON FILE |
| JAMES V WARREN | ADDRESS ON FILE |
| JAMES VALDEZ | ADDRESS ON FILE |
| JAMES VALENTICH | ADDRESS ON FILE |
| JAMES VAUGHAN | ADDRESS ON FILE |
| JAMES VAUGHN | ADDRESS ON FILE |
| JAMES VERMEULEN | ADDRESS ON FILE |
| JAMES VIRGIL ALLRED | ADDRESS ON FILE |
| JAMES VIRGIL ALLRED | ADDRESS ON FILE |
| JAMES VIRGIL JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES VORHIES | ADDRESS ON FILE |
| JAMES W & LINDA DARLENE SQUIRES | ADDRESS ON FILE |
| JAMES W ALSUP | ADDRESS ON FILE |
| JAMES W ANDERSON | ADDRESS ON FILE |
| JAMES W ANDERSON | ADDRESS ON FILE |
| JAMES W ASHCRAFT | ADDRESS ON FILE |
| JAMES W BAKER | ADDRESS ON FILE |
| JAMES W BASHLOR | ADDRESS ON FILE |
| JAMES W BERGHORN | ADDRESS ON FILE |
| JAMES W BERRY | ADDRESS ON FILE |
| JAMES W BOYD | ADDRESS ON FILE |
| JAMES W BRADLEY | ADDRESS ON FILE |
| JAMES W BROOKS | ADDRESS ON FILE |
| JAMES W BUCKLEY | ADDRESS ON FILE |
| JAMES W BUCKLEY JR | ADDRESS ON FILE |
| JAMES W BURKE | ADDRESS ON FILE |
| JAMES W CARPENTER | ADDRESS ON FILE |
| JAMES W CARPENTER | ADDRESS ON FILE |
| JAMES W CO-RISON | ADDRESS ON FILE |
| JAMES W COOK JR | ADDRESS ON FILE |
| JAMES W COPELAND | ADDRESS ON FILE |
| JAMES W COPELAND | ADDRESS ON FILE |
| JAMES W CRAWFORD | ADDRESS ON FILE |
| JAMES W CRUTCHER | ADDRESS ON FILE |
| JAMES W DAFFER JR | ADDRESS ON FILE |
| JAMES W DANIEL | ADDRESS ON FILE |
| JAMES W DAWSON JR | ADDRESS ON FILE |
| JAMES W DIAMOND | ADDRESS ON FILE |
| JAMES W DIBRELL | ADDRESS ON FILE |
| JAMES W ELDRIDGE | ADDRESS ON FILE |
| JAMES W ENNIS | ADDRESS ON FILE |
| JAMES W EWING | ADDRESS ON FILE |
| JAMES W FLEMING | ADDRESS ON FILE |
| JAMES W FORD | ADDRESS ON FILE |
| JAMES W FRAZIER | ADDRESS ON FILE |
| JAMES W FRAZIER III | ADDRESS ON FILE |
| JAMES W FRENCH | ADDRESS ON FILE |
| JAMES W FRENCH | ADDRESS ON FILE |
| JAMES W GALBRAITH | ADDRESS ON FILE |
| JAMES W GILBERT | ADDRESS ON FILE |
| JAMES W GILBERT | ADDRESS ON FILE |
| JAMES W GLOVER | ADDRESS ON FILE |
| JAMES W GORDON | ADDRESS ON FILE |
| JAMES W GRAHAM | ADDRESS ON FILE |
| JAMES W GRAY | ADDRESS ON FILE |
| JAMES W GRUDZA | ADDRESS ON FILE |
| JAMES W HAMMOND | ADDRESS ON FILE |
| JAMES W HANEY | ADDRESS ON FILE |
| JAMES W HOSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES W HUTTER | ADDRESS ON FILE |
| JAMES W JONES | ADDRESS ON FILE |
| JAMES W JOSLIN | ADDRESS ON FILE |
| JAMES W KELLY | ADDRESS ON FILE |
| JAMES W KING | ADDRESS ON FILE |
| JAMES W KLOHR | ADDRESS ON FILE |
| JAMES W KNOWLES | ADDRESS ON FILE |
| JAMES W LANIGAN | ADDRESS ON FILE |
| JAMES W LOVE | ADDRESS ON FILE |
| JAMES W LYLES | ADDRESS ON FILE |
| JAMES W MANCUSO | ADDRESS ON FILE |
| JAMES W MASON | ADDRESS ON FILE |
| JAMES W MAY | ADDRESS ON FILE |
| JAMES W MCCORMICK | ADDRESS ON FILE |
| JAMES W MCCOY | ADDRESS ON FILE |
| JAMES W MCGREGOR JR | ADDRESS ON FILE |
| JAMES W MCLANE | ADDRESS ON FILE |
| JAMES W MCLANE | ADDRESS ON FILE |
| JAMES W MEHAFFEY | ADDRESS ON FILE |
| JAMES W METTS | ADDRESS ON FILE |
| JAMES W MITCHEM | ADDRESS ON FILE |
| JAMES W MITCHEM | ADDRESS ON FILE |
| JAMES W MOORE | ADDRESS ON FILE |
| JAMES W MORELAND | ADDRESS ON FILE |
| JAMES W MURPHY | ADDRESS ON FILE |
| JAMES W NETON | ADDRESS ON FILE |
| JAMES W OTOOLE | ADDRESS ON FILE |
| JAMES W PARKINSON | ADDRESS ON FILE |
| JAMES W PAUL | ADDRESS ON FILE |
| JAMES W PEACOCK | ADDRESS ON FILE |
| JAMES W PERROW | ADDRESS ON FILE |
| JAMES W PETERSON | ADDRESS ON FILE |
| JAMES W PHELPS JR | ADDRESS ON FILE |
| JAMES W RALPH | ADDRESS ON FILE |
| JAMES W REED | ADDRESS ON FILE |
| JAMES W RICHARDSON | ADDRESS ON FILE |
| JAMES W RIELLY | ADDRESS ON FILE |
| JAMES W SANDER | ADDRESS ON FILE |
| JAMES W SCURRY | ADDRESS ON FILE |
| JAMES W SHARROW | ADDRESS ON FILE |
| JAMES W SHEPHERD | ADDRESS ON FILE |
| JAMES W SHINN | ADDRESS ON FILE |
| JAMES W SIRLES | ADDRESS ON FILE |
| JAMES W SMITH | ADDRESS ON FILE |
| JAMES W SMITH | ADDRESS ON FILE |
| JAMES W SMITH JR | ADDRESS ON FILE |
| JAMES W SPECHT | ADDRESS ON FILE |
| JAMES W STOVER | ADDRESS ON FILE |
| JAMES W VARNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES W WALLING | ADDRESS ON FILE |
| JAMES W WARREN | ADDRESS ON FILE |
| JAMES W WEBB | ADDRESS ON FILE |
| JAMES W WHEELON | ADDRESS ON FILE |
| JAMES W WITTMAN | ADDRESS ON FILE |
| JAMES W. TRIMBLE | ADDRESS ON FILE |
| JAMES WADE | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO | CHRISTOPHER MAY 511 W 195TH ST GLENWOOD IL 60425 |
| JAMES WALKER MANUFACTURING CO | 511 W. 195TH ST. GLENWOOD IL 60425 |
| JAMES WALKER MANUFACTURING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| JAMES WALKER MANUFACTURING CO | ALAN STUART ZELKOWITZ 1 SOUTH WACKER DRIVE SUITE 2500 CHICAGO IL 60606-4673 |
| JAMES WALKER SNYDER JR | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLER | ADDRESS ON FILE |
| JAMES WALLER | ADDRESS ON FILE |
| JAMES WALTER SOWDERS | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARKENTIN | ADDRESS ON FILE |
| JAMES WARREN ALFORD | ADDRESS ON FILE |
| JAMES WARREN DUKE | ADDRESS ON FILE |
| JAMES WASHINGTON | ADDRESS ON FILE |
| JAMES WATSON | ADDRESS ON FILE |
| JAMES WAYNE CHOPEL | ADDRESS ON FILE |
| JAMES WAYNE CHOPEL | ADDRESS ON FILE |
| JAMES WELDON DONNELL | ADDRESS ON FILE |
| JAMES WELLS | ADDRESS ON FILE |
| JAMES WERLEY | ADDRESS ON FILE |
| JAMES WESLEY CHILES | ADDRESS ON FILE |
| JAMES WESLEY CULP | ADDRESS ON FILE |
| JAMES WESLEY SQUIRES | ADDRESS ON FILE |
| JAMES WEST | ADDRESS ON FILE |
| JAMES WETTERMAN | ADDRESS ON FILE |
| JAMES WHATLEY | ADDRESS ON FILE |
| JAMES WHITEMAN | ADDRESS ON FILE |
| JAMES WHITESCARVER | ADDRESS ON FILE |
| JAMES WHITTLE SR | ADDRESS ON FILE |
| JAMES WILBUR CHEEVER | ADDRESS ON FILE |
| JAMES WILCOX | ADDRESS ON FILE |
| JAMES WILKINSON | ADDRESS ON FILE |
| JAMES WILLETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES WILLIAM BRENDLE | ADDRESS ON FILE |
| JAMES WILLIAM DANEKER | ADDRESS ON FILE |
| JAMES WILLIAM ENGBARTH | ADDRESS ON FILE |
| JAMES WILLIAM HENSON JR | ADDRESS ON FILE |
| JAMES WILLIAM HOGAN IV | ADDRESS ON FILE |
| JAMES WILLIAM JOHANNESSEN | ADDRESS ON FILE |
| JAMES WILLIAM LEE | ADDRESS ON FILE |
| JAMES WILLIAM LEE | ADDRESS ON FILE |
| JAMES WILLIAM LEE | ADDRESS ON FILE |
| JAMES WILLIAM MADKINS | ADDRESS ON FILE |
| JAMES WILLIAM PRICE | ADDRESS ON FILE |
| JAMES WILLIAM RIECK | ADDRESS ON FILE |
| JAMES WILLIAM ROGERS JR | ADDRESS ON FILE |
| JAMES WILLIAM WATSON | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WILSON VALLASTER JR | ADDRESS ON FILE |
| JAMES WINNINGHAM | ADDRESS ON FILE |
| JAMES WINSTEAD | ADDRESS ON FILE |
| JAMES WINTERS | ADDRESS ON FILE |
| JAMES WITCHER | ADDRESS ON FILE |
| JAMES WOOD | ADDRESS ON FILE |
| JAMES WOOD | ADDRESS ON FILE |
| JAMES WOODARD | ADDRESS ON FILE |
| JAMES WOODY SPEER | ADDRESS ON FILE |
| JAMES WREN | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES X SMITH | ADDRESS ON FILE |
| JAMES Y DEAN | ADDRESS ON FILE |
| JAMES Y HOM | ADDRESS ON FILE |
| JAMES Y KAO | ADDRESS ON FILE |
| JAMES YATES | ADDRESS ON FILE |
| JAMES YEAGER | ADDRESS ON FILE |
| JAMES YOUNG | ADDRESS ON FILE |
| JAMES YOUNG CREDIT SHELTER TRUST | ADDRESS ON FILE |
| JAMES YOUREE | ADDRESS ON FILE |
| JAMES Z PAPAZISSIMOS | ADDRESS ON FILE |
| JAMES ZEVCHAK | ADDRESS ON FILE |
| JAMES, ALFRED | 7598 PUTTERS COVE DRIVE JACKSONVILLE FL 32256 |

| Claim Name | Address Information |
|---|---|
| JAMES, BAGGERMAN | ADDRESS ON FILE |
| JAMES, CARL | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JAMES, DANI JO | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, DAVID ROBERT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JAMES, DAVID ROBERT | 4221 CARLE SANTA FE TX 77517 |
| JAMES, DENISE M, PR OF THE | ESTATE OF STEPHEN T LIVERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JAMES, DONALD | 2323 PALL MALL AVE DALLAS TX 75241-3927 |
| JAMES, EMERSON S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JAMES, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMES, ERNEST EUGENE, JR | 6351 MCCRARY RD EXT SEMMES AL 36575 |
| JAMES, FRIENDLY CARROLL, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JAMES, FRIENDLY CARROLL, JR. | 79 CAROL LYNN DR NE LELAND NC 28451-9312 |
| JAMES, GEORGIA E. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JAMES, GEORGIA E. | 79 CAROL LYNN DR NE LELAND NC 28451-9312 |
| JAMES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMES, JESE | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, JOHN D | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| JAMES, LANA J | 748 LOVERN ST CEDAR HILL TX 75104-6060 |
| JAMES, LEE E | 11701 280TH AVE NEW AUBURN WI 54757 |
| JAMES, LESLIE S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JAMES, MARY, PR OF THE | ESTATE OF HOWARD O JENIFER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JAMES, NICHOLAS JO | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, NOAH JAY | 3712 FARM FIELD LANE FORT WORTH TX 76137 |
| JAMES, QUINCY | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| JAMES, RICHARD | 3114 S. EVERETT PL KENNEWICK WA 99336 |
| JAMES, RICHARD CRAIG | ADDRESS ON FILE |
| JAMES, RICHARD CRAIG | LEAVY SCHULTZ DAVIS & RUFF, P.S. BRIAN DAVIS 2415 WEST FALLS AVENUE KENNEWICK WA 99336 |
| JAMES, STANLEY M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JAMES, THOMAS | 1923 BANBURY ROAD JACKSONVILLE FL 32211 |
| JAMES, VIRGINIA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JAMES, VIRGINIA | 10 OAK TREE DR SENECA SC 29678 |
| JAMES, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMES, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMESHA AUSTIN | ADDRESS ON FILE |
| JAMESON GLEN GREGORY | ADDRESS ON FILE |
| JAMESON GREGORY | ADDRESS ON FILE |
| JAMESZETTA L RATTLEY | ADDRESS ON FILE |
| JAMEY CARROLL | ADDRESS ON FILE |
| JAMEY EDWARD ISAACS | ADDRESS ON FILE |
| JAMEY EDWARD ISAACS | ADDRESS ON FILE |
| JAMEY FORD | ADDRESS ON FILE |
| JAMEY ISAACS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMEY M FORD | ADDRESS ON FILE |
| JAMEY MILLICAN | ADDRESS ON FILE |
| JAMEY MILLICAN | ADDRESS ON FILE |
| JAMI A ROGERS | ADDRESS ON FILE |
| JAMI E DUTTON | ADDRESS ON FILE |
| JAMI KOSSE | ADDRESS ON FILE |
| JAMI TILLERY | ADDRESS ON FILE |
| JAMIE ALLEN | ADDRESS ON FILE |
| JAMIE ALLEN BRANDT | ADDRESS ON FILE |
| JAMIE ALLEN BRANDT | ADDRESS ON FILE |
| JAMIE BAGLEY | ADDRESS ON FILE |
| JAMIE BERAN | ADDRESS ON FILE |
| JAMIE BLANKENSHIP | ADDRESS ON FILE |
| JAMIE BRANDT | ADDRESS ON FILE |
| JAMIE CAMP | ADDRESS ON FILE |
| JAMIE CHRISTOPHER DOUGHARTY | ADDRESS ON FILE |
| JAMIE D EGAN | ADDRESS ON FILE |
| JAMIE D JORDAN | ADDRESS ON FILE |
| JAMIE DEE CULPEPPER | ADDRESS ON FILE |
| JAMIE EDWARD SOLIS | ADDRESS ON FILE |
| JAMIE ENOC GARZA | ADDRESS ON FILE |
| JAMIE ETHERIDGE | ADDRESS ON FILE |
| JAMIE FLORES | ADDRESS ON FILE |
| JAMIE GANDY | ADDRESS ON FILE |
| JAMIE HALL | ADDRESS ON FILE |
| JAMIE HARRIS | ADDRESS ON FILE |
| JAMIE JORDAN | ADDRESS ON FILE |
| JAMIE KINWORTHY | ADDRESS ON FILE |
| JAMIE KRAUSE | ADDRESS ON FILE |
| JAMIE L BARRETT | ADDRESS ON FILE |
| JAMIE L FOSTER | ADDRESS ON FILE |
| JAMIE L MARIN | ADDRESS ON FILE |
| JAMIE L RICHARDSON | ADDRESS ON FILE |
| JAMIE L RICHARDSON | 112 E HOPE DR LONGVIEW TX 75604-1614 |
| JAMIE LARSON | ADDRESS ON FILE |
| JAMIE LEIGH JOHNSON | ADDRESS ON FILE |
| JAMIE LYNN ADAMS | ADDRESS ON FILE |
| JAMIE LYNN WEBB | ADDRESS ON FILE |
| JAMIE M GEORGE | ADDRESS ON FILE |
| JAMIE MCLELLAND | ADDRESS ON FILE |
| JAMIE MCNEAL | ADDRESS ON FILE |
| JAMIE MORAIN ZANOVEC | ADDRESS ON FILE |
| JAMIE P MORRIS | ADDRESS ON FILE |
| JAMIE PAUL ANDERSON | ADDRESS ON FILE |
| JAMIE PITCHFORD | ADDRESS ON FILE |
| JAMIE PRESCOTT | ADDRESS ON FILE |
| JAMIE R R BALLARD | ADDRESS ON FILE |
| JAMIE RICHARDSON | ADDRESS ON FILE |
| JAMIE S. KOUGL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMIE SCOTT | ADDRESS ON FILE |
| JAMIE SPIARES PITCHFORD | ADDRESS ON FILE |
| JAMIE SUE NEWMAN | ADDRESS ON FILE |
| JAMIE VAUGHN | ADDRESS ON FILE |
| JAMIE W ROCHELLE | ADDRESS ON FILE |
| JAMIE W SINGLETON | ADDRESS ON FILE |
| JAMIESON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAMIL LONE | ADDRESS ON FILE |
| JAMIL STROMILE | ADDRESS ON FILE |
| JAMIN LEICHERING | ADDRESS ON FILE |
| JAMINET, DOUGLAS | 5216 SEGER AVE SIOUX CITY IA 51106 |
| JAMISON LEE MILLICAN | ADDRESS ON FILE |
| JAMISON MILLICAN | ADDRESS ON FILE |
| JAMISON PFISTER | ADDRESS ON FILE |
| JAMMIE D HOLLAND | ADDRESS ON FILE |
| JAMRUZ, ALAN K. | 11716 HARDIN VALLEY RD. KNOXVILLE TN 37932 |
| JAMS INC | 8401 N CENTRAL EXPRESSWAY THE BRIERLEY BLDG STE 610 DALLAS TX 75225 |
| JAMSHID SADEGHIPOUR | ADDRESS ON FILE |
| JAMSHID TASHI | ADDRESS ON FILE |
| JAMYE NELL PORTER | ADDRESS ON FILE |
| JAN A CARTER | ADDRESS ON FILE |
| JAN A KALDA | ADDRESS ON FILE |
| JAN ALAN MCCOMBIE | ADDRESS ON FILE |
| JAN BRIDGES | ADDRESS ON FILE |
| JAN CHRISTIAN SEUBERT | ADDRESS ON FILE |
| JAN D KRAJC | ADDRESS ON FILE |
| JAN D LEFTER | ADDRESS ON FILE |
| JAN D ROACH | ADDRESS ON FILE |
| JAN DEKKER | ADDRESS ON FILE |
| JAN DUFRENE | ADDRESS ON FILE |
| JAN E SKONTORP | ADDRESS ON FILE |
| JAN FARR | ADDRESS ON FILE |
| JAN GREGOR DUDIAK | ADDRESS ON FILE |
| JAN H MARSH | ADDRESS ON FILE |
| JAN HAJCHIKIEWIEZ | ADDRESS ON FILE |
| JAN HINEIS | ADDRESS ON FILE |
| JAN HRABOWSKI | ADDRESS ON FILE |
| JAN HURSH | ADDRESS ON FILE |
| JAN INDOFFER | ADDRESS ON FILE |
| JAN JOHNSON | ADDRESS ON FILE |
| JAN JOHNSON SHEETS | ADDRESS ON FILE |
| JAN JOHNSON SHEETS | ADDRESS ON FILE |
| JAN KALMAR | ADDRESS ON FILE |
| JAN KWIATKOWSKI | ADDRESS ON FILE |
| JAN L JORNEY MELCHOR | ADDRESS ON FILE |
| JAN M MCCANN | ADDRESS ON FILE |
| JAN M NEUBERGER | ADDRESS ON FILE |
| JAN P COUTTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAN R DUPRE | ADDRESS ON FILE |
| JAN RATCLIFF | ADDRESS ON FILE |
| JAN S NIELSEN | ADDRESS ON FILE |
| JAN S SIMONSEN | ADDRESS ON FILE |
| JAN S TERASZKIEWICZ | ADDRESS ON FILE |
| JAN S TERASZKIEWICZ | ADDRESS ON FILE |
| JAN ZAUFAL | ADDRESS ON FILE |
| JAN-KAREN MORZAN | ADDRESS ON FILE |
| JANA BOWERS | 400 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| JANA C WOOD | ADDRESS ON FILE |
| JANA HARRELL PONDER | ADDRESS ON FILE |
| JANA J ROSSELLE | ADDRESS ON FILE |
| JANA J STEPHENSON | ADDRESS ON FILE |
| JANA JAMES PAYNE | ADDRESS ON FILE |
| JANA KUYKENDALL | ADDRESS ON FILE |
| JANA L BEARRY | ADDRESS ON FILE |
| JANA L LEDGERWOOD | ADDRESS ON FILE |
| JANA M GOBER | ADDRESS ON FILE |
| JANA WESTERN | ADDRESS ON FILE |
| JANA WOOD | ADDRESS ON FILE |
| JANAE BRANCH | ADDRESS ON FILE |
| JANAE MCDONALD | ADDRESS ON FILE |
| JANAKI RANGASWAMY | ADDRESS ON FILE |
| JANAN ARSIAN | 50 MISSION HILL WAY CRAIGIEBURN VA 3064 |
| JANARDAN AMIN | ADDRESS ON FILE |
| JANARDAN GORDHANBHAI AMIN | ADDRESS ON FILE |
| JANARDAN GORDHANBHAI AMIN | ADDRESS ON FILE |
| JANCEWSKI, HENRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JANCIE L EUBA | ADDRESS ON FILE |
| JANDA, FRANCIS | 7706 PASADENA AVE OMAHA NE 68124 |
| JANE A BANASIAK | ADDRESS ON FILE |
| JANE A EGAN | ADDRESS ON FILE |
| JANE A ESPOSITO | ADDRESS ON FILE |
| JANE A MILLER | ADDRESS ON FILE |
| JANE A RIGDON | ADDRESS ON FILE |
| JANE A SOLNICK | ADDRESS ON FILE |
| JANE A WALKER | ADDRESS ON FILE |
| JANE ALGOZZINI | ADDRESS ON FILE |
| JANE ANN LESCHNIK | ADDRESS ON FILE |
| JANE ANN LESCHNIK AND | ADDRESS ON FILE |
| JANE ANNE WILSON | ADDRESS ON FILE |
| JANE B LEE | ADDRESS ON FILE |
| JANE BAUGHMAN | ADDRESS ON FILE |
| JANE BAVINEAU | ADDRESS ON FILE |
| JANE BRADY | ADDRESS ON FILE |
| JANE BRUNELL | ADDRESS ON FILE |
| JANE C BOYER | ADDRESS ON FILE |
| JANE C MOWER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JANE C SANSONE | ADDRESS ON FILE |
| JANE CAPPELLI | ADDRESS ON FILE |
| JANE CARPENTER | ADDRESS ON FILE |
| JANE CARPENTER TRUSTEE | ADDRESS ON FILE |
| JANE CHIN | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COTTRELL | ADDRESS ON FILE |
| JANE COTTRELL | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JANE D SAGOE | ADDRESS ON FILE |
| JANE DARLINE SCOTT | ADDRESS ON FILE |
| JANE DAUGHERTY | ADDRESS ON FILE |
| JANE DAVIS | ADDRESS ON FILE |
| JANE DEAN | ADDRESS ON FILE |
| JANE DELL FLANAGAN MORGAN | ADDRESS ON FILE |
| JANE DREW | ADDRESS ON FILE |
| JANE E BECK | ADDRESS ON FILE |
| JANE E BOSCH | ADDRESS ON FILE |
| JANE E GONZALES | ADDRESS ON FILE |
| JANE E HARTFORD | ADDRESS ON FILE |
| JANE E HILZMAN | ADDRESS ON FILE |
| JANE E HOLE | ADDRESS ON FILE |
| JANE E HOWARD | ADDRESS ON FILE |
| JANE E WAHL | 28 AMHERST AVE, APT 1D PUEBLO CO 81005 |
| JANE E WILLIAMS | ADDRESS ON FILE |
| JANE EVANS | 3814 GREENMOUNT AVE BALTIMORE MD 21218 |
| JANE F BOBEREK | ADDRESS ON FILE |
| JANE G LANIER | ADDRESS ON FILE |
| JANE GIBSON THOMPSON | ADDRESS ON FILE |
| JANE H BIRTWISTLE | ADDRESS ON FILE |
| JANE H MARTIN | ADDRESS ON FILE |
| JANE HEINZMANN | ADDRESS ON FILE |
| JANE HENDRIX | ADDRESS ON FILE |
| JANE K OLIVIERI | ADDRESS ON FILE |
| JANE KNICKERBOCKER | ADDRESS ON FILE |
| JANE L LOGGINS SKYLES | ADDRESS ON FILE |
| JANE L LOGGINS SKYLES | ADDRESS ON FILE |
| JANE M BENGTSON | ADDRESS ON FILE |
| JANE M CAREY | ADDRESS ON FILE |
| JANE M GLEISNER | ADDRESS ON FILE |
| JANE M PARTON | ADDRESS ON FILE |
| JANE M ROGERS | ADDRESS ON FILE |
| JANE M SOUTHWORTH | ADDRESS ON FILE |
| JANE MANLEY | ADDRESS ON FILE |
| JANE MEYEROTT | ADDRESS ON FILE |
| JANE MURPHY MCGRAW | ADDRESS ON FILE |
| JANE P WARREN | ADDRESS ON FILE |
| JANE PAGANINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANE R HATCHER | ADDRESS ON FILE |
| JANE R LASSITER | ADDRESS ON FILE |
| JANE R WADDLE | ADDRESS ON FILE |
| JANE S OLNEY | ADDRESS ON FILE |
| JANE S STEIN | ADDRESS ON FILE |
| JANE SCOTT | ADDRESS ON FILE |
| JANE SHEPHERD | ADDRESS ON FILE |
| JANE SHEPHERD | ADDRESS ON FILE |
| JANE SULLIVAN | ADDRESS ON FILE |
| JANE T BORNE KIMBLE | ADDRESS ON FILE |
| JANE T CLIANCI | ADDRESS ON FILE |
| JANE T KAPPHAHN | ADDRESS ON FILE |
| JANE TARVER | ADDRESS ON FILE |
| JANE V BARTELME | ADDRESS ON FILE |
| JANE V CHICK | ADDRESS ON FILE |
| JANE V NACEWICZ | ADDRESS ON FILE |
| JANE WANG | ADDRESS ON FILE |
| JANE WHITE CARPENTER | 2925 FM 2749 THORNTON TX 76687 |
| JANE Z OBRIEN | ADDRESS ON FILE |
| JANELDA ELKINS | ADDRESS ON FILE |
| JANELL A TROXLER | ADDRESS ON FILE |
| JANELL J ROHLACK | ADDRESS ON FILE |
| JANELL ROHLACK | ADDRESS ON FILE |
| JANELLE BEASLEY | ADDRESS ON FILE |
| JANELLE D GUIDER | ADDRESS ON FILE |
| JANELLE DISICK | ADDRESS ON FILE |
| JANELLE SITTON | ADDRESS ON FILE |
| JANES, DAVID | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| JANES, NANCY E | ADDRESS ON FILE |
| JANET A BRERETON | ADDRESS ON FILE |
| JANET A EISER | ADDRESS ON FILE |
| JANET A FITTIPALDI | ADDRESS ON FILE |
| JANET A GEGAN | ADDRESS ON FILE |
| JANET A HAYDEL | ADDRESS ON FILE |
| JANET A HUDSON | ADDRESS ON FILE |
| JANET A PALADINO | ADDRESS ON FILE |
| JANET A PICKARD | ADDRESS ON FILE |
| JANET A WELCH | ADDRESS ON FILE |
| JANET ANN COPE | ADDRESS ON FILE |
| JANET ARCHER-BREIVIK | ADDRESS ON FILE |
| JANET AVENDANO | ADDRESS ON FILE |
| JANET B OGAN | ADDRESS ON FILE |
| JANET B WEBER | ADDRESS ON FILE |
| JANET BOLOGNA | ADDRESS ON FILE |
| JANET BROWNING | ADDRESS ON FILE |
| JANET BROWNING | ADDRESS ON FILE |
| JANET C CHEN | ADDRESS ON FILE |
| JANET C FANNING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANET C HARRIS GLAZE | ADDRESS ON FILE |
| JANET C MAGURN | ADDRESS ON FILE |
| JANET C MILENKI | ADDRESS ON FILE |
| JANET C O'NEILL | ADDRESS ON FILE |
| JANET C PARKER | ADDRESS ON FILE |
| JANET C PREETORIUS | ADDRESS ON FILE |
| JANET C WHITTLE | ADDRESS ON FILE |
| JANET CAPEHART | ADDRESS ON FILE |
| JANET CASTRO | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET D DICKSON | ADDRESS ON FILE |
| JANET D VICKERS | ADDRESS ON FILE |
| JANET DIANE LIVINGSTON | ADDRESS ON FILE |
| JANET DONES | ADDRESS ON FILE |
| JANET E BELSKY | ADDRESS ON FILE |
| JANET E KARR | ADDRESS ON FILE |
| JANET ELLIS | ADDRESS ON FILE |
| JANET F REILLY | ADDRESS ON FILE |
| JANET F ROBERTS | ADDRESS ON FILE |
| JANET FOLMAR | ADDRESS ON FILE |
| JANET GASPARD | ADDRESS ON FILE |
| JANET GILBERTI | ADDRESS ON FILE |
| JANET H GINSBERG | ADDRESS ON FILE |
| JANET H VULK | ADDRESS ON FILE |
| JANET HARTSHORN | ADDRESS ON FILE |
| JANET HOUSTON | ADDRESS ON FILE |
| JANET I HUGHES | ADDRESS ON FILE |
| JANET J BATES | ADDRESS ON FILE |
| JANET J CLARKE | ADDRESS ON FILE |
| JANET J MALLONGA | ADDRESS ON FILE |
| JANET J PANESSA | ADDRESS ON FILE |
| JANET JANICE | ADDRESS ON FILE |
| JANET JENKINS | ADDRESS ON FILE |
| JANET K FELTS | ADDRESS ON FILE |
| JANET KOLODZIEJSKI | ADDRESS ON FILE |
| JANET KOLODZIEJSKI | ADDRESS ON FILE |
| JANET L ALDERMAN | ADDRESS ON FILE |
| JANET L BARBEE | ADDRESS ON FILE |
| JANET L BILTON | ADDRESS ON FILE |
| JANET L DAHL | ADDRESS ON FILE |
| JANET L GIBBS | ADDRESS ON FILE |
| JANET L HART | ADDRESS ON FILE |
| JANET L HUGHES | ADDRESS ON FILE |
| JANET L JOHNSON-BANE | ADDRESS ON FILE |
| JANET L MEERSMAN | ADDRESS ON FILE |
| JANET L MIEZIS | ADDRESS ON FILE |
| JANET L PHILLIPS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANET L SHUM | ADDRESS ON FILE |
| JANET L STIRLING | ADDRESS ON FILE |
| JANET L TUCKEY | ADDRESS ON FILE |
| JANET L WEISSMAN | ADDRESS ON FILE |
| JANET LATHAM | ADDRESS ON FILE |
| JANET LEDWITZ | ADDRESS ON FILE |
| JANET LEE EDWARDS | ADDRESS ON FILE |
| JANET LEVINE | ADDRESS ON FILE |
| JANET LORRAINE BAIRD | ADDRESS ON FILE |
| JANET LYNN COPPENBARGER | ADDRESS ON FILE |
| JANET LYNN WILHITE COBB | ADDRESS ON FILE |
| JANET M ADAMS | ADDRESS ON FILE |
| JANET M ARNOUTS | ADDRESS ON FILE |
| JANET M ASKEW | ADDRESS ON FILE |
| JANET M BEHNKE | ADDRESS ON FILE |
| JANET M BEITER | ADDRESS ON FILE |
| JANET M BUTTARS | ADDRESS ON FILE |
| JANET M DAVOREN | ADDRESS ON FILE |
| JANET M FRAZIER | ADDRESS ON FILE |
| JANET M GILLIES | ADDRESS ON FILE |
| JANET M HAWKINSON | ADDRESS ON FILE |
| JANET M JONES | ADDRESS ON FILE |
| JANET M KIVLIN | ADDRESS ON FILE |
| JANET M LOTITO | ADDRESS ON FILE |
| JANET M MARTINELLI | ADDRESS ON FILE |
| JANET M ROBINSON | ADDRESS ON FILE |
| JANET M RUSH | ADDRESS ON FILE |
| JANET M SELLES | ADDRESS ON FILE |
| JANET M SHEPHERD | ADDRESS ON FILE |
| JANET M SMITH | ADDRESS ON FILE |
| JANET M STANTON | ADDRESS ON FILE |
| JANET M STONE | ADDRESS ON FILE |
| JANET M SUTTON | ADDRESS ON FILE |
| JANET M THOMAS | ADDRESS ON FILE |
| JANET M UPCHURCH | ADDRESS ON FILE |
| JANET M WAGNER | ADDRESS ON FILE |
| JANET MCCRIGHT | ADDRESS ON FILE |
| JANET MEYERS | ADDRESS ON FILE |
| JANET MORROW | ADDRESS ON FILE |
| JANET NEWHOUSE | ADDRESS ON FILE |
| JANET NICOLAYSEN | ADDRESS ON FILE |
| JANET PEAVY | ADDRESS ON FILE |
| JANET PINCKNEY BENNETT | ADDRESS ON FILE |
| JANET PRUETT | ADDRESS ON FILE |
| JANET R AMESTI | ADDRESS ON FILE |
| JANET R BISCHER | ADDRESS ON FILE |
| JANET R DAGGETT | ADDRESS ON FILE |
| JANET R GALVIN | ADDRESS ON FILE |
| JANET R HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANET R LEGG | ADDRESS ON FILE |
| JANET R LLOYD | ADDRESS ON FILE |
| JANET R MAKI | ADDRESS ON FILE |
| JANET R MCNALLY | ADDRESS ON FILE |
| JANET R WILSON | ADDRESS ON FILE |
| JANET REDFEARN LEGG | 711 N JEFFERSON MT PLEASANT TX 75455 |
| JANET REDFEARN LEGG | ADDRESS ON FILE |
| JANET RENEE NEWHOUSE | ADDRESS ON FILE |
| JANET RIGHTER | ADDRESS ON FILE |
| JANET S FERGUSON | ADDRESS ON FILE |
| JANET S STANONIS | ADDRESS ON FILE |
| JANET SKOLNICK | ADDRESS ON FILE |
| JANET STEWART | ADDRESS ON FILE |
| JANET STOUGH KLIEMANN | ADDRESS ON FILE |
| JANET SUE ANDERSON | ADDRESS ON FILE |
| JANET SUE ANDERSON | ADDRESS ON FILE |
| JANET SUGAR | ADDRESS ON FILE |
| JANET T COCHRANE | ADDRESS ON FILE |
| JANET T JACKSON | ADDRESS ON FILE |
| JANET THOMPSON | ADDRESS ON FILE |
| JANET V ARCHER | ADDRESS ON FILE |
| JANET W GIBSON | ADDRESS ON FILE |
| JANET W LEMONS | ADDRESS ON FILE |
| JANETHA BRADFORD PAYTON | ADDRESS ON FILE |
| JANETHA LILLEY | ADDRESS ON FILE |
| JANETTA B PASCARU | ADDRESS ON FILE |
| JANETTE A O'HAGAN | ADDRESS ON FILE |
| JANETTE A OHAGAN | ADDRESS ON FILE |
| JANETTE NEWSOME MCCLUNG | ADDRESS ON FILE |
| JANETTE OWENS | ADDRESS ON FILE |
| JANGALI, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JANI DIANE MCGOWAN | ADDRESS ON FILE |
| JANI-KING GULF COAST REGION | ATTN: ANGELIQUE RICHARDSON 122 W PINE ST PONCHATOULA LA 70454 |
| JANI-KING OF AUSTIN | 2523 SOUTH LAKELINE BLVD CEDAR PARK TX 78613 |
| JANIC KIRK | ADDRESS ON FILE |
| JANICE A FLOYD | ADDRESS ON FILE |
| JANICE A HANKLA | ADDRESS ON FILE |
| JANICE A MATTHEWS | ADDRESS ON FILE |
| JANICE A ROBINSON | ADDRESS ON FILE |
| JANICE AGNELLO | ADDRESS ON FILE |
| JANICE ANNE COLLEY COLE | ADDRESS ON FILE |
| JANICE ANNE MCINTOSH | ADDRESS ON FILE |
| JANICE BEEGHLY | ADDRESS ON FILE |
| JANICE BELL | ADDRESS ON FILE |
| JANICE BOWDEN | ADDRESS ON FILE |
| JANICE C DRIES | ADDRESS ON FILE |
| JANICE C JOHNSON | ADDRESS ON FILE |
| JANICE C VICENTI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANICE CALDWELL | ADDRESS ON FILE |
| JANICE D CHRISTENSEN | ADDRESS ON FILE |
| JANICE D JACOBSON | ADDRESS ON FILE |
| JANICE DESSELLE | ADDRESS ON FILE |
| JANICE DREESE | ADDRESS ON FILE |
| JANICE DUDLEY | ADDRESS ON FILE |
| JANICE E ALLINGER | ADDRESS ON FILE |
| JANICE E JOHNSON | ADDRESS ON FILE |
| JANICE E WAGNER | ADDRESS ON FILE |
| JANICE ELAINE GRIFFIN | ADDRESS ON FILE |
| JANICE ELAINE HOLLIS | ADDRESS ON FILE |
| JANICE ELIZABETH TUMLINSON | ADDRESS ON FILE |
| JANICE FREGSON | ADDRESS ON FILE |
| JANICE GALVAN | ADDRESS ON FILE |
| JANICE GAUTHIER | ADDRESS ON FILE |
| JANICE GAY LANE | ADDRESS ON FILE |
| JANICE GRAHAM | ADDRESS ON FILE |
| JANICE H HAWKS | ADDRESS ON FILE |
| JANICE H MUELLER | ADDRESS ON FILE |
| JANICE HILL-WILLIAMS | ADDRESS ON FILE |
| JANICE HILL-WILLIAMS | ADDRESS ON FILE |
| JANICE HOSINER | ADDRESS ON FILE |
| JANICE I HAYES | ADDRESS ON FILE |
| JANICE I SHIPP | ADDRESS ON FILE |
| JANICE JONES | ADDRESS ON FILE |
| JANICE JONES GORE | ADDRESS ON FILE |
| JANICE K GAUDIO | ADDRESS ON FILE |
| JANICE KELLEY | ADDRESS ON FILE |
| JANICE KIMBERLY ELLIOTT | ADDRESS ON FILE |
| JANICE KING | ADDRESS ON FILE |
| JANICE KOEPPE | ADDRESS ON FILE |
| JANICE L CRAMPTON | ADDRESS ON FILE |
| JANICE L ELLISON | ADDRESS ON FILE |
| JANICE L EVANS | ADDRESS ON FILE |
| JANICE L FORD | ADDRESS ON FILE |
| JANICE L GOINS | ADDRESS ON FILE |
| JANICE L LEE | ADDRESS ON FILE |
| JANICE L LEE | ADDRESS ON FILE |
| JANICE L REID | ADDRESS ON FILE |
| JANICE L SHELTON | ADDRESS ON FILE |
| JANICE L WRIGHT | ADDRESS ON FILE |
| JANICE L. HAYS | ADDRESS ON FILE |
| JANICE M ANDERSON | ADDRESS ON FILE |
| JANICE M CHILDERS | ADDRESS ON FILE |
| JANICE M DEMPSEY | ADDRESS ON FILE |
| JANICE M EVANS | ADDRESS ON FILE |
| JANICE M JUNTUNEN | ADDRESS ON FILE |
| JANICE M KOZLOWSKI | ADDRESS ON FILE |
| JANICE M MARKWALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANICE M MCCARROLL | ADDRESS ON FILE |
| JANICE M REISER | ADDRESS ON FILE |
| JANICE MARIE COKER | ADDRESS ON FILE |
| JANICE MARIE JEFFERIES | ADDRESS ON FILE |
| JANICE MORGAN | ADDRESS ON FILE |
| JANICE NUCIFORO | ADDRESS ON FILE |
| JANICE P HUTCHISON | ADDRESS ON FILE |
| JANICE P SLATTERY | ADDRESS ON FILE |
| JANICE P TEDDLIE | ADDRESS ON FILE |
| JANICE R KELSO | ADDRESS ON FILE |
| JANICE R KOCHER | ADDRESS ON FILE |
| JANICE R NOVAK | ADDRESS ON FILE |
| JANICE REID | ADDRESS ON FILE |
| JANICE ROBERTS | ADDRESS ON FILE |
| JANICE S FERRARI | ADDRESS ON FILE |
| JANICE S WONG | ADDRESS ON FILE |
| JANICE SANDERS GIEHL | 256 FULL CIRCLE DR EVANS GA 30809-8041 |
| JANICE SIBLEY | ADDRESS ON FILE |
| JANICE SPRINGMAN | ADDRESS ON FILE |
| JANICE STEPHENS | ADDRESS ON FILE |
| JANICE STRINGER | ADDRESS ON FILE |
| JANICE T STEWART | ADDRESS ON FILE |
| JANICE T ZERINGUE | ADDRESS ON FILE |
| JANICE THORNE | ADDRESS ON FILE |
| JANICE TITTLE | ADDRESS ON FILE |
| JANICE TOBEY | ADDRESS ON FILE |
| JANICE TUCKER | ADDRESS ON FILE |
| JANICE VARR | ADDRESS ON FILE |
| JANICE W HUGHES | ADDRESS ON FILE |
| JANICE W SKINNER | ADDRESS ON FILE |
| JANICE WA | ADDRESS ON FILE |
| JANICE WALLACE | ADDRESS ON FILE |
| JANICE YOUNG | ADDRESS ON FILE |
| JANIE B YECK | ADDRESS ON FILE |
| JANIE BESHEARS | ADDRESS ON FILE |
| JANIE BLACK | ADDRESS ON FILE |
| JANIE BRYANT | ADDRESS ON FILE |
| JANIE COLWELL POINTER | ADDRESS ON FILE |
| JANIE G GERMANY | ADDRESS ON FILE |
| JANIE GONZALES | ADDRESS ON FILE |
| JANIE GONZALEZ | ADDRESS ON FILE |
| JANIE IRUE OVERMAN | ADDRESS ON FILE |
| JANIE JEWELL GIBSON DUKE DEC'D | ADDRESS ON FILE |
| JANIE JONES | ADDRESS ON FILE |
| JANIE KAY MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE KAY MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE L MOSER | ADDRESS ON FILE |
| JANIE L POLLARD | ADDRESS ON FILE |
| JANIE LYNN HANKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANIE LYNN HANKINS | ADDRESS ON FILE |
| JANIE M BAXTER | ADDRESS ON FILE |
| JANIE M DAVIS | ADDRESS ON FILE |
| JANIE M KOONTZ | ADDRESS ON FILE |
| JANIE MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE ORSBORN | ADDRESS ON FILE |
| JANIE PAYNE | ADDRESS ON FILE |
| JANIE POINTER | ADDRESS ON FILE |
| JANIE RUTH PRESTRIDGE | ADDRESS ON FILE |
| JANIE SLOMINSKI KOLBASINSKI | ADDRESS ON FILE |
| JANIE WATSON | ADDRESS ON FILE |
| JANIECE L TALASEK | ADDRESS ON FILE |
| JANIK, EUGENE | 111 MAPLE AVE PAOLI PA 19301 |
| JANIKING, INC. | ALPHA SERVICES CORPORATION 4335 SUNBELT DR ADDISON TX 75001 |
| JANIKING, INC., VENDOR RECOVERY | FUND IV ASIGNEE OF JANI-KING OF DALLAS C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| JANINA CZUBAAROFF | ADDRESS ON FILE |
| JANINA HANNUM | ADDRESS ON FILE |
| JANINA JUZWIN | ADDRESS ON FILE |
| JANINE A GRAVERSON | ADDRESS ON FILE |
| JANINE BLEICHER | ADDRESS ON FILE |
| JANINE C LYNGHOLM | ADDRESS ON FILE |
| JANINE C MALTAS | ADDRESS ON FILE |
| JANINE CAROL CARPENTER | ADDRESS ON FILE |
| JANINE HAVASSY | ADDRESS ON FILE |
| JANINE J KWASNIK | ADDRESS ON FILE |
| JANINE K HUFF | ADDRESS ON FILE |
| JANINE M FERGUSON | ADDRESS ON FILE |
| JANINE M LEHMAN | ADDRESS ON FILE |
| JANINE MARCIE FERGUSON | ADDRESS ON FILE |
| JANIS A BAC | ADDRESS ON FILE |
| JANIS A CAMPBELL | ADDRESS ON FILE |
| JANIS APARTMENTS LLC | PO BOX 1183 KILLEEN TX 76540 |
| JANIS C NAPIER | ADDRESS ON FILE |
| JANIS C SCARBOROUGH | ADDRESS ON FILE |
| JANIS CAMPBELL | ADDRESS ON FILE |
| JANIS CHOATE | ADDRESS ON FILE |
| JANIS ERGLIS | ADDRESS ON FILE |
| JANIS F WILSON | ADDRESS ON FILE |
| JANIS G GELNICK | ADDRESS ON FILE |
| JANIS HERRINGTON | ADDRESS ON FILE |
| JANIS I PUTNINS | ADDRESS ON FILE |
| JANIS JAY | ADDRESS ON FILE |
| JANIS K KIRKPATRICK | ADDRESS ON FILE |
| JANIS L O'ROURKE | ADDRESS ON FILE |
| JANIS L ROSE | ADDRESS ON FILE |
| JANIS L SAMFORD | ADDRESS ON FILE |
| JANIS L STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANIS LYNN ANDRES | ADDRESS ON FILE |
| JANIS MARIE BECKHAM | ADDRESS ON FILE |
| JANIS MONTGOMERY | ADDRESS ON FILE |
| JANIS PIERSON | ADDRESS ON FILE |
| JANIS RANDALL | ADDRESS ON FILE |
| JANIS SKALNIK | ADDRESS ON FILE |
| JANIS STRAUBERGS | ADDRESS ON FILE |
| JANIS Y GOODE | ADDRESS ON FILE |
| JANIS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANIS, WILLIAM | 1565 WEYLAND DR APT 1905 NORTH RICHLAND HILLS TX 76180 |
| JANIS, WILLIAM LEE | 1565 WEYLAND DR APT 1905 NORTH RICHLAND HILLS TX 76180 |
| JANISE H FRANK | ADDRESS ON FILE |
| JANIT SMITH | ADDRESS ON FILE |
| JANITROL A DIVISION OF GOODMAN | 7401 SECURITY WAY HOUSTON TX 77040 |
| JANKA, DOUGLAS | 37465 S JACY TRAIL MARANA AZ 85658 |
| JANKE, CURTIS J | 3025 CREASEY DR TEMPLE TX 76501-1417 |
| JANKOWSKI, STAN M | 4 SORBERTOWN HL. RD. HUNLOCK CREEK PA 18621 |
| JANNA BETHELYN REYNOLDS | ADDRESS ON FILE |
| JANNE M EVANS | ADDRESS ON FILE |
| JANNETTE LONDON | ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION | 1025 COBB INTERNATIONAL BLVD #290 KENNESAW GA 30144 |
| JANOS Z HORVATH | ADDRESS ON FILE |
| JANOSKA, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANOVSKY, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANOW, KERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JANOW, SUSAN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JANRVE ARCHER | ADDRESS ON FILE |
| JANSEN H PRESTON | ADDRESS ON FILE |
| JANSEN JOHNSON | ADDRESS ON FILE |
| JANSEN, DAVID JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANSEN, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANSSENS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JANT M MURRAY | ADDRESS ON FILE |
| JANTZ, MARY E, PR OF THE | ESTATE OF VICTOR W BENDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JANTZEN FOSTER | ADDRESS ON FILE |
| JANTZEN FOSTER | ADDRESS ON FILE |
| JANUBHAI S DESAI | ADDRESS ON FILE |
| JANUSZ LISOWSKI | ADDRESS ON FILE |
| JANUSZ W KOT | ADDRESS ON FILE |
| JANUSZ, CHRISTOPHER M. | 3644 HWY 82 GLENWOOD SPRINGS CO 81601 |
| JANY ROCOURT | ADDRESS ON FILE |
| JANYCE S JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAPAN TTEE SVCS BANK, LTD.-TTEE FID | STRATEGIC INCOME MOTHER FUND; BALLARD SPAHR LLP; T. M. DALUZ & L. C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| JAPAN TTEE SVCS BANK, LTD.-TTEE FID HIGH | YIELD BOND, ET AL; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| JAPIE PIETERS | ADDRESS ON FILE |
| JAPPE, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAQUES, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JARA, PEDRO FERRADA | ALAMEDA 171 DEPTO 508 SANTIAGO 8320000 CHILE |
| JARBOE, MICHAEL J | ADDRESS ON FILE |
| JARED A HUDDLESTON | ADDRESS ON FILE |
| JARED ALLEN HITT | ADDRESS ON FILE |
| JARED BRENT HERRING | ADDRESS ON FILE |
| JARED CASEY LAYNE | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY A MINOR | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY A MINOR & | CHARLOTTE MALONEY GUARDIAN OF ESTATE 1500 SLAYDON HENDERSON TX 75654 |
| JARED FOSTER | ADDRESS ON FILE |
| JARED GLENN SIMPSON | ADDRESS ON FILE |
| JARED HARGROVE | ADDRESS ON FILE |
| JARED HEATH NADEL | ADDRESS ON FILE |
| JARED HEATH WILLIAMS | ADDRESS ON FILE |
| JARED HUDDLESTON | ADDRESS ON FILE |
| JARED HUFFMAN | ADDRESS ON FILE |
| JARED J MCCREERY | ADDRESS ON FILE |
| JARED KELLAR | ADDRESS ON FILE |
| JARED LAYNE | ADDRESS ON FILE |
| JARED LEE GEE | ADDRESS ON FILE |
| JARED RICHARDSON | ADDRESS ON FILE |
| JARED S RICHARDSON | ADDRESS ON FILE |
| JARED SIMPSON | ADDRESS ON FILE |
| JARED TEAFATILLER | ADDRESS ON FILE |
| JARED WALSH | ADDRESS ON FILE |
| JARED WAYNE BIRKHEAD | ADDRESS ON FILE |
| JARED WAYNE BIRKHEAD | ADDRESS ON FILE |
| JARED WILLIAM ORNDOFF | ADDRESS ON FILE |
| JARELL PIERRE | ADDRESS ON FILE |
| JAREST THOMAS | ADDRESS ON FILE |
| JARETT ANDREW HINTZ | ADDRESS ON FILE |
| JARL H CHRISTOPHER | ADDRESS ON FILE |
| JARL L LINDEN | ADDRESS ON FILE |
| JARMON SERVICES DBA GFS TEXAS | 1375 RIVERBEND DR DALLAS TX 75247 |
| JARMON, ARCHIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JARNAGIN, KENNETH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARNAGIN, MELVIN | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JARNAGIN, RANDALL L | 4135 TRAIL LAKE DR FORT WORTH TX 76109-3539 |
| JARNEVIC, JOHN | C/O O'SHEA & REYES, LLC ATTN: JEANINNE BUSECK, P.R. 5599 SOUTH UNIVERSITY |

| Claim Name | Address Information |
|---|---|
| JARNEVIC, JOHN | DRIVE, SUITE 202 DAVIE FL 33328 |
| JAROD DIRON MILLS | ADDRESS ON FILE |
| JARON SANDERS | ADDRESS ON FILE |
| JARON WATKINS | ADDRESS ON FILE |
| JAROSLAV POSPISIL | ADDRESS ON FILE |
| JARRA, KATHIE | 1613 E MESA PARK DR ROUND ROCK TX 78664-3703 |
| JARRAD AUSTIN MCCALISTER | ADDRESS ON FILE |
| JARRAH, RIAD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARRARD, JAMES H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARRATT, DOUGLAS MITCHELL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| JARRED ALLEN BORTH | ADDRESS ON FILE |
| JARRED ALLEN BORTH | ADDRESS ON FILE |
| JARRED BORTH | ADDRESS ON FILE |
| JARRED DEAN JOHNSON | ADDRESS ON FILE |
| JARRED HOBBS | ADDRESS ON FILE |
| JARRED MATHEW HOBBS | ADDRESS ON FILE |
| JARRED MCCONNICO | ADDRESS ON FILE |
| JARRELL DEAN HETHCOX | ADDRESS ON FILE |
| JARRELL GARZA | ADDRESS ON FILE |
| JARRELL H LEE | ADDRESS ON FILE |
| JARRELL PLUMBING CO | 209 HWY 79E STE A HENDERSON TX 75652 |
| JARRELL WATERS | ADDRESS ON FILE |
| JARRELL, JR., FREEMAN | 226 NORTHLINE RD TEAGUE TX 758604071 |
| JARRETT ANDREWS | ADDRESS ON FILE |
| JARRETT, DALE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARRETT, EARL K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JARRIETT EDWARDS | ADDRESS ON FILE |
| JARROD FRIDDLE | ADDRESS ON FILE |
| JARROD HARDIN | ADDRESS ON FILE |
| JARROD KYLE FRIDDLE | ADDRESS ON FILE |
| JARROD MADDOX | ADDRESS ON FILE |
| JARROD R WEDGEWORTH | ADDRESS ON FILE |
| JARROD SCHIMMEL | ADDRESS ON FILE |
| JARVA, AARON | P.O. BOX 363 BOVEY MN 55709 |
| JARVIS ADAMS | ADDRESS ON FILE |
| JARVIS C WATERS | ADDRESS ON FILE |
| JARVIS SMITH | ADDRESS ON FILE |
| JARVIS, BLAKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JARVIS, DONALD L., SR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JARVIS, DONALD L., SR | 488 CALL AVENUE IDAHO FALLS ID 83402 |
| JARVIS, DONALD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JARVIS, GRAHAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JARVIS, GRAHAM | ***NO STREET ADDRESS PROVIDED*** APT 15C CHARLESTON SC 29406 |
| JARVIS, RICHARD M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JARZEMBAK, JEANNE | 218 SANTE FE TRL WAXAHACHIE TX 75165-1552 |

| Claim Name | Address Information |
| --- | --- |
| JASBIR S GILL | ADDRESS ON FILE |
| JASBIR S MOKHA | ADDRESS ON FILE |
| JASH A PATEL | ADDRESS ON FILE |
| JASHBHAI PATEL | ADDRESS ON FILE |
| JASHBHAI R PATEL | ADDRESS ON FILE |
| JASHBHAI T PATEL | ADDRESS ON FILE |
| JASIM B MOHAMMAD | ADDRESS ON FILE |
| JASIM MOHAMMAD | ADDRESS ON FILE |
| JASMIN A LLEWELLYN | ADDRESS ON FILE |
| JASMINE ADAMS | ADDRESS ON FILE |
| JASMINE C KELLER | ADDRESS ON FILE |
| JASMINE HAMILTON | ADDRESS ON FILE |
| JASMINE HAWKINS | ADDRESS ON FILE |
| JASMINE KOWALESKI | ADDRESS ON FILE |
| JASMINE LOWE | ADDRESS ON FILE |
| JASMINE LOWE | ADDRESS ON FILE |
| JASMINE, ANDREA | 1018 HOLLAND DR GARLAND TX 75040-4226 |
| JASODA BADLU | ADDRESS ON FILE |
| JASON & VIRGINIA OAKLEY | ADDRESS ON FILE |
| JASON A CHASTAIN | ADDRESS ON FILE |
| JASON A CINCILLA | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| JASON A HAMMACK | ADDRESS ON FILE |
| JASON A HAMMACK | ADDRESS ON FILE |
| JASON A MCPHEETERS | ADDRESS ON FILE |
| JASON A OSGOOD | ADDRESS ON FILE |
| JASON A SEITZ | ADDRESS ON FILE |
| JASON A WHITE | ADDRESS ON FILE |
| JASON A WHITE | ADDRESS ON FILE |
| JASON AARON BROWN | ADDRESS ON FILE |
| JASON ALAN WHITE | ADDRESS ON FILE |
| JASON ALLEN | ADDRESS ON FILE |
| JASON ALLEN CHASTAIN | ADDRESS ON FILE |
| JASON ALLEN CROWLEY | ADDRESS ON FILE |
| JASON ALLMAN | ADDRESS ON FILE |
| JASON ANDERSON | ADDRESS ON FILE |
| JASON AUBREY SALLEE | ADDRESS ON FILE |
| JASON B BORDEN | ADDRESS ON FILE |
| JASON B LAND | ADDRESS ON FILE |
| JASON BARRON | ADDRESS ON FILE |
| JASON BATCHELOR | ADDRESS ON FILE |
| JASON BEYERSTEIN | ADDRESS ON FILE |
| JASON BODE | ADDRESS ON FILE |
| JASON BORDEN | ADDRESS ON FILE |
| JASON BRADLEY ENSIGN | ADDRESS ON FILE |
| JASON BROWN | ADDRESS ON FILE |
| JASON BUCK | ADDRESS ON FILE |
| JASON C ANDERSON | ADDRESS ON FILE |
| JASON C FRIEDMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON C HILL | ADDRESS ON FILE |
| JASON C TANG | ADDRESS ON FILE |
| JASON CALERO | ADDRESS ON FILE |
| JASON CARR | ADDRESS ON FILE |
| JASON CASH | ADDRESS ON FILE |
| JASON CEDELL BLACK | ADDRESS ON FILE |
| JASON CHASTAIN | ADDRESS ON FILE |
| JASON CHAVEZ | ADDRESS ON FILE |
| JASON CHRISTIAN | ADDRESS ON FILE |
| JASON CHRISTOPHER HAMMONS | ADDRESS ON FILE |
| JASON CHRISTOPHER YOUNG | ADDRESS ON FILE |
| JASON CLAUDE JOHNSON | ADDRESS ON FILE |
| JASON COLLIER | ADDRESS ON FILE |
| JASON CRAVATT-WALKER | ADDRESS ON FILE |
| JASON CRAVATT-WALKER | ADDRESS ON FILE |
| JASON CROWLEY | ADDRESS ON FILE |
| JASON D HARRIS | ADDRESS ON FILE |
| JASON DANIEL BIRD | ADDRESS ON FILE |
| JASON DAVID WARD | ADDRESS ON FILE |
| JASON DEFRANCE | ADDRESS ON FILE |
| JASON DERICK TAYLOR | ADDRESS ON FILE |
| JASON DEWAYNE WHITE | ADDRESS ON FILE |
| JASON DONALD QUICK | ADDRESS ON FILE |
| JASON DOXEY | ADDRESS ON FILE |
| JASON DUDLEY | ADDRESS ON FILE |
| JASON DUDLEY | ADDRESS ON FILE |
| JASON DWAYNE ESCAMILLA | ADDRESS ON FILE |
| JASON E CHILDRESS | ADDRESS ON FILE |
| JASON E REDDY | ADDRESS ON FILE |
| JASON EARL PERRY | ADDRESS ON FILE |
| JASON EDWARD MAGILL | ADDRESS ON FILE |
| JASON EDWARD SPRANO | ADDRESS ON FILE |
| JASON ELLIOTT NOBLES | ADDRESS ON FILE |
| JASON FIELDS | ADDRESS ON FILE |
| JASON FRANKS | ADDRESS ON FILE |
| JASON FREEMAN | ADDRESS ON FILE |
| JASON GARRIDO | ADDRESS ON FILE |
| JASON GOUGE | ADDRESS ON FILE |
| JASON HAMMONDS | ADDRESS ON FILE |
| JASON HAMMONS | ADDRESS ON FILE |
| JASON HAROLD SMITH | ADDRESS ON FILE |
| JASON HARRIES | ADDRESS ON FILE |
| JASON HARRIS | ADDRESS ON FILE |
| JASON HAYS | ADDRESS ON FILE |
| JASON HEALEY | ADDRESS ON FILE |
| JASON HIBBELER | ADDRESS ON FILE |
| JASON HIGHTOWER | ADDRESS ON FILE |
| JASON HILL | ADDRESS ON FILE |
| JASON HOFFMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON J NIEDZIELA | ADDRESS ON FILE |
| JASON J REDMOND | ADDRESS ON FILE |
| JASON JECHOW | ADDRESS ON FILE |
| JASON JOCK | ADDRESS ON FILE |
| JASON JOHN WALKOWSKY | ADDRESS ON FILE |
| JASON JONES | ADDRESS ON FILE |
| JASON KEITH DEFRANCE | ADDRESS ON FILE |
| JASON KYLE OPELA | ADDRESS ON FILE |
| JASON L LOGI | ADDRESS ON FILE |
| JASON L MURPHY | ADDRESS ON FILE |
| JASON LAFOSSE | ADDRESS ON FILE |
| JASON LAND | ADDRESS ON FILE |
| JASON LANE | ADDRESS ON FILE |
| JASON LAWRYN | ADDRESS ON FILE |
| JASON LEE JOHNSTON | ADDRESS ON FILE |
| JASON LEWIS | ADDRESS ON FILE |
| JASON LYNN ANDERSON | ADDRESS ON FILE |
| JASON LYNN JOCK | ADDRESS ON FILE |
| JASON LYNN SRADER | ADDRESS ON FILE |
| JASON M BOLIEU | ADDRESS ON FILE |
| JASON M FALISH | ADDRESS ON FILE |
| JASON MARK MENARD | ADDRESS ON FILE |
| JASON MATHEW NOISEY | ADDRESS ON FILE |
| JASON MATTHEW SLAUGHTER | ADDRESS ON FILE |
| JASON MCPHARLIN | ADDRESS ON FILE |
| JASON MICHAEL BAXTER | ADDRESS ON FILE |
| JASON MICHAEL SHEVOKAS | ADDRESS ON FILE |
| JASON MICHAEL SHEVOKAS | ADDRESS ON FILE |
| JASON MICHEAL CONWAY | ADDRESS ON FILE |
| JASON N GOLDSMITH | ADDRESS ON FILE |
| JASON NIEDERKORN | ADDRESS ON FILE |
| JASON ONEIL RENNER | ADDRESS ON FILE |
| JASON OSBURN | ADDRESS ON FILE |
| JASON P LONG | ADDRESS ON FILE |
| JASON P REINKE | ADDRESS ON FILE |
| JASON PADGETT | ADDRESS ON FILE |
| JASON PARKER | ADDRESS ON FILE |
| JASON PATRICK EVERETT | ADDRESS ON FILE |
| JASON PAUL GOLDBERG | ADDRESS ON FILE |
| JASON PAUL GRIMES | ADDRESS ON FILE |
| JASON PAUL ROSA | ADDRESS ON FILE |
| JASON PAUL SWINDOLL | ADDRESS ON FILE |
| JASON PEELER | ADDRESS ON FILE |
| JASON PENNINGTON | ADDRESS ON FILE |
| JASON PERRY | ADDRESS ON FILE |
| JASON POLK | ADDRESS ON FILE |
| JASON POUNDERS | ADDRESS ON FILE |
| JASON POUNDERS | ADDRESS ON FILE |
| JASON PRUITT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON R CEZEAUX | ADDRESS ON FILE |
| JASON R CRAVATT-WALKER | ADDRESS ON FILE |
| JASON R KESTER | ADDRESS ON FILE |
| JASON R KESTER | ADDRESS ON FILE |
| JASON R SCHAEFFER | ADDRESS ON FILE |
| JASON R WALSH | ADDRESS ON FILE |
| JASON RALPH PADGETT | ADDRESS ON FILE |
| JASON RAY RUST | ADDRESS ON FILE |
| JASON REINKE | ADDRESS ON FILE |
| JASON RHODES | ADDRESS ON FILE |
| JASON RICE | ADDRESS ON FILE |
| JASON RICHARD CARR | ADDRESS ON FILE |
| JASON RICHARD CARR | ADDRESS ON FILE |
| JASON RICHARD HIBBELER | ADDRESS ON FILE |
| JASON RICKER SMITH | ADDRESS ON FILE |
| JASON RIDLOFF | ADDRESS ON FILE |
| JASON RIENTH | ADDRESS ON FILE |
| JASON RITCHEY | ADDRESS ON FILE |
| JASON RODRIGUEZ | ADDRESS ON FILE |
| JASON ROWLAND BORDEN | ADDRESS ON FILE |
| JASON ROY RENNER | ADDRESS ON FILE |
| JASON RUSSELL HANCOCK | ADDRESS ON FILE |
| JASON RYAN WALLACE | ADDRESS ON FILE |
| JASON S GARRIDO | ADDRESS ON FILE |
| JASON SAMPLES | ADDRESS ON FILE |
| JASON SAVELL | ADDRESS ON FILE |
| JASON SCHMIDT | ADDRESS ON FILE |
| JASON SCHROEDER | ADDRESS ON FILE |
| JASON SCHULTZ | ADDRESS ON FILE |
| JASON SCOTT BROWN | ADDRESS ON FILE |
| JASON SCOTT DAY | ADDRESS ON FILE |
| JASON SHEVOKAS | ADDRESS ON FILE |
| JASON SIMMONS | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SPALDING | ADDRESS ON FILE |
| JASON SYLVANIOUS TUGWELL | ADDRESS ON FILE |
| JASON T KUO | ADDRESS ON FILE |
| JASON T OAKES | ADDRESS ON FILE |
| JASON TARVER | ADDRESS ON FILE |
| JASON THOMAS ROBERTSON | ADDRESS ON FILE |
| JASON TIPTON | ADDRESS ON FILE |
| JASON TODD ALLEN | ADDRESS ON FILE |
| JASON TYRONE DAVIS | ADDRESS ON FILE |
| JASON TYRONE DAVIS | ADDRESS ON FILE |
| JASON W CAPPS | ADDRESS ON FILE |
| JASON WADE BEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON WALKER | ADDRESS ON FILE |
| JASON WAYNE BATCHELOR | ADDRESS ON FILE |
| JASON WAYNE MOORE | ADDRESS ON FILE |
| JASON WHITE | ADDRESS ON FILE |
| JASON WILLIAM DAY | ADDRESS ON FILE |
| JASON YOUNG | ADDRESS ON FILE |
| JASON, ELWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JASPER CLO LTD | HIGHLAND CAPITAL MGMT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| JASPER COUNTY TAX OFFICE | PO DRAWER 1970 JASPER TX 75951-4143 |
| JASPER GOMES | ADDRESS ON FILE |
| JASPER GUILL | ADDRESS ON FILE |
| JASPER O RILEY JR | ADDRESS ON FILE |
| JASPER WILLIAM STARR JR | ADDRESS ON FILE |
| JASPERSON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JASPERSON, JASPER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JASTER-QUINTANILLA DALLAS LLP | 100 GLASS ST DALLAS TX 75207-6917 |
| JASTON HAMPTON | ADDRESS ON FILE |
| JATOYA LAND-WILLIAMS | ADDRESS ON FILE |
| JAURIGUI, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JAVAHERIAN, ALI | 3198 PARKWOOD BLVD APT 13015 FRISCO TX 75034-9527 |
| JAVARYIGOWDA C CHANNAPPA | ADDRESS ON FILE |
| JAVED A RIZVI | ADDRESS ON FILE |
| JAVED AHMED MOHAMMAD | ADDRESS ON FILE |
| JAVEDA HAWKINS-ELLINGTON | ADDRESS ON FILE |
| JAVELIN ENERGY, LLC | 67 E PARK PLACE MORRISTOWN NJ 07960-7105 |
| JAVELIN ENERGY, LLC | ADDRESS ON FILE |
| JAVIER A HERNANDEZ | ADDRESS ON FILE |
| JAVIER ALONZO | ADDRESS ON FILE |
| JAVIER CANTU | ADDRESS ON FILE |
| JAVIER CHACON MORALES | ADDRESS ON FILE |
| JAVIER D ESPARZA | ADDRESS ON FILE |
| JAVIER GUTIERREZ | ADDRESS ON FILE |
| JAVIER HUGO ORTIZ DIAZ | ADDRESS ON FILE |
| JAVIER MORALES JUAREZ | ADDRESS ON FILE |
| JAVIER PUGA | ADDRESS ON FILE |
| JAVIER REYES JIMENEZ | ADDRESS ON FILE |
| JAVIER SANDOVAL | ADDRESS ON FILE |
| JAVIER SOLIS | ADDRESS ON FILE |
| JAVIER VALENZUELA | ADDRESS ON FILE |
| JAVLYN INC | 2113 NORTH ROUGH CREEK CT GRANBURY TX 76048 |
| JAVONE TARTER | ADDRESS ON FILE |
| JAVORNICK, ROGER | 147 COUNTY LINE RD BURGETTSTOWN PA 15021-2320 |
| JAWAD ASSAF | ADDRESS ON FILE |
| JAWS CAPITAL, LP | STARWOOD ENERGY FIXED 591 W PUTNAM AVE GREENWICH CT 06830 |
| JAY A BORKLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAY A COHEN | ADDRESS ON FILE |
| JAY A MILLER | ADDRESS ON FILE |
| JAY A WAGNER | ADDRESS ON FILE |
| JAY A WILCOX | ADDRESS ON FILE |
| JAY ALLISON | ADDRESS ON FILE |
| JAY B BERNARDING JR | ADDRESS ON FILE |
| JAY B CARTER | ADDRESS ON FILE |
| JAY B ROWELL | ADDRESS ON FILE |
| JAY BELL | ADDRESS ON FILE |
| JAY BODINE | ADDRESS ON FILE |
| JAY BOLER JR | ADDRESS ON FILE |
| JAY BOWMAN | ADDRESS ON FILE |
| JAY BURKHART | ADDRESS ON FILE |
| JAY BURKINK | ADDRESS ON FILE |
| JAY BYS | ADDRESS ON FILE |
| JAY CAZIER | ADDRESS ON FILE |
| JAY COCO | ADDRESS ON FILE |
| JAY DOUGLAS LEWIS | ADDRESS ON FILE |
| JAY E CAMPBELL | ADDRESS ON FILE |
| JAY E CARLSON | ADDRESS ON FILE |
| JAY E DRAKE | ADDRESS ON FILE |
| JAY E JOINER | ADDRESS ON FILE |
| JAY E KIMELMAN | ADDRESS ON FILE |
| JAY EVANS | ADDRESS ON FILE |
| JAY F JOHNSON | ADDRESS ON FILE |
| JAY GALLAWAY | ADDRESS ON FILE |
| JAY GERSHKOWITZ | ADDRESS ON FILE |
| JAY GOLDWAG | ADDRESS ON FILE |
| JAY HAMPTON | ADDRESS ON FILE |
| JAY HENDERSON | ADDRESS ON FILE |
| JAY HENDERSON | ADDRESS ON FILE |
| JAY HENGES ENTERPRISES INC | 4133 SHORELINE DRIVE EARTH CITY MO 63045-1211 |
| JAY HODGE | ADDRESS ON FILE |
| JAY KEITH HARKINS | ADDRESS ON FILE |
| JAY KEVIN LINDSAY | ADDRESS ON FILE |
| JAY L LANGLEY | ADDRESS ON FILE |
| JAY L PARLIN | ADDRESS ON FILE |
| JAY L TUCKER | ADDRESS ON FILE |
| JAY LEE GILL | ADDRESS ON FILE |
| JAY LOYD | ADDRESS ON FILE |
| JAY LYNN HAYS | ADDRESS ON FILE |
| JAY LYNN VANOUS | ADDRESS ON FILE |
| JAY M BRETTLER | ADDRESS ON FILE |
| JAY M JACKSON | ADDRESS ON FILE |
| JAY M LINDBERG | ADDRESS ON FILE |
| JAY MARTIN COMPANY INC | 3825 HILLWOOD WAY BEDFORD TX 76021 |
| JAY MERKEY | ADDRESS ON FILE |
| JAY METCALF | ADDRESS ON FILE |
| JAY MICHAEL RATCLIFFE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAY MILLER | ADDRESS ON FILE |
| JAY N TART | ADDRESS ON FILE |
| JAY NASH | ADDRESS ON FILE |
| JAY P MARTIN | ADDRESS ON FILE |
| JAY P MASHBURN | ADDRESS ON FILE |
| JAY P SLAUGHTER | ADDRESS ON FILE |
| JAY PARIS | ADDRESS ON FILE |
| JAY R BABB | ADDRESS ON FILE |
| JAY R MEHTA | ADDRESS ON FILE |
| JAY R WHITE | ADDRESS ON FILE |
| JAY RACKLEY | ADDRESS ON FILE |
| JAY RATCLIFFE | ADDRESS ON FILE |
| JAY S WEISBERG | ADDRESS ON FILE |
| JAY S WILSON | ADDRESS ON FILE |
| JAY SCOT STODDARD | ADDRESS ON FILE |
| JAY SNOW | ADDRESS ON FILE |
| JAY T ROJO | ADDRESS ON FILE |
| JAY TART | ADDRESS ON FILE |
| JAY TART | ADDRESS ON FILE |
| JAY TRANSON | ADDRESS ON FILE |
| JAY VANOUS | ADDRESS ON FILE |
| JAY VON PARIS | ADDRESS ON FILE |
| JAY W ADAMS | ADDRESS ON FILE |
| JAY W COX | ADDRESS ON FILE |
| JAY W MARTIN ESTATE, DECEASED | ADDRESS ON FILE |
| JAY WESLEY BURKHART | ADDRESS ON FILE |
| JAY WOOLLEY | ADDRESS ON FILE |
| JAY, CHRIS | 2208 LAURA ELIZABETH TRL MANSFIELD TX 76063-5189 |
| JAY, THOMAS L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JAYA D BABARIA | ADDRESS ON FILE |
| JAYACHANDRA R POLU | ADDRESS ON FILE |
| JAYANT PATEL | ADDRESS ON FILE |
| JAYANT R PATEL | ADDRESS ON FILE |
| JAYANT ZAVERI | ADDRESS ON FILE |
| JAYANTA MAJUMDER | ADDRESS ON FILE |
| JAYANTA NIYOGI | ADDRESS ON FILE |
| JAYANTE I CHATTERJEE | ADDRESS ON FILE |
| JAYANTH P BEKAL | ADDRESS ON FILE |
| JAYANTHI S PATEL | ADDRESS ON FILE |
| JAYANTI S PATEL | ADDRESS ON FILE |
| JAYANTILAL B PATEL | ADDRESS ON FILE |
| JAYANTILAL I PATEL | ADDRESS ON FILE |
| JAYANTILAL R PATEL | ADDRESS ON FILE |
| JAYARAM JULURU | ADDRESS ON FILE |
| JAYARAMAN N IYER | ADDRESS ON FILE |
| JAYE SKAGGS | ADDRESS ON FILE |
| JAYE, MARGARET A, PR OF THE | ESTATE OF DANIEL L JARZYNSKI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| JAYENDRA G CHOKSHI | ADDRESS ON FILE |
| JAYKUMAR J KAPADIA | ADDRESS ON FILE |
| JAYLON PHILLIPS | ADDRESS ON FILE |
| JAYMC SERVICES INC | 1400 MARKETPLACE BLVD SUITE 127 CUMMING GA 30041 |
| JAYMC SERVICES INC | ATTN: JAY MCGREGOR 1400 MARKETPLACE BLVD STE 127 CUMMING GA 30041 |
| JAYMES CHRISTOPHER BOWLAND | ADDRESS ON FILE |
| JAYNA SALTZ | ADDRESS ON FILE |
| JAYNE CHANOWSKI | ADDRESS ON FILE |
| JAYNE L ADDISON | ADDRESS ON FILE |
| JAYNE LYNN BOYNTON | ADDRESS ON FILE |
| JAYSON NAG | ADDRESS ON FILE |
| JAYSON RAY | ADDRESS ON FILE |
| JAYSON STANCIL RAY | ADDRESS ON FILE |
| JAYSUKH S RANPARIA | ADDRESS ON FILE |
| JAYTON LIADLEY | ADDRESS ON FILE |
| JAZMIN HERNANDEZ | ADDRESS ON FILE |
| JAZZ HEDSPETH | ADDRESS ON FILE |
| JB GRAY | ADDRESS ON FILE |
| JB LONG COMPANY | 1040 DUTCH VALLEY DRIVE KNOXVILLE TN 37918 |
| JB ORTON | ADDRESS ON FILE |
| JBH WORKS | 1111 LEXINGTON AVE APT 1334 FLOWER MOUND TX 75028-8377 |
| JBH WORKS LLC | 15851 DALLAS PARKWAY SUITE 600 ADDISON TX 75001 |
| JBS ENGINEERING & ENVIRONMENTAL | LLC PO BOX 5520 BRYAN TX 77802 |
| JC HELBERT | ADDRESS ON FILE |
| JC PENNEY CORP. INC. | 6501 LEGACY DRIVE; MS 1119 PLANO TX 75024 |
| JC PHILLIPS | ADDRESS ON FILE |
| JC SPEER | ADDRESS ON FILE |
| JC WHITNEY & CO | 761 PROGRESS PKWY LASALLE IL 61301 |
| JCPENNEY CORPORATION INC | 6501 LEGACY DR PLANO TX 75024 |
| JD ALLEN MCCRAY | ADDRESS ON FILE |
| JD COUSINS INC | 667 TIFFT ST BUFFALO NY 14220 |
| JD GOOCH | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD'S SERVICES | PO BOX 385 SNYDER TX 79550 |
| JDMI LLC | JAMES H DAVIS, MEMBER PO BOX 1540 PALESTINE TX 75802 |
| JDRF GLEN ROSE | ADDRESS ON FILE |
| JE DUNN CONSTRUCTION GROUP INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| JE DUNN CONSTRUCTION GROUP INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| JE-CHUL KIM | ADDRESS ON FILE |
| JEALETTE M FOLETAR | ADDRESS ON FILE |
| JEAN  BALL | ADDRESS ON FILE |
| JEAN A ARRABITO | ADDRESS ON FILE |
| JEAN A BARATTA | ADDRESS ON FILE |
| JEAN A BARRETT | ADDRESS ON FILE |
| JEAN A BURKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEAN A CANONICO | ADDRESS ON FILE |
| JEAN A CASELLI | ADDRESS ON FILE |
| JEAN A LAVALLE | ADDRESS ON FILE |
| JEAN A MCDONNELL | ADDRESS ON FILE |
| JEAN A MYERS | ADDRESS ON FILE |
| JEAN A NICHOLS | ADDRESS ON FILE |
| JEAN A NICHOLS | ADDRESS ON FILE |
| JEAN A ORR | ADDRESS ON FILE |
| JEAN A THOMASON | ADDRESS ON FILE |
| JEAN ADAMS TOMERLIN | ADDRESS ON FILE |
| JEAN ALSTON | ADDRESS ON FILE |
| JEAN B MANDRELL | ADDRESS ON FILE |
| JEAN BAGGISH | ADDRESS ON FILE |
| JEAN BALAC | ADDRESS ON FILE |
| JEAN BASSETT | ADDRESS ON FILE |
| JEAN BETHURUM | ADDRESS ON FILE |
| JEAN BOYER | ADDRESS ON FILE |
| JEAN C BIVONA | ADDRESS ON FILE |
| JEAN C BURGESS | ADDRESS ON FILE |
| JEAN C CARLISLE | ADDRESS ON FILE |
| JEAN C GILL ESTATE | ADDRESS ON FILE |
| JEAN C LAGOTTE | ADDRESS ON FILE |
| JEAN C LAVCK | ADDRESS ON FILE |
| JEAN C NORDBERG | ADDRESS ON FILE |
| JEAN C RIVERS | ADDRESS ON FILE |
| JEAN C SEARING | ADDRESS ON FILE |
| JEAN C SEMENUK | ADDRESS ON FILE |
| JEAN C WHIPPLE | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN CHRISTIAN | ADDRESS ON FILE |
| JEAN CROW | ADDRESS ON FILE |
| JEAN D CRAVEN | ADDRESS ON FILE |
| JEAN D HAW | ADDRESS ON FILE |
| JEAN D ROGERS | ADDRESS ON FILE |
| JEAN DANIELSON | ADDRESS ON FILE |
| JEAN DEARING | ADDRESS ON FILE |
| JEAN DEEMING | ADDRESS ON FILE |
| JEAN DOBSON AND LESTER DOBSON | ADDRESS ON FILE |
| JEAN DUFOUR | ADDRESS ON FILE |
| JEAN E FELKER | ADDRESS ON FILE |
| JEAN E GLIOTTONE | ADDRESS ON FILE |
| JEAN E HUYSER | ADDRESS ON FILE |
| JEAN E LAVARCO | ADDRESS ON FILE |
| JEAN E MONAGHAN | ADDRESS ON FILE |
| JEAN E MORGAN | ADDRESS ON FILE |
| JEAN E MURPHY | ADDRESS ON FILE |
| JEAN E NACHAZEL | ADDRESS ON FILE |
| JEAN E RUGGLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN E RYNIKER | ADDRESS ON FILE |
| JEAN EDWARDS | ADDRESS ON FILE |
| JEAN ELIZABETH ASHCRAFT | ADDRESS ON FILE |
| JEAN F JOSEPH | ADDRESS ON FILE |
| JEAN FLUELLEN | ADDRESS ON FILE |
| JEAN FRANCOIS BUREAU | ADDRESS ON FILE |
| JEAN FREGONESE | ADDRESS ON FILE |
| JEAN G BRANNOCK | ADDRESS ON FILE |
| JEAN G CRAWFORD | ADDRESS ON FILE |
| JEAN G DUROUX | ADDRESS ON FILE |
| JEAN G LA ROCCO | ADDRESS ON FILE |
| JEAN H ALLYN | ADDRESS ON FILE |
| JEAN H RAPHALIDES | ADDRESS ON FILE |
| JEAN H ROBERTSON | ADDRESS ON FILE |
| JEAN HARPER BLUNT | ADDRESS ON FILE |
| JEAN HARPER BLUNT | ADDRESS ON FILE |
| JEAN HARTMAN | ADDRESS ON FILE |
| JEAN HICKS | ADDRESS ON FILE |
| JEAN JACOBS | ADDRESS ON FILE |
| JEAN JACOBS | ADDRESS ON FILE |
| JEAN JONES | ADDRESS ON FILE |
| JEAN JONES HICKS | AND HUSBAND LELAND HICKS PO BOX 459 TATUM TX 75691 |
| JEAN JONES HICKS AND | ADDRESS ON FILE |
| JEAN JURY | ADDRESS ON FILE |
| JEAN K GOVUS | ADDRESS ON FILE |
| JEAN KENNY | ADDRESS ON FILE |
| JEAN L DOMEREGO | ADDRESS ON FILE |
| JEAN L POLYNE | ADDRESS ON FILE |
| JEAN L SHEPPARD | ADDRESS ON FILE |
| JEAN L SMITH | ADDRESS ON FILE |
| JEAN LESAMIZ | ADDRESS ON FILE |
| JEAN LOVE | ADDRESS ON FILE |
| JEAN LUTTRELL | ADDRESS ON FILE |
| JEAN M AKINS | ADDRESS ON FILE |
| JEAN M BRAATEN | ADDRESS ON FILE |
| JEAN M COOK | ADDRESS ON FILE |
| JEAN M FAKLER | ADDRESS ON FILE |
| JEAN M FARNEN | ADDRESS ON FILE |
| JEAN M FAZIO | ADDRESS ON FILE |
| JEAN M HILL | ADDRESS ON FILE |
| JEAN M HYLER | ADDRESS ON FILE |
| JEAN M KINGREY | ADDRESS ON FILE |
| JEAN M LINTS | ADDRESS ON FILE |
| JEAN M MAZZEO | ADDRESS ON FILE |
| JEAN M MOIR | ADDRESS ON FILE |
| JEAN M MORAMARCO | ADDRESS ON FILE |
| JEAN M PATTI | ADDRESS ON FILE |
| JEAN M PRETINO | ADDRESS ON FILE |
| JEAN M REMI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN M ROBERTS | ADDRESS ON FILE |
| JEAN M SETTELL | ADDRESS ON FILE |
| JEAN M STATON | ADDRESS ON FILE |
| JEAN M STEIN | ADDRESS ON FILE |
| JEAN M STRINGHAM | ADDRESS ON FILE |
| JEAN M TARTARILLA | ADDRESS ON FILE |
| JEAN M VAN KAPEL | ADDRESS ON FILE |
| JEAN M WARREN | ADDRESS ON FILE |
| JEAN MATE | ADDRESS ON FILE |
| JEAN MATLOCK | ADDRESS ON FILE |
| JEAN MATLOCK | ADDRESS ON FILE |
| JEAN MORTELLARO | ADDRESS ON FILE |
| JEAN MOSTACCI | ADDRESS ON FILE |
| JEAN MURRAY | ADDRESS ON FILE |
| JEAN NICHOLS | ADDRESS ON FILE |
| JEAN P GROVA | ADDRESS ON FILE |
| JEAN P HICKS | ADDRESS ON FILE |
| JEAN P MALIK | ADDRESS ON FILE |
| JEAN PAUL GUILLORY | ADDRESS ON FILE |
| JEAN PENTANGELO | ADDRESS ON FILE |
| JEAN PIERRE KIROUAC | ADDRESS ON FILE |
| JEAN PINCHINAT | ADDRESS ON FILE |
| JEAN POHLIG | ADDRESS ON FILE |
| JEAN R COURSON | ADDRESS ON FILE |
| JEAN R COVINO | ADDRESS ON FILE |
| JEAN R FLEURY | ADDRESS ON FILE |
| JEAN R LANGWORTHY | ADDRESS ON FILE |
| JEAN R PARKER | ADDRESS ON FILE |
| JEAN R PEDERSEN | ADDRESS ON FILE |
| JEAN R SIEWERT SR | ADDRESS ON FILE |
| JEAN RELAY THOMAS | ADDRESS ON FILE |
| JEAN ROY IRELAND | ADDRESS ON FILE |
| JEAN S RAGUCCI | ADDRESS ON FILE |
| JEAN SHIFLETT | ADDRESS ON FILE |
| JEAN SMITH | ADDRESS ON FILE |
| JEAN STEWART | ADDRESS ON FILE |
| JEAN STROLE | ADDRESS ON FILE |
| JEAN T MARSCHEAN (LEDERER) | ADDRESS ON FILE |
| JEAN T MCALEER | ADDRESS ON FILE |
| JEAN T MCALNER | ADDRESS ON FILE |
| JEAN T WECHSLER | ADDRESS ON FILE |
| JEAN TIDWELL | ADDRESS ON FILE |
| JEAN V SEVERINO | ADDRESS ON FILE |
| JEAN W JONES | ADDRESS ON FILE |
| JEAN, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEAN, BARNES | ADDRESS ON FILE |
| JEAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|------------|---------------------|
| JEAN-CLAUDE F DEHMEL | ADDRESS ON FILE |
| JEAN-EUDES CHARBONNEAU | ADDRESS ON FILE |
| JEAN-JACQUES LAVANCHY | ADDRESS ON FILE |
| JEAN-PIERRE METZ | ADDRESS ON FILE |
| JEANA BRANSON WILLIAMSON | ADDRESS ON FILE |
| JEANA BUSHONG | ADDRESS ON FILE |
| JEANANNE P LARESCH | ADDRESS ON FILE |
| JEANE A GRYGOREUICA | ADDRESS ON FILE |
| JEANE K RENKEN | ADDRESS ON FILE |
| JEANE RENKEN | ADDRESS ON FILE |
| JEANEAN G WILLIAMS | ADDRESS ON FILE |
| JEANELL J HICKS | ADDRESS ON FILE |
| JEANENE BENSON | ADDRESS ON FILE |
| JEANENE R ROADY | ADDRESS ON FILE |
| JEANES, RICKY L. | 101 CREEK MEADOW CT LIPAN TX 76462-4331 |
| JEANETT POOLE | ADDRESS ON FILE |
| JEANETTE & J EDWIN HARVEY C/-JEANETTE | HARVEY INMATE TRUST FUND #658737, PO BOX 60, HUNTSVILLE TX 77342 |
| JEANETTE A JACCARINO | ADDRESS ON FILE |
| JEANETTE B BETZ | ADDRESS ON FILE |
| JEANETTE BARKER | ADDRESS ON FILE |
| JEANETTE BROWN, AS SURVIVING | HEIR OF MARION E. BROWN, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JEANETTE C COTE | ADDRESS ON FILE |
| JEANETTE COKE | ADDRESS ON FILE |
| JEANETTE DAVIS TALLANT | ADDRESS ON FILE |
| JEANETTE DUNCAN | ADDRESS ON FILE |
| JEANETTE E WAGNER | ADDRESS ON FILE |
| JEANETTE H MCDEVITT | ADDRESS ON FILE |
| JEANETTE H MCDEVITT | ADDRESS ON FILE |
| JEANETTE HARVEY ADM | ADDRESS ON FILE |
| JEANETTE HOLCOMB | ADDRESS ON FILE |
| JEANETTE JACKSON | ADDRESS ON FILE |
| JEANETTE JOHNSON | ADDRESS ON FILE |
| JEANETTE JOHNSON V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC MARY DIANNE RYCHNOVSKY, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JEANETTE KRONICK | ADDRESS ON FILE |
| JEANETTE L DIEHL | ADDRESS ON FILE |
| JEANETTE LYNN HART | ADDRESS ON FILE |
| JEANETTE M DUFFY | ADDRESS ON FILE |
| JEANETTE M GAUSE | ADDRESS ON FILE |
| JEANETTE M JACKSON | ADDRESS ON FILE |
| JEANETTE M MASCITELLI | ADDRESS ON FILE |
| JEANETTE M MILANI | ADDRESS ON FILE |
| JEANETTE M SCHUBERT | ADDRESS ON FILE |
| JEANETTE M TOBAN | ADDRESS ON FILE |
| JEANETTE MAVRONICLES | ADDRESS ON FILE |
| JEANETTE MCCRAY | ADDRESS ON FILE |
| JEANETTE MEADOWS | ADDRESS ON FILE |
| JEANETTE MOORE QUINN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANETTE PATSCHKE | ADDRESS ON FILE |
| JEANETTE PENCE (DECEASED) | ADDRESS ON FILE |
| JEANETTE PENCE(DECEASED) | ADDRESS ON FILE |
| JEANETTE QUINN | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ | ADDRESS ON FILE |
| JEANETTE ROSADO | ADDRESS ON FILE |
| JEANETTE S RIGGINS | ADDRESS ON FILE |
| JEANETTE S SAWICKY | ADDRESS ON FILE |
| JEANETTE SKELTON | ADDRESS ON FILE |
| JEANETTE VAN HOOSE | ADDRESS ON FILE |
| JEANETTE W ROBIN | ADDRESS ON FILE |
| JEANETTE WEDDLE | ADDRESS ON FILE |
| JEANIE BALLENTINE | ADDRESS ON FILE |
| JEANIE BROWN | ADDRESS ON FILE |
| JEANIE EIKENBERRY | ADDRESS ON FILE |
| JEANIE L RIDGEWAY | ADDRESS ON FILE |
| JEANIE R MANKIN | ADDRESS ON FILE |
| JEANIE RENEE WOODS | ADDRESS ON FILE |
| JEANINE B BOOTH | ADDRESS ON FILE |
| JEANINE BOOTH RICHEY | ADDRESS ON FILE |
| JEANINE BOOTH RICHEY | ADDRESS ON FILE |
| JEANINE JOY WHALEN | ADDRESS ON FILE |
| JEANINE MARIE SALUMN | ADDRESS ON FILE |
| JEANNA R KENNEDY | ADDRESS ON FILE |
| JEANNAU A SIEBEAHOVEN | ADDRESS ON FILE |
| JEANNE A KIMBALL | ADDRESS ON FILE |
| JEANNE A KIMBALL | ADDRESS ON FILE |
| JEANNE A YACOUB | ADDRESS ON FILE |
| JEANNE ANN FREEMAN | ADDRESS ON FILE |
| JEANNE BUTTE | ADDRESS ON FILE |
| JEANNE C DAMATO | ADDRESS ON FILE |
| JEANNE C WILLIAMS | ADDRESS ON FILE |
| JEANNE D CHRISTENSEN | ADDRESS ON FILE |
| JEANNE D TIEDEMANN | ADDRESS ON FILE |
| JEANNE DOMINGUEZ | ADDRESS ON FILE |
| JEANNE E MARTORI | ADDRESS ON FILE |
| JEANNE E PETERS | ADDRESS ON FILE |
| JEANNE E RODDY | ADDRESS ON FILE |
| JEANNE F CERBONE | ADDRESS ON FILE |
| JEANNE F GIORDANO | ADDRESS ON FILE |
| JEANNE FITTON | ADDRESS ON FILE |
| JEANNE H LYNCH | ADDRESS ON FILE |
| JEANNE I DONOVAN | ADDRESS ON FILE |
| JEANNE JULIE RODGERS | ADDRESS ON FILE |
| JEANNE L BLACK | ADDRESS ON FILE |
| JEANNE L MAZNICKI | ADDRESS ON FILE |
| JEANNE M BENINS | ADDRESS ON FILE |
| JEANNE M BLANCHARD | ADDRESS ON FILE |
| JEANNE M BRAGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEANNE M DANA | ADDRESS ON FILE |
| JEANNE M FOURROUX | ADDRESS ON FILE |
| JEANNE M KOHLER | ADDRESS ON FILE |
| JEANNE M MACKENZIE | ADDRESS ON FILE |
| JEANNE M MASTREN | ADDRESS ON FILE |
| JEANNE M RIVERA | ADDRESS ON FILE |
| JEANNE M SEEREY | ADDRESS ON FILE |
| JEANNE M VILLELLA | ADDRESS ON FILE |
| JEANNE MARIE TAYLOR | ADDRESS ON FILE |
| JEANNE MARIE TAYLOR | ADDRESS ON FILE |
| JEANNE MCDONOUGH | ADDRESS ON FILE |
| JEANNE MCMULLIN | ADDRESS ON FILE |
| JEANNE MCQUARY | ADDRESS ON FILE |
| JEANNE MORGAN | ADDRESS ON FILE |
| JEANNE PITEO | ADDRESS ON FILE |
| JEANNE REICH | ADDRESS ON FILE |
| JEANNE REICH | ADDRESS ON FILE |
| JEANNE REICH | ADDRESS ON FILE |
| JEANNE RITCHIE | ADDRESS ON FILE |
| JEANNE RODGERS | ADDRESS ON FILE |
| JEANNE TACK | ADDRESS ON FILE |
| JEANNE TAYLOR | ADDRESS ON FILE |
| JEANNE TRUE | ADDRESS ON FILE |
| JEANNE V FITTON | ADDRESS ON FILE |
| JEANNE W JOHN | ADDRESS ON FILE |
| JEANNE W WEBB | ADDRESS ON FILE |
| JEANNE WILMOT | ADDRESS ON FILE |
| JEANNETTE BROWN | ADDRESS ON FILE |
| JEANNETTE BROWN | ADDRESS ON FILE |
| JEANNETTE C COONEY | ADDRESS ON FILE |
| JEANNETTE E STEPHENS | ADDRESS ON FILE |
| JEANNETTE E SZUPILLO | ADDRESS ON FILE |
| JEANNETTE FIRMATURE | ADDRESS ON FILE |
| JEANNETTE HAVENS | ADDRESS ON FILE |
| JEANNETTE HUNT | ADDRESS ON FILE |
| JEANNETTE I BLACKWOOD | ADDRESS ON FILE |
| JEANNETTE PATERNO | ADDRESS ON FILE |
| JEANNETTE R SULLIVAN | ADDRESS ON FILE |
| JEANNETTE S KELLER | ADDRESS ON FILE |
| JEANNIE D ASKEW | ADDRESS ON FILE |
| JEANNIE K WALTHALL PERKINS | ADDRESS ON FILE |
| JEANNIE KENT | ADDRESS ON FILE |
| JEANNIE PIZZONIA | ADDRESS ON FILE |
| JEANNINE A STUBER | ADDRESS ON FILE |
| JEANNINE ANTONELLE | ADDRESS ON FILE |
| JEANNINE BURKS | ADDRESS ON FILE |
| JEANNINE E DEAN | ADDRESS ON FILE |
| JEANNINE F RAMIREZ | ADDRESS ON FILE |
| JEANNINE K RISPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANNINE L SCHWIERJOHN | ADDRESS ON FILE |
| JEANNINE M MELVILLE | ADDRESS ON FILE |
| JEANQUART, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEANS, CHARLES RANDALL, SR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| JEANSONNE, WINTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEB SALES CO INC | PO BOX 592 WINNSBORO TX 75494 |
| JED DAVID KING | ADDRESS ON FILE |
| JED JONES | ADDRESS ON FILE |
| JED JONES | ADDRESS ON FILE |
| JED M LOWREY | ADDRESS ON FILE |
| JEDLICKA, DEREK J | 5701 E 99TH AVE ANCHORAGE AK 99507-6655 |
| JEDLICKA, LEO | 3900 IRVINE AVE. NW #713 BEMIDJI MN 56601 |
| JEDLINSKY, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEETENDRA K CHAKRABORTY | ADDRESS ON FILE |
| JEFF A CIRCLE | ADDRESS ON FILE |
| JEFF A JACKSON | ADDRESS ON FILE |
| JEFF A KAISER | ADDRESS ON FILE |
| JEFF A MARCUM | ADDRESS ON FILE |
| JEFF A REGISTER | ADDRESS ON FILE |
| JEFF A WILSON | ADDRESS ON FILE |
| JEFF ALLEN | ADDRESS ON FILE |
| JEFF ALLEN HICKS | ADDRESS ON FILE |
| JEFF B REITEN | ADDRESS ON FILE |
| JEFF BAY | ADDRESS ON FILE |
| JEFF BREEN | ADDRESS ON FILE |
| JEFF C GRUETZMACHER | ADDRESS ON FILE |
| JEFF C PICKETT | ADDRESS ON FILE |
| JEFF CATES | ADDRESS ON FILE |
| JEFF CHARBONEAU | ADDRESS ON FILE |
| JEFF CHRISTOPHERSEN | ADDRESS ON FILE |
| JEFF CLINTON BAY | ADDRESS ON FILE |
| JEFF D CHALK | ADDRESS ON FILE |
| JEFF D CHAPMAN | ADDRESS ON FILE |
| JEFF D SANDEFER | ADDRESS ON FILE |
| JEFF D WALKER | ADDRESS ON FILE |
| JEFF D WALKER | ADDRESS ON FILE |
| JEFF D WILLIAMS | ADDRESS ON FILE |
| JEFF DAVID ZIMMERMAN | ADDRESS ON FILE |
| JEFF DAVIS COUNTY TAX OFFICE | PO BOX 1061 FORT DAVIS TX 79734-1061 |
| JEFF DEAN ELMS | ADDRESS ON FILE |
| JEFF DEAN ELMS | ADDRESS ON FILE |
| JEFF DEVORAK | ADDRESS ON FILE |
| JEFF DICKERSON | ADDRESS ON FILE |
| JEFF DOMINGUE | ADDRESS ON FILE |
| JEFF E DONNELLY | ADDRESS ON FILE |
| JEFF E FRYE | ADDRESS ON FILE |
| JEFF E JOHNSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFF E MCKAY | ADDRESS ON FILE |
| JEFF ELLIOTT | ADDRESS ON FILE |
| JEFF ELMS | ADDRESS ON FILE |
| JEFF G STAUBLIN | ADDRESS ON FILE |
| JEFF GHIDOTTI | ADDRESS ON FILE |
| JEFF GUARNIERI | ADDRESS ON FILE |
| JEFF HAGEN | ADDRESS ON FILE |
| JEFF HAGEN | ADDRESS ON FILE |
| JEFF HAGEN & WANDA HAGEN NICHOLAS | PMB-83-347 827 UNION PACIFIC LAREDO TX 78045 |
| JEFF HAGEN C/O WANDA HAGEN NICHOLAS | ADDRESS ON FILE |
| JEFF HARVEY SLEASMAN | ADDRESS ON FILE |
| JEFF HERBERT | ADDRESS ON FILE |
| JEFF HIETT | ADDRESS ON FILE |
| JEFF HUBBARD | ADDRESS ON FILE |
| JEFF HUGHES | ADDRESS ON FILE |
| JEFF JOHNSON | ADDRESS ON FILE |
| JEFF KASTNER | ADDRESS ON FILE |
| JEFF KEITH JUDY | ADDRESS ON FILE |
| JEFF KENNEDY | ADDRESS ON FILE |
| JEFF KIRT | ADDRESS ON FILE |
| JEFF KRAMME | ADDRESS ON FILE |
| JEFF LA VIOLA | ADDRESS ON FILE |
| JEFF LEN ASHFORD | ADDRESS ON FILE |
| JEFF LITTLE | ADDRESS ON FILE |
| JEFF M JOHNSON | ADDRESS ON FILE |
| JEFF M JOHNSON | ADDRESS ON FILE |
| JEFF M MCLEMORE | ADDRESS ON FILE |
| JEFF MAGIDS | 610 LEVERKUHN HOUSTON TX 77007 |
| JEFF MCKINNEY | ADDRESS ON FILE |
| JEFF MICHAEL WOTRING | ADDRESS ON FILE |
| JEFF MILLER | ADDRESS ON FILE |
| JEFF MILLER | ADDRESS ON FILE |
| JEFF MONCRIEF | ADDRESS ON FILE |
| JEFF O LUNDY | ADDRESS ON FILE |
| JEFF PICKETT | ADDRESS ON FILE |
| JEFF R GREEN | ADDRESS ON FILE |
| JEFF REGISTER | ADDRESS ON FILE |
| JEFF RICHARDSON | ADDRESS ON FILE |
| JEFF SPRADLING | ADDRESS ON FILE |
| JEFF SVADLENAK | ADDRESS ON FILE |
| JEFF VANDIVER | ADDRESS ON FILE |
| JEFF VANOS | ADDRESS ON FILE |
| JEFF W OFLAHRITY | ADDRESS ON FILE |
| JEFF WALKER | ADDRESS ON FILE |
| JEFF WHITESIDE | ADDRESS ON FILE |
| JEFF WILLIAMS | ADDRESS ON FILE |
| JEFF WILSON | ADDRESS ON FILE |
| JEFF WOYCHESIN | ADDRESS ON FILE |
| JEFF ZAPP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFF ZIMMERMAN | ADDRESS ON FILE |
| JEFFCOTE INDUSTRIAL SALES | PO BOX 11253 SPRING TX 77391 |
| JEFFEREY L CHRISTIANSEN | ADDRESS ON FILE |
| JEFFEREY LYNN AARON | ADDRESS ON FILE |
| JEFFERIES, RONALD E. | 1349 STONE ST. MEBANE NC 27203 |
| JEFFERIES, RONALD E. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JEFFERS, BENNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEFFERS, COLUMBUS W | 44 ST JAMES RD ROANOKE RAPIDS NC 27870 |
| JEFFERS, DENNIS WINFRED | 225 DUNNAWAY RD SEMORA NC 27343 |
| JEFFERS, DENNIS WINFRED | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JEFFERS, HOWARD H. | 285 DUNNAWAY RD SEMORA NC 27343 |
| JEFFERS, HOWARD H. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JEFFERS, MICHAEL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JEFFERS, OLLIE | 285 DUNNAWAY RD SEMORA NC 27343 |
| JEFFERS, OLLIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JEFFERSON CHEMICAL COMPANY INC | 3336 RICHMOND AVENUE # P HOUSTON TX 77098 |
| JEFFERSON COUNTY | 100 JEFFERSON COUNTY PARKWAY GOLDEN CO 80419-2520 |
| JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKY 2520 GOLDEN CO 80419-2520 |
| JEFFERSON CURTIS JORDAN | ADDRESS ON FILE |
| JEFFERSON D RICHIE | ADDRESS ON FILE |
| JEFFERSON L JONES | ADDRESS ON FILE |
| JEFFERSON SANTOS | ADDRESS ON FILE |
| JEFFERSON W BOUCHER | ADDRESS ON FILE |
| JEFFERSON W DICKERSON | ADDRESS ON FILE |
| JEFFERSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEFFERSON, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEFFERSON, LEROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFERSON, MAURICE | ADDRESS ON FILE |
| JEFFERSON, THELMA | ADDRESS ON FILE |
| JEFFERSON, WILLIAM D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFERY A GORDY | ADDRESS ON FILE |
| JEFFERY A MORTON | ADDRESS ON FILE |
| JEFFERY A REYNOLDS | ADDRESS ON FILE |
| JEFFERY AARON | ADDRESS ON FILE |
| JEFFERY ARLIND WINDHAM | ADDRESS ON FILE |
| JEFFERY ARLIND WINDHAM | ADDRESS ON FILE |
| JEFFERY B COMPTON | ADDRESS ON FILE |
| JEFFERY B LAFOND | ADDRESS ON FILE |
| JEFFERY BEST | ADDRESS ON FILE |
| JEFFERY BROOKS | ADDRESS ON FILE |
| JEFFERY BRUCE WOHNSIEDLER | ADDRESS ON FILE |
| JEFFERY C GOTCHER | ADDRESS ON FILE |
| JEFFERY C STINNETT AND WIFE MARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY CLARK | ADDRESS ON FILE |
| JEFFERY CLINTON CULP | ADDRESS ON FILE |
| JEFFERY COLE JOHNSON | ADDRESS ON FILE |
| JEFFERY COLLIER | ADDRESS ON FILE |
| JEFFERY COX | ADDRESS ON FILE |
| JEFFERY D DAHLBERG | ADDRESS ON FILE |
| JEFFERY D SKELTON | ADDRESS ON FILE |
| JEFFERY D VEST | ADDRESS ON FILE |
| JEFFERY D WILLIAMS | ADDRESS ON FILE |
| JEFFERY DAVID SIEGEL | ADDRESS ON FILE |
| JEFFERY DAVIS GEORGE | ADDRESS ON FILE |
| JEFFERY DICKERSON | ADDRESS ON FILE |
| JEFFERY DUNACUSKY | ADDRESS ON FILE |
| JEFFERY EUGENE TURLINGTON | ADDRESS ON FILE |
| JEFFERY EUGENE TURLINGTON | ADDRESS ON FILE |
| JEFFERY GILLIAM | ADDRESS ON FILE |
| JEFFERY GLEMAUD | ADDRESS ON FILE |
| JEFFERY GLENN FLOYD | ADDRESS ON FILE |
| JEFFERY GLYNN REED | ADDRESS ON FILE |
| JEFFERY GRIMES | ADDRESS ON FILE |
| JEFFERY HUBBAITT | ADDRESS ON FILE |
| JEFFERY J FUSSELL | ADDRESS ON FILE |
| JEFFERY JACKSON | ADDRESS ON FILE |
| JEFFERY JAY DUNACUSKY | ADDRESS ON FILE |
| JEFFERY JEFFORDS | ADDRESS ON FILE |
| JEFFERY JOHNSON | ADDRESS ON FILE |
| JEFFERY L BAIER | ADDRESS ON FILE |
| JEFFERY L DICKERSON | ADDRESS ON FILE |
| JEFFERY L LA PLANTE | ADDRESS ON FILE |
| JEFFERY L TUCKER | ADDRESS ON FILE |
| JEFFERY L WILSON | ADDRESS ON FILE |
| JEFFERY L WYNN | ADDRESS ON FILE |
| JEFFERY LANE ALLEN | ADDRESS ON FILE |
| JEFFERY LELAND KELLAR | ADDRESS ON FILE |
| JEFFERY LYNN AARON | ADDRESS ON FILE |
| JEFFERY M BOATWRIGHT | ADDRESS ON FILE |
| JEFFERY M CLARK | ADDRESS ON FILE |
| JEFFERY M DUNCAN | ADDRESS ON FILE |
| JEFFERY M FISHER | ADDRESS ON FILE |
| JEFFERY MADDEN | ADDRESS ON FILE |
| JEFFERY MAJESKI | ADDRESS ON FILE |
| JEFFERY MAROVIC | ADDRESS ON FILE |
| JEFFERY MARSHALL | ADDRESS ON FILE |
| JEFFERY MCCANTS | ADDRESS ON FILE |
| JEFFERY N GILLIAM | ADDRESS ON FILE |
| JEFFERY N RABATIN | ADDRESS ON FILE |
| JEFFERY P BROOKS | ADDRESS ON FILE |
| JEFFERY P COLLINS | ADDRESS ON FILE |
| JEFFERY P FERLANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY PAUL COLLINS | ADDRESS ON FILE |
| JEFFERY R BENNETT | ADDRESS ON FILE |
| JEFFERY R FISHER | ADDRESS ON FILE |
| JEFFERY RAYMOND WATSON | ADDRESS ON FILE |
| JEFFERY RONZEL MOSS | ADDRESS ON FILE |
| JEFFERY S ABERCROMBIE | ADDRESS ON FILE |
| JEFFERY S BLACK | ADDRESS ON FILE |
| JEFFERY S MAJESKI | ADDRESS ON FILE |
| JEFFERY S RAABE | ADDRESS ON FILE |
| JEFFERY SAVAGE | ADDRESS ON FILE |
| JEFFERY SCOTT BLACK | ADDRESS ON FILE |
| JEFFERY SCOTT TAYLOR | ADDRESS ON FILE |
| JEFFERY SKELTON | ADDRESS ON FILE |
| JEFFERY SMITH | ADDRESS ON FILE |
| JEFFERY SPIVEY | ADDRESS ON FILE |
| JEFFERY STINNETT | ADDRESS ON FILE |
| JEFFERY SUDOC | ADDRESS ON FILE |
| JEFFERY SYLVESTER | ADDRESS ON FILE |
| JEFFERY T DARBY | ADDRESS ON FILE |
| JEFFERY TAYLOR | ADDRESS ON FILE |
| JEFFERY THOMAS | ADDRESS ON FILE |
| JEFFERY TUCKER | ADDRESS ON FILE |
| JEFFERY TURLINGTON | ADDRESS ON FILE |
| JEFFERY VEST | ADDRESS ON FILE |
| JEFFERY WATSON | ADDRESS ON FILE |
| JEFFERY WAYNE DOUGLAS | ADDRESS ON FILE |
| JEFFERY WESTERHEIDE | ADDRESS ON FILE |
| JEFFERY, STANLEY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFIE MAE SPENCER | ADDRESS ON FILE |
| JEFFREY & JULIE BOWERS | ADDRESS ON FILE |
| JEFFREY A ALLMARAS | ADDRESS ON FILE |
| JEFFREY A BAYSINGER | ADDRESS ON FILE |
| JEFFREY A BRAUN | ADDRESS ON FILE |
| JEFFREY A DEAN | ADDRESS ON FILE |
| JEFFREY A DEAN | ADDRESS ON FILE |
| JEFFREY A DUDIK | ADDRESS ON FILE |
| JEFFREY A FARNSWORTH | ADDRESS ON FILE |
| JEFFREY A GOLDBERG | ADDRESS ON FILE |
| JEFFREY A GORDY | ADDRESS ON FILE |
| JEFFREY A HINES | ADDRESS ON FILE |
| JEFFREY A LEVINE | ADDRESS ON FILE |
| JEFFREY A LOWDERMILK | ADDRESS ON FILE |
| JEFFREY A MCMILLAN | ADDRESS ON FILE |
| JEFFREY A NEYHARD | ADDRESS ON FILE |
| JEFFREY A NOBE | ADDRESS ON FILE |
| JEFFREY A PFOUTS | ADDRESS ON FILE |
| JEFFREY A SCHNEIDER | ADDRESS ON FILE |
| JEFFREY A SELVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY A WOODMAN | ADDRESS ON FILE |
| JEFFREY AIRD REED | ADDRESS ON FILE |
| JEFFREY ALAN WILLIAMS | ADDRESS ON FILE |
| JEFFREY ALCORN | ADDRESS ON FILE |
| JEFFREY ALL SCHOONOVER | ADDRESS ON FILE |
| JEFFREY ALLEN CALER | ADDRESS ON FILE |
| JEFFREY ALLEN FORD | ADDRESS ON FILE |
| JEFFREY ALLEN HUNTINGTON | ADDRESS ON FILE |
| JEFFREY ALLEN SCHLETER | ADDRESS ON FILE |
| JEFFREY ALLEN WHITE | ADDRESS ON FILE |
| JEFFREY ALLEN WHITE | ADDRESS ON FILE |
| JEFFREY ANGELOVICH | ADDRESS ON FILE |
| JEFFREY ARMSTRONG | ADDRESS ON FILE |
| JEFFREY ASHCRAFT | ADDRESS ON FILE |
| JEFFREY ATLAS | ADDRESS ON FILE |
| JEFFREY ATTAWAY | ADDRESS ON FILE |
| JEFFREY AUGERBAUER | ADDRESS ON FILE |
| JEFFREY B BERGER | ADDRESS ON FILE |
| JEFFREY B JOHNSON | ADDRESS ON FILE |
| JEFFREY B MALLARD | ADDRESS ON FILE |
| JEFFREY B THOMPSON | ADDRESS ON FILE |
| JEFFREY B WARSHAUER | ADDRESS ON FILE |
| JEFFREY B. CANGE | ADDRESS ON FILE |
| JEFFREY B. JULIAN | ADDRESS ON FILE |
| JEFFREY BAIER | ADDRESS ON FILE |
| JEFFREY BANCROFT BILLINGS | ADDRESS ON FILE |
| JEFFREY BARBIERI | ADDRESS ON FILE |
| JEFFREY BEAUCHAMP | ADDRESS ON FILE |
| JEFFREY BEN SLATON | ADDRESS ON FILE |
| JEFFREY BENBOW | ADDRESS ON FILE |
| JEFFREY BIRKHEAD | ADDRESS ON FILE |
| JEFFREY BLACKBURN | ADDRESS ON FILE |
| JEFFREY BLACKMON | ADDRESS ON FILE |
| JEFFREY BLAKE MCCLENDON | ADDRESS ON FILE |
| JEFFREY BLAKE MCCLENDON | ADDRESS ON FILE |
| JEFFREY BOONE | ADDRESS ON FILE |
| JEFFREY BOYER | ADDRESS ON FILE |
| JEFFREY BRADY | ADDRESS ON FILE |
| JEFFREY BRAUN | ADDRESS ON FILE |
| JEFFREY BRIGGS | ADDRESS ON FILE |
| JEFFREY BROWN | ADDRESS ON FILE |
| JEFFREY BURTON | ADDRESS ON FILE |
| JEFFREY C BARRETT | ADDRESS ON FILE |
| JEFFREY C BRADY | ADDRESS ON FILE |
| JEFFREY C BRADY | ADDRESS ON FILE |
| JEFFREY C BROWN | ADDRESS ON FILE |
| JEFFREY C CHALIFOUX | ADDRESS ON FILE |
| JEFFREY C CHALIFOUX | ADDRESS ON FILE |
| JEFFREY C KRAFT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY C LIGHTCAP | ADDRESS ON FILE |
| JEFFREY C MITCHELL | ADDRESS ON FILE |
| JEFFREY C THOMPSON | ADDRESS ON FILE |
| JEFFREY CAMP | ADDRESS ON FILE |
| JEFFREY CARRUTHERS | ADDRESS ON FILE |
| JEFFREY CHARLES OMLER | ADDRESS ON FILE |
| JEFFREY CHRISTOPHER RIGANO | ADDRESS ON FILE |
| JEFFREY COASTER | ADDRESS ON FILE |
| JEFFREY COLTON WILLIAMS | ADDRESS ON FILE |
| JEFFREY CRAIG ATTAWAY | ADDRESS ON FILE |
| JEFFREY D AYERS | ADDRESS ON FILE |
| JEFFREY D BENBOW | ADDRESS ON FILE |
| JEFFREY D BIGLER | ADDRESS ON FILE |
| JEFFREY D BROWN | ADDRESS ON FILE |
| JEFFREY D BUCKLEY | ADDRESS ON FILE |
| JEFFREY D CLAGG | ADDRESS ON FILE |
| JEFFREY D CORRIGAN | ADDRESS ON FILE |
| JEFFREY D ELLS | ADDRESS ON FILE |
| JEFFREY D GANN | ADDRESS ON FILE |
| JEFFREY D HAHN | ADDRESS ON FILE |
| JEFFREY D HOOPER | ADDRESS ON FILE |
| JEFFREY D LERNER | ADDRESS ON FILE |
| JEFFREY D MAY | ADDRESS ON FILE |
| JEFFREY D MOSER | ADDRESS ON FILE |
| JEFFREY D NELSON | ADDRESS ON FILE |
| JEFFREY D NORRIS | ADDRESS ON FILE |
| JEFFREY D SHADE | ADDRESS ON FILE |
| JEFFREY D STONE | ADDRESS ON FILE |
| JEFFREY D THOMPSON | ADDRESS ON FILE |
| JEFFREY D TROTTER | ADDRESS ON FILE |
| JEFFREY D TROTTER | ADDRESS ON FILE |
| JEFFREY D WYATT | ADDRESS ON FILE |
| JEFFREY DALE HUTTO | ADDRESS ON FILE |
| JEFFREY DALE MYERS | ADDRESS ON FILE |
| JEFFREY DALE ROSS | ADDRESS ON FILE |
| JEFFREY DAVID BUECHLER | ADDRESS ON FILE |
| JEFFREY DAVID HULL | ADDRESS ON FILE |
| JEFFREY DAVID RAY | ADDRESS ON FILE |
| JEFFREY DEAN LAMB | ADDRESS ON FILE |
| JEFFREY DOUGLAS | ADDRESS ON FILE |
| JEFFREY DOUGLAS SMITH | ADDRESS ON FILE |
| JEFFREY DUERSTOCK | ADDRESS ON FILE |
| JEFFREY E AVENT | ADDRESS ON FILE |
| JEFFREY E BROWN | ADDRESS ON FILE |
| JEFFREY E DYER | ADDRESS ON FILE |
| JEFFREY E GILMORE | ADDRESS ON FILE |
| JEFFREY E LABRECK | ADDRESS ON FILE |
| JEFFREY E PURDY | ADDRESS ON FILE |
| JEFFREY E STOVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY E. DYER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JEFFREY ELIOT WHISLER | ADDRESS ON FILE |
| JEFFREY ELLIS | ADDRESS ON FILE |
| JEFFREY ERIC BOWERS | ADDRESS ON FILE |
| JEFFREY EUGENE CAUSEY | ADDRESS ON FILE |
| JEFFREY EUGENE SCOTT | ADDRESS ON FILE |
| JEFFREY F KAMIN | ADDRESS ON FILE |
| JEFFREY F VERNICK | ADDRESS ON FILE |
| JEFFREY FINSTAD | ADDRESS ON FILE |
| JEFFREY FREEMAN | ADDRESS ON FILE |
| JEFFREY G GREN | ADDRESS ON FILE |
| JEFFREY G MIKATARIAN | ADDRESS ON FILE |
| JEFFREY G MINZE | ADDRESS ON FILE |
| JEFFREY G SENGENBERGER | ADDRESS ON FILE |
| JEFFREY GIBSON | ADDRESS ON FILE |
| JEFFREY GORDY | ADDRESS ON FILE |
| JEFFREY GRAASS | ADDRESS ON FILE |
| JEFFREY GRUHER | ADDRESS ON FILE |
| JEFFREY H CYPHERT | ADDRESS ON FILE |
| JEFFREY H HORTON | ADDRESS ON FILE |
| JEFFREY H KEAR | ADDRESS ON FILE |
| JEFFREY H O'HARA | ADDRESS ON FILE |
| JEFFREY HAGAN | ADDRESS ON FILE |
| JEFFREY HARRIS | ADDRESS ON FILE |
| JEFFREY HARTLEY | ADDRESS ON FILE |
| JEFFREY HAUSCHILD | ADDRESS ON FILE |
| JEFFREY HIGGINS | ADDRESS ON FILE |
| JEFFREY HOUSE | ADDRESS ON FILE |
| JEFFREY HULL | ADDRESS ON FILE |
| JEFFREY HUTTO | ADDRESS ON FILE |
| JEFFREY I BUCHHOLZ | ADDRESS ON FILE |
| JEFFREY J CAREATTI | ADDRESS ON FILE |
| JEFFREY J HERKE | ADDRESS ON FILE |
| JEFFREY J KERR | ADDRESS ON FILE |
| JEFFREY J KOWAL | ADDRESS ON FILE |
| JEFFREY J LAMARCA | ADDRESS ON FILE |
| JEFFREY J RIDER | ADDRESS ON FILE |
| JEFFREY J SOMERSZAUL | ADDRESS ON FILE |
| JEFFREY J TODD | ADDRESS ON FILE |
| JEFFREY J TOKARZ | ADDRESS ON FILE |
| JEFFREY J WESTFAHL | ADDRESS ON FILE |
| JEFFREY J WOLMUTT | ADDRESS ON FILE |
| JEFFREY J ZIMMER | ADDRESS ON FILE |
| JEFFREY JAMES THOMAS | ADDRESS ON FILE |
| JEFFREY JAMES THOMAS | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY K BURGER | ADDRESS ON FILE |
| JEFFREY K HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY K KONOPKA | ADDRESS ON FILE |
| JEFFREY KEITH MORRELL | ADDRESS ON FILE |
| JEFFREY KIMBREL | ADDRESS ON FILE |
| JEFFREY KING | ADDRESS ON FILE |
| JEFFREY KOPLIK | ADDRESS ON FILE |
| JEFFREY KROGH | ADDRESS ON FILE |
| JEFFREY L BAIER | ADDRESS ON FILE |
| JEFFREY L BARLOW | ADDRESS ON FILE |
| JEFFREY L CHRISTIANSEN | ADDRESS ON FILE |
| JEFFREY L DENGLER | ADDRESS ON FILE |
| JEFFREY L DUDDING | ADDRESS ON FILE |
| JEFFREY L FELLINGE | ADDRESS ON FILE |
| JEFFREY L FOREMAN | ADDRESS ON FILE |
| JEFFREY L GLAD | ADDRESS ON FILE |
| JEFFREY L HARRIS | ADDRESS ON FILE |
| JEFFREY L HEIDINGSFELDER | ADDRESS ON FILE |
| JEFFREY L HENDERSON | ADDRESS ON FILE |
| JEFFREY L HESTER | ADDRESS ON FILE |
| JEFFREY L HORN | ADDRESS ON FILE |
| JEFFREY L HOSELTON | ADDRESS ON FILE |
| JEFFREY L HOSELTON | ADDRESS ON FILE |
| JEFFREY L MARTIN | ADDRESS ON FILE |
| JEFFREY L MRAZEK | ADDRESS ON FILE |
| JEFFREY L MULLEN | ADDRESS ON FILE |
| JEFFREY L NOGEE | ADDRESS ON FILE |
| JEFFREY L O'NEAL | ADDRESS ON FILE |
| JEFFREY L PLATT | ADDRESS ON FILE |
| JEFFREY L ROMAN | ADDRESS ON FILE |
| JEFFREY L SCHNEIDER | ADDRESS ON FILE |
| JEFFREY L STILLWELL | ADDRESS ON FILE |
| JEFFREY L TRONE | ADDRESS ON FILE |
| JEFFREY L WOLFE | ADDRESS ON FILE |
| JEFFREY LAMARCA | ADDRESS ON FILE |
| JEFFREY LAMB | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LEE BARLOW | ADDRESS ON FILE |
| JEFFREY LEE BECKER | ADDRESS ON FILE |
| JEFFREY LEE SCHULTZ | ADDRESS ON FILE |
| JEFFREY LERNER | ADDRESS ON FILE |
| JEFFREY LEVINE | ADDRESS ON FILE |
| JEFFREY LIAW | ADDRESS ON FILE |
| JEFFREY LONGSHORE | ADDRESS ON FILE |
| JEFFREY LYNN CARRUTHERS | ADDRESS ON FILE |
| JEFFREY LYNN DAILY | ADDRESS ON FILE |
| JEFFREY LYNN GALAMB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY LYNN NEWMAN | ADDRESS ON FILE |
| JEFFREY LYNN SIMMONS | ADDRESS ON FILE |
| JEFFREY LYNN WEAVER | ADDRESS ON FILE |
| JEFFREY LYONS | ADDRESS ON FILE |
| JEFFREY M BRUCE | ADDRESS ON FILE |
| JEFFREY M FOWLER | ADDRESS ON FILE |
| JEFFREY M GROVER | ADDRESS ON FILE |
| JEFFREY M HAGAN | ADDRESS ON FILE |
| JEFFREY M HARPER | ADDRESS ON FILE |
| JEFFREY M JOHNSON | ADDRESS ON FILE |
| JEFFREY M MOUNT | ADDRESS ON FILE |
| JEFFREY M NICHOLS | ADDRESS ON FILE |
| JEFFREY M PELLERIN | ADDRESS ON FILE |
| JEFFREY M SHAPIRO | ADDRESS ON FILE |
| JEFFREY M WEISER | ADDRESS ON FILE |
| JEFFREY M WHITMER | ADDRESS ON FILE |
| JEFFREY M WILBER | ADDRESS ON FILE |
| JEFFREY MARKS | ADDRESS ON FILE |
| JEFFREY MARKS | ADDRESS ON FILE |
| JEFFREY MARTEN | ADDRESS ON FILE |
| JEFFREY MARTEN | ADDRESS ON FILE |
| JEFFREY MASON | ADDRESS ON FILE |
| JEFFREY MATTHEW SHANK | ADDRESS ON FILE |
| JEFFREY MAYERSON | ADDRESS ON FILE |
| JEFFREY MCCLENDON | ADDRESS ON FILE |
| JEFFREY MCCLENDON | ADDRESS ON FILE |
| JEFFREY MICHAEL HALL | ADDRESS ON FILE |
| JEFFREY MICHAEL POWELL | ADDRESS ON FILE |
| JEFFREY MICHAEL RASCHIATOR | ADDRESS ON FILE |
| JEFFREY MITERKO | ADDRESS ON FILE |
| JEFFREY MULLEN | ADDRESS ON FILE |
| JEFFREY NIEMANN | ADDRESS ON FILE |
| JEFFREY NOBLE | ADDRESS ON FILE |
| JEFFREY NORFLEET | ADDRESS ON FILE |
| JEFFREY P FAHLIKMAN | ADDRESS ON FILE |
| JEFFREY P MCCREA | ADDRESS ON FILE |
| JEFFREY P ROSEMAN | ADDRESS ON FILE |
| JEFFREY P SENZEL | ADDRESS ON FILE |
| JEFFREY P SMITH | ADDRESS ON FILE |
| JEFFREY P TAUB | ADDRESS ON FILE |
| JEFFREY P TILTON | ADDRESS ON FILE |
| JEFFREY PAUL MCINTYRE | ADDRESS ON FILE |
| JEFFREY PAUL SHAFFER | ADDRESS ON FILE |
| JEFFREY PEAVY | ADDRESS ON FILE |
| JEFFREY PERLOWIN | ADDRESS ON FILE |
| JEFFREY R BAXTER | ADDRESS ON FILE |
| JEFFREY R BECKER | ADDRESS ON FILE |
| JEFFREY R BILTON | ADDRESS ON FILE |
| JEFFREY R BURKHAMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY R COGGINS | ADDRESS ON FILE |
| JEFFREY R FIFFIK | ADDRESS ON FILE |
| JEFFREY R HANDWORK | ADDRESS ON FILE |
| JEFFREY R IVY | ADDRESS ON FILE |
| JEFFREY R JOHNS | ADDRESS ON FILE |
| JEFFREY RAY HAIRE | ADDRESS ON FILE |
| JEFFREY REED WOOTON | ADDRESS ON FILE |
| JEFFREY RICHARD | ADDRESS ON FILE |
| JEFFREY RIDDLEBAUGH | ADDRESS ON FILE |
| JEFFREY RIGGINS | ADDRESS ON FILE |
| JEFFREY ROBERT KASTNER | ADDRESS ON FILE |
| JEFFREY ROBERT VAN RYN | ADDRESS ON FILE |
| JEFFREY ROBINS | ADDRESS ON FILE |
| JEFFREY ROBINSON | ADDRESS ON FILE |
| JEFFREY RYAN MACKEY | ADDRESS ON FILE |
| JEFFREY S BAILEY | ADDRESS ON FILE |
| JEFFREY S CONKLIN | ADDRESS ON FILE |
| JEFFREY S EARLE | ADDRESS ON FILE |
| JEFFREY S GOLD | ADDRESS ON FILE |
| JEFFREY S HUGHES | ADDRESS ON FILE |
| JEFFREY S JAMESON | ADDRESS ON FILE |
| JEFFREY S KEMPER | ADDRESS ON FILE |
| JEFFREY S LAUGHREY | ADDRESS ON FILE |
| JEFFREY S OSLICK | ADDRESS ON FILE |
| JEFFREY S PAINE | ADDRESS ON FILE |
| JEFFREY S PELDON | ADDRESS ON FILE |
| JEFFREY S ROSE | ADDRESS ON FILE |
| JEFFREY S SADOFF | ADDRESS ON FILE |
| JEFFREY S SCHAFER | ADDRESS ON FILE |
| JEFFREY S STOREY | ADDRESS ON FILE |
| JEFFREY S THOMPSON | ADDRESS ON FILE |
| JEFFREY S WALLACE | ADDRESS ON FILE |
| JEFFREY S WECKER | ADDRESS ON FILE |
| JEFFREY SALOMON | ADDRESS ON FILE |
| JEFFREY SCHOONOVER | ADDRESS ON FILE |
| JEFFREY SCOTT BROOKS | ADDRESS ON FILE |
| JEFFREY SCOTT CRANSTON | ADDRESS ON FILE |
| JEFFREY SEE | ADDRESS ON FILE |
| JEFFREY SEIDEL | ADDRESS ON FILE |
| JEFFREY SHORTER | ADDRESS ON FILE |
| JEFFREY SHUMATE | ADDRESS ON FILE |
| JEFFREY SIMMONS | ADDRESS ON FILE |
| JEFFREY SNIDER | ADDRESS ON FILE |
| JEFFREY SPRINGER | ADDRESS ON FILE |
| JEFFREY STEVEN RUBERTSON | ADDRESS ON FILE |
| JEFFREY STONE | ADDRESS ON FILE |
| JEFFREY T ADAMS | ADDRESS ON FILE |
| JEFFREY T FONG | ADDRESS ON FILE |
| JEFFREY T FRENCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY T STEVENS | ADDRESS ON FILE |
| JEFFREY TAD CLIFTON | ADDRESS ON FILE |
| JEFFREY TAYLOR COLEMAN | ADDRESS ON FILE |
| JEFFREY THOMAS | ADDRESS ON FILE |
| JEFFREY THOMAS ALEXANDER | ADDRESS ON FILE |
| JEFFREY THOMAS MITERKO | ADDRESS ON FILE |
| JEFFREY TILSON | ADDRESS ON FILE |
| JEFFREY TOD SANDLIN | ADDRESS ON FILE |
| JEFFREY TODD HARRIS | ADDRESS ON FILE |
| JEFFREY TODD HARRIS | ADDRESS ON FILE |
| JEFFREY TODD KING | ADDRESS ON FILE |
| JEFFREY TROTTER | ADDRESS ON FILE |
| JEFFREY TROY GAMMONS | ADDRESS ON FILE |
| JEFFREY V HERMAN | ADDRESS ON FILE |
| JEFFREY W EVERETT | ADDRESS ON FILE |
| JEFFREY W HECHT | ADDRESS ON FILE |
| JEFFREY W JONAS | ADDRESS ON FILE |
| JEFFREY W KIRCHEL | ADDRESS ON FILE |
| JEFFREY W ROLAND | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | C/O BLANCHARD ETUAL TRUSTEE 1000 BROOKFIELD ROAD, STE 120 MEMPHIS TN 38119 |
| JEFFREY W SPENCER | ADDRESS ON FILE |
| JEFFREY WALKER | ADDRESS ON FILE |
| JEFFREY WALKER-MEDINA | ADDRESS ON FILE |
| JEFFREY WAYNE DOUGLAS | ADDRESS ON FILE |
| JEFFREY WAYNE MOSER | ADDRESS ON FILE |
| JEFFREY WELCH | ADDRESS ON FILE |
| JEFFREY WENDELL CLAYTON | ADDRESS ON FILE |
| JEFFREY WHITE | ADDRESS ON FILE |
| JEFFREY WILLIAMS | ADDRESS ON FILE |
| JEFFREY WILSON | ADDRESS ON FILE |
| JEFFREY WOODMAN | ADDRESS ON FILE |
| JEFFREY ZAPATA | ADDRESS ON FILE |
| JEFFREY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEFFREYS, MARY LOU, PR OF THE | ESTATE OF ROBERT L HARMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFRFEY R DAVEY | ADDRESS ON FILE |
| JEFFRIES L HUTCHINS | ADDRESS ON FILE |
| JEFFRIES, BENJAMIN EDWARD | 954 S. SAN PEDRO RD. GOLDEN VALLEY AZ 86413 |
| JEFFRIES, ETHELIA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFRIES, JULITA S, PR OF THE | ESTATE OF JAMES A JEFFRIES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JEFFRY A HARPER | ADDRESS ON FILE |
| JEFFRY ABSTON | ADDRESS ON FILE |
| JEFFRY H KING | ADDRESS ON FILE |
| JEFFRY HARPER | ADDRESS ON FILE |
| JEFFRY LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFRY LEE SMALL | ADDRESS ON FILE |
| JEFFRY M BOSTICK | ADDRESS ON FILE |
| JEFFRY O BISSON | ADDRESS ON FILE |
| JEFFRY R CALKINS | ADDRESS ON FILE |
| JEFFRY S LEE | ADDRESS ON FILE |
| JEFFRY SCOT ABSTON | ADDRESS ON FILE |
| JEFFRY SIMMONS | ADDRESS ON FILE |
| JEFFRY THOMPSON | ADDRESS ON FILE |
| JEFREY KLOSKA | ADDRESS ON FILE |
| JEI-HSUAN HUANG | ADDRESS ON FILE |
| JEI-WEI CHAO | ADDRESS ON FILE |
| JELARDI, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JELENKO | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| JELLYVISION LAB INC | 848 W EASTMAN STE 104 CHICAGO IL 60642 |
| JELSEA BRANK | ADDRESS ON FILE |
| JEN HSU | ADDRESS ON FILE |
| JEN HWEI LEE | ADDRESS ON FILE |
| JEN K CHEN | ADDRESS ON FILE |
| JEN SCHULER | ADDRESS ON FILE |
| JEN-AN CHAO | ADDRESS ON FILE |
| JENAINNE A TROXLER | ADDRESS ON FILE |
| JENAIR PERRY | ADDRESS ON FILE |
| JENANN BELL | ADDRESS ON FILE |
| JENARO GONGARA | ADDRESS ON FILE |
| JENE MAGDEN | ADDRESS ON FILE |
| JENE Y LOUIS | ADDRESS ON FILE |
| JENEENE BUTLER | ADDRESS ON FILE |
| JENELLE AVRITT | ADDRESS ON FILE |
| JENEROU, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENETEK LLC | 2726 NE 159TH CIRCLE RIDGEFIELD WA 98642 |
| JENETEK LLC | DBA DAN JENSEN CONSULTING 2726 NE 159TH CIRCLE RIDGEFIELD WA 98642 |
| JENETTE F JACK | ADDRESS ON FILE |
| JENFITCH LLC | 712 BANCROFT ROAD SUITE 805 WALNUT CREEK CA 94598 |
| JENFITCH, LLC | 712 BANCROFT ROAD SUITE 805 WALNUT CREEK CA 94598-9123 |
| JENI M ELLIS | ADDRESS ON FILE |
| JENICE DUNCAN | ADDRESS ON FILE |
| JENICH, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENIFER E ROCKWELL | ADDRESS ON FILE |
| JENIFER K ARDEN | ADDRESS ON FILE |
| JENIKE & JOHANSON INC | 400 BUSINESS PARK DRIVE TYNGSBORO MA 01879 |
| JENIKE & JOHANSON INC | PO BOX 55155 BOSTON MA 02205-5155 |
| JENISE A LIVELY | ADDRESS ON FILE |
| JENKINS & MARTIN | KIRK E. MARTIN 2651 CALDER, SUITE 500 PO BOX 26008 BEAUMONT TX 77720-6008 |
| JENKINS ELECTRIC COMPANY | 5933 BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| JENKINS ELECTRIC COMPANY INC | PO BOX 32127 CHARLOTTE NC 28232-2127 |
| JENKINS VALVES | CRANE ENERGY FLOW SOLUTIONS 354 ELGIN STREET ON N3S 7P9 CANADA |
| JENKINS, ADRAIN | 6445 CREEKBEND DR HOUSTON TX 77096-5624 |

| Claim Name | Address Information |
| --- | --- |
| JENKINS, CATHERINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, CHRISTINE, PR OF THE | ESTATE OF JOSEPH L JENKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, COIT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENKINS, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENKINS, JAMES C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JENKINS, JAY | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| JENKINS, KENNETH M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, MAE L | 3215 POTTERS HOUSE WAY DALLAS TX 75236-3033 |
| JENKINS, MILDRED, PR OF THE | ESTATE OF JAMES L JENKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, RANDY T | ADDRESS ON FILE |
| JENKINS, RICHARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, RODNEY W, PR OF THE | ESTATE OF EDWARD JENKINS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENKINS, TERRI M | 5977 FOX HILL LN DALLAS TX 75232-2519 |
| JENKINS, WILLIAM A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| JENKINS, WILLIAM C. | 675 BERING DR STE 850 HOUSTON TX 77057-2128 |
| JENKINS, WILLIE | GROVE APTS 205 LYNN LANE APT 7-A STARKVILLE MS 39759 |
| JENKINS, WOODROW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENN, DONALD J. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| JENN-YEANG LEE | ADDRESS ON FILE |
| JENNA HORNBUCKLE | ADDRESS ON FILE |
| JENNA W HORNBUCKLE | ADDRESS ON FILE |
| JENNEL WALKER | ADDRESS ON FILE |
| JENNELL L HARRIS | ADDRESS ON FILE |
| JENNELLE EADS | ADDRESS ON FILE |
| JENNELOU BRIEN | ADDRESS ON FILE |
| JENNIE B EASTER | ADDRESS ON FILE |
| JENNIE CARLISLE | ADDRESS ON FILE |
| JENNIE CARON | ADDRESS ON FILE |
| JENNIE CARULLI | ADDRESS ON FILE |
| JENNIE COPLIN | ADDRESS ON FILE |
| JENNIE FAHRENBRUCH | ADDRESS ON FILE |
| JENNIE FUQUA | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JENNIE H BERGSTROM | ADDRESS ON FILE |
| JENNIE H HARRIS | ADDRESS ON FILE |
| JENNIE J REED | ADDRESS ON FILE |
| JENNIE KOSECHATA | ADDRESS ON FILE |
| JENNIE KREBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNIE L GIBSON | ADDRESS ON FILE |
| JENNIE L NEGLE | ADDRESS ON FILE |
| JENNIE M ANDERSON | ADDRESS ON FILE |
| JENNIE MARIE CARLSON | ADDRESS ON FILE |
| JENNIE MAYO | ADDRESS ON FILE |
| JENNIE PERITO | ADDRESS ON FILE |
| JENNIE S KAROTKIN TRUST | ADDRESS ON FILE |
| JENNIE S KAROTKIN TRUST | ADDRESS ON FILE |
| JENNIE VEE COPLIN | ADDRESS ON FILE |
| JENNIFER A JONES | ADDRESS ON FILE |
| JENNIFER A MCGRATH | ADDRESS ON FILE |
| JENNIFER A SMITH | ADDRESS ON FILE |
| JENNIFER A WOZNIAK | ADDRESS ON FILE |
| JENNIFER ANDREA KRAMER | ADDRESS ON FILE |
| JENNIFER ANDREA KRAMER | ADDRESS ON FILE |
| JENNIFER ANN LARA | ADDRESS ON FILE |
| JENNIFER ANN LARA | ADDRESS ON FILE |
| JENNIFER ANN MITCHELL | ADDRESS ON FILE |
| JENNIFER BAKER | ADDRESS ON FILE |
| JENNIFER BELL STRELSKY | ADDRESS ON FILE |
| JENNIFER BELL STRELSKY | ADDRESS ON FILE |
| JENNIFER BLACK | ADDRESS ON FILE |
| JENNIFER BLACK | ADDRESS ON FILE |
| JENNIFER BONHARD | ADDRESS ON FILE |
| JENNIFER BOYD | ADDRESS ON FILE |
| JENNIFER BRYAN | ADDRESS ON FILE |
| JENNIFER CALAME | ADDRESS ON FILE |
| JENNIFER CHRETIEN | ADDRESS ON FILE |
| JENNIFER D HAND | ADDRESS ON FILE |
| JENNIFER DNELL BONNER | ADDRESS ON FILE |
| JENNIFER DRULARD | ADDRESS ON FILE |
| JENNIFER DURY | ADDRESS ON FILE |
| JENNIFER E KATTNER | ADDRESS ON FILE |
| JENNIFER E RAIOLA | ADDRESS ON FILE |
| JENNIFER E RYAN | ADDRESS ON FILE |
| JENNIFER ENAMORADO | ADDRESS ON FILE |
| JENNIFER FELIX | ADDRESS ON FILE |
| JENNIFER FOO | ADDRESS ON FILE |
| JENNIFER FORAN | ADDRESS ON FILE |
| JENNIFER FORD | ADDRESS ON FILE |
| JENNIFER G BROWN | ADDRESS ON FILE |
| JENNIFER GLOVER | ADDRESS ON FILE |
| JENNIFER GONZALES | ADDRESS ON FILE |
| JENNIFER GRANGER HAWKINS | ADDRESS ON FILE |
| JENNIFER HADAWAY | ADDRESS ON FILE |
| JENNIFER HAMMOCK | ADDRESS ON FILE |
| JENNIFER HARGAIN | ADDRESS ON FILE |
| JENNIFER HUBBELL | ADDRESS ON FILE |
| JENNIFER IVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER J HARRIS | ADDRESS ON FILE |
| JENNIFER J JAMES | ADDRESS ON FILE |
| JENNIFER J JOHNSON | ADDRESS ON FILE |
| JENNIFER J KELLY | ADDRESS ON FILE |
| JENNIFER J LUNDEN | ADDRESS ON FILE |
| JENNIFER J LUNDEN | ADDRESS ON FILE |
| JENNIFER J SLUKA | ADDRESS ON FILE |
| JENNIFER JARRELL | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JONES | ADDRESS ON FILE |
| JENNIFER K PEARSON | ADDRESS ON FILE |
| JENNIFER KELLY | ADDRESS ON FILE |
| JENNIFER KNOX WALKER | ADDRESS ON FILE |
| JENNIFER KRAMER | ADDRESS ON FILE |
| JENNIFER L CAREY | ADDRESS ON FILE |
| JENNIFER L HAVERN | ADDRESS ON FILE |
| JENNIFER L QUINN | ADDRESS ON FILE |
| JENNIFER L RUDE | ADDRESS ON FILE |
| JENNIFER L SMOYER | ADDRESS ON FILE |
| JENNIFER L WALLACE | ADDRESS ON FILE |
| JENNIFER L WALLACE | ADDRESS ON FILE |
| JENNIFER L ZINDEL | ADDRESS ON FILE |
| JENNIFER LANETT RACKLEY | ADDRESS ON FILE |
| JENNIFER LARA | ADDRESS ON FILE |
| JENNIFER LEA MARKHAM | ADDRESS ON FILE |
| JENNIFER LEE JURADO | ADDRESS ON FILE |
| JENNIFER LEVINE | ADDRESS ON FILE |
| JENNIFER LOPEZ | ADDRESS ON FILE |
| JENNIFER LORAINE WRIGHT | ADDRESS ON FILE |
| JENNIFER LYNN BARGSLEY | ADDRESS ON FILE |
| JENNIFER M GUMHALTER | ADDRESS ON FILE |
| JENNIFER M HILL | ADDRESS ON FILE |
| JENNIFER M LEBLANC | ADDRESS ON FILE |
| JENNIFER MARIE LEE-SETHI | ADDRESS ON FILE |
| JENNIFER MARKHAM | ADDRESS ON FILE |
| JENNIFER MEDINA | ADDRESS ON FILE |
| JENNIFER MENDOZA | ADDRESS ON FILE |
| JENNIFER MORGAN | ADDRESS ON FILE |
| JENNIFER MORRISON | ADDRESS ON FILE |
| JENNIFER MORRISON T. JEFF STONE ET AL | 9201 N CENTRAL EXPY FL 4 DALLAS TX 75231-6033 |
| JENNIFER MORRISON, JEFF STONE & ASS | ADDRESS ON FILE |
| JENNIFER MOTLEY | ADDRESS ON FILE |
| JENNIFER N HERRINGTON | ADDRESS ON FILE |
| JENNIFER NAVA | ADDRESS ON FILE |
| JENNIFER NICHOLS | ADDRESS ON FILE |
| JENNIFER P MINCEY | ADDRESS ON FILE |
| JENNIFER PITTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER PULLIAM | ADDRESS ON FILE |
| JENNIFER QUINN | ADDRESS ON FILE |
| JENNIFER R PHILLIPS | ADDRESS ON FILE |
| JENNIFER R REARDON | ADDRESS ON FILE |
| JENNIFER RAE BROWN | ADDRESS ON FILE |
| JENNIFER RENE PIERRE | ADDRESS ON FILE |
| JENNIFER RENEE REYNOLDS | ADDRESS ON FILE |
| JENNIFER ROBERTS | ADDRESS ON FILE |
| JENNIFER ROSA | ADDRESS ON FILE |
| JENNIFER ROSA | ADDRESS ON FILE |
| JENNIFER S CROSS | ADDRESS ON FILE |
| JENNIFER S GUILD | ADDRESS ON FILE |
| JENNIFER S HARTZLER | ADDRESS ON FILE |
| JENNIFER SARGENT | ADDRESS ON FILE |
| JENNIFER SAUTNER | ADDRESS ON FILE |
| JENNIFER SENITT | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SNODGRASS | ADDRESS ON FILE |
| JENNIFER STANFORD | ADDRESS ON FILE |
| JENNIFER STRELSKY | ADDRESS ON FILE |
| JENNIFER STRELSKY | ADDRESS ON FILE |
| JENNIFER SUE PEPPER | ADDRESS ON FILE |
| JENNIFER T WU | ADDRESS ON FILE |
| JENNIFER TAYLOR | ADDRESS ON FILE |
| JENNIFER TAYLOR LOCKE | ADDRESS ON FILE |
| JENNIFER VILLALON | ADDRESS ON FILE |
| JENNIFER WALLACE | ADDRESS ON FILE |
| JENNIFER WALLACE | ADDRESS ON FILE |
| JENNIFER YVONNE RICHARDSON | ADDRESS ON FILE |
| JENNINE R LUNCEFORD | ADDRESS ON FILE |
| JENNINGS, BRADEN | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, BRADEN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JENNINGS, BRADLEY | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, BRADLEY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JENNINGS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENNINGS, DOUG M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JENNINGS, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENNINGS, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENNINGS, JADEN | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, JADEN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JENNINGS, JOHNNIE | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| JENNINGS, JOHNNIE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |

| Claim Name | Address Information |
| --- | --- |
| JENNINGS, JULIA S, PR OF THE | ESTATE OF HARRY A STOKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENNINGS, NGUYEN L, PR OF THE | ESTATE OF ROBERT E JENNINGS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENNINGS, REGINALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENNINGS, RITA N., FOR THE ESTATE | OF MARK LESLIE JENNINGS C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| JENNISE NAJERA | ADDRESS ON FILE |
| JENNY J BERGVALL | ADDRESS ON FILE |
| JENNY L EPSTEIN | ADDRESS ON FILE |
| JENNY L OTT | ADDRESS ON FILE |
| JENNY STODDARD | ADDRESS ON FILE |
| JENNY W SLIGER | ADDRESS ON FILE |
| JENNY WILSON PICKETT & | ADDRESS ON FILE |
| JENNY Y LOU | ADDRESS ON FILE |
| JENO J BOROCZ | ADDRESS ON FILE |
| JENO LAJTHAY | ADDRESS ON FILE |
| JENORES HILDEBRANDT | PO BOX 454 GROESBECK TX 76642 |
| JENRETTE, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENSEN ASSOCIATES TEXAS LIGHTS | 2806 MANCHESTER LANE GRAPEVINE TX 76051-4730 |
| JENSEN, ERIK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JENSEN, FINN A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JENSEN, GLENN ALLEN, PR OF THE | ESTATE OF MEYER W JENSEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JENSEN, SCOTT | 4918 BEECH COURT SCHNECKSVILLE PA 18078 |
| JENSON, EILERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JENTILE, AUGUSTINE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JEONG MIN PARK | ADDRESS ON FILE |
| JEONGKUEON SON | ADDRESS ON FILE |
| JEONGWOO SUNG | ADDRESS ON FILE |
| JEPPE N ESKILSSON | ADDRESS ON FILE |
| JEPTHA COVINGTON | ADDRESS ON FILE |
| JER CHUNG KO | ADDRESS ON FILE |
| JER-YAN CHEN | ADDRESS ON FILE |
| JERABEK, LEONARD | 48 CONSTITUTION WAY DOVER NH 03820 |
| JERAD ALEXANDER | ADDRESS ON FILE |
| JERAD PAUL ALEXANDER | ADDRESS ON FILE |
| JERALD AKSHERYAN | ADDRESS ON FILE |
| JERALD BOYD | ADDRESS ON FILE |
| JERALD CASTILLO | ADDRESS ON FILE |
| JERALD CASTILLO | ADDRESS ON FILE |
| JERALD CLARK | ADDRESS ON FILE |
| JERALD DAVID SIMMONS | ADDRESS ON FILE |
| JERALD DAVIS | ADDRESS ON FILE |
| JERALD GLENN BOYD | ADDRESS ON FILE |
| JERALD JACOB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERALD K RUGGLES | ADDRESS ON FILE |
| JERALD MONTGOMERY | ADDRESS ON FILE |
| JERALD OCONNOR | ADDRESS ON FILE |
| JERALD PERKINS | ADDRESS ON FILE |
| JERALD S BOBB | ADDRESS ON FILE |
| JERALD S TAYLOR | ADDRESS ON FILE |
| JERALD W LOWE | ADDRESS ON FILE |
| JERALD W OCONNOR | ADDRESS ON FILE |
| JERALD W OCONNOR | ADDRESS ON FILE |
| JERALD WENDELL STEVENSON | ADDRESS ON FILE |
| JERALD WHITSON | ADDRESS ON FILE |
| JERALD WILL JACOB | ADDRESS ON FILE |
| JERALD WILL JACOB | ADDRESS ON FILE |
| JERALDINE BRYANT | ADDRESS ON FILE |
| JERALDINE BRYANT | ADDRESS ON FILE |
| JERALDINE REAVIS | ADDRESS ON FILE |
| JERAME J LAMKEN | ADDRESS ON FILE |
| JERARDO GONZALES | ADDRESS ON FILE |
| JERAULD K MALIN | ADDRESS ON FILE |
| JERE FRED CULP ET AL | ADDRESS ON FILE |
| JERED CUSTOM HOMES LLC | 8807 MERLIN CT MCKINNEY TX 75070 |
| JERELEAN D THORNTON | ADDRESS ON FILE |
| JEREMEY SKAGGS | ADDRESS ON FILE |
| JEREMI WARNER | ADDRESS ON FILE |
| JEREMIAH BRACEY | ADDRESS ON FILE |
| JEREMIAH COOK | ADDRESS ON FILE |
| JEREMIAH DANIEL HAWKINS | ADDRESS ON FILE |
| JEREMIAH J JONSE | ADDRESS ON FILE |
| JEREMIAH JONSE | ADDRESS ON FILE |
| JEREMIAH LEE | ADDRESS ON FILE |
| JEREMIAH M SIMS | ADDRESS ON FILE |
| JEREMY ADAMS | ADDRESS ON FILE |
| JEREMY ALBERT WHISTLER | ADDRESS ON FILE |
| JEREMY ALDRIDGE | 1315 NASA PKWY 365 HOUSTON TX 77058 |
| JEREMY ALLEN POOLE | ADDRESS ON FILE |
| JEREMY ARLEN TUTTLE | ADDRESS ON FILE |
| JEREMY BERRY | ADDRESS ON FILE |
| JEREMY BRACKENS | ADDRESS ON FILE |
| JEREMY BRENT DYER | ADDRESS ON FILE |
| JEREMY C COLVIN | ADDRESS ON FILE |
| JEREMY CHILDERS | ADDRESS ON FILE |
| JEREMY CHRISTOPHER SHELTON | ADDRESS ON FILE |
| JEREMY CLINT MULLINS | ADDRESS ON FILE |
| JEREMY COLVIN | ADDRESS ON FILE |
| JEREMY COLVIN | ADDRESS ON FILE |
| JEREMY COX | ADDRESS ON FILE |
| JEREMY CRETH FIELDS | ADDRESS ON FILE |
| JEREMY DANIEL SMITH | ADDRESS ON FILE |
| JEREMY DAVID STEADMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY DEAN | ADDRESS ON FILE |
| JEREMY DEAN DILLARD | ADDRESS ON FILE |
| JEREMY DEFIBAUGH | ADDRESS ON FILE |
| JEREMY DUREE | ADDRESS ON FILE |
| JEREMY ELI LITTLETON | ADDRESS ON FILE |
| JEREMY EVERMON | ADDRESS ON FILE |
| JEREMY FAVORS | ADDRESS ON FILE |
| JEREMY FAVORS | ADDRESS ON FILE |
| JEREMY FIELDS | ADDRESS ON FILE |
| JEREMY FRASIER | ADDRESS ON FILE |
| JEREMY G STARR | ADDRESS ON FILE |
| JEREMY GALLAMORE | ADDRESS ON FILE |
| JEREMY GENE PFISTER | ADDRESS ON FILE |
| JEREMY GRIMES | ADDRESS ON FILE |
| JEREMY GRISSOM | ADDRESS ON FILE |
| JEREMY GUY MCCONNELL | ADDRESS ON FILE |
| JEREMY HALLAND | ADDRESS ON FILE |
| JEREMY HAMPTON | ADDRESS ON FILE |
| JEREMY HASENFUSS | ADDRESS ON FILE |
| JEREMY HAUPT | ADDRESS ON FILE |
| JEREMY HEARD | ADDRESS ON FILE |
| JEREMY HUNG | ADDRESS ON FILE |
| JEREMY J BEDDARD | ADDRESS ON FILE |
| JEREMY J. KARASKEVICUS | ADDRESS ON FILE |
| JEREMY JAMES SNIDER | ADDRESS ON FILE |
| JEREMY JEROME HALLAND | ADDRESS ON FILE |
| JEREMY LANG | ADDRESS ON FILE |
| JEREMY LEE | ADDRESS ON FILE |
| JEREMY LEE CHILDERS | ADDRESS ON FILE |
| JEREMY LEE PARKER | ADDRESS ON FILE |
| JEREMY LINDSAY | ADDRESS ON FILE |
| JEREMY LUKE ALDERMAN | ADDRESS ON FILE |
| JEREMY LYNN BOGART | ADDRESS ON FILE |
| JEREMY M METZ | ADDRESS ON FILE |
| JEREMY MARTINSON | ADDRESS ON FILE |
| JEREMY MCGHEE | ADDRESS ON FILE |
| JEREMY MILES | ADDRESS ON FILE |
| JEREMY NINO | 17609 VAN HORN CT PFLUGERVILLE TX 75660 |
| JEREMY P CAIN | ADDRESS ON FILE |
| JEREMY PERRY | ADDRESS ON FILE |
| JEREMY PHIL JOHNSON | ADDRESS ON FILE |
| JEREMY QUIST | ADDRESS ON FILE |
| JEREMY RALEY | ADDRESS ON FILE |
| JEREMY RAY GROOM | ADDRESS ON FILE |
| JEREMY RICHARD | ADDRESS ON FILE |
| JEREMY ROBERT LINDSAY | ADDRESS ON FILE |
| JEREMY ROBERT QUIST | ADDRESS ON FILE |
| JEREMY ROY HAMPTON | ADDRESS ON FILE |
| JEREMY RYS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEREMY SARVAY | ADDRESS ON FILE |
| JEREMY SAYRIE | ADDRESS ON FILE |
| JEREMY SHIELDS | ADDRESS ON FILE |
| JEREMY SIMPSON | ADDRESS ON FILE |
| JEREMY STEPHEN WILCOX | ADDRESS ON FILE |
| JEREMY STREET | ADDRESS ON FILE |
| JEREMY STREET | ADDRESS ON FILE |
| JEREMY SWANSON | ADDRESS ON FILE |
| JEREMY SWANSON | ADDRESS ON FILE |
| JEREMY T HASENFUSS | ADDRESS ON FILE |
| JEREMY T TIMM | ADDRESS ON FILE |
| JEREMY TODD BIDWELL | ADDRESS ON FILE |
| JEREMY TRENT GRISSOM | ADDRESS ON FILE |
| JEREMY TURNER | ADDRESS ON FILE |
| JEREMY TYLER | ADDRESS ON FILE |
| JEREMY WAYNE LEE | ADDRESS ON FILE |
| JEREMY WAYNE MOORE | ADDRESS ON FILE |
| JEREMY WILLIAMS INVESTMENTS LLC | 600 LAKE AIR DR SUITE 2B WACO TX 76710 |
| JEREMY WILSON | ADDRESS ON FILE |
| JEREMY WINSTEAD | ADDRESS ON FILE |
| JEREY B ABLES | ADDRESS ON FILE |
| JERGUSON GAGE & VALVE COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| JERI GRAY | ADDRESS ON FILE |
| JERI LYKKE | ADDRESS ON FILE |
| JERI SAUNDRA GRAY | ADDRESS ON FILE |
| JERILYNN BEARFIELD | ADDRESS ON FILE |
| JERION RAMON SMITH | ADDRESS ON FILE |
| JERLA LI, MATTHEW B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JERLONJA HASSELL | ADDRESS ON FILE |
| JERMAINE M HARRISON | ADDRESS ON FILE |
| JERMANY, WILLIE JEAN | 8030 RACINE DR. DALLAS TX 75232 |
| JERME ARD | ADDRESS ON FILE |
| JERME HUNT | ADDRESS ON FILE |
| JERMEKA FULTON | ADDRESS ON FILE |
| JERMOE S KOPLIK | ADDRESS ON FILE |
| JERNIGAN, AUBREY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JERNIGAN, DAVID WARREN, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JERNIGAN, DAVID WARREN, JR. | 302 RIVERS EDGE CT JACKSONVILLE NC 28540 |
| JEROD DONOVAN DUNN | ADDRESS ON FILE |
| JEROLD R HUEBNER | ADDRESS ON FILE |
| JEROLDINE GWYN | ADDRESS ON FILE |
| JEROME A CAISON | ADDRESS ON FILE |
| JEROME A SWIFT | ADDRESS ON FILE |
| JEROME A. GRIMM | ADDRESS ON FILE |
| JEROME ALTIERI | ADDRESS ON FILE |
| JEROME B GLUCKSMAN | ADDRESS ON FILE |
| JEROME BOEDEKER | ADDRESS ON FILE |
| JEROME C LINDAHL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEROME D GEORGIANA | ADDRESS ON FILE |
| JEROME D WIESENBERG | ADDRESS ON FILE |
| JEROME DARAIO | ADDRESS ON FILE |
| JEROME DATTILO | ADDRESS ON FILE |
| JEROME DEGROOTE | ADDRESS ON FILE |
| JEROME E SHORT | ADDRESS ON FILE |
| JEROME ENDRES | ADDRESS ON FILE |
| JEROME F MCMAHON | ADDRESS ON FILE |
| JEROME F MERZ | ADDRESS ON FILE |
| JEROME FARRINGTON | ADDRESS ON FILE |
| JEROME GRZYWINSKI | ADDRESS ON FILE |
| JEROME H HICKMAN | ADDRESS ON FILE |
| JEROME I FIRTEL | ADDRESS ON FILE |
| JEROME J ANZALONE | ADDRESS ON FILE |
| JEROME J BIGELOW | ADDRESS ON FILE |
| JEROME J CAMPOLO | ADDRESS ON FILE |
| JEROME J DAVIS | ADDRESS ON FILE |
| JEROME J HENDRICKSON | ADDRESS ON FILE |
| JEROME JAY DAVIS | ADDRESS ON FILE |
| JEROME JOINER | ADDRESS ON FILE |
| JEROME JOSEPH KRUT | ADDRESS ON FILE |
| JEROME JOSLIN | ADDRESS ON FILE |
| JEROME JUREK | ADDRESS ON FILE |
| JEROME KEARNEY | ADDRESS ON FILE |
| JEROME L JACKSON | ADDRESS ON FILE |
| JEROME L MULLINS | ADDRESS ON FILE |
| JEROME L TOUCHSTONE | ADDRESS ON FILE |
| JEROME LEE HALDERSON | ADDRESS ON FILE |
| JEROME LIEBOWITZ | ADDRESS ON FILE |
| JEROME M CHASE | ADDRESS ON FILE |
| JEROME M MOREA | ADDRESS ON FILE |
| JEROME MATTHEW SNYDER | ADDRESS ON FILE |
| JEROME MCGEE | ADDRESS ON FILE |
| JEROME PATRICK GREGER SR | ADDRESS ON FILE |
| JEROME POWER #0205857 | ADDRESS ON FILE |
| JEROME R CASPLINSKI | ADDRESS ON FILE |
| JEROME R PAPE | ADDRESS ON FILE |
| JEROME RETZER | ADDRESS ON FILE |
| JEROME RHODEN | ADDRESS ON FILE |
| JEROME ROTH ENDRES | ADDRESS ON FILE |
| JEROME RUTIGLIANO | ADDRESS ON FILE |
| JEROME S SCHARFF | ADDRESS ON FILE |
| JEROME SCOTT BOEDEKER | ADDRESS ON FILE |
| JEROME SCOTT BOEDEKER | ADDRESS ON FILE |
| JEROME SEHL | ADDRESS ON FILE |
| JEROME SKIPPER | ADDRESS ON FILE |
| JEROME SOFFER | ADDRESS ON FILE |
| JEROME T BOCK | ADDRESS ON FILE |
| JEROME WHITTERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEROME ZEICHNER | ADDRESS ON FILE |
| JEROME, CLARENCE | 6410 TIFFANY DR HOUSTON TX 77085 |
| JEROMY BENAVIDES | ADDRESS ON FILE |
| JEROMY J SHIVERS | ADDRESS ON FILE |
| JERONIMO ANGULO | ADDRESS ON FILE |
| JERONIMO LOPEZ TERRAZAS | ADDRESS ON FILE |
| JERONIMO S PINA | ADDRESS ON FILE |
| JERRALD DUANE MOORE | ADDRESS ON FILE |
| JERREL CHAPMAN | ADDRESS ON FILE |
| JERREL LITTLE | ADDRESS ON FILE |
| JERRELL COOK | ADDRESS ON FILE |
| JERRELL DEE SCHULTZ | ADDRESS ON FILE |
| JERRELL EATHERLY | ADDRESS ON FILE |
| JERRELL ECHOLS | ADDRESS ON FILE |
| JERRELL L EATHERLY | ADDRESS ON FILE |
| JERRELL L EATHERLY | ADDRESS ON FILE |
| JERRELL L EATHERLY | ADDRESS ON FILE |
| JERRELL LIGON | ADDRESS ON FILE |
| JERRELL MASON HUDNALL JR | ADDRESS ON FILE |
| JERRELL SCHULTZ | ADDRESS ON FILE |
| JERRELL WHEAT | ADDRESS ON FILE |
| JERRETTA KIRBY | ADDRESS ON FILE |
| JERRI ANN YORK | ADDRESS ON FILE |
| JERRI DEAN | ADDRESS ON FILE |
| JERRI HILL | ADDRESS ON FILE |
| JERRI L HILL | ADDRESS ON FILE |
| JERRI L HILL | ADDRESS ON FILE |
| JERRI L HILL | ADDRESS ON FILE |
| JERRI LYNN SCOTT | ADDRESS ON FILE |
| JERRI TUCKER | ADDRESS ON FILE |
| JERRIANN J MOTTWILER | ADDRESS ON FILE |
| JERRICEE MCFADDEN | ADDRESS ON FILE |
| JERRIE JILLENE STALLONS | ADDRESS ON FILE |
| JERRIE MCNEILL | ADDRESS ON FILE |
| JERRIE REED | ADDRESS ON FILE |
| JERRIE WILLIAM REED | ADDRESS ON FILE |
| JERRIE WILLIAM REED | ADDRESS ON FILE |
| JERRIS CORDELL FULLWOOD SR | ADDRESS ON FILE |
| JERRIS GEORGE | ADDRESS ON FILE |
| JERRIS H GEORGE | ADDRESS ON FILE |
| JERROD BROUSSARD | ADDRESS ON FILE |
| JERROD HEATH POSEY | ADDRESS ON FILE |
| JERROLD D RABINOWITZ | ADDRESS ON FILE |
| JERROLD S HAVERMALE | ADDRESS ON FILE |
| JERROLD WILLIS HATFIELD | ADDRESS ON FILE |
| JERRY & ALICE FREEMAN | ADDRESS ON FILE |
| JERRY & DELMA C HAMILTON | ADDRESS ON FILE |
| JERRY & LIZ BRANNEN | ADDRESS ON FILE |
| JERRY & LIZ BRANNEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY A A BULLARD | ADDRESS ON FILE |
| JERRY A ANDERSON | ADDRESS ON FILE |
| JERRY A DAVANZO | ADDRESS ON FILE |
| JERRY A EDGERTON | ADDRESS ON FILE |
| JERRY A ENSIGN | ADDRESS ON FILE |
| JERRY A GILLETTE | ADDRESS ON FILE |
| JERRY A GRAY | ADDRESS ON FILE |
| JERRY A GRAY | ADDRESS ON FILE |
| JERRY A HAVLIK JR | ADDRESS ON FILE |
| JERRY A HOLLE | ADDRESS ON FILE |
| JERRY A LINK | ADDRESS ON FILE |
| JERRY A MATIATOS | ADDRESS ON FILE |
| JERRY A PAUL | ADDRESS ON FILE |
| JERRY AGNEW | ADDRESS ON FILE |
| JERRY AKIN | ADDRESS ON FILE |
| JERRY ALAN WILSON | ADDRESS ON FILE |
| JERRY ALEXANDER | ADDRESS ON FILE |
| JERRY ALLEN | ADDRESS ON FILE |
| JERRY ALLEN | ADDRESS ON FILE |
| JERRY AND DELMA C HAMILTON | ADDRESS ON FILE |
| JERRY ANN AMERSON | ADDRESS ON FILE |
| JERRY ANSARDI | ADDRESS ON FILE |
| JERRY ARBOGAST | ADDRESS ON FILE |
| JERRY ATKINSON, GENERAL MANAGER | 201 S. 38TH STREET KILLEEN TX 76543 |
| JERRY AUSTIN FULMER | ADDRESS ON FILE |
| JERRY B ALLEN | ADDRESS ON FILE |
| JERRY B CHILTON | ADDRESS ON FILE |
| JERRY B FERGUSON | ADDRESS ON FILE |
| JERRY B FRANKLIN | ADDRESS ON FILE |
| JERRY B GASTON | ADDRESS ON FILE |
| JERRY B JACKSON | ADDRESS ON FILE |
| JERRY B MCGLOTHLIN | ADDRESS ON FILE |
| JERRY B MCGLOTHLIN JR | ADDRESS ON FILE |
| JERRY B RATTERREE | ADDRESS ON FILE |
| JERRY B REESE | ADDRESS ON FILE |
| JERRY BACKENSTOE | ADDRESS ON FILE |
| JERRY BAIRD | ADDRESS ON FILE |
| JERRY BAKER | ADDRESS ON FILE |
| JERRY BALDWIN | ADDRESS ON FILE |
| JERRY BALL | ADDRESS ON FILE |
| JERRY BANKS | ADDRESS ON FILE |
| JERRY BARNES | ADDRESS ON FILE |
| JERRY BARR | ADDRESS ON FILE |
| JERRY BARR | ADDRESS ON FILE |
| JERRY BASHAM | ADDRESS ON FILE |
| JERRY BATTEN | ADDRESS ON FILE |
| JERRY BEASON'S | ADDRESS ON FILE |
| JERRY BEERS | ADDRESS ON FILE |
| JERRY BENNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY BEREL | ADDRESS ON FILE |
| JERRY BERRY | ADDRESS ON FILE |
| JERRY BERT MAY | ADDRESS ON FILE |
| JERRY BILLUPS | ADDRESS ON FILE |
| JERRY BLACK | ADDRESS ON FILE |
| JERRY BLACKWELL | ADDRESS ON FILE |
| JERRY BOBER | ADDRESS ON FILE |
| JERRY BOGUE | ADDRESS ON FILE |
| JERRY BONDS | ADDRESS ON FILE |
| JERRY BONSAL | ADDRESS ON FILE |
| JERRY BOYD | ADDRESS ON FILE |
| JERRY BRIGANCE | ADDRESS ON FILE |
| JERRY BRITT | ADDRESS ON FILE |
| JERRY BROWN | ADDRESS ON FILE |
| JERRY BROWN | ADDRESS ON FILE |
| JERRY BRYAN FERGUSON | ADDRESS ON FILE |
| JERRY BURT | ADDRESS ON FILE |
| JERRY BUTTS | ADDRESS ON FILE |
| JERRY BUTTS | ADDRESS ON FILE |
| JERRY C GLASS | ADDRESS ON FILE |
| JERRY C GREEN | ADDRESS ON FILE |
| JERRY C HOOPS | ADDRESS ON FILE |
| JERRY C MIMS | ADDRESS ON FILE |
| JERRY C PARKE | ADDRESS ON FILE |
| JERRY C PICKENS | ADDRESS ON FILE |
| JERRY C PICKENS JR | ADDRESS ON FILE |
| JERRY CALLAWAY | ADDRESS ON FILE |
| JERRY CARTER | ADDRESS ON FILE |
| JERRY CHASE | ADDRESS ON FILE |
| JERRY CHRISTINE SANDERS JARNAGIN | ADDRESS ON FILE |
| JERRY CLARK | ADDRESS ON FILE |
| JERRY CLARK | ADDRESS ON FILE |
| JERRY CLARK LAMBERT | ADDRESS ON FILE |
| JERRY CLARK WAIT | ADDRESS ON FILE |
| JERRY CLEMMONS | ADDRESS ON FILE |
| JERRY COCHENOUR | ADDRESS ON FILE |
| JERRY COOMBES JR | ADDRESS ON FILE |
| JERRY COPELAND | ADDRESS ON FILE |
| JERRY CRAWFORD | ADDRESS ON FILE |
| JERRY CREEL | ADDRESS ON FILE |
| JERRY CROSBY | ADDRESS ON FILE |
| JERRY D & TALMA DILL | ADDRESS ON FILE |
| JERRY D & TALMA DILL | ADDRESS ON FILE |
| JERRY D BATTEN | ADDRESS ON FILE |
| JERRY D BERRY | ADDRESS ON FILE |
| JERRY D BERRY | ADDRESS ON FILE |
| JERRY D BROWN | ADDRESS ON FILE |
| JERRY D BROWN | ADDRESS ON FILE |
| JERRY D CAGLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY D CAVALIERO | ADDRESS ON FILE |
| JERRY D CHEEK | ADDRESS ON FILE |
| JERRY D CONYER | ADDRESS ON FILE |
| JERRY D COTTON | ADDRESS ON FILE |
| JERRY D GARNER | ADDRESS ON FILE |
| JERRY D GORE | ADDRESS ON FILE |
| JERRY D HENRY | ADDRESS ON FILE |
| JERRY D HUFF | ADDRESS ON FILE |
| JERRY D HUNT | ADDRESS ON FILE |
| JERRY D JACKSON | ADDRESS ON FILE |
| JERRY D KULHANEK | ADDRESS ON FILE |
| JERRY D LEVINE | ADDRESS ON FILE |
| JERRY D LILLY | ADDRESS ON FILE |
| JERRY D MARTIN | ADDRESS ON FILE |
| JERRY D MCNEELY | ADDRESS ON FILE |
| JERRY D OSBORNE | ADDRESS ON FILE |
| JERRY D RAINS | ADDRESS ON FILE |
| JERRY D ROBERTSON | ADDRESS ON FILE |
| JERRY D WARE | ADDRESS ON FILE |
| JERRY DALE HARRISON | ADDRESS ON FILE |
| JERRY DALE HOBBS | ADDRESS ON FILE |
| JERRY DALE UNDERWOOD | ADDRESS ON FILE |
| JERRY DAVID WHEELER | ADDRESS ON FILE |
| JERRY DEAN PORTER | ADDRESS ON FILE |
| JERRY DEAN ROGERS | ADDRESS ON FILE |
| JERRY DEAN ROWLAND | ADDRESS ON FILE |
| JERRY DEAN WILLIAMS | ADDRESS ON FILE |
| JERRY DEAN WILLIAMS | ADDRESS ON FILE |
| JERRY DEWAYNE WHITSON SR | ADDRESS ON FILE |
| JERRY DODD | ADDRESS ON FILE |
| JERRY DON BULLARD | ADDRESS ON FILE |
| JERRY DON HOPPER | ADDRESS ON FILE |
| JERRY DON HUDSON | ADDRESS ON FILE |
| JERRY DON MORGAN | ADDRESS ON FILE |
| JERRY DON RHOADES | ADDRESS ON FILE |
| JERRY DORSEY | ADDRESS ON FILE |
| JERRY DOUGLAS MORGAN | ADDRESS ON FILE |
| JERRY DOUGLAS PORTER | ADDRESS ON FILE |
| JERRY DUANE JORDAN | ADDRESS ON FILE |
| JERRY DUNN | ADDRESS ON FILE |
| JERRY DWAYNE UNDERWOOD | ADDRESS ON FILE |
| JERRY E HART | ADDRESS ON FILE |
| JERRY E LAVERGUE | ADDRESS ON FILE |
| JERRY E MCCLURE | ADDRESS ON FILE |
| JERRY E MCWHORTER | ADDRESS ON FILE |
| JERRY E PATTON | ADDRESS ON FILE |
| JERRY E PATTON | ADDRESS ON FILE |
| JERRY E TOMAS | ADDRESS ON FILE |
| JERRY E WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY EARL CRAWFORD | ADDRESS ON FILE |
| JERRY EDARD BOYD | ADDRESS ON FILE |
| JERRY ELLIOTT | ADDRESS ON FILE |
| JERRY ELLISON | ADDRESS ON FILE |
| JERRY EUGENE FANN | ADDRESS ON FILE |
| JERRY F BOWEN | ADDRESS ON FILE |
| JERRY F DOYLE | ADDRESS ON FILE |
| JERRY F MASSEY | ADDRESS ON FILE |
| JERRY F SMITH | ADDRESS ON FILE |
| JERRY FERGUSON | ADDRESS ON FILE |
| JERRY FORCHT | ADDRESS ON FILE |
| JERRY FOSTER | ADDRESS ON FILE |
| JERRY FRAIN | ADDRESS ON FILE |
| JERRY FRANCIS KINSMAN | ADDRESS ON FILE |
| JERRY FRANKLIN MCELHANEY | ADDRESS ON FILE |
| JERRY FULLER | ADDRESS ON FILE |
| JERRY FULMER | ADDRESS ON FILE |
| JERRY G CHANDLER | ADDRESS ON FILE |
| JERRY G GORE | ADDRESS ON FILE |
| JERRY G JENKINS | ADDRESS ON FILE |
| JERRY G MANGEL | ADDRESS ON FILE |
| JERRY G RAICOVICH | ADDRESS ON FILE |
| JERRY G STEARNS | ADDRESS ON FILE |
| JERRY G TIPPEN | ADDRESS ON FILE |
| JERRY G WOOD | ADDRESS ON FILE |
| JERRY G. HOOD | ADDRESS ON FILE |
| JERRY GIBSON | ADDRESS ON FILE |
| JERRY GIRDLER | ADDRESS ON FILE |
| JERRY GIRTON | ADDRESS ON FILE |
| JERRY GLENN MOSLEY | ADDRESS ON FILE |
| JERRY GRAHAM | ADDRESS ON FILE |
| JERRY GRANT | ADDRESS ON FILE |
| JERRY GRAY | ADDRESS ON FILE |
| JERRY GREEN | ADDRESS ON FILE |
| JERRY GREENBERG | ADDRESS ON FILE |
| JERRY GREGORY | ADDRESS ON FILE |
| JERRY GRISSOM | ADDRESS ON FILE |
| JERRY H DOUGHMAN | ADDRESS ON FILE |
| JERRY HADEN | ADDRESS ON FILE |
| JERRY HAMILTON | ADDRESS ON FILE |
| JERRY HANNIS | ADDRESS ON FILE |
| JERRY HANSZEN | ADDRESS ON FILE |
| JERRY HAUN | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HENDERSON | ADDRESS ON FILE |
| JERRY HENRY | ADDRESS ON FILE |
| JERRY HENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY HERRON | ADDRESS ON FILE |
| JERRY HIDDEN | ADDRESS ON FILE |
| JERRY HINSHAW | ADDRESS ON FILE |
| JERRY HITZFELD | ADDRESS ON FILE |
| JERRY HOBBS | ADDRESS ON FILE |
| JERRY HOGAN | ADDRESS ON FILE |
| JERRY HOLACKA | ADDRESS ON FILE |
| JERRY HOLMES | ADDRESS ON FILE |
| JERRY HUDSON | ADDRESS ON FILE |
| JERRY HUNT | ADDRESS ON FILE |
| JERRY HUNT | ADDRESS ON FILE |
| JERRY J BOYTE | ADDRESS ON FILE |
| JERRY J GOSDIN | ADDRESS ON FILE |
| JERRY J KOVALYSHYN | ADDRESS ON FILE |
| JERRY J MAGEORS | ADDRESS ON FILE |
| JERRY J PEARSON | ADDRESS ON FILE |
| JERRY J PLUMLEE | ADDRESS ON FILE |
| JERRY J TONNO | ADDRESS ON FILE |
| JERRY JEFFCOAT | ADDRESS ON FILE |
| JERRY JOE ELDER | ADDRESS ON FILE |
| JERRY KELLY | ADDRESS ON FILE |
| JERRY KLEAM | ADDRESS ON FILE |
| JERRY KNEBLIK | ADDRESS ON FILE |
| JERRY KO | ADDRESS ON FILE |
| JERRY KOCIAN | ADDRESS ON FILE |
| JERRY L & FREDA J NORMAN | ADDRESS ON FILE |
| JERRY L ASH JR | ADDRESS ON FILE |
| JERRY L BECK | ADDRESS ON FILE |
| JERRY L BRAGG | ADDRESS ON FILE |
| JERRY L CALVERT | ADDRESS ON FILE |
| JERRY L CAMPBELL | ADDRESS ON FILE |
| JERRY L CASHION | ADDRESS ON FILE |
| JERRY L CHILDERS | ADDRESS ON FILE |
| JERRY L CLEMMONS | ADDRESS ON FILE |
| JERRY L CLEMMONS | ADDRESS ON FILE |
| JERRY L COCHRAN | ADDRESS ON FILE |
| JERRY L CONNER | ADDRESS ON FILE |
| JERRY L CRAWFORD | ADDRESS ON FILE |
| JERRY L DAVIS | ADDRESS ON FILE |
| JERRY L DITTO | ADDRESS ON FILE |
| JERRY L DOGGETT | ADDRESS ON FILE |
| JERRY L DRAKE | ADDRESS ON FILE |
| JERRY L DRAKE | ADDRESS ON FILE |
| JERRY L EWING | ADDRESS ON FILE |
| JERRY L FORTENBERRY | ADDRESS ON FILE |
| JERRY L GEARY | ADDRESS ON FILE |
| JERRY L GOLDEN PE | ADDRESS ON FILE |
| JERRY L GREEN | ADDRESS ON FILE |
| JERRY L GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY L GREGORY SR | ADDRESS ON FILE |
| JERRY L HAYS | 10 WOODBOX DR HENDERSON TX 75652 |
| JERRY L HAYS | ADDRESS ON FILE |
| JERRY L HOSKIN | ADDRESS ON FILE |
| JERRY L HYTEN | ADDRESS ON FILE |
| JERRY L JACKSON | ADDRESS ON FILE |
| JERRY L JETT | ADDRESS ON FILE |
| JERRY L JETT | ADDRESS ON FILE |
| JERRY L JONES | ADDRESS ON FILE |
| JERRY L KRESS | ADDRESS ON FILE |
| JERRY L KYLE | ADDRESS ON FILE |
| JERRY L LAMB | ADDRESS ON FILE |
| JERRY L LAWRENCE | ADDRESS ON FILE |
| JERRY L LAWRENCE | ADDRESS ON FILE |
| JERRY L LENOX | ADDRESS ON FILE |
| JERRY L LEWIS | ADDRESS ON FILE |
| JERRY L LINDNER | ADDRESS ON FILE |
| JERRY L PETERS | ADDRESS ON FILE |
| JERRY L RASNIC | ADDRESS ON FILE |
| JERRY L ROYBAL | ADDRESS ON FILE |
| JERRY L RUFF | ADDRESS ON FILE |
| JERRY L RUHL | ADDRESS ON FILE |
| JERRY L ZMRZEL | ADDRESS ON FILE |
| JERRY L. BOHLEEN | ADDRESS ON FILE |
| JERRY LABARRIE | ADDRESS ON FILE |
| JERRY LANCON | ADDRESS ON FILE |
| JERRY LANE PARNELL | ADDRESS ON FILE |
| JERRY LANG COMBUSTION CONSULTING | PO BOX 865 LINDALE TX 75771 |
| JERRY LAYNE THORNTON | ADDRESS ON FILE |
| JERRY LEE | ADDRESS ON FILE |
| JERRY LEE AKIN | ADDRESS ON FILE |
| JERRY LEE AKIN | ADDRESS ON FILE |
| JERRY LEE CALLAWAY | ADDRESS ON FILE |
| JERRY LEE ICE | ADDRESS ON FILE |
| JERRY LEE JACKSON | ADDRESS ON FILE |
| JERRY LEE WILLIAMS | ADDRESS ON FILE |
| JERRY LEE WORTHINGTON | ADDRESS ON FILE |
| JERRY LEWIS RHODES | ADDRESS ON FILE |
| JERRY LIN HITZFELD | ADDRESS ON FILE |
| JERRY LINDAMOOD | ADDRESS ON FILE |
| JERRY LIVINGSTON | ADDRESS ON FILE |
| JERRY LLOYD | ADDRESS ON FILE |
| JERRY LOE | ADDRESS ON FILE |
| JERRY LOUIS MCCLELLAN | ADDRESS ON FILE |
| JERRY LYLE WALLACE | ADDRESS ON FILE |
| JERRY LYNN BALES | ADDRESS ON FILE |
| JERRY LYNN BARTLEY | ADDRESS ON FILE |
| JERRY LYNN BROWN | ADDRESS ON FILE |
| JERRY LYNN HAUN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY LYNN PETERSON | ADDRESS ON FILE |
| JERRY LYNN ROGERS | ADDRESS ON FILE |
| JERRY M EFURD | ADDRESS ON FILE |
| JERRY M GERMAN | ADDRESS ON FILE |
| JERRY M GORE | ADDRESS ON FILE |
| JERRY M GRAYBILL | ADDRESS ON FILE |
| JERRY M HENDERSHOT | ADDRESS ON FILE |
| JERRY M WALKER | ADDRESS ON FILE |
| JERRY MABERRY | ADDRESS ON FILE |
| JERRY MARTIN | ADDRESS ON FILE |
| JERRY MARTIN | ADDRESS ON FILE |
| JERRY MAYO | ADDRESS ON FILE |
| JERRY MCBRIDE | ADDRESS ON FILE |
| JERRY MCBRIDE | ADDRESS ON FILE |
| JERRY MCCLELLAN | ADDRESS ON FILE |
| JERRY MCCLELLAN | ADDRESS ON FILE |
| JERRY MICHAEL CANNON | ADDRESS ON FILE |
| JERRY MIKE GAMBLE | ADDRESS ON FILE |
| JERRY MILES | ADDRESS ON FILE |
| JERRY MILNER | ADDRESS ON FILE |
| JERRY MITCHELL | ADDRESS ON FILE |
| JERRY MORGAN | ADDRESS ON FILE |
| JERRY MORRIS | ADDRESS ON FILE |
| JERRY MORRIS | ADDRESS ON FILE |
| JERRY MURPHY | ADDRESS ON FILE |
| JERRY N SEYBERT | ADDRESS ON FILE |
| JERRY NASH | ADDRESS ON FILE |
| JERRY NELSON | ADDRESS ON FILE |
| JERRY NEW | ADDRESS ON FILE |
| JERRY NEWGARD | ADDRESS ON FILE |
| JERRY NORMAN | ADDRESS ON FILE |
| JERRY NORRIS | ADDRESS ON FILE |
| JERRY NORTON | ADDRESS ON FILE |
| JERRY O MARSHALL | ADDRESS ON FILE |
| JERRY OFLANAGAN | ADDRESS ON FILE |
| JERRY OLIVER | ADDRESS ON FILE |
| JERRY P DAVID | ADDRESS ON FILE |
| JERRY P SALAMY | ADDRESS ON FILE |
| JERRY PACE | ADDRESS ON FILE |
| JERRY PARR AS GUARDIAN OF THE | ADDRESS ON FILE |
| JERRY PATTERSON | ADDRESS ON FILE |
| JERRY PEACE | ADDRESS ON FILE |
| JERRY PHILLIPS | ADDRESS ON FILE |
| JERRY PICKENS | ADDRESS ON FILE |
| JERRY POLAND | ADDRESS ON FILE |
| JERRY PORTER | ADDRESS ON FILE |
| JERRY PORTWOOD | ADDRESS ON FILE |
| JERRY PRUITT | ADDRESS ON FILE |
| JERRY R ALMQUIST | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JERRY R COOK | ADDRESS ON FILE |
| JERRY R EDWARDS | ADDRESS ON FILE |
| JERRY R HUNT | ADDRESS ON FILE |
| JERRY R MARKLEY | ADDRESS ON FILE |
| JERRY R VOIGHT | ADDRESS ON FILE |
| JERRY R WARREN | ADDRESS ON FILE |
| JERRY R WEST | ADDRESS ON FILE |
| JERRY RAINS | ADDRESS ON FILE |
| JERRY RASBERRY | ADDRESS ON FILE |
| JERRY RAY RUSSOM | ADDRESS ON FILE |
| JERRY RHOADES | ADDRESS ON FILE |
| JERRY RICHARD WALKER | ADDRESS ON FILE |
| JERRY RICHARDS | ADDRESS ON FILE |
| JERRY ROBERT HOLACKA | ADDRESS ON FILE |
| JERRY ROBERTS | ADDRESS ON FILE |
| JERRY ROBINSON | ADDRESS ON FILE |
| JERRY ROBINSON | ADDRESS ON FILE |
| JERRY RODGER MARTIN | ADDRESS ON FILE |
| JERRY RODGER MARTIN | ADDRESS ON FILE |
| JERRY ROLEN | ADDRESS ON FILE |
| JERRY RONALD WORKMAN | ADDRESS ON FILE |
| JERRY RUSSELL HUGHES | ADDRESS ON FILE |
| JERRY S BREWER | ADDRESS ON FILE |
| JERRY S LEBLANC JR | ADDRESS ON FILE |
| JERRY SAIN | ADDRESS ON FILE |
| JERRY SALSTROM | ADDRESS ON FILE |
| JERRY SAPP | ADDRESS ON FILE |
| JERRY SEAT | ADDRESS ON FILE |
| JERRY SEATON | ADDRESS ON FILE |
| JERRY SIPES | ADDRESS ON FILE |
| JERRY SIPES | ADDRESS ON FILE |
| JERRY SMITH | ADDRESS ON FILE |
| JERRY STAM | ADDRESS ON FILE |
| JERRY STANLEY | ADDRESS ON FILE |
| JERRY STATHATOS | ADDRESS ON FILE |
| JERRY STEFFEY | ADDRESS ON FILE |
| JERRY STONE | ADDRESS ON FILE |
| JERRY STUART | ADDRESS ON FILE |
| JERRY TAYLOR | ADDRESS ON FILE |
| JERRY THOMAS | ADDRESS ON FILE |
| JERRY THOMAS MARTIN | ADDRESS ON FILE |
| JERRY TURNIPSEED | ADDRESS ON FILE |
| JERRY UNDERWOOD | ADDRESS ON FILE |
| JERRY UNDERWOOD | ADDRESS ON FILE |
| JERRY V AND LORRAINE THOMPSON | ADDRESS ON FILE |
| JERRY V COX | ADDRESS ON FILE |
| JERRY V CUCCINELLO | ADDRESS ON FILE |
| JERRY V SULLIVAN | ADDRESS ON FILE |
| JERRY VAN RAGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY VIKEN | ADDRESS ON FILE |
| JERRY W BONSAL | ADDRESS ON FILE |
| JERRY W BONSAL | ADDRESS ON FILE |
| JERRY W BOYD | ADDRESS ON FILE |
| JERRY W BOYD | ADDRESS ON FILE |
| JERRY W CHRISTIAN | ADDRESS ON FILE |
| JERRY W CICILIANO | ADDRESS ON FILE |
| JERRY W COOK | ADDRESS ON FILE |
| JERRY W CORDETT | ADDRESS ON FILE |
| JERRY W COX SR | ADDRESS ON FILE |
| JERRY W DEWEY | ADDRESS ON FILE |
| JERRY W EVANS | ADDRESS ON FILE |
| JERRY W FAVORS | ADDRESS ON FILE |
| JERRY W GLAZE | ADDRESS ON FILE |
| JERRY W GREEN | ADDRESS ON FILE |
| JERRY W HAMILTON | ADDRESS ON FILE |
| JERRY W HATTAWAY | ADDRESS ON FILE |
| JERRY W HENDERSON | ADDRESS ON FILE |
| JERRY W HICKS | ADDRESS ON FILE |
| JERRY W HUDDLESTON | ADDRESS ON FILE |
| JERRY W HUGHES | ADDRESS ON FILE |
| JERRY W HYDE | ADDRESS ON FILE |
| JERRY W JACKSON | ADDRESS ON FILE |
| JERRY W JOHNSON | ADDRESS ON FILE |
| JERRY W KEENUM | ADDRESS ON FILE |
| JERRY W LILLY | ADDRESS ON FILE |
| JERRY W LIVELY | ADDRESS ON FILE |
| JERRY W MAINES | ADDRESS ON FILE |
| JERRY W MCCAWLEY | ADDRESS ON FILE |
| JERRY W MCCRACKEN | ADDRESS ON FILE |
| JERRY W PRUITT | ADDRESS ON FILE |
| JERRY W RICHARDS | ADDRESS ON FILE |
| JERRY W SUTPHIN | ADDRESS ON FILE |
| JERRY W WARD | ADDRESS ON FILE |
| JERRY W WARD | ADDRESS ON FILE |
| JERRY W WILLIAMS | ADDRESS ON FILE |
| JERRY W WILSON | ADDRESS ON FILE |
| JERRY W YOUNG | ADDRESS ON FILE |
| JERRY WADE CLAMP | ADDRESS ON FILE |
| JERRY WAYNE BARTON | ADDRESS ON FILE |
| JERRY WAYNE CLOUD | ADDRESS ON FILE |
| JERRY WAYNE COLBORG | ADDRESS ON FILE |
| JERRY WAYNE HUDGINS | ADDRESS ON FILE |
| JERRY WAYNE MALONE II | ADDRESS ON FILE |
| JERRY WAYNE OGLESBY | ADDRESS ON FILE |
| JERRY WAYNE ROLEN | ADDRESS ON FILE |
| JERRY WHITE | ADDRESS ON FILE |
| JERRY WILCOX | ADDRESS ON FILE |
| JERRY WILLARD ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY WILLIAMS | ADDRESS ON FILE |
| JERRY WILSON | ADDRESS ON FILE |
| JERRY WININGER | ADDRESS ON FILE |
| JERRY ZERBOULIS | ADDRESS ON FILE |
| JERRY'S SPORT CENTER INC | PO BOX 125 CHAPIN SC 29036 |
| JERRY'S SUPERMARKETS INC | 532 W JEFFERSON BLVD DALLAS TX 75208 |
| JERRYE HARGROVE | ADDRESS ON FILE |
| JERRYE STEWARD PERSFUL | ADDRESS ON FILE |
| JERSEY STREET CLO, LTD | MASSACHUSETTS FINANCIAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| JERVIS B WEBB COMPANY | 30100 CABOT DR NOVI MI 48377-4000 |
| JERVIS, JEFFERY | 2106 SUNFLOWER ST GARDEN CITY KS 67846 |
| JERYL GLEN LUM | ADDRESS ON FILE |
| JERZY MICHNIK | ADDRESS ON FILE |
| JERZY S KAPKA | ADDRESS ON FILE |
| JERZY W KAPALSKI | ADDRESS ON FILE |
| JESAWYER & COMPANY INC | 64 GLEN ST GLENS FALLS NY 12801 |
| JESCO | PO BOX 388 LITCHFIELD MI 49252 |
| JESCO INDUSTRIES | 950 ANDERSON RD LITCHFIELD MI 49252 |
| JESE JAMES | ADDRESS ON FILE |
| JESS B ALFORD JR CITIZENS NATIONAL BANK | ADDRESS ON FILE |
| JESS D TRAUGHBER | ADDRESS ON FILE |
| JESS DALE HIBBS | ADDRESS ON FILE |
| JESS DAVIS | ADDRESS ON FILE |
| JESS I AUFRICHTIG | ADDRESS ON FILE |
| JESS R TOMORY | ADDRESS ON FILE |
| JESS WAGGONER | ADDRESS ON FILE |
| JESS WEBB | ADDRESS ON FILE |
| JESSE A FORBUS SR | ADDRESS ON FILE |
| JESSE A GREER | ADDRESS ON FILE |
| JESSE A HOOKS | ADDRESS ON FILE |
| JESSE A LAWSON | ADDRESS ON FILE |
| JESSE A SMITH | ADDRESS ON FILE |
| JESSE AARON MCCALL | ADDRESS ON FILE |
| JESSE AND BONNIE AVILA | 935 CR 3250 MT PLEASANT TX 75455 |
| JESSE AND PERLA MONTELONGO | ADDRESS ON FILE |
| JESSE ASHMORE | ADDRESS ON FILE |
| JESSE ATWOOD | ADDRESS ON FILE |
| JESSE B NANCE | ADDRESS ON FILE |
| JESSE BENAVIDEZ | ADDRESS ON FILE |
| JESSE BLACK | ADDRESS ON FILE |
| JESSE C & BONNIE J AVILA | ADDRESS ON FILE |
| JESSE C GEIGER | ADDRESS ON FILE |
| JESSE C VOILES JR | ADDRESS ON FILE |
| JESSE CARL & LAUREL LYNN GRANT | ADDRESS ON FILE |
| JESSE CASTLEBERRY | ADDRESS ON FILE |
| JESSE CASTLESCHOULDT | ADDRESS ON FILE |
| JESSE CLAYTON BRYAN JR | ADDRESS ON FILE |
| JESSE COWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSE D MARTIN | ADDRESS ON FILE |
| JESSE DAVILA | ADDRESS ON FILE |
| JESSE DEW | ADDRESS ON FILE |
| JESSE DOVARD INMAN | ADDRESS ON FILE |
| JESSE DUNCAN | ADDRESS ON FILE |
| JESSE E ADAMS | ADDRESS ON FILE |
| JESSE E DERRICKSON | ADDRESS ON FILE |
| JESSE E HAYDEN | ADDRESS ON FILE |
| JESSE EMMONS | ADDRESS ON FILE |
| JESSE F HALEY | ADDRESS ON FILE |
| JESSE G CARLOCK | ADDRESS ON FILE |
| JESSE G PARKER | ADDRESS ON FILE |
| JESSE GARCIA JR | ADDRESS ON FILE |
| JESSE GEORGE BEGIN | ADDRESS ON FILE |
| JESSE H RODRIGUEZ | ADDRESS ON FILE |
| JESSE HANSON | ADDRESS ON FILE |
| JESSE HELEN HARRIS RAMSEY | ADDRESS ON FILE |
| JESSE HELEN HARRIS RAMSEY | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HINSON | ADDRESS ON FILE |
| JESSE HOLGUIN | ADDRESS ON FILE |
| JESSE HUDGINS | ADDRESS ON FILE |
| JESSE INMAN | ADDRESS ON FILE |
| JESSE J GUSEMAN | ADDRESS ON FILE |
| JESSE J MARVEL | ADDRESS ON FILE |
| JESSE J POLKA | ADDRESS ON FILE |
| JESSE JOHN TEJEDA SR | ADDRESS ON FILE |
| JESSE JONES SR | ADDRESS ON FILE |
| JESSE JUAREZ | ADDRESS ON FILE |
| JESSE KERBEL | ADDRESS ON FILE |
| JESSE KINDLE | ADDRESS ON FILE |
| JESSE KNIGHT | 155 GOLDENROD LIVINGSTON TX 77351-5054 |
| JESSE L BARGER | ADDRESS ON FILE |
| JESSE L CLIFTON | ADDRESS ON FILE |
| JESSE L HARRINGTON | 1100 CAIROBEND RD LEBANON TN 37087 |
| JESSE L HUTTO | ADDRESS ON FILE |
| JESSE L MITCHELL | ADDRESS ON FILE |
| JESSE L NICKERSON | ADDRESS ON FILE |
| JESSE LEE HIGHTOWER | ADDRESS ON FILE |
| JESSE LEROY STEWART | ADDRESS ON FILE |
| JESSE LOWE | ADDRESS ON FILE |
| JESSE M & VIRGINIA N HARRIS | ADDRESS ON FILE |
| JESSE M & VIRGINIA N HARRIS TRUSTEES | FOR JESSE M & VIRGINIA N HARRIS REVOC LIVING TRUST 409 COUNTY ROAD 199 NACOGDOCHES TX 75965 |
| JESSE M & VIRGINIA N HARRIS TTEES | ADDRESS ON FILE |
| JESSE M JOHNS | ADDRESS ON FILE |
| JESSE M. HARRIS OR VIRIGINA H. HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |

| Claim Name | Address Information |
| --- | --- |
| JESSE MALON | ADDRESS ON FILE |
| JESSE MATTHEW ATWOOD | ADDRESS ON FILE |
| JESSE MCKIBBEN CLARK | ADDRESS ON FILE |
| JESSE MCMILLAN | ADDRESS ON FILE |
| JESSE MEYROWITZ | ADDRESS ON FILE |
| JESSE MICHAEL HUDGINS | ADDRESS ON FILE |
| JESSE MICHAEL STRANGE | ADDRESS ON FILE |
| JESSE MILTON BROOKS | ADDRESS ON FILE |
| JESSE O CASEY | ADDRESS ON FILE |
| JESSE P TAYLOR OIL CO | 3701 NO SYLVANIA AT LONG FORT WORTH TX 76137 |
| JESSE P TAYLOR OIL COMPANY | 3701 N SYLVANIA FORT WORTH TX 76137 |
| JESSE PALACIOS | ADDRESS ON FILE |
| JESSE PAREDES | ADDRESS ON FILE |
| JESSE R RUIZ | ADDRESS ON FILE |
| JESSE R RUIZ | ADDRESS ON FILE |
| JESSE RAWLS | ADDRESS ON FILE |
| JESSE RAY GARLAND | ADDRESS ON FILE |
| JESSE RAY HART | ADDRESS ON FILE |
| JESSE RUIZ | ADDRESS ON FILE |
| JESSE SMITH | ADDRESS ON FILE |
| JESSE SPIVEY | ADDRESS ON FILE |
| JESSE T HINSON JR AND MARY JANE HINSON | ADDRESS ON FILE |
| JESSE T JOHNSON | ADDRESS ON FILE |
| JESSE T MANESS | ADDRESS ON FILE |
| JESSE T WEBB | ADDRESS ON FILE |
| JESSE THOMAS HINSON | ADDRESS ON FILE |
| JESSE THOMAS HINSON III | ADDRESS ON FILE |
| JESSE USHER | PO BOX 1244 HYATTSVILLE MD 20785-0244 |
| JESSE V ALVAREZ | ADDRESS ON FILE |
| JESSE W BROWN | ADDRESS ON FILE |
| JESSE WAYNE DUNN SR | ADDRESS ON FILE |
| JESSE WILLIAMS | ADDRESS ON FILE |
| JESSE YOUNG ASHMORE | ADDRESS ON FILE |
| JESSEE MAE RHYMES | ADDRESS ON FILE |
| JESSEE MAE RHYMES | ADDRESS ON FILE |
| JESSICA A HAUN | ADDRESS ON FILE |
| JESSICA A MUNIZ | ADDRESS ON FILE |
| JESSICA ANDERSON | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA CABEZUELA | ADDRESS ON FILE |
| JESSICA CHAVEZ BRAGG | ADDRESS ON FILE |
| JESSICA CRAIG | ADDRESS ON FILE |
| JESSICA D BETTERLY | ADDRESS ON FILE |
| JESSICA D BOOKWALTER | ADDRESS ON FILE |
| JESSICA D KEAL | ADDRESS ON FILE |
| JESSICA D WALL | ADDRESS ON FILE |
| JESSICA DYKMAN | ADDRESS ON FILE |
| JESSICA E GADDIS | ADDRESS ON FILE |
| JESSICA ERWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA FIGUR | ADDRESS ON FILE |
| JESSICA GRICE | ADDRESS ON FILE |
| JESSICA GROSHEK | ADDRESS ON FILE |
| JESSICA HENDERSON | ADDRESS ON FILE |
| JESSICA HIXON | ADDRESS ON FILE |
| JESSICA JO HIXON | ADDRESS ON FILE |
| JESSICA K HOWARD | ADDRESS ON FILE |
| JESSICA L BARKER | ADDRESS ON FILE |
| JESSICA L LINDSEY | ADDRESS ON FILE |
| JESSICA L PELLERIN | ADDRESS ON FILE |
| JESSICA L TYLER | MARSHALL DENNEHEY WARNER COLEM 1220 N. MARKET STREET, 5TH FLR P.O. BOX 8888 WILMINGTON DE 19899 |
| JESSICA LEANNE BUCHER | ADDRESS ON FILE |
| JESSICA LEE | ADDRESS ON FILE |
| JESSICA LEE BROOKS | ADDRESS ON FILE |
| JESSICA LEE DISHMAN | ADDRESS ON FILE |
| JESSICA LEMMONS | ADDRESS ON FILE |
| JESSICA LYNN ERWIN | ADDRESS ON FILE |
| JESSICA M BOHLMANN | ADDRESS ON FILE |
| JESSICA M VICKNAIR | ADDRESS ON FILE |
| JESSICA MACHADO | ADDRESS ON FILE |
| JESSICA MARKOWSKI | ADDRESS ON FILE |
| JESSICA MUNCY | ADDRESS ON FILE |
| JESSICA NEELEY | ADDRESS ON FILE |
| JESSICA OCHOA | ADDRESS ON FILE |
| JESSICA ONEY | ADDRESS ON FILE |
| JESSICA OOMMEN | ADDRESS ON FILE |
| JESSICA PEDRAZA | ADDRESS ON FILE |
| JESSICA PFORR | ADDRESS ON FILE |
| JESSICA PITTS | ADDRESS ON FILE |
| JESSICA PITTS | ADDRESS ON FILE |
| JESSICA R LEMMONS | ADDRESS ON FILE |
| JESSICA RAMSEY | ADDRESS ON FILE |
| JESSICA RAMSEY | ADDRESS ON FILE |
| JESSICA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA THOMPSON | ADDRESS ON FILE |
| JESSICA TUCKER | ADDRESS ON FILE |
| JESSICA WALL | ADDRESS ON FILE |
| JESSICA WATSON | ADDRESS ON FILE |
| JESSICA X NARANJO | ADDRESS ON FILE |
| JESSICARAE RADICKE | ADDRESS ON FILE |
| JESSIE A JOHNSON | ADDRESS ON FILE |
| JESSIE A WATSON | ADDRESS ON FILE |
| JESSIE ADAMS | ADDRESS ON FILE |
| JESSIE B BODINE | ADDRESS ON FILE |
| JESSIE B CRUTCH | ADDRESS ON FILE |
| JESSIE BODINE | ADDRESS ON FILE |
| JESSIE C FAVORS | ADDRESS ON FILE |
| JESSIE C FAVORS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JESSIE C FAVORS III | ADDRESS ON FILE |
| JESSIE C KNIGHT | ADDRESS ON FILE |
| JESSIE CHAPMAN AND BARBARA CHAPMAN | ADDRESS ON FILE |
| JESSIE COE LANCASTER | ADDRESS ON FILE |
| JESSIE D WATKINS | ADDRESS ON FILE |
| JESSIE E RESWITZ | ADDRESS ON FILE |
| JESSIE EDWARDS | ADDRESS ON FILE |
| JESSIE FRENCH JR | ADDRESS ON FILE |
| JESSIE G HUDGEONS | ADDRESS ON FILE |
| JESSIE G MABASA | ADDRESS ON FILE |
| JESSIE GREEN | ADDRESS ON FILE |
| JESSIE H BOWMAN | ADDRESS ON FILE |
| JESSIE H CAPP | ADDRESS ON FILE |
| JESSIE H ERVIN | ADDRESS ON FILE |
| JESSIE H GREENE | ADDRESS ON FILE |
| JESSIE H STRUTHERS | ADDRESS ON FILE |
| JESSIE HAYWOOD WALLACE | ADDRESS ON FILE |
| JESSIE J FICKES | ADDRESS ON FILE |
| JESSIE JAMES TAYLOR JR | ADDRESS ON FILE |
| JESSIE L BROWN | ADDRESS ON FILE |
| JESSIE L WATKINS | ADDRESS ON FILE |
| JESSIE LARA | ADDRESS ON FILE |
| JESSIE M MORLEY | ADDRESS ON FILE |
| JESSIE MAE BAYSINGER | ADDRESS ON FILE |
| JESSIE MAE BAYSINGER | ADDRESS ON FILE |
| JESSIE MAE SIMON EST | ADDRESS ON FILE |
| JESSIE MAE SIMON ESTATE | ADDRESS ON FILE |
| JESSIE MAE SIMON ESTATE (THIS IS JOHN | SIMON'S SS#) (LEAVE THIS WAY PER A.P.) C/O JOHN SIMON 614 ESTHER BLVD NACOGDOCHES TX 75964 |
| JESSIE MARSHALL | ADDRESS ON FILE |
| JESSIE MCCULLOUGH | ADDRESS ON FILE |
| JESSIE MORTON | ADDRESS ON FILE |
| JESSIE NORMAN | ADDRESS ON FILE |
| JESSIE NUNES | ADDRESS ON FILE |
| JESSIE PRICE | ADDRESS ON FILE |
| JESSIE PRICE JR | ADDRESS ON FILE |
| JESSIE R GREEN | ADDRESS ON FILE |
| JESSIE R GREEN | ADDRESS ON FILE |
| JESSIE RAY STONE | ADDRESS ON FILE |
| JESSIE ROGERS JONES | ADDRESS ON FILE |
| JESSIE SHELTON | ADDRESS ON FILE |
| JESSIE TATE | ADDRESS ON FILE |
| JESSIE V MCCANN | ADDRESS ON FILE |
| JESSIE WALLACE | ADDRESS ON FILE |
| JESSIE WALLACE | ADDRESS ON FILE |
| JESSIE WALTERS | ADDRESS ON FILE |
| JESSIE WEBSTER | ADDRESS ON FILE |
| JESSIE WHEELER | ADDRESS ON FILE |
| JESSIE WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSIE WILLIAMS JR | ADDRESS ON FILE |
| JESTES, HERMAN RALPH AND OPEL | C/O SHRADER & ASSOCIATES LLP ATTN: ROSS D. STOMEL 3900 ESSEX LANE SUITE 390 HOUSTON TX 77027 |
| JESUS & PERLA MONTELONGO | ADDRESS ON FILE |
| JESUS A RODRIGUEZ | ADDRESS ON FILE |
| JESUS AMERICO CANTU | ADDRESS ON FILE |
| JESUS ANGEL CANTU | ADDRESS ON FILE |
| JESUS ARMANDO SANCHEZ | ADDRESS ON FILE |
| JESUS B HATCHER | ADDRESS ON FILE |
| JESUS BALDO | ADDRESS ON FILE |
| JESUS C ASIAIN | ADDRESS ON FILE |
| JESUS C MENDOZA | ADDRESS ON FILE |
| JESUS C VALDEZ | ADDRESS ON FILE |
| JESUS CADENA | ADDRESS ON FILE |
| JESUS CANTU | ADDRESS ON FILE |
| JESUS CANTU LEAL | ADDRESS ON FILE |
| JESUS CARRIZAL | ADDRESS ON FILE |
| JESUS CENTENO | ADDRESS ON FILE |
| JESUS EDUARDO ROMERO | ADDRESS ON FILE |
| JESUS ESTRADA | ADDRESS ON FILE |
| JESUS FERNANDEZ | ADDRESS ON FILE |
| JESUS FERNANDEZ | ADDRESS ON FILE |
| JESUS FLORES | ADDRESS ON FILE |
| JESUS G GONZALES | ADDRESS ON FILE |
| JESUS G SALDANA | ADDRESS ON FILE |
| JESUS GARZA JR | ADDRESS ON FILE |
| JESUS GAYTAN | ADDRESS ON FILE |
| JESUS GERARDO CAVAZOS | ADDRESS ON FILE |
| JESUS H GOMEZ | ADDRESS ON FILE |
| JESUS ISRAEL PIEDRA | ADDRESS ON FILE |
| JESUS ISREA RODRIGUEZ JR | ADDRESS ON FILE |
| JESUS J CARRETE | ADDRESS ON FILE |
| JESUS JAVIER VILLANUEVA | ADDRESS ON FILE |
| JESUS JOSE CASTRO | ADDRESS ON FILE |
| JESUS JUAREZ | ADDRESS ON FILE |
| JESUS L PEREZ | ADDRESS ON FILE |
| JESUS LOZANO | ADDRESS ON FILE |
| JESUS M FRANCO | ADDRESS ON FILE |
| JESUS M GODINES | ADDRESS ON FILE |
| JESUS M HERNANDEZ | ADDRESS ON FILE |
| JESUS M SANCHEZ | ADDRESS ON FILE |
| JESUS MADRIGAL | ADDRESS ON FILE |
| JESUS MAFLORES | ADDRESS ON FILE |
| JESUS MANUEL MADRID | ADDRESS ON FILE |
| JESUS MANUEL VENEGAS | ADDRESS ON FILE |
| JESUS MANUEL YANEZ | ADDRESS ON FILE |
| JESUS MANUEL YANEZ JR | ADDRESS ON FILE |
| JESUS MARIO CARVAJAL | ADDRESS ON FILE |
| JESUS MARIO SAMANIEGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESUS MENDOSA | ADDRESS ON FILE |
| JESUS MENDOZA | ADDRESS ON FILE |
| JESUS MIRANDA | ADDRESS ON FILE |
| JESUS MIRANDA | ADDRESS ON FILE |
| JESUS MORCILLO | ADDRESS ON FILE |
| JESUS MUNOZ | ADDRESS ON FILE |
| JESUS NAVARRETE | ADDRESS ON FILE |
| JESUS NAVARRO | ADDRESS ON FILE |
| JESUS PEREZ | ADDRESS ON FILE |
| JESUS PIEDRA | ADDRESS ON FILE |
| JESUS PLATA | ADDRESS ON FILE |
| JESUS PLATA | ADDRESS ON FILE |
| JESUS PLATA | ADDRESS ON FILE |
| JESUS R BENAVIDES | ADDRESS ON FILE |
| JESUS R GONZALEZ | ADDRESS ON FILE |
| JESUS R OCHOA | ADDRESS ON FILE |
| JESUS REYES | ADDRESS ON FILE |
| JESUS RODRIQUEZ | ADDRESS ON FILE |
| JESUS ROSAS | ADDRESS ON FILE |
| JESUS RUIZ | ADDRESS ON FILE |
| JESUS SANCHEZ | ADDRESS ON FILE |
| JESUS T VALDEZ | ADDRESS ON FILE |
| JESUS TORRES | ADDRESS ON FILE |
| JESUS VALDEZ | ADDRESS ON FILE |
| JET DOCK SYSTEMS INC | 9601 CORPORATE CIRCLE CLEVELAND OH 44125 |
| JET SPECIALTY INC | PO BOX 678286 DALLAS TX 75267-8286 |
| JET SPECIALTY INC | 1900 N EASTMAN RD LONGVIEW TX 75601 |
| JET SPECIALTY INC | 102F ROTHROCK DR LONGVIEW TX 75602 |
| JETA CORPORATION | ADDRESS ON FILE |
| JETA CORPORATION | ADDRESS ON FILE |
| JETER, ANN | 106 RICHARD ST UNION SC 29379 |
| JETHRO NESMITH | ADDRESS ON FILE |
| JETTA ELLER | ADDRESS ON FILE |
| JETTER, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JETTIE JAMES & PATSY RUTH WALKER | ADDRESS ON FILE |
| JETTIE JAMES & PATSY RUTH WALKER | 6048 FM RD 2348 MT PLEASANT TX 75455 |
| JETTIE RILEY | ADDRESS ON FILE |
| JETTIE WALKER | ADDRESS ON FILE |
| JETY RENTALS & PROPERTY MANAGEMENT | PO BOX 10621 KILLEEN TX 76547 |
| JEWEL A WORLEY | ADDRESS ON FILE |
| JEWEL AUSTIN | ADDRESS ON FILE |
| JEWEL JOWERS | ADDRESS ON FILE |
| JEWEL KELLY | ADDRESS ON FILE |
| JEWEL PIERCE | ADDRESS ON FILE |
| JEWEL SIMON SMITH | ADDRESS ON FILE |
| JEWEL WILLIS | ADDRESS ON FILE |
| JEWELL BOWLES | ADDRESS ON FILE |
| JEWELL CROWDER WEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEWELL D GLENN | ADDRESS ON FILE |
| JEWELL D HOLMSTEDT | ADDRESS ON FILE |
| JEWELL DOMINIK | ADDRESS ON FILE |
| JEWELL MARIE COMBS DUCOURT | ADDRESS ON FILE |
| JEWELL PAULINE YOUNG | ADDRESS ON FILE |
| JEWELL, COLLEEN | 2208 BENGAL LN PLANO TX 75023-7743 |
| JEWELL, MARGARET | C/O SHRADER & ASSOCIATES, LLP 3900 ESSEX LANE, SUITE 390 HOUSTON TX 77027 |
| JEWELL,II, PORTER | 4220 LEAH AVENUE DOVER PA 17315 |
| JF JELENKO & CO | 99 BUSINESS PARK DR ARMONK NY 10501 |
| JGB INC FKA CF BRAUN INC | 115 METROPOLITAN PARK D LIVERPOOL NY 13088 |
| JGB INC FKA CF BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |
| JH FRANCE REFRACTORIES CO | MONTGOMERY CHAPJN & FETTEN P.C. 745 ROUTE 202/206, SUITE 101 BRIDGEWATER NJ 08807 |
| JH FRANCE REFRACTORIES CO | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| JH FRANCE REFRACTORIES CO | 2539 BORDEN AVE LONG ISLAND CITY NY 11101 |
| JH FRANCE REFRACTORIES CO | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| JH FRANCE REFRACTORIES CO | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| JH FRANCE REFRACTORIES CO | 1956 FRANCE ROAD SNOW SHOE PA 16874 |
| JH FRANCE REFRACTORIES CO | 895 CLARENCE RD SNOW SHOE PA 16874 |
| JH FRANCE REFRACTORIES CO | SPECIAL CLAIMS SERVICES INC 809 COSHOCTON AVE SUITE I MOUNT VERNON OH 43050 |
| JH FRANCE REFRACTORIES CO | SPECIAL CLAIMS SERVICES INC 808 COSHOCTON AVE STE 1 MOUNT VERNON OH 43050 |
| JH FRANCE REFRACTORIES CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JH FRANCE REFRACTORIES CO | 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JH GODWIN | ADDRESS ON FILE |
| JH KELLY LLC | 821 3RD AVENUE LONGVIEW WA 98632 |
| JHADA CREQUE | ADDRESS ON FILE |
| JHANSON, NANCY | 284 DELEZENE RD ELMA WA 98541 |
| JHANSON, NANCY M | ADDRESS ON FILE |
| JHF II FLOATING RATE INC FD | STONE HARBOR INVESTMENT 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JHF II GLOBAL INCOME FUND | STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| JHF II- US HY BOND FD | WELLS CAPITAL MANAGEMENT 525 MARKET STREET 10TH FLOOR SAN FRANCISCO CA 94105 |
| JHONNIE BANK | ADDRESS ON FILE |
| JHONNY BYRDSONG | ADDRESS ON FILE |
| JHONNY THOMSON | ADDRESS ON FILE |
| JHUN-SOU LIN | ADDRESS ON FILE |
| JIAN-PING ZHANG | ADDRESS ON FILE |
| JIANGHONG WANG | ADDRESS ON FILE |
| JIANGSU DAQO ENCLOSED BUSBAR SYSTEMS CO | DEVELOPMENT ZONE MINGZU SQUARE JIANGSU PROVINCE 212200 CHINA |
| JIANGSU DAQO ENCLOSED BUSBAR SYSTEMS CO | NO. 66 DAQO ROAD XINBA SCIENCE & TECHNOLOGY ZONE YANZHONG CITY, JIANGSU 212211 CHINA |
| JIANQUN CHEN | ADDRESS ON FILE |
| JIARDINE MCDONALD | ADDRESS ON FILE |
| JIEWEI ZHAO | ADDRESS ON FILE |
| JIFFY SIGNS & DECALS INC | 223 MAIN ST SULPHUR SPRINGS TX 75482 |
| JIFFY SIGNS FOR LESS | PO BOX 69 1232A FISHER SULPHUR SPRINGS TX 75483 |
| JIGSAW TECHNOLOGIES | 600 S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| JIGSAW TECHNOLOGIES INC | 600 S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| JII-TSEN SHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JILES, CLAYTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JILL A TIPTON | ADDRESS ON FILE |
| JILL A WARTH | ADDRESS ON FILE |
| JILL BARNETT CALDWELL | ADDRESS ON FILE |
| JILL BARON | ADDRESS ON FILE |
| JILL C CUTHBERT | ADDRESS ON FILE |
| JILL C MEEHAN | ADDRESS ON FILE |
| JILL CLIFTON | ADDRESS ON FILE |
| JILL COURT ASSOCIATES II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| JILL CUNNINGHAM | ADDRESS ON FILE |
| JILL CUNNINGHAM | ADDRESS ON FILE |
| JILL E ANDERSON | ADDRESS ON FILE |
| JILL E NAUGLE | ADDRESS ON FILE |
| JILL ELLEN ZIRNGIBLE | ADDRESS ON FILE |
| JILL EPPERSON | ADDRESS ON FILE |
| JILL F HANAUER | ADDRESS ON FILE |
| JILL GREENSTEIN | ADDRESS ON FILE |
| JILL HARPOLD | ADDRESS ON FILE |
| JILL HARRELL WALTHER | ADDRESS ON FILE |
| JILL KING | ADDRESS ON FILE |
| JILL L BEAVERS | ADDRESS ON FILE |
| JILL L BISHOP | ADDRESS ON FILE |
| JILL L FOSSUM | ADDRESS ON FILE |
| JILL LOPEZ | ADDRESS ON FILE |
| JILL LYNN ALVAREZ | ADDRESS ON FILE |
| JILL M CARLSON | ADDRESS ON FILE |
| JILL M JACOBS | ADDRESS ON FILE |
| JILL P FRENCH | ADDRESS ON FILE |
| JILL STAUFFER | ADDRESS ON FILE |
| JILL WARNER | ADDRESS ON FILE |
| JILL WINTERS | ADDRESS ON FILE |
| JILL WINTERS | ADDRESS ON FILE |
| JILL YOUNGERMAN HAYMES | ADDRESS ON FILE |
| JILLANN D KEIHN | ADDRESS ON FILE |
| JILLION GANTT | ADDRESS ON FILE |
| JIM A BOYDSTUN | ADDRESS ON FILE |
| JIM A HILL | ADDRESS ON FILE |
| JIM A SHERR | ADDRESS ON FILE |
| JIM ABERNATHY | ADDRESS ON FILE |
| JIM AND PAT STILLWELL | ADDRESS ON FILE |
| JIM ANDERSON ESTATE | ADDRESS ON FILE |
| JIM ANDERSON ESTATE | ADDRESS ON FILE |
| JIM B LATHAM | ADDRESS ON FILE |
| JIM BARRY SIMPSON | ADDRESS ON FILE |
| JIM BARTON | ADDRESS ON FILE |
| JIM BECRAFT | ADDRESS ON FILE |
| JIM BLAKENEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIM BLAKENEY | ADDRESS ON FILE |
| JIM BOB BENNETT | ADDRESS ON FILE |
| JIM BRISENDINE | ADDRESS ON FILE |
| JIM BRISENDINE | ADDRESS ON FILE |
| JIM BRITT | ADDRESS ON FILE |
| JIM BROOKS | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JIM BROOKS | ADDRESS ON FILE |
| JIM C BARTON | ADDRESS ON FILE |
| JIM CARMAIN | ADDRESS ON FILE |
| JIM CHALONER | ADDRESS ON FILE |
| JIM CHAVEZ | ADDRESS ON FILE |
| JIM COX SALES INC | 632 CR 4841 HASLET TX 76052-2068 |
| JIM COX SALES INC | PO BOX 2380 KELLER TX 76244 |
| JIM D HUNT | ADDRESS ON FILE |
| JIM D LATIMER | ADDRESS ON FILE |
| JIM DAN ABERNATHY | ADDRESS ON FILE |
| JIM DAN ABERNATHY | ADDRESS ON FILE |
| JIM DIMITRIADIS | ADDRESS ON FILE |
| JIM DON RODGERS | ADDRESS ON FILE |
| JIM DUDLEY | ADDRESS ON FILE |
| JIM E DELL | ADDRESS ON FILE |
| JIM E NEWMAN | ADDRESS ON FILE |
| JIM FORBUS | ADDRESS ON FILE |
| JIM G HUANG | ADDRESS ON FILE |
| JIM G KVETON | ADDRESS ON FILE |
| JIM G PARKER | ADDRESS ON FILE |
| JIM GRIENKE | ADDRESS ON FILE |
| JIM GRISSOM | ADDRESS ON FILE |
| JIM H PEEL | ADDRESS ON FILE |
| JIM HARRELL | ADDRESS ON FILE |
| JIM HARTLY | ADDRESS ON FILE |
| JIM HILL | ADDRESS ON FILE |
| JIM HOGG COUNTY TAX OFFICE | PO BOX 160 HEBBRONVILLE TX 78361-0160 |
| JIM J BOSLEY | ADDRESS ON FILE |
| JIM J CAMPBELL | ADDRESS ON FILE |
| JIM KEENE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JIM KEENE | ADDRESS ON FILE |
| JIM L CHANCELLOR A/AIF FOR | ADDRESS ON FILE |
| JIM L CHANCELLOR INDV & | ADDRESS ON FILE |
| JIM L QUINN | ADDRESS ON FILE |
| JIM L. A/AIF FOR MARY CHANCELLOR | 5528 SOUTH HWY 215 CHARLESTON AR 72933 |
| JIM LEMEHAUTE | ADDRESS ON FILE |
| JIM M FEES | ADDRESS ON FILE |
| JIM M STEVENS | ADDRESS ON FILE |
| JIM M STEVENS III | ADDRESS ON FILE |
| JIM MAY | ADDRESS ON FILE |
| JIM MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIM N KESSELRING | ADDRESS ON FILE |
| JIM NELSON | ADDRESS ON FILE |
| JIM O LAVENDER | ADDRESS ON FILE |
| JIM P EBENAL | ADDRESS ON FILE |
| JIM PEEL | ADDRESS ON FILE |
| JIM PERRIN | ADDRESS ON FILE |
| JIM R ANDERSON | ADDRESS ON FILE |
| JIM R COBBS | ADDRESS ON FILE |
| JIM R FRIEND | ADDRESS ON FILE |
| JIM R REDMOND | ADDRESS ON FILE |
| JIM RAS PITTS ESTATE | 1087 SHIMMERING SAND DR OCOEE FL 34761-9135 |
| JIM RAS PITTS ESTATE | ADDRESS ON FILE |
| JIM REGITZ | ADDRESS ON FILE |
| JIM ROGERS | ADDRESS ON FILE |
| JIM S. FRYER | ADDRESS ON FILE |
| JIM SASKEN | ADDRESS ON FILE |
| JIM SCAVUZZO | ADDRESS ON FILE |
| JIM SIMPSON | ADDRESS ON FILE |
| JIM STEVENS | ADDRESS ON FILE |
| JIM STINCHCOMB | ADDRESS ON FILE |
| JIM STOWBRIDGE | 10855 MEADOWGLEN LN 627 HOUSTON TX 77042 |
| JIM SUTHERLAND ESTATE | 3333 ALLEN PKWY UNIT 2109 HOUSTON TX 77019 |
| JIM T FORBUS JR | ADDRESS ON FILE |
| JIM T YOUNG | ADDRESS ON FILE |
| JIM THOMAS FORBUS | ADDRESS ON FILE |
| JIM THOMAS FORBUS JR | ADDRESS ON FILE |
| JIM W CAMERON | ADDRESS ON FILE |
| JIM W SHIFLETT | ADDRESS ON FILE |
| JIM W SOWERS | ADDRESS ON FILE |
| JIM W VIDRINE | ADDRESS ON FILE |
| JIM WALES | ADDRESS ON FILE |
| JIM WALKER & ASSOCIATES LLC | 320 DECKER DR 100 IRVING TX 75062 |
| JIM WEATHERSBY | ADDRESS ON FILE |
| JIM WELLS COUNTY TAX OFFICE | PO BOX 1051 ALICE TX 78333-1051 |
| JIM WITT | ADDRESS ON FILE |
| JIM'S RENTAL SERVICES | 2106 INDUSTRIAL BLVD KILGORE TX 75662 |
| JIM'S RENTAL SERVICES | PO BOX 504 LAIRD HILL TX 75666 |
| JIMENEZ, FRANCISCO | 1530 LACKLAND ST ARLINGTON TX 76010-8217 |
| JIMENEZ, FRANK N | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JIMENEZ, RICARDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JIMINEZ, ARTHUR RAYMOND | 6 WINONA CT DENVER CO 80219 |
| JIMINEZ, JOE R | ADDRESS ON FILE |
| JIMM METZLER | ADDRESS ON FILE |
| JIMM R METZLER | ADDRESS ON FILE |
| JIMMIE AVERY | ADDRESS ON FILE |
| JIMMIE B SOILEAU | ADDRESS ON FILE |
| JIMMIE BURGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JIMMIE BUSBY | ADDRESS ON FILE |
| JIMMIE BUSBY | ADDRESS ON FILE |
| JIMMIE C & JACKIE PRICE | ADDRESS ON FILE |
| JIMMIE C GOODNER | ADDRESS ON FILE |
| JIMMIE C PRICE | ADDRESS ON FILE |
| JIMMIE C WATSON | ADDRESS ON FILE |
| JIMMIE C. PITTS | ADDRESS ON FILE |
| JIMMIE C. PITTS | ADDRESS ON FILE |
| JIMMIE C. PITTS | RAY JACKSON 3838 OAK LAWN AVE, STE 1350 DALLAS TX 75219 |
| JIMMIE CANDIE | ADDRESS ON FILE |
| JIMMIE CARTER | ADDRESS ON FILE |
| JIMMIE CHARLES JOHNSTON | ADDRESS ON FILE |
| JIMMIE CHIARTANO | ADDRESS ON FILE |
| JIMMIE D ARTIS | ADDRESS ON FILE |
| JIMMIE D BUTLER | ADDRESS ON FILE |
| JIMMIE D CLARK | ADDRESS ON FILE |
| JIMMIE D DUNCAN | ADDRESS ON FILE |
| JIMMIE D HENDRIX | ADDRESS ON FILE |
| JIMMIE D LANGFORD | ADDRESS ON FILE |
| JIMMIE DAVIS | ADDRESS ON FILE |
| JIMMIE DEAL INC | DBA UNIVERSAL VACUUM SERVICE 1602 S MARKET ST HEARNE TX 77859 |
| JIMMIE DEAN BURGE | ADDRESS ON FILE |
| JIMMIE DON GREEN | ADDRESS ON FILE |
| JIMMIE E COUCH | ADDRESS ON FILE |
| JIMMIE E SHEFFIELD | ADDRESS ON FILE |
| JIMMIE E SPARKS | ADDRESS ON FILE |
| JIMMIE F BROOKS | ADDRESS ON FILE |
| JIMMIE F KING | ADDRESS ON FILE |
| JIMMIE FERRELL | ADDRESS ON FILE |
| JIMMIE G CONLEE | ADDRESS ON FILE |
| JIMMIE GARRETT | ADDRESS ON FILE |
| JIMMIE GAYE DAVIS | ADDRESS ON FILE |
| JIMMIE GOODE | ADDRESS ON FILE |
| JIMMIE H COX | ADDRESS ON FILE |
| JIMMIE H SEALES | ADDRESS ON FILE |
| JIMMIE HAROLD SNOW | ADDRESS ON FILE |
| JIMMIE HARRIS | ADDRESS ON FILE |
| JIMMIE IKENWEJI | ADDRESS ON FILE |
| JIMMIE J HATCHETT JR | ADDRESS ON FILE |
| JIMMIE L BALENTINE | ADDRESS ON FILE |
| JIMMIE L GAN ESTATE | ADDRESS ON FILE |
| JIMMIE L GREEN | ADDRESS ON FILE |
| JIMMIE L THAGARD | ADDRESS ON FILE |
| JIMMIE LEE | ADDRESS ON FILE |
| JIMMIE LINETT PICKERING | ADDRESS ON FILE |
| JIMMIE LONG | ADDRESS ON FILE |
| JIMMIE LOVE | ADDRESS ON FILE |
| JIMMIE MCCORMICK | ADDRESS ON FILE |
| JIMMIE MULLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMIE NATHAN HOPSON | ADDRESS ON FILE |
| JIMMIE P BROWN | ADDRESS ON FILE |
| JIMMIE P REED | ADDRESS ON FILE |
| JIMMIE PAPE | ADDRESS ON FILE |
| JIMMIE PICKERING | ADDRESS ON FILE |
| JIMMIE PITTS | ADDRESS ON FILE |
| JIMMIE R GENTRY | ADDRESS ON FILE |
| JIMMIE R JEFCOAT | ADDRESS ON FILE |
| JIMMIE RAY BLEVINS JR | ADDRESS ON FILE |
| JIMMIE RAY COX | ADDRESS ON FILE |
| JIMMIE RAY MUNHOLLAND | ADDRESS ON FILE |
| JIMMIE RICHARDS | ADDRESS ON FILE |
| JIMMIE S JOHNSON | ADDRESS ON FILE |
| JIMMIE SUE HURLEY | ADDRESS ON FILE |
| JIMMIE TIDWELL | ADDRESS ON FILE |
| JIMMIE W ENGLEDOW | ADDRESS ON FILE |
| JIMMIE W GARMAN | ADDRESS ON FILE |
| JIMMIE W GREENER | ADDRESS ON FILE |
| JIMMIE WILL RICHEY II | ADDRESS ON FILE |
| JIMMIL CARTER | ADDRESS ON FILE |
| JIMMY A ALLEN | ADDRESS ON FILE |
| JIMMY A BROWN | ADDRESS ON FILE |
| JIMMY A NICHOLS | ADDRESS ON FILE |
| JIMMY A PYERS | ADDRESS ON FILE |
| JIMMY ABBIE | ADDRESS ON FILE |
| JIMMY ABRAM | ADDRESS ON FILE |
| JIMMY AGUILAR | ADDRESS ON FILE |
| JIMMY ALAN GRISSOM | ADDRESS ON FILE |
| JIMMY ALCORN | ADDRESS ON FILE |
| JIMMY ALEXANDER | ADDRESS ON FILE |
| JIMMY ALLDREDGE | ADDRESS ON FILE |
| JIMMY ALLEN LEWIS & | ADDRESS ON FILE |
| JIMMY ALLEN LEWIS & | ADDRESS ON FILE |
| JIMMY B GAGE | ADDRESS ON FILE |
| JIMMY B SMITH | ADDRESS ON FILE |
| JIMMY BARKER | ADDRESS ON FILE |
| JIMMY BARKER | ADDRESS ON FILE |
| JIMMY BARKER | ADDRESS ON FILE |
| JIMMY BARNARD | ADDRESS ON FILE |
| JIMMY BARRON SMITH | ADDRESS ON FILE |
| JIMMY BARRON SMITH | ADDRESS ON FILE |
| JIMMY BARTLEY | ADDRESS ON FILE |
| JIMMY BARTLEY AND WIFE VIRGINIA | ADDRESS ON FILE |
| JIMMY BAUGHMAN | ADDRESS ON FILE |
| JIMMY BECK | ADDRESS ON FILE |
| JIMMY BETHEL | ADDRESS ON FILE |
| JIMMY BRAD FOREMAN | ADDRESS ON FILE |
| JIMMY BREEDLOVE | ADDRESS ON FILE |
| JIMMY BREWER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JIMMY BRUCE PATE | ADDRESS ON FILE |
| JIMMY BUDZISZ | ADDRESS ON FILE |
| JIMMY BURCHARD | ADDRESS ON FILE |
| JIMMY C HULL | ADDRESS ON FILE |
| JIMMY C LEWIS | ADDRESS ON FILE |
| JIMMY CAMERON | ADDRESS ON FILE |
| JIMMY CHARLES CLAY | 21 PRIVATE ROAD 4742 MT PLEASANT TX 75455-1077 |
| JIMMY CHENDANA | ADDRESS ON FILE |
| JIMMY CLAY | ADDRESS ON FILE |
| JIMMY COLBERT | ADDRESS ON FILE |
| JIMMY COLEMAN | ADDRESS ON FILE |
| JIMMY COMMONS | ADDRESS ON FILE |
| JIMMY COMMONS | ADDRESS ON FILE |
| JIMMY D & DEBRA L FRANKS | ADDRESS ON FILE |
| JIMMY D ALEXANDER | ADDRESS ON FILE |
| JIMMY D BLACKWELL | ADDRESS ON FILE |
| JIMMY D COLBERT | ADDRESS ON FILE |
| JIMMY D DELONG | ADDRESS ON FILE |
| JIMMY D GALBREATH | ADDRESS ON FILE |
| JIMMY D GREEN | ADDRESS ON FILE |
| JIMMY D HERRICK | ADDRESS ON FILE |
| JIMMY D MARSH | ADDRESS ON FILE |
| JIMMY D MCCLAIN | ADDRESS ON FILE |
| JIMMY D OWEN | ADDRESS ON FILE |
| JIMMY D QUARLES | ADDRESS ON FILE |
| JIMMY D THOMAS | ADDRESS ON FILE |
| JIMMY D THOMAS JR | ADDRESS ON FILE |
| JIMMY D THOMPSON | ADDRESS ON FILE |
| JIMMY D TITUS | ADDRESS ON FILE |
| JIMMY D WALKER | ADDRESS ON FILE |
| JIMMY DALE HARBIN | ADDRESS ON FILE |
| JIMMY DALE MURPHY | ADDRESS ON FILE |
| JIMMY DALE OLIVER | ADDRESS ON FILE |
| JIMMY DALE OLIVER | ADDRESS ON FILE |
| JIMMY DANIEL | ADDRESS ON FILE |
| JIMMY DARREL BRANHAM | ADDRESS ON FILE |
| JIMMY DARREL HUSKEY | ADDRESS ON FILE |
| JIMMY DARRELL GREEN | ADDRESS ON FILE |
| JIMMY DAVIS | ADDRESS ON FILE |
| JIMMY DAY | ADDRESS ON FILE |
| JIMMY DEAN MORRIS | ADDRESS ON FILE |
| JIMMY DEAN PHIPPS | ADDRESS ON FILE |
| JIMMY DEES | ADDRESS ON FILE |
| JIMMY DELOSSANTOS | ADDRESS ON FILE |
| JIMMY DENTON WALLS | ADDRESS ON FILE |
| JIMMY DON CROWSON | ADDRESS ON FILE |
| JIMMY DON HEIMAN | ADDRESS ON FILE |
| JIMMY DON HEIMAN | ADDRESS ON FILE |
| JIMMY DON KING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY DON SEAWRIGHT | ADDRESS ON FILE |
| JIMMY DOUGLAS PERRYMAN | ADDRESS ON FILE |
| JIMMY DOWDLE | ADDRESS ON FILE |
| JIMMY DOWELL | ADDRESS ON FILE |
| JIMMY DUANE EASTER | ADDRESS ON FILE |
| JIMMY DUANE SPENCER | ADDRESS ON FILE |
| JIMMY E BACHHOFER | ADDRESS ON FILE |
| JIMMY E CLAYTON | ADDRESS ON FILE |
| JIMMY E PENDLETON | ADDRESS ON FILE |
| JIMMY E SNIDER | ADDRESS ON FILE |
| JIMMY E STANLEY | ADDRESS ON FILE |
| JIMMY EGGLESTON | ADDRESS ON FILE |
| JIMMY ESTES | ADDRESS ON FILE |
| JIMMY F BARTLEY | ADDRESS ON FILE |
| JIMMY F BARTLEY | ADDRESS ON FILE |
| JIMMY FITE | ADDRESS ON FILE |
| JIMMY FITZGERALD | ADDRESS ON FILE |
| JIMMY FRANKLIN | ADDRESS ON FILE |
| JIMMY FRANKLIN FORD | ADDRESS ON FILE |
| JIMMY FRANKLIN KENNEDY | ADDRESS ON FILE |
| JIMMY FRANKS | ADDRESS ON FILE |
| JIMMY FRED SVOBODA | ADDRESS ON FILE |
| JIMMY G ASHWORTH | ADDRESS ON FILE |
| JIMMY G ESTES | ADDRESS ON FILE |
| JIMMY G ESTES | ADDRESS ON FILE |
| JIMMY GAIL KILPATRICK | ADDRESS ON FILE |
| JIMMY GALBREATH | ADDRESS ON FILE |
| JIMMY GAZZOLA | ADDRESS ON FILE |
| JIMMY GLENN COMMONS | ADDRESS ON FILE |
| JIMMY GLENN COMMONS JR | ADDRESS ON FILE |
| JIMMY GLENN COMMONS JR | ADDRESS ON FILE |
| JIMMY GREEN | ADDRESS ON FILE |
| JIMMY H WILLIAMSON | ADDRESS ON FILE |
| JIMMY H YANCEY | ADDRESS ON FILE |
| JIMMY HAFFORD | ADDRESS ON FILE |
| JIMMY HANCOCK | ADDRESS ON FILE |
| JIMMY HANNAH | ADDRESS ON FILE |
| JIMMY HARRELL | ADDRESS ON FILE |
| JIMMY HEINTZE | ADDRESS ON FILE |
| JIMMY HEMBY | ADDRESS ON FILE |
| JIMMY HICKMAN | ADDRESS ON FILE |
| JIMMY HOLLAND PIKE | ADDRESS ON FILE |
| JIMMY HOWARD WILLIAMS | ADDRESS ON FILE |
| JIMMY J FREEMAN | ADDRESS ON FILE |
| JIMMY J MACK | ADDRESS ON FILE |
| JIMMY J MCDONALD | ADDRESS ON FILE |
| JIMMY J MORALES | ADDRESS ON FILE |
| JIMMY J MORALES | ADDRESS ON FILE |
| JIMMY J SUMROW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY J WALKER | ADDRESS ON FILE |
| JIMMY JACK JUSTISS | ADDRESS ON FILE |
| JIMMY JACK JUSTISS | ADDRESS ON FILE |
| JIMMY JAY ALLDREDGE | ADDRESS ON FILE |
| JIMMY JAY WOOD | ADDRESS ON FILE |
| JIMMY JOE MORTON | ADDRESS ON FILE |
| JIMMY JONES | ADDRESS ON FILE |
| JIMMY JONES | ADDRESS ON FILE |
| JIMMY JUSTISS | ADDRESS ON FILE |
| JIMMY K HIGGINBOTHAM | ADDRESS ON FILE |
| JIMMY K JACOBY | ADDRESS ON FILE |
| JIMMY K. TAYLOR | ADDRESS ON FILE |
| JIMMY KO | ADDRESS ON FILE |
| JIMMY L ABBIE | ADDRESS ON FILE |
| JIMMY L BARKER | ADDRESS ON FILE |
| JIMMY L BARKER | ADDRESS ON FILE |
| JIMMY L BATES | ADDRESS ON FILE |
| JIMMY L BETHEL | ADDRESS ON FILE |
| JIMMY L CHAMBERS | ADDRESS ON FILE |
| JIMMY L GOTCHER | ADDRESS ON FILE |
| JIMMY L JOHNSON | ADDRESS ON FILE |
| JIMMY L MASSEY | ADDRESS ON FILE |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JIMMY L MIZELL | ADDRESS ON FILE |
| JIMMY L MIZELL | ADDRESS ON FILE |
| JIMMY L MOORE | ADDRESS ON FILE |
| JIMMY L ROACH | ADDRESS ON FILE |
| JIMMY L SMITH | ADDRESS ON FILE |
| JIMMY L SWANNER | ADDRESS ON FILE |
| JIMMY L THOMAS | ADDRESS ON FILE |
| JIMMY L TYLER | ADDRESS ON FILE |
| JIMMY L WOOD | ADDRESS ON FILE |
| JIMMY L WOODDELL | ADDRESS ON FILE |
| JIMMY L. TUNNELL | SIMON GREENSTONE PANATIER BARTLETT JEFFREY B. SIMON 3232 MCKINNEY AVE, SUITE 610 DALLAS TX 75204 |
| JIMMY LAMAR HUNTER | ADDRESS ON FILE |
| JIMMY LANE HARRELL | ADDRESS ON FILE |
| JIMMY LANE HARRELL | ADDRESS ON FILE |
| JIMMY LARUE | ADDRESS ON FILE |
| JIMMY LEE AGUILAR | ADDRESS ON FILE |
| JIMMY LEE AGUILAR | ADDRESS ON FILE |
| JIMMY LEE BARNARD | ADDRESS ON FILE |
| JIMMY LEE CHILDERS | ADDRESS ON FILE |
| JIMMY LENN KEETON | ADDRESS ON FILE |
| JIMMY LEO PETERSON | ADDRESS ON FILE |
| JIMMY LEWIS | ADDRESS ON FILE |
| JIMMY LUTHER SMITH | ADDRESS ON FILE |
| JIMMY LYNN PEACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY M PATRICK | ADDRESS ON FILE |
| JIMMY M WIER | ADDRESS ON FILE |
| JIMMY M WYATT | ADDRESS ON FILE |
| JIMMY MAY | ADDRESS ON FILE |
| JIMMY MCCLURE | ADDRESS ON FILE |
| JIMMY MEDFORD | ADDRESS ON FILE |
| JIMMY MELTON | ADDRESS ON FILE |
| JIMMY MILES | ADDRESS ON FILE |
| JIMMY MITCHELL | ADDRESS ON FILE |
| JIMMY MIZELL | ADDRESS ON FILE |
| JIMMY MORALES | ADDRESS ON FILE |
| JIMMY MORGAN | ADDRESS ON FILE |
| JIMMY MORRIS RICHMOND | ADDRESS ON FILE |
| JIMMY MURPHY | ADDRESS ON FILE |
| JIMMY N COLE | ADDRESS ON FILE |
| JIMMY N CRUTCHER | ADDRESS ON FILE |
| JIMMY NICK HICKMAN | ADDRESS ON FILE |
| JIMMY OLIVER | ADDRESS ON FILE |
| JIMMY OTTINGER | ADDRESS ON FILE |
| JIMMY OWENS | ADDRESS ON FILE |
| JIMMY PAGE | ADDRESS ON FILE |
| JIMMY PALMER | ADDRESS ON FILE |
| JIMMY PALMER | ADDRESS ON FILE |
| JIMMY PATE | ADDRESS ON FILE |
| JIMMY PENDLETON | ADDRESS ON FILE |
| JIMMY PERRYMAN | ADDRESS ON FILE |
| JIMMY PETRIGAC | ADDRESS ON FILE |
| JIMMY PIKE | ADDRESS ON FILE |
| JIMMY PONDER | ADDRESS ON FILE |
| JIMMY PRICE | ADDRESS ON FILE |
| JIMMY R & GAE L LEE | ADDRESS ON FILE |
| JIMMY R DAVIS | ADDRESS ON FILE |
| JIMMY R DEWEBER | ADDRESS ON FILE |
| JIMMY R GIDDENS | ADDRESS ON FILE |
| JIMMY R HIGHTOWER | ADDRESS ON FILE |
| JIMMY R HOPSON | ADDRESS ON FILE |
| JIMMY R KINDER | ADDRESS ON FILE |
| JIMMY R KIRBY | ADDRESS ON FILE |
| JIMMY R KOSTIHA | ADDRESS ON FILE |
| JIMMY R MCDONALD | ADDRESS ON FILE |
| JIMMY R PERRY | ADDRESS ON FILE |
| JIMMY R TAYLOR | ADDRESS ON FILE |
| JIMMY R WALKER | ADDRESS ON FILE |
| JIMMY R WALLACE | ADDRESS ON FILE |
| JIMMY R WARD | ADDRESS ON FILE |
| JIMMY R WILLIAMS | ADDRESS ON FILE |
| JIMMY RAY DOWDLE | ADDRESS ON FILE |
| JIMMY RAY FERGASON | ADDRESS ON FILE |
| JIMMY RAY FRANKLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY RAY HUNNINGS | ADDRESS ON FILE |
| JIMMY RAY ORTAMOND | ADDRESS ON FILE |
| JIMMY RAY ROBINSON | ADDRESS ON FILE |
| JIMMY RAY STAMPER | ADDRESS ON FILE |
| JIMMY RISCHER | ADDRESS ON FILE |
| JIMMY ROBERTSON | ADDRESS ON FILE |
| JIMMY ROBERTSON | ADDRESS ON FILE |
| JIMMY RUNNELS | ADDRESS ON FILE |
| JIMMY S HEINTZE | ADDRESS ON FILE |
| JIMMY SANTIAGO DOMINGUEZ | ADDRESS ON FILE |
| JIMMY SANTOS CHAVEZ | ADDRESS ON FILE |
| JIMMY SEAWRIGHT | ADDRESS ON FILE |
| JIMMY SHADOWENS | ADDRESS ON FILE |
| JIMMY SHELTON OWENS | ADDRESS ON FILE |
| JIMMY SMITH | ADDRESS ON FILE |
| JIMMY SMITH | ADDRESS ON FILE |
| JIMMY SOAPE | ADDRESS ON FILE |
| JIMMY SPARKS | ADDRESS ON FILE |
| JIMMY SPENCER | ADDRESS ON FILE |
| JIMMY SPENCER | ADDRESS ON FILE |
| JIMMY STACKS | ADDRESS ON FILE |
| JIMMY STOKLEY | ADDRESS ON FILE |
| JIMMY STRICKLAND | ADDRESS ON FILE |
| JIMMY T ADAMS | ADDRESS ON FILE |
| JIMMY T MITCHELL | ADDRESS ON FILE |
| JIMMY TALPH SHELDEN | ADDRESS ON FILE |
| JIMMY TAYLOR | ADDRESS ON FILE |
| JIMMY THOMAS | ADDRESS ON FILE |
| JIMMY THOMAS | ADDRESS ON FILE |
| JIMMY THOMAS SR | ADDRESS ON FILE |
| JIMMY THOMPSON | ADDRESS ON FILE |
| JIMMY TONEY | ADDRESS ON FILE |
| JIMMY TUCKER | ADDRESS ON FILE |
| JIMMY TUNG | ADDRESS ON FILE |
| JIMMY TURNER | ADDRESS ON FILE |
| JIMMY VAUGHAN | ADDRESS ON FILE |
| JIMMY VAUGHN | ADDRESS ON FILE |
| JIMMY W BALLENGER | ADDRESS ON FILE |
| JIMMY W HACKWITH | ADDRESS ON FILE |
| JIMMY W HOOD | ADDRESS ON FILE |
| JIMMY W SHAW | ADDRESS ON FILE |
| JIMMY W STEELE | ADDRESS ON FILE |
| JIMMY WALKER | ADDRESS ON FILE |
| JIMMY WALKER | ADDRESS ON FILE |
| JIMMY WALLS | ADDRESS ON FILE |
| JIMMY WALLS | ADDRESS ON FILE |
| JIMMY WAYLON WALLS | ADDRESS ON FILE |
| JIMMY WELLS | ADDRESS ON FILE |
| JIMMY WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JIMMY WILLIAMS | ADDRESS ON FILE |
| JIMMY WILLOUGHBY | ADDRESS ON FILE |
| JIMMY, AYERS | ADDRESS ON FILE |
| JIN CHANG | ADDRESS ON FILE |
| JIN CHIN YANG | ADDRESS ON FILE |
| JIN V LEE | ADDRESS ON FILE |
| JIN-SIEN GUO | ADDRESS ON FILE |
| JING HAO | ADDRESS ON FILE |
| JING T LAI | ADDRESS ON FILE |
| JING ZHANG | ADDRESS ON FILE |
| JINHUA YAN | ADDRESS ON FILE |
| JINHUA YAN | ADDRESS ON FILE |
| JINJUNG LIN | ADDRESS ON FILE |
| JINKS, BILLY | 13689 BLUE MOUNTAIN RD PRAIRIE GROVE AR 72753-8042 |
| JINYUN LEE | ADDRESS ON FILE |
| JIOVANNI M PARAS | ADDRESS ON FILE |
| JIRAIR KETCHEDJIAN | ADDRESS ON FILE |
| JIRI KRUIS | ADDRESS ON FILE |
| JIRKOVSKY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JIRON, MANUEL | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JISKO, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JITENDRA B SINGH | ADDRESS ON FILE |
| JITENDRA C CONTRACTOR | ADDRESS ON FILE |
| JITENDRA J VAKIL | ADDRESS ON FILE |
| JITENDRA K PARIKH | ADDRESS ON FILE |
| JITENDRA M SATA | ADDRESS ON FILE |
| JITENDRA N PATEL | ADDRESS ON FILE |
| JITENDRA PATEL | ADDRESS ON FILE |
| JITENDRA RATHOD | ADDRESS ON FILE |
| JITENDRA REDDY KONDA | ADDRESS ON FILE |
| JITENDRA S PATEL | ADDRESS ON FILE |
| JITHENDER RAO | ADDRESS ON FILE |
| JITHENDER T REDDY | ADDRESS ON FILE |
| JITINDER MUNI | ADDRESS ON FILE |
| JIUN S WANG | ADDRESS ON FILE |
| JIUN-MIN LIU | ADDRESS ON FILE |
| JIVANBHAI B PATEL | ADDRESS ON FILE |
| JIYOUNG KIM | ADDRESS ON FILE |
| JJA INC | 8150 CENTRAL EXPWY M 2100 CAMBELL CENTRE DALLAS TX 75206 |
| JJA INC | 8150 N CENTRAL EXPY M-2100 DALLAS TX 75206 |
| JJMF INCORPORATED | D/B/A THORNHILL CATERING 2156 WEST NW HWY. SUITE 312 DALLAS TX 75220 |
| JK-CO LLC | 16960 SR 12 EAST FINDLAY OH 45840 |
| JL ERECTORS INC | 835 CAMDEN AVE BLACKWOOD NJ 08012 |
| JLB ROCKWOOD 11 LLC | 5601 HAMILL RD HOUSTON TX 77039 |
| JLCC INC | PO BOX 865 LINDALE TX 75771 |
| JLD CUSTOM HOMES LP | 15400 KNOLL TRAIL STE 107 DALLAS TX 75248 |
| JLE-FQA/HGA LTD | DBA HUNTERS GLEN APARTMENTS 5100 SWEETBRIAR LANE TYLER TX 75703 |

| Claim Name | Address Information |
|---|---|
| JLE-FQA/HGA LTD | DBA FRENCH QUARTER APARTMENTS 100 BRIAR COVE LN JACKSONVILLE TX 75766 |
| JLG INDUSTRIES INC ANOSHKOSH | 1 JLG DRIVE MCCONNELLSBURG PA 17233 |
| JLM CONSTRUCTION SERVICES | 407 COUNTY ROAD 2224 CLEVELAND TX 77327-1060 |
| JLM CONSTRUCTION SERVICES LLC | 407 COUNTY ROAD 2224 CLEVELAND TX 77327-1060 |
| JLP CREDIT OPPORTUNITY MASTER | C/O PHOENIX INVESTMENT ADVISER 420 LEXINGTON AVENUE SUITE 2225 NEW YORK NY 10170 |
| JLP CREDIT OPPORTUNITY MASTER FUND LTD | 420 LEXINGTON AVENUE SUITE 2225 NEW YORK NY 10170 |
| JLP PROPERTIES INC | PO BOX 16082 FORT WORTH TX 76162-0082 |
| JLP STRESSED CREDIT FUND LP | 3500 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| JLP STRESSED CREDIT FUND LP | 7702 E DOUBLETREE RANCH ROAD SUITE 150 SCOTTSDALE AZ 85258 |
| JM HUBER CORPORATION | 499 THORNALL ST # 8 EDISON NJ 08837 |
| JM MANUFACTORING COMPANY INC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| JM MANUFACTORING COMPANY INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | SMITH & KNOTT JOSEPHINE R JAMISON 1412 MAIN STREET, 5TH FLOOR DALLAS TX 75202 |
| JM MANUFACTORING COMPANY INC | MILTENBERGER LAW FIRM PLLC LEWIS C MILTENBERGER 1401 EXETER COURT SOUTHLAKE TX 76092-4219 |
| JM MANUFACTORING COMPANY INC | 578 N KIMBALL AVE #120 SOUTHLAKE TX 76092-6883 |
| JM MANUFACTORING COMPANY INC | CORPORATION SERVICE COMPANY 2730 GATEWAY OAKS DR STE 100 SACRAMENTO CA 95833 |
| JM MANUFACTURING COMPANY INC | JOHNSON & JOHNSON ONE JOHNSON & JOHNSON PLAZA NEW BRUNSWICK NJ 08933 |
| JM MANUFACTURING COMPANY INC | 2107 STRATHMOOR BLVD LOUISVILLE KY 40205-2529 |
| JM MANUFACTURING COMPANY INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP DONALD W. WARD 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP GARY L. SMITH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP MARY ANN HATCH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP TRACY A BECKHAM 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | CORPORATION SERVICE COMPANY 2730 GATEWAY OAKS DR STE 100 SACRAMENTO CA 95833 |
| JM SCIENCE INC | PO BOX 250 GRAND ISLAND NY 14072-0250 |
| JM SMUCKER COMPANY | ATTN: LEGAL 1 STRAWBERRY LANE ORRVILLE OH 44667-0280 |
| JM STEWART CORP | 2201 CANFU CT STE 215 SARASOTA FL 34232 |
| JM TEST SYSTEMS | PO BOX 45489 BATON ROUGE LA 70895 |
| JM TEST SYSTEMS INC | 7323 TOM DR BATON ROUGE LA 36445 |
| JM TEST SYSTEMS INC | CALIBRATION LAB DIV 1805 N LEE ODESSA TX 79761 |
| JMA RAILROAD SUPPLY COMPANY | 835 E 10TH ST SEYMOUR IN 47274-1302 |
| JMAX CONSTRUCTION | 1706 HIGH POINT CIRCLE GARLAND TX 75041 |
| JMEG LP | 2941 TRADE CENTER DR #200 CARROLLTON TX 75007 |
| JMEG LP | 13995 DIPLOMATE DRIVE SUITE 400 FARMERS BRANCH TX 75234 |
| JMMANUFACTURINGCOMPANYINC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| JMS FABRICATED SYSTEMS INC | 201 HILLVIEW AVE LATROBE PA 15650 |
| JMS FABRICATING SYSTEMS INC | 647 DONOHOE ROAD LATROBE PA 15650 |
| JMS INVESTMENT COMP | 9648 PLANO RD DALLAS TX 75238-2923 |
| JNL VENTURES LLC | DBA FAST FORWARD INK 6709 BURNET LANE AUSTIN TX 78757 |
| JNL VENTURES LLC | DBA FAST FORWARD 6709 BURNET LANE AUSTIN TX 78757 |

| Claim Name | Address Information |
|---|---|
| JNO. B. STEPHENS JR., THOMAS | STEVENS JOYNER PO BOX 1178, MT. PLEASANT TX 75456 |
| JNT TECHNICAL SERVICES INC | 85 INDUSTRIAL AVENUE LITTLE FERRY NJ 07643 |
| JO A GOSSMAN | ADDRESS ON FILE |
| JO A KIME | ADDRESS ON FILE |
| JO ALYS REGISTER | ADDRESS ON FILE |
| JO ANN BANISTER | ADDRESS ON FILE |
| JO ANN BROOKS TILLISON | ADDRESS ON FILE |
| JO ANN BROWN | ADDRESS ON FILE |
| JO ANN CHAMBLEE | ADDRESS ON FILE |
| JO ANN DAVIS | ADDRESS ON FILE |
| JO ANN DULANEY EXECUTRIX OF ESTA | ADDRESS ON FILE |
| JO ANN DULANY | ADDRESS ON FILE |
| JO ANN DURBIN | ADDRESS ON FILE |
| JO ANN HEWLETT | ADDRESS ON FILE |
| JO ANN HOLT | ADDRESS ON FILE |
| JO ANN M FLOYD | ADDRESS ON FILE |
| JO ANN MCMULLEN | ADDRESS ON FILE |
| JO ANN PEPPERS | ADDRESS ON FILE |
| JO ANN R WADE | ADDRESS ON FILE |
| JO ANN ROGERS | ADDRESS ON FILE |
| JO ANN SMITH | ADDRESS ON FILE |
| JO ANN WALTERS INDV & | ADDRESS ON FILE |
| JO ANN WALTERS INDV AND AS IND | ADDRESS ON FILE |
| JO ANNA FOWLER CZAJKOSKI | ADDRESS ON FILE |
| JO ANNE BERGAMOTTO | ADDRESS ON FILE |
| JO B STAFFORD | ADDRESS ON FILE |
| JO BENTLEY | ADDRESS ON FILE |
| JO BROWN | ADDRESS ON FILE |
| JO BUCKMAN | ADDRESS ON FILE |
| JO C JEN | ADDRESS ON FILE |
| JO ELLEN BENTLEY | ADDRESS ON FILE |
| JO ELLEN MIRES | ADDRESS ON FILE |
| JO HOLLAND | ADDRESS ON FILE |
| JO HOUSTON | ADDRESS ON FILE |
| JO M ULVOG | ADDRESS ON FILE |
| JO MELIS | ADDRESS ON FILE |
| JO NAN BARTON | ADDRESS ON FILE |
| JO QUINT | ADDRESS ON FILE |
| JO REDMAN | ADDRESS ON FILE |
| JO RUTH HODGE | ADDRESS ON FILE |
| JO SHELTON | ADDRESS ON FILE |
| JO SNOW | ADDRESS ON FILE |
| JO STONE | ADDRESS ON FILE |
| JO TINKLE | ADDRESS ON FILE |
| JO-AN SATIN | ADDRESS ON FILE |
| JO-ANN C DERY | ADDRESS ON FILE |
| JOACHIM P COSTELLO | ADDRESS ON FILE |
| JOACHIM S NENS | ADDRESS ON FILE |
| JOAN & BOBBY G GOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAN A AMON | ADDRESS ON FILE |
| JOAN A CICCHASE | ADDRESS ON FILE |
| JOAN A CLANCY | ADDRESS ON FILE |
| JOAN A DONOHUE | ADDRESS ON FILE |
| JOAN A FERRELL | ADDRESS ON FILE |
| JOAN A FLYNN | ADDRESS ON FILE |
| JOAN A FOWLER | ADDRESS ON FILE |
| JOAN A LINGG | ADDRESS ON FILE |
| JOAN A LUCA | ADDRESS ON FILE |
| JOAN A MCCABE | ADDRESS ON FILE |
| JOAN A PATTERSON | ADDRESS ON FILE |
| JOAN A PELLEGRINO | ADDRESS ON FILE |
| JOAN A PETERS | ADDRESS ON FILE |
| JOAN A RAIS | ADDRESS ON FILE |
| JOAN A SIMS | ADDRESS ON FILE |
| JOAN A SORENSEN | ADDRESS ON FILE |
| JOAN ARELLANO | ADDRESS ON FILE |
| JOAN B BENDER | ADDRESS ON FILE |
| JOAN B DALESSIO | ADDRESS ON FILE |
| JOAN B GRIFFEN | ADDRESS ON FILE |
| JOAN B KING | ADDRESS ON FILE |
| JOAN B MILLER | ADDRESS ON FILE |
| JOAN BAILIE | ADDRESS ON FILE |
| JOAN BALDRIDGE | ADDRESS ON FILE |
| JOAN BECKER | ADDRESS ON FILE |
| JOAN BEDSOLE | ADDRESS ON FILE |
| JOAN BJORK | ADDRESS ON FILE |
| JOAN BOWDEN | ADDRESS ON FILE |
| JOAN BRAMMER | ADDRESS ON FILE |
| JOAN BRENNAN | ADDRESS ON FILE |
| JOAN C BLUEM | ADDRESS ON FILE |
| JOAN C BUTTENMAN | ADDRESS ON FILE |
| JOAN C CUNDARI | ADDRESS ON FILE |
| JOAN C FULLER | ADDRESS ON FILE |
| JOAN C MAZZOLA | ADDRESS ON FILE |
| JOAN C MURPHY | ADDRESS ON FILE |
| JOAN C PAUL | ADDRESS ON FILE |
| JOAN C PAUL | ADDRESS ON FILE |
| JOAN C PEACOCK | ADDRESS ON FILE |
| JOAN C PROPES | ADDRESS ON FILE |
| JOAN CAROL AYERS | ADDRESS ON FILE |
| JOAN CORREA | ADDRESS ON FILE |
| JOAN CURRY | ADDRESS ON FILE |
| JOAN D BANARD | ADDRESS ON FILE |
| JOAN D DIBELLO | ADDRESS ON FILE |
| JOAN D WHITNEY | ADDRESS ON FILE |
| JOAN DARO | ADDRESS ON FILE |
| JOAN DAVIS | ADDRESS ON FILE |
| JOAN DILORENZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAN E BENNETT | ADDRESS ON FILE |
| JOAN E COONEY | ADDRESS ON FILE |
| JOAN E CORESSEL | ADDRESS ON FILE |
| JOAN E DAVENPORT | ADDRESS ON FILE |
| JOAN E DEVLIN | ADDRESS ON FILE |
| JOAN E HAISLEY | ADDRESS ON FILE |
| JOAN E KLINE | ADDRESS ON FILE |
| JOAN E MCMANUS | ADDRESS ON FILE |
| JOAN E ROFFE | ADDRESS ON FILE |
| JOAN E SCHEEL | ADDRESS ON FILE |
| JOAN E STEENSON | ADDRESS ON FILE |
| JOAN E SULLIVAN | ADDRESS ON FILE |
| JOAN E TRUESDELL | ADDRESS ON FILE |
| JOAN E. DOUCETTE | ADDRESS ON FILE |
| JOAN ELIZABETH GROUNDS | ADDRESS ON FILE |
| JOAN ELIZABETH WIEGING | ADDRESS ON FILE |
| JOAN ELLIS | ADDRESS ON FILE |
| JOAN ELSA ROKISKY PISCHICK | ADDRESS ON FILE |
| JOAN F PELLEY | ADDRESS ON FILE |
| JOAN FINGEROTH | ADDRESS ON FILE |
| JOAN FISHER | ADDRESS ON FILE |
| JOAN G MORRIS | ADDRESS ON FILE |
| JOAN G MURGITTROYD | ADDRESS ON FILE |
| JOAN GOLDENBERG | ADDRESS ON FILE |
| JOAN GROUNDS | ADDRESS ON FILE |
| JOAN H BRENNAN | ADDRESS ON FILE |
| JOAN H STANKIEWICZ | ADDRESS ON FILE |
| JOAN H WOODS | ADDRESS ON FILE |
| JOAN HAMPTON | ADDRESS ON FILE |
| JOAN HAWLEY | ADDRESS ON FILE |
| JOAN HEFFERMAN | ADDRESS ON FILE |
| JOAN HUFFMAN | ADDRESS ON FILE |
| JOAN HUNTER | ADDRESS ON FILE |
| JOAN I DVONCH | ADDRESS ON FILE |
| JOAN I WEISS | ADDRESS ON FILE |
| JOAN J ALBANESE | ADDRESS ON FILE |
| JOAN J FOSKEY | ADDRESS ON FILE |
| JOAN J ORENSTEIN | ADDRESS ON FILE |
| JOAN J SCOTT | ADDRESS ON FILE |
| JOAN JENKINS | ADDRESS ON FILE |
| JOAN KEEFER | ADDRESS ON FILE |
| JOAN KIEFER | ADDRESS ON FILE |
| JOAN KRAFFT | ADDRESS ON FILE |
| JOAN L ANDERSON | ADDRESS ON FILE |
| JOAN L CARLSON | ADDRESS ON FILE |
| JOAN L ROGERSON | ADDRESS ON FILE |
| JOAN L STARNES | ADDRESS ON FILE |
| JOAN LABRIOLA | ADDRESS ON FILE |
| JOAN LORBER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAN M AKINS | ADDRESS ON FILE |
| JOAN M BECHTEL | ADDRESS ON FILE |
| JOAN M BRENNAN | ADDRESS ON FILE |
| JOAN M CARANGELO | ADDRESS ON FILE |
| JOAN M CASIEZ | ADDRESS ON FILE |
| JOAN M CHECOLA | ADDRESS ON FILE |
| JOAN M DEVLIN | ADDRESS ON FILE |
| JOAN M DINEEN | ADDRESS ON FILE |
| JOAN M FERRANTE | ADDRESS ON FILE |
| JOAN M FLANIGAN | ADDRESS ON FILE |
| JOAN M FURR | ADDRESS ON FILE |
| JOAN M GAFFNEY | ADDRESS ON FILE |
| JOAN M HAERER | ADDRESS ON FILE |
| JOAN M HUNTER | ADDRESS ON FILE |
| JOAN M LANGAN | ADDRESS ON FILE |
| JOAN M MANGIARACINA | ADDRESS ON FILE |
| JOAN M MARTIN | ADDRESS ON FILE |
| JOAN M NELSON | ADDRESS ON FILE |
| JOAN M O'TOOLE | ADDRESS ON FILE |
| JOAN M OPITZ | ADDRESS ON FILE |
| JOAN M PEROCHEAU | ADDRESS ON FILE |
| JOAN M PETITTO | ADDRESS ON FILE |
| JOAN M PFEIFFER | ADDRESS ON FILE |
| JOAN M PREJEAN | ADDRESS ON FILE |
| JOAN M SPARROW | ADDRESS ON FILE |
| JOAN M SUESS | ADDRESS ON FILE |
| JOAN M TOBER | ADDRESS ON FILE |
| JOAN M WILK | ADDRESS ON FILE |
| JOAN MADDOX | ADDRESS ON FILE |
| JOAN MAE MONTE | ADDRESS ON FILE |
| JOAN MARY SOBIESKI | ADDRESS ON FILE |
| JOAN P DROZ | ADDRESS ON FILE |
| JOAN PENNINGTON | ADDRESS ON FILE |
| JOAN PENNINGTON | ADDRESS ON FILE |
| JOAN PETTIT | ADDRESS ON FILE |
| JOAN PUCHATY | ADDRESS ON FILE |
| JOAN QUINONES | ADDRESS ON FILE |
| JOAN R ROOT | ADDRESS ON FILE |
| JOAN R RYNO | ADDRESS ON FILE |
| JOAN RAMOUTAR | ADDRESS ON FILE |
| JOAN RATCLIFF | ADDRESS ON FILE |
| JOAN RILEY | ADDRESS ON FILE |
| JOAN ROTH | ADDRESS ON FILE |
| JOAN S COOPER | ADDRESS ON FILE |
| JOAN S GLATMAN | ADDRESS ON FILE |
| JOAN S GOERGEN | ADDRESS ON FILE |
| JOAN S KILLELEA | ADDRESS ON FILE |
| JOAN S POWERS | ADDRESS ON FILE |
| JOAN S TALLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOAN ST JOHN | ADDRESS ON FILE |
| JOAN T SHEAHAN | ADDRESS ON FILE |
| JOAN TATE FORD | ADDRESS ON FILE |
| JOAN V DEBSKI | ADDRESS ON FILE |
| JOAN V ROBERTS | ADDRESS ON FILE |
| JOAN V ROBINSON | ADDRESS ON FILE |
| JOAN Y DELIA | ADDRESS ON FILE |
| JOAN ZEPPINICK | ADDRESS ON FILE |
| JOANA MOY | ADDRESS ON FILE |
| JOANE DAGGETT | ADDRESS ON FILE |
| JOANE MCCANN | ADDRESS ON FILE |
| JOANIE D EDDY | ADDRESS ON FILE |
| JOANN A LOPEZ | ADDRESS ON FILE |
| JOANN BALAC | ADDRESS ON FILE |
| JOANN BARNES | ADDRESS ON FILE |
| JOANN CARSTEN | ADDRESS ON FILE |
| JOANN COFFEY | ADDRESS ON FILE |
| JOANN COOK | ADDRESS ON FILE |
| JOANN COX | ADDRESS ON FILE |
| JOANN COX | ADDRESS ON FILE |
| JOANN D ST JOHN | ADDRESS ON FILE |
| JOANN E HEFFERNAN | ADDRESS ON FILE |
| JOANN ENGLISH | ADDRESS ON FILE |
| JOANN GAUTIERE | ADDRESS ON FILE |
| JOANN HERZOG | ADDRESS ON FILE |
| JOANN HIRT | ADDRESS ON FILE |
| JOANN JAMES | ADDRESS ON FILE |
| JOANN K FITZPATRICK | ADDRESS ON FILE |
| JOANN L HUGHES | ADDRESS ON FILE |
| JOANN LEE | ADDRESS ON FILE |
| JOANN M BROWN | ADDRESS ON FILE |
| JOANN M COLEMAN | ADDRESS ON FILE |
| JOANN M LYNCH | ADDRESS ON FILE |
| JOANN M MIGLIARO | ADDRESS ON FILE |
| JOANN M SILK | ADDRESS ON FILE |
| JOANN MARKHAM | ADDRESS ON FILE |
| JOANN MATTHEWS | ADDRESS ON FILE |
| JOANN MAYNARD | ADDRESS ON FILE |
| JOANN MUNKS | ADDRESS ON FILE |
| JOANN N SEARS | ADDRESS ON FILE |
| JOANN NAGY | ADDRESS ON FILE |
| JOANN R RUSTICO | ADDRESS ON FILE |
| JOANN ROBINSON | ADDRESS ON FILE |
| JOANN RODRIGUEZ | ADDRESS ON FILE |
| JOANN S MARTIN | ADDRESS ON FILE |
| JOANN S MOORE | ADDRESS ON FILE |
| JOANN SCHIPANI | ADDRESS ON FILE |
| JOANN SHEPHERD | ADDRESS ON FILE |
| JOANN T BAYSINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOANN T DETHOMAS | ADDRESS ON FILE |
| JOANN T NIEMASECK | ADDRESS ON FILE |
| JOANN TAYLOR | ADDRESS ON FILE |
| JOANN TURNER | ADDRESS ON FILE |
| JOANN V KALINOWSKI | ADDRESS ON FILE |
| JOANN WADE | ADDRESS ON FILE |
| JOANN WEBER | ADDRESS ON FILE |
| JOANNA | ADDRESS ON FILE |
| JOANNA A GAVALAS | ADDRESS ON FILE |
| JOANNA C FERRARINI | ADDRESS ON FILE |
| JOANNA FRANSKO | ADDRESS ON FILE |
| JOANNA GREEK | ADDRESS ON FILE |
| JOANNA J NEY | ADDRESS ON FILE |
| JOANNA LYNN VOGES | ADDRESS ON FILE |
| JOANNA MORALES | ADDRESS ON FILE |
| JOANNA R FLOYD | ADDRESS ON FILE |
| JOANNA R GOBER | ADDRESS ON FILE |
| JOANNA SEXTON | ADDRESS ON FILE |
| JOANNA SIEGEL | ADDRESS ON FILE |
| JOANNA STOCKS | ADDRESS ON FILE |
| JOANNE A BRENNAN | ADDRESS ON FILE |
| JOANNE ARROYO | ADDRESS ON FILE |
| JOANNE B BENNETT | ADDRESS ON FILE |
| JOANNE B WIMETT | ADDRESS ON FILE |
| JOANNE BAHRENBURG | ADDRESS ON FILE |
| JOANNE BENNETT | ADDRESS ON FILE |
| JOANNE BILAND | ADDRESS ON FILE |
| JOANNE C HADDAD | ADDRESS ON FILE |
| JOANNE C KNOBLOCH | ADDRESS ON FILE |
| JOANNE CALLANDER | ADDRESS ON FILE |
| JOANNE COLON | ADDRESS ON FILE |
| JOANNE DI GIOVANNI | ADDRESS ON FILE |
| JOANNE DINOTO | ADDRESS ON FILE |
| JOANNE E CODD | ADDRESS ON FILE |
| JOANNE E KITSON-WALTERS | ADDRESS ON FILE |
| JOANNE E MOLFINO | ADDRESS ON FILE |
| JOANNE E OKOLOVITCH | ADDRESS ON FILE |
| JOANNE E REGAN | ADDRESS ON FILE |
| JOANNE F GOOLSBY | ADDRESS ON FILE |
| JOANNE FICKBOHM | ADDRESS ON FILE |
| JOANNE FOUNTAIN | ADDRESS ON FILE |
| JOANNE GOLER | ADDRESS ON FILE |
| JOANNE GREGORY | ADDRESS ON FILE |
| JOANNE HEITMILLER | ADDRESS ON FILE |
| JOANNE JENKINS | ADDRESS ON FILE |
| JOANNE K SIEDLECKI | ADDRESS ON FILE |
| JOANNE KASHEY | ADDRESS ON FILE |
| JOANNE KASPRZAK | ADDRESS ON FILE |
| JOANNE KITTRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOANNE L BONNETTE | ADDRESS ON FILE |
| JOANNE LEVINE | ADDRESS ON FILE |
| JOANNE LUKEFAHR | ADDRESS ON FILE |
| JOANNE M ALFANO | ADDRESS ON FILE |
| JOANNE M BLANCHARD | ADDRESS ON FILE |
| JOANNE M BLOCH | ADDRESS ON FILE |
| JOANNE M CHAPMAN | ADDRESS ON FILE |
| JOANNE M FAULS | ADDRESS ON FILE |
| JOANNE M GIANNINOTO | ADDRESS ON FILE |
| JOANNE M GREENWALD | ADDRESS ON FILE |
| JOANNE M HALL | ADDRESS ON FILE |
| JOANNE M JEN | ADDRESS ON FILE |
| JOANNE M KEATES | ADDRESS ON FILE |
| JOANNE M MAIDA | ADDRESS ON FILE |
| JOANNE M MAY | ADDRESS ON FILE |
| JOANNE M PELALAS | ADDRESS ON FILE |
| JOANNE M PROBO | ADDRESS ON FILE |
| JOANNE M SINGER | ADDRESS ON FILE |
| JOANNE M TRUGLIO | ADDRESS ON FILE |
| JOANNE M ZAPPIA | ADDRESS ON FILE |
| JOANNE MACH WARD | ADDRESS ON FILE |
| JOANNE MANGARELLI | ADDRESS ON FILE |
| JOANNE MOLINA | ADDRESS ON FILE |
| JOANNE NEARY | ADDRESS ON FILE |
| JOANNE NUSSBAUM SIKES | ADDRESS ON FILE |
| JOANNE NUSSBAUM SIKES & BANK OF AMERICA | ADDRESS ON FILE |
| JOANNE PISCULLI | ADDRESS ON FILE |
| JOANNE R DRINKARD | ADDRESS ON FILE |
| JOANNE RICH | ADDRESS ON FILE |
| JOANNE RONAN | ADDRESS ON FILE |
| JOANNE RUFF | ADDRESS ON FILE |
| JOANNE S KESTEN | ADDRESS ON FILE |
| JOANNE S RODRIGUEZ | ADDRESS ON FILE |
| JOANNE STUCKAS | ADDRESS ON FILE |
| JOANNE T MUZICKA | ADDRESS ON FILE |
| JOANNE THEDE | ADDRESS ON FILE |
| JOANNE WEST | ADDRESS ON FILE |
| JOANNE ZYWICKI | ADDRESS ON FILE |
| JOAO E LUCENA | ADDRESS ON FILE |
| JOAO R VERDADE | ADDRESS ON FILE |
| JOAO S FERNANDEZ | ADDRESS ON FILE |
| JOAQUIN COELHO | ADDRESS ON FILE |
| JOAQUIN DEL CASTILLO | ADDRESS ON FILE |
| JOAQUIN GARCIA | ADDRESS ON FILE |
| JOAQUIN J MOSQUERA | ADDRESS ON FILE |
| JOAQUIN J PEREZ | ADDRESS ON FILE |
| JOAQUIN SAHAGUN | ADDRESS ON FILE |
| JOAQUIN SALAS | ADDRESS ON FILE |
| JOAQUIN TRUJILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAQUIN VALDEMAR ARIZPE | ADDRESS ON FILE |
| JOB SERVICE NORTH DAKOTA | UNEMPLOYMENT INSURANCE PO BOX 5507 BISMARCK ND 58506-5507 |
| JOBE, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOBETH MERKLEY | ADDRESS ON FILE |
| JOBIN JOHN | ADDRESS ON FILE |
| JOBSPARX | PO BOX 681106 HOUSTON TX 77268-1106 |
| JOCELYN B MURDOCK | ADDRESS ON FILE |
| JOCELYN E HAYWOOD | ADDRESS ON FILE |
| JOCELYN HINES | ADDRESS ON FILE |
| JOCELYN J TORRES | ADDRESS ON FILE |
| JOCELYN M KERL | ADDRESS ON FILE |
| JOCHANNAN Y BEN | ADDRESS ON FILE |
| JOCHIMS, NEAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOCK RASOR | ADDRESS ON FILE |
| JOCK, RANDOLPH R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JODA RIBBLE | ADDRESS ON FILE |
| JODHAN SINGH | ADDRESS ON FILE |
| JODI L STABLEIN | ADDRESS ON FILE |
| JODI LEE ALPER | ADDRESS ON FILE |
| JODI SPENCER | ADDRESS ON FILE |
| JODI W CLEGHORN | ADDRESS ON FILE |
| JODIE M ZULTOWSKY | ADDRESS ON FILE |
| JODINE M JANSEN | ADDRESS ON FILE |
| JODY A ROBERT | ADDRESS ON FILE |
| JODY A ROME | ADDRESS ON FILE |
| JODY A ROME | ADDRESS ON FILE |
| JODY A TOMAN | ADDRESS ON FILE |
| JODY ALEXANDER GRIFFITH | ADDRESS ON FILE |
| JODY BRIAN SOLSBERRY | ADDRESS ON FILE |
| JODY BUTLER | ADDRESS ON FILE |
| JODY CLYFTON MATASKA | ADDRESS ON FILE |
| JODY EMERSON | ADDRESS ON FILE |
| JODY FREEMAN | ADDRESS ON FILE |
| JODY FREEMAN | WENDY B. JACOBS - EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| JODY FREEMAN, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| JODY GRAY | ADDRESS ON FILE |
| JODY GRIFFITH | ADDRESS ON FILE |
| JODY HERBERT FLOODY | ADDRESS ON FILE |
| JODY J LA FLEUR | ADDRESS ON FILE |
| JODY L DUTCHER | ADDRESS ON FILE |
| JODY M SMITH | ADDRESS ON FILE |
| JODY MICHEL LEMOINE | ADDRESS ON FILE |
| JODY NEAL EMERSON | ADDRESS ON FILE |
| JODY P BANKS | ADDRESS ON FILE |
| JODY P BUTLER | ADDRESS ON FILE |
| JODY P BUTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JODY RICHARD SINGLETARY | ADDRESS ON FILE |
| JODY SINGLETARY | ADDRESS ON FILE |
| JODY VAN BROEKHOVEN | ADDRESS ON FILE |
| JOE   CARTO | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE A & BOBBIE MILLER WORSHAM | ADDRESS ON FILE |
| JOE A ATWELL | ADDRESS ON FILE |
| JOE A BROWNFIELD | ADDRESS ON FILE |
| JOE A DE LA TORRE | ADDRESS ON FILE |
| JOE A FLETCHER | ADDRESS ON FILE |
| JOE A MANES | ADDRESS ON FILE |
| JOE A MIKLIS | ADDRESS ON FILE |
| JOE A NELMS | ADDRESS ON FILE |
| JOE A NELMS | ADDRESS ON FILE |
| JOE A NELSON II | ADDRESS ON FILE |
| JOE A PENA | ADDRESS ON FILE |
| JOE A ROCHA | ADDRESS ON FILE |
| JOE A TRAMMELL | ADDRESS ON FILE |
| JOE A TRAMMELL JR | ADDRESS ON FILE |
| JOE A WARREN | ADDRESS ON FILE |
| JOE ADAMS | ADDRESS ON FILE |
| JOE ADAMS | ADDRESS ON FILE |
| JOE ALBA | ADDRESS ON FILE |
| JOE ALFRED LAXSON | ADDRESS ON FILE |
| JOE ALFRED NELMS | 2327 N EASTMAN RD LONGVIEW TX 75605-4053 |
| JOE ALLAN CATHEY | ADDRESS ON FILE |
| JOE ALLEN | ADDRESS ON FILE |
| JOE ALLEN JONES | ADDRESS ON FILE |
| JOE ANGEL RODRIGUEZ | ADDRESS ON FILE |
| JOE ANN JACKSON | ADDRESS ON FILE |
| JOE ARCHIE RAMONE | ADDRESS ON FILE |
| JOE ARREDONDO | ADDRESS ON FILE |
| JOE B FULGHAM | ADDRESS ON FILE |
| JOE B LOWRANCE | ADDRESS ON FILE |
| JOE B MAYER | ADDRESS ON FILE |
| JOE B SIMPSON | ADDRESS ON FILE |
| JOE B SLAMON | ADDRESS ON FILE |
| JOE BAKER | ADDRESS ON FILE |
| JOE BARCHENGER | ADDRESS ON FILE |
| JOE BAXTER | ADDRESS ON FILE |
| JOE BEARD | ADDRESS ON FILE |
| JOE BEASON | ADDRESS ON FILE |
| JOE BILL DENNIS | ADDRESS ON FILE |
| JOE BISHNOW | ADDRESS ON FILE |
| JOE BOB CHANDLER | ADDRESS ON FILE |
| JOE BOYD | ADDRESS ON FILE |
| JOE BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE BRUNO | ADDRESS ON FILE |
| JOE BUZBEE | ADDRESS ON FILE |
| JOE C C DAVIS | ADDRESS ON FILE |
| JOE C DAVIS | ADDRESS ON FILE |
| JOE C DAVIS | ADDRESS ON FILE |
| JOE C HOBBS | ADDRESS ON FILE |
| JOE C JAMES | ADDRESS ON FILE |
| JOE C WARREN | ADDRESS ON FILE |
| JOE C WEBB | ADDRESS ON FILE |
| JOE C. DRAKE, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOE C. DRAKE, JR. AND ELIZABETH DRAKE | ADDRESS ON FILE |
| JOE CAMPBELL | ADDRESS ON FILE |
| JOE CANNON | ADDRESS ON FILE |
| JOE CATHEY | ADDRESS ON FILE |
| JOE CECIL DURRETT | ADDRESS ON FILE |
| JOE CECILO VILLARREAL JR | ADDRESS ON FILE |
| JOE CERVANTEZ | ADDRESS ON FILE |
| JOE CHANDLER | ADDRESS ON FILE |
| JOE CLARK SR | ADDRESS ON FILE |
| JOE CLAYTON CLEMENT JR | ADDRESS ON FILE |
| JOE CLOER | ADDRESS ON FILE |
| JOE COIN LESTER | ADDRESS ON FILE |
| JOE COLLETTE | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE SANFORD LLP 4925 GREENVILLE AVE. SUITE 200 DALLAS TX 75206 |
| JOE COLLETTE | ADDRESS ON FILE |
| JOE D ANDERSON | ADDRESS ON FILE |
| JOE D BLANKENSHIP | ADDRESS ON FILE |
| JOE D CHALIAN | ADDRESS ON FILE |
| JOE D HENDERSON | ADDRESS ON FILE |
| JOE D JOLLEY | ADDRESS ON FILE |
| JOE D SMITH | ADDRESS ON FILE |
| JOE D SMITH | ADDRESS ON FILE |
| JOE DAN HOCUTT | ADDRESS ON FILE |
| JOE DAN KUHL | ADDRESS ON FILE |
| JOE DAN KUHL | ADDRESS ON FILE |
| JOE DAN MAYFIELD | ADDRESS ON FILE |
| JOE DAVE BROWN | ADDRESS ON FILE |
| JOE DAVID UPCHURCH | ADDRESS ON FILE |
| JOE DAVIS | ADDRESS ON FILE |
| JOE DENT SHAW | ADDRESS ON FILE |
| JOE DI BUBUO | ADDRESS ON FILE |
| JOE DON FLANAGAN | ADDRESS ON FILE |
| JOE DON HENRY | ADDRESS ON FILE |
| JOE E CAMP | ADDRESS ON FILE |
| JOE E GALVAN | ADDRESS ON FILE |
| JOE E JOHNSON | ADDRESS ON FILE |
| JOE E LANE | ADDRESS ON FILE |
| JOE E LASHLEY | ADDRESS ON FILE |
| JOE E LATHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE E MCBEE | ADDRESS ON FILE |
| JOE E MOORE | ADDRESS ON FILE |
| JOE E PARKINSON | ADDRESS ON FILE |
| JOE E PHARRIS | ADDRESS ON FILE |
| JOE E RAMEY | ADDRESS ON FILE |
| JOE E SHUMATE | ADDRESS ON FILE |
| JOE EDD SMITH | ADDRESS ON FILE |
| JOE EDDIE BOND | ADDRESS ON FILE |
| JOE EDWARD ADAMS JR | ADDRESS ON FILE |
| JOE EDWARD PARKER | ADDRESS ON FILE |
| JOE ELKINGTON | ADDRESS ON FILE |
| JOE EUGENE ROGERS | ADDRESS ON FILE |
| JOE EVERETT MERRITT JR | ADDRESS ON FILE |
| JOE F ELOVER JR | ADDRESS ON FILE |
| JOE F MAREK | ADDRESS ON FILE |
| JOE F RODRIGUEZ | ADDRESS ON FILE |
| JOE F SERNA | ADDRESS ON FILE |
| JOE F SILVA | ADDRESS ON FILE |
| JOE FEMIANO | ADDRESS ON FILE |
| JOE FLORES | ADDRESS ON FILE |
| JOE FRANK METCALF | ADDRESS ON FILE |
| JOE FRIBERG | ADDRESS ON FILE |
| JOE G AND MERLE OATES | ADDRESS ON FILE |
| JOE G LEWIS | ADDRESS ON FILE |
| JOE G LONGORIA | ADDRESS ON FILE |
| JOE G REDFEARN | ADDRESS ON FILE |
| JOE G SMITH | ADDRESS ON FILE |
| JOE G WALKER | ADDRESS ON FILE |
| JOE G WALKER | ADDRESS ON FILE |
| JOE GARCIA | ADDRESS ON FILE |
| JOE GAYLARD JR | ADDRESS ON FILE |
| JOE GIBSON | ADDRESS ON FILE |
| JOE GIBSON | ADDRESS ON FILE |
| JOE GLADNEY | ADDRESS ON FILE |
| JOE GLENN OATES | ADDRESS ON FILE |
| JOE GOLLIHER | ADDRESS ON FILE |
| JOE GOLLIHER | ADDRESS ON FILE |
| JOE GRAHM | ADDRESS ON FILE |
| JOE GRIFFIN | ADDRESS ON FILE |
| JOE GUTIERREZ | ADDRESS ON FILE |
| JOE H KEMP | ADDRESS ON FILE |
| JOE H LUNT | ADDRESS ON FILE |
| JOE HAMMONS | ADDRESS ON FILE |
| JOE HANCOCK | ADDRESS ON FILE |
| JOE HANCOCK | ADDRESS ON FILE |
| JOE HANKE | ADDRESS ON FILE |
| JOE HARVEL GRIFFIN | ADDRESS ON FILE |
| JOE HEARN | ADDRESS ON FILE |
| JOE HEMBROUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE HEMBROUGH | ADDRESS ON FILE |
| JOE HENRY DUNCAN JR | ADDRESS ON FILE |
| JOE HERNANDEZ | ADDRESS ON FILE |
| JOE HOFFMANN | ADDRESS ON FILE |
| JOE HOLMES | ADDRESS ON FILE |
| JOE HOLT | ADDRESS ON FILE |
| JOE HOOTEN | ADDRESS ON FILE |
| JOE HOPPER | ADDRESS ON FILE |
| JOE HOPPER | ADDRESS ON FILE |
| JOE HUBACK | ADDRESS ON FILE |
| JOE HUBACK | ADDRESS ON FILE |
| JOE HUBBERT | ADDRESS ON FILE |
| JOE I GONZALEZ | ADDRESS ON FILE |
| JOE I TOMPKINS | ADDRESS ON FILE |
| JOE J AMENTA | ADDRESS ON FILE |
| JOE J BIBLE | ADDRESS ON FILE |
| JOE J IVERSON | ADDRESS ON FILE |
| JOE J SILETSKI | ADDRESS ON FILE |
| JOE J STEIN | ADDRESS ON FILE |
| JOE JACK DAVIS | ADDRESS ON FILE |
| JOE JACKSON | ADDRESS ON FILE |
| JOE JONES | ADDRESS ON FILE |
| JOE JURCAK | ADDRESS ON FILE |
| JOE JUSTISS | ADDRESS ON FILE |
| JOE K CAPRON | ADDRESS ON FILE |
| JOE K GIBBONS DECD | ADDRESS ON FILE |
| JOE K HYATT | ADDRESS ON FILE |
| JOE K WESTMORELAND | ADDRESS ON FILE |
| JOE KAHANEK | ADDRESS ON FILE |
| JOE KEITH THOMAS ESTATE | ADDRESS ON FILE |
| JOE KILLMAN | ADDRESS ON FILE |
| JOE KNIGHT | ADDRESS ON FILE |
| JOE KRAUSE | ADDRESS ON FILE |
| JOE KUHL | ADDRESS ON FILE |
| JOE L ALEXANDER | ADDRESS ON FILE |
| JOE L AND LATRESA J MORTON | 10 ROBINHOOD DR CONROE TX 77301 |
| JOE L AND LATRESA J MORTON | ADDRESS ON FILE |
| JOE L FORBUS | ADDRESS ON FILE |
| JOE L KNIGHT | ADDRESS ON FILE |
| JOE L KULLMAN | ADDRESS ON FILE |
| JOE L LOUEHREN | ADDRESS ON FILE |
| JOE L MACIAS | ADDRESS ON FILE |
| JOE L MARQUEZ | ADDRESS ON FILE |
| JOE L PENNEY | ADDRESS ON FILE |
| JOE L RICHARDSON | ADDRESS ON FILE |
| JOE L ROBERTSON | ADDRESS ON FILE |
| JOE L RODRIGUEZ | ADDRESS ON FILE |
| JOE L WHITAKER | ADDRESS ON FILE |
| JOE L WHITAKER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE LANE | ADDRESS ON FILE |
| JOE LARRY MORTON | ADDRESS ON FILE |
| JOE LAWSON | ADDRESS ON FILE |
| JOE LEE BUZBEE | ADDRESS ON FILE |
| JOE LEE POWELL JR | ADDRESS ON FILE |
| JOE LEWIS PUENTE | ADDRESS ON FILE |
| JOE LEWIS PUENTE SR | ADDRESS ON FILE |
| JOE LIEBERMAN | ADDRESS ON FILE |
| JOE LOUIS SIMPSON | ADDRESS ON FILE |
| JOE LOVELACE & | ADDRESS ON FILE |
| JOE LUNA | ADDRESS ON FILE |
| JOE LYNN LANE | ADDRESS ON FILE |
| JOE LYNN TAYLOR | ADDRESS ON FILE |
| JOE LYNN TODD | ADDRESS ON FILE |
| JOE LYNNE PICKENS | ADDRESS ON FILE |
| JOE M LAWSON | ADDRESS ON FILE |
| JOE M SALTER | ADDRESS ON FILE |
| JOE M SANCHEZ | ADDRESS ON FILE |
| JOE M VARGAS | ADDRESS ON FILE |
| JOE M. MITCHELL | ADDRESS ON FILE |
| JOE MACK LAIRD TRUST | ADDRESS ON FILE |
| JOE MACK LAIRD TRUST REGIONS BANK | TRUSTEE ACCT# 671100293 PO BOX 2020 TYLER TX 75710 |
| JOE MACK LAIRD TRUST REGIONS BANK TTEE | ADDRESS ON FILE |
| JOE MARK STRONG | ADDRESS ON FILE |
| JOE MARTIN FRICK | ADDRESS ON FILE |
| JOE MARTIN TUCK | ADDRESS ON FILE |
| JOE MATTHEWS | ADDRESS ON FILE |
| JOE MAYER | ADDRESS ON FILE |
| JOE MCCLENDON | ADDRESS ON FILE |
| JOE MCDANIEL | ADDRESS ON FILE |
| JOE MCDANIEL | ADDRESS ON FILE |
| JOE MCKEE | ADDRESS ON FILE |
| JOE MCLEMORE | ADDRESS ON FILE |
| JOE MERCER | ADDRESS ON FILE |
| JOE MERCER | ADDRESS ON FILE |
| JOE METCALF | ADDRESS ON FILE |
| JOE MICHEAL AUSTIN | ADDRESS ON FILE |
| JOE MIKLIS | ADDRESS ON FILE |
| JOE MILES | ADDRESS ON FILE |
| JOE MONK | ADDRESS ON FILE |
| JOE MORAGA | ADDRESS ON FILE |
| JOE MOSS | ADDRESS ON FILE |
| JOE MUSICK | ADDRESS ON FILE |
| JOE N JUNUIES | ADDRESS ON FILE |
| JOE NASARIO DIAZ JR | ADDRESS ON FILE |
| JOE NATHANIEL WATTS | ADDRESS ON FILE |
| JOE NEAL JACKSON | ADDRESS ON FILE |
| JOE NEAL RICKS | ADDRESS ON FILE |
| JOE NEAL RICKS III | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE NEAL SKELTON | ADDRESS ON FILE |
| JOE NED BAKER | ADDRESS ON FILE |
| JOE NED BAKER | ADDRESS ON FILE |
| JOE O THORPE | ADDRESS ON FILE |
| JOE OMOWORARE | ADDRESS ON FILE |
| JOE ORVILLE TODD | ADDRESS ON FILE |
| JOE P GASTON | ADDRESS ON FILE |
| JOE P TOMLINSON | ADDRESS ON FILE |
| JOE P URBAN JR | ADDRESS ON FILE |
| JOE P WHITE | ADDRESS ON FILE |
| JOE PAUL BUCKALEW | ADDRESS ON FILE |
| JOE PAUL SHIPMAN | ADDRESS ON FILE |
| JOE PAUL SPENCER | ADDRESS ON FILE |
| JOE PENN | ADDRESS ON FILE |
| JOE PEREZ | ADDRESS ON FILE |
| JOE PETITT | ADDRESS ON FILE |
| JOE PICKENS | ADDRESS ON FILE |
| JOE PIERCE | ADDRESS ON FILE |
| JOE PIPES | ADDRESS ON FILE |
| JOE POOL | ADDRESS ON FILE |
| JOE POTTS | ADDRESS ON FILE |
| JOE POYDOCK | ADDRESS ON FILE |
| JOE PRESTON DAVIS SR | ADDRESS ON FILE |
| JOE PRICE GIBSON | ADDRESS ON FILE |
| JOE PUENTE | ADDRESS ON FILE |
| JOE R BROWN | ADDRESS ON FILE |
| JOE R DAY | ADDRESS ON FILE |
| JOE R ELKINGTON | ADDRESS ON FILE |
| JOE R GRAY | ADDRESS ON FILE |
| JOE R HUDDLESTON | ADDRESS ON FILE |
| JOE R JIMINEZ | ADDRESS ON FILE |
| JOE R THOMPSON | ADDRESS ON FILE |
| JOE R WALLIS | ADDRESS ON FILE |
| JOE R WILSON | ADDRESS ON FILE |
| JOE RAE | ADDRESS ON FILE |
| JOE RAEL | ADDRESS ON FILE |
| JOE RAMOS | ADDRESS ON FILE |
| JOE RAY BRICKEY | ADDRESS ON FILE |
| JOE RAY CULPEPPER | ADDRESS ON FILE |
| JOE RAY FAVORS | ADDRESS ON FILE |
| JOE REAGAN MCKEE | ADDRESS ON FILE |
| JOE REAGAN MCKEE | ADDRESS ON FILE |
| JOE RENAUD | ADDRESS ON FILE |
| JOE REYES | ADDRESS ON FILE |
| JOE RICKS | ADDRESS ON FILE |
| JOE ROBERT REYES | ADDRESS ON FILE |
| JOE ROBERTSON | ADDRESS ON FILE |
| JOE ROCHA | ADDRESS ON FILE |
| JOE ROCHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE ROSSUM | ADDRESS ON FILE |
| JOE RUSHTON HOLT | ADDRESS ON FILE |
| JOE RUSHTON HOLT | ADDRESS ON FILE |
| JOE S DOMINGUEZ | ADDRESS ON FILE |
| JOE S HUBBERT | ADDRESS ON FILE |
| JOE S JACKSON | ADDRESS ON FILE |
| JOE S MILES | ADDRESS ON FILE |
| JOE S TROUT | ADDRESS ON FILE |
| JOE SALTER | ADDRESS ON FILE |
| JOE SAUNDERS | ADDRESS ON FILE |
| JOE SAVAGE | ADDRESS ON FILE |
| JOE SAXON | ADDRESS ON FILE |
| JOE SEPAHROM | ADDRESS ON FILE |
| JOE SHAW | ADDRESS ON FILE |
| JOE SHELLEY | ADDRESS ON FILE |
| JOE SHELTON | ADDRESS ON FILE |
| JOE SHIPMAN | ADDRESS ON FILE |
| JOE SHUMATE | ADDRESS ON FILE |
| JOE SIMPSON | ADDRESS ON FILE |
| JOE SMITH | ADDRESS ON FILE |
| JOE SOLIS | ADDRESS ON FILE |
| JOE SPEER | ADDRESS ON FILE |
| JOE SPRADLING | ADDRESS ON FILE |
| JOE STEPHENS | ADDRESS ON FILE |
| JOE STOVER | ADDRESS ON FILE |
| JOE STRONG | ADDRESS ON FILE |
| JOE SUAREZ | ADDRESS ON FILE |
| JOE T MCPEAK | ADDRESS ON FILE |
| JOE T SNELLINGS | ADDRESS ON FILE |
| JOE TRAMMELL | ADDRESS ON FILE |
| JOE TULLOS | ADDRESS ON FILE |
| JOE V SMITH | ADDRESS ON FILE |
| JOE VOSKAMP | ADDRESS ON FILE |
| JOE W & JUDY Y WILSON | ADDRESS ON FILE |
| JOE W DAVIS | ADDRESS ON FILE |
| JOE W GIVENS | ADDRESS ON FILE |
| JOE W HANKE | ADDRESS ON FILE |
| JOE W LOLA | ADDRESS ON FILE |
| JOE W MCDANIEL | ADDRESS ON FILE |
| JOE W POINTON | ADDRESS ON FILE |
| JOE W WARD | ADDRESS ON FILE |
| JOE W WILLINGHAM | ADDRESS ON FILE |
| JOE WALKER | ADDRESS ON FILE |
| JOE WALLIS COMPANY INC | PO BOX 1590 FORT WORTH TX 76101 |
| JOE WALLIS COMPANY INC | 401 BRYAN AVE FORT WORTH TX 76104 |
| JOE WESLEY WILLINGHAM | ADDRESS ON FILE |
| JOE WHITAKER | ADDRESS ON FILE |
| JOE WIESE | ADDRESS ON FILE |
| JOE WILLARD C/O DEBBIE PIKE GDN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE WILSON | ADDRESS ON FILE |
| JOE WOLF | ADDRESS ON FILE |
| JOE WOMACK | ADDRESS ON FILE |
| JOE YOUNG | ADDRESS ON FILE |
| JOE ZAK | ADDRESS ON FILE |
| JOE ZICK | ADDRESS ON FILE |
| JOE'S SHOE SHINE SERVICES DBA | PO BOX 451591 HOUSTON TX 77245 |
| JOE, EDWARD, SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOE, EDWARD, SR. | PO BOX 24 WATERFLOW NM 87421 |
| JOE, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOEL A BISHOP | ADDRESS ON FILE |
| JOEL A DAVIS | ADDRESS ON FILE |
| JOEL A LEIN | ADDRESS ON FILE |
| JOEL AMICK | ADDRESS ON FILE |
| JOEL APREHAM | ADDRESS ON FILE |
| JOEL AUSTIN | ADDRESS ON FILE |
| JOEL B HUSTED | ADDRESS ON FILE |
| JOEL BARGER | ADDRESS ON FILE |
| JOEL BARNETT | ADDRESS ON FILE |
| JOEL BECKER | ADDRESS ON FILE |
| JOEL BONNER | ADDRESS ON FILE |
| JOEL BROWN | ADDRESS ON FILE |
| JOEL C CONROY | ADDRESS ON FILE |
| JOEL C GABRIELSEN | ADDRESS ON FILE |
| JOEL C SOWERS | ADDRESS ON FILE |
| JOEL C WILLIAMS | ADDRESS ON FILE |
| JOEL CHESLER | ADDRESS ON FILE |
| JOEL CLUFF | ADDRESS ON FILE |
| JOEL CONRAD BECKER | ADDRESS ON FILE |
| JOEL COOPER | ADDRESS ON FILE |
| JOEL COREY TAYLOR | ADDRESS ON FILE |
| JOEL COX | ADDRESS ON FILE |
| JOEL D BROWN | ADDRESS ON FILE |
| JOEL D CATEZZI | ADDRESS ON FILE |
| JOEL D CLUFF | ADDRESS ON FILE |
| JOEL DEE HUTCHESON | ADDRESS ON FILE |
| JOEL DIAZ MENDOZA | ADDRESS ON FILE |
| JOEL DIMAS VIAN | ADDRESS ON FILE |
| JOEL E ICENHOUR | ADDRESS ON FILE |
| JOEL F LESCH | ADDRESS ON FILE |
| JOEL F NEWGEN | ADDRESS ON FILE |
| JOEL FRIDDLE | ADDRESS ON FILE |
| JOEL GALLEGOS | ADDRESS ON FILE |
| JOEL GOLDSTEIN | ADDRESS ON FILE |
| JOEL H BRASWELL | ADDRESS ON FILE |
| JOEL H CONDE | ADDRESS ON FILE |
| JOEL H LOSHAK | ADDRESS ON FILE |
| JOEL H PORT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL H WARD | ADDRESS ON FILE |
| JOEL HOWARD RUEN | ADDRESS ON FILE |
| JOEL HUDGENS | ADDRESS ON FILE |
| JOEL I KLEIN | ADDRESS ON FILE |
| JOEL I KOPPELMAN | ADDRESS ON FILE |
| JOEL I LEVINE | ADDRESS ON FILE |
| JOEL J BISAILLON | ADDRESS ON FILE |
| JOEL J FORBES | ADDRESS ON FILE |
| JOEL J. PHELPS | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOEL JOHNSON | ADDRESS ON FILE |
| JOEL KAPLAN | ADDRESS ON FILE |
| JOEL L HAMMER | ADDRESS ON FILE |
| JOEL L KRINSKY | ADDRESS ON FILE |
| JOEL LAZALDE | ADDRESS ON FILE |
| JOEL LJUNGKULL | ADDRESS ON FILE |
| JOEL M CHERRY | ADDRESS ON FILE |
| JOEL M COOP | ADDRESS ON FILE |
| JOEL M DONER | ECKERT SEAMANS CHERIN & MELLOT 222 DELAWARE AVENUE 7TH FLOOR WILMINGTON DE 19801 |
| JOEL M GUY | ADDRESS ON FILE |
| JOEL M HARDY | ADDRESS ON FILE |
| JOEL M HARRISON | ADDRESS ON FILE |
| JOEL M KRAMER | ADDRESS ON FILE |
| JOEL M WAHLER | ADDRESS ON FILE |
| JOEL MARSHALL LAVERING | ADDRESS ON FILE |
| JOEL MATTHEW FREEPONS | ADDRESS ON FILE |
| JOEL MCKELVA | ADDRESS ON FILE |
| JOEL MCTEE | ADDRESS ON FILE |
| JOEL MENDOZA | ADDRESS ON FILE |
| JOEL MESZNIK | ADDRESS ON FILE |
| JOEL MICHAEL SANDERS | ADDRESS ON FILE |
| JOEL MINTON | ADDRESS ON FILE |
| JOEL NEWCOMB | ADDRESS ON FILE |
| JOEL OAKLEY | ADDRESS ON FILE |
| JOEL P GUILDFORD | ADDRESS ON FILE |
| JOEL PALIN | ADDRESS ON FILE |
| JOEL PALMER | ADDRESS ON FILE |
| JOEL PARKER | ADDRESS ON FILE |
| JOEL R FRIDDLE | ADDRESS ON FILE |
| JOEL R JONES | ADDRESS ON FILE |
| JOEL R STAHN | ADDRESS ON FILE |
| JOEL RAMIREZ | ADDRESS ON FILE |
| JOEL RAY FULENWIDER | ADDRESS ON FILE |
| JOEL RAY HUDGENS | 500 COUNTY ROAD 184 CARTHAGE TX 75633-5470 |
| JOEL ROGERS | ADDRESS ON FILE |
| JOEL RUEN | ADDRESS ON FILE |
| JOEL S KIRSCHNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOEL S MCCLANAHAN | 206 HILL CREEK RD RICHLANDS VA 24641 |
| JOEL S WALTERS | ADDRESS ON FILE |
| JOEL SIMS | ADDRESS ON FILE |
| JOEL SPINNER | ADDRESS ON FILE |
| JOEL STANLEY SMITH | ADDRESS ON FILE |
| JOEL STEVENS MCKELVA | ADDRESS ON FILE |
| JOEL SWITKO | ADDRESS ON FILE |
| JOEL T REGALADO | ADDRESS ON FILE |
| JOEL TAGER | ADDRESS ON FILE |
| JOEL TAYLOR | ADDRESS ON FILE |
| JOEL TAYLOR | ADDRESS ON FILE |
| JOEL TORRES | ADDRESS ON FILE |
| JOEL TRAVIS HOBBS | ADDRESS ON FILE |
| JOEL W AMICK | ADDRESS ON FILE |
| JOEL W HARRIS | ADDRESS ON FILE |
| JOEL W JOHNSON | ADDRESS ON FILE |
| JOEL W MCTEE | ADDRESS ON FILE |
| JOEL W RETT | ADDRESS ON FILE |
| JOEL W STROUP | ADDRESS ON FILE |
| JOEL WEATHERLY | ADDRESS ON FILE |
| JOEL WILLIAM PARKER | ADDRESS ON FILE |
| JOEL WINK EQUIPMENT SERVICES LLC | 110 E. WYNNS CREEK RD. KILGORE TX 75662 |
| JOEL WOJCIK | ADDRESS ON FILE |
| JOELLE W FLORAX | RAWLE & HENDERSON LLP 300 DELAWARE AVENUE, STE 1105 P.O. BOX 588 WILMINGTON DE 19899 |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFIS AS SURVIVING HEIR | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFIS, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOES CAR STOP TOO INC. | 1818 TEXAS AVE TEXAS CITY TX 77590-8425 |
| JOESPH H JENCIK | ADDRESS ON FILE |
| JOETTA REGES | ADDRESS ON FILE |
| JOEY CARL ICE | ADDRESS ON FILE |
| JOEY HILLS | ADDRESS ON FILE |
| JOEY JAY JACKSON | ADDRESS ON FILE |
| JOEY RAMOS | ADDRESS ON FILE |
| JOEY RIDGLE'S SEPTIC SERVICE | PO BOX 822 BROWNSBORO TX 75756 |
| JOEY ROSS TOWING | ADDRESS ON FILE |
| JOEY SHIVERS | ADDRESS ON FILE |
| JOEY STOREY | ADDRESS ON FILE |
| JOEY VEREEN | ADDRESS ON FILE |
| JOEY WAYNE JORDAN | ADDRESS ON FILE |
| JOEY Y FLORES | ADDRESS ON FILE |
| JOGENDRA P SHAH | ADDRESS ON FILE |
| JOGENDRA S BAGGA | ADDRESS ON FILE |
| JOGINDER P KUNDRA | ADDRESS ON FILE |
| JOHAN C KROMHOUT | ADDRESS ON FILE |
| JOHAN D PRINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHAN VANDENHEEVER | ADDRESS ON FILE |
| JOHAN YAN | ADDRESS ON FILE |
| JOHANN GALATSCH | ADDRESS ON FILE |
| JOHANN H JUNKES | ADDRESS ON FILE |
| JOHANN HALTERMANN LTD. | ADDRESS ON FILE |
| JOHANNES ARNOLD-BIK | ADDRESS ON FILE |
| JOHANNES BAPTIST KORMANN | ADDRESS ON FILE |
| JOHANNES C G SUERMONDT | ADDRESS ON FILE |
| JOHANNES D LARSEN | ADDRESS ON FILE |
| JOHANSEN COMPANY | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 941 FLORHAM PARK NJ 07932 |
| JOHANSEN COMPANY | 303 ROCKY CLIFF RD ELIZABETH CO 80107 |
| JOHANSEN, GEORGE F , JR, PR OF THE | ESTATE OF GEORGE JOHANSEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHANSON, BENNY RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHANSON, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JOHN & ANITA JACOBS | ADDRESS ON FILE |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & ANN HULSE | 3607 RUSTIC RIDGE FRISCO TX 75035 |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & CAROLYN GOLIGHTLY | ADDRESS ON FILE |
| JOHN & CHRISTINE CONROY | ADDRESS ON FILE |
| JOHN & CONNIE NAPIERKOWSKI | ADDRESS ON FILE |
| JOHN & DORIS JOHNSON | ADDRESS ON FILE |
| JOHN & MAGGIE MOORE | ADDRESS ON FILE |
| JOHN 'JACK' MCWHINNIE | ADDRESS ON FILE |
| JOHN A ABBATE | ADDRESS ON FILE |
| JOHN A AHERVE | ADDRESS ON FILE |
| JOHN A ALFORD JR | ADDRESS ON FILE |
| JOHN A ANDERSON | ADDRESS ON FILE |
| JOHN A ANSBERRY | ADDRESS ON FILE |
| JOHN A BAKER | ADDRESS ON FILE |
| JOHN A BARNES | ADDRESS ON FILE |
| JOHN A BERARDI | ADDRESS ON FILE |
| JOHN A BERARDI | ADDRESS ON FILE |
| JOHN A BLACKMER | ADDRESS ON FILE |
| JOHN A BOOSEY | ADDRESS ON FILE |
| JOHN A BRASUELL | ADDRESS ON FILE |
| JOHN A BREWER | ADDRESS ON FILE |
| JOHN A BROIS | ADDRESS ON FILE |
| JOHN A BRUNDIGE | ADDRESS ON FILE |
| JOHN A BRUNETTI JR | ADDRESS ON FILE |
| JOHN A BULD | ADDRESS ON FILE |
| JOHN A BUSH | ADDRESS ON FILE |
| JOHN A BUTLER | ADDRESS ON FILE |
| JOHN A CAIAZZA | ADDRESS ON FILE |
| JOHN A CAMPOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN A CAMPOS | ADDRESS ON FILE |
| JOHN A CASTIGLIONE | ADDRESS ON FILE |
| JOHN A CHAPLAIN | ADDRESS ON FILE |
| JOHN A CHIARELLO | ADDRESS ON FILE |
| JOHN A CLARKE | ADDRESS ON FILE |
| JOHN A CONROY | ADDRESS ON FILE |
| JOHN A COVINGTON | ADDRESS ON FILE |
| JOHN A DARDES | ADDRESS ON FILE |
| JOHN A DERRYBERRY | ADDRESS ON FILE |
| JOHN A DINATALE | ADDRESS ON FILE |
| JOHN A DISPENZA | ADDRESS ON FILE |
| JOHN A DONEGEN | ADDRESS ON FILE |
| JOHN A DONOVAN | ADDRESS ON FILE |
| JOHN A DUDLEY | ADDRESS ON FILE |
| JOHN A DUKES | ADDRESS ON FILE |
| JOHN A EASTIN | ADDRESS ON FILE |
| JOHN A EASTON | ADDRESS ON FILE |
| JOHN A EDWARDS | ADDRESS ON FILE |
| JOHN A ERNST | ADDRESS ON FILE |
| JOHN A ESTRADA | ADDRESS ON FILE |
| JOHN A FIATO | ADDRESS ON FILE |
| JOHN A GIAMBAROSI | ADDRESS ON FILE |
| JOHN A GIEBEL | ADDRESS ON FILE |
| JOHN A GIGLIO | ADDRESS ON FILE |
| JOHN A GORDON | ADDRESS ON FILE |
| JOHN A GRIFFIN | ADDRESS ON FILE |
| JOHN A GUIDRY | ADDRESS ON FILE |
| JOHN A HALL | ADDRESS ON FILE |
| JOHN A HALVAX | ADDRESS ON FILE |
| JOHN A HARMON | ADDRESS ON FILE |
| JOHN A HAWKINS | ADDRESS ON FILE |
| JOHN A INCH | ADDRESS ON FILE |
| JOHN A IRWIN | ADDRESS ON FILE |
| JOHN A JOHNSON | ADDRESS ON FILE |
| JOHN A JOHNSON | ADDRESS ON FILE |
| JOHN A JOHNSON JR | ADDRESS ON FILE |
| JOHN A KATZ | ADDRESS ON FILE |
| JOHN A KENNEDY | ADDRESS ON FILE |
| JOHN A KENNEDY | ADDRESS ON FILE |
| JOHN A KERLIN | ADDRESS ON FILE |
| JOHN A KLUMPP | ADDRESS ON FILE |
| JOHN A KNUTZEN | ADDRESS ON FILE |
| JOHN A LEIGHTON | ADDRESS ON FILE |
| JOHN A LOPEZ | ADDRESS ON FILE |
| JOHN A LYNCH | ADDRESS ON FILE |
| JOHN A LYON | ADDRESS ON FILE |
| JOHN A LYON | ADDRESS ON FILE |
| JOHN A MACDONALD | ADDRESS ON FILE |
| JOHN A MACLEOD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN A MARLETT | ADDRESS ON FILE |
| JOHN A MARRLETT | ADDRESS ON FILE |
| JOHN A MATULAITIS | ADDRESS ON FILE |
| JOHN A MC CABE | ADDRESS ON FILE |
| JOHN A MCGRAW | ADDRESS ON FILE |
| JOHN A MCMULLIN | ADDRESS ON FILE |
| JOHN A MCNALLY | ADDRESS ON FILE |
| JOHN A MELANEY | ADDRESS ON FILE |
| JOHN A MELESIUS | ADDRESS ON FILE |
| JOHN A MILES | ADDRESS ON FILE |
| JOHN A MINGE | ADDRESS ON FILE |
| JOHN A MITCHMORE | ADDRESS ON FILE |
| JOHN A MONRO | ADDRESS ON FILE |
| JOHN A MORIARITY | ADDRESS ON FILE |
| JOHN A MORSCHAUSER | ADDRESS ON FILE |
| JOHN A NALEY | ADDRESS ON FILE |
| JOHN A NELSON | ADDRESS ON FILE |
| JOHN A NELSON | ADDRESS ON FILE |
| JOHN A NIELSEN | ADDRESS ON FILE |
| JOHN A O'CONNOR | ADDRESS ON FILE |
| JOHN A OBERG | ADDRESS ON FILE |
| JOHN A OLIVETO | ADDRESS ON FILE |
| JOHN A OSBORNE | ADDRESS ON FILE |
| JOHN A PAPIA | ADDRESS ON FILE |
| JOHN A PASTERNACK | ADDRESS ON FILE |
| JOHN A PENSA | ADDRESS ON FILE |
| JOHN A PHARRIS | ADDRESS ON FILE |
| JOHN A PIEKUTOWSKI JR | ADDRESS ON FILE |
| JOHN A PIERSON | ADDRESS ON FILE |
| JOHN A PIETZ | ADDRESS ON FILE |
| JOHN A PITTS | ADDRESS ON FILE |
| JOHN A QUESENBERRY | ADDRESS ON FILE |
| JOHN A RASILE | ADDRESS ON FILE |
| JOHN A RAUSCHHUBER | ADDRESS ON FILE |
| JOHN A READY | ADDRESS ON FILE |
| JOHN A REMENAR | ADDRESS ON FILE |
| JOHN A RIBERIO | ADDRESS ON FILE |
| JOHN A ROBINSON | ADDRESS ON FILE |
| JOHN A ROCCO | ADDRESS ON FILE |
| JOHN A ROMERO | ADDRESS ON FILE |
| JOHN A RONAY | ADDRESS ON FILE |
| JOHN A SALIN | ADDRESS ON FILE |
| JOHN A SALIN | ADDRESS ON FILE |
| JOHN A SCAROLA | ADDRESS ON FILE |
| JOHN A SCHOMAKER | ADDRESS ON FILE |
| JOHN A SERGENTANIS | ADDRESS ON FILE |
| JOHN A SIMMONS | ADDRESS ON FILE |
| JOHN A SIMPSON | ADDRESS ON FILE |
| JOHN A SINGLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN A SKILLERN | ADDRESS ON FILE |
| JOHN A SMALL | ADDRESS ON FILE |
| JOHN A STANLEY | ADDRESS ON FILE |
| JOHN A STEVENS | ADDRESS ON FILE |
| JOHN A STONE | ADDRESS ON FILE |
| JOHN A TAKAKJIAN | ADDRESS ON FILE |
| JOHN A TAYLOR | ADDRESS ON FILE |
| JOHN A TUCKER | ADDRESS ON FILE |
| JOHN A VEGA | ADDRESS ON FILE |
| JOHN A VETTER | ADDRESS ON FILE |
| JOHN A WALKER | ADDRESS ON FILE |
| JOHN A WALSH | ADDRESS ON FILE |
| JOHN A WEBB | ADDRESS ON FILE |
| JOHN A WHATMORE | ADDRESS ON FILE |
| JOHN A WILKINSON | ADDRESS ON FILE |
| JOHN A WILLIAMS | ADDRESS ON FILE |
| JOHN A WILLIS JR | ADDRESS ON FILE |
| JOHN A WILSON | ADDRESS ON FILE |
| JOHN A WOOD | ADDRESS ON FILE |
| JOHN A WORSHAM | ADDRESS ON FILE |
| JOHN A. KAY | ADDRESS ON FILE |
| JOHN A. LENZ | ADDRESS ON FILE |
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN A. RIVERA | ADDRESS ON FILE |
| JOHN ACKERBLADE | ADDRESS ON FILE |
| JOHN AGAN | ADDRESS ON FILE |
| JOHN AHN | ADDRESS ON FILE |
| JOHN AIRHEART | ADDRESS ON FILE |
| JOHN ALAN ESPARZA | ADDRESS ON FILE |
| JOHN ALAN ESPARZA | ADDRESS ON FILE |
| JOHN ALAN HETLAND | ADDRESS ON FILE |
| JOHN ALBART | ADDRESS ON FILE |
| JOHN ALBORA JR | ADDRESS ON FILE |
| JOHN ALEXANDER | ADDRESS ON FILE |
| JOHN ALEXANDERS | ADDRESS ON FILE |
| JOHN ALFERAD PAPE III | ADDRESS ON FILE |
| JOHN ALFONE | ADDRESS ON FILE |
| JOHN ALFRED RITTER | ADDRESS ON FILE |
| JOHN ALFRED RITTER | ADDRESS ON FILE |
| JOHN ALIX WATSON JR | ADDRESS ON FILE |
| JOHN ALLEN | ADDRESS ON FILE |
| JOHN ALLEN COOK | ADDRESS ON FILE |
| JOHN ALLEN COOK | ADDRESS ON FILE |
| JOHN ALLEN JR | ADDRESS ON FILE |
| JOHN ALLEN JR | ADDRESS ON FILE |
| JOHN ALLISON | ADDRESS ON FILE |
| JOHN ALVIN YAKESCH | ADDRESS ON FILE |
| JOHN ALVIN YAKESCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN AND KELLY MORROW ET AL | ADDRESS ON FILE |
| JOHN ANDERCHIN | ADDRESS ON FILE |
| JOHN ANDREW ABSHIRE | ADDRESS ON FILE |
| JOHN ANDREW HAMILTON | ADDRESS ON FILE |
| JOHN ANDREW HAMILTON | ADDRESS ON FILE |
| JOHN ANDREW HARDESTY | ADDRESS ON FILE |
| JOHN ANNE KYLE ESTATE | ADDRESS ON FILE |
| JOHN ANTHONY YOUNG | ADDRESS ON FILE |
| JOHN ANTILL | ADDRESS ON FILE |
| JOHN APRILE | ADDRESS ON FILE |
| JOHN ARBOR | ADDRESS ON FILE |
| JOHN ARENTZ | ADDRESS ON FILE |
| JOHN ARLIA | ADDRESS ON FILE |
| JOHN ARMSTRONG | ADDRESS ON FILE |
| JOHN AROLA | ADDRESS ON FILE |
| JOHN ARTHUR BROOKS | ADDRESS ON FILE |
| JOHN ARTHUR BROOKS | ADDRESS ON FILE |
| JOHN ARTHUR DITTMAR | ADDRESS ON FILE |
| JOHN ASPEROY | ADDRESS ON FILE |
| JOHN AUDAS | ADDRESS ON FILE |
| JOHN AUSTIN LONG | ADDRESS ON FILE |
| JOHN AXBERG | ADDRESS ON FILE |
| JOHN AYCOCK | ADDRESS ON FILE |
| JOHN B ACCARDO | ADDRESS ON FILE |
| JOHN B ALLEYNE | ADDRESS ON FILE |
| JOHN B BAIR | ADDRESS ON FILE |
| JOHN B BARNETT MD | ADDRESS ON FILE |
| JOHN B BENFIELD | ADDRESS ON FILE |
| JOHN B BERGSTAD | ADDRESS ON FILE |
| JOHN B BROWN | ADDRESS ON FILE |
| JOHN B BRUMAGE | ADDRESS ON FILE |
| JOHN B BURACZYNSKI | ADDRESS ON FILE |
| JOHN B BURGUIERES | ADDRESS ON FILE |
| JOHN B CORREA | ADDRESS ON FILE |
| JOHN B CURTH | ADDRESS ON FILE |
| JOHN B DAVIS | ADDRESS ON FILE |
| JOHN B DEJEAN | ADDRESS ON FILE |
| JOHN B DIBIASI | ADDRESS ON FILE |
| JOHN B DOIRON | ADDRESS ON FILE |
| JOHN B DOMENICO | ADDRESS ON FILE |
| JOHN B DOTTERER | ADDRESS ON FILE |
| JOHN B EARLE | ADDRESS ON FILE |
| JOHN B ELLISON | ADDRESS ON FILE |
| JOHN B FITZGERALD | ADDRESS ON FILE |
| JOHN B FREDERICKS | ADDRESS ON FILE |
| JOHN B GAIDA | ADDRESS ON FILE |
| JOHN B GOLIAS | ADDRESS ON FILE |
| JOHN B GOUVAS | ADDRESS ON FILE |
| JOHN B GREER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN B GRIBBIN | ADDRESS ON FILE |
| JOHN B HALKA | ADDRESS ON FILE |
| JOHN B HARPER | ADDRESS ON FILE |
| JOHN B HART | ADDRESS ON FILE |
| JOHN B HAWKINS | ADDRESS ON FILE |
| JOHN B HEDRICK | ADDRESS ON FILE |
| JOHN B HINTHORN | ADDRESS ON FILE |
| JOHN B HOOPER | ADDRESS ON FILE |
| JOHN B HOOPS | ADDRESS ON FILE |
| JOHN B HOUGHTALING | ADDRESS ON FILE |
| JOHN B INESS | ADDRESS ON FILE |
| JOHN B JUNEAU | ADDRESS ON FILE |
| JOHN B LANPHER | ADDRESS ON FILE |
| JOHN B LAWSON | ADDRESS ON FILE |
| JOHN B LEFFLER | ADDRESS ON FILE |
| JOHN B LESTER | ADDRESS ON FILE |
| JOHN B LONG CO INC | 1040 DUTCH VALLEY ROAD KNOXVILLE TN 37918-6956 |
| JOHN B LONG CO INC | 1040 DUTCH VALLEY DR KNOXVILLE TN 37918-6956 |
| JOHN B LOSACCO | ADDRESS ON FILE |
| JOHN B LYONS JR | ADDRESS ON FILE |
| JOHN B MCKINNEY | ADDRESS ON FILE |
| JOHN B MCMANUS | ADDRESS ON FILE |
| JOHN B OLMSTEAD | ADDRESS ON FILE |
| JOHN B OVERSTREET | ADDRESS ON FILE |
| JOHN B PARKES | ADDRESS ON FILE |
| JOHN B PERKINS | ADDRESS ON FILE |
| JOHN B PROCHACZEK | ADDRESS ON FILE |
| JOHN B REAMER | ADDRESS ON FILE |
| JOHN B ROBINSON | ADDRESS ON FILE |
| JOHN B SHULAR | ADDRESS ON FILE |
| JOHN B SIMANK | ADDRESS ON FILE |
| JOHN B SPENCER | ADDRESS ON FILE |
| JOHN B STASZESKY | ADDRESS ON FILE |
| JOHN B SURHOFF | ADDRESS ON FILE |
| JOHN B SWAN | ADDRESS ON FILE |
| JOHN B TODD | ADDRESS ON FILE |
| JOHN B TONN | ADDRESS ON FILE |
| JOHN B TUCKER | ADDRESS ON FILE |
| JOHN B VINELLI | ADDRESS ON FILE |
| JOHN B WALDON | ADDRESS ON FILE |
| JOHN B WALDON | ADDRESS ON FILE |
| JOHN B WALLACE | ADDRESS ON FILE |
| JOHN B WALTERS | ADDRESS ON FILE |
| JOHN B WALTERS | ADDRESS ON FILE |
| JOHN B WILLIAMS | ADDRESS ON FILE |
| JOHN B,JR CLEERE | ADDRESS ON FILE |
| JOHN B,JR ERWIN | ADDRESS ON FILE |
| JOHN B. LANGE III, CHAPTER 11 TRUSTEE OF | WESTBURY COMMUNITY HOSPITAL, LLC, LYNN HAMILTON BUTLER, HUSCH BLACKWELL LLP 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN B. PARKER AND DOROTHY PARKER | ADDRESS ON FILE |
| JOHN BALDWIN | ADDRESS ON FILE |
| JOHN BARCZYNISKI | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARRY | ADDRESS ON FILE |
| JOHN BARTON | ADDRESS ON FILE |
| JOHN BASSETT | ADDRESS ON FILE |
| JOHN BAUBLIS | ADDRESS ON FILE |
| JOHN BEAN TECHNOLOGIES CORPORA | 70 W MADISON ST CHICAGO IL 60602 |
| JOHN BECK | ADDRESS ON FILE |
| JOHN BECK | ADDRESS ON FILE |
| JOHN BECKER | ADDRESS ON FILE |
| JOHN BELL | ADDRESS ON FILE |
| JOHN BELL BLAND | ADDRESS ON FILE |
| JOHN BELL BLAND ESTATE | ADDRESS ON FILE |
| JOHN BELZAK | ADDRESS ON FILE |
| JOHN BENJAMIN GREGG | ADDRESS ON FILE |
| JOHN BENNETT ALEXANDER | ADDRESS ON FILE |
| JOHN BERARDI | ADDRESS ON FILE |
| JOHN BERDELL CLINGENPEEL | ADDRESS ON FILE |
| JOHN BERGER | ADDRESS ON FILE |
| JOHN BERLINGIERI | ADDRESS ON FILE |
| JOHN BERNARD HARDY | ADDRESS ON FILE |
| JOHN BERNARD RICKER | ADDRESS ON FILE |
| JOHN BERNARD RICKER | ADDRESS ON FILE |
| JOHN BERTUNA | ADDRESS ON FILE |
| JOHN BESANCON | ADDRESS ON FILE |
| JOHN BETHELMIE | ADDRESS ON FILE |
| JOHN BIANCAMANO | ADDRESS ON FILE |
| JOHN BIELINSKY | ADDRESS ON FILE |
| JOHN BILAMCAUK | ADDRESS ON FILE |
| JOHN BINGHAM | ADDRESS ON FILE |
| JOHN BISCEGLIO | ADDRESS ON FILE |
| JOHN BIVONA | ADDRESS ON FILE |
| JOHN BIVONA | ADDRESS ON FILE |
| JOHN BLACK | ADDRESS ON FILE |
| JOHN BLAKE | ADDRESS ON FILE |
| JOHN BLAKE | ADDRESS ON FILE |
| JOHN BLANOR | ADDRESS ON FILE |
| JOHN BLAS | ADDRESS ON FILE |
| JOHN BLEVINS | ADDRESS ON FILE |
| JOHN BOATMAN | ADDRESS ON FILE |
| JOHN BOLT | ADDRESS ON FILE |
| JOHN BONANNI | ADDRESS ON FILE |
| JOHN BONNER | ADDRESS ON FILE |
| JOHN BONNER | ADDRESS ON FILE |
| JOHN BOONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN BOOTH | ADDRESS ON FILE |
| JOHN BOOTHE | ADDRESS ON FILE |
| JOHN BORGAN | ADDRESS ON FILE |
| JOHN BOWMAN | ADDRESS ON FILE |
| JOHN BOWYEN | ADDRESS ON FILE |
| JOHN BOYER | ADDRESS ON FILE |
| JOHN BRADFORD | ADDRESS ON FILE |
| JOHN BRADLEY NEWLAND | ADDRESS ON FILE |
| JOHN BRANDON INESS | ADDRESS ON FILE |
| JOHN BROCKENBUSH | ADDRESS ON FILE |
| JOHN BROOKS | ADDRESS ON FILE |
| JOHN BROSNAN | ADDRESS ON FILE |
| JOHN BROSNAN | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BRUEMMER | ADDRESS ON FILE |
| JOHN BRUFF | ADDRESS ON FILE |
| JOHN BRYANT | ADDRESS ON FILE |
| JOHN BRZOZOWSKI | ADDRESS ON FILE |
| JOHN BULLARD | ADDRESS ON FILE |
| JOHN BUNDICK | ADDRESS ON FILE |
| JOHN BURA | ADDRESS ON FILE |
| JOHN BURBAGE | ADDRESS ON FILE |
| JOHN BURK | ADDRESS ON FILE |
| JOHN BURNETT | ADDRESS ON FILE |
| JOHN BURRUSS III | ADDRESS ON FILE |
| JOHN BUYANOVITS | ADDRESS ON FILE |
| JOHN BUZENSKI | ADDRESS ON FILE |
| JOHN BUZENSKI | ADDRESS ON FILE |
| JOHN BYRNE | ADDRESS ON FILE |
| JOHN BYRNS | ADDRESS ON FILE |
| JOHN BYSTROM | ADDRESS ON FILE |
| JOHN C & RAMONA ARLEDGE | ADDRESS ON FILE |
| JOHN C & RAMONA ARLEDGE | 11245 SHORELINE DR APT 416 TYLER TX 75703-7459 |
| JOHN C ARCHER | ADDRESS ON FILE |
| JOHN C ARCHER | ADDRESS ON FILE |
| JOHN C ARRUDA | ADDRESS ON FILE |
| JOHN C ASTA | ADDRESS ON FILE |
| JOHN C BLACK | ADDRESS ON FILE |
| JOHN C BOBELLA | ADDRESS ON FILE |
| JOHN C BRAESTRUP | ADDRESS ON FILE |
| JOHN C BURG | ADDRESS ON FILE |
| JOHN C CANNON | ADDRESS ON FILE |
| JOHN C CARLISLE | ADDRESS ON FILE |
| JOHN C CAVANAUGH | ADDRESS ON FILE |
| JOHN C CHEN | ADDRESS ON FILE |
| JOHN C CHRISTOUDIAS | ADDRESS ON FILE |
| JOHN C DELSIGNORE | ADDRESS ON FILE |
| JOHN C DENIKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN C DICKERSON JR | ADDRESS ON FILE |
| JOHN C DRISCOLL | ADDRESS ON FILE |
| JOHN C DUGAN | ADDRESS ON FILE |
| JOHN C DYER | ADDRESS ON FILE |
| JOHN C EDDY | ADDRESS ON FILE |
| JOHN C EDGERLY | ADDRESS ON FILE |
| JOHN C ELSTON | ADDRESS ON FILE |
| JOHN C ERNST CO INC | 21 GAIL CT SPARTA NJ 07871 |
| JOHN C ESKRIDGE | ADDRESS ON FILE |
| JOHN C EVERSON | ADDRESS ON FILE |
| JOHN C FERRUCCIO | ADDRESS ON FILE |
| JOHN C FIESELER | ADDRESS ON FILE |
| JOHN C FURNISS | ADDRESS ON FILE |
| JOHN C GARVIN | ADDRESS ON FILE |
| JOHN C GEISS | ADDRESS ON FILE |
| JOHN C GIACOPELLI | ADDRESS ON FILE |
| JOHN C GIBSON | ADDRESS ON FILE |
| JOHN C GILES | ADDRESS ON FILE |
| JOHN C GOHN JR | ADDRESS ON FILE |
| JOHN C GORDEN | ADDRESS ON FILE |
| JOHN C HADJICLAKOS | ADDRESS ON FILE |
| JOHN C HALKIAS | ADDRESS ON FILE |
| JOHN C HANKINS | ADDRESS ON FILE |
| JOHN C HANSON | ADDRESS ON FILE |
| JOHN C HICKS | ADDRESS ON FILE |
| JOHN C HOOVER | ADDRESS ON FILE |
| JOHN C HUNT | ADDRESS ON FILE |
| JOHN C IGNATOVICH | ADDRESS ON FILE |
| JOHN C IVIE | ADDRESS ON FILE |
| JOHN C JAWOR | ADDRESS ON FILE |
| JOHN C JOHNSON | ADDRESS ON FILE |
| JOHN C JONES | ADDRESS ON FILE |
| JOHN C JORGENSON | ADDRESS ON FILE |
| JOHN C JORGENSON | ADDRESS ON FILE |
| JOHN C KAMINSKY | ADDRESS ON FILE |
| JOHN C KEFFLER | ADDRESS ON FILE |
| JOHN C KRUMMENACKER | ADDRESS ON FILE |
| JOHN C LEE | ADDRESS ON FILE |
| JOHN C LEGGIO | ADDRESS ON FILE |
| JOHN C LEONARD | ADDRESS ON FILE |
| JOHN C LIDDY | ADDRESS ON FILE |
| JOHN C LIVIERATOS | ADDRESS ON FILE |
| JOHN C LONG | ADDRESS ON FILE |
| JOHN C LOUVIER | ADDRESS ON FILE |
| JOHN C LOVELESS | ADDRESS ON FILE |
| JOHN C LUTZ | ADDRESS ON FILE |
| JOHN C MACHAFFIE | ADDRESS ON FILE |
| JOHN C MANNONE | ADDRESS ON FILE |
| JOHN C MASSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN C MCCOY | ADDRESS ON FILE |
| JOHN C MCGUINNESS | ADDRESS ON FILE |
| JOHN C MCILRATH | ADDRESS ON FILE |
| JOHN C MCMANUS | ADDRESS ON FILE |
| JOHN C MILLEN | ADDRESS ON FILE |
| JOHN C MINTO | ADDRESS ON FILE |
| JOHN C MORGAN | ADDRESS ON FILE |
| JOHN C MURPHY | ADDRESS ON FILE |
| JOHN C MYERS | ADDRESS ON FILE |
| JOHN C MYERS JR | ADDRESS ON FILE |
| JOHN C O'DOUGHERTY | ADDRESS ON FILE |
| JOHN C OCONNELL | ADDRESS ON FILE |
| JOHN C PATTERSON | ADDRESS ON FILE |
| JOHN C PATTON | ADDRESS ON FILE |
| JOHN C PERRY | ADDRESS ON FILE |
| JOHN C PIERCE | ADDRESS ON FILE |
| JOHN C PROTHERO | ADDRESS ON FILE |
| JOHN C PROVINO | ADDRESS ON FILE |
| JOHN C REID | ADDRESS ON FILE |
| JOHN C REX | ADDRESS ON FILE |
| JOHN C ROSE | ADDRESS ON FILE |
| JOHN C ROWE | ADDRESS ON FILE |
| JOHN C SEBRING | ADDRESS ON FILE |
| JOHN C STALLING | ADDRESS ON FILE |
| JOHN C STORMS | ADDRESS ON FILE |
| JOHN C STUCKEY | ADDRESS ON FILE |
| JOHN C SULT | ADDRESS ON FILE |
| JOHN C SUSONG | ADDRESS ON FILE |
| JOHN C TARBET | ADDRESS ON FILE |
| JOHN C TAYLOR | ADDRESS ON FILE |
| JOHN C TAYLOR | ADDRESS ON FILE |
| JOHN C THOMPSON | ADDRESS ON FILE |
| JOHN C TSAI | ADDRESS ON FILE |
| JOHN C WARE | ADDRESS ON FILE |
| JOHN C WEBB | ADDRESS ON FILE |
| JOHN C WILKIN | ADDRESS ON FILE |
| JOHN C WILLIAMS | ADDRESS ON FILE |
| JOHN C WILLIAMS | ADDRESS ON FILE |
| JOHN C WOOD | ADDRESS ON FILE |
| JOHN C WORSHAM | ADDRESS ON FILE |
| JOHN C,JR PAFFENDORF | ADDRESS ON FILE |
| JOHN C. CARROLL | ADDRESS ON FILE |
| JOHN C. GRENEAUX | ADDRESS ON FILE |
| JOHN C. SMITH AND JANET SMITH | ADDRESS ON FILE |
| JOHN CADIZ | ADDRESS ON FILE |
| JOHN CALASCIBETTA | ADDRESS ON FILE |
| JOHN CALDER | ADDRESS ON FILE |
| JOHN CALDWELL | ADDRESS ON FILE |
| JOHN CALLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN CALLEJA | ADDRESS ON FILE |
| JOHN CALVIN ELLERBE | ADDRESS ON FILE |
| JOHN CALVIN PREVO | ADDRESS ON FILE |
| JOHN CAMBIANO | ADDRESS ON FILE |
| JOHN CAMMISA II | ADDRESS ON FILE |
| JOHN CAMPOS | ADDRESS ON FILE |
| JOHN CANON CONDRY | ADDRESS ON FILE |
| JOHN CAPPS VANCE | ADDRESS ON FILE |
| JOHN CARBONE | ADDRESS ON FILE |
| JOHN CARL FARRAR | ADDRESS ON FILE |
| JOHN CARL MOOREHEAD | C/O MAXIE MOOREHEAD 408 FOXFIRE DR SIMPSONVILLE SC 29680-3725 |
| JOHN CARLSON | ADDRESS ON FILE |
| JOHN CARLSON | ADDRESS ON FILE |
| JOHN CARLTON | ADDRESS ON FILE |
| JOHN CARLTON BRADLEY | ADDRESS ON FILE |
| JOHN CARMINE MATARAZZO | ADDRESS ON FILE |
| JOHN CAROL | ADDRESS ON FILE |
| JOHN CAROLINE | ADDRESS ON FILE |
| JOHN CARPENTER | ADDRESS ON FILE |
| JOHN CARR | ADDRESS ON FILE |
| JOHN CARROLL | ADDRESS ON FILE |
| JOHN CARROLL | ADDRESS ON FILE |
| JOHN CARROLL EDWARDS JR | ADDRESS ON FILE |
| JOHN CARSON | ADDRESS ON FILE |
| JOHN CARSON | ADDRESS ON FILE |
| JOHN CARTER | ADDRESS ON FILE |
| JOHN CARTER | ADDRESS ON FILE |
| JOHN CARUSI | ADDRESS ON FILE |
| JOHN CATERINO | ADDRESS ON FILE |
| JOHN CAVEN | ADDRESS ON FILE |
| JOHN CEYNAR | ADDRESS ON FILE |
| JOHN CHAPMAN | ADDRESS ON FILE |
| JOHN CHARLES FORE | ADDRESS ON FILE |
| JOHN CHARLES LANDRY | ADDRESS ON FILE |
| JOHN CHARLES PARRY | ADDRESS ON FILE |
| JOHN CHARLES TONECHA JR | ADDRESS ON FILE |
| JOHN CHARLES YORK | ADDRESS ON FILE |
| JOHN CHERRYHOMES | ADDRESS ON FILE |
| JOHN CHILDERS | ADDRESS ON FILE |
| JOHN CHIN | ADDRESS ON FILE |
| JOHN CHISENHALL | ADDRESS ON FILE |
| JOHN CHISENHALL | ADDRESS ON FILE |
| JOHN CHISHOLM | ADDRESS ON FILE |
| JOHN CHRIST SCHUCHARDT | 2200 BENJAMIN CREEK DR LITTLE ELM TX 75068-0018 |
| JOHN CHRISTOPHER CARPENTER | ADDRESS ON FILE |
| JOHN CHRISTOPHER CARPENTER | ADDRESS ON FILE |
| JOHN CHRISTOPHER WILSON | ADDRESS ON FILE |
| JOHN CHRISTOPHER WILSON | ADDRESS ON FILE |
| JOHN CHRISTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN CIANCI | ADDRESS ON FILE |
| JOHN CIRIGLIANO | ADDRESS ON FILE |
| JOHN CLARE-NORRIS GUIBERT III | ADDRESS ON FILE |
| JOHN CLARK | ADDRESS ON FILE |
| JOHN CLEMENS NIEDZIELSKI | ADDRESS ON FILE |
| JOHN CLEMON WALTERS | ADDRESS ON FILE |
| JOHN CLIFFORD WHITNEY | ADDRESS ON FILE |
| JOHN CLINTON INGLE | ADDRESS ON FILE |
| JOHN CLINTON WALKER | ADDRESS ON FILE |
| JOHN CLYDE MILLER | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN CODY PARKER | ADDRESS ON FILE |
| JOHN CODY PARKER | ADDRESS ON FILE |
| JOHN COFFEY | ADDRESS ON FILE |
| JOHN COHAGEN | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLTIER BRADSHAW | ADDRESS ON FILE |
| JOHN CONDRY | ADDRESS ON FILE |
| JOHN CONNELL | ADDRESS ON FILE |
| JOHN COOK | ADDRESS ON FILE |
| JOHN COOK | ADDRESS ON FILE |
| JOHN COPPOLA | ADDRESS ON FILE |
| JOHN CORDICK | 327 WRIGHT AVE KINGSTON PA 18704 |
| JOHN CORLESS | ADDRESS ON FILE |
| JOHN CORLEY | ADDRESS ON FILE |
| JOHN CORNELIUS | ADDRESS ON FILE |
| JOHN COSTA | ADDRESS ON FILE |
| JOHN COSTOPOULOS | ADDRESS ON FILE |
| JOHN COTTINGHAM | ADDRESS ON FILE |
| JOHN COURSEY | ADDRESS ON FILE |
| JOHN CRAMPTON | ADDRESS ON FILE |
| JOHN CRANE HOUDAILLE INC | 750-C LAKESIDE DRIVE MOBILE AL 36693 |
| JOHN CRANE INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| JOHN CRANE INC | 6400 W OAKTON ST MORTON GROVE IL 60053 |
| JOHN CRANE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| JOHN CRANE INC | 227 WEST MONROE STREET, STE 1800 CHICAGO IL 60606 |
| JOHN CRANE INC | 24929 NETWORK PLACE CHICAGO IL 60673-1249 |
| JOHN CRANE INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| JOHN CRANE INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| JOHN CRANE INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| JOHN CRANE INC | 944 DICKSON ST SAINT LOUIS MO 63122-3059 |
| JOHN CRANE INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| JOHN CRANE INC | 1936 FM 664 FERRIS TX 75125-8429 |

| Claim Name | Address Information |
|---|---|
| JOHN CRANE INC | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| JOHN CRANE INC | 227 WEST MONROE STREET, STE 1800 HOUSTON TX 77002 |
| JOHN CRANE INC | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES A. NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| JOHN CRANE INC | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| JOHN CRANE INC | 4001 FAIR DRIVE PASADENA TX 77507 |
| JOHN CRANE LEMCO | ADDRESS ON FILE |
| JOHN CRANE, INC | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| JOHN CRAWFORD | ADDRESS ON FILE |
| JOHN CRNICH | ADDRESS ON FILE |
| JOHN CRNICH | ADDRESS ON FILE |
| JOHN CROWELL | ADDRESS ON FILE |
| JOHN CRUMBY | ADDRESS ON FILE |
| JOHN CRUMP | ADDRESS ON FILE |
| JOHN CUMMINGS | ADDRESS ON FILE |
| JOHN CUNNINGHAM | ADDRESS ON FILE |
| JOHN CURRIE | ADDRESS ON FILE |
| JOHN CURTIS | ADDRESS ON FILE |
| JOHN CURTIS CLARK | ADDRESS ON FILE |
| JOHN CURTIS CLARK | ADDRESS ON FILE |
| JOHN CURTIS SHARP | ADDRESS ON FILE |
| JOHN CUSHMAN | ADDRESS ON FILE |
| JOHN CUTAIA | ADDRESS ON FILE |
| JOHN CUTAIA | ADDRESS ON FILE |
| JOHN D ARCHIBALD | ADDRESS ON FILE |
| JOHN D BARRIOS | ADDRESS ON FILE |
| JOHN D BLOSSER | ADDRESS ON FILE |
| JOHN D BROWN | ADDRESS ON FILE |
| JOHN D BRUCE | ADDRESS ON FILE |
| JOHN D BUEHLER | ADDRESS ON FILE |
| JOHN D BURKE | ADDRESS ON FILE |
| JOHN D BURNS | ADDRESS ON FILE |
| JOHN D BURNS | ADDRESS ON FILE |
| JOHN D CABE | ADDRESS ON FILE |
| JOHN D CADWALLADER | ADDRESS ON FILE |
| JOHN D CHERKO | ADDRESS ON FILE |
| JOHN D CIAMBRIELLO | ADDRESS ON FILE |
| JOHN D CIAMBRIELLO | ADDRESS ON FILE |
| JOHN D CLARK | ADDRESS ON FILE |
| JOHN D COBB | ADDRESS ON FILE |
| JOHN D COMPSON | ADDRESS ON FILE |
| JOHN D CORDERO | ADDRESS ON FILE |
| JOHN D CULLY | ADDRESS ON FILE |
| JOHN D CURTIS | ADDRESS ON FILE |
| JOHN D CURTIS | ADDRESS ON FILE |
| JOHN D DARCHANGELO | ADDRESS ON FILE |
| JOHN D DESMOND | ADDRESS ON FILE |
| JOHN D DIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN D FEIR | ADDRESS ON FILE |
| JOHN D FITCH | ADDRESS ON FILE |
| JOHN D FLUSCHE | ADDRESS ON FILE |
| JOHN D FORD | ADDRESS ON FILE |
| JOHN D FOSTER | ADDRESS ON FILE |
| JOHN D FRANCO | ADDRESS ON FILE |
| JOHN D GILOWSKI | ADDRESS ON FILE |
| JOHN D GLASS | ADDRESS ON FILE |
| JOHN D GRIDLEY JR | ADDRESS ON FILE |
| JOHN D HARMON | ADDRESS ON FILE |
| JOHN D HIGGINS | ADDRESS ON FILE |
| JOHN D HILTON | ADDRESS ON FILE |
| JOHN D HODGES | ADDRESS ON FILE |
| JOHN D HUDNALL | ADDRESS ON FILE |
| JOHN D JANAK | ADDRESS ON FILE |
| JOHN D KALASKY | ADDRESS ON FILE |
| JOHN D KARL | ADDRESS ON FILE |
| JOHN D KENNEDY | ADDRESS ON FILE |
| JOHN D KU | ADDRESS ON FILE |
| JOHN D LEHNBERG | ADDRESS ON FILE |
| JOHN D LIGHTBOURN | ADDRESS ON FILE |
| JOHN D LILLEY | ADDRESS ON FILE |
| JOHN D LINDSEY | ADDRESS ON FILE |
| JOHN D LONG | ADDRESS ON FILE |
| JOHN D MALONEY | ADDRESS ON FILE |
| JOHN D MATTES | ADDRESS ON FILE |
| JOHN D MATTES | ADDRESS ON FILE |
| JOHN D MAURILLO | ADDRESS ON FILE |
| JOHN D MCCOY JR | ADDRESS ON FILE |
| JOHN D MCDANIEL | ADDRESS ON FILE |
| JOHN D MCGUIRE | ADDRESS ON FILE |
| JOHN D MIKAN | ADDRESS ON FILE |
| JOHN D MOORE | ADDRESS ON FILE |
| JOHN D MORSE | ADDRESS ON FILE |
| JOHN D NELSON | ADDRESS ON FILE |
| JOHN D NIELSEN | ADDRESS ON FILE |
| JOHN D NORRIS | ADDRESS ON FILE |
| JOHN D NORRIS | ADDRESS ON FILE |
| JOHN D OSTERGREN | ADDRESS ON FILE |
| JOHN D PACHUTA | ADDRESS ON FILE |
| JOHN D PERMUKA | ADDRESS ON FILE |
| JOHN D RICK | ADDRESS ON FILE |
| JOHN D RIECKHOFF | ADDRESS ON FILE |
| JOHN D ROBINSON | 681 YARBOROUGH RD CHESTER SC 29706 |
| JOHN D SAMPSON | ADDRESS ON FILE |
| JOHN D SANDERS | ADDRESS ON FILE |
| JOHN D SCHAFFER | ADDRESS ON FILE |
| JOHN D SEASE | ADDRESS ON FILE |
| JOHN D SHOEMAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN D SHUBERT JR | ADDRESS ON FILE |
| JOHN D SHULER | ADDRESS ON FILE |
| JOHN D SIEN | ADDRESS ON FILE |
| JOHN D SKINNER | ADDRESS ON FILE |
| JOHN D SMITH | ADDRESS ON FILE |
| JOHN D SMITH | ADDRESS ON FILE |
| JOHN D STEWART | ADDRESS ON FILE |
| JOHN D STOREY | ADDRESS ON FILE |
| JOHN D SYKES JR | ADDRESS ON FILE |
| JOHN D TALBERT | ADDRESS ON FILE |
| JOHN D TAYLOR | ADDRESS ON FILE |
| JOHN D WATKINS | ADDRESS ON FILE |
| JOHN D WEBB | ADDRESS ON FILE |
| JOHN D WHEATCROFT | ADDRESS ON FILE |
| JOHN D WHITAKER | ADDRESS ON FILE |
| JOHN D WHITE | ADDRESS ON FILE |
| JOHN D WILLIS | ADDRESS ON FILE |
| JOHN D WOMACK | ADDRESS ON FILE |
| JOHN D,JR EZELLE | ADDRESS ON FILE |
| JOHN D. BURKE | ADDRESS ON FILE |
| JOHN DABINETT | ADDRESS ON FILE |
| JOHN DALE PALLESEN | ADDRESS ON FILE |
| JOHN DALLAS THOMPSON | ADDRESS ON FILE |
| JOHN DALTON | ADDRESS ON FILE |
| JOHN DANA | ADDRESS ON FILE |
| JOHN DANIEL | ADDRESS ON FILE |
| JOHN DANIEL AYALA | ADDRESS ON FILE |
| JOHN DANIEL BARTON | ADDRESS ON FILE |
| JOHN DANIEL COOK | ADDRESS ON FILE |
| JOHN DANIEL MCDONALD | ADDRESS ON FILE |
| JOHN DANIELSON | ADDRESS ON FILE |
| JOHN DARR | ADDRESS ON FILE |
| JOHN DAVID BENTHAM | ADDRESS ON FILE |
| JOHN DAVID BLEVINS | ADDRESS ON FILE |
| JOHN DAVID BOLT | ADDRESS ON FILE |
| JOHN DAVID BOLT | ADDRESS ON FILE |
| JOHN DAVID BRIGGS | ADDRESS ON FILE |
| JOHN DAVID CARROLL JR | ADDRESS ON FILE |
| JOHN DAVID CLARK | ADDRESS ON FILE |
| JOHN DAVID CREAMER | ADDRESS ON FILE |
| JOHN DAVID HECKAMAN | ADDRESS ON FILE |
| JOHN DAVID HOOKFIN JR | ADDRESS ON FILE |
| JOHN DAVID KEGLEY | ADDRESS ON FILE |
| JOHN DAVID NICELY | ADDRESS ON FILE |
| JOHN DAVID PRICHARD | ADDRESS ON FILE |
| JOHN DAVID SCHNACK | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN DAWSON | ADDRESS ON FILE |
| JOHN DAY | ADDRESS ON FILE |
| JOHN DEAN | ADDRESS ON FILE |
| JOHN DECEMBER | ADDRESS ON FILE |
| JOHN DEERE COMPANY | 233 S WACKER DR STE 7100 CHICAGO IL 60606-6307 |
| JOHN DEERE COMPANY | 1 JOHN DEERE PL MOLINE IL 61265 |
| JOHN DEERE COMPANY | GREGORY R NOE ONE JOHN DEERE PLACE MOLINE IL 61265 |
| JOHN DEERE COMPANY | JAMES H. BECHT ONE JOHN DEERE PLACE MOLINE IL 61265 |
| JOHN DEFRANCE | ADDRESS ON FILE |
| JOHN DEGROOT | ADDRESS ON FILE |
| JOHN DELFINO PINO | ADDRESS ON FILE |
| JOHN DELOERA | ADDRESS ON FILE |
| JOHN DEMARY | ADDRESS ON FILE |
| JOHN DEMETREUS HUBISH | ADDRESS ON FILE |
| JOHN DEMSKY | ADDRESS ON FILE |
| JOHN DENMAN | ADDRESS ON FILE |
| JOHN DENNIS FRY JR | ADDRESS ON FILE |
| JOHN DENNIS KOUTOUZIS | ADDRESS ON FILE |
| JOHN DENNIS LANG | ADDRESS ON FILE |
| JOHN DENNISTON | ADDRESS ON FILE |
| JOHN DETZEL | ADDRESS ON FILE |
| JOHN DI PIETRO | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DIEHL | ADDRESS ON FILE |
| JOHN DIMILTE | ADDRESS ON FILE |
| JOHN DISCHER | ADDRESS ON FILE |
| JOHN DISHEROON | ADDRESS ON FILE |
| JOHN DITTMAR | ADDRESS ON FILE |
| JOHN DOBBS | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JOHN DOBBS | ADDRESS ON FILE |
| JOHN DOLIVER | ADDRESS ON FILE |
| JOHN DOMINGUEZ | ADDRESS ON FILE |
| JOHN DOMINGUEZ | ADDRESS ON FILE |
| JOHN DORAN | ADDRESS ON FILE |
| JOHN DOWLING | ADDRESS ON FILE |
| JOHN DOWNES | ADDRESS ON FILE |
| JOHN DREYFUSS | ADDRESS ON FILE |
| JOHN DUANE SCARBOROUGH | ADDRESS ON FILE |
| JOHN DUDLEY | ADDRESS ON FILE |
| JOHN DUESSEL | ADDRESS ON FILE |
| JOHN DUFFY | ADDRESS ON FILE |
| JOHN DUKES | ADDRESS ON FILE |
| JOHN DUNN | ADDRESS ON FILE |
| JOHN DUNN JOHNSTON JR | ADDRESS ON FILE |
| JOHN DUNSON | ADDRESS ON FILE |
| JOHN DURKEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN DUSTIN WHOBREY | ADDRESS ON FILE |
| JOHN DWINELL | ADDRESS ON FILE |
| JOHN E ANDERSON | ADDRESS ON FILE |
| JOHN E AYMAN | ADDRESS ON FILE |
| JOHN E BARRINGER | ADDRESS ON FILE |
| JOHN E BEEMAN | ADDRESS ON FILE |
| JOHN E BENNETT | ADDRESS ON FILE |
| JOHN E BLACKWELL | ADDRESS ON FILE |
| JOHN E BLAKE | ADDRESS ON FILE |
| JOHN E BRIGHAM | ADDRESS ON FILE |
| JOHN E BUCY | ADDRESS ON FILE |
| JOHN E BUFFKIN | ADDRESS ON FILE |
| JOHN E CAMPBELL | ADDRESS ON FILE |
| JOHN E CAMPBELL | ADDRESS ON FILE |
| JOHN E CANEPARI | ADDRESS ON FILE |
| JOHN E CANNON | ADDRESS ON FILE |
| JOHN E CAVACAS | ADDRESS ON FILE |
| JOHN E CHALMUS | ADDRESS ON FILE |
| JOHN E CONDON | ADDRESS ON FILE |
| JOHN E CRAWFORD | ADDRESS ON FILE |
| JOHN E CUMMINS | ADDRESS ON FILE |
| JOHN E DANIEL ESTATE | ADDRESS ON FILE |
| JOHN E DANIEL ESTATE | ADDRESS ON FILE |
| JOHN E DAYTON | ADDRESS ON FILE |
| JOHN E DELANEY | ADDRESS ON FILE |
| JOHN E DOBBS | ADDRESS ON FILE |
| JOHN E DOUGLAS | ADDRESS ON FILE |
| JOHN E ELLARD III | ADDRESS ON FILE |
| JOHN E ELLIOTT | ADDRESS ON FILE |
| JOHN E FINK | ADDRESS ON FILE |
| JOHN E GAY | ADDRESS ON FILE |
| JOHN E GEMSKI | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E GILMAN | ADDRESS ON FILE |
| JOHN E GORDON | ADDRESS ON FILE |
| JOHN E GRANT | ADDRESS ON FILE |
| JOHN E GRIMAUD | ADDRESS ON FILE |
| JOHN E GROOMS | ADDRESS ON FILE |
| JOHN E HAGEN | ADDRESS ON FILE |
| JOHN E HAGSTEN | ADDRESS ON FILE |
| JOHN E HARDESTY | ADDRESS ON FILE |
| JOHN E HAWKINS | ADDRESS ON FILE |
| JOHN E HAYES | ADDRESS ON FILE |
| JOHN E HENDERSON | ADDRESS ON FILE |
| JOHN E HENSLIN | ADDRESS ON FILE |
| JOHN E HICINBOTHEM | ADDRESS ON FILE |
| JOHN E HOFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN E HOFFMAN | 6 PAPP RD CANONBURG PA 15317 |
| JOHN E HOLFORD | ADDRESS ON FILE |
| JOHN E HOLWELL | ADDRESS ON FILE |
| JOHN E IVANSON | ADDRESS ON FILE |
| JOHN E IVANSON | ADDRESS ON FILE |
| JOHN E JACKSON | ADDRESS ON FILE |
| JOHN E JOHNSON | ADDRESS ON FILE |
| JOHN E JONES | ADDRESS ON FILE |
| JOHN E KLANKE | ADDRESS ON FILE |
| JOHN E KRISTENSEN | ADDRESS ON FILE |
| JOHN E KRUCK | ADDRESS ON FILE |
| JOHN E LAMPHERE | ADDRESS ON FILE |
| JOHN E LAWS | ADDRESS ON FILE |
| JOHN E LAZAROVICH | ADDRESS ON FILE |
| JOHN E LOMP | ADDRESS ON FILE |
| JOHN E LOTHIAN | ADDRESS ON FILE |
| JOHN E LOWD JR | ADDRESS ON FILE |
| JOHN E LYNCH | ADDRESS ON FILE |
| JOHN E MACINTYRE | ADDRESS ON FILE |
| JOHN E MASON | ADDRESS ON FILE |
| JOHN E MASSER | ADDRESS ON FILE |
| JOHN E MAURO | ADDRESS ON FILE |
| JOHN E MCCRAKEN | ADDRESS ON FILE |
| JOHN E MCCULLOUGH | ADDRESS ON FILE |
| JOHN E MCDONALD | ADDRESS ON FILE |
| JOHN E MCGRAW | ADDRESS ON FILE |
| JOHN E MCGREGOR JR | ADDRESS ON FILE |
| JOHN E MCLAUGHLIN | ADDRESS ON FILE |
| JOHN E MERTZ | ADDRESS ON FILE |
| JOHN E MICHALKA | ADDRESS ON FILE |
| JOHN E MILLER | ADDRESS ON FILE |
| JOHN E MOORE | ADDRESS ON FILE |
| JOHN E MORGAN | ADDRESS ON FILE |
| JOHN E MOYER | ADDRESS ON FILE |
| JOHN E MURRAY | ADDRESS ON FILE |
| JOHN E NELSON | ADDRESS ON FILE |
| JOHN E NOLAN | ADDRESS ON FILE |
| JOHN E OCONNOR | ADDRESS ON FILE |
| JOHN E OUBRE | ADDRESS ON FILE |
| JOHN E PALMER III | ADDRESS ON FILE |
| JOHN E PANCHISIN | ADDRESS ON FILE |
| JOHN E PASNAK | ADDRESS ON FILE |
| JOHN E PEHUSH | ADDRESS ON FILE |
| JOHN E PETERSON | ADDRESS ON FILE |
| JOHN E PETRICK | ADDRESS ON FILE |
| JOHN E PHILLIPS | ADDRESS ON FILE |
| JOHN E PLUMLEE | ADDRESS ON FILE |
| JOHN E RACE | ADDRESS ON FILE |
| JOHN E RAMONDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN E ROBERTS | ADDRESS ON FILE |
| JOHN E ROBERTSON | ADDRESS ON FILE |
| JOHN E RUGGI | ADDRESS ON FILE |
| JOHN E SATTERFIELD | ADDRESS ON FILE |
| JOHN E SHERWOOD | ADDRESS ON FILE |
| JOHN E SHROCK | ADDRESS ON FILE |
| JOHN E SIMMONS | ADDRESS ON FILE |
| JOHN E SPIVEY | ADDRESS ON FILE |
| JOHN E STAPLETON | ADDRESS ON FILE |
| JOHN E STINSON | ADDRESS ON FILE |
| JOHN E STRANGE | ADDRESS ON FILE |
| JOHN E STROBEL | ADDRESS ON FILE |
| JOHN E TEMPLETON | ADDRESS ON FILE |
| JOHN E THERIEN | ADDRESS ON FILE |
| JOHN E THOMAS | ADDRESS ON FILE |
| JOHN E THOMAS | ADDRESS ON FILE |
| JOHN E THOMPSON JR | ADDRESS ON FILE |
| JOHN E THOMPSON JR | ADDRESS ON FILE |
| JOHN E TOLL | ADDRESS ON FILE |
| JOHN E TORMEY JR | ADDRESS ON FILE |
| JOHN E WALSH | ADDRESS ON FILE |
| JOHN E WESTBROOK JR | ADDRESS ON FILE |
| JOHN E WILLIAMS | ADDRESS ON FILE |
| JOHN E WILLIAMS | ADDRESS ON FILE |
| JOHN E. BOSCOE | ADDRESS ON FILE |
| JOHN E. COLLINS V. AW CHESTERTON, INC | GREENBERG TRAURIG, LLP GRETCHEN N MILLER 77 WEST WACKER DRIVE, SUITE 3100 CHICAGO IL 60601 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROYSTER VOELKER & ALLEN JAMES JOHN BENTIVOGLIO 103 W. VANDALIA STREET |

| Claim Name | Address Information |
|---|---|
| JOHN E. COLLINS V. AW CHESTERTON, INC | EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. ROBERT BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | DANNA MCKITRICK, P.C. MATTHEW ROBERT FIELDS 7701 FORSYTH BLVD, SUITE 800 ST LOUIS MO 63105 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JOHN E. THOMAS AND JOYCE THOMAS | ADDRESS ON FILE |
| JOHN EACOTT | ADDRESS ON FILE |
| JOHN EARL DEBUSK | ADDRESS ON FILE |
| JOHN EARL MCCULLER | ADDRESS ON FILE |
| JOHN ECKSTADT | ADDRESS ON FILE |
| JOHN EDGAR SPANN | ADDRESS ON FILE |
| JOHN EDGE | ADDRESS ON FILE |
| JOHN EDMOND BAYSINGER | ADDRESS ON FILE |
| JOHN EDWARD DOUGHERTY | ADDRESS ON FILE |
| JOHN EDWARD DYE | ADDRESS ON FILE |
| JOHN EDWARD FOY | ADDRESS ON FILE |
| JOHN EDWARD HARRINGTON | ADDRESS ON FILE |
| JOHN EDWARD LEACH | ADDRESS ON FILE |
| JOHN EDWARDS | ADDRESS ON FILE |
| JOHN EDWIN CHILDERS | ADDRESS ON FILE |
| JOHN EDWIN CRAWFORD | ADDRESS ON FILE |
| JOHN ELSBERRY | ADDRESS ON FILE |
| JOHN EMEL TERRY | ADDRESS ON FILE |
| JOHN EMMETT FERGUSON | ADDRESS ON FILE |
| JOHN ENGEL | ADDRESS ON FILE |
| JOHN ERHART | ADDRESS ON FILE |
| JOHN ERIC HENSLEY | ADDRESS ON FILE |
| JOHN ERVIN TEDRICK | ADDRESS ON FILE |
| JOHN ERWIN | ADDRESS ON FILE |
| JOHN ESPARZA | ADDRESS ON FILE |
| JOHN ESPINOS | ADDRESS ON FILE |
| JOHN ESQUIBEL | ADDRESS ON FILE |
| JOHN ETHAN HERNANDEZ | ADDRESS ON FILE |
| JOHN ETHRIDGE | ADDRESS ON FILE |
| JOHN EVANS | ADDRESS ON FILE |
| JOHN EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN EVERETT CLIFTON | ADDRESS ON FILE |
| JOHN EVERETTE CORLEY | ADDRESS ON FILE |
| JOHN EVERETTE CORLEY | ADDRESS ON FILE |
| JOHN EVERINGHAM | ADDRESS ON FILE |
| JOHN F BABBITT | ADDRESS ON FILE |
| JOHN F BAILEY | ADDRESS ON FILE |
| JOHN F BAILY | ADDRESS ON FILE |
| JOHN F BATES | ADDRESS ON FILE |
| JOHN F BELLAMY | ADDRESS ON FILE |
| JOHN F BERGER | ADDRESS ON FILE |
| JOHN F BLEDSOE | ADDRESS ON FILE |
| JOHN F BLEDSOE | ADDRESS ON FILE |
| JOHN F BOWLER | ADDRESS ON FILE |
| JOHN F BRANIFF | ADDRESS ON FILE |
| JOHN F BRINSON | ADDRESS ON FILE |
| JOHN F CHRISTY | ADDRESS ON FILE |
| JOHN F CIEMIECKI | ADDRESS ON FILE |
| JOHN F CIOLINO | ADDRESS ON FILE |
| JOHN F CLIFFORD | ADDRESS ON FILE |
| JOHN F COLLINS | ADDRESS ON FILE |
| JOHN F COMBS | ADDRESS ON FILE |
| JOHN F CONVEY | ADDRESS ON FILE |
| JOHN F CURRY | ADDRESS ON FILE |
| JOHN F DINICOLA | ADDRESS ON FILE |
| JOHN F DONEY | ADDRESS ON FILE |
| JOHN F DOWNEY | ADDRESS ON FILE |
| JOHN F DREA | ADDRESS ON FILE |
| JOHN F EDWARDS | ADDRESS ON FILE |
| JOHN F EHRET | ADDRESS ON FILE |
| JOHN F EKHOLM | ADDRESS ON FILE |
| JOHN F ERICKSON | ADDRESS ON FILE |
| JOHN F FADER | ADDRESS ON FILE |
| JOHN F FARLEY | ADDRESS ON FILE |
| JOHN F FAY | ADDRESS ON FILE |
| JOHN F FERGUSON | ADDRESS ON FILE |
| JOHN F FERRIERO | ADDRESS ON FILE |
| JOHN F FERRIERO | ADDRESS ON FILE |
| JOHN F FITZPATRICK | ADDRESS ON FILE |
| JOHN F FITZPATRICK | ADDRESS ON FILE |
| JOHN F FRANKLIN | ADDRESS ON FILE |
| JOHN F GARBER | ADDRESS ON FILE |
| JOHN F GARIBALDI | ADDRESS ON FILE |
| JOHN F GRIFFIN | ADDRESS ON FILE |
| JOHN F HARDEN | ADDRESS ON FILE |
| JOHN F HAYES JR | ADDRESS ON FILE |
| JOHN F HAYLES | ADDRESS ON FILE |
| JOHN F HAYTER | ADDRESS ON FILE |
| JOHN F HEIMEKEN | ADDRESS ON FILE |
| JOHN F HEINEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN F HENLEY | ADDRESS ON FILE |
| JOHN F HESSMER | ADDRESS ON FILE |
| JOHN F HORN | ADDRESS ON FILE |
| JOHN F HU | ADDRESS ON FILE |
| JOHN F JARMON | ADDRESS ON FILE |
| JOHN F KARNS | ADDRESS ON FILE |
| JOHN F KEALY | ADDRESS ON FILE |
| JOHN F KELLER | ADDRESS ON FILE |
| JOHN F KILLIAN | ADDRESS ON FILE |
| JOHN F KING | ADDRESS ON FILE |
| JOHN F KOLLEK | ADDRESS ON FILE |
| JOHN F KRAMER | ADDRESS ON FILE |
| JOHN F KRAUSE | ADDRESS ON FILE |
| JOHN F LAZELL | ADDRESS ON FILE |
| JOHN F LEFFERS | ADDRESS ON FILE |
| JOHN F LYNN | ADDRESS ON FILE |
| JOHN F MACNAIR | ADDRESS ON FILE |
| JOHN F MAGEE | ADDRESS ON FILE |
| JOHN F MAJORS & DORIS MAJORS | ADDRESS ON FILE |
| JOHN F MCDONALD | ADDRESS ON FILE |
| JOHN F MCGARTH | ADDRESS ON FILE |
| JOHN F MCGINN | ADDRESS ON FILE |
| JOHN F MCGINNIS | ADDRESS ON FILE |
| JOHN F MCLOUGHLIN | ADDRESS ON FILE |
| JOHN F MCNULTY | ADDRESS ON FILE |
| JOHN F MODESTE | ADDRESS ON FILE |
| JOHN F MORRISSEY | ADDRESS ON FILE |
| JOHN F MUMM | ADDRESS ON FILE |
| JOHN F MUNIZ | ADDRESS ON FILE |
| JOHN F MURNANE | ADDRESS ON FILE |
| JOHN F MURPHY | ADDRESS ON FILE |
| JOHN F MURRAY | ADDRESS ON FILE |
| JOHN F OLEJARZ | ADDRESS ON FILE |
| JOHN F OUTTEN | ADDRESS ON FILE |
| JOHN F OWENS | ADDRESS ON FILE |
| JOHN F PARELLI | ADDRESS ON FILE |
| JOHN F PEETERS | ADDRESS ON FILE |
| JOHN F PEETERS | ADDRESS ON FILE |
| JOHN F PELLE | ADDRESS ON FILE |
| JOHN F PETT | ADDRESS ON FILE |
| JOHN F PIAZZA | ADDRESS ON FILE |
| JOHN F PRICE | ADDRESS ON FILE |
| JOHN F RAINER | ADDRESS ON FILE |
| JOHN F REAVES | ADDRESS ON FILE |
| JOHN F REGAN | ADDRESS ON FILE |
| JOHN F RING | ADDRESS ON FILE |
| JOHN F RIVAS | ADDRESS ON FILE |
| JOHN F SHANAHAN | ADDRESS ON FILE |
| JOHN F SHERRILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN F SOKOLEWICZ | ADDRESS ON FILE |
| JOHN F STACKPOLE | ADDRESS ON FILE |
| JOHN F SZABLYA | ADDRESS ON FILE |
| JOHN F TAKACS | ADDRESS ON FILE |
| JOHN F THIBODEAU | ADDRESS ON FILE |
| JOHN F THOMAS | ADDRESS ON FILE |
| JOHN F VAIL | ADDRESS ON FILE |
| JOHN F WALKER | ADDRESS ON FILE |
| JOHN F WARREN DALLAS COUNTY | CLERK OFFICE RECORDS BUILDING 2ND FL 509 MAIN ST DALLAS TX 75202 |
| JOHN F WETZEL | ADDRESS ON FILE |
| JOHN F WHEELER | ADDRESS ON FILE |
| JOHN F WILSON | ADDRESS ON FILE |
| JOHN F WILSON | ADDRESS ON FILE |
| JOHN F WOODLEY | ADDRESS ON FILE |
| JOHN F WOODS | ADDRESS ON FILE |
| JOHN F,JR MCDERMOTT | ADDRESS ON FILE |
| JOHN F. CONDREY | ADDRESS ON FILE |
| JOHN F. KNUDSON | ADDRESS ON FILE |
| JOHN FAGG | ADDRESS ON FILE |
| JOHN FALLETICH | ADDRESS ON FILE |
| JOHN FALZARANO | ADDRESS ON FILE |
| JOHN FARLEY | ADDRESS ON FILE |
| JOHN FARRELL BASSETT | ADDRESS ON FILE |
| JOHN FARRELL BLAKE | ADDRESS ON FILE |
| JOHN FEATHER | ADDRESS ON FILE |
| JOHN FERRARA | ADDRESS ON FILE |
| JOHN FICCHI | ADDRESS ON FILE |
| JOHN FIELDS | ADDRESS ON FILE |
| JOHN FILLA | ADDRESS ON FILE |
| JOHN FINCH | ADDRESS ON FILE |
| JOHN FINN HAYDEN | ADDRESS ON FILE |
| JOHN FINNERAN | ADDRESS ON FILE |
| JOHN FISHER | ADDRESS ON FILE |
| JOHN FISHER | ADDRESS ON FILE |
| JOHN FORBES | ADDRESS ON FILE |
| JOHN FORD | ADDRESS ON FILE |
| JOHN FOSTER | ADDRESS ON FILE |
| JOHN FOURNIER | ADDRESS ON FILE |
| JOHN FRAIOLI | ADDRESS ON FILE |
| JOHN FRANCIS DEBONIS | ADDRESS ON FILE |
| JOHN FRANCIS EHRHARDT III | ADDRESS ON FILE |
| JOHN FRANK MILLIFF | ADDRESS ON FILE |
| JOHN FRANK MITCHELL | ADDRESS ON FILE |
| JOHN FRANKLIN NORRIS | ADDRESS ON FILE |
| JOHN FRANKLIN NORRIS | ADDRESS ON FILE |
| JOHN FRASER HAMAKER | ADDRESS ON FILE |
| JOHN FRAZER | ADDRESS ON FILE |
| JOHN FREDERIC HATHAWAY | ADDRESS ON FILE |
| JOHN FREDERIC HATHAWAY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN FREDERICK ERTMER | ADDRESS ON FILE |
| JOHN FREDERICK NIERMAN | ADDRESS ON FILE |
| JOHN FREEMAN | ADDRESS ON FILE |
| JOHN FRYER | ADDRESS ON FILE |
| JOHN FUQUA | ADDRESS ON FILE |
| JOHN FUQUA | ADDRESS ON FILE |
| JOHN FURMAN BAKER | ADDRESS ON FILE |
| JOHN FURMAN BAKER (JACK BAKER) | ADDRESS ON FILE |
| JOHN G BAGLEY | ADDRESS ON FILE |
| JOHN G BARNARD | ADDRESS ON FILE |
| JOHN G BEDFORD | ADDRESS ON FILE |
| JOHN G BENNETT | ADDRESS ON FILE |
| JOHN G CARDUNER | ADDRESS ON FILE |
| JOHN G COSMAS | ADDRESS ON FILE |
| JOHN G COSTIGAN | ADDRESS ON FILE |
| JOHN G DETILLIER JR | ADDRESS ON FILE |
| JOHN G DOWNEY | ADDRESS ON FILE |
| JOHN G FAHY | ADDRESS ON FILE |
| JOHN G FROST | ADDRESS ON FILE |
| JOHN G HAMMER | ADDRESS ON FILE |
| JOHN G HAMMOND | ADDRESS ON FILE |
| JOHN G HANCOCK | ADDRESS ON FILE |
| JOHN G HANCOCK | ADDRESS ON FILE |
| JOHN G HERBST | ADDRESS ON FILE |
| JOHN G KEARNEY | ADDRESS ON FILE |
| JOHN G LEGGOE | ADDRESS ON FILE |
| JOHN G MAC ARTHUR | ADDRESS ON FILE |
| JOHN G MALKO | ADDRESS ON FILE |
| JOHN G MARSHALL | ADDRESS ON FILE |
| JOHN G MARTIN | ADDRESS ON FILE |
| JOHN G MAUSER | ADDRESS ON FILE |
| JOHN G MEDRANO | ADDRESS ON FILE |
| JOHN G O'LAUGHLIN | ADDRESS ON FILE |
| JOHN G PERKINS | ADDRESS ON FILE |
| JOHN G PIAZZA | ADDRESS ON FILE |
| JOHN G REHM | ADDRESS ON FILE |
| JOHN G SCOTT | ADDRESS ON FILE |
| JOHN G SIRAKIDES | ADDRESS ON FILE |
| JOHN G TURLAK | ADDRESS ON FILE |
| JOHN G WAGNER | ADDRESS ON FILE |
| JOHN G. MOORE | ADDRESS ON FILE |
| JOHN GALANT | ADDRESS ON FILE |
| JOHN GALCZYNSKI | ADDRESS ON FILE |
| JOHN GALLEGOS | ADDRESS ON FILE |
| JOHN GALYON | ADDRESS ON FILE |
| JOHN GAMINO | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN GARDENER | ADDRESS ON FILE |
| JOHN GARFIELD SEARCY | ADDRESS ON FILE |
| JOHN GARLAND | ADDRESS ON FILE |
| JOHN GARRETSON | ADDRESS ON FILE |
| JOHN GARY BARBER | ADDRESS ON FILE |
| JOHN GEARY | ADDRESS ON FILE |
| JOHN GELNETT | ADDRESS ON FILE |
| JOHN GEMSKI | ADDRESS ON FILE |
| JOHN GEORGE BURY | ADDRESS ON FILE |
| JOHN GEORGE JASON RITTER | ADDRESS ON FILE |
| JOHN GIBBONS | ADDRESS ON FILE |
| JOHN GIBBS | ADDRESS ON FILE |
| JOHN GIBSON BRYAN | ADDRESS ON FILE |
| JOHN GIFFORD | ADDRESS ON FILE |
| JOHN GILBERT | ADDRESS ON FILE |
| JOHN GILBERT OCANAS | ADDRESS ON FILE |
| JOHN GINDER | ADDRESS ON FILE |
| JOHN GINN | ADDRESS ON FILE |
| JOHN GLENN CROWTHER | ADDRESS ON FILE |
| JOHN GODSON | ADDRESS ON FILE |
| JOHN GOLDSMITH, ETUX | STAR RTE. TOX 266, SULPHUR SPRINGS TX 75482 |
| JOHN GOLINGER | ADDRESS ON FILE |
| JOHN GORGOL | ADDRESS ON FILE |
| JOHN GORUT | ADDRESS ON FILE |
| JOHN GOSSETT | ADDRESS ON FILE |
| JOHN GOSSETT | ADDRESS ON FILE |
| JOHN GRAF | ADDRESS ON FILE |
| JOHN GRAHAM | ADDRESS ON FILE |
| JOHN GRAHAM | ADDRESS ON FILE |
| JOHN GRANT | ADDRESS ON FILE |
| JOHN GRECO | ADDRESS ON FILE |
| JOHN GREEN | ADDRESS ON FILE |
| JOHN GREER | ADDRESS ON FILE |
| JOHN GREGG | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY REILLY | ADDRESS ON FILE |
| JOHN GREGORY REILLY | HAL K. GILLESPIE, EDITH K. THOMAS GILLESPIE, ROZEN & WATSKY 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| JOHN GREGORY REILLY | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206-0500 |
| JOHN GRIFFIN | ADDRESS ON FILE |
| JOHN GRIFFIS | ADDRESS ON FILE |
| JOHN GRIGORIOU | ADDRESS ON FILE |
| JOHN GRIMM | ADDRESS ON FILE |
| JOHN GRONAN | ADDRESS ON FILE |
| JOHN GURDERNEN | ADDRESS ON FILE |
| JOHN H ADAMSON | ADDRESS ON FILE |
| JOHN H BAW | ADDRESS ON FILE |
| JOHN H BAW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN H BISHOP | ADDRESS ON FILE |
| JOHN H BOGUSZ | ADDRESS ON FILE |
| JOHN H BROOKS | ADDRESS ON FILE |
| JOHN H BURGESS II | ADDRESS ON FILE |
| JOHN H BYRNE | ADDRESS ON FILE |
| JOHN H CARLSON | ADDRESS ON FILE |
| JOHN H CARRELL | ADDRESS ON FILE |
| JOHN H CERNY | ADDRESS ON FILE |
| JOHN H CHAPMAN | ADDRESS ON FILE |
| JOHN H CLARKE | ADDRESS ON FILE |
| JOHN H CLOUTIER | ADDRESS ON FILE |
| JOHN H COLLINS | ADDRESS ON FILE |
| JOHN H COLLINS | ADDRESS ON FILE |
| JOHN H COOPER | ADDRESS ON FILE |
| JOHN H DAVIDSON | ADDRESS ON FILE |
| JOHN H DAVIS | ADDRESS ON FILE |
| JOHN H DOUGHTY | ADDRESS ON FILE |
| JOHN H FALLIN | ADDRESS ON FILE |
| JOHN H FENSTER | ADDRESS ON FILE |
| JOHN H FEROLITO | ADDRESS ON FILE |
| JOHN H FIELDEN | ADDRESS ON FILE |
| JOHN H FRANKLIN | ADDRESS ON FILE |
| JOHN H FRISCH | ADDRESS ON FILE |
| JOHN H GARNER | ADDRESS ON FILE |
| JOHN H GARRAUX | ADDRESS ON FILE |
| JOHN H GARRETT | ADDRESS ON FILE |
| JOHN H GAUGHAN | ADDRESS ON FILE |
| JOHN H GIBSON | ADDRESS ON FILE |
| JOHN H GRACE | ADDRESS ON FILE |
| JOHN H GRAY | ADDRESS ON FILE |
| JOHN H GREGORY | ADDRESS ON FILE |
| JOHN H HAYES II & KAREY HAYES | ADDRESS ON FILE |
| JOHN H HEHMAN | ADDRESS ON FILE |
| JOHN H HENNINGSON | ADDRESS ON FILE |
| JOHN H HILDENBRAND | ADDRESS ON FILE |
| JOHN H HOCHULI | ADDRESS ON FILE |
| JOHN H HOFFMAN | ADDRESS ON FILE |
| JOHN H HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN H HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN H HUMPHRIES | ADDRESS ON FILE |
| JOHN H JOHNSON | ADDRESS ON FILE |
| JOHN H KAMPMANN | ADDRESS ON FILE |
| JOHN H KIMBALL | ADDRESS ON FILE |
| JOHN H KRATCH | ADDRESS ON FILE |
| JOHN H KUNZ | ADDRESS ON FILE |
| JOHN H LANDA | ADDRESS ON FILE |
| JOHN H LAU | ADDRESS ON FILE |
| JOHN H LYONS | ADDRESS ON FILE |
| JOHN H MAHONEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN H MCCARTHY | ADDRESS ON FILE |
| JOHN H MCDONNELL | ADDRESS ON FILE |
| JOHN H MCINTYRE | ADDRESS ON FILE |
| JOHN H MCLERRAN | ADDRESS ON FILE |
| JOHN H MOORE | ADDRESS ON FILE |
| JOHN H MOORE | ADDRESS ON FILE |
| JOHN H MYERS | ADDRESS ON FILE |
| JOHN H NELSON | ADDRESS ON FILE |
| JOHN H NORTHSHIELD | ADDRESS ON FILE |
| JOHN H OESTERLE | ADDRESS ON FILE |
| JOHN H OVERFIELD | ADDRESS ON FILE |
| JOHN H PAPE | ADDRESS ON FILE |
| JOHN H PARIS JR | ADDRESS ON FILE |
| JOHN H POLSON | ADDRESS ON FILE |
| JOHN H RATH | ADDRESS ON FILE |
| JOHN H REICHHOLD | ADDRESS ON FILE |
| JOHN H ROBERTS | ADDRESS ON FILE |
| JOHN H ROPER | ADDRESS ON FILE |
| JOHN H SAMUELIAN | ADDRESS ON FILE |
| JOHN H SKEEN | ADDRESS ON FILE |
| JOHN H SLEDGE | ADDRESS ON FILE |
| JOHN H SMITH | ADDRESS ON FILE |
| JOHN H SMITH | ADDRESS ON FILE |
| JOHN H SMITH | ADDRESS ON FILE |
| JOHN H SUNG | ADDRESS ON FILE |
| JOHN H SWANSON | ADDRESS ON FILE |
| JOHN H TAYLOR | ADDRESS ON FILE |
| JOHN H TEETRICK | ADDRESS ON FILE |
| JOHN H THIESMEIER JR | ADDRESS ON FILE |
| JOHN H TOOKMANIAN | ADDRESS ON FILE |
| JOHN H TURNBOW | ADDRESS ON FILE |
| JOHN H VETTEL | ADDRESS ON FILE |
| JOHN H VONDER-HOYA | ADDRESS ON FILE |
| JOHN H WAGGONER | ADDRESS ON FILE |
| JOHN H WALLING | ADDRESS ON FILE |
| JOHN H WARLICK | ADDRESS ON FILE |
| JOHN H WHITE | ADDRESS ON FILE |
| JOHN H YOSHIOKA | ADDRESS ON FILE |
| JOHN H,JR DEFEIS | ADDRESS ON FILE |
| JOHN H. CLUBB | ADDRESS ON FILE |
| JOHN H. ROBINSON | ADDRESS ON FILE |
| JOHN H. ROBINSON | ADDRESS ON FILE |
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN HADINGER | ADDRESS ON FILE |
| JOHN HALL | ADDRESS ON FILE |
| JOHN HALL | ADDRESS ON FILE |
| JOHN HALLEY | ADDRESS ON FILE |
| JOHN HAMAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN HAMILTON | ADDRESS ON FILE |
| JOHN HAMILTON MCGRIFF III | ADDRESS ON FILE |
| JOHN HAMMOND | ADDRESS ON FILE |
| JOHN HANCOCK FUNDS II SHORT DURATION | CREDIT OPPORTUNITIES FUND STONE HARBOR INVESTMENT 31 WEST 52ND STREET – 16TH FLOOR NEW YORK NY 10019 |
| JOHN HANCOCK HEDGED EQUITY AND INCOME | FUND WELLINGTON MANAGEMENT 601 CONGRESS ST BOSTON MA 02210 |
| JOHN HANCOCK LIFE INSURANCE CO | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: SECURITIES OPERATIONS – VITO PEDOTA, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO | 601 CONGRESS ST Z 12054 BOSTON MA 02210-2805 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: TACTICAL INVESTMENT MANAGEMENT – PAULINE LAI, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK PARTNERSHIP HOLDINGS I,L.P. | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK PARTNERSHIP HOLDINGS II,LP | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: BOND AND CORPORATE FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: INVESTMENT LAW DIVISION, T-30 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANKS | ADDRESS ON FILE |
| JOHN HANRAHAN | ADDRESS ON FILE |
| JOHN HANSEN | ADDRESS ON FILE |
| JOHN HANSEN | ADDRESS ON FILE |
| JOHN HARDER | ADDRESS ON FILE |
| JOHN HARGON JR | ADDRESS ON FILE |
| JOHN HARRIS | ADDRESS ON FILE |
| JOHN HARSANY | ADDRESS ON FILE |
| JOHN HARTER | ADDRESS ON FILE |
| JOHN HARVEY MCCAULEY | ADDRESS ON FILE |
| JOHN HARWELL | ADDRESS ON FILE |
| JOHN HAUGEN | ADDRESS ON FILE |
| JOHN HAVENS | ADDRESS ON FILE |
| JOHN HAWKINS | ADDRESS ON FILE |
| JOHN HAYS | ADDRESS ON FILE |
| JOHN HAYWARD | ADDRESS ON FILE |
| JOHN HEALY | ADDRESS ON FILE |
| JOHN HEALY | ADDRESS ON FILE |
| JOHN HEDRICK | ADDRESS ON FILE |
| JOHN HEFTON | ADDRESS ON FILE |
| JOHN HELLAND | ADDRESS ON FILE |
| JOHN HELLENTHAL | ADDRESS ON FILE |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENNING | ADDRESS ON FILE |
| JOHN HENNINGTON | ADDRESS ON FILE |
| JOHN HENRY | ADDRESS ON FILE |
| JOHN HENRY ANDREWS JR | ADDRESS ON FILE |
| JOHN HENRY BROOKS IV | ADDRESS ON FILE |
| JOHN HENRY DEFRANCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN HENRY MESSERLY | ADDRESS ON FILE |
| JOHN HENRY PETTEWAY DEC'D AND | ADDRESS ON FILE |
| JOHN HENRY SAAR JR | ADDRESS ON FILE |
| JOHN HENRY SCHNIEDERJAN | ADDRESS ON FILE |
| JOHN HENRY SNOOKS | ADDRESS ON FILE |
| JOHN HENRY WAWRZENIAK | ADDRESS ON FILE |
| JOHN HENSLING | ADDRESS ON FILE |
| JOHN HERNANDEZ | ADDRESS ON FILE |
| JOHN HERPOK | ADDRESS ON FILE |
| JOHN HILDRETH | ADDRESS ON FILE |
| JOHN HILDRETH | ADDRESS ON FILE |
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD INDEPENDENT CONSULTANT | 3201 FM 1069 ROCKPORT TX 78382-7283 |
| JOHN HODGE | ADDRESS ON FILE |
| JOHN HODGES | ADDRESS ON FILE |
| JOHN HODGSON | ADDRESS ON FILE |
| JOHN HOGAN | ADDRESS ON FILE |
| JOHN HOLLEMAN | ADDRESS ON FILE |
| JOHN HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN HOLT | ADDRESS ON FILE |
| JOHN HONEYCUTT | ADDRESS ON FILE |
| JOHN HOOPER | ADDRESS ON FILE |
| JOHN HORTON | ADDRESS ON FILE |
| JOHN HOWARD FONTENOT JR | ADDRESS ON FILE |
| JOHN HOWARD MAREK | ADDRESS ON FILE |
| JOHN HOWELL | ADDRESS ON FILE |
| JOHN HUDNALL | ADDRESS ON FILE |
| JOHN HUDSON BAUGH JR | ADDRESS ON FILE |
| JOHN HUGH MCINTURFF | ADDRESS ON FILE |
| JOHN HUGHES | ADDRESS ON FILE |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN HUTCHINSON | ADDRESS ON FILE |
| JOHN I HRITZ | ADDRESS ON FILE |
| JOHN I KASPARI | ADDRESS ON FILE |
| JOHN I MATEJKA | ADDRESS ON FILE |
| JOHN I MCGUIRE | ADDRESS ON FILE |
| JOHN I MEZARAUPS | ADDRESS ON FILE |
| JOHN I MORCOM | ADDRESS ON FILE |
| JOHN I RICHTER | ADDRESS ON FILE |
| JOHN I SERVIN | ADDRESS ON FILE |
| JOHN I STAGNER | ADDRESS ON FILE |
| JOHN I WALSH | ADDRESS ON FILE |
| JOHN IGNACE LEJEUNE III | ADDRESS ON FILE |
| JOHN INGLE | ADDRESS ON FILE |
| JOHN INGLIS | ADDRESS ON FILE |
| JOHN IRA WILLIAMSON | ADDRESS ON FILE |
| JOHN IRA WILLIAMSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN IRVIN LINDINGER | ADDRESS ON FILE |
| JOHN ISRAEL | ADDRESS ON FILE |
| JOHN IVAN WALDROP | ADDRESS ON FILE |
| JOHN J & BETTY HEFFERNAN | ADDRESS ON FILE |
| JOHN J ALBANES | ADDRESS ON FILE |
| JOHN J BAADE | ADDRESS ON FILE |
| JOHN J BAILEY | ADDRESS ON FILE |
| JOHN J BERRY | ADDRESS ON FILE |
| JOHN J BETTI | ADDRESS ON FILE |
| JOHN J BROWN | ADDRESS ON FILE |
| JOHN J BRUEGGEMAN | ADDRESS ON FILE |
| JOHN J BUDD | ADDRESS ON FILE |
| JOHN J BUONOCORE | ADDRESS ON FILE |
| JOHN J BURROWS | ADDRESS ON FILE |
| JOHN J BUTLER | ADDRESS ON FILE |
| JOHN J BYRNES | ADDRESS ON FILE |
| JOHN J CALLINAN III | ADDRESS ON FILE |
| JOHN J CAMPBELL | ADDRESS ON FILE |
| JOHN J CARD | ADDRESS ON FILE |
| JOHN J CAVANAGH | ADDRESS ON FILE |
| JOHN J CELLA | ADDRESS ON FILE |
| JOHN J CHECKI | ADDRESS ON FILE |
| JOHN J CIENKI | ADDRESS ON FILE |
| JOHN J COLLINS | ADDRESS ON FILE |
| JOHN J CONNOR | ADDRESS ON FILE |
| JOHN J COOK | ADDRESS ON FILE |
| JOHN J COPPOLA | ADDRESS ON FILE |
| JOHN J COSTELLO | ADDRESS ON FILE |
| JOHN J COSTON | ADDRESS ON FILE |
| JOHN J CUBOW | ADDRESS ON FILE |
| JOHN J CUNNINGHAM | ADDRESS ON FILE |
| JOHN J DANAHER | ADDRESS ON FILE |
| JOHN J DAVIS | ADDRESS ON FILE |
| JOHN J DELANEY | ADDRESS ON FILE |
| JOHN J DELORENZO | ADDRESS ON FILE |
| JOHN J DEVNEY | ADDRESS ON FILE |
| JOHN J DONNELLY | ADDRESS ON FILE |
| JOHN J DONNELLY | ADDRESS ON FILE |
| JOHN J DONOHUE | ADDRESS ON FILE |
| JOHN J DORAN | ADDRESS ON FILE |
| JOHN J DRUGAN | ADDRESS ON FILE |
| JOHN J ESPEY JR | ADDRESS ON FILE |
| JOHN J FARRUGGIO | ADDRESS ON FILE |
| JOHN J FAZIO | ADDRESS ON FILE |
| JOHN J FERRARA | ADDRESS ON FILE |
| JOHN J FERREIRO | ADDRESS ON FILE |
| JOHN J FERRO | ADDRESS ON FILE |
| JOHN J FISCHER | ADDRESS ON FILE |
| JOHN J FLAHERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN J FLIS | ADDRESS ON FILE |
| JOHN J FLOOD | ADDRESS ON FILE |
| JOHN J FOODY | ADDRESS ON FILE |
| JOHN J FRASER | ADDRESS ON FILE |
| JOHN J GERACE | ADDRESS ON FILE |
| JOHN J GERALDE | ADDRESS ON FILE |
| JOHN J GERARD | ADDRESS ON FILE |
| JOHN J GRABUSKY | ADDRESS ON FILE |
| JOHN J GRABUSKY | ADDRESS ON FILE |
| JOHN J GRAY | ADDRESS ON FILE |
| JOHN J GRZELY | ADDRESS ON FILE |
| JOHN J GUY | ADDRESS ON FILE |
| JOHN J HAIRSTON | ADDRESS ON FILE |
| JOHN J HAMAN | ADDRESS ON FILE |
| JOHN J HAND | ADDRESS ON FILE |
| JOHN J HANNICK | ADDRESS ON FILE |
| JOHN J HARRINGTON | ADDRESS ON FILE |
| JOHN J HEALEY | ADDRESS ON FILE |
| JOHN J HERNANDEZ | ADDRESS ON FILE |
| JOHN J HWANG | ADDRESS ON FILE |
| JOHN J IRVIN | ADDRESS ON FILE |
| JOHN J JENNINGS | ADDRESS ON FILE |
| JOHN J KANE | ADDRESS ON FILE |
| JOHN J KARTYE | ADDRESS ON FILE |
| JOHN J KAUTZMANN | ADDRESS ON FILE |
| JOHN J KEARNEY | ADDRESS ON FILE |
| JOHN J KEELIN | ADDRESS ON FILE |
| JOHN J KENNY | ADDRESS ON FILE |
| JOHN J KILLEEN | ADDRESS ON FILE |
| JOHN J KIMBALL | ADDRESS ON FILE |
| JOHN J KOSIAK | ADDRESS ON FILE |
| JOHN J KULAWY | ADDRESS ON FILE |
| JOHN J KUMOR | ADDRESS ON FILE |
| JOHN J LANZETTA | ADDRESS ON FILE |
| JOHN J LAUCHAIRE | ADDRESS ON FILE |
| JOHN J LENT | ADDRESS ON FILE |
| JOHN J LEONARD | ADDRESS ON FILE |
| JOHN J LOFTUS | ADDRESS ON FILE |
| JOHN J LUDEKE | ADDRESS ON FILE |
| JOHN J LYNCH | ADDRESS ON FILE |
| JOHN J LYNCH | ADDRESS ON FILE |
| JOHN J MADSEN | ADDRESS ON FILE |
| JOHN J MAHONEY | ADDRESS ON FILE |
| JOHN J MAIRE | ADDRESS ON FILE |
| JOHN J MAIRE | ADDRESS ON FILE |
| JOHN J MALDONADO | ADDRESS ON FILE |
| JOHN J MALLANDA | ADDRESS ON FILE |
| JOHN J MALLOY | ADDRESS ON FILE |
| JOHN J MANOLIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN J MARHOFFER | ADDRESS ON FILE |
| JOHN J MASSEY | ADDRESS ON FILE |
| JOHN J MATTESSICH | ADDRESS ON FILE |
| JOHN J MATTHEWS | ADDRESS ON FILE |
| JOHN J MAURO | ADDRESS ON FILE |
| JOHN J MAYOR | ADDRESS ON FILE |
| JOHN J MAZELLA | ADDRESS ON FILE |
| JOHN J MCCARTHY | ADDRESS ON FILE |
| JOHN J MCGOWAN | ADDRESS ON FILE |
| JOHN J MCGUIRE | ADDRESS ON FILE |
| JOHN J MCNEIL | ADDRESS ON FILE |
| JOHN J MCWEENEY | ADDRESS ON FILE |
| JOHN J MELLO | ADDRESS ON FILE |
| JOHN J MOONEY | ADDRESS ON FILE |
| JOHN J MOORE | ADDRESS ON FILE |
| JOHN J MOORE | ADDRESS ON FILE |
| JOHN J MORGAN | ADDRESS ON FILE |
| JOHN J MORRISON | ADDRESS ON FILE |
| JOHN J MUDNICH | ADDRESS ON FILE |
| JOHN J MUKE | ADDRESS ON FILE |
| JOHN J MURPHY | ADDRESS ON FILE |
| JOHN J MURPHY | ADDRESS ON FILE |
| JOHN J MURPHY | ADDRESS ON FILE |
| JOHN J MURRAY | ADDRESS ON FILE |
| JOHN J MURTHA | ADDRESS ON FILE |
| JOHN J NAGLE | ADDRESS ON FILE |
| JOHN J NOVAK | ADDRESS ON FILE |
| JOHN J O'HARE | ADDRESS ON FILE |
| JOHN J O'KANE | ADDRESS ON FILE |
| JOHN J OHEARN | ADDRESS ON FILE |
| JOHN J OLOUGHLIN | ADDRESS ON FILE |
| JOHN J OLSON | ADDRESS ON FILE |
| JOHN J OROURKE | ADDRESS ON FILE |
| JOHN J OSULLIVAN | ADDRESS ON FILE |
| JOHN J PAGELLO | ADDRESS ON FILE |
| JOHN J PARKER | ADDRESS ON FILE |
| JOHN J PARKER | ADDRESS ON FILE |
| JOHN J PATTERSON | ADDRESS ON FILE |
| JOHN J PICKENS | ADDRESS ON FILE |
| JOHN J QUINN JR | ADDRESS ON FILE |
| JOHN J REILLY | ADDRESS ON FILE |
| JOHN J RYAN | ADDRESS ON FILE |
| JOHN J RYAN | ADDRESS ON FILE |
| JOHN J SEMBER | ADDRESS ON FILE |
| JOHN J SHIN | ADDRESS ON FILE |
| JOHN J SIKUCINSKI | ADDRESS ON FILE |
| JOHN J SINCLAIR | ADDRESS ON FILE |
| JOHN J SMITH | ADDRESS ON FILE |
| JOHN J STANTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN J STRAY | ADDRESS ON FILE |
| JOHN J STRAYTON | ADDRESS ON FILE |
| JOHN J STREIN | ADDRESS ON FILE |
| JOHN J SULLIVAN | ADDRESS ON FILE |
| JOHN J SURVILL | ADDRESS ON FILE |
| JOHN J THOMANN | ADDRESS ON FILE |
| JOHN J VANNELLI | ADDRESS ON FILE |
| JOHN J WALL | ADDRESS ON FILE |
| JOHN J WERBITSKI | ADDRESS ON FILE |
| JOHN J WHALEN | ADDRESS ON FILE |
| JOHN J WHITER | ADDRESS ON FILE |
| JOHN J,JR WICK | ADDRESS ON FILE |
| JOHN J. BICK | ADDRESS ON FILE |
| JOHN J. SZABADOS | ADDRESS ON FILE |
| JOHN JACKSON | ADDRESS ON FILE |
| JOHN JACOB MIMS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JAEGER | ADDRESS ON FILE |
| JOHN JANAK | ADDRESS ON FILE |
| JOHN JANUS | ADDRESS ON FILE |
| JOHN JAO | ADDRESS ON FILE |
| JOHN JARVIS | ADDRESS ON FILE |
| JOHN JASSON YOUNG | ADDRESS ON FILE |
| JOHN JENNINGS | ADDRESS ON FILE |
| JOHN JOHANSEN | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOLLY | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JORGENSON | ADDRESS ON FILE |
| JOHN JOSEPH BONOMO | ADDRESS ON FILE |
| JOHN JOSEPH BORDEAU | ADDRESS ON FILE |
| JOHN JOSEPH CADOGAN JR | ADDRESS ON FILE |
| JOHN JOSEPH DUCAR | ADDRESS ON FILE |
| JOHN JOSEPH DUTTON | ADDRESS ON FILE |
| JOHN JOSEPH EASTLAND | ADDRESS ON FILE |
| JOHN JOSEPH HAYDEN | ADDRESS ON FILE |
| JOHN JOSEPH SANDERS | ADDRESS ON FILE |
| JOHN JOSEPH WALSH | ADDRESS ON FILE |
| JOHN JOSEPH WHELAN III | ADDRESS ON FILE |
| JOHN JOSEPH WHELAN JR | ADDRESS ON FILE |
| JOHN JUDSON TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN JURAY | ADDRESS ON FILE |
| JOHN JUSTICE DISOSWAY JR | ADDRESS ON FILE |
| JOHN K ALDERMAN | ADDRESS ON FILE |
| JOHN K ALSUP | ADDRESS ON FILE |
| JOHN K ARCHER | ADDRESS ON FILE |
| JOHN K BASH | ADDRESS ON FILE |
| JOHN K BERRY | ADDRESS ON FILE |
| JOHN K BIDMEAD | ADDRESS ON FILE |
| JOHN K BLAZIER | ADDRESS ON FILE |
| JOHN K C CHIANG | ADDRESS ON FILE |
| JOHN K CARSON | ADDRESS ON FILE |
| JOHN K COLBURN | ADDRESS ON FILE |
| JOHN K DAMBECK | ADDRESS ON FILE |
| JOHN K DUFFY | ADDRESS ON FILE |
| JOHN K FRAZER | ADDRESS ON FILE |
| JOHN K GRAHAM | ADDRESS ON FILE |
| JOHN K JOHNSON | ADDRESS ON FILE |
| JOHN K MILLIGAN | ADDRESS ON FILE |
| JOHN K REA | ADDRESS ON FILE |
| JOHN K RILEY | ADDRESS ON FILE |
| JOHN K TOMPECK | ADDRESS ON FILE |
| JOHN K TROTTER | ADDRESS ON FILE |
| JOHN K WILLIAMS | ADDRESS ON FILE |
| JOHN KALTENBAUGH | ADDRESS ON FILE |
| JOHN KEEFER | ADDRESS ON FILE |
| JOHN KEEL | ADDRESS ON FILE |
| JOHN KEITH BURBAGE | ADDRESS ON FILE |
| JOHN KELLY | ADDRESS ON FILE |
| JOHN KENNETH MARBURGER | ADDRESS ON FILE |
| JOHN KENNETH MCKOWN | ADDRESS ON FILE |
| JOHN KENT | ADDRESS ON FILE |
| JOHN KENT | ADDRESS ON FILE |
| JOHN KERLEY | ADDRESS ON FILE |
| JOHN KERSHAW | ADDRESS ON FILE |
| JOHN KESTENS | ADDRESS ON FILE |
| JOHN KEVIN MANNING | ADDRESS ON FILE |
| JOHN KICHTON | ADDRESS ON FILE |
| JOHN KIERNAN | ADDRESS ON FILE |
| JOHN KIMBLE | ADDRESS ON FILE |
| JOHN KIRIAKATIS | ADDRESS ON FILE |
| JOHN KIRK | ADDRESS ON FILE |
| JOHN KIRKLAND | ADDRESS ON FILE |
| JOHN KNIERIM | ADDRESS ON FILE |
| JOHN KNOBLOCK | ADDRESS ON FILE |
| JOHN KOSTOF | ADDRESS ON FILE |
| JOHN KOULOUMBIS | ADDRESS ON FILE |
| JOHN KOWALSKI | ADDRESS ON FILE |
| JOHN KRAMER | ADDRESS ON FILE |
| JOHN KRAWICE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN KRECHTING | ADDRESS ON FILE |
| JOHN KRUGER | ADDRESS ON FILE |
| JOHN KUEHL | ADDRESS ON FILE |
| JOHN KUEHL | ADDRESS ON FILE |
| JOHN L ALLEN | ADDRESS ON FILE |
| JOHN L BARRERAS | ADDRESS ON FILE |
| JOHN L BECHARD | ADDRESS ON FILE |
| JOHN L BENCIVENGA | ADDRESS ON FILE |
| JOHN L BIANCARDI | ADDRESS ON FILE |
| JOHN L BIGGERSTAFF | ADDRESS ON FILE |
| JOHN L BOGLE | ADDRESS ON FILE |
| JOHN L BONOWICZ | ADDRESS ON FILE |
| JOHN L BOSHER | ADDRESS ON FILE |
| JOHN L BUTLER | ADDRESS ON FILE |
| JOHN L BUTLER | ADDRESS ON FILE |
| JOHN L CANNIZZO | ADDRESS ON FILE |
| JOHN L CARNAHAN | ADDRESS ON FILE |
| JOHN L CARRIER | ADDRESS ON FILE |
| JOHN L CARTER | ADDRESS ON FILE |
| JOHN L CELBERT | ADDRESS ON FILE |
| JOHN L COCHRAN | ADDRESS ON FILE |
| JOHN L CORKUM | ADDRESS ON FILE |
| JOHN L COSENZA | ADDRESS ON FILE |
| JOHN L COX | ADDRESS ON FILE |
| JOHN L CRAFT | ADDRESS ON FILE |
| JOHN L CROWE | ADDRESS ON FILE |
| JOHN L CURTIS | ADDRESS ON FILE |
| JOHN L DAMAN | ADDRESS ON FILE |
| JOHN L DAVIS | ADDRESS ON FILE |
| JOHN L DWORAK | ADDRESS ON FILE |
| JOHN L ELLIOTT | ADDRESS ON FILE |
| JOHN L FORGACS | ADDRESS ON FILE |
| JOHN L GIBBS | ADDRESS ON FILE |
| JOHN L GLADFELTER | ADDRESS ON FILE |
| JOHN L GOLDEN | ADDRESS ON FILE |
| JOHN L GOODWIN | ADDRESS ON FILE |
| JOHN L GRADY | ADDRESS ON FILE |
| JOHN L GRASSMEIER | ADDRESS ON FILE |
| JOHN L GRIMES | ADDRESS ON FILE |
| JOHN L HAUSER | ADDRESS ON FILE |
| JOHN L HELM | ADDRESS ON FILE |
| JOHN L HENRICKSEN | ADDRESS ON FILE |
| JOHN L HICKMAN | ADDRESS ON FILE |
| JOHN L HOFFMAN | ADDRESS ON FILE |
| JOHN L HOFMANN | ADDRESS ON FILE |
| JOHN L HULL | ADDRESS ON FILE |
| JOHN L JACKSON | ADDRESS ON FILE |
| JOHN L JAEGER | ADDRESS ON FILE |
| JOHN L JARVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN L KAPLIN | ADDRESS ON FILE |
| JOHN L KAUFFMAN | ADDRESS ON FILE |
| JOHN L KOSHA | ADDRESS ON FILE |
| JOHN L LAFORTE | ADDRESS ON FILE |
| JOHN L LAITINEN | ADDRESS ON FILE |
| JOHN L LANSCH | ADDRESS ON FILE |
| JOHN L LEGIER | ADDRESS ON FILE |
| JOHN L LEMKE | ADDRESS ON FILE |
| JOHN L LEPORATI | ADDRESS ON FILE |
| JOHN L LINEHAN | ADDRESS ON FILE |
| JOHN L LINVELL | ADDRESS ON FILE |
| JOHN L LYMNA | ADDRESS ON FILE |
| JOHN L LYNCH | ADDRESS ON FILE |
| JOHN L MEKOLIK | ADDRESS ON FILE |
| JOHN L MILLER | ADDRESS ON FILE |
| JOHN L MITCHELL | ADDRESS ON FILE |
| JOHN L MOE | ADDRESS ON FILE |
| JOHN L MOORE | ADDRESS ON FILE |
| JOHN L MOORE | ADDRESS ON FILE |
| JOHN L MOORE JR | ADDRESS ON FILE |
| JOHN L MOSER JR | ADDRESS ON FILE |
| JOHN L PODGORSKI | ADDRESS ON FILE |
| JOHN L QUINIAN | ADDRESS ON FILE |
| JOHN L RAGONE | ADDRESS ON FILE |
| JOHN L REED | ADDRESS ON FILE |
| JOHN L ROSE | ADDRESS ON FILE |
| JOHN L SANDERS | ADDRESS ON FILE |
| JOHN L SELLERS | ADDRESS ON FILE |
| JOHN L SHANHOLTZER | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L TOONE | ADDRESS ON FILE |
| JOHN L VEIKOS | ADDRESS ON FILE |
| JOHN L WALKER | ADDRESS ON FILE |
| JOHN L WHITE JR | ADDRESS ON FILE |
| JOHN L WHITE JR | ADDRESS ON FILE |
| JOHN L WILKERSON | ADDRESS ON FILE |
| JOHN L WILKERSON JR | ADDRESS ON FILE |
| JOHN L WILLS | ADDRESS ON FILE |
| JOHN L YATES | ADDRESS ON FILE |
| JOHN L YOUNG | ADDRESS ON FILE |
| JOHN L YOUNG | ADDRESS ON FILE |
| JOHN L. AND SHIRLEY ALEXANDER | ADDRESS ON FILE |
| JOHN LAIOSA | ADDRESS ON FILE |
| JOHN LAMONS | ADDRESS ON FILE |
| JOHN LAMONT | ADDRESS ON FILE |
| JOHN LANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANZETTA | ADDRESS ON FILE |
| JOHN LAPATRIELLO | ADDRESS ON FILE |
| JOHN LARRY MCRAE | ADDRESS ON FILE |
| JOHN LASETER | ADDRESS ON FILE |
| JOHN LAWLOR | ADDRESS ON FILE |
| JOHN LAWRENCE | ADDRESS ON FILE |
| JOHN LAWRENCE WRIGHT | ADDRESS ON FILE |
| JOHN LEAVITT | ADDRESS ON FILE |
| JOHN LEBOURGEOIS | ADDRESS ON FILE |
| JOHN LEE | ADDRESS ON FILE |
| JOHN LEE | ADDRESS ON FILE |
| JOHN LEE BONNER TRUST | ADDRESS ON FILE |
| JOHN LEE HAVENS | ADDRESS ON FILE |
| JOHN LEE HAVENS | ADDRESS ON FILE |
| JOHN LEE JOHNS JR | ADDRESS ON FILE |
| JOHN LEE MACINTYRE | ADDRESS ON FILE |
| JOHN LEE MILLS | ADDRESS ON FILE |
| JOHN LEE WILLIS | ADDRESS ON FILE |
| JOHN LEE WILLIS | ADDRESS ON FILE |
| JOHN LEGUAY | ADDRESS ON FILE |
| JOHN LEHACH | ADDRESS ON FILE |
| JOHN LENARTZ | ADDRESS ON FILE |
| JOHN LEON BAGLEY | ADDRESS ON FILE |
| JOHN LEONARD MCRAE | ADDRESS ON FILE |
| JOHN LEROY SCHULTZ | ADDRESS ON FILE |
| JOHN LEWIS | ADDRESS ON FILE |
| JOHN LINCOLN T WOODS | ADDRESS ON FILE |
| JOHN LINCOLN WOODS | ADDRESS ON FILE |
| JOHN LISI | ADDRESS ON FILE |
| JOHN LITERINAS | ADDRESS ON FILE |
| JOHN LOGAN | ADDRESS ON FILE |
| JOHN LONG | 206A N. MURCHISON ST. ATHENS TX 75751 |
| JOHN LONG | ADDRESS ON FILE |
| JOHN LONG | ADDRESS ON FILE |
| JOHN LOPEZ | ADDRESS ON FILE |
| JOHN LOPEZ AND MARILYN LOPEZ | ADDRESS ON FILE |
| JOHN LOUIS OUELLETTE | ADDRESS ON FILE |
| JOHN LOVELL | ADDRESS ON FILE |
| JOHN LUCAS JR | ADDRESS ON FILE |
| JOHN LUNATI | ADDRESS ON FILE |
| JOHN LYMAN WAGONER | ADDRESS ON FILE |
| JOHN M ALBAUGH | ADDRESS ON FILE |
| JOHN M ANDREWS | ADDRESS ON FILE |
| JOHN M ARBUCKLE | ADDRESS ON FILE |
| JOHN M BOREN | ADDRESS ON FILE |
| JOHN M BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN M BUCK | ADDRESS ON FILE |
| JOHN M BURGHOFFER | ADDRESS ON FILE |
| JOHN M CACCIAPUOTI | ADDRESS ON FILE |
| JOHN M CANTIRINO | ADDRESS ON FILE |
| JOHN M CARROLL | ADDRESS ON FILE |
| JOHN M CASEY | ADDRESS ON FILE |
| JOHN M CATHRO | ADDRESS ON FILE |
| JOHN M CIOFFI | ADDRESS ON FILE |
| JOHN M CLEVELAND | ADDRESS ON FILE |
| JOHN M CONNELL | ADDRESS ON FILE |
| JOHN M COUNTS | ADDRESS ON FILE |
| JOHN M COX | ADDRESS ON FILE |
| JOHN M DANIELS | ADDRESS ON FILE |
| JOHN M DAVIS | ADDRESS ON FILE |
| JOHN M DAWSON | ADDRESS ON FILE |
| JOHN M DEBRUIN | ADDRESS ON FILE |
| JOHN M DUFFIE | ADDRESS ON FILE |
| JOHN M DZIECIOLOWSKI | ADDRESS ON FILE |
| JOHN M EFINGER | ADDRESS ON FILE |
| JOHN M ERICKSON | ADDRESS ON FILE |
| JOHN M ESTERS | ADDRESS ON FILE |
| JOHN M EVERINGHAM | ADDRESS ON FILE |
| JOHN M FADOK | ADDRESS ON FILE |
| JOHN M FANNING | ADDRESS ON FILE |
| JOHN M FEES | ADDRESS ON FILE |
| JOHN M FISHER | ADDRESS ON FILE |
| JOHN M FLAHERTY | ADDRESS ON FILE |
| JOHN M FOLEY | ADDRESS ON FILE |
| JOHN M GALDORISI | ADDRESS ON FILE |
| JOHN M GATES | ADDRESS ON FILE |
| JOHN M GEIS | ADDRESS ON FILE |
| JOHN M GENUARD | ADDRESS ON FILE |
| JOHN M GILCHRIST | ADDRESS ON FILE |
| JOHN M GILLESPIE | ADDRESS ON FILE |
| JOHN M GILLIS | ADDRESS ON FILE |
| JOHN M GOLDE | ADDRESS ON FILE |
| JOHN M GORRIE | ADDRESS ON FILE |
| JOHN M GRADDY | ADDRESS ON FILE |
| JOHN M GRANEY | ADDRESS ON FILE |
| JOHN M GUSHUE | ADDRESS ON FILE |
| JOHN M HAGUE JR | ADDRESS ON FILE |
| JOHN M HARRIS | ADDRESS ON FILE |
| JOHN M HEALY | ADDRESS ON FILE |
| JOHN M HEBERT | ADDRESS ON FILE |
| JOHN M HENRIQUES | ADDRESS ON FILE |
| JOHN M HIGGINS | ADDRESS ON FILE |
| JOHN M HOFF | ADDRESS ON FILE |
| JOHN M HOGLE | ADDRESS ON FILE |
| JOHN M HOLBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN M HORN | ADDRESS ON FILE |
| JOHN M HUFF | ADDRESS ON FILE |
| JOHN M ITAK | ADDRESS ON FILE |
| JOHN M JAMES | ADDRESS ON FILE |
| JOHN M JEFFORDS | ADDRESS ON FILE |
| JOHN M JEFFREY, RICKY M JEFFREY | ADDRESS ON FILE |
| JOHN M KENNEDY | ADDRESS ON FILE |
| JOHN M KORFF | ADDRESS ON FILE |
| JOHN M KUTCH | ADDRESS ON FILE |
| JOHN M LAUSTER | ADDRESS ON FILE |
| JOHN M LEBACKEN | ADDRESS ON FILE |
| JOHN M LYON | ADDRESS ON FILE |
| JOHN M MARMORA | ADDRESS ON FILE |
| JOHN M MARTIN | ADDRESS ON FILE |
| JOHN M MATEYCHICK | ADDRESS ON FILE |
| JOHN M MCLOUGHLIN | ADDRESS ON FILE |
| JOHN M MELKON | ADDRESS ON FILE |
| JOHN M MINDOCK | ADDRESS ON FILE |
| JOHN M MITCHELL | ADDRESS ON FILE |
| JOHN M NAGENGAST | ADDRESS ON FILE |
| JOHN M NEWTON | ADDRESS ON FILE |
| JOHN M NOLAN | ADDRESS ON FILE |
| JOHN M NOLL | ADDRESS ON FILE |
| JOHN M OSTRANDER | ADDRESS ON FILE |
| JOHN M PAPPAS | ADDRESS ON FILE |
| JOHN M PARKER | ADDRESS ON FILE |
| JOHN M PEACOCK | ADDRESS ON FILE |
| JOHN M PENDLETON | ADDRESS ON FILE |
| JOHN M PITTMAN | ADDRESS ON FILE |
| JOHN M PRANGE | ADDRESS ON FILE |
| JOHN M PRENDERGAST | ADDRESS ON FILE |
| JOHN M PRESNALL | ADDRESS ON FILE |
| JOHN M PRIEST JR | ADDRESS ON FILE |
| JOHN M PURDY | ADDRESS ON FILE |
| JOHN M PURDY JR | ADDRESS ON FILE |
| JOHN M RAE | ADDRESS ON FILE |
| JOHN M RAE | ADDRESS ON FILE |
| JOHN M RAYMOND | ADDRESS ON FILE |
| JOHN M RIFFLE | ADDRESS ON FILE |
| JOHN M ROBERTSON | ADDRESS ON FILE |
| JOHN M RODRIGUEZ | ADDRESS ON FILE |
| JOHN M ROSS | ADDRESS ON FILE |
| JOHN M S GRIFFIN | ADDRESS ON FILE |
| JOHN M S GRIFFIN | ADDRESS ON FILE |
| JOHN M SAVAGE | ADDRESS ON FILE |
| JOHN M SCAGNELLI | ADDRESS ON FILE |
| JOHN M SNYDER | ADDRESS ON FILE |
| JOHN M STELTON | ADDRESS ON FILE |
| JOHN M STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN M STEWART | ADDRESS ON FILE |
| JOHN M STEWART | ADDRESS ON FILE |
| JOHN M STINSON | ADDRESS ON FILE |
| JOHN M STRELITZ | ADDRESS ON FILE |
| JOHN M STURM | ADDRESS ON FILE |
| JOHN M TELFORD | ADDRESS ON FILE |
| JOHN M TURK | ADDRESS ON FILE |
| JOHN M WALDEN | ADDRESS ON FILE |
| JOHN M WATSON | ADDRESS ON FILE |
| JOHN M WETZEL | ADDRESS ON FILE |
| JOHN M WHALEN | ADDRESS ON FILE |
| JOHN M WILEY | ADDRESS ON FILE |
| JOHN M WILLIAMS | ADDRESS ON FILE |
| JOHN M WILLIAMSON | ADDRESS ON FILE |
| JOHN M WOOD | ADDRESS ON FILE |
| JOHN M. CLEVELAND | ADDRESS ON FILE |
| JOHN M. SEARCY, SR. ACCT #73-010-6 | ADDRESS ON FILE |
| JOHN MACDONALD | ADDRESS ON FILE |
| JOHN MACK | ADDRESS ON FILE |
| JOHN MADRID | ADDRESS ON FILE |
| JOHN MALCOLM | ADDRESS ON FILE |
| JOHN MALYEVAC | ADDRESS ON FILE |
| JOHN MANCHAK | ADDRESS ON FILE |
| JOHN MARION TERRELL | ADDRESS ON FILE |
| JOHN MARIUS | ADDRESS ON FILE |
| JOHN MARK | ADDRESS ON FILE |
| JOHN MARK CRUMBY | ADDRESS ON FILE |
| JOHN MARK CRUMBY | ADDRESS ON FILE |
| JOHN MARK FOSTER | ADDRESS ON FILE |
| JOHN MARK LEAVELL | ADDRESS ON FILE |
| JOHN MARK MORTON | ADDRESS ON FILE |
| JOHN MARKINS | ADDRESS ON FILE |
| JOHN MARLING | ADDRESS ON FILE |
| JOHN MARMON | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL LUNATI | ADDRESS ON FILE |
| JOHN MARSHALL LUNATI | ADDRESS ON FILE |
| JOHN MARTIN | ADDRESS ON FILE |
| JOHN MARTIN CASE | ADDRESS ON FILE |
| JOHN MARTIN FAGG | ADDRESS ON FILE |
| JOHN MARTIN FAGG | ADDRESS ON FILE |
| JOHN MARTIN JR | ADDRESS ON FILE |
| JOHN MARTINEZ | ADDRESS ON FILE |
| JOHN MARTINEZ | ADDRESS ON FILE |
| JOHN MARTOCCI | ADDRESS ON FILE |
| JOHN MASEMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN MATLACK | ADDRESS ON FILE |
| JOHN MATLOCK | ADDRESS ON FILE |
| JOHN MATLOCK | ADDRESS ON FILE |
| JOHN MATTES | ADDRESS ON FILE |
| JOHN MATTHEW LENARTZ | ADDRESS ON FILE |
| JOHN MATTHEWS | ADDRESS ON FILE |
| JOHN MAXWELL | ADDRESS ON FILE |
| JOHN MCARTOR | ADDRESS ON FILE |
| JOHN MCBRIDE | ADDRESS ON FILE |
| JOHN MCCLAIN WATSON PHD | ADDRESS ON FILE |
| JOHN MCCOY | ADDRESS ON FILE |
| JOHN MCDANIEL | ADDRESS ON FILE |
| JOHN MCDONALD | ADDRESS ON FILE |
| JOHN MCDOWELL | ADDRESS ON FILE |
| JOHN MCGEE | ADDRESS ON FILE |
| JOHN MCGEE | ADDRESS ON FILE |
| JOHN MCINTURFF | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MCMICHAEL & ASSOCIATES | 6404 BLACKTREE DRIVE PLANO TX 75093 |
| JOHN MCMINN | ADDRESS ON FILE |
| JOHN MCMULLAN | ADDRESS ON FILE |
| JOHN MCPETERS | ADDRESS ON FILE |
| JOHN MERCER | ADDRESS ON FILE |
| JOHN MEREDITH | ADDRESS ON FILE |
| JOHN MERRILEES | ADDRESS ON FILE |
| JOHN MICHAEL BIVONA | ADDRESS ON FILE |
| JOHN MICHAEL BLAIKIE | ADDRESS ON FILE |
| JOHN MICHAEL DENMARK | ADDRESS ON FILE |
| JOHN MICHAEL DIMITROFF | ADDRESS ON FILE |
| JOHN MICHAEL DOHN | ADDRESS ON FILE |
| JOHN MICHAEL HOGAN | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOHN MICHAEL JEFFREY, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOHN MICHAEL MCGUIRE | ADDRESS ON FILE |
| JOHN MICHAEL ROLLO | ADDRESS ON FILE |
| JOHN MICHAEL ROSS | ADDRESS ON FILE |
| JOHN MICHAEL ROSS AND WIFE | ADDRESS ON FILE |
| JOHN MICHAEL SEMBERA | ADDRESS ON FILE |
| JOHN MICHAEL SMITH | ADDRESS ON FILE |
| JOHN MICHAEL WATTS | ADDRESS ON FILE |
| JOHN MICHAEL WHITE | ADDRESS ON FILE |
| JOHN MICHAEL WISE | ADDRESS ON FILE |
| JOHN MICHAEL ZIMMER | ADDRESS ON FILE |
| JOHN MIDDLEMAS | ADDRESS ON FILE |
| JOHN MIDDLETON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN MIHALENKO | ADDRESS ON FILE |
| JOHN MIKESKA | ADDRESS ON FILE |
| JOHN MIKO | ADDRESS ON FILE |
| JOHN MILES | ADDRESS ON FILE |
| JOHN MILLEN | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MIMS ESTATE | ADDRESS ON FILE |
| JOHN MINFORD ARMSTRONG | ADDRESS ON FILE |
| JOHN MITCHELL | ADDRESS ON FILE |
| JOHN MITCHELL DURHAM | ADDRESS ON FILE |
| JOHN MITCHELL REDFEARN | ADDRESS ON FILE |
| JOHN MITTELSTAEDT | ADDRESS ON FILE |
| JOHN MOBLEY | ADDRESS ON FILE |
| JOHN MOCK | ADDRESS ON FILE |
| JOHN MONEY | ADDRESS ON FILE |
| JOHN MONROE | ADDRESS ON FILE |
| JOHN MONTGOMERY | ADDRESS ON FILE |
| JOHN MOONEYHAM | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MORGAN | ADDRESS ON FILE |
| JOHN MORGAN COVEY | ADDRESS ON FILE |
| JOHN MORIO | ADDRESS ON FILE |
| JOHN MORRISSEY | ADDRESS ON FILE |
| JOHN MORTON | ADDRESS ON FILE |
| JOHN MORTON | ADDRESS ON FILE |
| JOHN MOSLEY | ADDRESS ON FILE |
| JOHN MOSS | ADDRESS ON FILE |
| JOHN MROCHEK | ADDRESS ON FILE |
| JOHN MUELLER | ADDRESS ON FILE |
| JOHN MUNN | ADDRESS ON FILE |
| JOHN MUNOZ | ADDRESS ON FILE |
| JOHN MURD BRADY | ADDRESS ON FILE |
| JOHN MURPHY | ADDRESS ON FILE |
| JOHN MURRAY | ADDRESS ON FILE |
| JOHN MYERS | ADDRESS ON FILE |
| JOHN N ADAMSON | ADDRESS ON FILE |
| JOHN N ADINOLFI | ADDRESS ON FILE |
| JOHN N ALLINSON II | ADDRESS ON FILE |
| JOHN N BRADLEY | ADDRESS ON FILE |
| JOHN N BROGARD | ADDRESS ON FILE |
| JOHN N DOLE | ADDRESS ON FILE |
| JOHN N LONG | ADDRESS ON FILE |
| JOHN N MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN N PEARSON | ADDRESS ON FILE |
| JOHN N PURDY | ADDRESS ON FILE |
| JOHN N RAPP | ADDRESS ON FILE |
| JOHN N REDFEARN | ADDRESS ON FILE |
| JOHN N REESE | ADDRESS ON FILE |
| JOHN N RUCKER | ADDRESS ON FILE |
| JOHN N SIMON | ADDRESS ON FILE |
| JOHN N TAUNTON | ADDRESS ON FILE |
| JOHN N TERNEY | ADDRESS ON FILE |
| JOHN N VAN NAME | ADDRESS ON FILE |
| JOHN N WHITE | ADDRESS ON FILE |
| JOHN N. GOUMAS | ADDRESS ON FILE |
| JOHN NAKOS | ADDRESS ON FILE |
| JOHN NAPIERKOWSKI | ADDRESS ON FILE |
| JOHN NATICAK | ADDRESS ON FILE |
| JOHN NAVICKAS | 1113 5TH AVE BERWICK PA 18603 |
| JOHN NEAL | ADDRESS ON FILE |
| JOHN NELSON | ADDRESS ON FILE |
| JOHN NEVILLE | ADDRESS ON FILE |
| JOHN NEWTON HALL | ADDRESS ON FILE |
| JOHN NEWTON HALL JR | ADDRESS ON FILE |
| JOHN NGUYEN | ADDRESS ON FILE |
| JOHN NICK CAMBIANO | ADDRESS ON FILE |
| JOHN NICK CAMBIANO JR | ADDRESS ON FILE |
| JOHN NICOSIA | ADDRESS ON FILE |
| JOHN NILS ERIK VINBLAD | ADDRESS ON FILE |
| JOHN NOLAN YOUNG | ADDRESS ON FILE |
| JOHN NONE TOLIVAISA | ADDRESS ON FILE |
| JOHN NORBERT MACIEJEWSKI | ADDRESS ON FILE |
| JOHN NORRIS | ADDRESS ON FILE |
| JOHN NORRIS | ADDRESS ON FILE |
| JOHN NORTHSHIELD | ADDRESS ON FILE |
| JOHN O AAEN | ADDRESS ON FILE |
| JOHN O KIRKASSIADIS | ADDRESS ON FILE |
| JOHN O MCCARTHY | ADDRESS ON FILE |
| JOHN O MCMULLAN | ADDRESS ON FILE |
| JOHN O MONAGHAN | ADDRESS ON FILE |
| JOHN O PHILLIPS | ADDRESS ON FILE |
| JOHN O TATE JR | ADDRESS ON FILE |
| JOHN O'CAMPO | ADDRESS ON FILE |
| JOHN O'KEEFE | ADDRESS ON FILE |
| JOHN O'MALLEY | ADDRESS ON FILE |
| JOHN O. AAEN | ADDRESS ON FILE |
| JOHN OCHSNER | ADDRESS ON FILE |
| JOHN ODOM | ADDRESS ON FILE |
| JOHN OGRADY | ADDRESS ON FILE |
| JOHN OLEYAR | ADDRESS ON FILE |
| JOHN OLIVARRI | ADDRESS ON FILE |
| JOHN ORBEY MONTGOMERY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN ORR | ADDRESS ON FILE |
| JOHN ORR, ETUX | STAR RTE. BOX 248 SULPHUR SPRINGS TX 75482 |
| JOHN OSBORNE | ADDRESS ON FILE |
| JOHN OSCAR MOFFITT JR | ADDRESS ON FILE |
| JOHN OUBRE | ADDRESS ON FILE |
| JOHN OUSLEY | ADDRESS ON FILE |
| JOHN OZMUN | ADDRESS ON FILE |
| JOHN P ANDERSON | ADDRESS ON FILE |
| JOHN P AVITABILS | ADDRESS ON FILE |
| JOHN P BAGDONAS | ADDRESS ON FILE |
| JOHN P BAILEY | ADDRESS ON FILE |
| JOHN P BARRY | ADDRESS ON FILE |
| JOHN P BEST | ADDRESS ON FILE |
| JOHN P BISWURM | ADDRESS ON FILE |
| JOHN P BOURNE | ADDRESS ON FILE |
| JOHN P BULMAN | ADDRESS ON FILE |
| JOHN P CARDOZA | ADDRESS ON FILE |
| JOHN P CARLSON | ADDRESS ON FILE |
| JOHN P CLARKEIII | ADDRESS ON FILE |
| JOHN P COLL | ADDRESS ON FILE |
| JOHN P COMER | ADDRESS ON FILE |
| JOHN P CORDON | ADDRESS ON FILE |
| JOHN P CURRY | ADDRESS ON FILE |
| JOHN P DIEHL | ADDRESS ON FILE |
| JOHN P DOYLE | ADDRESS ON FILE |
| JOHN P DUSABLON | ADDRESS ON FILE |
| JOHN P ETHRIDGE | ADDRESS ON FILE |
| JOHN P EVERS | ADDRESS ON FILE |
| JOHN P FITZGERALD | ADDRESS ON FILE |
| JOHN P FLORY | ADDRESS ON FILE |
| JOHN P FOLLIARD | ADDRESS ON FILE |
| JOHN P FOX | ADDRESS ON FILE |
| JOHN P GANDEE | ADDRESS ON FILE |
| JOHN P GAUSCH | ADDRESS ON FILE |
| JOHN P GEOGHAN | ADDRESS ON FILE |
| JOHN P GILLIS | ADDRESS ON FILE |
| JOHN P GOLDEN | ADDRESS ON FILE |
| JOHN P GRAVELL | ADDRESS ON FILE |
| JOHN P GREEN | ADDRESS ON FILE |
| JOHN P GREGOR | ADDRESS ON FILE |
| JOHN P HAMMER | ADDRESS ON FILE |
| JOHN P HAMMOND | ADDRESS ON FILE |
| JOHN P HARRIMAN | ADDRESS ON FILE |
| JOHN P HAYES | ADDRESS ON FILE |
| JOHN P HELGESEN | ADDRESS ON FILE |
| JOHN P HENOFER | ADDRESS ON FILE |
| JOHN P HEWITT | ADDRESS ON FILE |
| JOHN P HORTON | ADDRESS ON FILE |
| JOHN P HORTON III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN P HUGHES | ADDRESS ON FILE |
| JOHN P HUNSAKER | ADDRESS ON FILE |
| JOHN P HYLAND | ADDRESS ON FILE |
| JOHN P JONES | ADDRESS ON FILE |
| JOHN P KAYSER | ADDRESS ON FILE |
| JOHN P KELLY | ADDRESS ON FILE |
| JOHN P KENDRICK | ADDRESS ON FILE |
| JOHN P KUSER | ADDRESS ON FILE |
| JOHN P LEE | ADDRESS ON FILE |
| JOHN P LEKSTUTIS | ADDRESS ON FILE |
| JOHN P LONGO | ADDRESS ON FILE |
| JOHN P LOPARCO | ADDRESS ON FILE |
| JOHN P LORENZO | ADDRESS ON FILE |
| JOHN P MACINA | ADDRESS ON FILE |
| JOHN P MAGNANI | ADDRESS ON FILE |
| JOHN P MANCUSO | ADDRESS ON FILE |
| JOHN P MANGAN | ADDRESS ON FILE |
| JOHN P MARSHALL | ADDRESS ON FILE |
| JOHN P MATTIELIGH | ADDRESS ON FILE |
| JOHN P MCCAULEY | ADDRESS ON FILE |
| JOHN P MCDERMOTT | ADDRESS ON FILE |
| JOHN P MCELWEE | ADDRESS ON FILE |
| JOHN P MCGLENN | ADDRESS ON FILE |
| JOHN P MCGOVERN | ADDRESS ON FILE |
| JOHN P MCLEAN | ADDRESS ON FILE |
| JOHN P MCMAHON | ADDRESS ON FILE |
| JOHN P MORAN | ADDRESS ON FILE |
| JOHN P MORIARTY | ADDRESS ON FILE |
| JOHN P MORRON | ADDRESS ON FILE |
| JOHN P MURPHY | ADDRESS ON FILE |
| JOHN P NISSEN, JR COMPANY | PO BOX 188 GLENSIDE PA 19038 |
| JOHN P PATTON | ADDRESS ON FILE |
| JOHN P PINEO | ADDRESS ON FILE |
| JOHN P PRENDERGAST | ADDRESS ON FILE |
| JOHN P PULLEN JR | ADDRESS ON FILE |
| JOHN P RAMSBOTHAM | ADDRESS ON FILE |
| JOHN P RAUTH | ADDRESS ON FILE |
| JOHN P REGAN | ADDRESS ON FILE |
| JOHN P SCARAMUZZO | ADDRESS ON FILE |
| JOHN P SCHEMENAUER | ADDRESS ON FILE |
| JOHN P SCHIMP | ADDRESS ON FILE |
| JOHN P SCULLY | ADDRESS ON FILE |
| JOHN P SEARING | ADDRESS ON FILE |
| JOHN P TAGUER | ADDRESS ON FILE |
| JOHN P THORNQUEST JR | ADDRESS ON FILE |
| JOHN P TOGNETTY | ADDRESS ON FILE |
| JOHN P TOMASZEWSKI | ADDRESS ON FILE |
| JOHN P TRADER | ADDRESS ON FILE |
| JOHN P USREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN P WEBB | ADDRESS ON FILE |
| JOHN P WHELAN | ADDRESS ON FILE |
| JOHN P ZAHN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN, HIS WIFE, | ADDRESS ON FILE |
| JOHN P. MCGINLEY AND MARIE MCGINLEY | ADDRESS ON FILE |
| JOHN P. MCGINLEY AND MARIE MCGINLEY | ADDRESS ON FILE |
| JOHN PALMER | ADDRESS ON FILE |
| JOHN PALOOR MATHEW | ADDRESS ON FILE |
| JOHN PANIZZA | ADDRESS ON FILE |
| JOHN PARCHMAN | ADDRESS ON FILE |
| JOHN PARSONS | ADDRESS ON FILE |
| JOHN PARSONS CARTER | ADDRESS ON FILE |
| JOHN PASQUALE | ADDRESS ON FILE |
| JOHN PATRICK BRADEN | ADDRESS ON FILE |
| JOHN PATRICK FALLETICH | ADDRESS ON FILE |
| JOHN PATRICK FLANNERY | ADDRESS ON FILE |
| JOHN PAUL BRIGGS | ADDRESS ON FILE |
| JOHN PAUL EVANS | ADDRESS ON FILE |
| JOHN PAUL HARRIS | ADDRESS ON FILE |
| JOHN PAUL HENDERSON AND | ADDRESS ON FILE |
| JOHN PAUL MCBRIDE | ADDRESS ON FILE |
| JOHN PAUL RAFEAL | ADDRESS ON FILE |
| JOHN PAUL SANCHEZ | ADDRESS ON FILE |
| JOHN PAUL SANCHEZ | ADDRESS ON FILE |
| JOHN PAUL VOLPITTA | ADDRESS ON FILE |
| JOHN PAULSON | ADDRESS ON FILE |
| JOHN PEACOCK | ADDRESS ON FILE |
| JOHN PECKINPAUGH | ADDRESS ON FILE |
| JOHN PEK | ADDRESS ON FILE |
| JOHN PELLEGRINO | ADDRESS ON FILE |
| JOHN PENA | ADDRESS ON FILE |
| JOHN PENDLETON | ADDRESS ON FILE |
| JOHN PEREZ | ADDRESS ON FILE |
| JOHN PERROTTO | ADDRESS ON FILE |
| JOHN PETEKIEWICZ | ADDRESS ON FILE |
| JOHN PETERSON | ADDRESS ON FILE |
| JOHN PHILLIP JAMES MERRELL | ADDRESS ON FILE |
| JOHN PHILLIPS | ADDRESS ON FILE |
| JOHN PHIPPS JR | ADDRESS ON FILE |
| JOHN PIAZZA | ADDRESS ON FILE |
| JOHN PICINICH | ADDRESS ON FILE |
| JOHN PIRAINO | ADDRESS ON FILE |
| JOHN PITRE | ADDRESS ON FILE |
| JOHN PLODER | ADDRESS ON FILE |
| JOHN POPOVIC JR | ADDRESS ON FILE |
| JOHN POPOVICS | ADDRESS ON FILE |
| JOHN POSILLICO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN POTTS | ADDRESS ON FILE |
| JOHN POULTON | ADDRESS ON FILE |
| JOHN PRENDERGAST | ADDRESS ON FILE |
| JOHN PRESTON ROGERS | ADDRESS ON FILE |
| JOHN PRICE | ADDRESS ON FILE |
| JOHN PRIMAK | ADDRESS ON FILE |
| JOHN PRINE | ADDRESS ON FILE |
| JOHN PRIOR | ADDRESS ON FILE |
| JOHN PRITCHETT | ADDRESS ON FILE |
| JOHN PUCKETT | ADDRESS ON FILE |
| JOHN PURDY | ADDRESS ON FILE |
| JOHN Q,JR TRIMM | ADDRESS ON FILE |
| JOHN R AHLGREN | ADDRESS ON FILE |
| JOHN R ANDERSON | ADDRESS ON FILE |
| JOHN R ANDERSON | ADDRESS ON FILE |
| JOHN R ANDERSON | ADDRESS ON FILE |
| JOHN R BEBB | ADDRESS ON FILE |
| JOHN R BECKORT | ADDRESS ON FILE |
| JOHN R BERGEREN | ADDRESS ON FILE |
| JOHN R BONNER | ADDRESS ON FILE |
| JOHN R BONNER JR | ADDRESS ON FILE |
| JOHN R BRENNAN | ADDRESS ON FILE |
| JOHN R BROTHEERTON | ADDRESS ON FILE |
| JOHN R CAMPBELL | ADDRESS ON FILE |
| JOHN R CAMPBELL | 116 W 5TH ST DEARPARK TX 77356 |
| JOHN R CAPRAI | ADDRESS ON FILE |
| JOHN R CARTER | ADDRESS ON FILE |
| JOHN R CHISENHALL | ADDRESS ON FILE |
| JOHN R CHISENHALL | ADDRESS ON FILE |
| JOHN R CLARKE | ADDRESS ON FILE |
| JOHN R CLARY | ADDRESS ON FILE |
| JOHN R COFFMAN | ADDRESS ON FILE |
| JOHN R COTRIM | ADDRESS ON FILE |
| JOHN R CRYAN | ADDRESS ON FILE |
| JOHN R CURTIS | ADDRESS ON FILE |
| JOHN R CUSTER | ADDRESS ON FILE |
| JOHN R DALY | ADDRESS ON FILE |
| JOHN R DEBELLO | ADDRESS ON FILE |
| JOHN R DELISE | ADDRESS ON FILE |
| JOHN R DYER | ADDRESS ON FILE |
| JOHN R FELDER | ADDRESS ON FILE |
| JOHN R FISCHER | ADDRESS ON FILE |
| JOHN R FOTHERINGHAM | ADDRESS ON FILE |
| JOHN R FRENCH | ADDRESS ON FILE |
| JOHN R FUNK | ADDRESS ON FILE |
| JOHN R GENITON | ADDRESS ON FILE |
| JOHN R GIBSON | ADDRESS ON FILE |
| JOHN R GILL | ADDRESS ON FILE |
| JOHN R GOODMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN R GREEN | ADDRESS ON FILE |
| JOHN R GREEN | ADDRESS ON FILE |
| JOHN R HAGGERTY | ADDRESS ON FILE |
| JOHN R HALL | ADDRESS ON FILE |
| JOHN R HALLDORSON | ADDRESS ON FILE |
| JOHN R HARDY & MARGIE NEELY | ADDRESS ON FILE |
| JOHN R HARDY JR | ADDRESS ON FILE |
| JOHN R HARDY TRUSTEE OF | ADDRESS ON FILE |
| JOHN R HARTZELL | ADDRESS ON FILE |
| JOHN R HAWKINS | ADDRESS ON FILE |
| JOHN R HEFTON | ADDRESS ON FILE |
| JOHN R HEFTON JR | ADDRESS ON FILE |
| JOHN R HEFTON JR | ADDRESS ON FILE |
| JOHN R HEGER | ADDRESS ON FILE |
| JOHN R HELLER | ADDRESS ON FILE |
| JOHN R HENDERSON | ADDRESS ON FILE |
| JOHN R HOBART | ADDRESS ON FILE |
| JOHN R ICE | ADDRESS ON FILE |
| JOHN R JACOBSEN | ADDRESS ON FILE |
| JOHN R KELLER | ADDRESS ON FILE |
| JOHN R KENNARD | ADDRESS ON FILE |
| JOHN R KEXEL | ADDRESS ON FILE |
| JOHN R KIRKLAND | ADDRESS ON FILE |
| JOHN R LINDER | ADDRESS ON FILE |
| JOHN R LITTLE | ADDRESS ON FILE |
| JOHN R LUMPKIN | ADDRESS ON FILE |
| JOHN R LUSK | ADDRESS ON FILE |
| JOHN R MADER | ADDRESS ON FILE |
| JOHN R MANDOLA | ADDRESS ON FILE |
| JOHN R MARTIN | ADDRESS ON FILE |
| JOHN R MASSEY | ADDRESS ON FILE |
| JOHN R MCCART | ADDRESS ON FILE |
| JOHN R MCCLAIN | ADDRESS ON FILE |
| JOHN R MCCONNELL | ADDRESS ON FILE |
| JOHN R MCCORMACK | ADDRESS ON FILE |
| JOHN R MCCRAY | ADDRESS ON FILE |
| JOHN R MCCUTCHEN | ADDRESS ON FILE |
| JOHN R MCNEES JR | ADDRESS ON FILE |
| JOHN R MCPHAIL | ADDRESS ON FILE |
| JOHN R MERIWETHER | ADDRESS ON FILE |
| JOHN R MILLS | ADDRESS ON FILE |
| JOHN R MORAN | ADDRESS ON FILE |
| JOHN R MOSLEY | ADDRESS ON FILE |
| JOHN R MULLINS | ADDRESS ON FILE |
| JOHN R NEAL & ASSOCIATES INC | PO BOX 550127 DALLAS TX 75355-0127 |
| JOHN R NELSON | ADDRESS ON FILE |
| JOHN R NORMAN | ADDRESS ON FILE |
| JOHN R NORRIS | ADDRESS ON FILE |
| JOHN R O'BRIEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN R ONEIL | ADDRESS ON FILE |
| JOHN R PALMER | ADDRESS ON FILE |
| JOHN R PARKER | ADDRESS ON FILE |
| JOHN R PARMELEE | ADDRESS ON FILE |
| JOHN R PENTECOST JR | ADDRESS ON FILE |
| JOHN R PERVORSE | ADDRESS ON FILE |
| JOHN R PRATT | ADDRESS ON FILE |
| JOHN R PRICE | ADDRESS ON FILE |
| JOHN R PUGH | ADDRESS ON FILE |
| JOHN R RAPP | ADDRESS ON FILE |
| JOHN R RAPP | ADDRESS ON FILE |
| JOHN R ROBERTS | ADDRESS ON FILE |
| JOHN R ROBICHAUD | ADDRESS ON FILE |
| JOHN R ROBINSON INC | 38-05 30TH ST LONG ISLAND CITY NY 11101 |
| JOHN R RUX | ADDRESS ON FILE |
| JOHN R SALAZAR | ADDRESS ON FILE |
| JOHN R SARSERO | ADDRESS ON FILE |
| JOHN R SCHMITT JR | ADDRESS ON FILE |
| JOHN R SHORT | ADDRESS ON FILE |
| JOHN R SIGNORELLO | ADDRESS ON FILE |
| JOHN R SIMMONS | ADDRESS ON FILE |
| JOHN R SIMMONS | ADDRESS ON FILE |
| JOHN R SKELTON | ADDRESS ON FILE |
| JOHN R SMICH | ADDRESS ON FILE |
| JOHN R STEFANDL | ADDRESS ON FILE |
| JOHN R STILES | ADDRESS ON FILE |
| JOHN R STILES | ADDRESS ON FILE |
| JOHN R STORM | ADDRESS ON FILE |
| JOHN R STRAWBRIDGE | ADDRESS ON FILE |
| JOHN R SUMMERLIN | ADDRESS ON FILE |
| JOHN R SUNDAY | ADDRESS ON FILE |
| JOHN R TAYLOR | ADDRESS ON FILE |
| JOHN R THOMAS | ADDRESS ON FILE |
| JOHN R TODD | ADDRESS ON FILE |
| JOHN R TORTORELLO | ADDRESS ON FILE |
| JOHN R TUCKER | ADDRESS ON FILE |
| JOHN R TUTHILL | ADDRESS ON FILE |
| JOHN R VERMEULEN | ADDRESS ON FILE |
| JOHN R VITTORIOSO | ADDRESS ON FILE |
| JOHN R WALKER | ADDRESS ON FILE |
| JOHN R WALLINGFORD II | ADDRESS ON FILE |
| JOHN R WAPPNER | ADDRESS ON FILE |
| JOHN R WAYLAND | ADDRESS ON FILE |
| JOHN R WILSON | ADDRESS ON FILE |
| JOHN R WOOD | ADDRESS ON FILE |
| JOHN R WOODHOUSE | ADDRESS ON FILE |
| JOHN R ZBOREZNY | ADDRESS ON FILE |
| JOHN R,JR JOHANSSON | ADDRESS ON FILE |
| JOHN R. CAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN R. LEED | ADDRESS ON FILE |
| JOHN R. POWELL | ADDRESS ON FILE |
| JOHN RAGAN | ADDRESS ON FILE |
| JOHN RAINEY | ADDRESS ON FILE |
| JOHN RALSEN | ADDRESS ON FILE |
| JOHN RAMBO | ADDRESS ON FILE |
| JOHN RAMIREZ | ADDRESS ON FILE |
| JOHN RAMONDO | ADDRESS ON FILE |
| JOHN RAMOS | ADDRESS ON FILE |
| JOHN RANDALL PRITCHARD | ADDRESS ON FILE |
| JOHN RANDALL TAYLOR | ADDRESS ON FILE |
| JOHN RANDOLPH CUPP | ADDRESS ON FILE |
| JOHN RANDOLPH CURTIS | ADDRESS ON FILE |
| JOHN RANDY WILLIAMSON | ADDRESS ON FILE |
| JOHN RAPP | ADDRESS ON FILE |
| JOHN RASMUSSEN | ADDRESS ON FILE |
| JOHN RAUSCHER | ADDRESS ON FILE |
| JOHN RAYE LAIRD | ADDRESS ON FILE |
| JOHN RAYFORD HARDY | ADDRESS ON FILE |
| JOHN RAYMOND DELOERA | ADDRESS ON FILE |
| JOHN RAYMOND HENDERSON | ADDRESS ON FILE |
| JOHN REBELES JR | ADDRESS ON FILE |
| JOHN REDDIC EST | ADDRESS ON FILE |
| JOHN REECE TROUT JR | ADDRESS ON FILE |
| JOHN REEMES JR | ADDRESS ON FILE |
| JOHN REESE ROCHELLE | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN REILLY | ADDRESS ON FILE |
| JOHN REISS JR | ADDRESS ON FILE |
| JOHN REYNOLDS | ADDRESS ON FILE |
| JOHN RICHARD KNEMEYER | ADDRESS ON FILE |
| JOHN RICHARD PERTUIT | ADDRESS ON FILE |
| JOHN RICHARD SCRUTON JR | ADDRESS ON FILE |
| JOHN RICHARD WESLING | ADDRESS ON FILE |
| JOHN RICHARDSON | ADDRESS ON FILE |
| JOHN RICK | ADDRESS ON FILE |
| JOHN RICKER | ADDRESS ON FILE |
| JOHN RIGHTMER | ADDRESS ON FILE |
| JOHN RISORTO | ADDRESS ON FILE |
| JOHN RITTER | ADDRESS ON FILE |
| JOHN RIVERS | ADDRESS ON FILE |
| JOHN ROBERT DISHEROON | ADDRESS ON FILE |
| JOHN ROBERT DISHEROON | ADDRESS ON FILE |
| JOHN ROBERT HAYS | ADDRESS ON FILE |
| JOHN ROBERT KOENIG | ADDRESS ON FILE |
| JOHN ROBERT LILES | ADDRESS ON FILE |
| JOHN ROBERT MCDANIEL | ADDRESS ON FILE |
| JOHN ROBERT MCGAHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN ROBERT MILLER | ADDRESS ON FILE |
| JOHN ROBERTS DEMITZ | ADDRESS ON FILE |
| JOHN ROBERTSON | ADDRESS ON FILE |
| JOHN RODEGHIERO | ADDRESS ON FILE |
| JOHN RODERICK | ADDRESS ON FILE |
| JOHN ROGER LOWERY | ADDRESS ON FILE |
| JOHN ROGERS | ADDRESS ON FILE |
| JOHN ROLAND O'GRADY | ADDRESS ON FILE |
| JOHN ROMANO | ADDRESS ON FILE |
| JOHN ROMEO | ADDRESS ON FILE |
| JOHN ROSCOE | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROY R WISE | ADDRESS ON FILE |
| JOHN RUBEN TORRES | ADDRESS ON FILE |
| JOHN RUDOLPH MONEY | ADDRESS ON FILE |
| JOHN RUDOLPH MONEY | ADDRESS ON FILE |
| JOHN RUIE HUNT | ADDRESS ON FILE |
| JOHN RUSAK | ADDRESS ON FILE |
| JOHN RUSSELL WHITE | ADDRESS ON FILE |
| JOHN RUSSELL WHITELEY | ADDRESS ON FILE |
| JOHN S ARANGO | ADDRESS ON FILE |
| JOHN S BALUK | ADDRESS ON FILE |
| JOHN S BEASLEY | ADDRESS ON FILE |
| JOHN S BOGBIE | ADDRESS ON FILE |
| JOHN S BUSBY | ADDRESS ON FILE |
| JOHN S CORMIER | ADDRESS ON FILE |
| JOHN S CRAIG | ADDRESS ON FILE |
| JOHN S EVES | ADDRESS ON FILE |
| JOHN S FONTAINE | ADDRESS ON FILE |
| JOHN S GANT | ADDRESS ON FILE |
| JOHN S GOLDSMITH | ADDRESS ON FILE |
| JOHN S GREY | ADDRESS ON FILE |
| JOHN S JANKOWSKI | ADDRESS ON FILE |
| JOHN S KROK | ADDRESS ON FILE |
| JOHN S LEIGH | ADDRESS ON FILE |
| JOHN S LIEN | ADDRESS ON FILE |
| JOHN S LOEFFLER | ADDRESS ON FILE |
| JOHN S MANDES | ADDRESS ON FILE |
| JOHN S MANUEL | ADDRESS ON FILE |
| JOHN S MARTIN | ADDRESS ON FILE |
| JOHN S MAYFIELD | ADDRESS ON FILE |
| JOHN S MCGRAW | ADDRESS ON FILE |
| JOHN S MELTON | ADDRESS ON FILE |
| JOHN S MEUER | ADDRESS ON FILE |
| JOHN S MILLER | ADDRESS ON FILE |
| JOHN S MURPHY | ADDRESS ON FILE |
| JOHN S PALMERI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN S PALMERI | ADDRESS ON FILE |
| JOHN S PEARSON | ADDRESS ON FILE |
| JOHN S PECCE | ADDRESS ON FILE |
| JOHN S PFABE | ADDRESS ON FILE |
| JOHN S POLASCIK | ADDRESS ON FILE |
| JOHN S POLCE | ADDRESS ON FILE |
| JOHN S PRINZ | ADDRESS ON FILE |
| JOHN S REINHOLDT | ADDRESS ON FILE |
| JOHN S RHIDENOUR | ADDRESS ON FILE |
| JOHN S ROITZ | ADDRESS ON FILE |
| JOHN S ROSE | ADDRESS ON FILE |
| JOHN S SCHAFFNER JR | ADDRESS ON FILE |
| JOHN S SHANNON JR | ADDRESS ON FILE |
| JOHN S SIMONS | ADDRESS ON FILE |
| JOHN S SISNEROZ | ADDRESS ON FILE |
| JOHN S SOPER | ADDRESS ON FILE |
| JOHN S SOPER | ADDRESS ON FILE |
| JOHN S SPAULDING | ADDRESS ON FILE |
| JOHN S SUTO | ADDRESS ON FILE |
| JOHN S TAYLOR | ADDRESS ON FILE |
| JOHN S WOODALL | ADDRESS ON FILE |
| JOHN S,JR MYHRE | ADDRESS ON FILE |
| JOHN SALAZAR | ADDRESS ON FILE |
| JOHN SALAZAR | ADDRESS ON FILE |
| JOHN SALIN | ADDRESS ON FILE |
| JOHN SALMANS | ADDRESS ON FILE |
| JOHN SAMUEL POPWELL | ADDRESS ON FILE |
| JOHN SANDERS | ADDRESS ON FILE |
| JOHN SANTANDREA JR | ADDRESS ON FILE |
| JOHN SCALONE | ADDRESS ON FILE |
| JOHN SCHATZ | ADDRESS ON FILE |
| JOHN SCHNAITHMAN | ADDRESS ON FILE |
| JOHN SCHNIEDERJAN | ADDRESS ON FILE |
| JOHN SCHOLTEN | ADDRESS ON FILE |
| JOHN SCHUCHARDT | ADDRESS ON FILE |
| JOHN SCOTT CHISHOLM | ADDRESS ON FILE |
| JOHN SCOTT CHISHOLM | ADDRESS ON FILE |
| JOHN SCOTT DURHAM | ADDRESS ON FILE |
| JOHN SCOTT HAMBRICK | ADDRESS ON FILE |
| JOHN SCOTT KAHLER | ADDRESS ON FILE |
| JOHN SCOTT SIMS | ADDRESS ON FILE |
| JOHN SCOTT WHITEHOUSE | ADDRESS ON FILE |
| JOHN SCURTO | ADDRESS ON FILE |
| JOHN SEAWRIGHT | ADDRESS ON FILE |
| JOHN SEMKEN | ADDRESS ON FILE |
| JOHN SERBER | ADDRESS ON FILE |
| JOHN SHAD STANFORD | ADDRESS ON FILE |
| JOHN SHAW | ADDRESS ON FILE |
| JOHN SHERWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN SHERWOOD | ADDRESS ON FILE |
| JOHN SHOEMAKE | ADDRESS ON FILE |
| JOHN SHORT | ADDRESS ON FILE |
| JOHN SHOWALTER | ADDRESS ON FILE |
| JOHN SIDMAN | ADDRESS ON FILE |
| JOHN SIEBERT | ADDRESS ON FILE |
| JOHN SIMMONS | ADDRESS ON FILE |
| JOHN SINGLETON | ADDRESS ON FILE |
| JOHN SINTEF | ADDRESS ON FILE |
| JOHN SISNEROZ | ADDRESS ON FILE |
| JOHN SLATTERY | ADDRESS ON FILE |
| JOHN SLEDGE | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SMITH JR | ADDRESS ON FILE |
| JOHN SOBOLEWSKI JR | ADDRESS ON FILE |
| JOHN SOLU | ADDRESS ON FILE |
| JOHN SOPER | ADDRESS ON FILE |
| JOHN SORE INC | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| JOHN SORE INC | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| JOHN SORE INC | 1726 E 172ND ST BRONX NY 10472-2226 |
| JOHN SORE INC | 1726 W 172ND ST BRONX NY 10472-2226 |
| JOHN SOWAGI | ADDRESS ON FILE |
| JOHN SPENCER | ADDRESS ON FILE |
| JOHN SPENCER GILBERT | ADDRESS ON FILE |
| JOHN SPICER | ADDRESS ON FILE |
| JOHN SRODES | ADDRESS ON FILE |
| JOHN STACHURSKI | ADDRESS ON FILE |
| JOHN STAFFORD JR | ADDRESS ON FILE |
| JOHN STANFORD | ADDRESS ON FILE |
| JOHN STANFORD | ADDRESS ON FILE |
| JOHN STANLEY MOORE | ADDRESS ON FILE |
| JOHN STEFAN | ADDRESS ON FILE |
| JOHN STEPHEN DROZDOWSKI | ADDRESS ON FILE |
| JOHN STEPHEN MOODY | ADDRESS ON FILE |
| JOHN STEPHEN PEARSON | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEPIEN | ADDRESS ON FILE |
| JOHN STERLING VAN DAELE | ADDRESS ON FILE |
| JOHN STEVEN NEWSOM SR | ADDRESS ON FILE |
| JOHN STEVEN ROSE | ADDRESS ON FILE |
| JOHN STEVEN THIGPEN | ADDRESS ON FILE |
| JOHN STEVENS | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STILES | ADDRESS ON FILE |
| JOHN STINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN STOICESCU | ADDRESS ON FILE |
| JOHN STOKES | ADDRESS ON FILE |
| JOHN STONE | ADDRESS ON FILE |
| JOHN STONE | ADDRESS ON FILE |
| JOHN STOREY | ADDRESS ON FILE |
| JOHN STUCCHID | ADDRESS ON FILE |
| JOHN STURDEVANT | ADDRESS ON FILE |
| JOHN SUGAMELI | ADDRESS ON FILE |
| JOHN SULLIVAN | ADDRESS ON FILE |
| JOHN SULLIVAN | ADDRESS ON FILE |
| JOHN T & KATHLEEN ETHRIDGE | ADDRESS ON FILE |
| JOHN T AI | ADDRESS ON FILE |
| JOHN T BAXTER | ADDRESS ON FILE |
| JOHN T BLESSING | ADDRESS ON FILE |
| JOHN T BOSMA | ADDRESS ON FILE |
| JOHN T BOUCHER | ADDRESS ON FILE |
| JOHN T BOYD CO. | 600 17TH STREET DOMINION PLAZA SUITE 710S DENVER CO 80202 |
| JOHN T BOYD COMPANY | MINING AND GEOLOGICAL CONSULTANTS 4000 TOWN CENTER BLVD STE 300 CANONSBURG PA 15317 |
| JOHN T BOYD COMPANY | DOMINION PLAZA, SUITE 710S 600 17TH STREET DENVER CO 80202-2414 |
| JOHN T BROOKS III | ADDRESS ON FILE |
| JOHN T CLEVELAND | ADDRESS ON FILE |
| JOHN T COLOMBO | ADDRESS ON FILE |
| JOHN T CORNING | ADDRESS ON FILE |
| JOHN T CRUMLEY | ADDRESS ON FILE |
| JOHN T CULLEN | ADDRESS ON FILE |
| JOHN T CURTIS | ADDRESS ON FILE |
| JOHN T DAGLIS | ADDRESS ON FILE |
| JOHN T DELANEY | ADDRESS ON FILE |
| JOHN T DUNN | ADDRESS ON FILE |
| JOHN T EVANS | ADDRESS ON FILE |
| JOHN T FILSON JR | ADDRESS ON FILE |
| JOHN T FITZPATRICK | ADDRESS ON FILE |
| JOHN T FLADEBO | ADDRESS ON FILE |
| JOHN T FLAHERTY | ADDRESS ON FILE |
| JOHN T FRYER | ADDRESS ON FILE |
| JOHN T GIBLIN | ADDRESS ON FILE |
| JOHN T GILBERT | ADDRESS ON FILE |
| JOHN T GRAY | ADDRESS ON FILE |
| JOHN T GRIFFIN | ADDRESS ON FILE |
| JOHN T GRILLO | ADDRESS ON FILE |
| JOHN T HAZAK | ADDRESS ON FILE |
| JOHN T HENNESSY | ADDRESS ON FILE |
| JOHN T HESTER JR | ADDRESS ON FILE |
| JOHN T HODGES | ADDRESS ON FILE |
| JOHN T HUBER | ADDRESS ON FILE |
| JOHN T HUCHTHAUSEN | ADDRESS ON FILE |
| JOHN T INGRAM | ADDRESS ON FILE |
| JOHN T JENKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN T KAMINSKI | ADDRESS ON FILE |
| JOHN T KELLY | ADDRESS ON FILE |
| JOHN T KIMBALL | ADDRESS ON FILE |
| JOHN T KULIKOWSKI | ADDRESS ON FILE |
| JOHN T KURDT | ADDRESS ON FILE |
| JOHN T LAUGHLIN | ADDRESS ON FILE |
| JOHN T LEVALLEY | ADDRESS ON FILE |
| JOHN T LIPSCOMB | ADDRESS ON FILE |
| JOHN T LYNCH | ADDRESS ON FILE |
| JOHN T MALLOY | ADDRESS ON FILE |
| JOHN T MARCHIOLO | ADDRESS ON FILE |
| JOHN T MCCORMACK | ADDRESS ON FILE |
| JOHN T MCGUIRE | ADDRESS ON FILE |
| JOHN T MCKINNON | ADDRESS ON FILE |
| JOHN T MELVIN MD | ADDRESS ON FILE |
| JOHN T MIDDLEMAS | ADDRESS ON FILE |
| JOHN T MILLOWAY | ADDRESS ON FILE |
| JOHN T MOORE | ADDRESS ON FILE |
| JOHN T MOYER | ADDRESS ON FILE |
| JOHN T MULVANEY | ADDRESS ON FILE |
| JOHN T PARKER CLAIMS | ADDRESS ON FILE |
| JOHN T PHILBIN | ADDRESS ON FILE |
| JOHN T PIERCY | ADDRESS ON FILE |
| JOHN T PIERCY | ADDRESS ON FILE |
| JOHN T REID | ADDRESS ON FILE |
| JOHN T ROMANUS | ADDRESS ON FILE |
| JOHN T SALKOWSKI | ADDRESS ON FILE |
| JOHN T SCHUBEL | ADDRESS ON FILE |
| JOHN T SKALSKI | ADDRESS ON FILE |
| JOHN T SKELLY | ADDRESS ON FILE |
| JOHN T STEADMAN II | ADDRESS ON FILE |
| JOHN T SULLEY | ADDRESS ON FILE |
| JOHN T TACKER | ADDRESS ON FILE |
| JOHN T TOOMATA JR | ADDRESS ON FILE |
| JOHN T TRACY | ADDRESS ON FILE |
| JOHN T VOYLES | ADDRESS ON FILE |
| JOHN T WRIGHT | ADDRESS ON FILE |
| JOHN T YEARGAN | ADDRESS ON FILE |
| JOHN T. JUDGE | ADDRESS ON FILE |
| JOHN T. ROBERTS & APRIL AGERS | ADDRESS ON FILE |
| JOHN TAIT | ADDRESS ON FILE |
| JOHN TAN | 12221 S KIRKWOOD RD APT 1105 STAFFORD TX 77477 |
| JOHN TANZELLA | ADDRESS ON FILE |
| JOHN TARASUK | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR NABOURS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN TAYLOR RASMUSSEN | ADDRESS ON FILE |
| JOHN TAYLOR RASMUSSEN II | ADDRESS ON FILE |
| JOHN TEER | ADDRESS ON FILE |
| JOHN TEMPLE | ADDRESS ON FILE |
| JOHN TERRELL MAXWELL | ADDRESS ON FILE |
| JOHN TERRELL MAXWELL | ADDRESS ON FILE |
| JOHN TEUFEL | ADDRESS ON FILE |
| JOHN THEIS | ADDRESS ON FILE |
| JOHN THILL | ADDRESS ON FILE |
| JOHN THOMAS BRANTLEY | ADDRESS ON FILE |
| JOHN THOMAS CONLY | ADDRESS ON FILE |
| JOHN THOMAS CUFFE | ADDRESS ON FILE |
| JOHN THOMAS HALVORSON | ADDRESS ON FILE |
| JOHN THOMAS HEINE | ADDRESS ON FILE |
| JOHN THOMAS JOHNSON | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MILLER | ADDRESS ON FILE |
| JOHN THOMAS TEACHEY | ADDRESS ON FILE |
| JOHN THOMAS YUREK | ADDRESS ON FILE |
| JOHN THOMPSON | ADDRESS ON FILE |
| JOHN THOMPSON | ADDRESS ON FILE |
| JOHN THORNBORROW | ADDRESS ON FILE |
| JOHN THURMOND SPENCER | ADDRESS ON FILE |
| JOHN TIBBITTS | ADDRESS ON FILE |
| JOHN TILTON | ADDRESS ON FILE |
| JOHN TIMMINS | ADDRESS ON FILE |
| JOHN TIMOTHY BARCLAY | ADDRESS ON FILE |
| JOHN TIMOTHY MCCAMERON | ADDRESS ON FILE |
| JOHN TRUMAN BAKER | ADDRESS ON FILE |
| JOHN TSAVALOS | ADDRESS ON FILE |
| JOHN TSU | ADDRESS ON FILE |
| JOHN TUCKER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN TYHANIC | ADDRESS ON FILE |
| JOHN TYHANIC JR | ADDRESS ON FILE |
| JOHN U PHILLIPS | ADDRESS ON FILE |
| JOHN ULICNE | ADDRESS ON FILE |
| JOHN V BRADY | ADDRESS ON FILE |
| JOHN V CANTWELL | ADDRESS ON FILE |
| JOHN V CARDINALE | ADDRESS ON FILE |
| JOHN V CRONISE | ADDRESS ON FILE |
| JOHN V DUNN | ADDRESS ON FILE |
| JOHN V ELIAKIS | ADDRESS ON FILE |
| JOHN V GADD | ADDRESS ON FILE |
| JOHN V GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN V GENUARD | ADDRESS ON FILE |
| JOHN V GRECO | ADDRESS ON FILE |
| JOHN V HOGAN | ADDRESS ON FILE |
| JOHN V LEEMBRUGGEN | ADDRESS ON FILE |
| JOHN V LYNCH | ADDRESS ON FILE |
| JOHN V MARANO | ADDRESS ON FILE |
| JOHN V MARLATT | ADDRESS ON FILE |
| JOHN V PANTELIDES | ADDRESS ON FILE |
| JOHN V PRIBYL | ADDRESS ON FILE |
| JOHN V PUCKETT | ADDRESS ON FILE |
| JOHN V REGAN | ADDRESS ON FILE |
| JOHN V VOIT | ADDRESS ON FILE |
| JOHN VAN KUBENA | ADDRESS ON FILE |
| JOHN VEIKOS | ADDRESS ON FILE |
| JOHN VERNON ISAAC | ADDRESS ON FILE |
| JOHN VERNON ISAAC SR | ADDRESS ON FILE |
| JOHN VERRENGIA AND FLORENCE VERRENGIA | ADDRESS ON FILE |
| JOHN VICTOR OSBORNE | ADDRESS ON FILE |
| JOHN VINCENT DEPTULA | ADDRESS ON FILE |
| JOHN VOYLES | ADDRESS ON FILE |
| JOHN W ALEXANDER | ADDRESS ON FILE |
| JOHN W ALEXANDER AND | ADDRESS ON FILE |
| JOHN W ALLEN | ADDRESS ON FILE |
| JOHN W ANDERSON | ADDRESS ON FILE |
| JOHN W ANDREWS | ADDRESS ON FILE |
| JOHN W ANNAS | ADDRESS ON FILE |
| JOHN W AUDAS | ADDRESS ON FILE |
| JOHN W AUDAS | ADDRESS ON FILE |
| JOHN W B CURTIS JR | ADDRESS ON FILE |
| JOHN W BARNETTE | ADDRESS ON FILE |
| JOHN W BAUGH | ADDRESS ON FILE |
| JOHN W BECK | ADDRESS ON FILE |
| JOHN W BECK | ADDRESS ON FILE |
| JOHN W BOOTH | ADDRESS ON FILE |
| JOHN W BOOTH | ADDRESS ON FILE |
| JOHN W BOOTH | ADDRESS ON FILE |
| JOHN W BREED | ADDRESS ON FILE |
| JOHN W BREWER | ADDRESS ON FILE |
| JOHN W BRITT | ADDRESS ON FILE |
| JOHN W BROOKS EST | ADDRESS ON FILE |
| JOHN W BROWN | ADDRESS ON FILE |
| JOHN W BURK | ADDRESS ON FILE |
| JOHN W BUTTERS | ADDRESS ON FILE |
| JOHN W CACCIAPUOTI | ADDRESS ON FILE |
| JOHN W CHILDERS | ADDRESS ON FILE |
| JOHN W CLARKE | ADDRESS ON FILE |
| JOHN W COFER | ADDRESS ON FILE |
| JOHN W COLVIN | ADDRESS ON FILE |
| JOHN W COOLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN W COOPER | ADDRESS ON FILE |
| JOHN W CORDRAY | ADDRESS ON FILE |
| JOHN W COVINGTON | ADDRESS ON FILE |
| JOHN W COX | ADDRESS ON FILE |
| JOHN W DEEGAN | ADDRESS ON FILE |
| JOHN W DOUGHERTY | ADDRESS ON FILE |
| JOHN W EDWARDS | ADDRESS ON FILE |
| JOHN W EGELKROUT | ADDRESS ON FILE |
| JOHN W ERICSON | ADDRESS ON FILE |
| JOHN W EVANS | ADDRESS ON FILE |
| JOHN W EYLES | ADDRESS ON FILE |
| JOHN W FOGARTY | ADDRESS ON FILE |
| JOHN W FORRESTER | ADDRESS ON FILE |
| JOHN W FREEMAN | ADDRESS ON FILE |
| JOHN W GENTRY | ADDRESS ON FILE |
| JOHN W GOSDIN | ADDRESS ON FILE |
| JOHN W GRANT | ADDRESS ON FILE |
| JOHN W GRAY | ADDRESS ON FILE |
| JOHN W GREEN | ADDRESS ON FILE |
| JOHN W GREENWOOD | ADDRESS ON FILE |
| JOHN W GRODEN | ADDRESS ON FILE |
| JOHN W HAGENS | ADDRESS ON FILE |
| JOHN W HALE | ADDRESS ON FILE |
| JOHN W HAMMACHER | ADDRESS ON FILE |
| JOHN W HARDY | ADDRESS ON FILE |
| JOHN W HASSETT JR | ADDRESS ON FILE |
| JOHN W HATHAWAY | ADDRESS ON FILE |
| JOHN W HENDERSON | ADDRESS ON FILE |
| JOHN W JENKS | ADDRESS ON FILE |
| JOHN W JEWELL | ADDRESS ON FILE |
| JOHN W JONES | ADDRESS ON FILE |
| JOHN W KAMPA | ADDRESS ON FILE |
| JOHN W KEHOE | ADDRESS ON FILE |
| JOHN W KELLER | ADDRESS ON FILE |
| JOHN W KELLY SR | ADDRESS ON FILE |
| JOHN W KIRSH | ADDRESS ON FILE |
| JOHN W KNIGHT | ADDRESS ON FILE |
| JOHN W KNOBEL | ADDRESS ON FILE |
| JOHN W KOPNICK | ADDRESS ON FILE |
| JOHN W KUHLMANN | ADDRESS ON FILE |
| JOHN W KUSKOVICH | ADDRESS ON FILE |
| JOHN W LAMBETH | ADDRESS ON FILE |
| JOHN W LANSING | ADDRESS ON FILE |
| JOHN W LAWRENCE | ADDRESS ON FILE |
| JOHN W LEASK | ADDRESS ON FILE |
| JOHN W LEE JR | ADDRESS ON FILE |
| JOHN W MADDOCK | ADDRESS ON FILE |
| JOHN W MARGOLA | ADDRESS ON FILE |
| JOHN W MATTERN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN W MCCLANCY | ADDRESS ON FILE |
| JOHN W MCDONOUGH | ADDRESS ON FILE |
| JOHN W MCKIRCH | ADDRESS ON FILE |
| JOHN W MCMINN | ADDRESS ON FILE |
| JOHN W MCNARY | ADDRESS ON FILE |
| JOHN W MEYER | ADDRESS ON FILE |
| JOHN W MORRISON | ADDRESS ON FILE |
| JOHN W MYERS JR | ADDRESS ON FILE |
| JOHN W NEMESH | ADDRESS ON FILE |
| JOHN W NICOL | ADDRESS ON FILE |
| JOHN W ODONNELL | ADDRESS ON FILE |
| JOHN W PAETZ JR | ADDRESS ON FILE |
| JOHN W PALCHEFSKY | ADDRESS ON FILE |
| JOHN W PANCO | ADDRESS ON FILE |
| JOHN W PARKER | ADDRESS ON FILE |
| JOHN W PHALEN | ADDRESS ON FILE |
| JOHN W POOLE | ADDRESS ON FILE |
| JOHN W PORCELLI | ADDRESS ON FILE |
| JOHN W POST | ADDRESS ON FILE |
| JOHN W POSTON SR PHD | ADDRESS ON FILE |
| JOHN W PRATT | ADDRESS ON FILE |
| JOHN W PRIOR | ADDRESS ON FILE |
| JOHN W PRITCHETT | ADDRESS ON FILE |
| JOHN W RAAB | ADDRESS ON FILE |
| JOHN W RANGES | ADDRESS ON FILE |
| JOHN W RATHKE | ADDRESS ON FILE |
| JOHN W SALE | ADDRESS ON FILE |
| JOHN W SEAVER | ADDRESS ON FILE |
| JOHN W SEAWRIGHT | ADDRESS ON FILE |
| JOHN W SELF | ADDRESS ON FILE |
| JOHN W SINENO | ADDRESS ON FILE |
| JOHN W SLACK | ADDRESS ON FILE |
| JOHN W SMIEDALA | ADDRESS ON FILE |
| JOHN W SPENCER | ADDRESS ON FILE |
| JOHN W STEEN | ADDRESS ON FILE |
| JOHN W STRATON | ADDRESS ON FILE |
| JOHN W STRATON | ADDRESS ON FILE |
| JOHN W THEIS | ADDRESS ON FILE |
| JOHN W TIGHE | ADDRESS ON FILE |
| JOHN W WAGES | ADDRESS ON FILE |
| JOHN W WALLACE & CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| JOHN W WALLACE & CO | ADOLPH G. ZELLER 175 FIFTH AVE NEW YORK NY 10010 |
| JOHN W WALTERS | ADDRESS ON FILE |
| JOHN W WALTZ | ADDRESS ON FILE |
| JOHN W WARD | ADDRESS ON FILE |
| JOHN W WARREN | ADDRESS ON FILE |
| JOHN W WILSON | ADDRESS ON FILE |
| JOHN W WOODRUFF | ADDRESS ON FILE |
| JOHN W ZOULEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN W. HINDMAN AND VIRGINIA M HINDMAN | ADDRESS ON FILE |
| JOHN W. HINDMAN AND VIRGINIA M. STRENGER | ADDRESS ON FILE |
| JOHN W. JASPER | ADDRESS ON FILE |
| JOHN W. WALLACE & CO. | MCGIVNEY AND KLUGER, P.C. 80 BROAD STREET, 23 FLOOR NEW YORK NY 10004 |
| JOHN W. WALLACE & CO. | 80 BROAD STREET, 23 FLOOR NEW YORK NY 10004 |
| JOHN WALDON | ADDRESS ON FILE |
| JOHN WALKER | ADDRESS ON FILE |
| JOHN WALKER | ADDRESS ON FILE |
| JOHN WALLACE ALLEN | ADDRESS ON FILE |
| JOHN WALLAK | ADDRESS ON FILE |
| JOHN WALLMAN | ADDRESS ON FILE |
| JOHN WALTERS | ADDRESS ON FILE |
| JOHN WARE POSTON | ADDRESS ON FILE |
| JOHN WARREN | ADDRESS ON FILE |
| JOHN WATT | ADDRESS ON FILE |
| JOHN WATTS | ADDRESS ON FILE |
| JOHN WAYE FAVORS | ADDRESS ON FILE |
| JOHN WAYE FAVORS ACCT 3001443 | ADDRESS ON FILE |
| JOHN WAYNE COCHRAN | ADDRESS ON FILE |
| JOHN WAYNE RUSH | ADDRESS ON FILE |
| JOHN WAYNE WILSON | ADDRESS ON FILE |
| JOHN WEISS | ADDRESS ON FILE |
| JOHN WELLNITZ | ADDRESS ON FILE |
| JOHN WESLEY BURTON | ADDRESS ON FILE |
| JOHN WESLEY CAUSEY | ADDRESS ON FILE |
| JOHN WESLEY GALYON | ADDRESS ON FILE |
| JOHN WESLEY GALYON | ADDRESS ON FILE |
| JOHN WESLEY GASAWAY | ADDRESS ON FILE |
| JOHN WESLEY HILL | ADDRESS ON FILE |
| JOHN WESLEY KELLEY | ADDRESS ON FILE |
| JOHN WESLEY MILAM | ADDRESS ON FILE |
| JOHN WESLEY SMITH | ADDRESS ON FILE |
| JOHN WEST | ADDRESS ON FILE |
| JOHN WEST ELSBERRY | ADDRESS ON FILE |
| JOHN WHEAT | ADDRESS ON FILE |
| JOHN WHIPPLE | ADDRESS ON FILE |
| JOHN WHIT HARGETT | ADDRESS ON FILE |
| JOHN WHITE | ADDRESS ON FILE |
| JOHN WHOBREY | ADDRESS ON FILE |
| JOHN WILEY | ADDRESS ON FILE |
| JOHN WILEY & SONS INC | PO BOX 416502 BOSTON MA 02241-6502 |
| JOHN WILKERSON | ADDRESS ON FILE |
| JOHN WILLENBORG | ADDRESS ON FILE |
| JOHN WILLIAM BELL | ADDRESS ON FILE |
| JOHN WILLIAM BENNETT JR | ADDRESS ON FILE |
| JOHN WILLIAM BOONE | ADDRESS ON FILE |
| JOHN WILLIAM FORT JR | ADDRESS ON FILE |
| JOHN WILLIAM KILLGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN WILLIAM WEBSTER | ADDRESS ON FILE |
| JOHN WILLIAMS | 314 E 7TH ST MOUNT CARNEL PA 17851 |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMSON | ADDRESS ON FILE |
| JOHN WILLIS | ADDRESS ON FILE |
| JOHN WILLMAN JR | ADDRESS ON FILE |
| JOHN WILMSHURST | ADDRESS ON FILE |
| JOHN WILMSHURST | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WINCKEL | ADDRESS ON FILE |
| JOHN WOOD | ADDRESS ON FILE |
| JOHN WOOD | ADDRESS ON FILE |
| JOHN WOOD SMITH | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN WYCHE | ADDRESS ON FILE |
| JOHN WYLIE | ADDRESS ON FILE |
| JOHN Y BONNER | ADDRESS ON FILE |
| JOHN Y BONNER JR | ADDRESS ON FILE |
| JOHN Y SAMUEL | ADDRESS ON FILE |
| JOHN YAKESCH | ADDRESS ON FILE |
| JOHN YANCY | ADDRESS ON FILE |
| JOHN YARBROUGH | ADDRESS ON FILE |
| JOHN YORK | ADDRESS ON FILE |
| JOHN ZIMMERS | ADDRESS ON FILE |
| JOHN ZINK CO LLC | 11920 E APACHE ST TULSA OK 74116 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 DALLAS TX 75391-5001 |
| JOHN, CHARLES R, PR OF THE | ESTATE OF CHARLES A JOHN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHN, DONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHN, RODNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHN, TOM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOHN, TOM | P.O. BOX 578 SHIPROCK NM 87420 |
| JOHN, WALTER C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHN,JR STUCCHIO | ADDRESS ON FILE |
| JOHNATHAN B SUBLET | ADDRESS ON FILE |
| JOHNATHAN BIBLE | ADDRESS ON FILE |
| JOHNATHAN DALE HIGGINS | ADDRESS ON FILE |
| JOHNATHAN HILL | ADDRESS ON FILE |
| JOHNATHAN LEE GOMEZ | ADDRESS ON FILE |
| JOHNATHAN MICHAEL SEMANCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNATHAN MONGE | ADDRESS ON FILE |
| JOHNATHAN N SNELL | ADDRESS ON FILE |
| JOHNATHAN SCHAKEL | ADDRESS ON FILE |
| JOHNATHAN W WASHINGTON | ADDRESS ON FILE |
| JOHNATHAN WASHINGTON | ADDRESS ON FILE |
| JOHNATHON BURSTEIN | ADDRESS ON FILE |
| JOHNATHON L REYNOLDS | ADDRESS ON FILE |
| JOHNDRO, EDMUND | 215 E ELM AVE APT 304 MONROE MI 48162 |
| JOHNELDA SHAFER | ADDRESS ON FILE |
| JOHNETTA ELLIS | ADDRESS ON FILE |
| JOHNETTE & DINITA GOTHARD | ADDRESS ON FILE |
| JOHNETTE GOTHARD | ADDRESS ON FILE |
| JOHNIE BATES AND DORIS BATES | ADDRESS ON FILE |
| JOHNIE DWAYNE OZYMY | ADDRESS ON FILE |
| JOHNIE H DUNLAP | ADDRESS ON FILE |
| JOHNIE M HARVEY | ADDRESS ON FILE |
| JOHNIE W SCHIEMER | ADDRESS ON FILE |
| JOHNNA LACY | ADDRESS ON FILE |
| JOHNNA SCRABIS | ADDRESS ON FILE |
| JOHNNIE AULT | ADDRESS ON FILE |
| JOHNNIE AUSTIN | ADDRESS ON FILE |
| JOHNNIE B NASKRENT | ADDRESS ON FILE |
| JOHNNIE BIVINS | ADDRESS ON FILE |
| JOHNNIE BRAMLEY | ADDRESS ON FILE |
| JOHNNIE C RODRIGUEZ | ADDRESS ON FILE |
| JOHNNIE CARRIGAN | ADDRESS ON FILE |
| JOHNNIE CHISHOLM | ADDRESS ON FILE |
| JOHNNIE COFFEE | ADDRESS ON FILE |
| JOHNNIE D GOODGAME | ADDRESS ON FILE |
| JOHNNIE D TRIBBLE | ADDRESS ON FILE |
| JOHNNIE DENISON | ADDRESS ON FILE |
| JOHNNIE E BRUNETTE & LORETTA S | ADDRESS ON FILE |
| JOHNNIE EGBERT BUSSEY | ADDRESS ON FILE |
| JOHNNIE ERNEST VERRICCHIE | ADDRESS ON FILE |
| JOHNNIE F GARRETT | ADDRESS ON FILE |
| JOHNNIE FANDERS | ADDRESS ON FILE |
| JOHNNIE GOFF | ADDRESS ON FILE |
| JOHNNIE GRACIA | ADDRESS ON FILE |
| JOHNNIE GRAHAM CRAWFORD | ADDRESS ON FILE |
| JOHNNIE GRAY | ADDRESS ON FILE |
| JOHNNIE GRAY & OLLIE GRAY | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE H MANSEL | ADDRESS ON FILE |
| JOHNNIE HAMRIC | ADDRESS ON FILE |
| JOHNNIE HONEA | ADDRESS ON FILE |
| JOHNNIE HUCKEBA ROGERS | ADDRESS ON FILE |
| JOHNNIE HUGH CARRIGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNIE HUGH CARRIGAN | ADDRESS ON FILE |
| JOHNNIE HUGHES | ADDRESS ON FILE |
| JOHNNIE J MOHAMED | ADDRESS ON FILE |
| JOHNNIE J ZARBO | ADDRESS ON FILE |
| JOHNNIE JOHNSON | ADDRESS ON FILE |
| JOHNNIE JONES | ADDRESS ON FILE |
| JOHNNIE L CAMPBELL | ADDRESS ON FILE |
| JOHNNIE L JAMES | ADDRESS ON FILE |
| JOHNNIE LACY | ADDRESS ON FILE |
| JOHNNIE LANGFORD | ADDRESS ON FILE |
| JOHNNIE LOPEZ | ADDRESS ON FILE |
| JOHNNIE M JAMES | ADDRESS ON FILE |
| JOHNNIE MAE CATO | ADDRESS ON FILE |
| JOHNNIE MAE DUNN | ADDRESS ON FILE |
| JOHNNIE MAE RILEY | ADDRESS ON FILE |
| JOHNNIE MARIE PREGEANT | ADDRESS ON FILE |
| JOHNNIE MARTIN | ADDRESS ON FILE |
| JOHNNIE MELVIN GARY JR | ADDRESS ON FILE |
| JOHNNIE NIEMANN | ADDRESS ON FILE |
| JOHNNIE PRITCHARD | ADDRESS ON FILE |
| JOHNNIE R LACY | ADDRESS ON FILE |
| JOHNNIE RAY HUTCHINSON | ADDRESS ON FILE |
| JOHNNIE SAPP | ADDRESS ON FILE |
| JOHNNIE T HUDDLESTON | ADDRESS ON FILE |
| JOHNNIE TAYLOR | ADDRESS ON FILE |
| JOHNNIE TROSETH | ADDRESS ON FILE |
| JOHNNIE TURNER | ADDRESS ON FILE |
| JOHNNIE W GRAVES | ADDRESS ON FILE |
| JOHNNIE WEBB | ADDRESS ON FILE |
| JOHNNIE WHITE | ADDRESS ON FILE |
| JOHNNIE Y COFFEE | ADDRESS ON FILE |
| JOHNNY & CINDY MCGATLIN | ADDRESS ON FILE |
| JOHNNY & REGINA CONROY | ADDRESS ON FILE |
| JOHNNY & SUSAN CRAIG | ADDRESS ON FILE |
| JOHNNY A BURTON | ADDRESS ON FILE |
| JOHNNY A CORTEZ | ADDRESS ON FILE |
| JOHNNY A WILLIAMS JR | ADDRESS ON FILE |
| JOHNNY ALEXANDER | ADDRESS ON FILE |
| JOHNNY ALLEN TURNER | ADDRESS ON FILE |
| JOHNNY ALLEN TURNER | ADDRESS ON FILE |
| JOHNNY ANDERSON | ADDRESS ON FILE |
| JOHNNY APPLEWHITE | ADDRESS ON FILE |
| JOHNNY ATWOOD | ADDRESS ON FILE |
| JOHNNY B WOODSON | ADDRESS ON FILE |
| JOHNNY BENNY | ADDRESS ON FILE |
| JOHNNY BERANL | ADDRESS ON FILE |
| JOHNNY BINGHAM | ADDRESS ON FILE |
| JOHNNY BROWN | ADDRESS ON FILE |
| JOHNNY BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY BURKS | ADDRESS ON FILE |
| JOHNNY BYRDSONG | ADDRESS ON FILE |
| JOHNNY C APPLEWHITE | ADDRESS ON FILE |
| JOHNNY C RIVES | ADDRESS ON FILE |
| JOHNNY CALHOUN | ADDRESS ON FILE |
| JOHNNY CERNOSEK | ADDRESS ON FILE |
| JOHNNY CLARK | ADDRESS ON FILE |
| JOHNNY COOPER | ADDRESS ON FILE |
| JOHNNY CRAYTON | ADDRESS ON FILE |
| JOHNNY CRUIT | ADDRESS ON FILE |
| JOHNNY D ARMSTRONG | ADDRESS ON FILE |
| JOHNNY D MARTINEZ | ADDRESS ON FILE |
| JOHNNY E GROUNDS | ADDRESS ON FILE |
| JOHNNY E SMITH | ADDRESS ON FILE |
| JOHNNY E WHITE | ADDRESS ON FILE |
| JOHNNY EARL BROOKS | ADDRESS ON FILE |
| JOHNNY EARL BROOKS | ADDRESS ON FILE |
| JOHNNY EDWARD SIDES | ADDRESS ON FILE |
| JOHNNY ERVIN | ADDRESS ON FILE |
| JOHNNY F MILLER | ADDRESS ON FILE |
| JOHNNY FRAUSTO | ADDRESS ON FILE |
| JOHNNY FRAZIER | ADDRESS ON FILE |
| JOHNNY G CHAN | ADDRESS ON FILE |
| JOHNNY G HAWKINS | ADDRESS ON FILE |
| JOHNNY G JOBE | ADDRESS ON FILE |
| JOHNNY G MCCRACKEN | ADDRESS ON FILE |
| JOHNNY G RALSTON | ADDRESS ON FILE |
| JOHNNY GLASSCOCK | ADDRESS ON FILE |
| JOHNNY GRAHAM | ADDRESS ON FILE |
| JOHNNY GREEN | ADDRESS ON FILE |
| JOHNNY GRIFFITH | ADDRESS ON FILE |
| JOHNNY GROUNDS | ADDRESS ON FILE |
| JOHNNY H BOYLES JR | ADDRESS ON FILE |
| JOHNNY H DORSEY | ADDRESS ON FILE |
| JOHNNY HARGROVE | ADDRESS ON FILE |
| JOHNNY HARLOW | ADDRESS ON FILE |
| JOHNNY HAWKINS | ADDRESS ON FILE |
| JOHNNY HENNINGTON | ADDRESS ON FILE |
| JOHNNY HILL | ADDRESS ON FILE |
| JOHNNY HOLDER | ADDRESS ON FILE |
| JOHNNY HOOD | ADDRESS ON FILE |
| JOHNNY HUDSON | ADDRESS ON FILE |
| JOHNNY J DUBIEL | ADDRESS ON FILE |
| JOHNNY J PRIHODA | ADDRESS ON FILE |
| JOHNNY J RECTOR | ADDRESS ON FILE |
| JOHNNY J SVOBODA | ADDRESS ON FILE |
| JOHNNY J TROGDON | ADDRESS ON FILE |
| JOHNNY J WIX | ADDRESS ON FILE |
| JOHNNY JENKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY JOHNSON | ADDRESS ON FILE |
| JOHNNY JOHNSON | ADDRESS ON FILE |
| JOHNNY JONES | ADDRESS ON FILE |
| JOHNNY JOYNER | ADDRESS ON FILE |
| JOHNNY L GRAHAM | ADDRESS ON FILE |
| JOHNNY L JOHNSON | ADDRESS ON FILE |
| JOHNNY L LEDLOW | ADDRESS ON FILE |
| JOHNNY L MCCLAIN | ADDRESS ON FILE |
| JOHNNY L PORTER | ADDRESS ON FILE |
| JOHNNY L WALLIS | ADDRESS ON FILE |
| JOHNNY L WILSON | ADDRESS ON FILE |
| JOHNNY L WINDHAM | ADDRESS ON FILE |
| JOHNNY LEE COKER | ADDRESS ON FILE |
| JOHNNY LEE GOODSON SR | ADDRESS ON FILE |
| JOHNNY LEE JOYNER | ADDRESS ON FILE |
| JOHNNY LEE JOYNER | ADDRESS ON FILE |
| JOHNNY LEE STEWART | ADDRESS ON FILE |
| JOHNNY LEE STEWART | ADDRESS ON FILE |
| JOHNNY LEVERAL WARD | ADDRESS ON FILE |
| JOHNNY LEVERAL WARD | ADDRESS ON FILE |
| JOHNNY LILLEY | ADDRESS ON FILE |
| JOHNNY LOWELL HARLOW | ADDRESS ON FILE |
| JOHNNY LOWELL HARLOW | ADDRESS ON FILE |
| JOHNNY LYNN ALLRED | ADDRESS ON FILE |
| JOHNNY LYNN ALLRED | ADDRESS ON FILE |
| JOHNNY LYNN BINGHAM | ADDRESS ON FILE |
| JOHNNY LYNN BINGHAM | ADDRESS ON FILE |
| JOHNNY M MCCONNELL | ADDRESS ON FILE |
| JOHNNY M POOLE | ADDRESS ON FILE |
| JOHNNY M SMITH | ADDRESS ON FILE |
| JOHNNY M VAUGHN | ADDRESS ON FILE |
| JOHNNY M WHITTINGTON | ADDRESS ON FILE |
| JOHNNY M WYATT | ADDRESS ON FILE |
| JOHNNY MACK ERVIN | ADDRESS ON FILE |
| JOHNNY MACK ERVIN | ADDRESS ON FILE |
| JOHNNY MACK LEWIS | ADDRESS ON FILE |
| JOHNNY MADRID | ADDRESS ON FILE |
| JOHNNY MARION DODDS | ADDRESS ON FILE |
| JOHNNY MCAFEE | ADDRESS ON FILE |
| JOHNNY MCCONNELL | ADDRESS ON FILE |
| JOHNNY MILES | ADDRESS ON FILE |
| JOHNNY MOORE WELDING | PO BOX 1267 FAIRFIELD TX 75840-0024 |
| JOHNNY NAILOR JR | ADDRESS ON FILE |
| JOHNNY NEAL PIERCE | ADDRESS ON FILE |
| JOHNNY NORDIN | ADDRESS ON FILE |
| JOHNNY O DAVIDSON | ADDRESS ON FILE |
| JOHNNY OBREGON | ADDRESS ON FILE |
| JOHNNY ON THE SPOT | ADDRESS ON FILE |
| JOHNNY OTHAL AUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY OWENS | ADDRESS ON FILE |
| JOHNNY P. EARLS | ADDRESS ON FILE |
| JOHNNY PADGETT | ADDRESS ON FILE |
| JOHNNY PADGETT | ADDRESS ON FILE |
| JOHNNY PARKS | ADDRESS ON FILE |
| JOHNNY PAUL VICARS | ADDRESS ON FILE |
| JOHNNY PENNEY | ADDRESS ON FILE |
| JOHNNY PIERCE | ADDRESS ON FILE |
| JOHNNY POOLE | ADDRESS ON FILE |
| JOHNNY POOLE | ADDRESS ON FILE |
| JOHNNY PRIHODA | ADDRESS ON FILE |
| JOHNNY R GREENE | ADDRESS ON FILE |
| JOHNNY R JENKINS | ADDRESS ON FILE |
| JOHNNY R SAMONS | ADDRESS ON FILE |
| JOHNNY R STONE | ADDRESS ON FILE |
| JOHNNY R TURVIN | ADDRESS ON FILE |
| JOHNNY R,JR RILEY | ADDRESS ON FILE |
| JOHNNY RALSTON | ADDRESS ON FILE |
| JOHNNY RAY CRUIT | ADDRESS ON FILE |
| JOHNNY RAY CRUIT | ADDRESS ON FILE |
| JOHNNY RAY INGRAM | ADDRESS ON FILE |
| JOHNNY RAY MAXWELL | ADDRESS ON FILE |
| JOHNNY RAY SAMMONS | ADDRESS ON FILE |
| JOHNNY RAY THOMPSON | ADDRESS ON FILE |
| JOHNNY RENTERIA | ADDRESS ON FILE |
| JOHNNY RIVES | ADDRESS ON FILE |
| JOHNNY RIVES | ADDRESS ON FILE |
| JOHNNY ROBERT SMITH | ADDRESS ON FILE |
| JOHNNY ROBERTSON | ADDRESS ON FILE |
| JOHNNY ROBERTSON | ADDRESS ON FILE |
| JOHNNY RODGERS | ADDRESS ON FILE |
| JOHNNY S TOMLINSON | ADDRESS ON FILE |
| JOHNNY SANCHEZ | ADDRESS ON FILE |
| JOHNNY SERVIN | ADDRESS ON FILE |
| JOHNNY STEWART | ADDRESS ON FILE |
| JOHNNY SVOBODA | ADDRESS ON FILE |
| JOHNNY T PIGFORD | ADDRESS ON FILE |
| JOHNNY TAYLOR | ADDRESS ON FILE |
| JOHNNY THOMAS GREEN JR | ADDRESS ON FILE |
| JOHNNY TOWNSON | ADDRESS ON FILE |
| JOHNNY TURNER | ADDRESS ON FILE |
| JOHNNY V LUNA | ADDRESS ON FILE |
| JOHNNY V PRIHODA JR | ADDRESS ON FILE |
| JOHNNY V WILSON | ADDRESS ON FILE |
| JOHNNY V WILSON | ADDRESS ON FILE |
| JOHNNY W POWELL | ADDRESS ON FILE |
| JOHNNY W RHEA | ADDRESS ON FILE |
| JOHNNY W RIGBY | ADDRESS ON FILE |
| JOHNNY W ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNNY W ROBERTSON | ADDRESS ON FILE |
| JOHNNY WALDING | ADDRESS ON FILE |
| JOHNNY WALLACE | ADDRESS ON FILE |
| JOHNNY WARD | ADDRESS ON FILE |
| JOHNNY WAYNE WALDING | ADDRESS ON FILE |
| JOHNNY WAYNE WALDING | ADDRESS ON FILE |
| JOHNNY WEAVER | ADDRESS ON FILE |
| JOHNNY WEBSTER BYRDSONG | ADDRESS ON FILE |
| JOHNNY WILLIAM LUNSFORD JR | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILSON | ADDRESS ON FILE |
| JOHNNY WINDHAM | ADDRESS ON FILE |
| JOHNNY YATES JR | ADDRESS ON FILE |
| JOHNNY YOUNGBLOOD | ADDRESS ON FILE |
| JOHNS, DEBRA | 909 W WEATHERBEE RD FORT PIERCE FL 34982 |
| JOHNS, EARNEST W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNS, JEFFREY O, PR OF THE | ESTATE OF JAMES O JOHNS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNS, KELLY J. | 809 W. 87 TERR KANSAS CITY MO 64114 |
| JOHNS, MAXINE K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNS, OGARITA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNS, WALTER J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNS-MANVILLE SALES CORPORATION | PO BOX 5108 DENVER CO 80217-5108 |
| JOHNSEN, WALTER W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JOHNSON & JOHNSON | 1 JOHNSON AND JOHNSON PLAZA NEW BRUNSWICK NJ 08933 |
| JOHNSON & JOHNSON A/P | ETHICON INC PO BOX 16505 NEW BRUNSWICK NJ 08906 |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOP 281 LB 1 LONGVIEW TX 75604 |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOPS 281 LB1 LONGVIEW TX 75604 |
| JOHNSON & TRENT | ADDRESS ON FILE |
| JOHNSON BOILER | ADDRESS ON FILE |
| JOHNSON CO ESD #1 | SERVICE DRIVE CLEBURNE TX 76033 |
| JOHNSON CONTROLS | 3021 WEST BEND DRIVE IRVING TX 75063-3116 |
| JOHNSON CONTROLS | WACO SERVICE BRANCH 269 18 S MAIN STREET SUITE 902 TEMPLE TX 75601 |
| JOHNSON CONTROLS INC | 350 5TH AVENUE NEW YORK NY 10118 |
| JOHNSON CONTROLS INC | PARTS DIV 507 E MICHIGAN ST A-97 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS INC | 3021 WEST BEND DR IRVING TX 75063 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON CONTROLS/YORK | 707 NORTH FREEWAY I-35 WEST SUITE 111 FORT WORTH TX 76102 |
| JOHNSON CONTROLS/YORK | 7461 AIRPORT FWY RICHLAND HILLS TX 76118 |
| JOHNSON COUNTY | GUINN JUSTICE CENTER, ATTN: HON. BILL MOORE 204 S. BUFFALO AVE CLEBURNE TX 76033 |
| JOHNSON COUNTY | PO BOX 75 CLEBURNE TX 76033-0075 |
| JOHNSON COUNTY CLERK | RECORDING SECTION PO BOX 1056 CLEBURNE TX 76033 |
| JOHNSON ENTERPRISES LTD | PO BOX 190 BURNET TX 78611-0190 |
| JOHNSON ENTERPRISES MGMT CO INC | 1847 FAIRWAY DR ANGLETON TX 77515-7373 |
| JOHNSON ENTERPRISES MGMT CO INC | PO BOX 190 BURNET TX 78611-0190 |

| Claim Name | Address Information |
|---|---|
| JOHNSON EQUIPMENT COMPANY | PO BOX 802009 DALLAS TX 75380-2009 |
| JOHNSON GEORGIANA | ADDRESS ON FILE |
| JOHNSON INDUSTRIES LTD. | 6500 DENNETT PLACE DELTA BC V4G 1N4 CANADA |
| JOHNSON KIAI | ADDRESS ON FILE |
| JOHNSON L FORBIS | ADDRESS ON FILE |
| JOHNSON MARCH SYSTEMS INC | 220 RAILROAD DRIVE IVYLAND PA 18974 |
| JOHNSON MATTHEY CATALYSTS LLC | PO BOX 35547 NEWARK NJ 07193-5547 |
| JOHNSON MATTHEY CATALYSTS LLC | 1121 ALDERMAN DRIVES SUITE 204 ALPHARETTA GA 30005 |
| JOHNSON MATTHEY INC | PO BOX 88865 DEPT 210 CHICAGO IL 60695-1865 |
| JOHNSON MATTHEY STATIONARY | EMISSIONS CONTROL LLC 1121 ALDERMAN DR STE 204 ALPHARETTA GA 30005 |
| JOHNSON OIL COMPANY | PO BOX 3016 CORSICANA TX 75151-3016 |
| JOHNSON OIL COMPANY | 4332 SOUTH IH 35 NEW BRAUNFELS TX 78132 |
| JOHNSON OIL COMPANY | PO DRAWER 1959 GONZALES TX 78629 |
| JOHNSON OIL COMPANY | 4440 NORTH CLAK ABILENE TX 79706 |
| JOHNSON PLASTICS | DIV OF SIGNCASTER CORP 9240 GRAND AVE SO MINNEAPOLIS MN 55420 |
| JOHNSON SEXIUS | ADDRESS ON FILE |
| JOHNSON SUPPLY | 10151 STELLA LINK HOUSTON TX 77025 |
| JOHNSON SUPPLY | PO BOX 4481 MSC#500 HOUSTON TX 77210 |
| JOHNSON WATLEY | ADDRESS ON FILE |
| JOHNSON, A. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, AARON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ADIE, JR | 22 DUNNING AVE. COLONIE NY 12205-4505 |
| JOHNSON, ALAN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, ALBERT G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ALMA (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, AMIEL J, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, ANDREW L | 4840 JARMESE ST APT 40 HOUSTON TX 77033-3459 |
| JOHNSON, ANNIE LOUISE | 555 BROOKS ROAD COLUMBUS MS 39702 |
| JOHNSON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ARTHUR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JOHNSON, AUBREY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, BARBARA | 24181 AIKAN LN HERMOSA SD 57744 |
| JOHNSON, BARBARA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, BARBARA L, PR OF THE | ESTATE OF GEORGE SHANKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, BILLIE E, PR OF THE | ESTATE OF SAMUEL K JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, BILLIE E. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BILLIE JOYCE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JOHNSON, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, BOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, BRENDA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, BRIAN BRADLEY | 17500 E MAUD RD PALMER AK 99645 |
| JOHNSON, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, BURRELL, JR | 2615 FERNWOOD AVENUE DALLAS TX 75216 |
| JOHNSON, BURRELL, JR | PO BOX 4500 MICHAEL UNIT TENNESSEE COLONY TX 75886 |
| JOHNSON, CALVIN | HC 62 BOX 1575 SALYERSVILLE KY 41465 |
| JOHNSON, CALVIN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOHNSON, CARL | 760 COCHISE DR DEWEY AZ 86327 |
| JOHNSON, CARL E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNSON, CAROL | C/O TERRELL HOGAN 233 JACKSONVILLE FL 32202 |
| JOHNSON, CAROLYN | 451 13TH NW PARIS TX 75460 |
| JOHNSON, CHARLES LEE | 1140 PACIFIC AVE #3 LONG BEACH CA 90803 |
| JOHNSON, CHARLES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, CHRISTEE | 4029 MADISON STREET SIOUX CITY IA 51108 |
| JOHNSON, CLAUDE E. | 8316 TRACE RIDGE PARKWAY FORT WORTH TX 76137 |
| JOHNSON, CRAIG L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, CURTIS | 4713 SAMUELL BLVD APT 103 MESQUITE TX 75149-1063 |
| JOHNSON, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, DANIEL B. | 8431 E. TOM GREEN RD. P.O. BOX 26 SOLON SPRINGS WI 54873 |
| JOHNSON, DANIEL, PR OF THE | ESTATE OF HARRY E SCHROTT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, DARREN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, DEBRA | 7140 SENDA GRAND PRAIRIE TX 75054 |
| JOHNSON, DEBRIE | 400 E WINTERGREEN RD APT 333 DESOTO TX 75115-8408 |
| JOHNSON, DELMAS D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JOHNSON, DIAMOND | 204 WALKER HEIGHTS UNION SC 29379 |
| JOHNSON, DIANE, PR OF THE | ESTATE OF NED T DRUMGOOLE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, DONALD | 3018 RABBIT BRUSH LN MANVEL TX 77578-3498 |
| JOHNSON, DONALD H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JOHNSON, DONALD H. | 4740 DON STREET JACKSONVILLE FL 32207 |
| JOHNSON, DONNY LENDELL | 2050 FALLOW RUN FAYETTEVILLE NC 28312 |
| JOHNSON, DREW | 16755 W LAKE HOUSTON PKWY APT 703 HOUSTON TX 77044-6369 |
| JOHNSON, DREW HELEN | 558 CASEYVILLE RD COLLINSVILLE IL 62234 |
| JOHNSON, DREW HELEN DANBRIDGE | 558 CASEYVILLE RD COLLINSVILLE IL 62234 |
| JOHNSON, DWAYNE | 505 EAST 18TH STREET SOUTH SIOUX CITY NE 68776-2811 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, EDITH | ADDRESS ON FILE |
| JOHNSON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, EDWARD | 9221 LOOKOUT WAY BENBROOK TX 76126 |
| JOHNSON, ELOISE S | 3005 E 14TH, AUSTIN, TX 78702 |
| JOHNSON, ERIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ETHEL R, FOR THE | CASE OF ROBERT J JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, EVELYN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, FERGUSON, PIPKIN & PHILLIPS | ADDRESS ON FILE |
| JOHNSON, FLORENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, FLOYD & DREW | 558 CASEYVILLE RD COLLINSVILLE IL 62234 |
| JOHNSON, FRANK | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| JOHNSON, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, FRED | 8884 EAGLE CLIFF RD CONIFER CO 80433 |
| JOHNSON, FREDDIE B. | 3115 COLONEL MAYNARD ROAD SCOTT AR 72142 |
| JOHNSON, FREDDIE B. | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| JOHNSON, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, GARY DON | 125 E. MERRITT ISLAND CSWY STE 107-410 MERRITT ISLAND FL 32952 |
| JOHNSON, GARY M. | 122 ARTAVIA ST. DULUTH MN 55811 |
| JOHNSON, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, GEORGE, JR. | 2620 HOLBROOK APT210 HAMTRAMCK MI 48212 |
| JOHNSON, GERARD W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JOHNSON, GLENN K | 131 HUNT ST BROOKFIELD MO 64628 |
| JOHNSON, H. PAUL | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| JOHNSON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, HEATH BRADLEY | P.O. BOX 2606 PALMER AK 99645 |
| JOHNSON, HERBERT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JOHNSON, HERBERT | 311 BROCK LUFKIN TX 75904 |
| JOHNSON, HUMPHREY B, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JACK M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNSON, JACK W AND DIANE | C/O SHRADER & ASSOCIATES, LLP 3900 ESSEX LANE, SUITE 390 HOUSTON TX 77027 |
| JOHNSON, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JAMES A | 24102 STALLION PARK PL LINDALE TX 75771-5482 |
| JOHNSON, JAMES G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, JAMES IKE | C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN 20 STANWIX STREET, 7TH FLOOR PITTSBURGH PA 15222 |
| JOHNSON, JEFF | 9113 WINDSOR DR LITTLE ELM TX 75068 |
| JOHNSON, JERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, JERRY H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JERRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JESSE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, JESSIE | 2141 ABSHIRE LN DALLAS TX 75228-4912 |
| JOHNSON, JILL B. | 125 E. MERRITT ISLAND CSWY #107-410 MERRITT ISLAND FL 32952 |
| JOHNSON, JIMMIE COY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MONTIE JANELL JOHNSON 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JOHNSON, JOE | PO BOX 585 MC BEE SC 29101 |
| JOHNSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, JOSEPH, INDIVIDUALLY AND AS | 285 STATE RTE 307 CUNNINGHAM KY 42035 |
| JOHNSON, JOSEPH, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| JOHNSON, KATHLEEN FRASER | 2242 DICKENS TERRACE NEWARK DE 19702 |
| JOHNSON, KEITH | 4029 MADISON STREET SIOUX CITY IA 51108 |
| JOHNSON, KELLY LOWELL | 1320 BENCH BLVD BILLINGS MT 59105 |
| JOHNSON, KELLY LOWELL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, KENNETH | 4101 DELAFIELD LN APT 7101 DALLAS TX 75227-4421 |
| JOHNSON, KENNETH E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, KHRISTIAN K. | 1007 COLEMAN RD LORMAN MS 39096 |
| JOHNSON, L.W. ETVIR, MARY FRANCES WALLER | 2914 HOUSTON ST KILGORE TX 75662 |
| JOHNSON, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, LAURA | 3810 LAKE ST HOUSTON TX 77098-5524 |
| JOHNSON, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, LEONARD | 751 LAKE DR WEATHERFORD TX 76085-9057 |
| JOHNSON, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, LINDA BROWN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JOHNSON, LINDA BROWN | 602 FARMER ST STARR SC 29684 |
| JOHNSON, LOLA | 109 E DRANE AVE CORSICANA TX 75110-1415 |
| JOHNSON, MARK A. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| JOHNSON, MARLEY | C/O TRACY JOHNSON PO BOX 408 LACYGNE KS 66040 |
| JOHNSON, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, MARY JO, PR OF THE | ESTATE OF TERRY JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, MAYBELLE | 33 CHEROKEE DR GREAT FALLS MT 59404-6413 |
| JOHNSON, MAYBELLE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, MAYBELLE | ON BEHALF OF JAMES JOHNSON (DECEASED) C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET, 55 HARRISON ST, #400 OAKLAND CA 94607-3858 |
| JOHNSON, MELVIN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MELVIN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| JOHNSON, MICHAEL | 4147 MILL CREEK RD. HAYMARKET VA 20169 |
| JOHNSON, MICHAEL | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| JOHNSON, MICHAEL E. | 6915 MELODY LANE EAST SAINT LOUIS IL 62203 |
| JOHNSON, MOZELLE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, NADINE AUDREY | 4055 FISKETT RD DULUTH MN 55803 |
| JOHNSON, NADINE AUDREY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, NANCY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, NORRIS, PR OF THE | ESTATE OF WILLIAM J LEE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, OLLIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, PAUL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JOHNSON, PETER | 8619 MCAVOY DR HOUSTON TX 77074-7210 |
| JOHNSON, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, PHOEBE FBO OBERT JOHNSON | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| JOHNSON, RANDY | 1465 BURNT BRANCH RD HARTSVILLE SC 29550 |
| JOHNSON, RAPHAEL H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, RAYMOND, PR OF THE | ESTATE OF ALFONSO M JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, RICHARD GEORGE | 5536 43RD AVE SO MINNEAPOLIS MN 55417 |
| JOHNSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, ROBERT | 504 SW 5TH ST OAK GROVE MO 64075 |
| JOHNSON, ROBERT L | 6576 HWY 286 W INDIANA PA 15701 |
| JOHNSON, ROBERT MICHAEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JOHNSON, ROBERT MICHAEL | PO BOX 857 DARLINGTON SC 29540 |
| JOHNSON, ROBERT W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, ROBERTA | 3204 RIPPLE DR ANDERSON IN 46012 |
| JOHNSON, ROGER DREW | 4055 FISKETT RD DULUTH MN 55803 |
| JOHNSON, ROGER DREW | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, RONALD K | 5377 ETHANS WAY POCATELLO ID 83204-5038 |
| JOHNSON, ROOSEVELT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ROOSEVELT | 3800 MIAMI FL 33131 |
| JOHNSON, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, SAM MOODY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JOHNSON, SARAH | PO BOX 408 LACYGNE KS 66040 |
| JOHNSON, SARAH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSON, SHARON, PR OF THE | ESTATE OF GEORGE E JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, SHIRLEY | 909 SPRING CT HARTSVILLE SC 29550-5916 |
| JOHNSON, SHIRLEY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNSON, SHIRLEY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, SUSAN J | 8740 S.W. 108 ST. MIAMI FL 33176 |
| JOHNSON, SWAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, TAMARA, PR OF THE | ESTATE OF KENNETH R JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON, TERRY LIONEL | 14307 BEAU HARP DR HOUSTON TX 77049 |
| JOHNSON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, TIMOTHY, ET | RT. 3, BOX 118 MT PLEASANT TX 75455 |
| JOHNSON, TOM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, TRACY | PO BOX 408 LACYGNE KS 66040 |
| JOHNSON, VELMA | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| JOHNSON, WADE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, WAYNE N | 515 4TH AVE N CLINTON IA 52732 |
| JOHNSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSON, WILLIAM FINO | 19209 WENDIGO PARK RD GRAND RAPIDS MN 55744 |
| JOHNSON, WILLIAM L | ADDRESS ON FILE |
| JOHNSON, WILLIAM P. | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JOHNSON, WILLIE | 1057 NADIA CT. AKRON OH 44306 |
| JOHNSON, YOLANDA VERNA | 1050 EAST LIMESTONE STREET APT F-15 FLORENCE AL 35630 |
| JOHNSON, ZOEY | C/O TRACY JOHNSON PO BOX 408 LACYGNE KS 66040 |
| JOHNSON-BEARD, REBEKAH, PR OF THE | ESTATE OF ROBERT L JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSON-CAULEY, MELVA D | 1017 E MORNINGSIDE DR FORT WORTH TX 76104-6821 |
| JOHNSTON BOILER COMPANY | 300 PINE STREET PO BOX 300 FERRYSBURG MI 49409-0300 |
| JOHNSTON, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTON, DONNIE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSTON, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTON, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JOHNSTON, JOHN R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, JOHN R | SUITE C100 WEST LAKE TX 78746 |
| JOHNSTON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTON, LEE | 653 KESSLER BLVD SHERMAN TX 75092-5655 |
| JOHNSTON, MICHAEL | 2332 W. 10TH ST. DULUTH MN 55806 |
| JOHNSTON, MICHAEL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JOHNSTON, MICHAEL D, PR OF THE | ESTATE OF WOODROW JOHNSTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOHNSTON, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTON, RANDALL W. | 14431 GOLDEN CYPRESS CYPRESS TX 77429 |
| JOHNSTON, RITA | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| JOHNSTON, RONALD KEITH | ADDRESS ON FILE |
| JOHNSTON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK DR STE 203 DALLAS TX 75220 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK RD #203 DALLAS TX 75220 |
| JOHNSTONE SUPPLY | 347 W COTTON ST LONGVIEW TX 75601 |
| JOHNTOWN SHEETMETAL INC | PO BOX 926 BOGATA TX 75417 |
| JOHNTOWN SHEETMETAL INC | 2146 HWY 271 S BOGATA TX 75417 |
| JOI K TREADWELL | ADDRESS ON FILE |
| JOIE R WEBB | ADDRESS ON FILE |
| JOINER MEADE CAPERS INC | 2611 PERTH ST DALLAS TX 75220 |
| JOINER, SIDNEY | 37 HARBOUR ISLE DR. EAST #103 FORT PIERCE FL 34949 |
| JOINER, SIDNEY A. | 37 HARBOUR ISLE DRIVE EAST #103 FORT PIERCE FL 34949 |
| JOLAN WINKLER | ADDRESS ON FILE |
| JOLEEN EAST SMITH | ADDRESS ON FILE |
| JOLEEN M PAYNE | ADDRESS ON FILE |
| JOLENE JOY FOUST | ADDRESS ON FILE |
| JOLENE JOY FOUST | ADDRESS ON FILE |
| JOLENE JOY FOUST, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOLENE JOY FOUST, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOLGREN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOLINDA MARIE REID | ADDRESS ON FILE |
| JOLINDA MARIE REID | ADDRESS ON FILE |
| JOLINDA REID | ADDRESS ON FILE |
| JOLLS, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOLLY, HOUSTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOLYNE M BAINES | ADDRESS ON FILE |
| JOLYNN ROBERTS | ADDRESS ON FILE |
| JOMAR ENTERPRISES LLC | PO BOX 2333 HEWITT TX 76643 |
| JOMAR SHARP | ADDRESS ON FILE |
| JON A BRAENOVICH | ADDRESS ON FILE |
| JON A CARSON | ADDRESS ON FILE |
| JON A NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JON ALBERT CHEATHAM | ADDRESS ON FILE |
| JON ALLEN | ADDRESS ON FILE |
| JON B COEN | ADDRESS ON FILE |
| JON BACK | ADDRESS ON FILE |
| JON BENNETT | ADDRESS ON FILE |
| JON BLACK | ADDRESS ON FILE |
| JON BRADEN SUTTLE | ADDRESS ON FILE |
| JON C GABRY | ADDRESS ON FILE |
| JON C JOHNSON | ADDRESS ON FILE |
| JON C ROGERS | ADDRESS ON FILE |
| JON C SCHNEIDER | ADDRESS ON FILE |
| JON CALVIN GRISHAM | ADDRESS ON FILE |
| JON CALVIN GRISHAM | ADDRESS ON FILE |
| JON CHARLES DAVIDSON | ADDRESS ON FILE |
| JON CHRISTIAN PAULSEN | ADDRESS ON FILE |
| JON COLE | ADDRESS ON FILE |
| JON CORPIER | ADDRESS ON FILE |
| JON CUMMINGS | ADDRESS ON FILE |
| JON D BACK | ADDRESS ON FILE |
| JON D CANNIZZO | ADDRESS ON FILE |
| JON DALE KING | ADDRESS ON FILE |
| JON DAVID KING | ADDRESS ON FILE |
| JON DAVID KING JR | ADDRESS ON FILE |
| JON DAVIS | ADDRESS ON FILE |
| JON DODSON | ADDRESS ON FILE |
| JON DODSON | ADDRESS ON FILE |
| JON E MATTOON | ADDRESS ON FILE |
| JON E ORR | ADDRESS ON FILE |
| JON EDWARD OBRIEN | ADDRESS ON FILE |
| JON G EPSTEIN | ADDRESS ON FILE |
| JON G IRWIN | ADDRESS ON FILE |
| JON G WIEGAND | ADDRESS ON FILE |
| JON GARVEY | ADDRESS ON FILE |
| JON GORDON ANDERSON | ADDRESS ON FILE |
| JON GOY GARVEY | ADDRESS ON FILE |
| JON GREGORY BUCKMASTER | ADDRESS ON FILE |
| JON GRISHAM | ADDRESS ON FILE |
| JON H MOWE | ADDRESS ON FILE |
| JON H SEYMORE | ADDRESS ON FILE |
| JON H SMITH | ADDRESS ON FILE |
| JON H. KIRK | ADDRESS ON FILE |
| JON H. LAUTERBACH | ADDRESS ON FILE |
| JON HARDEN TAYLOR | ADDRESS ON FILE |
| JON HARDEN TAYLOR III | ADDRESS ON FILE |
| JON HAROLD HELMS | ADDRESS ON FILE |
| JON HOUGLAND | ADDRESS ON FILE |
| JON IRISH | ADDRESS ON FILE |
| JON IRWIN | ADDRESS ON FILE |
| JON J ABRAMOVICH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JON J MORRIS | ADDRESS ON FILE |
| JON J SMITH | ADDRESS ON FILE |
| JON JAMES ALLISON | ADDRESS ON FILE |
| JON K HENDERSON | ADDRESS ON FILE |
| JON K KESINGER | ADDRESS ON FILE |
| JON K LAMBERT | ADDRESS ON FILE |
| JON KENDZIE | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KIRK HENSLEY | ADDRESS ON FILE |
| JON L PEACY | ADDRESS ON FILE |
| JON L SEIBEL | ADDRESS ON FILE |
| JON LINDQUIST | ADDRESS ON FILE |
| JON LOYD SEETON | ADDRESS ON FILE |
| JON M ENGELBREKTSON | ADDRESS ON FILE |
| JON M HINTON | ADDRESS ON FILE |
| JON M ROWLAND | ADDRESS ON FILE |
| JON MICHAEL MATTESON | ADDRESS ON FILE |
| JON MICHAEL SCARBROUGH | ADDRESS ON FILE |
| JON MICHAEL SHERBURNE | ADDRESS ON FILE |
| JON MORRIS | ADDRESS ON FILE |
| JON NELSON | ADDRESS ON FILE |
| JON NICOLET | ADDRESS ON FILE |
| JON P DODSON | ADDRESS ON FILE |
| JON P GALLIGAN | ADDRESS ON FILE |
| JON P LEWIS | ADDRESS ON FILE |
| JON P MORRIS | ADDRESS ON FILE |
| JON P SNELL | ADDRESS ON FILE |
| JON P STEPHENSON | ADDRESS ON FILE |
| JON PAUL HARMON | ADDRESS ON FILE |
| JON PAUL LELONG | ADDRESS ON FILE |
| JON PAULSEN | ADDRESS ON FILE |
| JON PUGH | ADDRESS ON FILE |
| JON PURVIS | ADDRESS ON FILE |
| JON R & BRENDA ANDERSON | ADDRESS ON FILE |
| JON R & BRENDA ANDERSON & | ADDRESS ON FILE |
| JON R BRIZENDINE | ADDRESS ON FILE |
| JON R NELSEN | ADDRESS ON FILE |
| JON R WEBB | ADDRESS ON FILE |
| JON RANDALL MCCRAY | ADDRESS ON FILE |
| JON RICE | ADDRESS ON FILE |
| JON RICE | ADDRESS ON FILE |
| JON S BROWN | ADDRESS ON FILE |
| JON S ELLENBERGER | ADDRESS ON FILE |
| JON S HARRIS | ADDRESS ON FILE |
| JON S KENYON | ADDRESS ON FILE |
| JON S MOORE | ADDRESS ON FILE |
| JON S PRIOLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JON S SINGLETARY | ADDRESS ON FILE |
| JON SCARBROUGH | ADDRESS ON FILE |
| JON SEETON | ADDRESS ON FILE |
| JON SIX | ADDRESS ON FILE |
| JON STEUBEN | ADDRESS ON FILE |
| JON T COOK | ADDRESS ON FILE |
| JON T DAVIS | ADDRESS ON FILE |
| JON T EVANS | ADDRESS ON FILE |
| JON T SCHULER | ADDRESS ON FILE |
| JON TAYLOR | ADDRESS ON FILE |
| JON THEODORE DAVIS | ADDRESS ON FILE |
| JON TODD BOWERS | ADDRESS ON FILE |
| JON TODD WILLIAMS | ADDRESS ON FILE |
| JON V FRAZIER | ADDRESS ON FILE |
| JON W DAVIS | ADDRESS ON FILE |
| JON WALES | ADDRESS ON FILE |
| JON WAYNE LANDERS & AMY LANDERS | ADDRESS ON FILE |
| JON YEAGER | ADDRESS ON FILE |
| JON'S WINDSHIELD SERVICE | PO BOX 740954 DALLAS TX 75374-0954 |
| JONAH FORD | ADDRESS ON FILE |
| JONAS BROWNE | ADDRESS ON FILE |
| JONAS INC | 4313 NEBRASKA CT POMFRET MD 20675 |
| JONAS INC | LEE MACHEMER P E 4313 NEBRASKA COURT POMFRET MD 20675 |
| JONAS PETRULIS | ADDRESS ON FILE |
| JONAS U NWAEME | ADDRESS ON FILE |
| JONATHAN A CAMPBELL | ADDRESS ON FILE |
| JONATHAN A HILL | ADDRESS ON FILE |
| JONATHAN A SHANNAHOFF | ADDRESS ON FILE |
| JONATHAN A SIEGLER | ADDRESS ON FILE |
| JONATHAN ADAM BROWN | ADDRESS ON FILE |
| JONATHAN ADKINS | ADDRESS ON FILE |
| JONATHAN ALDERMAN | ADDRESS ON FILE |
| JONATHAN ANDERS NILSSON | ADDRESS ON FILE |
| JONATHAN AUSTIN | ADDRESS ON FILE |
| JONATHAN B VANDERLINDE | ADDRESS ON FILE |
| JONATHAN BAIN | ADDRESS ON FILE |
| JONATHAN BEAVER | ADDRESS ON FILE |
| JONATHAN BIDDY | ADDRESS ON FILE |
| JONATHAN BIRCHFIELD | ADDRESS ON FILE |
| JONATHAN C LEWIS | ADDRESS ON FILE |
| JONATHAN C MARSH | ADDRESS ON FILE |
| JONATHAN C MASON | ADDRESS ON FILE |
| JONATHAN CALHOUN HOLLISTER | ADDRESS ON FILE |
| JONATHAN CARMEANS | ADDRESS ON FILE |
| JONATHAN CHARLES ERNST | ADDRESS ON FILE |
| JONATHAN CHARLES FINCH | ADDRESS ON FILE |
| JONATHAN CHRIS GUCINSKI | ADDRESS ON FILE |
| JONATHAN D BECK | ADDRESS ON FILE |
| JONATHAN D CARMEANS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN D OBERGEFELL | ADDRESS ON FILE |
| JONATHAN DANIEL KUTEJ | ADDRESS ON FILE |
| JONATHAN DAVID TERRELL | ADDRESS ON FILE |
| JONATHAN E FOX | ADDRESS ON FILE |
| JONATHAN E GERARD | ADDRESS ON FILE |
| JONATHAN E WATSON | ADDRESS ON FILE |
| JONATHAN FULLER | ADDRESS ON FILE |
| JONATHAN FULLER | ADDRESS ON FILE |
| JONATHAN GLENN POTTS | ADDRESS ON FILE |
| JONATHAN GORDON | ADDRESS ON FILE |
| JONATHAN GRAHAM PERCY | ADDRESS ON FILE |
| JONATHAN GUCINSKI | ADDRESS ON FILE |
| JONATHAN GUCINSKI | ADDRESS ON FILE |
| JONATHAN HARTLEY | ADDRESS ON FILE |
| JONATHAN HOLLISTER | ADDRESS ON FILE |
| JONATHAN HOLZWORTH | ADDRESS ON FILE |
| JONATHAN HONEA | 6506 TUCKER DR WEATHERFORD TX 76085 |
| JONATHAN HOOKER | ADDRESS ON FILE |
| JONATHAN HOWARD MADISON | ADDRESS ON FILE |
| JONATHAN HUGH WHITE | ADDRESS ON FILE |
| JONATHAN IRBY | ADDRESS ON FILE |
| JONATHAN J PARKER | ADDRESS ON FILE |
| JONATHAN J PEDERGNANA | ADDRESS ON FILE |
| JONATHAN J SORCI | ADDRESS ON FILE |
| JONATHAN JERALD GOLNOSKI | ADDRESS ON FILE |
| JONATHAN JUAN PEDROZA | ADDRESS ON FILE |
| JONATHAN KEITH LAYTON JR | ADDRESS ON FILE |
| JONATHAN KEITH MOORE | ADDRESS ON FILE |
| JONATHAN L PARSHALL | MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| JONATHAN LEWIS | ADDRESS ON FILE |
| JONATHAN M BARTA | ADDRESS ON FILE |
| JONATHAN M HARBOR | ADDRESS ON FILE |
| JONATHAN M TAN | ADDRESS ON FILE |
| JONATHAN M WOMAC | ADDRESS ON FILE |
| JONATHAN MADISON | ADDRESS ON FILE |
| JONATHAN MADISON | ADDRESS ON FILE |
| JONATHAN MARK RALSTON | ADDRESS ON FILE |
| JONATHAN MARK RALSTON | ADDRESS ON FILE |
| JONATHAN MCRAE BEAVER | ADDRESS ON FILE |
| JONATHAN MCRAE BEAVER | ADDRESS ON FILE |
| JONATHAN MEDFORD | ADDRESS ON FILE |
| JONATHAN MOSS | ADDRESS ON FILE |
| JONATHAN NAVARRO | ADDRESS ON FILE |
| JONATHAN NAYLOR | ADDRESS ON FILE |
| JONATHAN P TRIPP | ADDRESS ON FILE |
| JONATHAN PFISTER | ADDRESS ON FILE |
| JONATHAN PRIDE | ADDRESS ON FILE |
| JONATHAN Q LEUS | ADDRESS ON FILE |
| JONATHAN R DAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN R DECKER | ADDRESS ON FILE |
| JONATHAN R PETTIT | ADDRESS ON FILE |
| JONATHAN R WILLIAMS | ADDRESS ON FILE |
| JONATHAN R WILLIAMS | ADDRESS ON FILE |
| JONATHAN RAY ALDERMAN | ADDRESS ON FILE |
| JONATHAN RAY LEWIS | ADDRESS ON FILE |
| JONATHAN RICHARD QUILES | ADDRESS ON FILE |
| JONATHAN RUIE HUNT | ADDRESS ON FILE |
| JONATHAN RYAN IRBY | ADDRESS ON FILE |
| JONATHAN S GERSON | ADDRESS ON FILE |
| JONATHAN S WEISS | ADDRESS ON FILE |
| JONATHAN SCOTT THOMPSON | ADDRESS ON FILE |
| JONATHAN SHANE BIDDY | ADDRESS ON FILE |
| JONATHAN SHIVERS | ADDRESS ON FILE |
| JONATHAN SMIDT | ADDRESS ON FILE |
| JONATHAN SMIDT | ADDRESS ON FILE |
| JONATHAN SNEED | ADDRESS ON FILE |
| JONATHAN T BAIN | ADDRESS ON FILE |
| JONATHAN T BAIN | ADDRESS ON FILE |
| JONATHAN T KARNATH | ADDRESS ON FILE |
| JONATHAN TIDWELL | ADDRESS ON FILE |
| JONATHAN W LINDBERG | ADDRESS ON FILE |
| JONATHAN WILLIAMS | ADDRESS ON FILE |
| JONATHAN Z ADKINS | ADDRESS ON FILE |
| JONATHON BRETON | ADDRESS ON FILE |
| JONATHON DALE WHITE | ADDRESS ON FILE |
| JONATHON E VARTANIAN | ADDRESS ON FILE |
| JONATHON EDWARD VANDENBRAND | ADDRESS ON FILE |
| JONATHON KARSTEN | ADDRESS ON FILE |
| JONATHON M MARTIN | ADDRESS ON FILE |
| JONATHON MCAHREN | ADDRESS ON FILE |
| JONATHON TRAYLOR | ADDRESS ON FILE |
| JONATHON VANDENBRAND | ADDRESS ON FILE |
| JONATHON WHITE | ADDRESS ON FILE |
| JONCAS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONEKIA SCOTT | ADDRESS ON FILE |
| JONES 7-11-7 INC. OF BAYTOWN TEXAS | PO BOX 1309 BAYTOWN TX 77522-1309 |
| JONES COUNTY TAX OFFICE | PO BOX 511 ANSON TX 79501-0511 |
| JONES D ROGERS | ADDRESS ON FILE |
| JONES DAY | MICHAEL L. DAVITT 2727 NORTH HARWOOD STREET DALLAS TX 75201 |
| JONES LANG LASALLE BROKERAGE INC | PO BOX 71700 CHICAGO IL 60694 |
| JONES MCCLURE PUBLISHING INC | PO BOX 868 HOUSTON TX 77001-0868 |
| JONES MCCLURE PUBLISHING INC | PO BOX 3348 HOUSTON TX 77253-3348 |
| JONES SUPPLY CO | PO BOX 7458 LONGVIEW TX 75607 |
| JONES WEBSTER | ADDRESS ON FILE |
| JONES, ALVIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, ANGELA YVONNE | 3090 OUTLET PKWY APT 233 GRAND PRAIRIE TX 75052-7244 |

| Claim Name | Address Information |
|---|---|
| JONES, ANTHONY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ARTIE LEE, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, BERNADETTE LEE WALLEN | 29029 N. DUNN RD CHATTAROY WA 99003 |
| JONES, BETTY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, BIENVILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, BRENDA | 1738 WINDMILL HILL LN DESOTO TX 75115-2764 |
| JONES, CARL L | 335 W. BELTON AVE. ROCKDALE TX 76567 |
| JONES, CARL LEE | 335 W. BELTON AVE ROCKDALE TX 76567 |
| JONES, CAROL E. | ATTN: MARK STEVEN JONES 1109 HALLOCK AVE PORT JEFFERSON STATION NY 11776 |
| JONES, CAROL E. | 101 RICHMOND AVE SMITHFIELD VA 23430 |
| JONES, CASEY B | 26040 US HWY 80 WEST DEMOPOLIS AL 36732 |
| JONES, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, CHARLES E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JONES, CHARLES R | 258 GRANBURY LIVINGSTON TX 77351-0727 |
| JONES, CHRISTINE ISENHOW | 807 MAPLEWOOD AVE KANNAPOLIS NC 28081 |
| JONES, CHRISTINE ISENHOW | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JONES, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, CLINTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, COLONEL ANDREW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, CONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, CORINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, CRISTOPHER B | 330 CHANDLER COURT SUGAR HILL GA 30518-6258 |
| JONES, CURTIS, JR | 502 JONQUIL LN MADISON OH 44057-3169 |
| JONES, CYNTHIA W. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| JONES, DANNY V | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, DAVID A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, DAVID C. | 139 WOODLAND RD LANSING KS 66043 |
| JONES, DAVID D | 17844 HWY 32 KINGSTON OK 73439 |
| JONES, DAVID THEODORE | 925 SO. HIWAY 208 COLORADO CITY TX 79512-3824 |
| JONES, DEBORAH ANN, PR OF THE | ESTATE OF FRANCIS J MARECKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, DEBRA A, PR OF THE | ESTATE OF ROGER J WILSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, DELORIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| JONES, DELORIS | SUITE C100 WEST LAKE TX 78746 |
| JONES, DIANNA | 13302 SOUTHERN ORCHARD CT ROSHARON TX 77583-2281 |
| JONES, DIERDRE | 13711 STERLING HEIGHTS MI 48313 |
| JONES, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, DOROTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, DOUGLAS R, PR OF THE | ESTATE OF WILLIAM E LEIGHT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, E DEANE | 5410 BRANDON CT TYLER TX 75703-3718 |
| JONES, EDDIE | 4221 CINNABAR DR DALLAS TX 75227-1707 |
| JONES, EDWIN D. | 19360 LANIER CREEK RD LORANGER LA 70446 |
| JONES, ELBERT D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ELLEN J | 139 WOODLAND RD LANSING KS 66043 |
| JONES, ELVIN C. | 139 WOODLAND RD LANSING KS 66043 |
| JONES, GARRY LYNN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| JONES, GARY | 14019 FAY ST SANTA FE TX 77517 |
| JONES, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, GEORGE W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, GEORGE W., JR | 304 EWART AVENUE BECKLEY WV 25801 |
| JONES, GERALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JONES, GERALD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JONES, GERALDINE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JONES, GLEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, GRANT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, GREGORY ALLEN | 2333 DOUGLAS RD LANCASTER SC 29720 |
| JONES, GRETA, PR OF THE | ESTATE OF O'BRIEN H JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, H. FLOYD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JONES, HAROLD | 10571 FLATLANDS 8TH STREET BROOKLYN NY 11236 |
| JONES, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, HARVEY, JR. | 1900 MISSOURI AVE. FORT WORTH TX 76104 |
| JONES, HELEN & KATHLEEN | P.O. BOX 370 HUTTO TX 78634-0370 |
| JONES, HELENE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| JONES, HERSHAL HAYNES | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, HUGH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, INA P, PR OF THE | ESTATE OF IRVIN A CAMPBELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| JONES, IVY MARIE | 610 GREENHILL DR APT 4108 ROUND ROCK TX 78665-2208 |
| JONES, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, JAMES C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JONES, JAMES C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, JAMES HAROLD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, JAMES M | 710 BARTON ST HEARNE TX 77859 |
| JONES, JAMES REAGAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MAGGIE F. JONES 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| JONES, JAMES REAGAN (DECEASED) | MAGGIE F. JONES 9231 CR 4217 FRANKSTON TX 75763 |
| JONES, JANET MOCK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JONES, JANET MOCK | 3004 REDLAND LANE INDIANAPOLIS IN 46217 |
| JONES, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, JERRY | 1800 PLATEAU VISTA BLVD APT 4103 ROUND ROCK TX 78664-3759 |
| JONES, JOAN LEE, PR OF THE | ESTATE OF JAMES C JONES SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, JOAN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, JOANNA C, PR OF THE | ESTATE OF JOE JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, JOE NATHAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JONES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, JOHN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, JOHN H. | 407 W CANYON LAKE DR KENNEWICK WA 99337 |
| JONES, JOHNNY DWAYNE | PO BOX 1356 FRAZIER PARK CA 93225 |
| JONES, JON | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| JONES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, JOSEPH | P.O. BOX 5991 TOPEKA KS 66605 |
| JONES, KATHLEEN | 5802 HWY 71 NORTH MALONE FL 32445 |
| JONES, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, LARRE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LARRY | 560 SW 100 CLINTON MO 64735 |
| JONES, LAVERNE | 229 MARKWOOD DR. LITTLE ROCK AR 72205 |
| JONES, LAWRENCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LAWRENCE, JR | 10707 JORDAN HEIGHTS DR HOUSTON TX 77016-6569 |
| JONES, LEOLA | 2933 LAWNDALE DR LANCASTER TX 75134 |
| JONES, LEONARD F III | 4651 FOX FORREST DRIVE FLOWERY BRANCH GA 30542-3490 |
| JONES, LEONARD F, JR | 330 CHANDLER COURT SUGAR HILL GA 30518-6258 |
| JONES, LILLIAN J, PR OF THE | ESTATE OF DAVID LEE JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LILLIE F, PR OF THE | ESTATE OF ROBERT L FLEMING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| JONES, LILLIE F, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LOUIS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, LOUIS R. | 102 FOX HOLLOW CT SIMPSONVILLE SC 29680 |
| JONES, MAJOR , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, MALCOM | 307 14TH AVE BALTIMORE MD 21225 |
| JONES, MARGARET L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, MARIE | 101 N ROARING SPRINGS RD APT 1302 WESTWORTH VLG TX 76114-3514 |
| JONES, MARY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, MARY G | 330 CHANDLER COURT SUGAR HILL GA 30518-6258 |
| JONES, MARY J | 423 CURTIS HOLLOW ROAD ANTIOCH TN 37013 |
| JONES, MCARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, NEAL RAY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JONES, NEAL RAY | 103 CREPE MYRTLE DUNN NC 28334 |
| JONES, NEIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, ODELL, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, ORRIN K. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JONES, PATRICIA CLARY | 1164 CODDLE CREEK ROAD MOORESVILLE NC 28115 |
| JONES, PATRICIA CLARY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| JONES, PAULETTE | 1758 NEWLAND ROAD DENVER NC 28037 |
| JONES, PAULETTE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| JONES, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, RICHARD | ADDRESS ON FILE |
| JONES, RICHARD | ADDRESS ON FILE |
| JONES, RICHARD | ADDRESS ON FILE |
| JONES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, ROBERT B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, ROBERT C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JONES, ROBERT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, ROBERT R. | 8640 REMINGTON DR. PITTSBURGH PA 15237 |
| JONES, RONALD | ADDRESS ON FILE |
| JONES, RONALD | ADDRESS ON FILE |
| JONES, RONALD D | 13623 CHINA SPRING RD CHINA SPRING TX 76633-3106 |
| JONES, RONALD D | ADDRESS ON FILE |
| JONES, RONALD K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, RONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, ROSALYN | 467 POWELL ST. BROOKLYN NY 11212 |
| JONES, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, ROY E, JR | 6130 ELEANOR AVE OAKDALE CA 95361 |
| JONES, RUTH | 740 OLD GEORGETOWN RD GATESVILLE TX 76528-3162 |
| JONES, SAMMY C. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| JONES, SANDRA | 102 FOX HOLLOW CT SIMPSONVILLE SC 29680 |
| JONES, SARAH B, PR OF THE | ESTATE OF ANDZELL A JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, STANLEY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, STEVE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| JONES, SUZANNE | 115 BLUE CASTLE CT WEATHERFORD TX 76088 |
| JONES, TAMMY LYNN, PR OF THE | ESTATE OF STANLEY JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, TERESA | HC 61 BOX 50 TEEC NOS POS AZ 86514 |
| JONES, THELMA | 2510 CHAD DR ARLINGTON TX 76017-3736 |
| JONES, THOMAS MILTON | 1180 BRIGHTON CREST DR. BELLINGHAM WA 98229 |
| JONES, THOMAS O. | 19947 RT. A HOLLIDAY MO 65258 |
| JONES, TIMOTHY KURT | ADDRESS ON FILE |
| JONES, TREVOR | 1765 N 11TH ST ABILENE TX 79603-5017 |
| JONES, TRINITY | 2333 DOUGLAS ROAD LANCASTER SC 29720 |
| JONES, TROY ETAL | 1605 GRAY ST HENDERSON TX 75652-5455 |
| JONES, VERNON H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, VICKIE | 512 DARK TREE LANE ROUND ROCK TX 78664 |
| JONES, WALTER R., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JONES, WAYNE E | P.O. BOX 604 ROCKDALE TX 76567 |
| JONES, WAYNE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JONES, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JONES, WILLIAM A., SR. | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP ATTN: BERNARD G. JOHNSON, III 2777 ALLEN PARKWAY, 14TH FLOOR HOUSTON TX 77019 |
| JONES, WILLIAM E | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| JONES, WILLIAM E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| JONES, WILLIAM P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JONES, WILLIAM REED II | ADDRESS ON FILE |
| JONES-BLAIR CO. | 2728 EMPIRE CENTRAL DALLAS TX 75235 |
| JONETTE WASHINGTON | ADDRESS ON FILE |
| JONG J CHEN | ADDRESS ON FILE |
| JONI A ABBATIELLO | ADDRESS ON FILE |
| JONI BETH PRICE | ADDRESS ON FILE |
| JONI C ERICKSON | ADDRESS ON FILE |
| JONI E GILBERT | ADDRESS ON FILE |
| JONI KUYKENDALL | ADDRESS ON FILE |
| JONI L LACEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONI LYNN KUYKENDALL | ADDRESS ON FILE |
| JONI PERRIN | ADDRESS ON FILE |
| JONI S OLIVER | ADDRESS ON FILE |
| JONIQUE M HALL | ADDRESS ON FILE |
| JONNA PARTEZANA MUNDORFF | ADDRESS ON FILE |
| JONNIE B GILLIAM | ADDRESS ON FILE |
| JONNIE E STEWARD | ADDRESS ON FILE |
| JONNIE F TATUM | ADDRESS ON FILE |
| JONNIE HOGUE | ADDRESS ON FILE |
| JONNIE W THOMPSON | ADDRESS ON FILE |
| JONNY RAY CHRISTIE | ADDRESS ON FILE |
| JONQ-TSUEY LIU | ADDRESS ON FILE |
| JONUS GERRITS | ADDRESS ON FILE |
| JONUS GERRITS | ADDRESS ON FILE |
| JONY Y WANG | ADDRESS ON FILE |
| JOOHEON KIM | ADDRESS ON FILE |
| JOON HO CHO | ADDRESS ON FILE |
| JOON KANG | ADDRESS ON FILE |
| JOOST, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOPLIN, JAMES E, JR | 50 29TH ST NW APT 18B EAST WENATCHEE WA 98802-9065 |
| JORA S GREWAL | ADDRESS ON FILE |
| JORAINE M DVOULETY | ADDRESS ON FILE |
| JORAM LICHTENSTEIN | ADDRESS ON FILE |
| JORDAN & HALL | ADDRESS ON FILE |
| JORDAN ASKEW | TACTICLE GUILD OF WORDSMITHS 7325 MANSFIELD CARDINAL RD KENNEDALE TX 76060 |
| JORDAN DEANS | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER, AS SURVIVING | HEIR OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JORDAN FOSTER, AS SURVIVING HEIR | ADDRESS ON FILE |
| JORDAN GUTIERREZ | ADDRESS ON FILE |
| JORDAN JENE NELSEN | ADDRESS ON FILE |
| JORDAN K HOOD | ADDRESS ON FILE |
| JORDAN MORLEY | ADDRESS ON FILE |
| JORDAN P TYMAN | ADDRESS ON FILE |
| JORDAN R STABE | ADDRESS ON FILE |
| JORDAN RICHARDSON | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN T SMITH | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDAN, ANNE | PO BOX 851842 MESQUITE TX 75185-1842 |
| JORDAN, BARBARA | 200 W. PLEASANT ST. MOUNT PLEASANT TX 75455 |
| JORDAN, CECIL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JORDAN, CHARLES | 1106 7TH ST SIOUX CITY IA 51105 |

| Claim Name | Address Information |
|---|---|
| JORDAN, DARLA | 5216 BRYANT IRVIN RD APT 1184 FORT WORTH TX 76132-3836 |
| JORDAN, DERRELL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JORDAN, DONALD G | 1003 OAK TREE DR FORTH WORTH TX 76140 |
| JORDAN, EARNEST D. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JORDAN, JERROLD | 12492 EMERALD GATE DR FRISCO TX 75035-0240 |
| JORDAN, LESTER | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| JORDAN, LOUIS C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JORDAN, ROBERT J | 6232 GENESEE ST LANCASTER NY 14086 |
| JORDAN, SAM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| JORDAN, SAM | P.O. BOX 764 FARMINGTON NM 87499 |
| JORELL WILLIAMS | ADDRESS ON FILE |
| JORENE AXELROD | ADDRESS ON FILE |
| JORETTA WADE | ADDRESS ON FILE |
| JORGE (NMN) GARZA | ADDRESS ON FILE |
| JORGE A GUERRA | ADDRESS ON FILE |
| JORGE A RUIZ | ADDRESS ON FILE |
| JORGE A TOME | ADDRESS ON FILE |
| JORGE A YNOA | ADDRESS ON FILE |
| JORGE AGUILAR | ADDRESS ON FILE |
| JORGE ALAMILLA | ADDRESS ON FILE |
| JORGE ALBERTO FLORES | ADDRESS ON FILE |
| JORGE ALBERTO MELVE | ADDRESS ON FILE |
| JORGE ALBERTO TIJERINO | ADDRESS ON FILE |
| JORGE ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| JORGE ANTONIO HUESCA | ADDRESS ON FILE |
| JORGE ARMANDO CARREON | ADDRESS ON FILE |
| JORGE CONTERO | ADDRESS ON FILE |
| JORGE CORDOVA | ADDRESS ON FILE |
| JORGE CRUZ | ADDRESS ON FILE |
| JORGE D SMIRNOFF | ADDRESS ON FILE |
| JORGE E ARISTIZABAL | ADDRESS ON FILE |
| JORGE E MARTINEZ | ADDRESS ON FILE |
| JORGE ESTE-MCDONALD | ADDRESS ON FILE |
| JORGE F DOPAZO | ADDRESS ON FILE |
| JORGE F FERNANDEZ | ADDRESS ON FILE |
| JORGE FERNANDEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ | ADDRESS ON FILE |
| JORGE HOMERO RODRIGUEZ | ADDRESS ON FILE |
| JORGE HOYOS | ADDRESS ON FILE |
| JORGE L DE LA BANDERA JR | ADDRESS ON FILE |
| JORGE L RODRIGUEZ | ADDRESS ON FILE |
| JORGE LUIS BENITEZ-MAZAIRA | ADDRESS ON FILE |
| JORGE LUIS PEREZ | ADDRESS ON FILE |
| JORGE M CAO | ADDRESS ON FILE |
| JORGE MANZANILLA | ADDRESS ON FILE |
| JORGE MARIO CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE MARTINEZ GARCIA | ADDRESS ON FILE |
| JORGE MIRALDA | ADDRESS ON FILE |
| JORGE MORALES | ADDRESS ON FILE |
| JORGE O AQUILINA | ADDRESS ON FILE |
| JORGE P LOPEZ | ADDRESS ON FILE |
| JORGE ROLANDO MORALES | ADDRESS ON FILE |
| JORGE ROLANDO MORALES III | ADDRESS ON FILE |
| JORGE TEJEDA | ADDRESS ON FILE |
| JORGE TIJERINO | ADDRESS ON FILE |
| JORGE TREVINO | ADDRESS ON FILE |
| JORGE VELAZQUEZ | ADDRESS ON FILE |
| JORGE VELEZ | ADDRESS ON FILE |
| JORGE WALDER | ADDRESS ON FILE |
| JORGEN PEDERSEN | ADDRESS ON FILE |
| JORGENSON V JENNIFER | ADDRESS ON FILE |
| JORGENSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JORISSEN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JORJE CHACON MORALES | ADDRESS ON FILE |
| JORN C HAAHR | ADDRESS ON FILE |
| JORVIK MULTI STRATEGY MASTER FUND L P | 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| JORY MANAOIS | ADDRESS ON FILE |
| JORYE B WALTER | ADDRESS ON FILE |
| JOSE & MARIA RENTERIA | ADDRESS ON FILE |
| JOSE A ALBINO | ADDRESS ON FILE |
| JOSE A ALVARADO | ADDRESS ON FILE |
| JOSE A CRUZ | ADDRESS ON FILE |
| JOSE A DIAZ | ADDRESS ON FILE |
| JOSE A ESCARZAGA | ADDRESS ON FILE |
| JOSE A FRANCH | ADDRESS ON FILE |
| JOSE A GOMEZ | ADDRESS ON FILE |
| JOSE A GOMEZ | ADDRESS ON FILE |
| JOSE A JIMENEZ | ADDRESS ON FILE |
| JOSE A LOPEZ | ADDRESS ON FILE |
| JOSE A LUJAN | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MESZAROS | ADDRESS ON FILE |
| JOSE A MUNOZ | ADDRESS ON FILE |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE A RINCON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TARIN | ADDRESS ON FILE |
| JOSE A VALDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A VENEGAS | ADDRESS ON FILE |
| JOSE A. NAVARRO | ADDRESS ON FILE |
| JOSE ABEL HERNANDEZ | ADDRESS ON FILE |
| JOSE ALFREDO MACEDO | ADDRESS ON FILE |
| JOSE ALFREDO MARTINEZ | ADDRESS ON FILE |
| JOSE ALFREDO ONTIVEROS | ADDRESS ON FILE |
| JOSE ALMAGUER | ADDRESS ON FILE |
| JOSE ALVAREZ | ADDRESS ON FILE |
| JOSE ALVARRACINO | ADDRESS ON FILE |
| JOSE ANAYA | ADDRESS ON FILE |
| JOSE ANGEL LUNA | ADDRESS ON FILE |
| JOSE ANGEL SANCHEZ | ADDRESS ON FILE |
| JOSE ANTONIO VILLARREAL | ADDRESS ON FILE |
| JOSE ARNULFO VELA | ADDRESS ON FILE |
| JOSE ARTURO CAMARENA | ADDRESS ON FILE |
| JOSE AVALOS | ADDRESS ON FILE |
| JOSE B MAESTAS | ADDRESS ON FILE |
| JOSE BELESTER DAVILA | ADDRESS ON FILE |
| JOSE BENITEZ | ADDRESS ON FILE |
| JOSE C ASTOLFI | ADDRESS ON FILE |
| JOSE CANALES | ADDRESS ON FILE |
| JOSE CANDELARIO ALMAGUER | ADDRESS ON FILE |
| JOSE CARLOS GARCIA-CARO | ADDRESS ON FILE |
| JOSE CARLOS SANCHEZ JR | ADDRESS ON FILE |
| JOSE CORONA | ADDRESS ON FILE |
| JOSE CORTEZ | ADDRESS ON FILE |
| JOSE CRUZ BALADEZ | ADDRESS ON FILE |
| JOSE CRUZ CANTU | ADDRESS ON FILE |
| JOSE D TARIN | ADDRESS ON FILE |
| JOSE DELAO | ADDRESS ON FILE |
| JOSE DIAZ | ADDRESS ON FILE |
| JOSE DOMINGUEZ | ADDRESS ON FILE |
| JOSE E ANDREU | ADDRESS ON FILE |
| JOSE E FUENTES | ADDRESS ON FILE |
| JOSE E PEREZ | ADDRESS ON FILE |
| JOSE E PEREZ | ADDRESS ON FILE |
| JOSE E TORRES | ADDRESS ON FILE |
| JOSE E VEGA | ADDRESS ON FILE |
| JOSE EDGARDO TROCHEZ | ADDRESS ON FILE |
| JOSE ELEAZER SANCHEZ | ADDRESS ON FILE |
| JOSE ENRIQUE MEJIA | ADDRESS ON FILE |
| JOSE ESPINOSA | ADDRESS ON FILE |
| JOSE F BENITEZ | ADDRESS ON FILE |
| JOSE FLORES | PASEO ALEGRE SEGUNDA SECCION E 2331 LEVITTOWN PR 00949 |
| JOSE FONTANEZ | ADDRESS ON FILE |
| JOSE G CORONA | ADDRESS ON FILE |
| JOSE G DOMINGUEZ | ADDRESS ON FILE |
| JOSE G HERNANDEZ | ADDRESS ON FILE |
| JOSE G LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE G MONTELONGO | ADDRESS ON FILE |
| JOSE G MORZAN | ADDRESS ON FILE |
| JOSE G OLMEDA | ADDRESS ON FILE |
| JOSE G VICENTE | ADDRESS ON FILE |
| JOSE GAYTAN | ADDRESS ON FILE |
| JOSE GELASIO YANEZ | ADDRESS ON FILE |
| JOSE GOMEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GUADALUPE ARIZPE | ADDRESS ON FILE |
| JOSE GUADALUPE DOMINGUEZ | ADDRESS ON FILE |
| JOSE GUADELUPE MARTINEZ | ADDRESS ON FILE |
| JOSE GUTIERREZ | ADDRESS ON FILE |
| JOSE GUZMAN | ADDRESS ON FILE |
| JOSE H CANALES | ADDRESS ON FILE |
| JOSE H MEDINA | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE I HERRERA | ADDRESS ON FILE |
| JOSE I OIKAWA | ADDRESS ON FILE |
| JOSE I SALDIVAR | ADDRESS ON FILE |
| JOSE IBARRA | ADDRESS ON FILE |
| JOSE IGNACIO MENDEZ | ADDRESS ON FILE |
| JOSE ISIDRO VALLECILLO | ADDRESS ON FILE |
| JOSE J BANOS | ADDRESS ON FILE |
| JOSE J PENA | ADDRESS ON FILE |
| JOSE J RIVERA JR | ADDRESS ON FILE |
| JOSE JAIME TAUBE | ADDRESS ON FILE |
| JOSE JAUREGUI | ADDRESS ON FILE |
| JOSE JESUS VALE | ADDRESS ON FILE |
| JOSE JUAN GONZALEZ | ADDRESS ON FILE |
| JOSE JUAN LEAL | ADDRESS ON FILE |
| JOSE L BOLIVAR | ADDRESS ON FILE |
| JOSE L CANO | ADDRESS ON FILE |
| JOSE L CORNIER | ADDRESS ON FILE |
| JOSE L DURAN | ADDRESS ON FILE |
| JOSE L GINES | ADDRESS ON FILE |
| JOSE L GONZALEZ | ADDRESS ON FILE |
| JOSE L GUEVARA | ADDRESS ON FILE |
| JOSE L JIMENEZ | ADDRESS ON FILE |
| JOSE L MARRUJO | ADDRESS ON FILE |
| JOSE L MARTINEZ | ADDRESS ON FILE |
| JOSE L MEJIAS | ADDRESS ON FILE |
| JOSE L MEJIAS | ADDRESS ON FILE |
| JOSE L MEZA | ADDRESS ON FILE |
| JOSE L MONTALVO | ADDRESS ON FILE |
| JOSE L NIETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE L PADILLA | ADDRESS ON FILE |
| JOSE L TIJERINA | ADDRESS ON FILE |
| JOSE L TORRES | ADDRESS ON FILE |
| JOSE L ZATARAIN | ADDRESS ON FILE |
| JOSE LANDIN | ADDRESS ON FILE |
| JOSE LAYA | ADDRESS ON FILE |
| JOSE LEOBARDO GONZALEZ | ADDRESS ON FILE |
| JOSE LINEROS | ADDRESS ON FILE |
| JOSE LOERA | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LOZADA | ADDRESS ON FILE |
| JOSE LUIS BENAVIDEZ | ADDRESS ON FILE |
| JOSE LUIS CHAVEZ | ADDRESS ON FILE |
| JOSE LUIS GARZA | ADDRESS ON FILE |
| JOSE LUNA | ADDRESS ON FILE |
| JOSE M AGUERA | ADDRESS ON FILE |
| JOSE M ALBAINE | ADDRESS ON FILE |
| JOSE M CALZADILLA | ADDRESS ON FILE |
| JOSE M CORONADO | ADDRESS ON FILE |
| JOSE M DEMATOS | ADDRESS ON FILE |
| JOSE M GARCIA | ADDRESS ON FILE |
| JOSE M GARZA | ADDRESS ON FILE |
| JOSE M HERNANDEZ | ADDRESS ON FILE |
| JOSE M JAUREGUI | ADDRESS ON FILE |
| JOSE M PEREZ | ADDRESS ON FILE |
| JOSE M QUIROZ | ADDRESS ON FILE |
| JOSE M ROSADO | ADDRESS ON FILE |
| JOSE M SUAREZ | ADDRESS ON FILE |
| JOSE MACARIO MARTINEZ | ADDRESS ON FILE |
| JOSE MACHICOTE | ADDRESS ON FILE |
| JOSE MANUEL CASTRO | ADDRESS ON FILE |
| JOSE MANUEL GARCIA-LOPEZ | ADDRESS ON FILE |
| JOSE MANUEL MARTINEZ | ADDRESS ON FILE |
| JOSE MARRUJO | ADDRESS ON FILE |
| JOSE MARTIN GARZA | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MEJIA | ADDRESS ON FILE |
| JOSE MENDEZ | ADDRESS ON FILE |
| JOSE MIRANDA | ADDRESS ON FILE |
| JOSE MOLINA | ADDRESS ON FILE |
| JOSE MONTELONGO | ADDRESS ON FILE |
| JOSE MORALES GARZA II | ADDRESS ON FILE |
| JOSE MORAN | ADDRESS ON FILE |
| JOSE NAHIL | ADDRESS ON FILE |
| JOSE NATIVIDAD SEGOVIANO | ADDRESS ON FILE |
| JOSE O OLIVARES | ADDRESS ON FILE |
| JOSE ORDONEZ | ADDRESS ON FILE |
| JOSE ORTEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOSE P LOZADA | ADDRESS ON FILE |
| JOSE P OCHOA | ADDRESS ON FILE |
| JOSE P SANDORAL | ADDRESS ON FILE |
| JOSE PAGAN | ADDRESS ON FILE |
| JOSE PARRILLA | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PEREZ NEWMAN | ADDRESS ON FILE |
| JOSE QUESADA | 18230 HAMPTON HILLS DR HUMBLE TX 77338-6448 |
| JOSE R CRESPO | ADDRESS ON FILE |
| JOSE R DIAZ | ADDRESS ON FILE |
| JOSE R ESPINO | ADDRESS ON FILE |
| JOSE R ESPINOSA | ADDRESS ON FILE |
| JOSE R ESPINOSA | ADDRESS ON FILE |
| JOSE R LEBRON | ADDRESS ON FILE |
| JOSE R REAL | ADDRESS ON FILE |
| JOSE R SALAZAR | ADDRESS ON FILE |
| JOSE R SANTIAGO | ADDRESS ON FILE |
| JOSE R SOLANO | ADDRESS ON FILE |
| JOSE RAMON RODRIGUEZ | ADDRESS ON FILE |
| JOSE REFUGIO ESPINO | ADDRESS ON FILE |
| JOSE RENTERIA | ADDRESS ON FILE |
| JOSE RENTERIA AMESQUITA | ADDRESS ON FILE |
| JOSE RETERIA | ADDRESS ON FILE |
| JOSE REYES | ADDRESS ON FILE |
| JOSE RINCON | ADDRESS ON FILE |
| JOSE RIOS | ADDRESS ON FILE |
| JOSE RIOS ENCARNACION | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE ROBERTO MONTELONGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ JR | ADDRESS ON FILE |
| JOSE RODRIQUEZ | ADDRESS ON FILE |
| JOSE ROMAN FERNANDEZ-MIGUEZ | ADDRESS ON FILE |
| JOSE RUFINO RODRIGUEZ | ADDRESS ON FILE |
| JOSE S AND YESENIA QUINTANILLA | ADDRESS ON FILE |
| JOSE SALAS MARTINEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ FLORES | ADDRESS ON FILE |
| JOSE SILVA | ADDRESS ON FILE |
| JOSE SOTO | ADDRESS ON FILE |
| JOSE TANINGCO | ADDRESS ON FILE |
| JOSE TAVARES | ADDRESS ON FILE |
| JOSE TIRADO | ADDRESS ON FILE |
| JOSE TRINIDAD NUNO | ADDRESS ON FILE |
| JOSE TROCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE URIBE-ALVAREZ | ADDRESS ON FILE |
| JOSE V HERNANDEZ | ADDRESS ON FILE |
| JOSE V MORGADO | ADDRESS ON FILE |
| JOSE V REBAYA | ADDRESS ON FILE |
| JOSE VALDEZ | ADDRESS ON FILE |
| JOSE VENEGAS | ADDRESS ON FILE |
| JOSE ZABALO | ADDRESS ON FILE |
| JOSE ZABALO | ADDRESS ON FILE |
| JOSE ZAMORA ARELLANO | ADDRESS ON FILE |
| JOSE-LUIS MADARANG MALCABA | ADDRESS ON FILE |
| JOSEA MONTOYA | 301 S JUPITER RD 1205 ALLEN TX 75002 |
| JOSEF B BONIGK | ADDRESS ON FILE |
| JOSEF BARTOS | ADDRESS ON FILE |
| JOSEF D ECHOLS | ADDRESS ON FILE |
| JOSEFA WEIRICH | ADDRESS ON FILE |
| JOSEFINA D PANIAGUA | ADDRESS ON FILE |
| JOSEPH & BETSY MCKELLAR | ADDRESS ON FILE |
| JOSEPH A ALAIMO | ADDRESS ON FILE |
| JOSEPH A ARSENA | ADDRESS ON FILE |
| JOSEPH A BEGGANS | ADDRESS ON FILE |
| JOSEPH A BELL | ADDRESS ON FILE |
| JOSEPH A BENENATE | ADDRESS ON FILE |
| JOSEPH A BERNIARD | ADDRESS ON FILE |
| JOSEPH A BIRO | ADDRESS ON FILE |
| JOSEPH A BONVILLAIN | ADDRESS ON FILE |
| JOSEPH A BRENTUAS | ADDRESS ON FILE |
| JOSEPH A BRUNZELL | ADDRESS ON FILE |
| JOSEPH A CATTELONA | ADDRESS ON FILE |
| JOSEPH A CIMINO JR | ADDRESS ON FILE |
| JOSEPH A COLES | ADDRESS ON FILE |
| JOSEPH A COPP | ADDRESS ON FILE |
| JOSEPH A COYLE | ADDRESS ON FILE |
| JOSEPH A DARTS | ADDRESS ON FILE |
| JOSEPH A DE GENNARO | ADDRESS ON FILE |
| JOSEPH A DEMPE | ADDRESS ON FILE |
| JOSEPH A DIEHL | ADDRESS ON FILE |
| JOSEPH A DIURNO | ADDRESS ON FILE |
| JOSEPH A DOW | ADDRESS ON FILE |
| JOSEPH A FRANCO | ADDRESS ON FILE |
| JOSEPH A GALVAO | ADDRESS ON FILE |
| JOSEPH A GAUTREAU | ADDRESS ON FILE |
| JOSEPH A GOLDAH | ADDRESS ON FILE |
| JOSEPH A GRECO | ADDRESS ON FILE |
| JOSEPH A HARLAN | ADDRESS ON FILE |
| JOSEPH A HARLICAK | ADDRESS ON FILE |
| JOSEPH A HARRIS | ADDRESS ON FILE |
| JOSEPH A HAUPTMAN | ADDRESS ON FILE |
| JOSEPH A HOLMES SAFETY ASSOC | ATTN: AL SIMONSON 2222 CLARE DRIVE NORTH MANKATO MN 56003 |
| JOSEPH A HOWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH A HUNT | ADDRESS ON FILE |
| JOSEPH A JOHNSON | ADDRESS ON FILE |
| JOSEPH A KLAPPER | ADDRESS ON FILE |
| JOSEPH A KOONTZ | ADDRESS ON FILE |
| JOSEPH A KRAMER | ADDRESS ON FILE |
| JOSEPH A KUZMAN | ADDRESS ON FILE |
| JOSEPH A LACAVA | ADDRESS ON FILE |
| JOSEPH A LACERENZA | ADDRESS ON FILE |
| JOSEPH A LAFFERTY | ADDRESS ON FILE |
| JOSEPH A LEHMANN | ADDRESS ON FILE |
| JOSEPH A LEKWART | ADDRESS ON FILE |
| JOSEPH A LENGE JR | ADDRESS ON FILE |
| JOSEPH A LOTITO | ADDRESS ON FILE |
| JOSEPH A MARRA | ADDRESS ON FILE |
| JOSEPH A MCLELLAN | ADDRESS ON FILE |
| JOSEPH A MENDEZ | ADDRESS ON FILE |
| JOSEPH A MONAHAN | ADDRESS ON FILE |
| JOSEPH A MUSTO | ADDRESS ON FILE |
| JOSEPH A OSTRZYZEK | ADDRESS ON FILE |
| JOSEPH A PALUMBO | ADDRESS ON FILE |
| JOSEPH A PARENTE | ADDRESS ON FILE |
| JOSEPH A PLAIDEAU | ADDRESS ON FILE |
| JOSEPH A PULITO | ADDRESS ON FILE |
| JOSEPH A QUILTY | ADDRESS ON FILE |
| JOSEPH A REVIL | ADDRESS ON FILE |
| JOSEPH A REYES | ADDRESS ON FILE |
| JOSEPH A REYNOLDS | ADDRESS ON FILE |
| JOSEPH A ROLLINS | ADDRESS ON FILE |
| JOSEPH A RUSSO | ADDRESS ON FILE |
| JOSEPH A SANGIUOLO | ADDRESS ON FILE |
| JOSEPH A SANOGUET | ADDRESS ON FILE |
| JOSEPH A SANTAMARIA | ADDRESS ON FILE |
| JOSEPH A SANTOSPIRITO | ADDRESS ON FILE |
| JOSEPH A SCHUGMANN | ADDRESS ON FILE |
| JOSEPH A SNIDER | ADDRESS ON FILE |
| JOSEPH A SP. TIERRE | ADDRESS ON FILE |
| JOSEPH A TIJERINA | ADDRESS ON FILE |
| JOSEPH A VALDES | ADDRESS ON FILE |
| JOSEPH A VANO | ADDRESS ON FILE |
| JOSEPH A VITTUR | ADDRESS ON FILE |
| JOSEPH A WIEBER | ADDRESS ON FILE |
| JOSEPH ABNER EICHELBERGER | ADDRESS ON FILE |
| JOSEPH ALBERT SEVER JR | ADDRESS ON FILE |
| JOSEPH ALEXANDER KOWALICK | ADDRESS ON FILE |
| JOSEPH ALOIS NEIBERT | ADDRESS ON FILE |
| JOSEPH AMES | ADDRESS ON FILE |
| JOSEPH ANDREW BURACK | ADDRESS ON FILE |
| JOSEPH ANGIOI | ADDRESS ON FILE |
| JOSEPH ANTHONY BOLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH ANTHONY GENTRY | ADDRESS ON FILE |
| JOSEPH ANTHONY HALEY | ADDRESS ON FILE |
| JOSEPH ANTHONY KNAPICH JR | ADDRESS ON FILE |
| JOSEPH ANTHONY MULLA | ADDRESS ON FILE |
| JOSEPH ARDIZZONI | ADDRESS ON FILE |
| JOSEPH ARSENAULT | ADDRESS ON FILE |
| JOSEPH ASAWA | ADDRESS ON FILE |
| JOSEPH B ALLEN | ADDRESS ON FILE |
| JOSEPH B BURGOS | ADDRESS ON FILE |
| JOSEPH B CALLAGHAN | ADDRESS ON FILE |
| JOSEPH B CAMP | ADDRESS ON FILE |
| JOSEPH B GIUFFRE | ADDRESS ON FILE |
| JOSEPH B HALUPNIK | ADDRESS ON FILE |
| JOSEPH B HAMILTON | ADDRESS ON FILE |
| JOSEPH B HAMILTON | ADDRESS ON FILE |
| JOSEPH B LONG | ADDRESS ON FILE |
| JOSEPH B MACKELDUFF | ADDRESS ON FILE |
| JOSEPH B MILLER | ADDRESS ON FILE |
| JOSEPH B PERRONE | ADDRESS ON FILE |
| JOSEPH B ROGERS | ADDRESS ON FILE |
| JOSEPH B SIDAS | ADDRESS ON FILE |
| JOSEPH B TOSTE | ADDRESS ON FILE |
| JOSEPH B TOTH | ADDRESS ON FILE |
| JOSEPH B VARGA | ADDRESS ON FILE |
| JOSEPH BAKOS | ADDRESS ON FILE |
| JOSEPH BARAGONA JR | ADDRESS ON FILE |
| JOSEPH BARBACCIA | ADDRESS ON FILE |
| JOSEPH BARBARASCH | ADDRESS ON FILE |
| JOSEPH BARKSDALE | ADDRESS ON FILE |
| JOSEPH BARONE | ADDRESS ON FILE |
| JOSEPH BAUERS | ADDRESS ON FILE |
| JOSEPH BEIM | ADDRESS ON FILE |
| JOSEPH BELLUCCI | ADDRESS ON FILE |
| JOSEPH BENNETT JR | ADDRESS ON FILE |
| JOSEPH BENTON VALENTINE | ADDRESS ON FILE |
| JOSEPH BERGER | ADDRESS ON FILE |
| JOSEPH BERGESCH | ADDRESS ON FILE |
| JOSEPH BOCK | ADDRESS ON FILE |
| JOSEPH BONNICI | ADDRESS ON FILE |
| JOSEPH BORE | ADDRESS ON FILE |
| JOSEPH BOVE | ADDRESS ON FILE |
| JOSEPH BOWERS | ADDRESS ON FILE |
| JOSEPH BRADLEY | ADDRESS ON FILE |
| JOSEPH BRAYBOY JR | 193 JOHN L RD MAXTON NC 28364 |
| JOSEPH BRAZDA | ADDRESS ON FILE |
| JOSEPH BRENNAN | ADDRESS ON FILE |
| JOSEPH BRISTOL | ADDRESS ON FILE |
| JOSEPH BRITTON | ADDRESS ON FILE |
| JOSEPH BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH BUCHNER | ADDRESS ON FILE |
| JOSEPH BULLOCK | ADDRESS ON FILE |
| JOSEPH C BRADY | ADDRESS ON FILE |
| JOSEPH C BULLOCK | ADDRESS ON FILE |
| JOSEPH C BULLOCK | ADDRESS ON FILE |
| JOSEPH C COUGHLIN | ADDRESS ON FILE |
| JOSEPH C CROZZOLI | ADDRESS ON FILE |
| JOSEPH C CULLEN | ADDRESS ON FILE |
| JOSEPH C DOELKER | ADDRESS ON FILE |
| JOSEPH C EFINGER | ADDRESS ON FILE |
| JOSEPH C FLOCK | ADDRESS ON FILE |
| JOSEPH C FOX | ADDRESS ON FILE |
| JOSEPH C GAROZZO | ADDRESS ON FILE |
| JOSEPH C GILMORE | ADDRESS ON FILE |
| JOSEPH C GWOZDZ | ADDRESS ON FILE |
| JOSEPH C HANDSHOE | ADDRESS ON FILE |
| JOSEPH C HOWE | ADDRESS ON FILE |
| JOSEPH C MALLIA | ADDRESS ON FILE |
| JOSEPH C ORZEL | ADDRESS ON FILE |
| JOSEPH C RODRIGUES | ADDRESS ON FILE |
| JOSEPH C SCHUH | ADDRESS ON FILE |
| JOSEPH C SHEEN | ADDRESS ON FILE |
| JOSEPH C SMETANA | ADDRESS ON FILE |
| JOSEPH C SOTTEK JR | ADDRESS ON FILE |
| JOSEPH C STRATON | ADDRESS ON FILE |
| JOSEPH C STRELINGER | ADDRESS ON FILE |
| JOSEPH C TSENG | ADDRESS ON FILE |
| JOSEPH CADILLAC | ADDRESS ON FILE |
| JOSEPH CAMELLERIE | ADDRESS ON FILE |
| JOSEPH CAMPAGNA | ADDRESS ON FILE |
| JOSEPH CARL WUNDER | ADDRESS ON FILE |
| JOSEPH CARTER | ADDRESS ON FILE |
| JOSEPH CASALESE | ADDRESS ON FILE |
| JOSEPH CASALESE | ADDRESS ON FILE |
| JOSEPH CERAOLO | ADDRESS ON FILE |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH CHRISTOPHER CINELLI | ADDRESS ON FILE |
| JOSEPH CHRISTY | ADDRESS ON FILE |
| JOSEPH CIAMPI | ADDRESS ON FILE |
| JOSEPH CIANCI | ADDRESS ON FILE |
| JOSEPH CIANFLONE | ADDRESS ON FILE |
| JOSEPH CLARK TREADWAY | ADDRESS ON FILE |
| JOSEPH CLEVLANCE VICE | ADDRESS ON FILE |
| JOSEPH CLIFTON JACKS | ADDRESS ON FILE |
| JOSEPH COCHRAN | ADDRESS ON FILE |
| JOSEPH COLLETTI | ADDRESS ON FILE |
| JOSEPH CONDON | ADDRESS ON FILE |
| JOSEPH CORDASCO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH COTTON | ADDRESS ON FILE |
| JOSEPH CUCCIA | ADDRESS ON FILE |
| JOSEPH CULTRERA | ADDRESS ON FILE |
| JOSEPH CUNNINGHAM | ADDRESS ON FILE |
| JOSEPH CZERKAWSKI | ADDRESS ON FILE |
| JOSEPH D BOREN | ADDRESS ON FILE |
| JOSEPH D BRADY | ADDRESS ON FILE |
| JOSEPH D DELAPENA | ADDRESS ON FILE |
| JOSEPH D DICECCA | ADDRESS ON FILE |
| JOSEPH D DOCKERY | ADDRESS ON FILE |
| JOSEPH D DWYER | ADDRESS ON FILE |
| JOSEPH D EVANS | ADDRESS ON FILE |
| JOSEPH D GORE | ADDRESS ON FILE |
| JOSEPH D GRAHAM | ADDRESS ON FILE |
| JOSEPH D GREEN CIH, CSP, LIH | ADDRESS ON FILE |
| JOSEPH D HINTON | ADDRESS ON FILE |
| JOSEPH D LEWIN | ADDRESS ON FILE |
| JOSEPH D LEWIS | ADDRESS ON FILE |
| JOSEPH D MAGISTRO | ADDRESS ON FILE |
| JOSEPH D MARTIN | ADDRESS ON FILE |
| JOSEPH D MATTISON | ADDRESS ON FILE |
| JOSEPH D MATTISON | ADDRESS ON FILE |
| JOSEPH D O'NEILL | ADDRESS ON FILE |
| JOSEPH D POPKIN | ADDRESS ON FILE |
| JOSEPH D RAMIREZ | ADDRESS ON FILE |
| JOSEPH D REDDEN | ADDRESS ON FILE |
| JOSEPH D ROBINSON | ADDRESS ON FILE |
| JOSEPH D SALAZAK | ADDRESS ON FILE |
| JOSEPH D SERRANO | ADDRESS ON FILE |
| JOSEPH D TECHY | ADDRESS ON FILE |
| JOSEPH D WILBANKS III | ADDRESS ON FILE |
| JOSEPH DALE GAYDOS | ADDRESS ON FILE |
| JOSEPH DALESSANDRO | ADDRESS ON FILE |
| JOSEPH DANIEL HOBBS | ADDRESS ON FILE |
| JOSEPH DANIEL JR | ADDRESS ON FILE |
| JOSEPH DAVID BROOKS | ADDRESS ON FILE |
| JOSEPH DAVID FALCON | ADDRESS ON FILE |
| JOSEPH DAVIS | ADDRESS ON FILE |
| JOSEPH DAY | ADDRESS ON FILE |
| JOSEPH DE FELICE | ADDRESS ON FILE |
| JOSEPH DEE BAKER | ADDRESS ON FILE |
| JOSEPH DENNIS FUNYAK | ADDRESS ON FILE |
| JOSEPH DESANTI | ADDRESS ON FILE |
| JOSEPH DESCHAMBEAU | ADDRESS ON FILE |
| JOSEPH DESTEFANO | ADDRESS ON FILE |
| JOSEPH DIGIACOMO | ADDRESS ON FILE |
| JOSEPH DOPSLAUF | ADDRESS ON FILE |
| JOSEPH DOUGLAS | ADDRESS ON FILE |
| JOSEPH DUDIK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH DUGUAY | ADDRESS ON FILE |
| JOSEPH DURFEE | ADDRESS ON FILE |
| JOSEPH DURST | ADDRESS ON FILE |
| JOSEPH E ADAMS | ADDRESS ON FILE |
| JOSEPH E ALLEN | ADDRESS ON FILE |
| JOSEPH E AUMENTO | ADDRESS ON FILE |
| JOSEPH E BIDDY | ADDRESS ON FILE |
| JOSEPH E BROOKS | ADDRESS ON FILE |
| JOSEPH E BURDETTE | ADDRESS ON FILE |
| JOSEPH E BURNETT | ADDRESS ON FILE |
| JOSEPH E BUTT | ADDRESS ON FILE |
| JOSEPH E CORDELL | ADDRESS ON FILE |
| JOSEPH E CREWS | ADDRESS ON FILE |
| JOSEPH E DAVIS | ADDRESS ON FILE |
| JOSEPH E DEMAIRA | ADDRESS ON FILE |
| JOSEPH E DENNIS | ADDRESS ON FILE |
| JOSEPH E DIAMOND | ADDRESS ON FILE |
| JOSEPH E DONALD | ADDRESS ON FILE |
| JOSEPH E DOSSO | ADDRESS ON FILE |
| JOSEPH E DUDIK | ADDRESS ON FILE |
| JOSEPH E EDDLETON | ADDRESS ON FILE |
| JOSEPH E EMERSON | ADDRESS ON FILE |
| JOSEPH E ESPINOSA | ADDRESS ON FILE |
| JOSEPH E ETTER | ADDRESS ON FILE |
| JOSEPH E FISCHER | ADDRESS ON FILE |
| JOSEPH E HAJJAR | ADDRESS ON FILE |
| JOSEPH E HOGAN | ADDRESS ON FILE |
| JOSEPH E HYLIND | ADDRESS ON FILE |
| JOSEPH E KOEHLER | ADDRESS ON FILE |
| JOSEPH E KOPCZENSKI | ADDRESS ON FILE |
| JOSEPH E MARSHALL | ADDRESS ON FILE |
| JOSEPH E MCDONALD | ADDRESS ON FILE |
| JOSEPH E MOABA | ADDRESS ON FILE |
| JOSEPH E NOE | ADDRESS ON FILE |
| JOSEPH E PARENTEAU | ADDRESS ON FILE |
| JOSEPH E PATTUM | ADDRESS ON FILE |
| JOSEPH E PECA | ADDRESS ON FILE |
| JOSEPH E PEEL | ADDRESS ON FILE |
| JOSEPH E PIVETTI | ADDRESS ON FILE |
| JOSEPH E PROHASKA | ADDRESS ON FILE |
| JOSEPH E RUDMANN | ADDRESS ON FILE |
| JOSEPH E SPRINGER JR | ADDRESS ON FILE |
| JOSEPH E STEPIEN | ADDRESS ON FILE |
| JOSEPH E THOMPSON | ADDRESS ON FILE |
| JOSEPH E VETTER | ADDRESS ON FILE |
| JOSEPH E WILBANKS | ADDRESS ON FILE |
| JOSEPH E. KOSSAN | ADDRESS ON FILE |
| JOSEPH EAVES | ADDRESS ON FILE |
| JOSEPH EGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH ELESTON | ADDRESS ON FILE |
| JOSEPH ELLISON BECK SR | ADDRESS ON FILE |
| JOSEPH ETTINGER | ADDRESS ON FILE |
| JOSEPH EUGENE STEPHAN | ADDRESS ON FILE |
| JOSEPH EUGENE WOOTEN | ADDRESS ON FILE |
| JOSEPH F BARKER | ADDRESS ON FILE |
| JOSEPH F BERMUDEZ | ADDRESS ON FILE |
| JOSEPH F BISESTI | ADDRESS ON FILE |
| JOSEPH F BRENNAN | ADDRESS ON FILE |
| JOSEPH F CAMELLERIE | ADDRESS ON FILE |
| JOSEPH F CARINI JR | ADDRESS ON FILE |
| JOSEPH F CARUANA | ADDRESS ON FILE |
| JOSEPH F CIRINGIONE | ADDRESS ON FILE |
| JOSEPH F COLLINS | ADDRESS ON FILE |
| JOSEPH F CULLEN | ADDRESS ON FILE |
| JOSEPH F DALO | ADDRESS ON FILE |
| JOSEPH F DELOGE | ADDRESS ON FILE |
| JOSEPH F FALBO | ADDRESS ON FILE |
| JOSEPH F FALQUECEE | ADDRESS ON FILE |
| JOSEPH F FREDERICK | ADDRESS ON FILE |
| JOSEPH F GANDOLFO | ADDRESS ON FILE |
| JOSEPH F GONZALES | ADDRESS ON FILE |
| JOSEPH F GORDON | ADDRESS ON FILE |
| JOSEPH F GRODOWSKI | ADDRESS ON FILE |
| JOSEPH F GRUBER | ADDRESS ON FILE |
| JOSEPH F HUGHES | ADDRESS ON FILE |
| JOSEPH F KAISER | ADDRESS ON FILE |
| JOSEPH F KLOKUS | ADDRESS ON FILE |
| JOSEPH F KOOT | ADDRESS ON FILE |
| JOSEPH F KOSLIK | ADDRESS ON FILE |
| JOSEPH F KRUEGER | ADDRESS ON FILE |
| JOSEPH F LESIUK | ADDRESS ON FILE |
| JOSEPH F LESTINGI | ADDRESS ON FILE |
| JOSEPH F LICKA | ADDRESS ON FILE |
| JOSEPH F LIGAMMARI | ADDRESS ON FILE |
| JOSEPH F LINVILLE JR | ADDRESS ON FILE |
| JOSEPH F MCTAGUE | ADDRESS ON FILE |
| JOSEPH F MONTALBANO | ADDRESS ON FILE |
| JOSEPH F O'KELLY | ADDRESS ON FILE |
| JOSEPH F OFCZARZAK | ADDRESS ON FILE |
| JOSEPH F OGLEBAY | ADDRESS ON FILE |
| JOSEPH F RAUS | ADDRESS ON FILE |
| JOSEPH F ROFAIL | ADDRESS ON FILE |
| JOSEPH F ROMEO | ADDRESS ON FILE |
| JOSEPH F SILVEY | ADDRESS ON FILE |
| JOSEPH F SIMONDS | ADDRESS ON FILE |
| JOSEPH F STAY | ADDRESS ON FILE |
| JOSEPH F SULKOVSKY | ADDRESS ON FILE |
| JOSEPH F TRENGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH F ZIAYA | ADDRESS ON FILE |
| JOSEPH F. VOIGHT AND CONNIE VOIGHT | ADDRESS ON FILE |
| JOSEPH FALCON | ADDRESS ON FILE |
| JOSEPH FARINA | ADDRESS ON FILE |
| JOSEPH FEDELE | ADDRESS ON FILE |
| JOSEPH FEDERICO | ADDRESS ON FILE |
| JOSEPH FELIX | ADDRESS ON FILE |
| JOSEPH FIELDS | ADDRESS ON FILE |
| JOSEPH FISCHL | ADDRESS ON FILE |
| JOSEPH FLOYD | ADDRESS ON FILE |
| JOSEPH FOLKER | ADDRESS ON FILE |
| JOSEPH FRANCIS BENAVIDEZ | ADDRESS ON FILE |
| JOSEPH FRANKLIN JEFFRIES | ADDRESS ON FILE |
| JOSEPH FREDRICK JACOBS | ADDRESS ON FILE |
| JOSEPH FREEMAN | ADDRESS ON FILE |
| JOSEPH FRIEND | ADDRESS ON FILE |
| JOSEPH FRIEND | ADDRESS ON FILE |
| JOSEPH FULCO | ADDRESS ON FILE |
| JOSEPH FUSILIER | ADDRESS ON FILE |
| JOSEPH G ACKER | ADDRESS ON FILE |
| JOSEPH G ALESI | ADDRESS ON FILE |
| JOSEPH G BAGLEY | ADDRESS ON FILE |
| JOSEPH G BARECCHIA | ADDRESS ON FILE |
| JOSEPH G BARNES JR | ADDRESS ON FILE |
| JOSEPH G CANE | ADDRESS ON FILE |
| JOSEPH G CLEARY | ADDRESS ON FILE |
| JOSEPH G CONSTANTINO | ADDRESS ON FILE |
| JOSEPH G CUSACK | ADDRESS ON FILE |
| JOSEPH G DALY | ADDRESS ON FILE |
| JOSEPH G DIMARCANTONIO | ADDRESS ON FILE |
| JOSEPH G DOYLE | ADDRESS ON FILE |
| JOSEPH G FARRELLY | ADDRESS ON FILE |
| JOSEPH G GILMAN | ADDRESS ON FILE |
| JOSEPH G GIORDANO | ADDRESS ON FILE |
| JOSEPH G HAUBER | ADDRESS ON FILE |
| JOSEPH G HELLMAN | ADDRESS ON FILE |
| JOSEPH G HOUST | ADDRESS ON FILE |
| JOSEPH G KALAGASSY | ADDRESS ON FILE |
| JOSEPH G LAFEMINA | ADDRESS ON FILE |
| JOSEPH G NOVAK | ADDRESS ON FILE |
| JOSEPH G O'HARA | ADDRESS ON FILE |
| JOSEPH G SPANGENBERGER | ADDRESS ON FILE |
| JOSEPH G WALSH | ADDRESS ON FILE |
| JOSEPH G WEICKS | ADDRESS ON FILE |
| JOSEPH GABRIEL WARTNER-CHANEY | ADDRESS ON FILE |
| JOSEPH GAFFNEY | ADDRESS ON FILE |
| JOSEPH GAGE | ADDRESS ON FILE |
| JOSEPH GALLAWAY | ADDRESS ON FILE |
| JOSEPH GAMBER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH GARZIO | ADDRESS ON FILE |
| JOSEPH GENARO ALONZO | ADDRESS ON FILE |
| JOSEPH GENTRY | ADDRESS ON FILE |
| JOSEPH GIGLIO | ADDRESS ON FILE |
| JOSEPH GIZOWS | ADDRESS ON FILE |
| JOSEPH GLENN DODD | ADDRESS ON FILE |
| JOSEPH GRAHAM | ADDRESS ON FILE |
| JOSEPH GRANDE | ADDRESS ON FILE |
| JOSEPH GRECO | ADDRESS ON FILE |
| JOSEPH GREEN | ADDRESS ON FILE |
| JOSEPH GUZZO | ADDRESS ON FILE |
| JOSEPH H AGACIEWSKI | ADDRESS ON FILE |
| JOSEPH H ARDIZZONI | ADDRESS ON FILE |
| JOSEPH H ARDIZZONI JR | ADDRESS ON FILE |
| JOSEPH H BARNES | ADDRESS ON FILE |
| JOSEPH H BERNEGGER | ADDRESS ON FILE |
| JOSEPH H CONSTANT | ADDRESS ON FILE |
| JOSEPH H DITTMER | ADDRESS ON FILE |
| JOSEPH H GIBBS | ADDRESS ON FILE |
| JOSEPH H HAWK | ADDRESS ON FILE |
| JOSEPH H HEIFETZ | ADDRESS ON FILE |
| JOSEPH H HENDRICKS | ADDRESS ON FILE |
| JOSEPH H HOLLAND | ADDRESS ON FILE |
| JOSEPH H KENNY | ADDRESS ON FILE |
| JOSEPH H KURANZ | ADDRESS ON FILE |
| JOSEPH H LETLOW | ADDRESS ON FILE |
| JOSEPH H LOVELESS | ADDRESS ON FILE |
| JOSEPH H MARRIOTT | ADDRESS ON FILE |
| JOSEPH H MC NUTT | ADDRESS ON FILE |
| JOSEPH H NEARS JR AND | ADDRESS ON FILE |
| JOSEPH H RICHARDS | ADDRESS ON FILE |
| JOSEPH H SPENDLEY | ADDRESS ON FILE |
| JOSEPH H TREGLIO | ADDRESS ON FILE |
| JOSEPH H WEGROCKI | ADDRESS ON FILE |
| JOSEPH H WIERZBICKI | ADDRESS ON FILE |
| JOSEPH H YARBROUGH | ADDRESS ON FILE |
| JOSEPH HAMILTON | ADDRESS ON FILE |
| JOSEPH HARBAUGH | ADDRESS ON FILE |
| JOSEPH HARRIS | ADDRESS ON FILE |
| JOSEPH HEGE | ADDRESS ON FILE |
| JOSEPH HEIMBERG | ADDRESS ON FILE |
| JOSEPH HEIMBERG | ADDRESS ON FILE |
| JOSEPH HENICK | ADDRESS ON FILE |
| JOSEPH HENRY COWHILL | ADDRESS ON FILE |
| JOSEPH HENRY HESSE | ADDRESS ON FILE |
| JOSEPH HENRY JUAREZ | ADDRESS ON FILE |
| JOSEPH HERNANDEZ CHAVEZ | ADDRESS ON FILE |
| JOSEPH HOBBS | ADDRESS ON FILE |
| JOSEPH HOLLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH HOSKINS | ADDRESS ON FILE |
| JOSEPH HRABAL | ADDRESS ON FILE |
| JOSEPH HRABAL | ADDRESS ON FILE |
| JOSEPH HRUSKA | ADDRESS ON FILE |
| JOSEPH HUGH GOODRICH JR | ADDRESS ON FILE |
| JOSEPH HUTTO | ADDRESS ON FILE |
| JOSEPH I BEZFAMILNY | ADDRESS ON FILE |
| JOSEPH I CHEN | ADDRESS ON FILE |
| JOSEPH I IHNAT | ADDRESS ON FILE |
| JOSEPH I MCGOUGH | ADDRESS ON FILE |
| JOSEPH J ARNOLD | ADDRESS ON FILE |
| JOSEPH J ASSENZA | ADDRESS ON FILE |
| JOSEPH J BONACCI | ADDRESS ON FILE |
| JOSEPH J BORRUSO | ADDRESS ON FILE |
| JOSEPH J BRACHOCKI | ADDRESS ON FILE |
| JOSEPH J CAPEZZA | ADDRESS ON FILE |
| JOSEPH J CARLSON | ADDRESS ON FILE |
| JOSEPH J CASTELLI | ADDRESS ON FILE |
| JOSEPH J CHERENYOCK | ADDRESS ON FILE |
| JOSEPH J COCCO | ADDRESS ON FILE |
| JOSEPH J CONKLIN | ADDRESS ON FILE |
| JOSEPH J CORRIGAN | ADDRESS ON FILE |
| JOSEPH J COSTELLO | ADDRESS ON FILE |
| JOSEPH J DEVLIN | ADDRESS ON FILE |
| JOSEPH J DYL | ADDRESS ON FILE |
| JOSEPH J FERRARI | ADDRESS ON FILE |
| JOSEPH J FLANAGAN | ADDRESS ON FILE |
| JOSEPH J GEORGIANO | ADDRESS ON FILE |
| JOSEPH J GONZALEZ | ADDRESS ON FILE |
| JOSEPH J GURDA | ADDRESS ON FILE |
| JOSEPH J HARCUT | ADDRESS ON FILE |
| JOSEPH J HASAY | ADDRESS ON FILE |
| JOSEPH J HELFRICH | ADDRESS ON FILE |
| JOSEPH J HERBERT | ADDRESS ON FILE |
| JOSEPH J JANICKI | ADDRESS ON FILE |
| JOSEPH J JAO | ADDRESS ON FILE |
| JOSEPH J KENNEY | ADDRESS ON FILE |
| JOSEPH J KLENA | ADDRESS ON FILE |
| JOSEPH J KOCH | ADDRESS ON FILE |
| JOSEPH J KOZIAK | ADDRESS ON FILE |
| JOSEPH J KUNTZ | ADDRESS ON FILE |
| JOSEPH J LANCELOT | ADDRESS ON FILE |
| JOSEPH J LARRY | ADDRESS ON FILE |
| JOSEPH J LOMBARDO | ADDRESS ON FILE |
| JOSEPH J LOPRIMO | ADDRESS ON FILE |
| JOSEPH J LORENZO | ADDRESS ON FILE |
| JOSEPH J LYNCH | ADDRESS ON FILE |
| JOSEPH J MARSHALL | ADDRESS ON FILE |
| JOSEPH J MASTANDREA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH J MAUGERI | ADDRESS ON FILE |
| JOSEPH J MCNAMARA | ADDRESS ON FILE |
| JOSEPH J METZLER | ADDRESS ON FILE |
| JOSEPH J MICHAELSON | ADDRESS ON FILE |
| JOSEPH J MILLER | ADDRESS ON FILE |
| JOSEPH J MILLER II | ADDRESS ON FILE |
| JOSEPH J MOODY | ADDRESS ON FILE |
| JOSEPH J NEKORANEC | ADDRESS ON FILE |
| JOSEPH J PAULETICH | ADDRESS ON FILE |
| JOSEPH J PAUTZ | ADDRESS ON FILE |
| JOSEPH J PAUTZ | ADDRESS ON FILE |
| JOSEPH J PERENZA | ADDRESS ON FILE |
| JOSEPH J RAFFAELE | ADDRESS ON FILE |
| JOSEPH J REINER | ADDRESS ON FILE |
| JOSEPH J RIZZO | ADDRESS ON FILE |
| JOSEPH J ROSA | ADDRESS ON FILE |
| JOSEPH J RUGGIERO | ADDRESS ON FILE |
| JOSEPH J SIMPSON | ADDRESS ON FILE |
| JOSEPH J SINNETT | ADDRESS ON FILE |
| JOSEPH J SOGLUIZZO | ADDRESS ON FILE |
| JOSEPH J SOTTNIK | ADDRESS ON FILE |
| JOSEPH J STANKIEWICZ JR | ADDRESS ON FILE |
| JOSEPH J STRADA | ADDRESS ON FILE |
| JOSEPH J TATRAI JR | ADDRESS ON FILE |
| JOSEPH J TIERNAN | ADDRESS ON FILE |
| JOSEPH J TIERNAN | ADDRESS ON FILE |
| JOSEPH J TOTH | ADDRESS ON FILE |
| JOSEPH J URBANSKI | ADDRESS ON FILE |
| JOSEPH J VENDITTI | ADDRESS ON FILE |
| JOSEPH J VINING | ADDRESS ON FILE |
| JOSEPH J VOLLMER | ADDRESS ON FILE |
| JOSEPH J WHALEN | ADDRESS ON FILE |
| JOSEPH J WHALEN | ADDRESS ON FILE |
| JOSEPH J YACONO | ADDRESS ON FILE |
| JOSEPH J ZAWILLA | ADDRESS ON FILE |
| JOSEPH J. MARTIN | ADDRESS ON FILE |
| JOSEPH JACKSON | ADDRESS ON FILE |
| JOSEPH JAMES | ADDRESS ON FILE |
| JOSEPH JAMES ANDERSON | ADDRESS ON FILE |
| JOSEPH JAMES HAHN | ADDRESS ON FILE |
| JOSEPH JAMES MRAZIK | ADDRESS ON FILE |
| JOSEPH JAMES STRAWHACKER | ADDRESS ON FILE |
| JOSEPH JASPER AND DIANE JASPER | ADDRESS ON FILE |
| JOSEPH JEMING | ADDRESS ON FILE |
| JOSEPH JESUS MAGANA | ADDRESS ON FILE |
| JOSEPH JOACHIM | ADDRESS ON FILE |
| JOSEPH JONATHAN MAY | ADDRESS ON FILE |
| JOSEPH JONATHAN MAY | ADDRESS ON FILE |
| JOSEPH JONSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH JUAREZ | ADDRESS ON FILE |
| JOSEPH JUROW | ADDRESS ON FILE |
| JOSEPH K ALLPHIN | ADDRESS ON FILE |
| JOSEPH K COLLINS | ADDRESS ON FILE |
| JOSEPH K CONROY | ADDRESS ON FILE |
| JOSEPH K KAVOVIT | ADDRESS ON FILE |
| JOSEPH K MOLLOY | ADDRESS ON FILE |
| JOSEPH K. PRINCE | ADDRESS ON FILE |
| JOSEPH KARLIK | ADDRESS ON FILE |
| JOSEPH KEITH WHITAKER | ADDRESS ON FILE |
| JOSEPH KELLY | ADDRESS ON FILE |
| JOSEPH KEVIN MERCER | ADDRESS ON FILE |
| JOSEPH KHOVAYLO | ADDRESS ON FILE |
| JOSEPH KISS | ADDRESS ON FILE |
| JOSEPH KLENA | ADDRESS ON FILE |
| JOSEPH KOLIBAL | ADDRESS ON FILE |
| JOSEPH KOVEL | ADDRESS ON FILE |
| JOSEPH KRYNAK | ADDRESS ON FILE |
| JOSEPH KUEBLER | ADDRESS ON FILE |
| JOSEPH L ALBERT | ADDRESS ON FILE |
| JOSEPH L CAMISA | ADDRESS ON FILE |
| JOSEPH L CONNOR | ADDRESS ON FILE |
| JOSEPH L DEBARBIERI | ADDRESS ON FILE |
| JOSEPH L DUPUIS | ADDRESS ON FILE |
| JOSEPH L EHASZ | ADDRESS ON FILE |
| JOSEPH L FERRAN | ADDRESS ON FILE |
| JOSEPH L GARZA | ADDRESS ON FILE |
| JOSEPH L HEGE | ADDRESS ON FILE |
| JOSEPH L HEIMBOLD | ADDRESS ON FILE |
| JOSEPH L JOHNSON | ADDRESS ON FILE |
| JOSEPH L LAMALFA | ADDRESS ON FILE |
| JOSEPH L LEPAGE | ADDRESS ON FILE |
| JOSEPH L LISBOA | ADDRESS ON FILE |
| JOSEPH L LYNCH | ADDRESS ON FILE |
| JOSEPH L MANN | ADDRESS ON FILE |
| JOSEPH L MATTHEWS | ADDRESS ON FILE |
| JOSEPH L MILLS | ADDRESS ON FILE |
| JOSEPH L NATZIC | ADDRESS ON FILE |
| JOSEPH L PADULA | ADDRESS ON FILE |
| JOSEPH L PERKINS | ADDRESS ON FILE |
| JOSEPH L PURKEY | ADDRESS ON FILE |
| JOSEPH L RESNICK | ADDRESS ON FILE |
| JOSEPH L SALVATO | ADDRESS ON FILE |
| JOSEPH L SBARRA | ADDRESS ON FILE |
| JOSEPH L SHASER | ADDRESS ON FILE |
| JOSEPH L SMITH JR | ADDRESS ON FILE |
| JOSEPH L WILSON | ADDRESS ON FILE |
| JOSEPH L WORLEY | ADDRESS ON FILE |
| JOSEPH L ZARANDONA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH L. PULEO | ADDRESS ON FILE |
| JOSEPH LA ROTONDA | ADDRESS ON FILE |
| JOSEPH LANCI | ADDRESS ON FILE |
| JOSEPH LANDON PRICE | ADDRESS ON FILE |
| JOSEPH LAWRENCE BARNES | ADDRESS ON FILE |
| JOSEPH LECCEARDONE | ADDRESS ON FILE |
| JOSEPH LENZ AND HELENE M. LENZ | ADDRESS ON FILE |
| JOSEPH LENZ AND HELENE M. LENZ | ADDRESS ON FILE |
| JOSEPH LEON HOSKINS | ADDRESS ON FILE |
| JOSEPH LEON NASH SR | ADDRESS ON FILE |
| JOSEPH LEON THOMPSON | ADDRESS ON FILE |
| JOSEPH LEROI TAYLOR | ADDRESS ON FILE |
| JOSEPH LEVIN | ADDRESS ON FILE |
| JOSEPH LEVINE | ADDRESS ON FILE |
| JOSEPH LEWIS MALOY | ADDRESS ON FILE |
| JOSEPH LICHT | ADDRESS ON FILE |
| JOSEPH LIEBERT | ADDRESS ON FILE |
| JOSEPH LIEBLING | ADDRESS ON FILE |
| JOSEPH LINCOLN BAUERS | ADDRESS ON FILE |
| JOSEPH LOFREDO | ADDRESS ON FILE |
| JOSEPH LONGOBARDI | ADDRESS ON FILE |
| JOSEPH LOUIE | ADDRESS ON FILE |
| JOSEPH LUCANIA | ADDRESS ON FILE |
| JOSEPH LUCAS | ADDRESS ON FILE |
| JOSEPH LUFRANO | ADDRESS ON FILE |
| JOSEPH LUKE MATULEVICH | ADDRESS ON FILE |
| JOSEPH LYNCH | ADDRESS ON FILE |
| JOSEPH LYNN | ADDRESS ON FILE |
| JOSEPH M AGUILAR | ADDRESS ON FILE |
| JOSEPH M ANTONELLI | ADDRESS ON FILE |
| JOSEPH M BABI | ADDRESS ON FILE |
| JOSEPH M BAKOS | ADDRESS ON FILE |
| JOSEPH M BARUCH | ADDRESS ON FILE |
| JOSEPH M BASILE | ADDRESS ON FILE |
| JOSEPH M BRESLIN | ADDRESS ON FILE |
| JOSEPH M BROWN | ADDRESS ON FILE |
| JOSEPH M BRUNORI | ADDRESS ON FILE |
| JOSEPH M CAPPADONA | ADDRESS ON FILE |
| JOSEPH M CARUSO | ADDRESS ON FILE |
| JOSEPH M CENTENO | ADDRESS ON FILE |
| JOSEPH M COOKE | ADDRESS ON FILE |
| JOSEPH M COOKE | ADDRESS ON FILE |
| JOSEPH M COPPOLA | ADDRESS ON FILE |
| JOSEPH M COSTELLO | ADDRESS ON FILE |
| JOSEPH M COX ESTATE | ADDRESS ON FILE |
| JOSEPH M DALEO | ADDRESS ON FILE |
| JOSEPH M DAMITZ JR | ADDRESS ON FILE |
| JOSEPH M DAVIS | ADDRESS ON FILE |
| JOSEPH M DELERARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH M DIAZ | ADDRESS ON FILE |
| JOSEPH M DUNN | ADDRESS ON FILE |
| JOSEPH M DURICK | ADDRESS ON FILE |
| JOSEPH M DURICK | ADDRESS ON FILE |
| JOSEPH M DUZAC SR | ADDRESS ON FILE |
| JOSEPH M EARING | ADDRESS ON FILE |
| JOSEPH M EPNER | ADDRESS ON FILE |
| JOSEPH M FRANCESCHI | ADDRESS ON FILE |
| JOSEPH M HALL | ADDRESS ON FILE |
| JOSEPH M HEAD | ADDRESS ON FILE |
| JOSEPH M HEWETT III | ADDRESS ON FILE |
| JOSEPH M HONAN | ADDRESS ON FILE |
| JOSEPH M HUDSON | ADDRESS ON FILE |
| JOSEPH M JOUCKEN | ADDRESS ON FILE |
| JOSEPH M KILLMAN | ADDRESS ON FILE |
| JOSEPH M KOBI | ADDRESS ON FILE |
| JOSEPH M KURUVILLA | ADDRESS ON FILE |
| JOSEPH M LACAVA | ADDRESS ON FILE |
| JOSEPH M LUCHETSKI | ADDRESS ON FILE |
| JOSEPH M MADDOX | ADDRESS ON FILE |
| JOSEPH M MAZUR | ADDRESS ON FILE |
| JOSEPH M MAZZITELLI | ADDRESS ON FILE |
| JOSEPH M MICHALOWSKI | ADDRESS ON FILE |
| JOSEPH M MINOGUE | ADDRESS ON FILE |
| JOSEPH M MORAN | ADDRESS ON FILE |
| JOSEPH M MORRIS | ADDRESS ON FILE |
| JOSEPH M MURCIA | ADDRESS ON FILE |
| JOSEPH M NICOSIA | ADDRESS ON FILE |
| JOSEPH M ORR | ADDRESS ON FILE |
| JOSEPH M PARSONS | ADDRESS ON FILE |
| JOSEPH M QUINN | ADDRESS ON FILE |
| JOSEPH M RICH | ADDRESS ON FILE |
| JOSEPH M ROSE | ADDRESS ON FILE |
| JOSEPH M RUSSO | ADDRESS ON FILE |
| JOSEPH M SHOTWELL | ADDRESS ON FILE |
| JOSEPH M SHOTWELL | ADDRESS ON FILE |
| JOSEPH M SMITH | ADDRESS ON FILE |
| JOSEPH M TOTINO | ADDRESS ON FILE |
| JOSEPH M UMBERTO | ADDRESS ON FILE |
| JOSEPH M VANN | ADDRESS ON FILE |
| JOSEPH M WARD | ADDRESS ON FILE |
| JOSEPH M WINTERMUTH | ADDRESS ON FILE |
| JOSEPH M YACENDA | ADDRESS ON FILE |
| JOSEPH M. ROBINSON | ADDRESS ON FILE |
| JOSEPH MADORSKY | ADDRESS ON FILE |
| JOSEPH MAISANO | ADDRESS ON FILE |
| JOSEPH MALIECKAL | ADDRESS ON FILE |
| JOSEPH MALLON | ADDRESS ON FILE |
| JOSEPH MALOWITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH MARTELUCCI | ADDRESS ON FILE |
| JOSEPH MASTROSERIO | ADDRESS ON FILE |
| JOSEPH MAY | ADDRESS ON FILE |
| JOSEPH MC CARTHY | ADDRESS ON FILE |
| JOSEPH MC CARTHY | ADDRESS ON FILE |
| JOSEPH MCCAFFREY | ADDRESS ON FILE |
| JOSEPH MCGEE | ADDRESS ON FILE |
| JOSEPH MCGURK | ADDRESS ON FILE |
| JOSEPH MCMULLEN | ADDRESS ON FILE |
| JOSEPH MCVEIGH | ADDRESS ON FILE |
| JOSEPH MEDICO | ADDRESS ON FILE |
| JOSEPH MELANSON | ADDRESS ON FILE |
| JOSEPH MELE | ADDRESS ON FILE |
| JOSEPH MELTZER | ADDRESS ON FILE |
| JOSEPH MENT | ADDRESS ON FILE |
| JOSEPH MICHAEL BOHN | ADDRESS ON FILE |
| JOSEPH MICHAEL COWELL | ADDRESS ON FILE |
| JOSEPH MICHAEL GARZA | ADDRESS ON FILE |
| JOSEPH MICHAEL TASSIN | ADDRESS ON FILE |
| JOSEPH MILFORD MCKINNEY | ADDRESS ON FILE |
| JOSEPH MILLER | ADDRESS ON FILE |
| JOSEPH MILLER | ADDRESS ON FILE |
| JOSEPH MISSETT | ADDRESS ON FILE |
| JOSEPH MITCHELL | ADDRESS ON FILE |
| JOSEPH MONTALTO | ADDRESS ON FILE |
| JOSEPH MORA | ADDRESS ON FILE |
| JOSEPH MORRIS MCKELLAR | ADDRESS ON FILE |
| JOSEPH MOSELEY | ADDRESS ON FILE |
| JOSEPH MULLA | ADDRESS ON FILE |
| JOSEPH MULLINS #253178 | ADDRESS ON FILE |
| JOSEPH MURRELL HOPPER | ADDRESS ON FILE |
| JOSEPH MYSHRALL | ADDRESS ON FILE |
| JOSEPH N ALCORN | ADDRESS ON FILE |
| JOSEPH N CRNICH | ADDRESS ON FILE |
| JOSEPH N DIBENEDETTO | ADDRESS ON FILE |
| JOSEPH N ISOM | ADDRESS ON FILE |
| JOSEPH N LEWIS | ADDRESS ON FILE |
| JOSEPH N MC DIVITT | ADDRESS ON FILE |
| JOSEPH N WALKER | ADDRESS ON FILE |
| JOSEPH NAPPER | ADDRESS ON FILE |
| JOSEPH NATELLA JR | ADDRESS ON FILE |
| JOSEPH NATHAN | ADDRESS ON FILE |
| JOSEPH NEIBERT | ADDRESS ON FILE |
| JOSEPH O BEBBER | ADDRESS ON FILE |
| JOSEPH O MAURICE II | ADDRESS ON FILE |
| JOSEPH O OBUCK | ADDRESS ON FILE |
| JOSEPH O THOMAS | ADDRESS ON FILE |
| JOSEPH O'BRYAN | ADDRESS ON FILE |
| JOSEPH OAT CORPORATION | 2500 BROADWAY DRAWER 10 CAMDEN NJ 08104 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH OCCHI | ADDRESS ON FILE |
| JOSEPH OFCZARZAK | ADDRESS ON FILE |
| JOSEPH OLIVERI | ADDRESS ON FILE |
| JOSEPH ORTEGA | ADDRESS ON FILE |
| JOSEPH OTT | ADDRESS ON FILE |
| JOSEPH OWEN DOPSLAUF | ADDRESS ON FILE |
| JOSEPH OWEN DOPSLAUF | ADDRESS ON FILE |
| JOSEPH P ACHAIA | ADDRESS ON FILE |
| JOSEPH P ALBANO | ADDRESS ON FILE |
| JOSEPH P BALASH | ADDRESS ON FILE |
| JOSEPH P BERG | ADDRESS ON FILE |
| JOSEPH P BERLESE | ADDRESS ON FILE |
| JOSEPH P BIONDO | ADDRESS ON FILE |
| JOSEPH P CACHIA | ADDRESS ON FILE |
| JOSEPH P CLARKE | ADDRESS ON FILE |
| JOSEPH P CULLEN | ADDRESS ON FILE |
| JOSEPH P DEFRANCESCO | ADDRESS ON FILE |
| JOSEPH P FLEMING | ADDRESS ON FILE |
| JOSEPH P FLORENTINE | ADDRESS ON FILE |
| JOSEPH P FLYNN | ADDRESS ON FILE |
| JOSEPH P FOLEY | ADDRESS ON FILE |
| JOSEPH P GIAZZON | ADDRESS ON FILE |
| JOSEPH P GRAY | ADDRESS ON FILE |
| JOSEPH P GRAY | ADDRESS ON FILE |
| JOSEPH P GRECA | ADDRESS ON FILE |
| JOSEPH P GUECI | ADDRESS ON FILE |
| JOSEPH P HANNWACKER | ADDRESS ON FILE |
| JOSEPH P HII | ADDRESS ON FILE |
| JOSEPH P KENNELL | ADDRESS ON FILE |
| JOSEPH P LACAVA | ADDRESS ON FILE |
| JOSEPH P LISANTI | ADDRESS ON FILE |
| JOSEPH P MARCISAK | ADDRESS ON FILE |
| JOSEPH P MCGUIRE | ADDRESS ON FILE |
| JOSEPH P MENNELLA | ADDRESS ON FILE |
| JOSEPH P MOORE | ADDRESS ON FILE |
| JOSEPH P NEWMAN | ADDRESS ON FILE |
| JOSEPH P OLSON | ADDRESS ON FILE |
| JOSEPH P PADALINO | ADDRESS ON FILE |
| JOSEPH P PERITO | ADDRESS ON FILE |
| JOSEPH P PESTANA | ADDRESS ON FILE |
| JOSEPH P PINTO | ADDRESS ON FILE |
| JOSEPH P POPOVICH | ADDRESS ON FILE |
| JOSEPH P PRICE | ADDRESS ON FILE |
| JOSEPH P PRIMIANO | ADDRESS ON FILE |
| JOSEPH P PRYCE | ADDRESS ON FILE |
| JOSEPH P PUSATERI | ADDRESS ON FILE |
| JOSEPH P RACINE | ADDRESS ON FILE |
| JOSEPH P SECULA | ADDRESS ON FILE |
| JOSEPH P SICILIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH P SQUADRITO | ADDRESS ON FILE |
| JOSEPH P STROPOLI | ADDRESS ON FILE |
| JOSEPH P TURCICH | ADDRESS ON FILE |
| JOSEPH P WALZEM | ADDRESS ON FILE |
| JOSEPH P WILSON | ADDRESS ON FILE |
| JOSEPH P. GRELISH | ADDRESS ON FILE |
| JOSEPH P. TALARICO | ADDRESS ON FILE |
| JOSEPH PAQUETTE | ADDRESS ON FILE |
| JOSEPH PARRISH | ADDRESS ON FILE |
| JOSEPH PASQUARELLI | ADDRESS ON FILE |
| JOSEPH PATRICK EGAN | ADDRESS ON FILE |
| JOSEPH PAUL FAHEY | ADDRESS ON FILE |
| JOSEPH PAUL MCKAY | ADDRESS ON FILE |
| JOSEPH PENA | ADDRESS ON FILE |
| JOSEPH PETRUSO | ADDRESS ON FILE |
| JOSEPH PHALEN | ADDRESS ON FILE |
| JOSEPH PHALEN | ADDRESS ON FILE |
| JOSEPH PINACHIO | ADDRESS ON FILE |
| JOSEPH POISELLA | ADDRESS ON FILE |
| JOSEPH POREMSKI | ADDRESS ON FILE |
| JOSEPH PORROVECCHIO | ADDRESS ON FILE |
| JOSEPH PRUSSAK | ADDRESS ON FILE |
| JOSEPH QUADRI | ADDRESS ON FILE |
| JOSEPH QUARTARONE | ADDRESS ON FILE |
| JOSEPH QUERCIA | ADDRESS ON FILE |
| JOSEPH QUINN | ADDRESS ON FILE |
| JOSEPH R AVZILA | ADDRESS ON FILE |
| JOSEPH R BARRY | ADDRESS ON FILE |
| JOSEPH R BEEBE | ADDRESS ON FILE |
| JOSEPH R CALABRETTA | ADDRESS ON FILE |
| JOSEPH R CARAVELLA | ADDRESS ON FILE |
| JOSEPH R CARPIO | ADDRESS ON FILE |
| JOSEPH R CERVERO | ADDRESS ON FILE |
| JOSEPH R CLARK | ADDRESS ON FILE |
| JOSEPH R CORVACHO | ADDRESS ON FILE |
| JOSEPH R COSTA | ADDRESS ON FILE |
| JOSEPH R DEMASI | ADDRESS ON FILE |
| JOSEPH R DINNEEN | ADDRESS ON FILE |
| JOSEPH R GATTO | ADDRESS ON FILE |
| JOSEPH R GIARAMITA | ADDRESS ON FILE |
| JOSEPH R GIL BERLINCHES | ADDRESS ON FILE |
| JOSEPH R GILLIS | ADDRESS ON FILE |
| JOSEPH R HAMILTON | ADDRESS ON FILE |
| JOSEPH R HICKSON | ADDRESS ON FILE |
| JOSEPH R HILL | ADDRESS ON FILE |
| JOSEPH R HYLER | ADDRESS ON FILE |
| JOSEPH R ISGRO | ADDRESS ON FILE |
| JOSEPH R KEATING | ADDRESS ON FILE |
| JOSEPH R LABELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH R LAUDA JR | ADDRESS ON FILE |
| JOSEPH R LESLIE | ADDRESS ON FILE |
| JOSEPH R LORENZO | ADDRESS ON FILE |
| JOSEPH R LORENZO | ADDRESS ON FILE |
| JOSEPH R MAGYAR | ADDRESS ON FILE |
| JOSEPH R MANNARINO | ADDRESS ON FILE |
| JOSEPH R MARESCA | ADDRESS ON FILE |
| JOSEPH R MILLER | ADDRESS ON FILE |
| JOSEPH R PECHIN | ADDRESS ON FILE |
| JOSEPH R PELTON | ADDRESS ON FILE |
| JOSEPH R PERDUE | ADDRESS ON FILE |
| JOSEPH R PERDUE | ADDRESS ON FILE |
| JOSEPH R QUICK | ADDRESS ON FILE |
| JOSEPH R RIGANO | ADDRESS ON FILE |
| JOSEPH R ROBINSON | ADDRESS ON FILE |
| JOSEPH R RUMFOLA JR | ADDRESS ON FILE |
| JOSEPH R SANTOSUOSSO | ADDRESS ON FILE |
| JOSEPH R SORRENTINO | ADDRESS ON FILE |
| JOSEPH R STAN | ADDRESS ON FILE |
| JOSEPH R TAYLOR | ADDRESS ON FILE |
| JOSEPH R WALLS | ADDRESS ON FILE |
| JOSEPH R WATSON | ADDRESS ON FILE |
| JOSEPH R WELLS | ADDRESS ON FILE |
| JOSEPH RANDAL EAVES | ADDRESS ON FILE |
| JOSEPH RANDAL EAVES | ADDRESS ON FILE |
| JOSEPH RANDAZZO | ADDRESS ON FILE |
| JOSEPH REDDEN | ADDRESS ON FILE |
| JOSEPH REDLING | ADDRESS ON FILE |
| JOSEPH RIGANO | ADDRESS ON FILE |
| JOSEPH RISOLA | ADDRESS ON FILE |
| JOSEPH ROGER BRUNK | ADDRESS ON FILE |
| JOSEPH ROMANO | ADDRESS ON FILE |
| JOSEPH RONNIE ELLENDER | ADDRESS ON FILE |
| JOSEPH ROSENBAUM | ADDRESS ON FILE |
| JOSEPH ROSENGAUS | ADDRESS ON FILE |
| JOSEPH ROSS PARRIS | ADDRESS ON FILE |
| JOSEPH ROTH | ADDRESS ON FILE |
| JOSEPH RUGIERI | ADDRESS ON FILE |
| JOSEPH RYAN MCANALLY AND WIFE | ADDRESS ON FILE |
| JOSEPH S CANCIGLIA | ADDRESS ON FILE |
| JOSEPH S CASALESE | ADDRESS ON FILE |
| JOSEPH S DEMBOWSKI | ADDRESS ON FILE |
| JOSEPH S FAWAZ | ADDRESS ON FILE |
| JOSEPH S FORTUGNO | ADDRESS ON FILE |
| JOSEPH S HACK | ADDRESS ON FILE |
| JOSEPH S IVES | ADDRESS ON FILE |
| JOSEPH S KANNADAN | ADDRESS ON FILE |
| JOSEPH S LEONE | ADDRESS ON FILE |
| JOSEPH S MATIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH S NAPIER | ADDRESS ON FILE |
| JOSEPH S NOWAK | ADDRESS ON FILE |
| JOSEPH S PENZES | ADDRESS ON FILE |
| JOSEPH S SILAGYI | ADDRESS ON FILE |
| JOSEPH S VAN NOTE | ADDRESS ON FILE |
| JOSEPH S VASEY | ADDRESS ON FILE |
| JOSEPH S VOLOSIN | ADDRESS ON FILE |
| JOSEPH SAMMON | ADDRESS ON FILE |
| JOSEPH SAMUEL | ADDRESS ON FILE |
| JOSEPH SAMUEL | ADDRESS ON FILE |
| JOSEPH SANTOSPIRITO JR | ADDRESS ON FILE |
| JOSEPH SANTOSUOSSO | ADDRESS ON FILE |
| JOSEPH SARACINO | ADDRESS ON FILE |
| JOSEPH SASSON | ADDRESS ON FILE |
| JOSEPH SAVERINO | ADDRESS ON FILE |
| JOSEPH SCHATZMAN | ADDRESS ON FILE |
| JOSEPH SCHNEIDER | ADDRESS ON FILE |
| JOSEPH SCIORTINO | ADDRESS ON FILE |
| JOSEPH SCOTT MCGEE | ADDRESS ON FILE |
| JOSEPH SCOTT WILSON | ADDRESS ON FILE |
| JOSEPH SHIMKO | ADDRESS ON FILE |
| JOSEPH SHOEMAKE | ADDRESS ON FILE |
| JOSEPH SHOTWELL | ADDRESS ON FILE |
| JOSEPH SILVESTRI | ADDRESS ON FILE |
| JOSEPH SIMEON | ADDRESS ON FILE |
| JOSEPH SNIDER | ADDRESS ON FILE |
| JOSEPH SOLOMON | ADDRESS ON FILE |
| JOSEPH SORRELHORSE | ADDRESS ON FILE |
| JOSEPH SPEAKS | ADDRESS ON FILE |
| JOSEPH SPINN | ADDRESS ON FILE |
| JOSEPH STEIN | ADDRESS ON FILE |
| JOSEPH STERLING LUCAS | ADDRESS ON FILE |
| JOSEPH STEVE LAMB | ADDRESS ON FILE |
| JOSEPH STOLTMAN | ADDRESS ON FILE |
| JOSEPH STRANO | ADDRESS ON FILE |
| JOSEPH SUAREZ | ADDRESS ON FILE |
| JOSEPH SUCHECKI | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH SZLAMNIK | ADDRESS ON FILE |
| JOSEPH T ANDRESS | ADDRESS ON FILE |
| JOSEPH T BARRY | ADDRESS ON FILE |
| JOSEPH T BIANCO | ADDRESS ON FILE |
| JOSEPH T BOCKLAGE | ADDRESS ON FILE |
| JOSEPH T BOYLE | ADDRESS ON FILE |
| JOSEPH T CONKLIN | ADDRESS ON FILE |
| JOSEPH T DANIELS | ADDRESS ON FILE |
| JOSEPH T FRISCIA | ADDRESS ON FILE |
| JOSEPH T GIGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH T GIGLIO JR | ADDRESS ON FILE |
| JOSEPH T GRANT | ADDRESS ON FILE |
| JOSEPH T HEILBRON | ADDRESS ON FILE |
| JOSEPH T HUIE | ADDRESS ON FILE |
| JOSEPH T KAYANI | ADDRESS ON FILE |
| JOSEPH T KING | ADDRESS ON FILE |
| JOSEPH T KOENIG | ADDRESS ON FILE |
| JOSEPH T LEARY | ADDRESS ON FILE |
| JOSEPH T LONGO | ADDRESS ON FILE |
| JOSEPH T MADILL | ADDRESS ON FILE |
| JOSEPH T MARTINO | ADDRESS ON FILE |
| JOSEPH T MCCABE | ADDRESS ON FILE |
| JOSEPH T MCCARTHY | ADDRESS ON FILE |
| JOSEPH T MORALES | ADDRESS ON FILE |
| JOSEPH T NICHOLS | ADDRESS ON FILE |
| JOSEPH T RIGGI | ADDRESS ON FILE |
| JOSEPH T ROCCANOVA | ADDRESS ON FILE |
| JOSEPH T ROCCO | ADDRESS ON FILE |
| JOSEPH T SEVIER III | ADDRESS ON FILE |
| JOSEPH T TRENCHENY | ADDRESS ON FILE |
| JOSEPH T WELCH | ADDRESS ON FILE |
| JOSEPH TAIANO | ADDRESS ON FILE |
| JOSEPH TAMA | ADDRESS ON FILE |
| JOSEPH TANA | ADDRESS ON FILE |
| JOSEPH TARANTINO | ADDRESS ON FILE |
| JOSEPH TASKER | ADDRESS ON FILE |
| JOSEPH TATUM | 1714 REBECCA LN CONROE TX 77301-4024 |
| JOSEPH TELLER | ADDRESS ON FILE |
| JOSEPH TERMINI | ADDRESS ON FILE |
| JOSEPH THOMAS | ADDRESS ON FILE |
| JOSEPH THOMAS HEPPLER | ADDRESS ON FILE |
| JOSEPH THOMPSON | ADDRESS ON FILE |
| JOSEPH THOMPSON | ADDRESS ON FILE |
| JOSEPH TICHANSKY | ADDRESS ON FILE |
| JOSEPH TILLMAN HOLLAND | ADDRESS ON FILE |
| JOSEPH TIMOTHY GALLEGOS | ADDRESS ON FILE |
| JOSEPH TOPORNYCKY | ADDRESS ON FILE |
| JOSEPH TUNG | ADDRESS ON FILE |
| JOSEPH UNDERWOOD | ADDRESS ON FILE |
| JOSEPH URBANOVSKY | ADDRESS ON FILE |
| JOSEPH V CARBONI | ADDRESS ON FILE |
| JOSEPH V D'AMBROSIO | ADDRESS ON FILE |
| JOSEPH V DAMIANI | ADDRESS ON FILE |
| JOSEPH V HLADEK | ADDRESS ON FILE |
| JOSEPH V KENNEDY | ADDRESS ON FILE |
| JOSEPH V MALONEY | ADDRESS ON FILE |
| JOSEPH V MARINO | ADDRESS ON FILE |
| JOSEPH V MARTINO | ADDRESS ON FILE |
| JOSEPH V MULVANERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH V RAGONESE | ADDRESS ON FILE |
| JOSEPH V SEEMAYER | ADDRESS ON FILE |
| JOSEPH V SWEENEY | ADDRESS ON FILE |
| JOSEPH V URBANOVSKY | ADDRESS ON FILE |
| JOSEPH V VASILE | ADDRESS ON FILE |
| JOSEPH V VEGA | ADDRESS ON FILE |
| JOSEPH V. CONTI, SR | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH VANO | ADDRESS ON FILE |
| JOSEPH VASILJ | ADDRESS ON FILE |
| JOSEPH VILLIERS JR | ADDRESS ON FILE |
| JOSEPH W ARCHAMBAULT | ADDRESS ON FILE |
| JOSEPH W BLACKBURN | ADDRESS ON FILE |
| JOSEPH W BOKINSKY | ADDRESS ON FILE |
| JOSEPH W BRAUN | ADDRESS ON FILE |
| JOSEPH W CAMPBELL | ADDRESS ON FILE |
| JOSEPH W COCHRAN | ADDRESS ON FILE |
| JOSEPH W COX | ADDRESS ON FILE |
| JOSEPH W CURRY | ADDRESS ON FILE |
| JOSEPH W DICLARO | ADDRESS ON FILE |
| JOSEPH W DONAHUE | ADDRESS ON FILE |
| JOSEPH W FEDAK | ADDRESS ON FILE |
| JOSEPH W FOX | ADDRESS ON FILE |
| JOSEPH W GEARY JR | ADDRESS ON FILE |
| JOSEPH W GEPPERT | ADDRESS ON FILE |
| JOSEPH W GOTTI | ADDRESS ON FILE |
| JOSEPH W GREEN | ADDRESS ON FILE |
| JOSEPH W GREENE | ADDRESS ON FILE |
| JOSEPH W HOGAN | ADDRESS ON FILE |
| JOSEPH W KELLER | ADDRESS ON FILE |
| JOSEPH W KELLER | ADDRESS ON FILE |
| JOSEPH W LAMBERT | ADDRESS ON FILE |
| JOSEPH W LEONARD | ADDRESS ON FILE |
| JOSEPH W MARTIN JR | ADDRESS ON FILE |
| JOSEPH W MULLER | ADDRESS ON FILE |
| JOSEPH W PENTON | ADDRESS ON FILE |
| JOSEPH W PEPE | ADDRESS ON FILE |
| JOSEPH W PIPER | ADDRESS ON FILE |
| JOSEPH W ROBERTS | ADDRESS ON FILE |
| JOSEPH W SHAVER | ADDRESS ON FILE |
| JOSEPH W SPEAKS | ADDRESS ON FILE |
| JOSEPH W SYSESKEY | ADDRESS ON FILE |
| JOSEPH W WALLACE | ADDRESS ON FILE |
| JOSEPH W WALSH | ADDRESS ON FILE |
| JOSEPH W WEBB | ADDRESS ON FILE |
| JOSEPH W WILLIS | ADDRESS ON FILE |
| JOSEPH W YICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH WILKINSON | ADDRESS ON FILE |
| JOSEPH WILLIAM CHARLES THOMAS | ADDRESS ON FILE |
| JOSEPH WILLIAM CHARLES THOMAS | ADDRESS ON FILE |
| JOSEPH WILLIAM MCELHINNY | ADDRESS ON FILE |
| JOSEPH WILLIAMS | ADDRESS ON FILE |
| JOSEPH WILLIE MOSELEY | ADDRESS ON FILE |
| JOSEPH WILLIE MOSELEY JR | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WOMELDORF SPENCER JR | ADDRESS ON FILE |
| JOSEPH WOODS | ADDRESS ON FILE |
| JOSEPH Y YIN | ADDRESS ON FILE |
| JOSEPH YOST | ADDRESS ON FILE |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSEPH ZSAK | ADDRESS ON FILE |
| JOSEPH ZUBILLAGA | ADDRESS ON FILE |
| JOSEPH, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| JOSEPH, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOSEPH,JR BELLESHEIM | ADDRESS ON FILE |
| JOSEPH,JR JIMENEZ | ADDRESS ON FILE |
| JOSEPHINA NEGRETE | ADDRESS ON FILE |
| JOSEPHINE A ALBANO | ADDRESS ON FILE |
| JOSEPHINE A CALSETTA | ADDRESS ON FILE |
| JOSEPHINE A SCAVONE | ADDRESS ON FILE |
| JOSEPHINE ARDITO | ADDRESS ON FILE |
| JOSEPHINE ASTORINO | ADDRESS ON FILE |
| JOSEPHINE B HILL | ADDRESS ON FILE |
| JOSEPHINE B MCLOUGHLIN | ADDRESS ON FILE |
| JOSEPHINE B MOONEY | ADDRESS ON FILE |
| JOSEPHINE BAGALA | ADDRESS ON FILE |
| JOSEPHINE C COLLINS | ADDRESS ON FILE |
| JOSEPHINE C GRIMALDI | ADDRESS ON FILE |
| JOSEPHINE C KLINGEL | ADDRESS ON FILE |
| JOSEPHINE C RAFFO | ADDRESS ON FILE |
| JOSEPHINE CALTAGIRONE | ADDRESS ON FILE |
| JOSEPHINE CORETTO | ADDRESS ON FILE |
| JOSEPHINE COTRONEO | ADDRESS ON FILE |
| JOSEPHINE DALLI | ADDRESS ON FILE |
| JOSEPHINE DEBRINO | ADDRESS ON FILE |
| JOSEPHINE DIBENEDETTO | ADDRESS ON FILE |
| JOSEPHINE E KING | ADDRESS ON FILE |
| JOSEPHINE E MURPHY | ADDRESS ON FILE |
| JOSEPHINE EYLEY | ADDRESS ON FILE |
| JOSEPHINE FAZAL | ADDRESS ON FILE |
| JOSEPHINE G VELA | ADDRESS ON FILE |
| JOSEPHINE GANDOLFO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPHINE GRAHAM | ADDRESS ON FILE |
| JOSEPHINE HOFFMANN | ADDRESS ON FILE |
| JOSEPHINE HOOLAHAN | ADDRESS ON FILE |
| JOSEPHINE HOSEK | ADDRESS ON FILE |
| JOSEPHINE J PEGEESE | ADDRESS ON FILE |
| JOSEPHINE L PONTE | ADDRESS ON FILE |
| JOSEPHINE L SOLDT | ADDRESS ON FILE |
| JOSEPHINE LISANTIS | ADDRESS ON FILE |
| JOSEPHINE LOONEY | ADDRESS ON FILE |
| JOSEPHINE M CASAMAS | ADDRESS ON FILE |
| JOSEPHINE M DIPAOLA | ADDRESS ON FILE |
| JOSEPHINE M DUFFY | ADDRESS ON FILE |
| JOSEPHINE M LARSEN | ADDRESS ON FILE |
| JOSEPHINE M MACALUSO | ADDRESS ON FILE |
| JOSEPHINE M MEGNA | ADDRESS ON FILE |
| JOSEPHINE M NALENC | ADDRESS ON FILE |
| JOSEPHINE M REILLY | ADDRESS ON FILE |
| JOSEPHINE MALANGA | ADDRESS ON FILE |
| JOSEPHINE MARANO | ADDRESS ON FILE |
| JOSEPHINE MARTEN | ADDRESS ON FILE |
| JOSEPHINE MARY ADKINS | ADDRESS ON FILE |
| JOSEPHINE MEINZER | ADDRESS ON FILE |
| JOSEPHINE MIGLIORE | ADDRESS ON FILE |
| JOSEPHINE MORALES | ADDRESS ON FILE |
| JOSEPHINE N PETILLO | ADDRESS ON FILE |
| JOSEPHINE OKOLOVITCH | ADDRESS ON FILE |
| JOSEPHINE P HENSON | ADDRESS ON FILE |
| JOSEPHINE POLANSKY | ADDRESS ON FILE |
| JOSEPHINE R BAMBARA | ADDRESS ON FILE |
| JOSEPHINE R CASTAGNA | ADDRESS ON FILE |
| JOSEPHINE R MORIARTY | ADDRESS ON FILE |
| JOSEPHINE RANUCCI | ADDRESS ON FILE |
| JOSEPHINE REESE WATTS | ADDRESS ON FILE |
| JOSEPHINE RIVERA | ADDRESS ON FILE |
| JOSEPHINE RIVERS | ADDRESS ON FILE |
| JOSEPHINE ROME | ADDRESS ON FILE |
| JOSEPHINE S SORRENTINO | ADDRESS ON FILE |
| JOSEPHINE SPORN | ADDRESS ON FILE |
| JOSEPHINE T NELMS | ADDRESS ON FILE |
| JOSEPHINE TANTONE | ADDRESS ON FILE |
| JOSEPHINE TULLO | ADDRESS ON FILE |
| JOSEPHINE V CASTIGLIA | ADDRESS ON FILE |
| JOSEPHINE VIGNOLA | ADDRESS ON FILE |
| JOSEPHINE WALLER | ADDRESS ON FILE |
| JOSEPHY T DORMAN | ADDRESS ON FILE |
| JOSEY, KEN E | PO BOX 7 GEORGETOWN TN 37336-0007 |
| JOSEY, REBECCA J | PO BOX 7 GEORGETOWN TN 37336-0007 |
| JOSH A BENAVIDEZ | ADDRESS ON FILE |
| JOSH ARONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSH BENAVIDEZ | ADDRESS ON FILE |
| JOSH CARTER MCNEIL | ADDRESS ON FILE |
| JOSH COLDIRON | ADDRESS ON FILE |
| JOSH COLEMAN | ADDRESS ON FILE |
| JOSH GIBBS | ADDRESS ON FILE |
| JOSH HICKS & DEBRA GRIMMETT | ADDRESS ON FILE |
| JOSH LYNN SALTER | ADDRESS ON FILE |
| JOSH LYNN SALTER | ADDRESS ON FILE |
| JOSH M WELLS JR | ADDRESS ON FILE |
| JOSH MCNEIL | ADDRESS ON FILE |
| JOSH POWELL | ADDRESS ON FILE |
| JOSH RANDAL BEATY | ADDRESS ON FILE |
| JOSH RANDAL BEATY | ADDRESS ON FILE |
| JOSH ROBERT COLDIRON | ADDRESS ON FILE |
| JOSH ROCK | ADDRESS ON FILE |
| JOSH SALTER | ADDRESS ON FILE |
| JOSH SCOTT THOMPSON | ADDRESS ON FILE |
| JOSH SHEN | ADDRESS ON FILE |
| JOSH SMITH | ADDRESS ON FILE |
| JOSH SNIDER | ADDRESS ON FILE |
| JOSH SPIERS | ADDRESS ON FILE |
| JOSH THOMPSON | ADDRESS ON FILE |
| JOSH TODD SMITH | ADDRESS ON FILE |
| JOSH WARD & CLESHA WARD | ADDRESS ON FILE |
| JOSH WORKMAN | ADDRESS ON FILE |
| JOSHAN W GONG | ADDRESS ON FILE |
| JOSHI, J.R. | 3816 CAMELOT DR. APT 421 LEXINGTON KY 40517 |
| JOSHI, NITA | 3816 CAMELOT DR. APT 421 LEXINGTON KY 40517 |
| JOSHUA A SCHULMAN | ADDRESS ON FILE |
| JOSHUA A SMITH | ADDRESS ON FILE |
| JOSHUA ALEXANDER ZAMMITO | ADDRESS ON FILE |
| JOSHUA ALLAN MORGAN | ADDRESS ON FILE |
| JOSHUA ANDERSON | ADDRESS ON FILE |
| JOSHUA ARNOLD | ADDRESS ON FILE |
| JOSHUA ARNOLD | ADDRESS ON FILE |
| JOSHUA BELL | ADDRESS ON FILE |
| JOSHUA BORING | ADDRESS ON FILE |
| JOSHUA BULLOCK | ADDRESS ON FILE |
| JOSHUA C HUDGINS | ADDRESS ON FILE |
| JOSHUA C PORTER | ADDRESS ON FILE |
| JOSHUA C ROGERS | ADDRESS ON FILE |
| JOSHUA CADE | ADDRESS ON FILE |
| JOSHUA CAMPBELL | ADDRESS ON FILE |
| JOSHUA CAMPBELL LANDERS | ADDRESS ON FILE |
| JOSHUA CLARK | ADDRESS ON FILE |
| JOSHUA CODY STROUD | ADDRESS ON FILE |
| JOSHUA CRAIG SPILLER | ADDRESS ON FILE |
| JOSHUA DAVID KREJCI | ADDRESS ON FILE |
| JOSHUA DAVID LOVETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA DELTON WILKINS | ADDRESS ON FILE |
| JOSHUA DENTON OAKLEY | ADDRESS ON FILE |
| JOSHUA DENTON OAKLEY | ADDRESS ON FILE |
| JOSHUA DUNCAN UNDERWOOD | ADDRESS ON FILE |
| JOSHUA EARL TEAGUE | ADDRESS ON FILE |
| JOSHUA EARL TEAGUE | ADDRESS ON FILE |
| JOSHUA EASTERLING | ADDRESS ON FILE |
| JOSHUA EICHINGER | ADDRESS ON FILE |
| JOSHUA FREEMAN | ADDRESS ON FILE |
| JOSHUA GABRIEL VEGA | ADDRESS ON FILE |
| JOSHUA GALANDA | ADDRESS ON FILE |
| JOSHUA GIBBS | ADDRESS ON FILE |
| JOSHUA GIBBS | 1204 LAKE TRAIL CT WYLIE TX 75098-6653 |
| JOSHUA HANEY | ADDRESS ON FILE |
| JOSHUA HARDY | ADDRESS ON FILE |
| JOSHUA HARRISON WALDO | ADDRESS ON FILE |
| JOSHUA HAWKINS | ADDRESS ON FILE |
| JOSHUA HAYS | ADDRESS ON FILE |
| JOSHUA HERRING | ADDRESS ON FILE |
| JOSHUA HESS | ADDRESS ON FILE |
| JOSHUA HUBERLAND | ADDRESS ON FILE |
| JOSHUA HUFFMAN | ADDRESS ON FILE |
| JOSHUA HYNES WHITNEY | ADDRESS ON FILE |
| JOSHUA ISD | 310 E. 18TH STREET JOSHUA TX 76058 |
| JOSHUA JAMES HOLLIS | ADDRESS ON FILE |
| JOSHUA JAMES NELSON | ADDRESS ON FILE |
| JOSHUA JOHN JARRELL | ADDRESS ON FILE |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA KASNER | ADDRESS ON FILE |
| JOSHUA KORNBLUM | ADDRESS ON FILE |
| JOSHUA KREJCI | ADDRESS ON FILE |
| JOSHUA L BOYLES | ADDRESS ON FILE |
| JOSHUA L RORABACK | ADDRESS ON FILE |
| JOSHUA L RORABACK | ADDRESS ON FILE |
| JOSHUA LAWRENCE GUTHRIE | ADDRESS ON FILE |
| JOSHUA LEE | ADDRESS ON FILE |
| JOSHUA LEE HERTEL | ADDRESS ON FILE |
| JOSHUA LEE HERTEL | ADDRESS ON FILE |
| JOSHUA LEE KLING | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LENNIE | ADDRESS ON FILE |
| JOSHUA LOVETT | ADDRESS ON FILE |
| JOSHUA LUCAS CLARK | ADDRESS ON FILE |
| JOSHUA M BROWN | ADDRESS ON FILE |
| JOSHUA M MENDOZA | ADDRESS ON FILE |
| JOSHUA MARTIN | ADDRESS ON FILE |
| JOSHUA MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA MARTINSON | ADDRESS ON FILE |
| JOSHUA MCAFEE | ADDRESS ON FILE |
| JOSHUA MCCLAIN DILLENDER | ADDRESS ON FILE |
| JOSHUA MCMURRAY | ADDRESS ON FILE |
| JOSHUA MCSPADDEN | ADDRESS ON FILE |
| JOSHUA MEZGER | ADDRESS ON FILE |
| JOSHUA MOND | ADDRESS ON FILE |
| JOSHUA MORGAN | ADDRESS ON FILE |
| JOSHUA MUNCE | ADDRESS ON FILE |
| JOSHUA NOBLE | ADDRESS ON FILE |
| JOSHUA OAKLEY | ADDRESS ON FILE |
| JOSHUA P MEYERS | ADDRESS ON FILE |
| JOSHUA PARKER | ADDRESS ON FILE |
| JOSHUA PRATT | ADDRESS ON FILE |
| JOSHUA QUALLS | ADDRESS ON FILE |
| JOSHUA QUINN GANDY | ADDRESS ON FILE |
| JOSHUA RADOVICH | ADDRESS ON FILE |
| JOSHUA RANDALL HAYS | ADDRESS ON FILE |
| JOSHUA RAY CRAWFORD | ADDRESS ON FILE |
| JOSHUA S BARBER | ADDRESS ON FILE |
| JOSHUA S PARKER | ADDRESS ON FILE |
| JOSHUA SANDERS | ADDRESS ON FILE |
| JOSHUA SCHELER | ADDRESS ON FILE |
| JOSHUA SETH CAMPBELL | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SPILLER | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STOCK | ADDRESS ON FILE |
| JOSHUA STROUD | ADDRESS ON FILE |
| JOSHUA SUTTON | ADDRESS ON FILE |
| JOSHUA T PERLETT | ADDRESS ON FILE |
| JOSHUA TEAGUE | ADDRESS ON FILE |
| JOSHUA THOMAS MCGREW | ADDRESS ON FILE |
| JOSHUA THOMAS WILDER | ADDRESS ON FILE |
| JOSHUA TODD MCMURRAY | ADDRESS ON FILE |
| JOSHUA TODD SMITH | ADDRESS ON FILE |
| JOSHUA VANDERBURG | 25320 ROLLING HILLS DR HOCKLEY TX 77447-8658 |
| JOSHUA W THAYER | ADDRESS ON FILE |
| JOSHUA WARREN | 205 DUKE ST GARLAND TX 75043-2217 |
| JOSHUA WAYNE GAYDOS | ADDRESS ON FILE |
| JOSHUA WAYNE JOHNSON | ADDRESS ON FILE |
| JOSHUA WHITAKER | ADDRESS ON FILE |
| JOSHUA WILLIAM PRATT | ADDRESS ON FILE |
| JOSHUA ZIMMERMAN | ADDRESS ON FILE |
| JOSHUA, CITY | 101 S MAIN ST JOSHUA TX 76058 |
| JOSIAH MARTIN | ADDRESS ON FILE |
| JOSIANA L BIANCHI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSIE BELL ATTWOOD | ADDRESS ON FILE |
| JOSIE LYNN HERTEL | ADDRESS ON FILE |
| JOSIE LYNN HERTEL | ADDRESS ON FILE |
| JOSIE OSBORNE | ADDRESS ON FILE |
| JOSIE PEARL BROOKS/C L BROOKS & | ADDRESS ON FILE |
| JOSIE SHANDY | ADDRESS ON FILE |
| JOSIE WILLIAMS | ADDRESS ON FILE |
| JOSPEH G POTTS | ADDRESS ON FILE |
| JOSPHINE A WILSON | ADDRESS ON FILE |
| JOSUE DURAN | ADDRESS ON FILE |
| JOSUE ESPINO TORRES | ADDRESS ON FILE |
| JOSUE GUERRA | ADDRESS ON FILE |
| JOSUE TROCHEZ | ADDRESS ON FILE |
| JOTOSKI CONSULTING | 2405 BRITAIN COURT CARROLLTON TX 75006 |
| JOTS RENTALS | 823 WEST MARSHALL AVE LONGVIEW TX 75601 |
| JOULE INC | 1245 ROUTE 1 SOUTH EDISON NJ 08837 |
| JOURNEY, ROCKWELL STEPHAN | 961 N.W. 500 RD URICH MO 64788 |
| JOVAN POPOVIC | ADDRESS ON FILE |
| JOVAN WA | ADDRESS ON FILE |
| JOVITA DAVIDSON | ADDRESS ON FILE |
| JOWANDA WRIGHT | ADDRESS ON FILE |
| JOWANOWITCH, JOHN S, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOY A EUSEA | ADDRESS ON FILE |
| JOY A GABRIELSEN | ADDRESS ON FILE |
| JOY B BROOKS | ADDRESS ON FILE |
| JOY B BROOKS | ADDRESS ON FILE |
| JOY BROOKS | ADDRESS ON FILE |
| JOY BROWN STOUGH | ADDRESS ON FILE |
| JOY C GOODE | ADDRESS ON FILE |
| JOY CALHOUN | ADDRESS ON FILE |
| JOY D. SANDLIN | ADDRESS ON FILE |
| JOY DAYTON | ADDRESS ON FILE |
| JOY E & RONDIA HACKLEMAN ESTATE | ADDRESS ON FILE |
| JOY E LUCERO | ADDRESS ON FILE |
| JOY E MARTIN | ADDRESS ON FILE |
| JOY EMELIE WOLFRAM | 7010 STAFFORDSHIRE ST APT 339 HOUSTON TX 77030-4132 |
| JOY FENTON WHITE | ADDRESS ON FILE |
| JOY FENTON WHITE | ADDRESS ON FILE |
| JOY G SHEPARD | ADDRESS ON FILE |
| JOY G STRELITZ | ADDRESS ON FILE |
| JOY GLOBAL SURFACE MINING INC | 440 WEST NATIONAL AVENUE MILWAUKEE WI 53214 |
| JOY GLOBAL SURFACE MINING INC | F/K/A P&H MINING EQUIPMENT INC 4400 W NATIONAL AVE MILWAUKEE WI 53214 |
| JOY GLOBAL SURFACE MINING INC | ADDRESS ON FILE |
| JOY J MATTHEWS | ADDRESS ON FILE |
| JOY J PATTERSON | ADDRESS ON FILE |
| JOY K DUMAS | ADDRESS ON FILE |
| JOY L MAHONEY | ADDRESS ON FILE |
| JOY LAVERN PEEBLES AND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOY LEE GILMER | ADDRESS ON FILE |
| JOY M OTT | ADDRESS ON FILE |
| JOY M UNDERWOOD | ADDRESS ON FILE |
| JOY MAYES | ADDRESS ON FILE |
| JOY MINING MACHINERY | 40 PENNWOOD PL STE 100 WARRENDALE PA 15086-6526 |
| JOY MINING MACHINERY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JOY NWASU | ADDRESS ON FILE |
| JOY RANDALL | ADDRESS ON FILE |
| JOY REYNOLDS SAMUELS | ADDRESS ON FILE |
| JOY ROSTANKOYSKI AND KIM PICHLER | ADDRESS ON FILE |
| JOY RUTH ROACH | ADDRESS ON FILE |
| JOY TECHNOLOGIES INC | 177 THORN HILL ROAD THORN HILL INDUSTRIAL PARK WARRENDALE PA 15086 |
| JOY TECHNOLOGIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| JOY TECHNOLOGIES INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| JOY TECHNOLOGIES INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JOY WHITE | ADDRESS ON FILE |
| JOY, HENRY GRADY, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JOY, JOYCE L, PR OF THE | ESTATE OF HARRY C HOFFMAN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOYCE A BOYD | ADDRESS ON FILE |
| JOYCE A CARROLL | ADDRESS ON FILE |
| JOYCE A CEENY | ADDRESS ON FILE |
| JOYCE A CUSTUS | ADDRESS ON FILE |
| JOYCE A DACUNTO | ADDRESS ON FILE |
| JOYCE A DEKINDER | ADDRESS ON FILE |
| JOYCE A DOTSON | ADDRESS ON FILE |
| JOYCE A FEELEY | ADDRESS ON FILE |
| JOYCE A JACOBY | ADDRESS ON FILE |
| JOYCE A JARROW | ADDRESS ON FILE |
| JOYCE A JENKINS | ADDRESS ON FILE |
| JOYCE A LEE | ADDRESS ON FILE |
| JOYCE A MAURITZEN | ADDRESS ON FILE |
| JOYCE A MC CORMACK | ADDRESS ON FILE |
| JOYCE A MYLER | ADDRESS ON FILE |
| JOYCE A REACE | ADDRESS ON FILE |
| JOYCE A ROBYN | ADDRESS ON FILE |
| JOYCE A SIMMONS | ADDRESS ON FILE |
| JOYCE A THOMPSON | ADDRESS ON FILE |
| JOYCE A. KEFFER | ADDRESS ON FILE |
| JOYCE A. MULLENS | ADDRESS ON FILE |
| JOYCE A. SAARELA | ADDRESS ON FILE |
| JOYCE ARIAS | ADDRESS ON FILE |
| JOYCE ARONSON | ADDRESS ON FILE |
| JOYCE BAKER | ADDRESS ON FILE |
| JOYCE BROOKS CARTER | ADDRESS ON FILE |
| JOYCE BROWN | ADDRESS ON FILE |
| JOYCE BRYAN | ADDRESS ON FILE |
| JOYCE BURKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOYCE BYRNE AND JOHN BYRNE | ADDRESS ON FILE |
| JOYCE C ANTONELLI | ADDRESS ON FILE |
| JOYCE C GARRETT | ADDRESS ON FILE |
| JOYCE C SALTER | ADDRESS ON FILE |
| JOYCE CALADIA | ADDRESS ON FILE |
| JOYCE CAROL CARTWRIGHT MEYER | ADDRESS ON FILE |
| JOYCE CHAPMAN | ADDRESS ON FILE |
| JOYCE COFFEY | ADDRESS ON FILE |
| JOYCE CORDRAY SUGGS | ADDRESS ON FILE |
| JOYCE CORDRAY SUGGS | ADDRESS ON FILE |
| JOYCE CRAIG WEGHER | ADDRESS ON FILE |
| JOYCE CRANE | ADDRESS ON FILE |
| JOYCE D BARBAR | ADDRESS ON FILE |
| JOYCE D BECKER | ADDRESS ON FILE |
| JOYCE D QUINN | ADDRESS ON FILE |
| JOYCE D TAYLOR | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE E BARKLEY | ADDRESS ON FILE |
| JOYCE E BRYAN | ADDRESS ON FILE |
| JOYCE E BRYAN | ADDRESS ON FILE |
| JOYCE E DEBLASE | ADDRESS ON FILE |
| JOYCE E FERRANTE | ADDRESS ON FILE |
| JOYCE E FLOYD | ADDRESS ON FILE |
| JOYCE E FLOYD | ADDRESS ON FILE |
| JOYCE E HALL | ADDRESS ON FILE |
| JOYCE EDNA SANDERS LUMPKIN | PO BOX 809 FLORENCE TX 76527 |
| JOYCE EDNA SANDERS LUMPKIN | ADDRESS ON FILE |
| JOYCE F PRESTON | ADDRESS ON FILE |
| JOYCE FLOYD | ADDRESS ON FILE |
| JOYCE G GROGAN | ADDRESS ON FILE |
| JOYCE G STURGILL | ADDRESS ON FILE |
| JOYCE GASKIN | ADDRESS ON FILE |
| JOYCE GIBNEY | ADDRESS ON FILE |
| JOYCE GILL | ADDRESS ON FILE |
| JOYCE GILLESPIE | ADDRESS ON FILE |
| JOYCE GITLIN | ADDRESS ON FILE |
| JOYCE GUNN HOWELL | ADDRESS ON FILE |
| JOYCE GUNN HOWELL HERITAGE TRUST | ADDRESS ON FILE |
| JOYCE H MOUNT | ADDRESS ON FILE |
| JOYCE H YORK | ADDRESS ON FILE |
| JOYCE HAGAR | ADDRESS ON FILE |
| JOYCE HAMILTON | ADDRESS ON FILE |
| JOYCE HOWARD | ADDRESS ON FILE |
| JOYCE J GLOVER | ADDRESS ON FILE |
| JOYCE JANADINE EMERSON | ADDRESS ON FILE |
| JOYCE JOHNSON | ADDRESS ON FILE |
| JOYCE K COOK | ADDRESS ON FILE |
| JOYCE KAY TOWNSEND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOYCE KNAUSS | ADDRESS ON FILE |
| JOYCE KOZACIK | ADDRESS ON FILE |
| JOYCE L CARTER | ADDRESS ON FILE |
| JOYCE L GREEN | ADDRESS ON FILE |
| JOYCE L JAMIESON | ADDRESS ON FILE |
| JOYCE L MONROE | ADDRESS ON FILE |
| JOYCE L MORDEKAI | ADDRESS ON FILE |
| JOYCE L PINKSTAFF | ADDRESS ON FILE |
| JOYCE L WICK | ADDRESS ON FILE |
| JOYCE LONG | ADDRESS ON FILE |
| JOYCE M BIGGS | ADDRESS ON FILE |
| JOYCE M GENDRON | ADDRESS ON FILE |
| JOYCE M HEBERT | ADDRESS ON FILE |
| JOYCE M JACKSON | ADDRESS ON FILE |
| JOYCE M MANN | ADDRESS ON FILE |
| JOYCE M MCCANN | ADDRESS ON FILE |
| JOYCE M SHOEMAKER | ADDRESS ON FILE |
| JOYCE M SHOEMAKER | ADDRESS ON FILE |
| JOYCE M STANIEL | ADDRESS ON FILE |
| JOYCE M SUMMERS | ADDRESS ON FILE |
| JOYCE M SUMMERS | ADDRESS ON FILE |
| JOYCE M WILSON | ADDRESS ON FILE |
| JOYCE MCPHERSON | ADDRESS ON FILE |
| JOYCE N VEST | ADDRESS ON FILE |
| JOYCE PARRISH | ADDRESS ON FILE |
| JOYCE POLLAND | ADDRESS ON FILE |
| JOYCE PROFFITT | ADDRESS ON FILE |
| JOYCE PUTTERMAN | ADDRESS ON FILE |
| JOYCE R ATKINS | ADDRESS ON FILE |
| JOYCE R MURPHY | ADDRESS ON FILE |
| JOYCE R PRICKETT | ADDRESS ON FILE |
| JOYCE REED | ADDRESS ON FILE |
| JOYCE RICHARDS | ADDRESS ON FILE |
| JOYCE RIGHTSELL | ADDRESS ON FILE |
| JOYCE ROACH | ADDRESS ON FILE |
| JOYCE RUMLEY | ADDRESS ON FILE |
| JOYCE S GWIN | ADDRESS ON FILE |
| JOYCE S WILES | ADDRESS ON FILE |
| JOYCE SAAR | ADDRESS ON FILE |
| JOYCE SHOEMAKER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE SKUTT | ADDRESS ON FILE |
| JOYCE SMITH | ADDRESS ON FILE |
| JOYCE STEEL ERECTION LTD | PO BOX 8466 LONGVIEW TX 75607 |
| JOYCE SUMMERS | ADDRESS ON FILE |
| JOYCE SUTTON | ADDRESS ON FILE |
| JOYCE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOYCE TRUSSELL | ADDRESS ON FILE |
| JOYCE V COHEN | ADDRESS ON FILE |
| JOYCE W CARVER | ADDRESS ON FILE |
| JOYCE W ROACH | ADDRESS ON FILE |
| JOYCE W ROACH | ADDRESS ON FILE |
| JOYCE W SKINNER | ADDRESS ON FILE |
| JOYCE WAITS BAGGETT | ADDRESS ON FILE |
| JOYCE WAITS BAGGETT | 901 LAKE HOLLOW DR LITTLE ELM TX 75068-8409 |
| JOYCE WARREN | ADDRESS ON FILE |
| JOYCE WARREN | ADDRESS ON FILE |
| JOYCE WILKERSON | ADDRESS ON FILE |
| JOYCE WILKINSON | ADDRESS ON FILE |
| JOYCE WILLIAMS | ADDRESS ON FILE |
| JOYCE WILLIAMS ROACH INDV | ADDRESS ON FILE |
| JOYCE WILLIAMS ROACH, INDV AND AS IND | EXECUTOR OF ESTATE OF CYREL GLENDON ROACH, DECEASED 108 LINKS DRIVE MT PLEASANT TX 75455 |
| JOYCE WILLIAMS ROACH,INDV AND | ADDRESS ON FILE |
| JOYCE WYRICK | ADDRESS ON FILE |
| JOYCE Y PETERSON CROWLEY | ADDRESS ON FILE |
| JOYCE YOUNG | ADDRESS ON FILE |
| JOYCE, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOYCE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOYCEANN REED | ADDRESS ON FILE |
| JOYCEANNE C. ROLL | ADDRESS ON FILE |
| JOYCELYN WILLIAMSON | ADDRESS ON FILE |
| JOYERIA MAYS | ADDRESS ON FILE |
| JOYNER, DAVID LORENZA | SPN: 00508718 HARRIS COUNTY JAIL HOUSTON TX 77002 |
| JOYNER, EVELYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOYNER, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JOYNER, JOSEPH P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOYNES, GEORGE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JOZEF SZCZOTKA | ADDRESS ON FILE |
| JOZEF SZMIGIELSKI | ADDRESS ON FILE |
| JOZSEF F SZABO | ADDRESS ON FILE |
| JP & EILEEN EGAN V. AMERC CONST MGMT INC | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| JP BUSHNELL PACKING SUPPLY CO | 3041 LOCUST ST ST LOUIS MO 63103 |
| JP MORGAN CHASE & CO. | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE & CO. | SIMPSON THACHER BARTLETT LLP JUAN ALBERTO ARTEAGA 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| JP MORGAN CHASE & CO. | 233 S WACKER DR STE 7100 CHICAGO IL 60606-6307 |
| JP MORGAN CHASE BANK | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN CHASE BANK | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| JP MORGAN CHASE BANK | 717 TRAVIS ST HOUSTON TX 77002 |
| JP MORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL L.L.P. ALICIA LLOSA CHANG, ELLIOT MOSKOWITZ 450 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE BANK N.A. | LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | SIMPSON THACHER BARTLETT LLP P. GLUCKOW, J. FLAHERTY 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING PO BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE BANK NA | PO BOX 94016 PALATINE IL 60094-4016 |
| JP MORGAN CHASE BANK, N.A. | ALICIA LLOSA CHANG, ELLIOT MOSKOWITZ DAVIS POLK & WARWELL LLP 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE CO | FOR BANK FEES ONLY PO BOX 970128 DALLAS TX 75397-0128 |
| JP MORGAN CHASE NA | AMERICAN COAL ROYALTY COMPANY 2000 SCHAFER STR STE # D BISMARCK ND 58501-1204 |
| JP MORGAN CHASE NA | 2002 JUDSON RD STE 300 LONGVIEW TX 75605-5608 |
| JP MORGAN CHASE NA | 890 FM 1519 W PITTSBURG TX 75686-6546 |
| JP MORGAN CHASE NA | FOR PURCHASE OF CASHIERS CHECK FOR SONDRA KAY DODDS 3991 S WALDEN ST AURORA CO 80013 |
| JP MORGAN CHASE NA FOR CYPRESS BANK | 801 N JEFFERSON MOUNT PLEASANT TX 75455 |
| JP MORGAN CHASE NA FOR GREEN | TREE SERVICING LLC 5505 N CUMBERLAND AVE #307 CHICAGO IL 60656 |
| JP MORGAN CHASE NA FOR LEGACY AG | CREDIT ACA OF SULPHUR SPRINGS TX PO BOX 488 SULPHUR SPRINGS TX 75483 |
| JP MORGAN CHASE NA FOR NORTH | EAST TEXAS CREDIT UNION 109 LAMAR STREET DAINGERFIELD TX 75838 |
| JP MORGAN CHASE NA FOR PURCHASE | OF CASHIERS CHECK PAYABLE TO ARNOLD ABSTRACT COMPANY 115 S MARSHALL HENDERSON TX 75654 |
| JP MORGAN CHASE-EFH EDI PMTS | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN CHASE-EFH EDI PMTS | 1111 FANNIN, FLOOR 10 HOUSTON TX 77002 |
| JP MORGAN FOR PURCHASE OF | CASHIERS CHECK PAYABLE TO EPA HAZARDOUS SUBSTANCE SUPERFUND ST LOUIS MO 63197-9000 |
| JP MORGAN FUTURES INC | 4 NEW YORK PLAZA FLOOR 9 NEW YORK NY 10004-2477 |
| JP MORGAN SECURITIES INC | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN SECURITIES INC | REMARKETING FEES JPM CASH MANAGEMENT 23928 NETWORK PLACE CHICAGO IL 60673 |
| JP MORGAN WHITEFRIARS INC | BTG PACTUAL GLOB ASSET MGT ATTN VIRGINIA R. CONWAY 383 MADISON AVENUE NEW YORK NY 10017 |
| JPF HOMES INC | PO BOX 100956 FORT WORTH TX 76185 |
| JPM NETWORKS LLC | 4819 WOODALL ST DALLAS TX 75247 |
| JPM REALTY INVESTMENTS | DBA AVERY POINTE AT CITY VIEW 5230 BRYANT DR FORT WORTH TX 76132 |
| JPMBI RE BLACKROCK BANK LOAN FUND | BLACKROCK FINANCIAL JP MORGAN HOUSE I.F.S.C DUBLIN 1 IRELAND |
| JPMC RETIREMENT PLAN BRIGADE BANK LOAN | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| JPMORGAN CHASE | ATTN: CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE & CO/JPM CHASE BANK NA | P GLUCKOW, P KING, C KRONENBERG, O MASON & T RICE, SIMPSON THACHER BARTLETT LLP 425 LEXINGTON AVE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK | 270 PARK AVENUE NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK NA | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN CHASE BANK NA | 1111 POLARIS PARKWAY COLUMBUS OH 42240 |
| JPMORGAN CHASE BANK NA | PO BOX 970128 DALLAS TX 75397-0128 |
| JPMORGAN CHASE BANK NA AS TRUSTEE OF THE | JPMORGAN CHASE RETIREMENT PLAN JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVE ATTN: LEGAL DEPT-DERIVATIVES PRA NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK, N.A. (IL) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (NY) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (OH) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (TX) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE RETIREMENT PLAN | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| JPMORGAN CHASE THROUGH MET LIFE | MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VIA METLIFE | ATTN: MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK NY 10005 |
| JPMORGAN CORE PLUS BOND FUND | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN FLOATING RATE INCOME FUND | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 80 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN FUNDS INSTITUTIONAL | SHAREHOLDER SERVICES |
| JPMORGAN FUNDS INSTITUTIONAL | SHAREHOLDER SERVICES J.P. MORGAN FUNDS 30 DAN ROAD CANTON MA 02021-2809 |
| JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN INCOME BUILDER FUND | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN SENIOR SECURED LOAN FUND LTD | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN SHORT DURATION HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN STRATEGIC INCOME OPPORTUNITIES | FUND JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN UNCONSTRAINED DEBT FUND (FKA | JPMORGAN MULTI-SECTOR INCOME FUND) JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN VENTURES ENERGY CORP. | 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JR DELAURIER JR | ADDRESS ON FILE |
| JR GRACE ASSOCIATES LLC | PO BOX 8825 WACO TX 76714 |
| JR LONG | ADDRESS ON FILE |
| JR SIMPLOT CO. | 1099 W. FRONT ST. BOISE ID 83702 |
| JR WILLIAMS | ADDRESS ON FILE |
| JRSW1, LTD | 7000 N MOPAC, 2ND FLOOR JUSTIN TX 78731 |
| JS ALBERICI CONSTRUCTION CO INC | 13040 MERRIMAN RD LIVONIA MI 48150 |
| JS FAMILY TRUST | ADDRESS ON FILE |
| JS LAND SERVICES INC | PO BOX 1108 EMORY TX 75440 |
| JSALBERICICONSTRUCTIONCOI | 8800 PAIGE AVENUE ST LOUIS MO 63114 |
| JSC LAW ENFORCEMENT SALES | PO BOX 125 CHAPIN SC 29036 |
| JSR APARTMENTS INC | DBA SANTA BARBARA APARTMENTS PO BOX 2474 SUGAR LAND TX 77487 |
| JT GOODSON | ADDRESS ON FILE |
| JT GREENROYD | ADDRESS ON FILE |
| JT PACKARD | PO BOX 1451 DEPT 5341 MILWAUKEE WI 53201 |
| JT THORPE INC | 1060 HENSLEY ST RICHMOND CA 94801 |
| JTS | 5310 S COCKRELL HILL ROAD DALLAS TX 75236 |
| JU YI HUANG | ADDRESS ON FILE |
| JUAN A GUZMAN | ADDRESS ON FILE |
| JUAN A HERNANDEZ | ADDRESS ON FILE |
| JUAN A MENDOZA | ADDRESS ON FILE |
| JUAN A MOREL | ADDRESS ON FILE |
| JUAN A MOSQUEDA | ADDRESS ON FILE |
| JUAN A MUNIZ | ADDRESS ON FILE |
| JUAN A OMANA | ADDRESS ON FILE |
| JUAN A ZENO JR | ADDRESS ON FILE |
| JUAN ABENDANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN ABILA | ADDRESS ON FILE |
| JUAN ACUNA | ADDRESS ON FILE |
| JUAN ANASTACIO RAMOS | ADDRESS ON FILE |
| JUAN ANDRES LUNA | ADDRESS ON FILE |
| JUAN ANTONIO PEREZ | ADDRESS ON FILE |
| JUAN APODACA | ADDRESS ON FILE |
| JUAN ARMANDO SANCHEZ | ADDRESS ON FILE |
| JUAN AROCHO JR | ADDRESS ON FILE |
| JUAN B CARRAL | ADDRESS ON FILE |
| JUAN B PERTUZ | ADDRESS ON FILE |
| JUAN BLANCO | ADDRESS ON FILE |
| JUAN C DIAZ | ADDRESS ON FILE |
| JUAN C DOMINGUEZ | ADDRESS ON FILE |
| JUAN C ESCAJADILLO | ADDRESS ON FILE |
| JUAN C GOMEZ | ADDRESS ON FILE |
| JUAN C RIVERA | ADDRESS ON FILE |
| JUAN C SANCHEZ | ADDRESS ON FILE |
| JUAN CADENA | ADDRESS ON FILE |
| JUAN CALVARIO | ADDRESS ON FILE |
| JUAN CARLOS ALATORRE | ADDRESS ON FILE |
| JUAN CARLOS AMARO VALENCIA | ADDRESS ON FILE |
| JUAN CARLOS CARRILLO | ADDRESS ON FILE |
| JUAN CARLOS MORENO | ADDRESS ON FILE |
| JUAN CASAS | ADDRESS ON FILE |
| JUAN CASTANEDA | ADDRESS ON FILE |
| JUAN CESAR CANTU | ADDRESS ON FILE |
| JUAN D PEREZ | ADDRESS ON FILE |
| JUAN D ROMAN | ADDRESS ON FILE |
| JUAN DELGADO | ADDRESS ON FILE |
| JUAN DOMINGUEZ | ADDRESS ON FILE |
| JUAN E AND LAURA I QUINTANILLA | ADDRESS ON FILE |
| JUAN ELIZONDO | ADDRESS ON FILE |
| JUAN F GARCIA | ADDRESS ON FILE |
| JUAN F HERNANDEZ | ADDRESS ON FILE |
| JUAN FERRO | ADDRESS ON FILE |
| JUAN G BRAMASCO | ADDRESS ON FILE |
| JUAN GARCIA OLIBAS | ADDRESS ON FILE |
| JUAN GOMEZ DELGADO | 915 VENICE CIR DUNCANVILLE TX 75116-4407 |
| JUAN GURROLA | ADDRESS ON FILE |
| JUAN H BURIEL | ADDRESS ON FILE |
| JUAN H RODRIGUEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN IBARRA | ADDRESS ON FILE |
| JUAN ISAIAS AGUINIGA | ADDRESS ON FILE |
| JUAN J CAMACHO | ADDRESS ON FILE |
| JUAN J CARRILLO | ADDRESS ON FILE |
| JUAN J JAMORA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN JAIME FLORES | ADDRESS ON FILE |
| JUAN JOSE AVILA | ADDRESS ON FILE |
| JUAN L PIETERNELLE | ADDRESS ON FILE |
| JUAN LEYVA | ADDRESS ON FILE |
| JUAN LOPEZ | ADDRESS ON FILE |
| JUAN LORENZO DELEON | ADDRESS ON FILE |
| JUAN M RODRIGUEZ | ADDRESS ON FILE |
| JUAN MANDADO | ADDRESS ON FILE |
| JUAN MANUEL ABENDANO | ADDRESS ON FILE |
| JUAN MANUEL CANTU | ADDRESS ON FILE |
| JUAN MANUEL GARZA | ADDRESS ON FILE |
| JUAN MANUEL MORALES | ADDRESS ON FILE |
| JUAN MANUEL PONCE | ADDRESS ON FILE |
| JUAN MARCOS LUZUNARIS | ADDRESS ON FILE |
| JUAN MARTIN LARA | ADDRESS ON FILE |
| JUAN MARTINEZ | ADDRESS ON FILE |
| JUAN MICHAEL E RODRIGUEZ | ADDRESS ON FILE |
| JUAN MIGUEL ACUNA | ADDRESS ON FILE |
| JUAN MIGUEL YANEZ | ADDRESS ON FILE |
| JUAN MORALES | ADDRESS ON FILE |
| JUAN MORENO | ADDRESS ON FILE |
| JUAN OCHOA | ADDRESS ON FILE |
| JUAN OLIBAS | ADDRESS ON FILE |
| JUAN P CHONG | ADDRESS ON FILE |
| JUAN P FAXAS | ADDRESS ON FILE |
| JUAN P PEREZ | ADDRESS ON FILE |
| JUAN PEREZ | ADDRESS ON FILE |
| JUAN PIZARRO | ADDRESS ON FILE |
| JUAN R DIAZ | ADDRESS ON FILE |
| JUAN R ROSS | ADDRESS ON FILE |
| JUAN RAMIREZ | ADDRESS ON FILE |
| JUAN RAMIREZ | ADDRESS ON FILE |
| JUAN RAMON SANTINI | ADDRESS ON FILE |
| JUAN RAMON VALENZUELA | ADDRESS ON FILE |
| JUAN RAMOS | ADDRESS ON FILE |
| JUAN RUBEN CANTU | ADDRESS ON FILE |
| JUAN RUIZ | ADDRESS ON FILE |
| JUAN SILVA | ADDRESS ON FILE |
| JUAN T OCHOA | ADDRESS ON FILE |
| JUAN TOVAR | ADDRESS ON FILE |
| JUAN TOVAR | ADDRESS ON FILE |
| JUAN TRINIDAD OCHOA | ADDRESS ON FILE |
| JUAN TURULL | ADDRESS ON FILE |
| JUAN VIZCAYA | ADDRESS ON FILE |
| JUANA E GONZALEZ | ADDRESS ON FILE |
| JUANA M HERMOSILLO | ADDRESS ON FILE |
| JUANA TROTTER | ADDRESS ON FILE |
| JUANA ZAPATA | ADDRESS ON FILE |
| JUANGWEI LIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUANITA & ROBERT MCNUTT | ADDRESS ON FILE |
| JUANITA AMAYA | ADDRESS ON FILE |
| JUANITA AUBURENE THOMAS | ADDRESS ON FILE |
| JUANITA B COBB | ADDRESS ON FILE |
| JUANITA B WICKSTROM | ADDRESS ON FILE |
| JUANITA BATTENFIELD | ADDRESS ON FILE |
| JUANITA BUENO | ADDRESS ON FILE |
| JUANITA C. GOAD | ADDRESS ON FILE |
| JUANITA CASSATA | ADDRESS ON FILE |
| JUANITA CHAVERS | ADDRESS ON FILE |
| JUANITA COLLINS | ADDRESS ON FILE |
| JUANITA COLON | ADDRESS ON FILE |
| JUANITA COLYER | ADDRESS ON FILE |
| JUANITA D DOMENGEAOX | ADDRESS ON FILE |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUANITA G WOODRUFF | ADDRESS ON FILE |
| JUANITA GARRETT & DAVID GARRETT | ADDRESS ON FILE |
| JUANITA GRAVES | ADDRESS ON FILE |
| JUANITA GREEN | ADDRESS ON FILE |
| JUANITA HARRIS HUNT | ADDRESS ON FILE |
| JUANITA HAYES CASSATA | ADDRESS ON FILE |
| JUANITA HAYES CASSATA | ADDRESS ON FILE |
| JUANITA HERNANDEZ | ADDRESS ON FILE |
| JUANITA HUTSON | ADDRESS ON FILE |
| JUANITA HUTSON | ADDRESS ON FILE |
| JUANITA J FRAISSE | ADDRESS ON FILE |
| JUANITA JAMESON | ADDRESS ON FILE |
| JUANITA KELLEY | ADDRESS ON FILE |
| JUANITA KUHL GDN OF EST LISA DAWN | ADDRESS ON FILE |
| JUANITA L MANESS | ADDRESS ON FILE |
| JUANITA L ZEPEDA | ADDRESS ON FILE |
| JUANITA LEE | ADDRESS ON FILE |
| JUANITA LENHART | ADDRESS ON FILE |
| JUANITA LEWIS | ADDRESS ON FILE |
| JUANITA LEWIS-FRIDAY | ADDRESS ON FILE |
| JUANITA M LANGLEY | ADDRESS ON FILE |
| JUANITA M RYE | ADDRESS ON FILE |
| JUANITA MCNUTT & ROBERT MCNUTT | ADDRESS ON FILE |
| JUANITA MENDEZ | ADDRESS ON FILE |
| JUANITA MOREAN GARMON | ADDRESS ON FILE |
| JUANITA RHYMES DOLLISON | ADDRESS ON FILE |
| JUANITA ROBISON | ADDRESS ON FILE |
| JUANITA RUSSELL | ADDRESS ON FILE |
| JUANITA SCOTT | ADDRESS ON FILE |
| JUANITA SELBY | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUANITA SINGLETON | ADDRESS ON FILE |
| JUANITA SURAVITZ ESTATE | ADDRESS ON FILE |
| JUANITA WILSON | ADDRESS ON FILE |
| JUANITA WOODRUFF | ADDRESS ON FILE |
| JUANITA Y FRICKEY | ADDRESS ON FILE |
| JUANITO HARNANDEZ | ADDRESS ON FILE |
| JUANNELLE MILLER | ADDRESS ON FILE |
| JUAQUIN T JONES | ADDRESS ON FILE |
| JUAREZ JESUS | ADDRESS ON FILE |
| JUAREZ, CARLOS R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| JUAREZ, GEORGE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| JUBILEE PARK & COMMUNITY CENTER | 917 BANK ST DALLAS TX 75223 |
| JUD E WOODRUFF JR | ADDRESS ON FILE |
| JUD J RANKIN | ADDRESS ON FILE |
| JUDD, BENJAMIN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JUDD, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUDD, JOHN | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| JUDDIE D BURGESS | ADDRESS ON FILE |
| JUDDIE MORROW | ADDRESS ON FILE |
| JUDE D FOSTER | ADDRESS ON FILE |
| JUDE H FALKENSTEIN | ADDRESS ON FILE |
| JUDE T KENEALLY | ADDRESS ON FILE |
| JUDGE C JACKSON JR | ADDRESS ON FILE |
| JUDGE L HOOKER II | ADDRESS ON FILE |
| JUDGE PITTMAN JR | ADDRESS ON FILE |
| JUDGE W PELHAM | ADDRESS ON FILE |
| JUDGE, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUDI D DAWSON | ADDRESS ON FILE |
| JUDI E SHANNON | ADDRESS ON FILE |
| JUDI M MCDONALD | ADDRESS ON FILE |
| JUDITH A BALLOU | ADDRESS ON FILE |
| JUDITH A CHASSAY | ADDRESS ON FILE |
| JUDITH A COLE | ADDRESS ON FILE |
| JUDITH A CROSS | ADDRESS ON FILE |
| JUDITH A CUSICK | ADDRESS ON FILE |
| JUDITH A CYRIACKS | ADDRESS ON FILE |
| JUDITH A HALLMARK | ADDRESS ON FILE |
| JUDITH A JONES | ADDRESS ON FILE |
| JUDITH A JUDD | ADDRESS ON FILE |
| JUDITH A KURPIEL | ADDRESS ON FILE |
| JUDITH A LETSINGER | ADDRESS ON FILE |
| JUDITH A MANOS | ADDRESS ON FILE |
| JUDITH A MONCHINSKI | ADDRESS ON FILE |
| JUDITH A NICHOLS | ADDRESS ON FILE |
| JUDITH A PEACHEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH A PHILLIPS | ADDRESS ON FILE |
| JUDITH A REYBURN | ADDRESS ON FILE |
| JUDITH A SCHNEIDER | ADDRESS ON FILE |
| JUDITH A STUTZ | ADDRESS ON FILE |
| JUDITH A SWEENEY | ADDRESS ON FILE |
| JUDITH A TORRE | ADDRESS ON FILE |
| JUDITH ADAIR | ADDRESS ON FILE |
| JUDITH ANN ROBBINS | ADDRESS ON FILE |
| JUDITH ANNE HART | ADDRESS ON FILE |
| JUDITH B BRIDGEMAN | ADDRESS ON FILE |
| JUDITH C JOHNS | ADDRESS ON FILE |
| JUDITH C LOHF | ADDRESS ON FILE |
| JUDITH CAPUANO | ADDRESS ON FILE |
| JUDITH CAROL CARROLL | ADDRESS ON FILE |
| JUDITH CARROLL | ADDRESS ON FILE |
| JUDITH CASH | ADDRESS ON FILE |
| JUDITH CRIPPEN | ADDRESS ON FILE |
| JUDITH D KALLO | ADDRESS ON FILE |
| JUDITH DEATON | ADDRESS ON FILE |
| JUDITH DIAN RUTLEDGE | ADDRESS ON FILE |
| JUDITH DIANA ARMSTRONG | ADDRESS ON FILE |
| JUDITH E EHRLICH | ADDRESS ON FILE |
| JUDITH E FREDIANI | ADDRESS ON FILE |
| JUDITH E LAGANO | ADDRESS ON FILE |
| JUDITH E PANTANO | ADDRESS ON FILE |
| JUDITH E PIERCE | ADDRESS ON FILE |
| JUDITH E SHUMATE | ADDRESS ON FILE |
| JUDITH ESTRADA | ADDRESS ON FILE |
| JUDITH F CYPRESS | ADDRESS ON FILE |
| JUDITH F DYER | ADDRESS ON FILE |
| JUDITH F HUBBELL | ADDRESS ON FILE |
| JUDITH F PARKER | ADDRESS ON FILE |
| JUDITH FRANCOIS | ADDRESS ON FILE |
| JUDITH G HITT | ADDRESS ON FILE |
| JUDITH G LANDERS | ADDRESS ON FILE |
| JUDITH G MCKNIGHT | ADDRESS ON FILE |
| JUDITH HARDEN | ADDRESS ON FILE |
| JUDITH HAWKINS | ADDRESS ON FILE |
| JUDITH HOFFMAN | ADDRESS ON FILE |
| JUDITH J BELLECY | ADDRESS ON FILE |
| JUDITH J GRAHAM | ADDRESS ON FILE |
| JUDITH J HARTFORD | ADDRESS ON FILE |
| JUDITH J HARTOP | ADDRESS ON FILE |
| JUDITH JOHNSON | ADDRESS ON FILE |
| JUDITH K BUTLER | ADDRESS ON FILE |
| JUDITH K GEIST | ADDRESS ON FILE |
| JUDITH K HELTON | ADDRESS ON FILE |
| JUDITH K MILLER | ADDRESS ON FILE |
| JUDITH KATHRYN CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDITH L GAINES | ADDRESS ON FILE |
| JUDITH L MITCHELL | ADDRESS ON FILE |
| JUDITH L OTTAVIANO | ADDRESS ON FILE |
| JUDITH L PRIEST | ADDRESS ON FILE |
| JUDITH L QUINLAN | ADDRESS ON FILE |
| JUDITH L ROGERS | ADDRESS ON FILE |
| JUDITH L WATSON | ADDRESS ON FILE |
| JUDITH L WEINBERG | ADDRESS ON FILE |
| JUDITH L WHITE | ADDRESS ON FILE |
| JUDITH LEVINE | ADDRESS ON FILE |
| JUDITH LUDVIGSEN | ADDRESS ON FILE |
| JUDITH M CASH | ADDRESS ON FILE |
| JUDITH M CAVACINI | ADDRESS ON FILE |
| JUDITH M DIMLER | ADDRESS ON FILE |
| JUDITH M GORNY | ADDRESS ON FILE |
| JUDITH M STRAWBRIDGE | ADDRESS ON FILE |
| JUDITH MCCORMICK | ADDRESS ON FILE |
| JUDITH MCGEARY | ADDRESS ON FILE |
| JUDITH MICHAL | ADDRESS ON FILE |
| JUDITH NELL COHEN | RET. I DE SIERRA ITAMBE #59 FRACC. REAL DE LAS LOMAS MEXICO |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NIX | ADDRESS ON FILE |
| JUDITH P. BUCCINI | ADDRESS ON FILE |
| JUDITH PRATT | ADDRESS ON FILE |
| JUDITH PRATT | ADDRESS ON FILE |
| JUDITH R GRUNSTRA | ADDRESS ON FILE |
| JUDITH REDLING | ADDRESS ON FILE |
| JUDITH RICHARDSON | ADDRESS ON FILE |
| JUDITH ROBIN | ADDRESS ON FILE |
| JUDITH ROMAN | ADDRESS ON FILE |
| JUDITH ROSE BOLLINGMO | ADDRESS ON FILE |
| JUDITH RUIMERMAN | ADDRESS ON FILE |
| JUDITH S PINK | ADDRESS ON FILE |
| JUDITH SHIELDS | ADDRESS ON FILE |
| JUDITH SMITH | ADDRESS ON FILE |
| JUDITH STAMM | ADDRESS ON FILE |
| JUDITH THOMSEN | ADDRESS ON FILE |
| JUDITH TOMLINSON | ADDRESS ON FILE |
| JUDITH VOSS | ADDRESS ON FILE |
| JUDITH W HOWELL | ADDRESS ON FILE |
| JUDITH WARDLE | ADDRESS ON FILE |
| JUDITH WILKINS | ADDRESS ON FILE |
| JUDITH WILKINS | ADDRESS ON FILE |
| JUDITH WOLFGANG & JAMS WOLFGANG | ADDRESS ON FILE |
| JUDSEN ADAMS | ADDRESS ON FILE |
| JUDSON KNIGHT | ADDRESS ON FILE |
| JUDSON L PHILLIPS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDSON MOORE | ADDRESS ON FILE |
| JUDSON PAUL KNIGHT | ADDRESS ON FILE |
| JUDY A ATKINSON | ADDRESS ON FILE |
| JUDY A COFIELD | ADDRESS ON FILE |
| JUDY A FISON | ADDRESS ON FILE |
| JUDY A GIBSON | ADDRESS ON FILE |
| JUDY A GOODSTEIN | ADDRESS ON FILE |
| JUDY A LACY | ADDRESS ON FILE |
| JUDY A LANCI | ADDRESS ON FILE |
| JUDY A MARTINEZ | ADDRESS ON FILE |
| JUDY A MCDONALD | ADDRESS ON FILE |
| JUDY A MELANCON | ADDRESS ON FILE |
| JUDY A MINTON | ADDRESS ON FILE |
| JUDY A MOODY | ADDRESS ON FILE |
| JUDY A ROMANO | ADDRESS ON FILE |
| JUDY A ROUSSEL | ADDRESS ON FILE |
| JUDY A WRIGHT | ADDRESS ON FILE |
| JUDY A YOUNG | ADDRESS ON FILE |
| JUDY ADAIR | ADDRESS ON FILE |
| JUDY ADAIR | JUDITH ADAIR, PRO SE 406 DANIEL ST. RICHARDSON TX 75080 |
| JUDY ANN MYERS | ADDRESS ON FILE |
| JUDY ANNE LOWNEY | ADDRESS ON FILE |
| JUDY ANNETTE WATSON | ADDRESS ON FILE |
| JUDY B SAMPLES | ADDRESS ON FILE |
| JUDY B SIMPSON | ADDRESS ON FILE |
| JUDY BAKER | ADDRESS ON FILE |
| JUDY BROWN | ADDRESS ON FILE |
| JUDY BROWN | ADDRESS ON FILE |
| JUDY C ELAM | ADDRESS ON FILE |
| JUDY C IRVING | ADDRESS ON FILE |
| JUDY C KENNEDY | ADDRESS ON FILE |
| JUDY C STAVINOHA | ADDRESS ON FILE |
| JUDY CAROL CARROLL | ADDRESS ON FILE |
| JUDY CARPENTER | ADDRESS ON FILE |
| JUDY CHRISTINE NOWAK | ADDRESS ON FILE |
| JUDY CLARK | ADDRESS ON FILE |
| JUDY CRIDER | ADDRESS ON FILE |
| JUDY D FREMEN | ADDRESS ON FILE |
| JUDY D ROUNTREE | ADDRESS ON FILE |
| JUDY DAVIS | ADDRESS ON FILE |
| JUDY DIXON | ADDRESS ON FILE |
| JUDY E BELAVAL | ADDRESS ON FILE |
| JUDY E COURSEY ZIOLA | ADDRESS ON FILE |
| JUDY E GOOLSBY | ADDRESS ON FILE |
| JUDY E LADNER | ADDRESS ON FILE |
| JUDY E LADNER | ADDRESS ON FILE |
| JUDY E VOSS | ADDRESS ON FILE |
| JUDY EHRLICH | ADDRESS ON FILE |
| JUDY ELIZABETH LARSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDY G FAUL | ADDRESS ON FILE |
| JUDY G MEADOWS | ADDRESS ON FILE |
| JUDY G MILLER | ADDRESS ON FILE |
| JUDY GAIL BRITT | ADDRESS ON FILE |
| JUDY GALIPI | ADDRESS ON FILE |
| JUDY GRIFFIN | ADDRESS ON FILE |
| JUDY H FALGOUST | ADDRESS ON FILE |
| JUDY HADEN WILLIAMS | ADDRESS ON FILE |
| JUDY HAWKINS | ADDRESS ON FILE |
| JUDY HOLDSWORTH | ADDRESS ON FILE |
| JUDY INMAN | ADDRESS ON FILE |
| JUDY K BROWN | ADDRESS ON FILE |
| JUDY K BROWN | ADDRESS ON FILE |
| JUDY K HAGEN | ADDRESS ON FILE |
| JUDY K HORTON | ADDRESS ON FILE |
| JUDY K HOWARD | ADDRESS ON FILE |
| JUDY K LUCAS | ADDRESS ON FILE |
| JUDY K SMITH | ADDRESS ON FILE |
| JUDY KAY WHITE | ADDRESS ON FILE |
| JUDY L CAMP | ADDRESS ON FILE |
| JUDY L CASSARA | ADDRESS ON FILE |
| JUDY L GROSVENOR | ADDRESS ON FILE |
| JUDY L HOLLIS | ADDRESS ON FILE |
| JUDY L MCKEEHAN | ADDRESS ON FILE |
| JUDY L PIERCE | ADDRESS ON FILE |
| JUDY L RIOS | ADDRESS ON FILE |
| JUDY L RISOLA | ADDRESS ON FILE |
| JUDY L WISEMAN | ADDRESS ON FILE |
| JUDY LAYTON | ADDRESS ON FILE |
| JUDY LEE | ADDRESS ON FILE |
| JUDY LEE BIRCHETT | ADDRESS ON FILE |
| JUDY LEE KEIM | ADDRESS ON FILE |
| JUDY LEWIS | ADDRESS ON FILE |
| JUDY M CHOROST | ADDRESS ON FILE |
| JUDY M COLE | ADDRESS ON FILE |
| JUDY M MORVA | ADDRESS ON FILE |
| JUDY M TABATT | ADDRESS ON FILE |
| JUDY MACNAMARA | ADDRESS ON FILE |
| JUDY MAYA | ADDRESS ON FILE |
| JUDY MCBRIDE | ADDRESS ON FILE |
| JUDY MCCAMPBELL | ADDRESS ON FILE |
| JUDY MCCLESKY | ADDRESS ON FILE |
| JUDY MCDONALD | ADDRESS ON FILE |
| JUDY MCLEOD | ADDRESS ON FILE |
| JUDY MITZNER | ADDRESS ON FILE |
| JUDY MOHR | ADDRESS ON FILE |
| JUDY MOORE | ADDRESS ON FILE |
| JUDY MOORE | ADDRESS ON FILE |
| JUDY MOOREFIELD GILBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDY MUNDINE | ADDRESS ON FILE |
| JUDY N BOOZER | ADDRESS ON FILE |
| JUDY NARRAMORE | ADDRESS ON FILE |
| JUDY NEWTON LAND SERVICES LLC | 250 US HWY 84 E FAIRFIELD TX 75840 |
| JUDY NEWTON LAND SERVICES LLC | PO BOX 203 FAIRFIELD TX 75840 |
| JUDY P UTLEG | ADDRESS ON FILE |
| JUDY PAGE | ADDRESS ON FILE |
| JUDY R FULTS | ADDRESS ON FILE |
| JUDY RAE SANDERS | ADDRESS ON FILE |
| JUDY REITZ | 1315 TWINBROOKE DR HOUSTON TX 77088 |
| JUDY ROGERS | ADDRESS ON FILE |
| JUDY ROUSE | ADDRESS ON FILE |
| JUDY S BURNS | ADDRESS ON FILE |
| JUDY SHARP | 110 OLD MILL CIR CAMDEN TN 38320 |
| JUDY SHELTON | ADDRESS ON FILE |
| JUDY SIKES | ADDRESS ON FILE |
| JUDY STUTTS | ADDRESS ON FILE |
| JUDY TATE | ADDRESS ON FILE |
| JUDY WA | ADDRESS ON FILE |
| JUDY WEBRE | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WERSAL | ADDRESS ON FILE |
| JUDY WHALEY | ADDRESS ON FILE |
| JUEL G GUILOTT JR | ADDRESS ON FILE |
| JUESTINE SHAW | ADDRESS ON FILE |
| JUGAL K TANEJA | ADDRESS ON FILE |
| JUHI GUPTA | ADDRESS ON FILE |
| JUHL, STEVEN J | ADDRESS ON FILE |
| JUILANNA L TURNER | ADDRESS ON FILE |
| JUING-CHAUN CHERNG | ADDRESS ON FILE |
| JUINN-FU LU | ADDRESS ON FILE |
| JULAINE K GRANGER | ADDRESS ON FILE |
| JULANE C WALLER | ADDRESS ON FILE |
| JULENE BOWN | ADDRESS ON FILE |
| JULES ALVIN BENOIT | ADDRESS ON FILE |
| JULES C RAUCH | ADDRESS ON FILE |
| JULES D DISTEL | ADDRESS ON FILE |
| JULES E FRANKO | ADDRESS ON FILE |
| JULES HOFFMAN | ADDRESS ON FILE |
| JULIA A GODBOUT | ADDRESS ON FILE |
| JULIA A GORMAN | ADDRESS ON FILE |
| JULIA A HILL | ADDRESS ON FILE |
| JULIA ALICE DEAN | ADDRESS ON FILE |
| JULIA ANN ROMINO | ADDRESS ON FILE |
| JULIA B NELSON | ADDRESS ON FILE |
| JULIA BATES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA BAUBLIS | ADDRESS ON FILE |
| JULIA BISHOP | ADDRESS ON FILE |
| JULIA BONDARENKO | ADDRESS ON FILE |
| JULIA C CURREY | ADDRESS ON FILE |
| JULIA C H SUN | ADDRESS ON FILE |
| JULIA CZUBEK | ADDRESS ON FILE |
| JULIA D WALLICK | ADDRESS ON FILE |
| JULIA DEAN-LOUGIN | ADDRESS ON FILE |
| JULIA DENISE MILLER | ADDRESS ON FILE |
| JULIA DIANNE FRITZ | ADDRESS ON FILE |
| JULIA DIANNE FRITZ | ADDRESS ON FILE |
| JULIA E ALLEN | ADDRESS ON FILE |
| JULIA E CORDRAY | ADDRESS ON FILE |
| JULIA FRANCES THOMPSON NATIONS | 5413 SCENIC DR NACOGDOCHES TX 75961 |
| JULIA FRANZOZA | ADDRESS ON FILE |
| JULIA GEBHART | ADDRESS ON FILE |
| JULIA GIBSON MAYO | ADDRESS ON FILE |
| JULIA GOLDSMITH | ADDRESS ON FILE |
| JULIA GOMEZ | 8358 SANDY GLEN LN HOUSTON TX 77071 |
| JULIA GREFFKOWICZ | ADDRESS ON FILE |
| JULIA HARRIS | ADDRESS ON FILE |
| JULIA HUNT | ADDRESS ON FILE |
| JULIA HUTTON | ADDRESS ON FILE |
| JULIA K MIELE | ADDRESS ON FILE |
| JULIA KILMER | ADDRESS ON FILE |
| JULIA L COOK | ADDRESS ON FILE |
| JULIA L GREEN | ADDRESS ON FILE |
| JULIA LAXSON | ADDRESS ON FILE |
| JULIA LENARD | ADDRESS ON FILE |
| JULIA P BISKOBING | ADDRESS ON FILE |
| JULIA PERRY | ADDRESS ON FILE |
| JULIA R ASEN | ADDRESS ON FILE |
| JULIA R GHIBAUDO | ADDRESS ON FILE |
| JULIA R LEACH | ADDRESS ON FILE |
| JULIA RABEL | ADDRESS ON FILE |
| JULIA RAGAN | ADDRESS ON FILE |
| JULIA RODRIGUEZ | ADDRESS ON FILE |
| JULIA S AUBERT | ADDRESS ON FILE |
| JULIA S WILDER | ADDRESS ON FILE |
| JULIA S. BECKHAM | ADDRESS ON FILE |
| JULIA SEPULVEDA | ADDRESS ON FILE |
| JULIA SUE SORGE | ADDRESS ON FILE |
| JULIA T MCEROY | ADDRESS ON FILE |
| JULIA THOMPSON NATIONS | ADDRESS ON FILE |
| JULIA URTON | ADDRESS ON FILE |
| JULIA V LEAHEY | ADDRESS ON FILE |
| JULIA W DOCKLER | ADDRESS ON FILE |
| JULIAN & BETTE HENRIQUES TRUST | ADDRESS ON FILE |
| JULIAN ALAN CADLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIAN ALBERTO CANTU | ADDRESS ON FILE |
| JULIAN CONTRERAS | ADDRESS ON FILE |
| JULIAN COUNTS | ADDRESS ON FILE |
| JULIAN DANIELS | ADDRESS ON FILE |
| JULIAN E PUGH | ADDRESS ON FILE |
| JULIAN G STEINIS | ADDRESS ON FILE |
| JULIAN H OTTEN | ADDRESS ON FILE |
| JULIAN H TORRAS | ADDRESS ON FILE |
| JULIAN J RICHINS | ADDRESS ON FILE |
| JULIAN K JURGENESON | ADDRESS ON FILE |
| JULIAN NIETO-ELICES | ADDRESS ON FILE |
| JULIAN O MILES | ADDRESS ON FILE |
| JULIAN P BERCH | ADDRESS ON FILE |
| JULIAN P MOORES | ADDRESS ON FILE |
| JULIAN R LANCASTER | ADDRESS ON FILE |
| JULIAN RAYMOND | ADDRESS ON FILE |
| JULIAN RIVERA | ADDRESS ON FILE |
| JULIAN ROBERT TORREZ | ADDRESS ON FILE |
| JULIAN S HARRISON | ADDRESS ON FILE |
| JULIAN S KENT | ADDRESS ON FILE |
| JULIAN SERZYNSKI | ADDRESS ON FILE |
| JULIAN SERZYNSKI | ADDRESS ON FILE |
| JULIAN TERRAZAS | ADDRESS ON FILE |
| JULIANA C SANGER YEE | ADDRESS ON FILE |
| JULIANA M KHAN | ADDRESS ON FILE |
| JULIANA NMI BUTZ | ADDRESS ON FILE |
| JULIANITO DESOLOC DACANAY | ADDRESS ON FILE |
| JULIANN M EVANS | ADDRESS ON FILE |
| JULIANN P SCANEL | ADDRESS ON FILE |
| JULIANNA KOWALSKI | ADDRESS ON FILE |
| JULIANNA VAN LEEUWEN | ADDRESS ON FILE |
| JULIANNE BRYANT | ADDRESS ON FILE |
| JULIANNE ELSTER | ADDRESS ON FILE |
| JULIANNE FEDDOCK | ADDRESS ON FILE |
| JULIANNE GAGE | ADDRESS ON FILE |
| JULIANNE L THORNTON | ADDRESS ON FILE |
| JULIANNE M WHITE | ADDRESS ON FILE |
| JULIANNE PULEO | ADDRESS ON FILE |
| JULIC G LATORRE | ADDRESS ON FILE |
| JULIE A BALLON | ADDRESS ON FILE |
| JULIE A BELL | ADDRESS ON FILE |
| JULIE A COLBERT | ADDRESS ON FILE |
| JULIE A DANIELS | ADDRESS ON FILE |
| JULIE A DONNELLY | ADDRESS ON FILE |
| JULIE A FRANCK | ADDRESS ON FILE |
| JULIE A JOLLEY | ADDRESS ON FILE |
| JULIE A JOLLEY | ADDRESS ON FILE |
| JULIE A MANN | ADDRESS ON FILE |
| JULIE A MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIE A MCQUARY | ADDRESS ON FILE |
| JULIE A NIELSEN | ADDRESS ON FILE |
| JULIE A PARKINS | ADDRESS ON FILE |
| JULIE A SARGENT | ADDRESS ON FILE |
| JULIE A SMEDLEY | ADDRESS ON FILE |
| JULIE ANN JUMPER-MORRIS | ADDRESS ON FILE |
| JULIE ANN REILLY | ADDRESS ON FILE |
| JULIE ANNE KELLY | ADDRESS ON FILE |
| JULIE ANNE LINDSEY | ADDRESS ON FILE |
| JULIE B BAZAN | ADDRESS ON FILE |
| JULIE B FRYER | ADDRESS ON FILE |
| JULIE BAKER | ADDRESS ON FILE |
| JULIE BEAUCHAMP KIRK | ADDRESS ON FILE |
| JULIE BETH WHEELER | ADDRESS ON FILE |
| JULIE C PAWLOWSKI | ADDRESS ON FILE |
| JULIE CLAYTON | ADDRESS ON FILE |
| JULIE CRAWFORD | ADDRESS ON FILE |
| JULIE D CARLSON | ADDRESS ON FILE |
| JULIE D FRANKEL | ADDRESS ON FILE |
| JULIE D LAGE | ADDRESS ON FILE |
| JULIE D. HARGROVE | ADDRESS ON FILE |
| JULIE DLUHOS | ADDRESS ON FILE |
| JULIE E DEFRIEND | ADDRESS ON FILE |
| JULIE E DIXON | ADDRESS ON FILE |
| JULIE E PAWELECK | ADDRESS ON FILE |
| JULIE F BELLNOSKI | ADDRESS ON FILE |
| JULIE F BRODERS | ADDRESS ON FILE |
| JULIE G ERICKSON | ADDRESS ON FILE |
| JULIE GARCIA | ADDRESS ON FILE |
| JULIE GROCE BENNISON | ADDRESS ON FILE |
| JULIE H WARD | ADDRESS ON FILE |
| JULIE HAMPEL STEPHENS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE J MAGUIRE | ADDRESS ON FILE |
| JULIE K BOLING | ADDRESS ON FILE |
| JULIE K KAY | ADDRESS ON FILE |
| JULIE KARPINSKI-SUGGS | ADDRESS ON FILE |
| JULIE KING | ADDRESS ON FILE |
| JULIE KING | ADDRESS ON FILE |
| JULIE KIRK | 533 ARBORS CIRCLE ELGIN TX 78621 |
| JULIE L BJORKSTAM | ADDRESS ON FILE |
| JULIE L KOTTMAN | ADDRESS ON FILE |
| JULIE L PERRER | ADDRESS ON FILE |
| JULIE L PREJEAN | ADDRESS ON FILE |
| JULIE M BURNETT | ADDRESS ON FILE |
| JULIE M TWOMEY | ADDRESS ON FILE |
| JULIE MARIE WALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIE MILLER | ADDRESS ON FILE |
| JULIE MULLER | ADDRESS ON FILE |
| JULIE POND | ADDRESS ON FILE |
| JULIE POND | ADDRESS ON FILE |
| JULIE PREJEAN | ADDRESS ON FILE |
| JULIE R CREED | ADDRESS ON FILE |
| JULIE R DUNN | ADDRESS ON FILE |
| JULIE RENEE VACLAVIK | ADDRESS ON FILE |
| JULIE ROXBURGH | ADDRESS ON FILE |
| JULIE S GOWDER | ADDRESS ON FILE |
| JULIE S MALIK | ADDRESS ON FILE |
| JULIE SECREASE | ADDRESS ON FILE |
| JULIE STEVENS | ADDRESS ON FILE |
| JULIE THOMAS | ADDRESS ON FILE |
| JULIE THOMPSON | ADDRESS ON FILE |
| JULIE URWICK | ADDRESS ON FILE |
| JULIE VACLAVIK | ADDRESS ON FILE |
| JULIE W CROWE | ADDRESS ON FILE |
| JULIE WARNER | ADDRESS ON FILE |
| JULIE WEAVER | ADDRESS ON FILE |
| JULIE WILLIAMS | ADDRESS ON FILE |
| JULIE WILLIAMS | ADDRESS ON FILE |
| JULIE Y LAU | ADDRESS ON FILE |
| JULIE YVONNE KEYS | ADDRESS ON FILE |
| JULIEN SHADE SHOP INC | 2242 S 116TH ST WEST ALLIS WI 53227-1008 |
| JULIEN V WAYNE | ADDRESS ON FILE |
| JULIEN V WAYNE JR | ADDRESS ON FILE |
| JULIEN WAYNE | ADDRESS ON FILE |
| JULIENNA WEAVER DEWITT | ADDRESS ON FILE |
| JULIENNE Y LOPPNOW | ADDRESS ON FILE |
| JULIETA C MENDOZA | ADDRESS ON FILE |
| JULIETT A FERRARA | ADDRESS ON FILE |
| JULIETTE M MOORE | ADDRESS ON FILE |
| JULIETTE WHITMAN | ADDRESS ON FILE |
| JULIO C MORALES | ADDRESS ON FILE |
| JULIO CESAR MEJORADO | ADDRESS ON FILE |
| JULIO CESAR OCHOA | ADDRESS ON FILE |
| JULIO CORONA | ADDRESS ON FILE |
| JULIO CUEVAS | ADDRESS ON FILE |
| JULIO CUEVAS | ADDRESS ON FILE |
| JULIO DELAFUENTE | ADDRESS ON FILE |
| JULIO FLOREZ | ADDRESS ON FILE |
| JULIO J TINAJERO | ADDRESS ON FILE |
| JULIO L MORALES | ADDRESS ON FILE |
| JULIO M RODRIGUEZ | ADDRESS ON FILE |
| JULIO MIRANDA LARA | ADDRESS ON FILE |
| JULIO PINEDA | ADDRESS ON FILE |
| JULIO RAMIREZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JULIO TORRES | ADDRESS ON FILE |
| JULIO TREJO ROBLES | ADDRESS ON FILE |
| JULIO VALVEZAN | ADDRESS ON FILE |
| JULIOUS L MYERS | ADDRESS ON FILE |
| JULISSA MARTINEZ | ADDRESS ON FILE |
| JULIUS A SEITAN | ADDRESS ON FILE |
| JULIUS BLACKMON | ADDRESS ON FILE |
| JULIUS BREITLING | ADDRESS ON FILE |
| JULIUS C BLACKMON | ADDRESS ON FILE |
| JULIUS D BOSTIC | 5822 WEST FM 696 MCDADE TX 78650 |
| JULIUS DARRELL BOSTIC | ADDRESS ON FILE |
| JULIUS F DERGE | ADDRESS ON FILE |
| JULIUS FOSTER | ADDRESS ON FILE |
| JULIUS G ORTIZ | ADDRESS ON FILE |
| JULIUS GETLAN | ADDRESS ON FILE |
| JULIUS H HANNON JR | ADDRESS ON FILE |
| JULIUS H KHRENBERG | ADDRESS ON FILE |
| JULIUS HAMMER | ADDRESS ON FILE |
| JULIUS HELLER | ADDRESS ON FILE |
| JULIUS HERZOG | ADDRESS ON FILE |
| JULIUS ISAAC | ADDRESS ON FILE |
| JULIUS J DEVORSKE | ADDRESS ON FILE |
| JULIUS J KARP | ADDRESS ON FILE |
| JULIUS LOUIS FRANKENY | ADDRESS ON FILE |
| JULIUS M MASHERONI | ADDRESS ON FILE |
| JULIUS M SIMMONS | ADDRESS ON FILE |
| JULIUS MASSEY | ADDRESS ON FILE |
| JULIUS MAZUREK | ADDRESS ON FILE |
| JULIUS MC FARLAND | ADDRESS ON FILE |
| JULIUS MONTGOMERY | ADDRESS ON FILE |
| JULIUS NUSSBAUM | 9021 BERGAMOT DR PROSPECT KY 40059-5501 |
| JULIUS NUSSBAUM | ADDRESS ON FILE |
| JULIUS O BOOTH | ADDRESS ON FILE |
| JULIUS OSTETRICO | ADDRESS ON FILE |
| JULIUS R COOPER | ADDRESS ON FILE |
| JULIUS R KELEMEN | ADDRESS ON FILE |
| JULIUS V ZELLA | ADDRESS ON FILE |
| JULIUS VAN BLARICUM | ADDRESS ON FILE |
| JULIUS VELLA | ADDRESS ON FILE |
| JULIUS WAYNE MARKS | ADDRESS ON FILE |
| JULIUS WHITELEY | ADDRESS ON FILE |
| JULOS J REGES | ADDRESS ON FILE |
| JUMMY AWOPETU | ADDRESS ON FILE |
| JUMPER, DUANE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUNE A GOLDMAN | ADDRESS ON FILE |
| JUNE A GRABERT | ADDRESS ON FILE |
| JUNE A HAAS | ADDRESS ON FILE |
| JUNE A HALPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUNE A KISSNER | ADDRESS ON FILE |
| JUNE A LUEDERS | ADDRESS ON FILE |
| JUNE B BROWN | ADDRESS ON FILE |
| JUNE BEITER | ADDRESS ON FILE |
| JUNE BRICKMAN | ADDRESS ON FILE |
| JUNE C BARONE | ADDRESS ON FILE |
| JUNE C HUGHES | ADDRESS ON FILE |
| JUNE C KIM | ADDRESS ON FILE |
| JUNE C MCGLEW | ADDRESS ON FILE |
| JUNE CATTERMOLE | ADDRESS ON FILE |
| JUNE CHAMBERS | ADDRESS ON FILE |
| JUNE DEJEAN | ADDRESS ON FILE |
| JUNE DEMASES | ADDRESS ON FILE |
| JUNE DIETERICH | ADDRESS ON FILE |
| JUNE DISIMONE | ADDRESS ON FILE |
| JUNE DOWTY | ADDRESS ON FILE |
| JUNE DRISCOLL | ADDRESS ON FILE |
| JUNE E PATTERSON | ADDRESS ON FILE |
| JUNE EDERLE | ADDRESS ON FILE |
| JUNE ENTREKIN | ADDRESS ON FILE |
| JUNE EVELYN GESSNER | ADDRESS ON FILE |
| JUNE G BINGHAM | ADDRESS ON FILE |
| JUNE HIGHTOWER | ADDRESS ON FILE |
| JUNE HILL | ADDRESS ON FILE |
| JUNE J MOORE | ADDRESS ON FILE |
| JUNE KEY | ADDRESS ON FILE |
| JUNE L DIETERICH | ADDRESS ON FILE |
| JUNE L DIRIENZO | ADDRESS ON FILE |
| JUNE L GOFF | ADDRESS ON FILE |
| JUNE L KORLING | ADDRESS ON FILE |
| JUNE L LEE | ADDRESS ON FILE |
| JUNE LEDBETTER | ADDRESS ON FILE |
| JUNE LESTER | ADDRESS ON FILE |
| JUNE M ALBERS | ADDRESS ON FILE |
| JUNE M MILLER | ADDRESS ON FILE |
| JUNE M ROSE | ADDRESS ON FILE |
| JUNE M WARD | ADDRESS ON FILE |
| JUNE MORRIS | ADDRESS ON FILE |
| JUNE MOSHER | ADDRESS ON FILE |
| JUNE O JESS | ADDRESS ON FILE |
| JUNE PHILLIPS | ADDRESS ON FILE |
| JUNE R LESTER | ADDRESS ON FILE |
| JUNE R MANNING | ADDRESS ON FILE |
| JUNE R MARSHALL | ADDRESS ON FILE |
| JUNE REED | ADDRESS ON FILE |
| JUNE S CULKIN | ADDRESS ON FILE |
| JUNE S TREZZA | ADDRESS ON FILE |
| JUNE SCHELINSKI | ADDRESS ON FILE |
| JUNE T SCANGARELLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUNE V WILLIAMS | ADDRESS ON FILE |
| JUNE W GIONTA | ADDRESS ON FILE |
| JUNE WILLIAMS BERRY | ADDRESS ON FILE |
| JUNETTE M CUST | ADDRESS ON FILE |
| JUNG M TOM | ADDRESS ON FILE |
| JUNG MOO CHANG | ADDRESS ON FILE |
| JUNG SHIN | ADDRESS ON FILE |
| JUNG TAI LIN | ADDRESS ON FILE |
| JUNG, ERNEST IRVIN, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| JUNGHEE LEE | ADDRESS ON FILE |
| JUNIOR ACHIEVEMENT OF DALLAS INC | 1201 EXECUTIVE DR W RICHARDSON TX 75081-2257 |
| JUNIOR ACHIEVEMENT OF EAST TEXAS | 911 NW LOOP 281 STE# 211 16 LONGVIEW TX 75604 |
| JUNIOR ACHIEVEMENT OF TITUS CO | 410 N JEFFERSON AVENUE #400 MOUNT PLEASANT TX 75455 |
| JUNIOR ACHIEVEMENT OF TITUS COUNTY | 3506 FM 1402 MOUNT PLEASANT TX 75455 |
| JUNIOR BARBER | ADDRESS ON FILE |
| JUNIOR LEAGUE OF DALLAS | LINZ AWARD PO BOX 12707 DALLAS TX 75225 |
| JUNIOR PEARSON | ADDRESS ON FILE |
| JUNIOR RICCI | ADDRESS ON FILE |
| JUNIOUS BOOTH | ADDRESS ON FILE |
| JUNIPER CHIMNEY ROCK LTD | DBA FOUNTAIN OAKS APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| JUNIPER FLEMING LTD | DBA TIMBER RIDGE APARTMENTS 6750 WEST LOOP SOUTH STE 465 BELLAIRE TX 77401 |
| JUNIPER LAKEVIEW LTD | DBA SHERWOOD FOREST APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| JUNIPER NORTHWEST FREEWAY- | CREEKWOOD APARTMENTS DBA CREEKWOOD APARTMENTS 1001 WEST LOOP SOUTH STE 625 HOUSTON TX 77027 |
| JUNIUS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUNKINS, SAMANTHA | 310 S BIRMINGHAM AVE APT 1 PITTSBURGH PA 15202 |
| JUNOKAS, JOEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JUOZAS JUSKA | ADDRESS ON FILE |
| JURESHBHAI A PATEL | ADDRESS ON FILE |
| JURGEN KANSOG | ADDRESS ON FILE |
| JURIS A BALODIS | ADDRESS ON FILE |
| JURKAS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| JURMU, PAUL A | ADDRESS ON FILE |
| JURS, GEORGE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JURY KULISCHENKO | ADDRESS ON FILE |
| JUST ENERGY TEXAS I CORP. | JONAH DAVIDS, GENERAL COUNSEL 100 KING ST WEST STE 2630 TORONTO ON IM5 XIEI CANADA |
| JUST ENERGY TEXAS I CORP. | 5333 WESTHEIMER RD SUITE 450 HOUSTON TX 77056 |
| JUST IN TIME | 74804 JONI DRIVE PALM DESERT CA 92260 |
| JUST IN TIME LAB SUPPLY LLC | 74804 JONI DRIVE SUITE 10 PALM DESERT CA 92260 |
| JUST IN TIME SANITATION SERVICES | PO BOX 290 CARTHAGE TX 75633 |
| JUST IN TIME SANITATION SERVICES | A DIVISION OF WOLF PACK PO BOX 19129 HOUSTON TX 77224-9129 |
| JUST RENTALS LLC | 2000-B E CENTRAL TEXAS EXP KILLEEN TX 76541 |
| JUST, GEORGE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| JUSTI, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| JUSTICE OF THE PEACE PRECINCT 5 | PLACE 2 410 S BECKLEY AVENUE DALLAS TX 75203 |
| JUSTICE OF THE PEACE PRECINCT 5 | 3443 SAINT FRANCIS AVE STE 1 DALLAS TX 75228 |
| JUSTICE OWUSU | ADDRESS ON FILE |
| JUSTICE, HARTLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| JUSTICE, WILLIAM | 6510 ABRAMS RD STE 630 DALLAS TX 75231-7256 |
| JUSTIN A SIMCHO | ADDRESS ON FILE |
| JUSTIN ALDEN WRIGHT | ADDRESS ON FILE |
| JUSTIN ALLEN GANN | ADDRESS ON FILE |
| JUSTIN ALLEN SMITH | ADDRESS ON FILE |
| JUSTIN ARCHER | ADDRESS ON FILE |
| JUSTIN BAHL | ADDRESS ON FILE |
| JUSTIN BELL | ADDRESS ON FILE |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN BROWN ELLISON | ADDRESS ON FILE |
| JUSTIN BROXTON | ADDRESS ON FILE |
| JUSTIN BRUEDIGAN | ADDRESS ON FILE |
| JUSTIN C SMITH | ADDRESS ON FILE |
| JUSTIN C SMITH | ADDRESS ON FILE |
| JUSTIN CARRUTHERS | ADDRESS ON FILE |
| JUSTIN CLINE DICKEY | ADDRESS ON FILE |
| JUSTIN COLBORG | ADDRESS ON FILE |
| JUSTIN COMLY | ADDRESS ON FILE |
| JUSTIN CRAIG | ADDRESS ON FILE |
| JUSTIN CREGG | ADDRESS ON FILE |
| JUSTIN D BRAGG | ADDRESS ON FILE |
| JUSTIN D MICHALKA | ADDRESS ON FILE |
| JUSTIN D MITCHELL | ADDRESS ON FILE |
| JUSTIN D TENNERY | ADDRESS ON FILE |
| JUSTIN DALE HOWARD | ADDRESS ON FILE |
| JUSTIN DALE HOWARD | ADDRESS ON FILE |
| JUSTIN DANIEL LINDSEY | ADDRESS ON FILE |
| JUSTIN DANIEL LINDSEY | ADDRESS ON FILE |
| JUSTIN DANIEL SMELSER | ADDRESS ON FILE |
| JUSTIN DAVID WITTE | ADDRESS ON FILE |
| JUSTIN DEAVER | ADDRESS ON FILE |
| JUSTIN DON WOOD | ADDRESS ON FILE |
| JUSTIN DOUGLAS MITCHELL | ADDRESS ON FILE |
| JUSTIN DOWDY | ADDRESS ON FILE |
| JUSTIN DWAYNE PIRTLE | ADDRESS ON FILE |
| JUSTIN ELLIOTT | ADDRESS ON FILE |
| JUSTIN ELLIOTT | ADDRESS ON FILE |
| JUSTIN EWING | ADDRESS ON FILE |
| JUSTIN FARMER | ADDRESS ON FILE |
| JUSTIN FARRELL | ADDRESS ON FILE |
| JUSTIN FULBRIGHT | ADDRESS ON FILE |
| JUSTIN GLEN EAKIN | ADDRESS ON FILE |
| JUSTIN GODWIN | ADDRESS ON FILE |
| JUSTIN GRANT TEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN GRAVLEY | ADDRESS ON FILE |
| JUSTIN GRIGGS | ADDRESS ON FILE |
| JUSTIN HAIRGROVE | ADDRESS ON FILE |
| JUSTIN HARRISON | ADDRESS ON FILE |
| JUSTIN HART | ADDRESS ON FILE |
| JUSTIN HEATH CREGG | ADDRESS ON FILE |
| JUSTIN HOOD | ADDRESS ON FILE |
| JUSTIN HULLUM | ADDRESS ON FILE |
| JUSTIN ISSACS | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN K HEGAR | ADDRESS ON FILE |
| JUSTIN K WHISENANT | ADDRESS ON FILE |
| JUSTIN K ZWIERZCHOWSKI | ADDRESS ON FILE |
| JUSTIN KEY | ADDRESS ON FILE |
| JUSTIN KIRK | ADDRESS ON FILE |
| JUSTIN KRIEZELMAN | ADDRESS ON FILE |
| JUSTIN KUBALA | ADDRESS ON FILE |
| JUSTIN L SCHULZ | ADDRESS ON FILE |
| JUSTIN LARKIN | ADDRESS ON FILE |
| JUSTIN LEE DAVIS | ADDRESS ON FILE |
| JUSTIN LEWIS CARLISLE | ADDRESS ON FILE |
| JUSTIN LINDSEY | ADDRESS ON FILE |
| JUSTIN LINTON | ADDRESS ON FILE |
| JUSTIN MCCLOSKEY | ADDRESS ON FILE |
| JUSTIN MCKINNEY | ADDRESS ON FILE |
| JUSTIN MERRILL | ADDRESS ON FILE |
| JUSTIN MEYER | ADDRESS ON FILE |
| JUSTIN MITCHELL HARRIS | ADDRESS ON FILE |
| JUSTIN MORGAN DEAVER | ADDRESS ON FILE |
| JUSTIN MUSTER EWING | ADDRESS ON FILE |
| JUSTIN MUSTER EWING | ADDRESS ON FILE |
| JUSTIN N KEY | ADDRESS ON FILE |
| JUSTIN P HAWTHORNE | ADDRESS ON FILE |
| JUSTIN P WEDGEWORTH | ADDRESS ON FILE |
| JUSTIN PALMER | ADDRESS ON FILE |
| JUSTIN PETE JONES | ADDRESS ON FILE |
| JUSTIN PHILIP COMLY | ADDRESS ON FILE |
| JUSTIN PHILIP COMLY | ADDRESS ON FILE |
| JUSTIN PIPPINS | ADDRESS ON FILE |
| JUSTIN PIRTLE | ADDRESS ON FILE |
| JUSTIN R DOWDY | ADDRESS ON FILE |
| JUSTIN R DOWDY | ADDRESS ON FILE |
| JUSTIN RASHAD JACKSON | ADDRESS ON FILE |
| JUSTIN RASHAD JACKSON | ADDRESS ON FILE |
| JUSTIN RAY ASH | ADDRESS ON FILE |
| JUSTIN RAY PALMER | ADDRESS ON FILE |
| JUSTIN RAY WALKER | ADDRESS ON FILE |
| JUSTIN ROBERT MUELLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN RYAN FARMER | ADDRESS ON FILE |
| JUSTIN SAUNDERS | ADDRESS ON FILE |
| JUSTIN SCOTT SPILLER | ADDRESS ON FILE |
| JUSTIN SHELTON | ADDRESS ON FILE |
| JUSTIN SHERROD | ADDRESS ON FILE |
| JUSTIN SILAR | ADDRESS ON FILE |
| JUSTIN SIMCHO | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SOLIZ | ADDRESS ON FILE |
| JUSTIN SOLIZ | ADDRESS ON FILE |
| JUSTIN SPILLER | ADDRESS ON FILE |
| JUSTIN STEVENS | ADDRESS ON FILE |
| JUSTIN STEVENS | ADDRESS ON FILE |
| JUSTIN SULLIVAN | ADDRESS ON FILE |
| JUSTIN T FONG | ADDRESS ON FILE |
| JUSTIN T KELLY | ADDRESS ON FILE |
| JUSTIN TALYOR SMITH | ADDRESS ON FILE |
| JUSTIN TANKS LLC | 21413 CEDAR CREEK AVE GEORGETOWN DE 19947 |
| JUSTIN TANKS LLC | 21413 CEDAR CREEK AVENUE GEORGETOWN DE 19947-6306 |
| JUSTIN TAYLOR | ADDRESS ON FILE |
| JUSTIN TERRY | ADDRESS ON FILE |
| JUSTIN TODD COUP | ADDRESS ON FILE |
| JUSTIN TOLEDO | ADDRESS ON FILE |
| JUSTIN TRAE UNDERBRINK | ADDRESS ON FILE |
| JUSTIN TURNER | ADDRESS ON FILE |
| JUSTIN VAUTHIER | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN W BROXTON | ADDRESS ON FILE |
| JUSTIN W COLBORG | ADDRESS ON FILE |
| JUSTIN W COLBORG | ADDRESS ON FILE |
| JUSTIN W GRAVLEY | ADDRESS ON FILE |
| JUSTIN W STEPP | ADDRESS ON FILE |
| JUSTIN W ZAKIS | ADDRESS ON FILE |
| JUSTIN WA | ADDRESS ON FILE |
| JUSTIN WATKINS | ADDRESS ON FILE |
| JUSTIN WILLIAM BRUEDIGAN | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WIMBERLEY | ADDRESS ON FILE |
| JUSTIN WITTE | ADDRESS ON FILE |
| JUSTIN WOOLRIDGE | ADDRESS ON FILE |
| JUSTIN ZWIERZCHOWSKI | ADDRESS ON FILE |
| JUSTIN, ELMER EUGENE | 4869 TROPICAL GARDEN DRIVE BOYNTON BEACH FL 33436 |
| JUSTIN, OWEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| JUSTIN, OWEN | 3800 MIAMI FL 33131 |
| JUSTINE E DIMAURO | ADDRESS ON FILE |
| JUSTINE E WILLIAMS | ADDRESS ON FILE |
| JUSTINE L ASHLEY | ADDRESS ON FILE |
| JUSTINE L NOVOSEL | ADDRESS ON FILE |
| JUSTINE THOMAS | ADDRESS ON FILE |
| JUSTINO LANZO | ADDRESS ON FILE |
| JUSTINO POLISENO | ADDRESS ON FILE |
| JUSTO B RIVERA | ADDRESS ON FILE |
| JUSTO PENA | ADDRESS ON FILE |
| JUSTUS B JACKSON | ADDRESS ON FILE |
| JUSTUS B RHODES | ADDRESS ON FILE |
| JUSTUS, CLAYBON JOSEPH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| JUSTUS, CLAYBON JOSEPH | PO BOX 576 WEST UNION SC 29696-0576 |
| JUTSON, NATHERN | 465 CHRISTOPHER DR. EDDY TX 76524 |
| JUTTA K MARTIN | ADDRESS ON FILE |
| JV PARTNERS LTD | DBA THE COLONIES APARTMENTS 2525 BOLTON BOONE DR DESOTO TX 75115 |
| JW HARRIS CO., INC. | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER, STACEY VAN CAMP 1301 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| JW HARRIS CO., INC. | JOHN W. BRIDGER STRONG PIPKIN BISSELL & LEDYARD, L.L.P. 1301 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| JW HARRIS CO., INC. | JOHN W. BRIDGER, STACEY VAN CAMP STRONG PIPKIN BISSELL & LEDYARD, L.L.P. 1301 MCKINNEY, STE 2100 HOUSTON TX 77010 |
| JW LIGHTING INC. | 584 DERBY MILFORD ROAD ORANGE CT 06477 |
| JW SHAFER | ADDRESS ON FILE |
| JWI GROUP INC | 40 PROGESS AVE SPRINGFIELD MA 01114 |
| JWN CATTLE COMPANY LLC | 3542 UNIVERSITY BLVD DALLAS TX 75205 |
| JWN CATTLE COMPANY LLC | PO BOX 1541 ATHENS TX 75751 |
| JX NIPPON CHEMICAL | ATTN: JOE CHAMEY 10500 BAY AREA BLVD. PASADENA TX 77507 |
| JYH C LIN | ADDRESS ON FILE |
| JYOTI C CHATPAR | ADDRESS ON FILE |
| JYOTI PANCHAL | ADDRESS ON FILE |
| JYOTI S MONDKAR | ADDRESS ON FILE |
| JYTTE MILLAN | ADDRESS ON FILE |
| K & G MAINTENANCE | 5951 US HWY 380-W JACKSBORO TX 76458 |
| K & S PROPERTIES | PO BOX 1625 WACO TX 76703 |
| K A MOSTYN JR | ADDRESS ON FILE |
| K ADAMS | ADDRESS ON FILE |
| K ALLEN SMITH | ADDRESS ON FILE |
| K BLEDSOE | ADDRESS ON FILE |
| K BONDS | ADDRESS ON FILE |
| K BRUTON | ADDRESS ON FILE |
| K C YALE | ADDRESS ON FILE |
| K CLARK | ADDRESS ON FILE |
| K D TIMMONS INC | 308 W DODGE ST BRYAN TX 77803 |
| K D TIMMONS INC | PO BOX 2609 BRYAN TX 77805 |
| K E HARRELL | ADDRESS ON FILE |
| K E RAPP | ADDRESS ON FILE |
| K E ROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| K FERNANDEZ & ASSOCIATES | 8207 CALLAGHAN RD STE 200 SAN ANTONIO TX 78230-4736 |
| K FERNANDEZ & ASSOCIATES | 2935 THOUSAND OAKS DR # 309 SAN ANTONIO TX 78247 |
| K HOVNANIAN HOMES | ADDRESS ON FILE |
| K L CLARK | ADDRESS ON FILE |
| K L EIMERS | ADDRESS ON FILE |
| K L STANFORD | ADDRESS ON FILE |
| K LEWIS | ADDRESS ON FILE |
| K M BELLIAPPA | ADDRESS ON FILE |
| K MICHAEL CATER | ADDRESS ON FILE |
| K NICOLE PLUMLEY | ADDRESS ON FILE |
| K P SCHLOTTMAN | ADDRESS ON FILE |
| K P SCHLOTTMAN | ADDRESS ON FILE |
| K R SAKEWITZ | ADDRESS ON FILE |
| K R SAKEWITZ JR | ADDRESS ON FILE |
| K R UNNASCH | ADDRESS ON FILE |
| K REED | ADDRESS ON FILE |
| K ROLEN | ADDRESS ON FILE |
| K S MARKETING INC | PO BOX 1238 ROCKWALL TX 75087-1238 |
| K SAKEWITZ | ADDRESS ON FILE |
| K SCHLOTTMAN | ADDRESS ON FILE |
| K STREET PARTNERS INC | 133 WEST 22ND STREET #9F NEW YORK NY 10011 |
| K STREET PARTNERS INC | 135 GRAND STREET, 5TH FLOOR NEW YORK NY 10013 |
| K STREET PARTNERS INC | 151 EAST 85TH STREET #15C NEW YORK NY 10028 |
| K WAYNE DOUGLAS | ADDRESS ON FILE |
| K&L GATES | CRAIG W. BUDNER, ADMINISTRATIVE PARTNER 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| K&L GATES | 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104-1158 |
| K&L GATES LLP | ONE NEWARK CENTER TENTH FLOOR NEWARK NJ 07102-5285 |
| K&L GATES LLP | RCAC 925 FOURTH AVE STE#2900 SEATTLE WA 98104-1158 |
| K&L GATES LLP | 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104-1158 |
| K&M POULTRY CLEANING | 11101 PR 3285 JEWETT TX 75846 |
| K&M POULTRY CLEANING | 11180 PR 3285 JEWETT TX 75846-2529 |
| K&S ASSOCIATES INC | 1926 ELM TREE DRIVE NASHVILLE TN 37210 |
| K&S ELECTRIC CO | PO BOX 806 HOBBS NM 88241-0806 |
| K-LOG INC | 1224 W. 27TH STREET ZION IL 60099 |
| K-LOG INC | PO BOX 5 ZION IL 60099 |
| K-NOR PROPERTY MANAGEMENT L P | 206 S CLAY ST SUITE B ENNIS TX 75119 |
| K-TEK CORP | PO BOX 62600 DEPARTMENT 1434 NEW ORLEANS LA 70162-2600 |
| K-TEK CORPORATION | 18321 SWAMP ROAD PRAIRIEVILLE LA 70769 |
| K-TRON AMERICA INC | 590 WOODBURY GLASSBORO RD SEWELL NJ 08080-4558 |
| K-TRON AMERICA INC | PO BOX 512377 PHILADELPHIA PA 19175-2377 |
| K. A. MCSHAN AND WIFE, BETTY MCSHAN | ADDRESS ON FILE |
| K. FERNANDEZ & ASSOCIATES | 2935 THOUSAND OAKS DR #309 SAN ANTONIO TX 78247-3563 |
| K2 REAL ESTATE LP | OMNIKEY REALTY 245 CEDAR SAGE DRIVE SUITE #250 GARLAND TX 75040 |
| KA-KIN CHAN | ADDRESS ON FILE |
| KAARE THORN OLSEN | ADDRESS ON FILE |
| KABADIAN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KABERNAGEL, ROSEMARY V, PR OF THE | ESTATE OF EDWARD J KABERNAGEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| KABIR JAIN | ADDRESS ON FILE |
| KABRIEL, DENNIS | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KACHER, KAREN WALSH, PR OF THE | ESTATE OF WILLIAM G WALSH JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KACHUK, ALLAN R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KACI HOMER | ADDRESS ON FILE |
| KACI JACOBS | ADDRESS ON FILE |
| KACIE ARENDS | ADDRESS ON FILE |
| KACZMARCZYK, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KADANE CORPORATION | 4809 COLE AVE DALLAS TX 75205 |
| KADEG, ROGER D. | 15248 29TH AVE. SO. SEATTLE WA 98188-2008 |
| KADEL, LESLIE I | 8628 SHADYWOOD LN N RICHLND HLS TX 76182-8502 |
| KADI, KAMAL | 2379 BRIARWEST # 30 HOUSTON TX 77077 |
| KADINGO APPLEGATE, NICOLE | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO DAMM, MELISSA | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO SHARRER, REBECCA | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO THOMPSON, DANIELLE | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO, CHARLES | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADINGO, LOUISE | 700 RED DALE ROAD ORWIGSBURG PA 17961 |
| KADIR KARAKUS | ADDRESS ON FILE |
| KADIR M KUSMEZ | ADDRESS ON FILE |
| KADROWSKI | ADDRESS ON FILE |
| KADY, KENNETH | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| KAELIN, GIL | 2011 HARTT RD SEBRING FL 33870 |
| KAELYN R CAMPBELL | ADDRESS ON FILE |
| KAFER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAFER, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAFER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAFIL KHAN | ADDRESS ON FILE |
| KAFKA, ARDEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAGALOVSKY VLADIMIR | ADDRESS ON FILE |
| KAHEED COSGROVE | ADDRESS ON FILE |
| KAHLE, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAHLE, MARCIA | 112 SYLVAN WAY LANCASTER KY 40444 |
| KAHLER HOMES LTD | 4810 WEST LOOP 250 NORTH MIDLAND TX 79707 |
| KAHLER, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAI EEG-HENRIKSEN | ADDRESS ON FILE |
| KAI K LO | ADDRESS ON FILE |
| KAI MOLICH | ADDRESS ON FILE |
| KAI-TAI LIN | ADDRESS ON FILE |
| KAI-TIH WANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAIGLER, KENNETH R | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KAIHENUI, BLAIR | 529 KAWAILOA ROAD KAILUA HI 96734 |
| KAILAN WILLIAMS | ADDRESS ON FILE |
| KAINU, RICHARD H | 14940 CEDARWOOD DR SE TENINO WA 98589 |
| KAISER AIR INC | 8735 EARHART RD. OAKLAND CA 94621 |
| KAISER AIRCRAFT INDUSTRIES INC | 1943 50TH STREET NORTH BIRMINGHAM AL 35212 |
| KAISER ALUMINUM & CHEMICAL | JENKINS GROVE & MARTIN GAIL C. JENKINS PO BOX 26008 BEAUMONT TX 77720-6008 |
| KAISER ALUMINUM & CHEMICAL | 27422 PORTOLA PARKWAY SUITE 200 FOOTHILL RANCH CA 92610-2831 |
| KAISER ALUMINUM CORP | 27422 PORTOLA PARKWAY STE 200 FOOTHILL RANCH CA 92610 |
| KAISER CEMENT CORP. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| KAISER CEMENT CORP. | 100 PRINGLE AVE STE 700 WALNUT CREEK CA 94596-7379 |
| KAISER CEMENT CORP. | 24001 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |
| KAISER FOUNDATION HOSPITALS | INVESCO SENIOR SECURED ATTN RYAN GALLAGHER 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| KAISER FOUNDATION HOSPITALS | ANGELO, GORDON AND CO 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER GYPSUM COMPANY INC | 1333 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| KAISER GYPSUM COMPANY INC | LEWIS BRISBOIS BISGAARD & SMITH LLP 77 WATER STREET SUITE 2100 NEW YORK NY 10005 |
| KAISER GYPSUM COMPANY INC | DECICCO, GIBBONS & MCNAMARA, P.C. 232 MADISON AVE RM 1409 NEW YORK NY 10016-2901 |
| KAISER GYPSUM COMPANY INC | MARSHALL DENNEHEY WARNER COLE PAUL JOHNSON, WOODLAND FALLS CORP CTR, 200 LAKE DR E STE 300 CHERRY HILL NJ 08002 |
| KAISER GYPSUM COMPANY INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| KAISER GYPSUM COMPANY INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| KAISER GYPSUM COMPANY INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| KAISER GYPSUM COMPANY INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. WILLIAM DENNIS CROSS JR 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| KAISER GYPSUM COMPANY INC | 300 EAST JOHN CARPENTER FWY IRVING TX 75062 |
| KAISER GYPSUM COMPANY INC | 801 MINAKER DR ANTIOCH CA 94509 |
| KAISER GYPSUM COMPANY INC | PO BOX 309 PLEASANTON CA 94566 |
| KAISER GYPSUM COMPANY INC | 300 DESCHUTES WAY SW STE 304 TUMWATER WA 98501 |
| KAISER PERMANENTE GROUP TRUST | INVESCO SENIOR SECURED 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER PERMANENTE GROUP TRUST | SANKATY ADVISORS, LLC 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER PERMANENTE GROUP TRUST | ANGELO, GORDON AND CO 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER, GEORGE HENRY, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KAISER, GEORGE HENRY, JR. | 13502 BOBWHITE SANTA FE TX 77510 |
| KAISER, JOHN R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KALAFARSKI, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KALAHARI INC | 6700 HORNBEAM CT PLANO TX 75023-2047 |
| KALAN, THOMAS P | PMB 256 4101 W GREEN OAKS BLVD STE 305 ARLINGTON TX 76016-6800 |
| KALANDRA BERRY | ADDRESS ON FILE |
| KALANDRAS, DINO J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KALAT, SAMUEL | 10356 E CRESTRIDGE LN ENGLEWOOD CO 80111-6216 |
| KALE, DONNA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| KALE, THOMAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KALE, ULRICH L. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |

| Claim Name | Address Information |
| --- | --- |
| KALEIGH J HUGHES | ADDRESS ON FILE |
| KALENBORN ABRESIST CORP | PO BOX 38 URBANA IN 46990 |
| KALERA BETHEL | ADDRESS ON FILE |
| KALEY BOND | ADDRESS ON FILE |
| KALEY JORDAN | ADDRESS ON FILE |
| KALIA GRANOW | ADDRESS ON FILE |
| KALISZEWSKI, STANLEY E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KALKBRENNER, KEVIN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KALLAM, JIMMIE LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KALLI BALES | ADDRESS ON FILE |
| KALLIE MARTELLO | ADDRESS ON FILE |
| KALOGERA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KALON SHAW | ADDRESS ON FILE |
| KALPANA B RAKKHIT | ADDRESS ON FILE |
| KALPANA PANICKER | ADDRESS ON FILE |
| KALPANA R SHAH | ADDRESS ON FILE |
| KALSI ENGINEERING INC | 745 PARK TWO DR SUGAR LAND TX 77478 |
| KALSI ENGINEERING, INC. | 745 PARK TWO DR SUGAR LAND TX 77478-2885 |
| KALUB BISHOP | ADDRESS ON FILE |
| KALVIN ANGLIN | ADDRESS ON FILE |
| KALVIN KING | ADDRESS ON FILE |
| KALYAN K DALAL | ADDRESS ON FILE |
| KALYANI SAHOO | ADDRESS ON FILE |
| KALYN M GABRIEL | ADDRESS ON FILE |
| KAM HOMEBUILDERS LTD | DBA KIELLA HOMEBUILDERS 7462 W ADAMS TEMPLE TX 76503-1344 |
| KAM LING JIM | ADDRESS ON FILE |
| KAMAL A GADALLA | ADDRESS ON FILE |
| KAMAL ALI | ADDRESS ON FILE |
| KAMAL D ESSAK | ADDRESS ON FILE |
| KAMAL JOSHI | ADDRESS ON FILE |
| KAMALA CESAR | ADDRESS ON FILE |
| KAMALAKAR K NAIDU | ADDRESS ON FILE |
| KAMALAKAR V NARSULE | ADDRESS ON FILE |
| KAMALIA L COTTON | ADDRESS ON FILE |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 74566 CHICAGO IL 60696-4566 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 707 DIRECTORS DR ARLINGTON TX 76011 |
| KAMARATA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMBIZ BEHROOZI | ADDRESS ON FILE |
| KAMBIZ RAMESH | ADDRESS ON FILE |
| KAMCO SUPPLY CORP | 181 NEW BOSTON STREET WOBURN MA 01801 |
| KAMDAR, SURESH | 1170 LIMERIDGE DR CONCORD CA 94518 |
| KAMECK, MICHAEL | 5 CHAMBERLAIN ST CUBA NY 14727 |
| KAMENS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMERON BECKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAMERON WILLIAMS | ADDRESS ON FILE |
| KAMESHWAR D KAIRAB | ADDRESS ON FILE |
| KAMIENSKI, HELEN F | 10 MCCAY DRIVE ROEBLING NJ 08554 |
| KAMILA AGI | ADDRESS ON FILE |
| KAMILAH FREEMAN | ADDRESS ON FILE |
| KAMILAH NAJUMA FREEMAN | PO BOX 655 RED OAK TX 75154 |
| KAMINI DANDAPANI | ADDRESS ON FILE |
| KAMINSKI, GARY | 4410 THADDEUS COURT RICHMOND TX 77406 |
| KAMINSKI, HARRY E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAMINSKY, JAMES E | 210 EDGEWOOD DR RICHMOND TX 77406 |
| KAMINSKY, JAMES EDWARD | 210 EDGEWOOD DR. RICHMOND TX 77406 |
| KAMINSKY, JOHN C | 524 SCOTTDALE AVE SCOTTDALE PA 15683 |
| KAMISHA WILSON | ADDRESS ON FILE |
| KAMLA S SADARANGANI | ADDRESS ON FILE |
| KAMMER, FRANKLYN, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAMMER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMMES, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMNETZ, RICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAMPA, ANN C. | 7 GRAPEVINE PLACE POUGHKEEPSIE NY 12603 |
| KAMPERMANN, AMANDA | 105 EDINBURGH WACO TX 76712-4062 |
| KAMPERMANN, JENNIFER | 105 EDINBURGH WACO TX 76712-4062 |
| KAMPERMANN, RAYMOND | 105 EDINBURGH WACO TX 76712-4062 |
| KAMRATH, PHYLLIS I | 4223 BOBRAY DR SE SUBLIMITY OR 97385 |
| KANAWHA SCALES & SYSTEMS INC | PO BOX 569 POCA WV 25159 |
| KANAWHA SCALES AND SYSTEMS | OF OHIO INC PO BOX 569 POCA WV 25159 |
| KANAWHA SCALES AND SYSTEMS | PO BOX 569 ROCK BRANCH INDUSTRIAL PARK POCA WV 25159 |
| KANDACE FEARS | ADDRESS ON FILE |
| KANDDRICK STEVESON | ADDRESS ON FILE |
| KANDICE RENE HARING | ADDRESS ON FILE |
| KANDY CAMPER | ADDRESS ON FILE |
| KANDZERSKI, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANE, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANE, CAROL | 711 OAK RIDGE LN IRVING TX 75061-4956 |
| KANE, DENNIS M, PR OF THE | ESTATE OF NANCY L KANE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANE, EDWARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANE, JUDY E, PR OF THE | ESTATE OF THOMAS SPATAFORE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANE, MORSE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| KANE, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| KANE, SHAUN, PR OF THE | ESTATE OF ROBERT M KANE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANE, THOMAS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANEKA TEXAS CORP. | C/O KANEKA CORP. 6161 UNDERWOOD RD. PASADENA TX 77507 |
| KANERVA, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANEY, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KANGAS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANGERGA INTERESTS LTD | 102 EAST MAIN HENDERSON TX 75652 |
| KANGERGA INTERESTS LTD ET AL | SCOTT KANGERGA LK SOWELL CHARITABLE TRUST & CR BOATWRIGHT TRUST 102 EAST MAIN HENDERSON TX 75652 |
| KANGERGA INTERESTS,LTD,KANGERGA MANAGMNT | CLAY KANGERGA, SCOTT KANGERGA, L K SOWELL CHARITABLE TRUST AND C R BOATWRIGHT TRUST, 102 EAST MAIN HENDERSON TX 75652 |
| KANIECKI, EUGENE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANJI P RATHOD | ADDRESS ON FILE |
| KANJIBHAI PATEL | ADDRESS ON FILE |
| KANN, DEBORAH | 9027 GREENWOOD ROAD PETERSBURG PA 16669 |
| KANN, GARY | 9027 GREENWOOD ROAD PETERSBURG PA 16669 |
| KANNATT, HERMAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KANNLER, GLORIA, PR OF THE | ESTATE OF ROBERT M NIZNIK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KANO LABORATORIES | 1000 SOUTH THOMPSON LANE NASHVILLE TN 37211 |
| KANO LABORATORIES | PO BOX 110098 NASHVILLE TN 37222-0098 |
| KANSAS CITY BOARD OF PUBLIC | UTILITIES, ET AL STINSON MORRISON HECKER LLP, DENNIS LANE 1775 PENNSYLVANIA AVE, NW, STE 800 WASHINGTON DC 20006 |
| KANSAS CITY BOARD OF PUBLIC UTIL ETAL | DENNIS LANE STINSON MORRISON HECKER, LLP 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS CITY DEAERATOR INC | 6731 W 121 ST STREET OVERLAND PARK KS 66209 |
| KANSAS CITY DEAERATOR INC | 6731 W 121ST ST SHAWNEE MISSION KS 66209-2003 |
| KANSAS CITY POWER & LIGHT | PO BOX 871681 KANSAS CITY MO 64187 |
| KANSAS CITY POWER & LIGHT CO | PO BOX 871681 KANSAS CITY MO 64187-1681 |
| KANSAS CITY POWER AND LIGHT COMPANY | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| KANSAS CITY POWER AND LIGHT COMPANY | 1200 MAIN KANSAS CITY MO 64105 |
| KANSAS CITY POWER AND LIGHT COMPANY | POLSINELLI PC HEATH M ANDERSON 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY POWER AND LIGHT COMPANY | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY SOUTHERN RAILWAY | C/O KCSR GENERAL 36454 TREASURY CENTER CHICAGO IL 60694-6400 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | WILLIAM WOCHNER 427 WEST 12TH STREET KANSAS CITY MO 64105 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | ATTN: WILLIAM WOCHNER PO BOX 219335 KANSAS CITY MO 64121-9335 |
| KANSAS CITY SOUTHERN RAILWAY CO | C/O HARRIS TRUST & SAVINGS BANK 36929 TREASURY CENTER CHICAGO IL 60694-6900 |
| KANSAS CITY SOUTHERN RAILWAY CO | PO BOX 219335 KANSAS CITY MO 64121-9335 |
| KANSAS CITY STRUCTURAL STEEL COMPANY | MR JOSEPH J KELLY JR 1330 BALTIMORE AVE SUITE 1000 KANSAS CITY MO 64105 |
| KANSAS CITY STRUCTURAL STEEL COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY, KANSAS | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS DEPT OF LABOR | EMPLOYMENT SECURITY (UNEMPLOYMENT INSURANCE) 401 SW TOPEKA BOULEVARD TOPEKA KS 66603-3182 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66625-4066 |
| KANSAS GAS AND ELECTRIC | WOLF CREEK NUCLEAR OPERATING CORPORATION PO BOX 411 1550 OXEN LANE N.E. BURLINGTON KS 66839 |
| KANSAS GAS AND ELECTRIC CO | LORI HOYT (CC-AC) PO BOX 411 BURLINGTON KS 66839 |
| KANSAS GAS AND ELECTRIC CO. | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS PUBLIC EMPLOYEES | 611 S. KANSAS AVE TOPEKA KS 66603 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYS | 611 S. KANSAS AVE. TOPEKA KS 66603 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612-1235 |
| KANSOG, MARY R | 448C NEW HAVEN WAY MONROE TOWNSHIP NJ 08831 |
| KANTER, MERLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KANTI B DUTT | ADDRESS ON FILE |
| KANTI M PATEL | ADDRESS ON FILE |
| KANTI S PATEL | ADDRESS ON FILE |
| KANTIBHAI F PATEL | ADDRESS ON FILE |
| KANTILAL B PATEL | ADDRESS ON FILE |
| KANTILAL H PATEL | ADDRESS ON FILE |
| KANU B AMIN | ADDRESS ON FILE |
| KANU PATEL | ADDRESS ON FILE |
| KANWAR GULHATI | ADDRESS ON FILE |
| KANYUCH, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KAO D CHIU | ADDRESS ON FILE |
| KAO J WU | ADDRESS ON FILE |
| KAPFER, LAWRENCE G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KAPITALFORENINGEN INDUSTRIENS PENSION | PORTFOLIO, HIGH YIELD OBLIGATIONER III NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| KAPITALFORENINGEN UNIPENSION INVEST, | HIGH YIELD OBLIGATIONER II JPMORGAN ASSET MANAGEMENT OTTO MONSTEDS PLADS 9 COPENHAGEN V DK-1780 DENMARK |
| KAPITALFORENINGEN UNIPENSION INVEST, | HIGH YIELD OBLIGATIONER V NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| KAPPLER, MARTIN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KAPPLER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAPUSTA, BRANKO A. | 105 ROSEWOOD DR GLENSHAW PA 15116 |
| KARA A WOODS | ADDRESS ON FILE |
| KARA ANN HOLMES | ADDRESS ON FILE |
| KARA CORN | ADDRESS ON FILE |
| KARA KETTERING | ADDRESS ON FILE |
| KARA MORGAN | ADDRESS ON FILE |
| KARA MORGAN KETTERING | ADDRESS ON FILE |
| KARA RUDDUCK | ADDRESS ON FILE |
| KARA SCHMIDL | ADDRESS ON FILE |
| KARAKASIANS, JOSEPH | C/O WEITZ & LUXENBURG 700 BROADWAY NEW YORK NY 10003 |
| KARAM V DUGGAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARAMANO JONES | ADDRESS ON FILE |
| KARAN A KNIGHT | ADDRESS ON FILE |
| KARAN S MAUSKAR | ADDRESS ON FILE |
| KARAN SAMPSON | ADDRESS ON FILE |
| KARANICAS, CHRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARANIKOLIS, NIKOLAOS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KARASZ S PAUL | ADDRESS ON FILE |
| KARASZ, PAUL S | 7 CRICKET COURT SHIRLEY NY 11967 |
| KARAYANIS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARBONE INC | 130 WEST 42ND STREET 9TH FLOOR NEW YORK NY 10036 |
| KARCHER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARDATZKE, JUANITA | 3100 INDEPENDENCE STE 311-181 PLANO TX 75075 |
| KAREEM KNOX | ADDRESS ON FILE |
| KAREEM O CRAWFORD | ADDRESS ON FILE |
| KAREL FOJT | ADDRESS ON FILE |
| KAREL L BARNES | ADDRESS ON FILE |
| KAREL LANGHAMER | ADDRESS ON FILE |
| KARELLAS, GEORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAREN A BAXTER | ADDRESS ON FILE |
| KAREN A DAUGHERTY | ADDRESS ON FILE |
| KAREN A DEE | ADDRESS ON FILE |
| KAREN A EDISON | ADDRESS ON FILE |
| KAREN A FAVORITE | ADDRESS ON FILE |
| KAREN A GAINES | ADDRESS ON FILE |
| KAREN A HENRY | ADDRESS ON FILE |
| KAREN A HERBERT | ADDRESS ON FILE |
| KAREN A HOOD | ADDRESS ON FILE |
| KAREN A HUICHUMAN | ADDRESS ON FILE |
| KAREN A JENKINS | ADDRESS ON FILE |
| KAREN A KANAKANUI | ADDRESS ON FILE |
| KAREN A KUZIS | ADDRESS ON FILE |
| KAREN A MATHIEU | ADDRESS ON FILE |
| KAREN A PEASE | ADDRESS ON FILE |
| KAREN A ROCHE | ADDRESS ON FILE |
| KAREN A SKOCZ | ADDRESS ON FILE |
| KAREN A WEBBER | ADDRESS ON FILE |
| KAREN A WILLIAMS | ADDRESS ON FILE |
| KAREN A WILLIAMS | ADDRESS ON FILE |
| KAREN A WILSON | ADDRESS ON FILE |
| KAREN A WOODSON | ADDRESS ON FILE |
| KAREN AKARD GEURIN | ADDRESS ON FILE |
| KAREN ALATALO | ADDRESS ON FILE |
| KAREN ANDERSON | ADDRESS ON FILE |
| KAREN ANN BROWN | ADDRESS ON FILE |
| KAREN ANN JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN ANN STUDER | ADDRESS ON FILE |
| KAREN AVIS STRAHAN | ADDRESS ON FILE |
| KAREN B JABLONSKI | ADDRESS ON FILE |
| KAREN B JAQUESS | ADDRESS ON FILE |
| KAREN B PHILLIPS | ADDRESS ON FILE |
| KAREN B SHAFER | ADDRESS ON FILE |
| KAREN B SHIVER | ADDRESS ON FILE |
| KAREN B SIMMONS | ADDRESS ON FILE |
| KAREN B WILLIAMSON | ADDRESS ON FILE |
| KAREN BACHEMIN | ADDRESS ON FILE |
| KAREN BELL | ADDRESS ON FILE |
| KAREN BETTINA CROPPER | ADDRESS ON FILE |
| KAREN BLANCH GARRIS | ADDRESS ON FILE |
| KAREN BOYLE | ADDRESS ON FILE |
| KAREN BROWN | ADDRESS ON FILE |
| KAREN C CROCKETT | ADDRESS ON FILE |
| KAREN C GARGANO | ADDRESS ON FILE |
| KAREN C GERAGHTY | ADDRESS ON FILE |
| KAREN CAMPBELL | ADDRESS ON FILE |
| KAREN CARLYLE | ADDRESS ON FILE |
| KAREN CHAPEL | ADDRESS ON FILE |
| KAREN CHURCHWELL | ADDRESS ON FILE |
| KAREN COLEMAN | ADDRESS ON FILE |
| KAREN CRUM | ADDRESS ON FILE |
| KAREN D ANDERSON | ADDRESS ON FILE |
| KAREN D FLOCH | ADDRESS ON FILE |
| KAREN D HAMILTON | ADDRESS ON FILE |
| KAREN D KLONSKY | ADDRESS ON FILE |
| KAREN D LEE | ADDRESS ON FILE |
| KAREN D MONROE | ADDRESS ON FILE |
| KAREN D VAUGHN | ADDRESS ON FILE |
| KAREN D. GAGE | ADDRESS ON FILE |
| KAREN DANZ | ADDRESS ON FILE |
| KAREN DAVIS COMPTON | ADDRESS ON FILE |
| KAREN DAY | ADDRESS ON FILE |
| KAREN DENISE TILARY | ADDRESS ON FILE |
| KAREN DENISE ULOTH | ADDRESS ON FILE |
| KAREN DOMBROSKI | ADDRESS ON FILE |
| KAREN E BUTLER | ADDRESS ON FILE |
| KAREN E FLEMING | ADDRESS ON FILE |
| KAREN E MAGILL | ADDRESS ON FILE |
| KAREN E REGAN | ADDRESS ON FILE |
| KAREN E TALBOT | ADDRESS ON FILE |
| KAREN E TAYLOR | ADDRESS ON FILE |
| KAREN ECHOLS | ADDRESS ON FILE |
| KAREN ELIZABETH ST CLAIR | ADDRESS ON FILE |
| KAREN ELMORE LINDEMAN | ADDRESS ON FILE |
| KAREN F MC MANUS | ADDRESS ON FILE |
| KAREN F MERRIT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN F PETRO | ADDRESS ON FILE |
| KAREN F SHUE | ADDRESS ON FILE |
| KAREN F. KNIRSCH | ADDRESS ON FILE |
| KAREN FALK | ADDRESS ON FILE |
| KAREN FAUCHEUX | ADDRESS ON FILE |
| KAREN FLACK | ADDRESS ON FILE |
| KAREN FLETCHER | ADDRESS ON FILE |
| KAREN FRAZER | ADDRESS ON FILE |
| KAREN G DEROCHE | ADDRESS ON FILE |
| KAREN G MATHES | ADDRESS ON FILE |
| KAREN GEARY | ADDRESS ON FILE |
| KAREN GIN YEE | ADDRESS ON FILE |
| KAREN GRAVES | ADDRESS ON FILE |
| KAREN GRAY DABBS | ADDRESS ON FILE |
| KAREN GUNERMAN | ADDRESS ON FILE |
| KAREN H. STONE | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN J BLECHAR | ADDRESS ON FILE |
| KAREN J BRITTON | ADDRESS ON FILE |
| KAREN J HOLLAND | ADDRESS ON FILE |
| KAREN J KINGHORN | ADDRESS ON FILE |
| KAREN J MANNING | ADDRESS ON FILE |
| KAREN J MATCHESKI | ADDRESS ON FILE |
| KAREN J MORELLO | ADDRESS ON FILE |
| KAREN J ROUSE | ADDRESS ON FILE |
| KAREN J STERN | ADDRESS ON FILE |
| KAREN J TREVINO | ADDRESS ON FILE |
| KAREN JEAN ROMAN | ADDRESS ON FILE |
| KAREN JEANNE BELL | ADDRESS ON FILE |
| KAREN JONES | ADDRESS ON FILE |
| KAREN JURGENS | ADDRESS ON FILE |
| KAREN K JOHNSON | ADDRESS ON FILE |
| KAREN K KREUTZER | ADDRESS ON FILE |
| KAREN K LEE | ADDRESS ON FILE |
| KAREN K PITMAN | ADDRESS ON FILE |
| KAREN KARLSEN | ADDRESS ON FILE |
| KAREN KAY FREEMAN | ADDRESS ON FILE |
| KAREN KENNY ALBRIGHT | ADDRESS ON FILE |
| KAREN KING | ADDRESS ON FILE |
| KAREN KING | ADDRESS ON FILE |
| KAREN KUCINIC | ADDRESS ON FILE |
| KAREN L BARNES | ADDRESS ON FILE |
| KAREN L BRIERE | ADDRESS ON FILE |
| KAREN L CAILLET | ADDRESS ON FILE |
| KAREN L CONKLIN | ADDRESS ON FILE |
| KAREN L CORWIN | ADDRESS ON FILE |
| KAREN L ENNIS | ADDRESS ON FILE |
| KAREN L GILSINAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN L HABERMAN | ADDRESS ON FILE |
| KAREN L HARDIE | ADDRESS ON FILE |
| KAREN L INMAN | ADDRESS ON FILE |
| KAREN L JANZEN | ADDRESS ON FILE |
| KAREN L KELLER | ADDRESS ON FILE |
| KAREN L MAIN | ADDRESS ON FILE |
| KAREN L MEAGHER | ADDRESS ON FILE |
| KAREN L MEHNERT | ADDRESS ON FILE |
| KAREN L PECK | ADDRESS ON FILE |
| KAREN L PEDERSON | ADDRESS ON FILE |
| KAREN L PETERSON | ADDRESS ON FILE |
| KAREN L SAUER | ADDRESS ON FILE |
| KAREN L. DOBY | ADDRESS ON FILE |
| KAREN LEE CARPENTER | ADDRESS ON FILE |
| KAREN LEE PAVLOCK | ADDRESS ON FILE |
| KAREN LOPER | ADDRESS ON FILE |
| KAREN LOUISE CUSSINS | ADDRESS ON FILE |
| KAREN LYNNE CARTEE | ADDRESS ON FILE |
| KAREN M AADNES | ADDRESS ON FILE |
| KAREN M ANDERSEN | ADDRESS ON FILE |
| KAREN M ANDRAU | ADDRESS ON FILE |
| KAREN M BASHAM | ADDRESS ON FILE |
| KAREN M BRIDGETT | ADDRESS ON FILE |
| KAREN M COUSINS | ADDRESS ON FILE |
| KAREN M CRAMER | ADDRESS ON FILE |
| KAREN M CUTULI | ADDRESS ON FILE |
| KAREN M ERSTFELD | ADDRESS ON FILE |
| KAREN M GLASS | ADDRESS ON FILE |
| KAREN M GOODMAN | ADDRESS ON FILE |
| KAREN M HART | ADDRESS ON FILE |
| KAREN M HOSMER | ADDRESS ON FILE |
| KAREN M KAYSER | ADDRESS ON FILE |
| KAREN M KOZLOWSKI | ADDRESS ON FILE |
| KAREN M LEWIS | ADDRESS ON FILE |
| KAREN M MALEY | ADDRESS ON FILE |
| KAREN M MALONEY | ADDRESS ON FILE |
| KAREN M RAFFA | ADDRESS ON FILE |
| KAREN MANISCALCO | ADDRESS ON FILE |
| KAREN MESSNER | ADDRESS ON FILE |
| KAREN MIRANDA | ADDRESS ON FILE |
| KAREN MORAN RAMIREZ | ADDRESS ON FILE |
| KAREN MOSIER | ADDRESS ON FILE |
| KAREN MUELLER | ADDRESS ON FILE |
| KAREN N COOPER | ADDRESS ON FILE |
| KAREN NELSON | ADDRESS ON FILE |
| KAREN O BROOKS | ADDRESS ON FILE |
| KAREN P DEVINE | ADDRESS ON FILE |
| KAREN P KNIGHT | ADDRESS ON FILE |
| KAREN R JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN R MULLIS | ADDRESS ON FILE |
| KAREN R UEHLEIN | ADDRESS ON FILE |
| KAREN R ZAWLOCKI | ADDRESS ON FILE |
| KAREN REID | ADDRESS ON FILE |
| KAREN RICHARD | ADDRESS ON FILE |
| KAREN ROZAK | ADDRESS ON FILE |
| KAREN S ARMENTROUT | ADDRESS ON FILE |
| KAREN S BAY | ADDRESS ON FILE |
| KAREN S BRASHEAR | ADDRESS ON FILE |
| KAREN S ERWIN | ADDRESS ON FILE |
| KAREN S GLOVER | ADDRESS ON FILE |
| KAREN S KELLER | ADDRESS ON FILE |
| KAREN S MCCOY | ADDRESS ON FILE |
| KAREN S MOSSBECK | ADDRESS ON FILE |
| KAREN S PETERSON | ADDRESS ON FILE |
| KAREN S VOLK | ADDRESS ON FILE |
| KAREN S WAITS | ADDRESS ON FILE |
| KAREN S WENDTLAND | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SEMPLE | ADDRESS ON FILE |
| KAREN SHAFER | ADDRESS ON FILE |
| KAREN SHIH | ADDRESS ON FILE |
| KAREN SHIH | ADDRESS ON FILE |
| KAREN SHUBERT | ADDRESS ON FILE |
| KAREN STECHER | ADDRESS ON FILE |
| KAREN STEWART | ADDRESS ON FILE |
| KAREN SUE DODDS | ADDRESS ON FILE |
| KAREN SUE HOLLAWAY | ADDRESS ON FILE |
| KAREN SUE WILSON | ADDRESS ON FILE |
| KAREN TEMPLETON | ADDRESS ON FILE |
| KAREN TRUSTY | ADDRESS ON FILE |
| KAREN V KOLBUSH | ADDRESS ON FILE |
| KAREN VADEN | ADDRESS ON FILE |
| KAREN W NEUBURGER | ADDRESS ON FILE |
| KAREN WALDRON | ADDRESS ON FILE |
| KAREN WATSON | ADDRESS ON FILE |
| KAREN WILLIAMS | ADDRESS ON FILE |
| KAREN WILLIAMS | ADDRESS ON FILE |
| KAREN WOOLMAKER | ADDRESS ON FILE |
| KAREN Z OUBRE | ADDRESS ON FILE |
| KARENANNE MCCARTHY | ADDRESS ON FILE |
| KARI H NILSEN | ADDRESS ON FILE |
| KARIE L PRICHARD | ADDRESS ON FILE |
| KARIE REAGAN | ADDRESS ON FILE |
| KARIE RUTH REAGAN | ADDRESS ON FILE |
| KARIJOE WOODLING | ADDRESS ON FILE |
| KARIJOE WOODLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARIM E MAALOUF | ADDRESS ON FILE |
| KARIM N SABREE | ADDRESS ON FILE |
| KARIN H LOCKWOOD | ADDRESS ON FILE |
| KARIN H MEHTA | ADDRESS ON FILE |
| KARIN J IMMERGUT | ADDRESS ON FILE |
| KARIN K. THOMPSON | ADDRESS ON FILE |
| KARIN L FOUST | ADDRESS ON FILE |
| KARIN L LINDULA | ADDRESS ON FILE |
| KARIN M ENERSEN | ADDRESS ON FILE |
| KARIN M SULLIVAN | ADDRESS ON FILE |
| KARINA M THOMAS | ADDRESS ON FILE |
| KARJALA SR, DARRELL | 3805 7TH ST N.E. #224 GREAT FALLS MT 59404 |
| KARKAL V HEGDE | ADDRESS ON FILE |
| KARKO, LOUIS F, PR OF THE | ESTATE OF DOROTHY M KARKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KARKO, LOUIS F, PR OF THE | ESTATE OF LOUIS V KARKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KARL A DEVOE | ADDRESS ON FILE |
| KARL A HIRV | ADDRESS ON FILE |
| KARL A MEYER | ADDRESS ON FILE |
| KARL A PARKER | ADDRESS ON FILE |
| KARL A REICH | ADDRESS ON FILE |
| KARL A. OVERCASH | ADDRESS ON FILE |
| KARL ANTHONY SHAW | ADDRESS ON FILE |
| KARL AREND | ADDRESS ON FILE |
| KARL B WHITCOMB | ADDRESS ON FILE |
| KARL BRIAN PITILLI | ADDRESS ON FILE |
| KARL D HARRIS | ADDRESS ON FILE |
| KARL DAMGAARD | ADDRESS ON FILE |
| KARL DENNIS STORCH | ADDRESS ON FILE |
| KARL E HANSEN | ADDRESS ON FILE |
| KARL E JOHANSEN | ADDRESS ON FILE |
| KARL E QUINN | ADDRESS ON FILE |
| KARL E SNYDER | ADDRESS ON FILE |
| KARL EHRHARDT | ADDRESS ON FILE |
| KARL F FLEISCHBEIN | ADDRESS ON FILE |
| KARL F PESONEN | ADDRESS ON FILE |
| KARL F SCHMIDT JR | ADDRESS ON FILE |
| KARL F SCHNAKENBURG | ADDRESS ON FILE |
| KARL FISER | ADDRESS ON FILE |
| KARL FRANZ ZINNACK | ADDRESS ON FILE |
| KARL G MIKKELSAAR | ADDRESS ON FILE |
| KARL H ERCHINGER | ADDRESS ON FILE |
| KARL H FISCHER | ADDRESS ON FILE |
| KARL H MADSEN | ADDRESS ON FILE |
| KARL H TROPPENZ | ADDRESS ON FILE |
| KARL H. HUSTON | ADDRESS ON FILE |
| KARL HEINZ AREND | ADDRESS ON FILE |
| KARL HENRY WUJTEWICZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARL HIGHTOWER | ADDRESS ON FILE |
| KARL HOU | ADDRESS ON FILE |
| KARL J BALDWIN | ADDRESS ON FILE |
| KARL J FLEMING | ADDRESS ON FILE |
| KARL K GLEASON | ADDRESS ON FILE |
| KARL K HARPER | ADDRESS ON FILE |
| KARL KASNER GREEN | ADDRESS ON FILE |
| KARL KLEMENT | KARL KLEMENT WASH & FOLD 1117 OLIVE ST GAINEVILLE TX 76240 |
| KARL KLEMENT PROPERTIES, INC. | BRACKETT & ELLIS CARTER L. FERGUSON, REGISTERED AGENT 100 MAIN STREET, SUITE 400 FORT WORTH TX 76102 |
| KARL KLEMENT PROPERTIES, INC. | CARTER L. FERGUSON, REGISTERED AGENT 100 MAIN ST, SUITE 400 FORT WORTH TX 76102 |
| KARL KLEMENT PROPERTIES, INC. | WASH & FOLD KARL KLEMENT 1117 OLIVE STREET GAINESVILLE TX 76240 |
| KARL KRUEGER | 5939 HYDE PARK BLVD NIAGRA FALLS NY 14305 |
| KARL KURTH | ADDRESS ON FILE |
| KARL L LOSER | ADDRESS ON FILE |
| KARL L SWOPE | ADDRESS ON FILE |
| KARL MAYNARD | ADDRESS ON FILE |
| KARL O EDER | ADDRESS ON FILE |
| KARL O STRENGE JR | ADDRESS ON FILE |
| KARL PENCIS | ADDRESS ON FILE |
| KARL PITILLI | ADDRESS ON FILE |
| KARL POPP | ADDRESS ON FILE |
| KARL R FOX | ADDRESS ON FILE |
| KARL R KARLSON JR | ADDRESS ON FILE |
| KARL R KERNS | ADDRESS ON FILE |
| KARL RIEHM | ADDRESS ON FILE |
| KARL ROY THOMAS | ADDRESS ON FILE |
| KARL SIEMON | ADDRESS ON FILE |
| KARL SMITHBERNTSON | ADDRESS ON FILE |
| KARL SMITHHART | ADDRESS ON FILE |
| KARL SNYDER | ADDRESS ON FILE |
| KARL W MANGELS | ADDRESS ON FILE |
| KARL W SCHWARZ | ADDRESS ON FILE |
| KARL, DONALD | 228 WANTAGH AVENUE LEVITTOWN NY 11756 |
| KARL-HEINZ LOCHNER | ADDRESS ON FILE |
| KARLA GIVENS | ADDRESS ON FILE |
| KARLA GRAHAM | ADDRESS ON FILE |
| KARLA HARRIS | ADDRESS ON FILE |
| KARLA HENSON | ADDRESS ON FILE |
| KARLA J EARLE | ADDRESS ON FILE |
| KARLA J EUBANKS | ADDRESS ON FILE |
| KARLA J TROSPER | ADDRESS ON FILE |
| KARLA JO SPRIGGS | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA SUE HENSON | ADDRESS ON FILE |
| KARLA WILLIAMS-LOVE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARLA Y DE LA ROSA LERMA | ADDRESS ON FILE |
| KARLE, THOMAS F , JR, PR OF THE | ESTATE OF THOMAS F KARLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KARLEEN COURNOYER | ADDRESS ON FILE |
| KARLIN, NAOMI | 501 COUNTY ROAD 3 DODGE ND 58625 |
| KARLINSKI, RALPH | 840 TICKRIDGE SILEX MO 63377 |
| KARLIS F RISKEVICS | ADDRESS ON FILE |
| KARLLCH, MARIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KARLSON YIP | ADDRESS ON FILE |
| KARLTON M KING | ADDRESS ON FILE |
| KARNAK CORP | 330 CENTRAL AVENUE CLARK NJ 07066 |
| KARNES COUNTY TAX OFFICE | 200 E CALVERT AVE STE 3 KARNES CITY TX 78118-3210 |
| KARNS, JOYCE J, PR OF THE | ESTATE OF GEORGE EBERLING JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAROL A ERICKSON | ADDRESS ON FILE |
| KAROL HERKEL | ADDRESS ON FILE |
| KAROL HICKS | ADDRESS ON FILE |
| KAROLE W STOUT | ADDRESS ON FILE |
| KAROLYN M JARRATT | ADDRESS ON FILE |
| KARPOWICH, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARR NARULA | ADDRESS ON FILE |
| KARRASCH, DONALD | 15575 MEMORIAL DR HOUSTON TX 77079-4100 |
| KARREN, LAVERE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARRIE VADALA | ADDRESS ON FILE |
| KARRY LAYNE MORGAN | ADDRESS ON FILE |
| KARRY LAYNE MORGAN | ADDRESS ON FILE |
| KARRY MORGAN | ADDRESS ON FILE |
| KARSTEN A LARSEN | ADDRESS ON FILE |
| KARSTEN THIELE | ADDRESS ON FILE |
| KARSTENSEN, ROBERT A | 6437 SAPPHIRE ST LAS VEGAS NV 89108 |
| KARTHIKEYAN PALANISWAMI | ADDRESS ON FILE |
| KARTHIKEYAN PALANISWAMI | ADDRESS ON FILE |
| KARUNESH K SRIVASTAVA | ADDRESS ON FILE |
| KARUPPANAN SUBBURAMU | ADDRESS ON FILE |
| KARUR S PARTHASARATHY | ADDRESS ON FILE |
| KARUS, DIANE | 126 BELLPARK DR PITTSBURGH PA 15229-2120 |
| KARWOWSKI, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KARY DUNCAN | ADDRESS ON FILE |
| KARYN F CHAO | ADDRESS ON FILE |
| KARYN L WEIGOLD | ADDRESS ON FILE |
| KARYN ST CLAIR | ADDRESS ON FILE |
| KASABULA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KASEY M SHAY | ADDRESS ON FILE |
| KASHIF BISHOP | ADDRESS ON FILE |
| KASHIF HYDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KASHINATH ROY | ADDRESS ON FILE |
| KASHIRAM I SHERE | ADDRESS ON FILE |
| KASIE BYERS PICKENS | ADDRESS ON FILE |
| KASIE PICKENS | ADDRESS ON FILE |
| KASKEL, BARBARA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KASKEL, LAWRENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KASKESKI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KASOWITZ BENSON TORRES LLP | 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDERS) ATTN: DS ROSNER; AK GLENN & DA FILMAN; 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ BENSON TORRES LLP | 1415 LOUISIANA ST STE 2100 HOUSTON TX 77002-7344 |
| KASPER LARSEN | ADDRESS ON FILE |
| KASPER LARSEN | ADDRESS ON FILE |
| KASPERSKI, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KASSANDRA C THAYER | ADDRESS ON FILE |
| KASSICK, BERNARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KASSIE K DECHATECH | ADDRESS ON FILE |
| KASSIE POWELL | ADDRESS ON FILE |
| KASTINA, RONALD W, PR OF THE | ESTATE OF WALTER KASTINA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KASTLE SYSTEMS LLC | PO BOX 75151 BALTIMORE MD 21275-5151 |
| KASTLE, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KASTLEMAN & ASSOCIATES INC | 2714 BEE CAVE RD #204 AUSTIN TX 78746 |
| KASTNER, D | 353 KNOBBS ROAD, MCDADE TX 78650 |
| KASTNER-MARAS, VIVIAN | 909 W. BRIDGES RD. DEER PARK WA 99006 |
| KASTURI, SRINIVASAN | 4236 E MODOC DR PHOENIX AZ 85044 |
| KASZA, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KATARSKY, CAROL | 207 N 23RD ST PHILADELPHIA PA 19103 |
| KATASHA SYLVAIN | ADDRESS ON FILE |
| KATCHMAR, STEPHEN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KATE CONWAY | ADDRESS ON FILE |
| KATE CONWAY | ADDRESS ON FILE |
| KATE HICKS | ADDRESS ON FILE |
| KATE O'CCONNOR | ADDRESS ON FILE |
| KATELIN SPENCER | ADDRESS ON FILE |
| KATELYN KOWALCZYK | ADDRESS ON FILE |
| KATEVIOUS LOVE | ADDRESS ON FILE |
| KATHALEEN MCGHEE | ADDRESS ON FILE |
| KATHALEEN MCGHEE | ADDRESS ON FILE |
| KATHALEEN S BROWN | ADDRESS ON FILE |
| KATHARINA M CLOUD | ADDRESS ON FILE |
| KATHARINE A POSLOSKY | ADDRESS ON FILE |
| KATHARINE D BELKNAP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHARINE H DEBEER | ADDRESS ON FILE |
| KATHARINE LADD | ADDRESS ON FILE |
| KATHARINE S MITCHELL | ADDRESS ON FILE |
| KATHE SIMONSON | ADDRESS ON FILE |
| KATHELEEN HALL | ADDRESS ON FILE |
| KATHELEEN MCALPIN | ADDRESS ON FILE |
| KATHELEEN P COX | ADDRESS ON FILE |
| KATHELINE CHRIST | ADDRESS ON FILE |
| KATHERINE A EDERSHEIM | ADDRESS ON FILE |
| KATHERINE A FRANCEN | ADDRESS ON FILE |
| KATHERINE A KORN | ADDRESS ON FILE |
| KATHERINE ALVORD | ADDRESS ON FILE |
| KATHERINE ANN STEIN | ADDRESS ON FILE |
| KATHERINE BARANSKI | ADDRESS ON FILE |
| KATHERINE BARKER | ADDRESS ON FILE |
| KATHERINE BARTON | ADDRESS ON FILE |
| KATHERINE BUCKNER | ADDRESS ON FILE |
| KATHERINE BULLARD | ADDRESS ON FILE |
| KATHERINE CONDELLI | ADDRESS ON FILE |
| KATHERINE COURTNEY | ADDRESS ON FILE |
| KATHERINE CROUSE | ADDRESS ON FILE |
| KATHERINE CROUSE | ADDRESS ON FILE |
| KATHERINE D STEWART | ADDRESS ON FILE |
| KATHERINE DAVOREN | ADDRESS ON FILE |
| KATHERINE DELCORE | ADDRESS ON FILE |
| KATHERINE E ADKINS | ADDRESS ON FILE |
| KATHERINE E BURDOFF | ADDRESS ON FILE |
| KATHERINE E TRAUB | ADDRESS ON FILE |
| KATHERINE E WALLACE | ADDRESS ON FILE |
| KATHERINE EMMONS | ADDRESS ON FILE |
| KATHERINE F WHITE | ADDRESS ON FILE |
| KATHERINE FAY HILL | ADDRESS ON FILE |
| KATHERINE FERGUSON | ADDRESS ON FILE |
| KATHERINE FERGUSON | ADDRESS ON FILE |
| KATHERINE FERRANTE | ADDRESS ON FILE |
| KATHERINE G HOSCHETT | ADDRESS ON FILE |
| KATHERINE G WONG | ADDRESS ON FILE |
| KATHERINE GONZALES | ADDRESS ON FILE |
| KATHERINE GRIFFIN | ADDRESS ON FILE |
| KATHERINE H HAARKE | ADDRESS ON FILE |
| KATHERINE H JONES | ADDRESS ON FILE |
| KATHERINE HENDERSON | ADDRESS ON FILE |
| KATHERINE ILACHINSKI | ADDRESS ON FILE |
| KATHERINE J ADLER | ADDRESS ON FILE |
| KATHERINE J HANNA | ADDRESS ON FILE |
| KATHERINE J LEE | ADDRESS ON FILE |
| KATHERINE J MITCHELL | ADDRESS ON FILE |
| KATHERINE JEANNETTE EMMONS | ADDRESS ON FILE |
| KATHERINE JONES FORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE KARLIK | ADDRESS ON FILE |
| KATHERINE KIELY | ADDRESS ON FILE |
| KATHERINE L FARMER | ADDRESS ON FILE |
| KATHERINE L FITZGERALD | ADDRESS ON FILE |
| KATHERINE L FROST | ADDRESS ON FILE |
| KATHERINE L HARTMAN | ADDRESS ON FILE |
| KATHERINE L MCGINNIS | ADDRESS ON FILE |
| KATHERINE LEE | ADDRESS ON FILE |
| KATHERINE LEVENTIS | ADDRESS ON FILE |
| KATHERINE LEWIS | ADDRESS ON FILE |
| KATHERINE LUDWIG | ADDRESS ON FILE |
| KATHERINE M C HAWKINS | ADDRESS ON FILE |
| KATHERINE M CLUCAS | ADDRESS ON FILE |
| KATHERINE M GONIA | ADDRESS ON FILE |
| KATHERINE M HANNA | ADDRESS ON FILE |
| KATHERINE M HAWKINS | ADDRESS ON FILE |
| KATHERINE M HURLEY | ADDRESS ON FILE |
| KATHERINE M ISOLDE | ADDRESS ON FILE |
| KATHERINE M MCCARTHY | ADDRESS ON FILE |
| KATHERINE M NICASTRO | ADDRESS ON FILE |
| KATHERINE M TOMLINSON | ADDRESS ON FILE |
| KATHERINE M WILLIAMS | ADDRESS ON FILE |
| KATHERINE MACNEAL | ADDRESS ON FILE |
| KATHERINE MCCALLISTER | ADDRESS ON FILE |
| KATHERINE MCCONELL | ADDRESS ON FILE |
| KATHERINE MOLA | ADDRESS ON FILE |
| KATHERINE MORMAN | ADDRESS ON FILE |
| KATHERINE MURIN | ADDRESS ON FILE |
| KATHERINE N DARIAND | ADDRESS ON FILE |
| KATHERINE OLSON | ADDRESS ON FILE |
| KATHERINE P BURKE | ADDRESS ON FILE |
| KATHERINE P TURNER | ADDRESS ON FILE |
| KATHERINE PRIYA PREM | ADDRESS ON FILE |
| KATHERINE R DOLAN | ADDRESS ON FILE |
| KATHERINE S SCHWARTZ | ADDRESS ON FILE |
| KATHERINE SIKORYAK | ADDRESS ON FILE |
| KATHERINE SIMISTER | ADDRESS ON FILE |
| KATHERINE STOLZENTHALER | ADDRESS ON FILE |
| KATHERINE SUE GENTRY | ADDRESS ON FILE |
| KATHERINE SUE GENTRY | ADDRESS ON FILE |
| KATHERINE T JENNINGS | ADDRESS ON FILE |
| KATHERINE T MACDONALD | ADDRESS ON FILE |
| KATHERINE TRAINOR | ADDRESS ON FILE |
| KATHERINE TSOUGRANIS | ADDRESS ON FILE |
| KATHERINE V RAMBIN | ADDRESS ON FILE |
| KATHERINE VASEK | ADDRESS ON FILE |
| KATHERINE WELP | ADDRESS ON FILE |
| KATHERINE YARBROUGH | ADDRESS ON FILE |
| KATHERYN LILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHEY BAILEY | ADDRESS ON FILE |
| KATHEY E KILGORE | ADDRESS ON FILE |
| KATHEY J KRAMAR | ADDRESS ON FILE |
| KATHI B QUADE | ADDRESS ON FILE |
| KATHI L ALEXANDER | ADDRESS ON FILE |
| KATHI M BUTLER | ADDRESS ON FILE |
| KATHI T SHERBURNE | ADDRESS ON FILE |
| KATHIE EDWARDS | ADDRESS ON FILE |
| KATHIE HEMPHILL | ADDRESS ON FILE |
| KATHIE M DAVIS | ADDRESS ON FILE |
| KATHIE M ROUSH | ADDRESS ON FILE |
| KATHIRENE A ROGNER | ADDRESS ON FILE |
| KATHLEEN A BURTON | ADDRESS ON FILE |
| KATHLEEN A CARN | ADDRESS ON FILE |
| KATHLEEN A CARROLL | ADDRESS ON FILE |
| KATHLEEN A DENHAM | ADDRESS ON FILE |
| KATHLEEN A DEVANEY | ADDRESS ON FILE |
| KATHLEEN A ENGEL | ADDRESS ON FILE |
| KATHLEEN A FERRIS | ADDRESS ON FILE |
| KATHLEEN A FRANK | ADDRESS ON FILE |
| KATHLEEN A GARVIN | ADDRESS ON FILE |
| KATHLEEN A LEONE | ADDRESS ON FILE |
| KATHLEEN A MCNELIS | ADDRESS ON FILE |
| KATHLEEN A MOONEY | ADDRESS ON FILE |
| KATHLEEN A MUELLER | ADDRESS ON FILE |
| KATHLEEN A MULHOLLAND | ADDRESS ON FILE |
| KATHLEEN A NORDSTROM | ADDRESS ON FILE |
| KATHLEEN A O'SHEA | ADDRESS ON FILE |
| KATHLEEN A RYKER | ADDRESS ON FILE |
| KATHLEEN A VON | ADDRESS ON FILE |
| KATHLEEN A WATSON | ADDRESS ON FILE |
| KATHLEEN A WHITAKER | ADDRESS ON FILE |
| KATHLEEN ANNE COLLARD | ADDRESS ON FILE |
| KATHLEEN ANNE JACKSON | ADDRESS ON FILE |
| KATHLEEN B BRITT | ADDRESS ON FILE |
| KATHLEEN B FARRAR | ADDRESS ON FILE |
| KATHLEEN B LOVERO | ADDRESS ON FILE |
| KATHLEEN B MCGUIRE | ADDRESS ON FILE |
| KATHLEEN BANKS BROWNING | ADDRESS ON FILE |
| KATHLEEN BEGLEY | ADDRESS ON FILE |
| KATHLEEN BIBBY BRITT | ADDRESS ON FILE |
| KATHLEEN BIVONA | ADDRESS ON FILE |
| KATHLEEN BRADLEY | ADDRESS ON FILE |
| KATHLEEN BUNNER | ADDRESS ON FILE |
| KATHLEEN C BOYLE | ADDRESS ON FILE |
| KATHLEEN C CINQUE | ADDRESS ON FILE |
| KATHLEEN C LASKE | ADDRESS ON FILE |
| KATHLEEN C MURPHY | ADDRESS ON FILE |
| KATHLEEN C REDMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN C WIDLUND | ADDRESS ON FILE |
| KATHLEEN COLLARD | ADDRESS ON FILE |
| KATHLEEN COUSINS | ADDRESS ON FILE |
| KATHLEEN COYLE | ADDRESS ON FILE |
| KATHLEEN CUSHARD | ADDRESS ON FILE |
| KATHLEEN D BREIHOF | ADDRESS ON FILE |
| KATHLEEN D JACKSON | ADDRESS ON FILE |
| KATHLEEN D JAVAHERI | ADDRESS ON FILE |
| KATHLEEN D KAZALIS | ADDRESS ON FILE |
| KATHLEEN D LYNCH | ADDRESS ON FILE |
| KATHLEEN D MILNER | ADDRESS ON FILE |
| KATHLEEN D MOSELY | ADDRESS ON FILE |
| KATHLEEN DENCHIK | ADDRESS ON FILE |
| KATHLEEN DENIS ELLIOTT | BRENTDALE LANE PLANO TX 75025 |
| KATHLEEN DODGE | ADDRESS ON FILE |
| KATHLEEN DOWNEY | ADDRESS ON FILE |
| KATHLEEN DUPREE | ADDRESS ON FILE |
| KATHLEEN E BROWN | ADDRESS ON FILE |
| KATHLEEN E DURSO | ADDRESS ON FILE |
| KATHLEEN E EDWARDS | ADDRESS ON FILE |
| KATHLEEN E ELLIOTT | ADDRESS ON FILE |
| KATHLEEN E GERRITTY | ADDRESS ON FILE |
| KATHLEEN E LEAHY | ADDRESS ON FILE |
| KATHLEEN E LIND HOWE | ADDRESS ON FILE |
| KATHLEEN E SPINA | ADDRESS ON FILE |
| KATHLEEN ELLIOTT | DAN ATKERSON 1025 ARCHES PARK DRIVE ALLEN TX 75013 |
| KATHLEEN ELLIOTT | ADDRESS ON FILE |
| KATHLEEN ELLIOTT | ADDRESS ON FILE |
| KATHLEEN F DOYLE | ADDRESS ON FILE |
| KATHLEEN F FENNELLY | ADDRESS ON FILE |
| KATHLEEN F GRADO | ADDRESS ON FILE |
| KATHLEEN F HIDALGO | ADDRESS ON FILE |
| KATHLEEN F JACOBS | ADDRESS ON FILE |
| KATHLEEN F WASSON | ADDRESS ON FILE |
| KATHLEEN FAVORITE | ADDRESS ON FILE |
| KATHLEEN FRASER | ADDRESS ON FILE |
| KATHLEEN G GRENIER | ADDRESS ON FILE |
| KATHLEEN G HARRISON | ADDRESS ON FILE |
| KATHLEEN G WILSON | ADDRESS ON FILE |
| KATHLEEN GILBERT | ADDRESS ON FILE |
| KATHLEEN GILLIGAN | ADDRESS ON FILE |
| KATHLEEN GILLIGAN | ADDRESS ON FILE |
| KATHLEEN GLENN | ADDRESS ON FILE |
| KATHLEEN GULIANO | ADDRESS ON FILE |
| KATHLEEN HASEGAWA | ADDRESS ON FILE |
| KATHLEEN HIEBERT | ADDRESS ON FILE |
| KATHLEEN J GILLESPIE | ADDRESS ON FILE |
| KATHLEEN JO HUTCHINSON | ADDRESS ON FILE |
| KATHLEEN K STOUSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHLEEN KENNEDY | ADDRESS ON FILE |
| KATHLEEN KENNY CHERRY | ADDRESS ON FILE |
| KATHLEEN L CASHMAN | ADDRESS ON FILE |
| KATHLEEN L DUNCAN | ADDRESS ON FILE |
| KATHLEEN L WILDERMAN | ADDRESS ON FILE |
| KATHLEEN LARSON | ADDRESS ON FILE |
| KATHLEEN LOUVIERE | ADDRESS ON FILE |
| KATHLEEN LYNN JONES | ADDRESS ON FILE |
| KATHLEEN M ANDERS | ADDRESS ON FILE |
| KATHLEEN M BEHNKE | ADDRESS ON FILE |
| KATHLEEN M BOTT | ADDRESS ON FILE |
| KATHLEEN M CASSIDY | ADDRESS ON FILE |
| KATHLEEN M CLARKE | ADDRESS ON FILE |
| KATHLEEN M CONNOLLY | ADDRESS ON FILE |
| KATHLEEN M COX | ADDRESS ON FILE |
| KATHLEEN M CZACH | ADDRESS ON FILE |
| KATHLEEN M EGAN | ADDRESS ON FILE |
| KATHLEEN M EGER | ADDRESS ON FILE |
| KATHLEEN M GILL | ADDRESS ON FILE |
| KATHLEEN M HAWKINS | ADDRESS ON FILE |
| KATHLEEN M HAYES | ADDRESS ON FILE |
| KATHLEEN M HUNT | ADDRESS ON FILE |
| KATHLEEN M MINEHAN | ADDRESS ON FILE |
| KATHLEEN M O'NEILL | ADDRESS ON FILE |
| KATHLEEN M ONEILL | ADDRESS ON FILE |
| KATHLEEN M PIGNIO | ADDRESS ON FILE |
| KATHLEEN M RYAN | ADDRESS ON FILE |
| KATHLEEN M SCHUSTER | ADDRESS ON FILE |
| KATHLEEN M TIGHE | ADDRESS ON FILE |
| KATHLEEN M TOMLISON | ADDRESS ON FILE |
| KATHLEEN M TRAINOR | ADDRESS ON FILE |
| KATHLEEN M WATKINS | ADDRESS ON FILE |
| KATHLEEN M WHITE | ADDRESS ON FILE |
| KATHLEEN MCCULLOUGH | ADDRESS ON FILE |
| KATHLEEN MCGUCKIAN | ADDRESS ON FILE |
| KATHLEEN MCHUGH | ADDRESS ON FILE |
| KATHLEEN MIDDLEBROOKS | ADDRESS ON FILE |
| KATHLEEN MOLENCUPP | ADDRESS ON FILE |
| KATHLEEN MOORE | ADDRESS ON FILE |
| KATHLEEN MORRISON | ADDRESS ON FILE |
| KATHLEEN NELSON | ADDRESS ON FILE |
| KATHLEEN NEWTON | ADDRESS ON FILE |
| KATHLEEN P BRANDT | ADDRESS ON FILE |
| KATHLEEN P GRIFFIN | ADDRESS ON FILE |
| KATHLEEN P MURPHY | ADDRESS ON FILE |
| KATHLEEN P SCHMIDT-MANGI | ADDRESS ON FILE |
| KATHLEEN POWER | ADDRESS ON FILE |
| KATHLEEN R BJORHUS | ADDRESS ON FILE |
| KATHLEEN R CROWLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN R GOLDING | ADDRESS ON FILE |
| KATHLEEN R GRZYMALA | ADDRESS ON FILE |
| KATHLEEN R HORN | ADDRESS ON FILE |
| KATHLEEN R JOHNSON | ADDRESS ON FILE |
| KATHLEEN REFFALT | ADDRESS ON FILE |
| KATHLEEN REINFURT | ADDRESS ON FILE |
| KATHLEEN ROBBINS | ADDRESS ON FILE |
| KATHLEEN ROBINETT | ADDRESS ON FILE |
| KATHLEEN RUIZ | ADDRESS ON FILE |
| KATHLEEN S DAWSON | ADDRESS ON FILE |
| KATHLEEN S JENKINS | ADDRESS ON FILE |
| KATHLEEN S KELLY | ADDRESS ON FILE |
| KATHLEEN S LOWER | ADDRESS ON FILE |
| KATHLEEN SALERNO | ADDRESS ON FILE |
| KATHLEEN SHAKLOVITZ | ADDRESS ON FILE |
| KATHLEEN SHRADER | ADDRESS ON FILE |
| KATHLEEN SMITH | ADDRESS ON FILE |
| KATHLEEN T MC CUE | ADDRESS ON FILE |
| KATHLEEN TAYLOR | ADDRESS ON FILE |
| KATHLEEN TUCKER | ADDRESS ON FILE |
| KATHLEEN V BRIGHAM | ADDRESS ON FILE |
| KATHLEEN V DORIS | ADDRESS ON FILE |
| KATHLEEN WRIGHT | ADDRESS ON FILE |
| KATHRINE C SKALSKI | ADDRESS ON FILE |
| KATHRINE DAVENPORT | ADDRESS ON FILE |
| KATHRINE SCHMIDT | ADDRESS ON FILE |
| KATHRINE SMITH | ADDRESS ON FILE |
| KATHRYN A COLTER | ADDRESS ON FILE |
| KATHRYN A HINNENKAMP | ADDRESS ON FILE |
| KATHRYN A ROSS | ADDRESS ON FILE |
| KATHRYN A SPRINCEL | ADDRESS ON FILE |
| KATHRYN ANN KELLEY | ADDRESS ON FILE |
| KATHRYN ANN ROGGE | ADDRESS ON FILE |
| KATHRYN ANN ROGGE | ADDRESS ON FILE |
| KATHRYN BRADBURY | ADDRESS ON FILE |
| KATHRYN CAWLEY | ADDRESS ON FILE |
| KATHRYN D KOEHLER | ADDRESS ON FILE |
| KATHRYN DEPIETRO | ADDRESS ON FILE |
| KATHRYN E PAGE | ADDRESS ON FILE |
| KATHRYN E RILEY | ADDRESS ON FILE |
| KATHRYN E. DAY | ADDRESS ON FILE |
| KATHRYN ELAINE OPFER | ADDRESS ON FILE |
| KATHRYN ELIZABETH COX | ADDRESS ON FILE |
| KATHRYN ELLIOTT | ADDRESS ON FILE |
| KATHRYN F BEEBE | ADDRESS ON FILE |
| KATHRYN F KRAMER | ADDRESS ON FILE |
| KATHRYN F MORRIS | ADDRESS ON FILE |
| KATHRYN FREEMAN | ADDRESS ON FILE |
| KATHRYN G HICKLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHRYN HARP | ADDRESS ON FILE |
| KATHRYN HODGE | ADDRESS ON FILE |
| KATHRYN HU | ADDRESS ON FILE |
| KATHRYN I FOWLER | ADDRESS ON FILE |
| KATHRYN J CHICK | ADDRESS ON FILE |
| KATHRYN J MACMILLAN | ADDRESS ON FILE |
| KATHRYN J REESE | ADDRESS ON FILE |
| KATHRYN J SHOEMAKER | ADDRESS ON FILE |
| KATHRYN J SYRAN | ADDRESS ON FILE |
| KATHRYN K JAMES | ADDRESS ON FILE |
| KATHRYN KISER | ADDRESS ON FILE |
| KATHRYN L BOWEN | ADDRESS ON FILE |
| KATHRYN L PRESSON | ADDRESS ON FILE |
| KATHRYN L SHULL | 1809 WEST LOOP 281, STE 100 LONGVIEW TX 75604 |
| KATHRYN L SHULL | ADDRESS ON FILE |
| KATHRYN L WATSON | ADDRESS ON FILE |
| KATHRYN LEE LORD | ADDRESS ON FILE |
| KATHRYN LYNNE SARNACKI | ADDRESS ON FILE |
| KATHRYN M BATTA | ADDRESS ON FILE |
| KATHRYN M BURKE TRUSTEE | ADDRESS ON FILE |
| KATHRYN M BURKE TRUSTEE | 2813 KENTSHIRE PL APEX NC 27523 |
| KATHRYN M BURKE TTEE KATHRYN MARIE BURKE | ADDRESS ON FILE |
| KATHRYN M MYERS | ADDRESS ON FILE |
| KATHRYN M SCHOENEBERG | ADDRESS ON FILE |
| KATHRYN M WALKER | ADDRESS ON FILE |
| KATHRYN MACDONALD | ADDRESS ON FILE |
| KATHRYN MUCCI | ADDRESS ON FILE |
| KATHRYN PRINCIPE | ADDRESS ON FILE |
| KATHRYN ROGGE | ADDRESS ON FILE |
| KATHRYN S DIXON | ADDRESS ON FILE |
| KATHRYN S MCDANIEL | ADDRESS ON FILE |
| KATHRYN S PHILLIPS | ADDRESS ON FILE |
| KATHRYN S SHADDIX | ADDRESS ON FILE |
| KATHRYN SARNACKI | ADDRESS ON FILE |
| KATHRYN SUE GRAMSTAD | ADDRESS ON FILE |
| KATHRYN T WALSH | ADDRESS ON FILE |
| KATHRYN W JAMISON | ADDRESS ON FILE |
| KATHRYN W KINDER | ADDRESS ON FILE |
| KATHRYN W ROGERS | ADDRESS ON FILE |
| KATHRYN Y TOMIKAWA | ADDRESS ON FILE |
| KATHY A HUNDLEY | ADDRESS ON FILE |
| KATHY A JACOB | ADDRESS ON FILE |
| KATHY A LANG | ADDRESS ON FILE |
| KATHY A MATHERNE | ADDRESS ON FILE |
| KATHY A MCCARTHY | ADDRESS ON FILE |
| KATHY A MELANCON | ADDRESS ON FILE |
| KATHY A OLSON | ADDRESS ON FILE |
| KATHY A RUDOLPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHY A UNDERWOOD | ADDRESS ON FILE |
| KATHY AKE | ADDRESS ON FILE |
| KATHY AKE | ADDRESS ON FILE |
| KATHY ALSTON | ADDRESS ON FILE |
| KATHY ANN MOORE | ADDRESS ON FILE |
| KATHY ANN RUDD | ADDRESS ON FILE |
| KATHY ANNE KYLE WELCH | ADDRESS ON FILE |
| KATHY AVERITT | ADDRESS ON FILE |
| KATHY B HENDERSON | ADDRESS ON FILE |
| KATHY BRIGHAM | ADDRESS ON FILE |
| KATHY BRITTAIN | ADDRESS ON FILE |
| KATHY BROOKS | ADDRESS ON FILE |
| KATHY C DYER | ADDRESS ON FILE |
| KATHY C WEDDINGTON | ADDRESS ON FILE |
| KATHY CHAPMAN | ADDRESS ON FILE |
| KATHY COLEMAN | ADDRESS ON FILE |
| KATHY D HALL | ADDRESS ON FILE |
| KATHY D MCGEE | ADDRESS ON FILE |
| KATHY D POTTER | ADDRESS ON FILE |
| KATHY D SLONAKER | ADDRESS ON FILE |
| KATHY D SPIVA | ADDRESS ON FILE |
| KATHY E CARR | ADDRESS ON FILE |
| KATHY E LOCKHART | ADDRESS ON FILE |
| KATHY EDWARDS | ADDRESS ON FILE |
| KATHY ELLEN DENNIS | ADDRESS ON FILE |
| KATHY F MCDONALD | ADDRESS ON FILE |
| KATHY GENTRY PATE | ADDRESS ON FILE |
| KATHY GIANNETTA | ADDRESS ON FILE |
| KATHY GOUGE | ADDRESS ON FILE |
| KATHY GRAVES | ADDRESS ON FILE |
| KATHY H KAPINTSCHEW | ADDRESS ON FILE |
| KATHY H WOODWARD | ADDRESS ON FILE |
| KATHY HARVEY | ADDRESS ON FILE |
| KATHY J KNIPE | ADDRESS ON FILE |
| KATHY J PUTMAN | ADDRESS ON FILE |
| KATHY J RICHEY | ADDRESS ON FILE |
| KATHY J SOLBERG | ADDRESS ON FILE |
| KATHY J WHISLER | ADDRESS ON FILE |
| KATHY J WOODS | ADDRESS ON FILE |
| KATHY JARNAGIN COMBS | 4 MOONVINE COURT THE WOODLANDS TX 77380 |
| KATHY JEANNE REED | ADDRESS ON FILE |
| KATHY K CORDARO | ADDRESS ON FILE |
| KATHY K DIANTONIO | ADDRESS ON FILE |
| KATHY L BALLARD | ADDRESS ON FILE |
| KATHY L BRINKLEY | ADDRESS ON FILE |
| KATHY L DICKENS | ADDRESS ON FILE |
| KATHY L DIEHM | ADDRESS ON FILE |
| KATHY L GOAD | ADDRESS ON FILE |
| KATHY L GODTFREDSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHY L KING | ADDRESS ON FILE |
| KATHY L KOLB | ADDRESS ON FILE |
| KATHY L MOULD | ADDRESS ON FILE |
| KATHY L O'QUINN | ADDRESS ON FILE |
| KATHY L TAYLOR | ADDRESS ON FILE |
| KATHY L TIMMONS | ADDRESS ON FILE |
| KATHY L WATSON | ADDRESS ON FILE |
| KATHY L WISENER | ADDRESS ON FILE |
| KATHY LASKOWSKI | ADDRESS ON FILE |
| KATHY LINNEMAN | ADDRESS ON FILE |
| KATHY LOUISE CHAPMAN | ADDRESS ON FILE |
| KATHY LOUISE MONAGHAN | ADDRESS ON FILE |
| KATHY LOZOWSKI | ADDRESS ON FILE |
| KATHY LYNN | ADDRESS ON FILE |
| KATHY LYNN BARTON COLLINS | ADDRESS ON FILE |
| KATHY LYNN ROGERS | ADDRESS ON FILE |
| KATHY M BURNETT | ADDRESS ON FILE |
| KATHY M CARTER | ADDRESS ON FILE |
| KATHY M COOPEY | ADDRESS ON FILE |
| KATHY M DAVIS | ADDRESS ON FILE |
| KATHY M HARMON | ADDRESS ON FILE |
| KATHY M KEENER | ADDRESS ON FILE |
| KATHY M LAY | ADDRESS ON FILE |
| KATHY M WARNOCK | ADDRESS ON FILE |
| KATHY M WOFFORD | ADDRESS ON FILE |
| KATHY MASAR | ADDRESS ON FILE |
| KATHY MAYS | ADDRESS ON FILE |
| KATHY MOORE | ADDRESS ON FILE |
| KATHY MUSSO | ADDRESS ON FILE |
| KATHY P GOWER | ADDRESS ON FILE |
| KATHY P PITRE | ADDRESS ON FILE |
| KATHY PICKETT | ADDRESS ON FILE |
| KATHY PURSELLEY | ADDRESS ON FILE |
| KATHY R SCANDINARO | ADDRESS ON FILE |
| KATHY RICHARD | ADDRESS ON FILE |
| KATHY S FREEMAN | ADDRESS ON FILE |
| KATHY SEMON | ADDRESS ON FILE |
| KATHY STEWART | ADDRESS ON FILE |
| KATHY SUE ROACH | ADDRESS ON FILE |
| KATHY TONEY | ADDRESS ON FILE |
| KATHY WARRICK | ADDRESS ON FILE |
| KATHY WITKOWSKI | ADDRESS ON FILE |
| KATHY Y GRAVES | ADDRESS ON FILE |
| KATHY YORK | ADDRESS ON FILE |
| KATHY ZAPATA | ADDRESS ON FILE |
| KATHYLYNN WILCOX | ADDRESS ON FILE |
| KATIA DELGADO | ADDRESS ON FILE |
| KATIE BOWDEN | ADDRESS ON FILE |
| KATIE H ROBERTSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATIE H ROBERTSON | ADDRESS ON FILE |
| KATIE HAROLD ROBERTSON | ADDRESS ON FILE |
| KATIE HAYES | ADDRESS ON FILE |
| KATIE HEATH | ADDRESS ON FILE |
| KATIE HRONCICH | ADDRESS ON FILE |
| KATIE LOVIL | ADDRESS ON FILE |
| KATIE M WILKERSON | ADDRESS ON FILE |
| KATIE N JACKSON | ADDRESS ON FILE |
| KATIE ROBERTSON | ADDRESS ON FILE |
| KATIE Y THALER | ADDRESS ON FILE |
| KATLIN NESBIT | ADDRESS ON FILE |
| KATONAH IX CLO LTD | TRIMARAN ADVISORS, KATONA QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| KATONAH X CLO LTD | TRIMARAN ADVISORS, KATONA BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| KATRINA FOSTER | ADDRESS ON FILE |
| KATRINA M BROWN | ADDRESS ON FILE |
| KATRINA WILLIAMS | ADDRESS ON FILE |
| KATTELUS, SANDY | 11045 8TH AVE NE APT 916 SEATTLE WA 98125-6138 |
| KATTRELL TYISKA | ADDRESS ON FILE |
| KATTY HIGBY | ADDRESS ON FILE |
| KATY AREA ECONOMIC DEVELOPMENT COUNCIL | 6301 SOUTH STADIUM LANE STE 111 KATY TX 77494 |
| KATY G PONCE | ADDRESS ON FILE |
| KATY INDEPENDENT SCHOOL DISTRICT | 6301 STADIUM LANE KATY TX 77494 |
| KATY ISD | 6301 S. STADIUM LANE KATY TX 77494 |
| KATYE AUSTIN | ADDRESS ON FILE |
| KATZ MATLOCK PLACE LLC | DBA PIONEER VILLAS 200 W PIONEER PKWY ARLINGTON TX 76010 |
| KATZ, ARNOLD | 201 NOEL STREET STATEN ISLAND NY 10312 |
| KATZ, FRANCES | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KATZ, MARTIN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KATZ, MICHAEL M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAUCHAK, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KAUFMAN CHAMBER OF COMMERCE | PO BOX 146 KAUFMAN TX 75142 |
| KAUFMAN COUNTY | 100 N. WASHINGTON KAUFMAN TX 75142 |
| KAUFMAN COUNTY | PO BOX 339 KAUFMAN TX 75142 |
| KAUFMAN COUNTY SENIOR CITIZENS SERVICES | PO BOX 836 TERRELL TX 75160 |
| KAUFMAN RFD #3 - TERRELL | PO BOX 339 TAX COLLECTOR KAUFMAN TX 75142 |
| KAUFMAN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KAUSAR JAVSD | ADDRESS ON FILE |
| KAUSCH, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAUSHIK K PATEL | ADDRESS ON FILE |
| KAUSHIK RAGHAVAN | ADDRESS ON FILE |
| KAUSTUBH K DAS | ADDRESS ON FILE |
| KAVALIAVSKAS T RUTH | ADDRESS ON FILE |
| KAVAN CLAYTON | ADDRESS ON FILE |
| KAVANAGH, DANIEL | 102 DOCKWELL LN SUMMERVILLE SC 29485-4086 |
| KAVANAUGH, HARVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| KAVANAUGH, HARVEY | 3800 MIAMI FL 33131 |
| KAVANAUGH, MARY M, PR OF THE | ESTATE OF HOWARD C KAVANAUGH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAVANAUGH, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KAVE H MONTRIGNE | ADDRESS ON FILE |
| KAWA, MICHAEL | 42 GRAVEL ROAD MIDDLEBURG PA 17842 |
| KAWAMOTO, SUS | 95-1045 KEKAHI ST. MILILANI HI 96789 |
| KAWATA, RANDY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KAY A KINDICE | ADDRESS ON FILE |
| KAY A NORMAN | ADDRESS ON FILE |
| KAY ANN DORSEY | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY B EMANUELSON | ADDRESS ON FILE |
| KAY BALDRIDGE | ADDRESS ON FILE |
| KAY BARICEVIC | ADDRESS ON FILE |
| KAY BARNES BAXTER | ADDRESS ON FILE |
| KAY BAUCH | ADDRESS ON FILE |
| KAY C LEWIS | ADDRESS ON FILE |
| KAY CAROLYN SANDERS BRISTOW | ADDRESS ON FILE |
| KAY CUNNINGHAM | ADDRESS ON FILE |
| KAY D LENOX | ADDRESS ON FILE |
| KAY E GONGAWARE | ADDRESS ON FILE |
| KAY E STEPHENS | ADDRESS ON FILE |
| KAY ESTES | ADDRESS ON FILE |
| KAY H MCWHORTER | ADDRESS ON FILE |
| KAY J HILLARD | ADDRESS ON FILE |
| KAY J MCCUSKER | ADDRESS ON FILE |
| KAY KREBS | ADDRESS ON FILE |
| KAY L AMUNDSON | ADDRESS ON FILE |
| KAY L DICKINSON | ADDRESS ON FILE |
| KAY L DOERING | ADDRESS ON FILE |
| KAY L KOEPNICK | ADDRESS ON FILE |
| KAY L MOHLER | ADDRESS ON FILE |
| KAY L SMITH WERLIN EXEMPT TRUST | ADDRESS ON FILE |
| KAY LEE | ADDRESS ON FILE |
| KAY LOCKLEAR | ADDRESS ON FILE |
| KAY LYNN OLIVER | ADDRESS ON FILE |
| KAY M BROWN | ADDRESS ON FILE |
| KAY M ISAACSON | ADDRESS ON FILE |
| KAY MASTERSON | ADDRESS ON FILE |
| KAY MERRITT | ADDRESS ON FILE |
| KAY NIENSTEDT | ADDRESS ON FILE |
| KAY PARTRIDGE | ADDRESS ON FILE |
| KAY R TOSCANO | ADDRESS ON FILE |
| KAY ROBINSON | ADDRESS ON FILE |
| KAY TOSCANO | ADDRESS ON FILE |
| KAY ULOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAY WEBSTER VOGLER | ADDRESS ON FILE |
| KAY WILLIAMS | ADDRESS ON FILE |
| KAY, STANLEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAY-KHOSRO ZAFAR | ADDRESS ON FILE |
| KAYCEE C HAIGH | ADDRESS ON FILE |
| KAYCEE HOWARD | ADDRESS ON FILE |
| KAYCEE YARBROUGH AND JAMES YARBROUGH | ADDRESS ON FILE |
| KAYCEE YARBROUGH AND JAMES YARBROUGH | ADDRESS ON FILE |
| KAYCI SAFFER | ADDRESS ON FILE |
| KAYCI WILBANKS | ADDRESS ON FILE |
| KAYDON CUSTOM FILTRATION | 1571 LUKKEN INDUSTRIAL DR WEST LA GRANGE GA 30240 |
| KAYDON CUSTOM FILTRATION | 6908 RELIABLE PKWY CHICAGO IL 60686 |
| KAYE, SIDNEY C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAYE, TIMOTHY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAYLA A FREMEN | ADDRESS ON FILE |
| KAYLA K FARRELL | ADDRESS ON FILE |
| KAYLA KRISTENE MCGAVOCK | ADDRESS ON FILE |
| KAYLA LAWSON | ADDRESS ON FILE |
| KAYLA LORANCE | ADDRESS ON FILE |
| KAYLA M MICHALKA | ADDRESS ON FILE |
| KAYLA MARIE LAWSON | ADDRESS ON FILE |
| KAYLA SCHROEDER | ADDRESS ON FILE |
| KAYLA WHITE | ADDRESS ON FILE |
| KAYLEN CALVERT | ADDRESS ON FILE |
| KAYLEN E CALVERT | ADDRESS ON FILE |
| KAYLYN M EICHHORN | ADDRESS ON FILE |
| KAYLYN SNOWDEN | ADDRESS ON FILE |
| KAYLYNN BOYD | ADDRESS ON FILE |
| KAYLYNN BOYD | ADDRESS ON FILE |
| KAYNE ROSSER | ADDRESS ON FILE |
| KAYOKO KUBOTA MANN ESTATE | ADDRESS ON FILE |
| KAYOLA, JOSEPH C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KAYSEN, EDWARD | 38658 WCR 43 EATON CO 80615 |
| KAZA IV LTD | DBA HUNTERS RIDGE APTS 10803 KEYSTONE BEND AUSTIN TX 78750 |
| KAZAN MCCLAIN SATTERLEY & GREENWOOD | ATTN: STEVEN KAZAN JACK LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KAZAN, JEREMY | 5356 NORTH GLENWOOD AVE #3N CHICAGO IL 60640 |
| KAZAN, JEREMY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KAZAWIC, PETER | LAW OFFICES OF ALAN K. PETRINE 4000 PONCE DE LEON BLVD. SUITE 470 CORAL GABLES FL 33146 |
| KAZENIER, MICHAEL | PO BOX 3663 WOFFORD HEIGHTS CA 93285 |
| KAZIMIERZ KOLODZIEJ | ADDRESS ON FILE |
| KAZIMIREZ DROZD | ADDRESS ON FILE |
| KAZLASKIS | ADDRESS ON FILE |
| KB HOMES LONE STAR LP | DBA KB HOME HOUSTON ATTN: MARK EUBANKS 11320 RICHMOND AVE HOUSTON TX 77082 |
| KBA NORTH AMERICA INC | PO BOX 619006 DALLAS TX 75261 |
| KBR EMPLOYEE BENEFIT MASTER | TRUST HIGH YIELD 601 JEFFERSON STREET HOUSTON TX 77002-7900 |
| KBR EMPLOYEE BENEFIT MASTER | 601 JEFFERSON STREET HOUSTON TX 77002-7900 |
| KBR TECHNICAL SERVICES INC | 601 JEFFERSON ST HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| KBSR INC | SERVICEMASTER PROFESSIONAL BUILDING MAINTENANCE INC PO BOX 9690 TYLER TX 75711 |
| KC ASHFORD LAKES APARTMENTS LP | DBA ASHFORD LAKES APARTMENTS 1200 S DAIRY ASHFORD ST HOUSTON TX 77077 |
| KC CHAMPIONS CENTRE LP | DBA CHAMPIONS CENTRE APARTMENTS 13222 CHAMPIONS CENTRE DR HOUSTON TX 77069 |
| KC CHAMPIONS PARKE LP | DBA CHAMPIONS PARK APARTMENTS 13050 CHAMPIONS PARK DR HOUSTON TX 77069 |
| KC COMMONS APARTMENTS LP | DBA PARK ON WHITEHURST APARTMENT 9941 WHITEHURST DR DALLAS TX 75243 |
| KC COPPER MOUNTAIN LP | DBA COPPER MOUNTAIN 2501 BACON RANCH RD KILLEEN TX 76542 |
| KC PALMS LLC | DBA PALMS AT CLEARLAKE APARTMENT 1300 GEMINI ST HOUSTON TX 77058 |
| KC PROVIDENCE PARK LP | DBA PROVIDENCE IN THE PARK 1601 WEST ARBROOK BLVD ARLINGTON TX 76015 |
| KC SPRING CREEK APARTMENTS LP | DBA THE GIOVANNA APARTMENTS 1800 E SPRING CREEK PARKWAY PLANO TX 75074 |
| KC STONEGATE APARTMENTS LP | DBA STONEGATE VILLAS APARTMENTS 11111 GRANT RD CYPRESS TX 77429 |
| KC SUPPLY CO INC | 3306 WYOMING ST KANSAS CITY MO 64111 |
| KC SUPPLY CO INC | PO BOX 412196 KANSAS CITY MO 64141-2196 |
| KC THORNBURY APARTMENTS LP | DBA THORNBURY APARTMENTS 705 HOLLISTER RD HOUSTON TX 77040 |
| KCD GP2 LLC | C/O NOLAN REAL ESTATE 2020 W 89 TH ST 320 LEAWOOD KS 66206 |
| KCG INC | HERZOG CREBS CARL PATRICK II MCNULTY 150 SOUTH WACKER DRIVE, SUITE 10 CHICAGO IL 60606 |
| KCG INC | 150 SOUTH WACKER DRIVE STE 10 CHICAGO IL 60606 |
| KCG INC | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD MO 62704 |
| KCG INC | HERZOG CREBS, LLP CARL PATRICK II MCNULTY 100 N BROADWAY FL 14 ST LOUIS IL 63102 |
| KCG INC | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR STE 150 ST LOUIS MO 63141 |
| KCG INC | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR, SUTIE 150 ST LOUIS MO 63141 |
| KCG INC | CSC LAWYER INC SRV CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| KCG INC | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| KCG INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| KCG INC | EARL WAYNE TAFF, ATTORNEY AT LAW 1133 MAIN STREET, SUITE 100 BLUE SPRINGS MO 64015 |
| KCG INC | 15720 W 108TH ST LENEXA KS 66219 |
| KCG INC | 578 N KIMBALL AVE #120 SOUTHLAKE TX 76092-6883 |
| KCG INC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| KCI INCORPORATED | 1639 GUINOTTE KANSAS CITY MO 64120 |
| KCM CORPORATION | 6360 LEMON AVE SAN GABRIEL CA 91775 |
| KCP&L GREATER MISSOURI OPERATIONS CO | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KCTC APARTMENTS LP | DBA TWIN CREEK APARTMENTS 401 S TWIN CREEK DR KILLEEN TX 76543 |
| KD PARTNERS LLC | DBA PEAR RIDGE APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| KDM CO. | C/O SAFETY-KLEEN CORP. 5400 LEGACY DR., CLUSTER #2, PLANO TX 75024 |
| KDT CONSTRUCTION INC | KEN SESSIONS PO BOX 344 KIRVIN TX 75848 |
| KE ROLAND | ADDRESS ON FILE |
| KEAHON, JAMES E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEALLY, JAMES A. | 853 FM 489 W DONIE TX 75838 |
| KEALLY, JAMES ALBERT | 853 FM 489 W DONIE TX 75838-7104 |
| KEALLY, JUDITH | 853-FM 489 W DONIE TX 75838 |
| KEALLY, KENNETH S. | 8952 GIBBONS CIRCLE RD ANDERSON TX 77830 |
| KEALY, JAMES A. | 853 FM 489 W DONIE TX 75838 |
| KEAN L MATTHEW | ADDRESS ON FILE |
| KEAN MILLER TRUST ACCOUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEANE A CATHERINE | ADDRESS ON FILE |
| KEANE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEARNEY TRAILERS LLC | ROUTE 2 BOX 192B EMORY TX 75440 |
| KEARNEY TRAILERS LLC | 1035 S STATE HWY 19 EMORY TX 75440 |
| KEARNEY, ALLENE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| KEARNEY, BRIAN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEARNEY, FRANK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEARNEY, JAMES PATRICK (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KEARNEY, JO-ANN M, PR OF THE | ESTATE OF ADELE PAZDZIENSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEARNEY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEARNEY, PAUL A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KEARNEY, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEARNEY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEATHLEY, MARTIN | 1501 BOCA BAY CT GRANBURY TX 76048 |
| KEATING, NEIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KECIA DENISE O NEAL | ADDRESS ON FILE |
| KECIA KNIGHT | ADDRESS ON FILE |
| KECK, R | 7199 EDGEWATER DR. WILLIS TX 77318 |
| KECSMITH, PARTNERSHIP C/O HAROLD SMITH | BOX 369 MT. PLEASANT TX 75455 |
| KEDRA ODUOR | ADDRESS ON FILE |
| KEDRICK PARKER | ADDRESS ON FILE |
| KEDRICK TYSINGER | ADDRESS ON FILE |
| KEDRICK V PARKER | ADDRESS ON FILE |
| KEDRICK V PARKER | ADDRESS ON FILE |
| KEDZIERSKI, BARBARA, PR OF THE | ESTATE OF ROBERT L KEDZIERSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEE LITTLEMAN AND IRENE VICTOR-LITTLEMAN | ADDRESS ON FILE |
| KEECH, MARGARET | 203 QUAIL DR GOLDSBORO NC 27534 |
| KEECHI WATER DIST. #1 | P. O. BOX 958 TAX COLLECTOR JACKSBORO TX 76458-0958 |
| KEEFE, REGINA F. | 1790 LITTLE MEADOW ROAD GUILFORD CT 06437 |
| KEEFE, ROBERT H | 204 MORRISON AVE GREENSBURG PA 15601 |
| KEEFE, THOMAS F. | 1790 LITTLE MEADOW ROAD GUILDFORD CT 06437 |
| KEEFER, EDWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KEEGAN, FRANCIS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEEGAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEEGAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEEL, DUSTIN | 12514 W SUNNYSIDE DR EL MIRAGE AZ 85335-6314 |
| KEELE, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEELER AND LONG | ADDRESS ON FILE |
| KEELER AND LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEELER DORR OLIVER BOILER CO | 200 PUBLIC SQ # 38-A CLEVELAND OH 44114-2316 |
| KEELER DORR OLIVER BOILER CO | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| KEELEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEELY NIENHISER | ADDRESS ON FILE |
| KEEN, HARRY, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEEN, MICHAEL | 1335 VASSAR ST HOUSTON TX 77006-6029 |
| KEENAN L AVERY | ADDRESS ON FILE |
| KEENAN PAUL JARRELL | ADDRESS ON FILE |
| KEENAN T HILL | ADDRESS ON FILE |
| KEENAN, CHRISTOPHER A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEENAN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENAN, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEENAN, JOHN PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEENAN, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENE CORP | 1810 READ STREET OMAHA NE 68112 |
| KEENE ENGINEERING INC | 20201 BAHAMA ST CHATSWORTH CA 91311-6204 |
| KEENE, GLADYS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENE, ROGER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KEENER, LINDA, PR OF THE | ESTATE OF DAVID KEENER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEENER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENER, RICHARD | 3502 CLAREMONT AVE EVANS CO 80620-2019 |
| KEENEY, FRANCIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEENEY, NEIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEENEY, RONALD D | ADDRESS ON FILE |
| KEEP BIG SPRING BEAUTIFUL | 215 W 3RD ST BIG SPRING TX 79721-1350 |
| KEEP MIDLAND BEAUTIFUL | 3500 N A ST #1500 MIDLAND TX 79705-5426 |
| KEEP TEXAS BEAUTIFUL | 8850 BUSINESS PARK DR STE 200 AUSTIN TX 78759 |
| KEESEE SHEET METAL | 1118 ELYSIAN ST HOUSTON TX 77020-2002 |
| KEETH JOHNSON | 4761 FM 2011 LONGVIEW TX 75603 |
| KEETH JOHNSON | ADDRESS ON FILE |
| KEETON, VIRGIL | RT 2 BOX 872 FAIRFIELD TX 75840 |
| KEEVEN JONES | ADDRESS ON FILE |
| KEEVEN JONES | ADDRESS ON FILE |
| KEEVER, RANDY ARCHIE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KEEVER, TERRY WILSON | 7030 KIDVILLE RD DENVER NC 28037 |
| KEEVER, TERRY WILSON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| KEEVER, THOMAS ROGER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KEFA MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KEFA MITCHELL | ADDRESS ON FILE |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEFFELER, DUANE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEFFER, JAMES M | 8533 NEW MARSHFIELD RD. NEW MARSHFIELD OH 45766 |
| KEGAN OLIVER | ADDRESS ON FILE |
| KEGLEVIC, PAUL | ADDRESS ON FILE |
| KEGLEVIC, PAUL | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEH C LEU | ADDRESS ON FILE |
| KEH FAN M LIU | ADDRESS ON FILE |
| KEHOE, JAMES JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEHOE, JOHN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KEHR, BETTY J, PR OF THE | ESTATE OF LEROY D KEHR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEHR, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEHS, GARY, PR OF THE | ESTATE OF WALTER J KEHS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEIDRIAN BROWN | ADDRESS ON FILE |
| KEIFFER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEIHAN RASEKHI | ADDRESS ON FILE |
| KEIHAN RASEKHI | ADDRESS ON FILE |
| KEIL, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEIL, EUGENE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KEIL, KENNETH L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEILA LUKE | ADDRESS ON FILE |
| KEILA SPENCE | ADDRESS ON FILE |
| KEILBACH, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEILICH, WALTER H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KEINER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEIPER, RICHARD | 167 CORONET LANE PORTAGE PA 15946 |
| KEIR G MILAN | ADDRESS ON FILE |
| KEISER, JEFFREY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEISER, PATRICIA C, PR OF THE | ESTATE OF CHARLES E KEISER III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEISER, RALPH C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEISER, TERRY L, PR OF THE | ESTATE OF ROBERT V MORRIS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEISHA WILLIAMS | ADDRESS ON FILE |
| KEISTER, HARVEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEITH , WILLIAM H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| KEITH A & SANDRA K KRIDLER | ADDRESS ON FILE |
| KEITH A & SANDRA KRIDLER | 1902 FORD DR MT PLEASANT TX 75455 |
| KEITH A BOWYER | ADDRESS ON FILE |
| KEITH A BURNS | ADDRESS ON FILE |
| KEITH A CUDA | ADDRESS ON FILE |
| KEITH A DUNNAWAY | ADDRESS ON FILE |
| KEITH A EAGEN | ADDRESS ON FILE |
| KEITH A GAUTIER | ADDRESS ON FILE |
| KEITH A GERBER | ADDRESS ON FILE |
| KEITH A HANSLEY | ADDRESS ON FILE |
| KEITH A HERRICK | ADDRESS ON FILE |
| KEITH A KESSLER | ADDRESS ON FILE |
| KEITH A LIRETTE | ADDRESS ON FILE |
| KEITH A MATHEWS | ADDRESS ON FILE |
| KEITH A MURRAY | ADDRESS ON FILE |
| KEITH A THOMAS | ADDRESS ON FILE |
| KEITH ACKERMAN | ADDRESS ON FILE |
| KEITH ADAMS | ADDRESS ON FILE |
| KEITH ALLAN EVANS | ADDRESS ON FILE |
| KEITH ALLAN HURST | ADDRESS ON FILE |
| KEITH ALLAN REYNOLDS | ADDRESS ON FILE |
| KEITH ARTHUR DROWN | ADDRESS ON FILE |
| KEITH AVANTS | ADDRESS ON FILE |
| KEITH AVANTS | ADDRESS ON FILE |
| KEITH B KOFOED | ADDRESS ON FILE |
| KEITH B YOUNG | ADDRESS ON FILE |
| KEITH BALLOW | ADDRESS ON FILE |
| KEITH BARON BALLOW | ADDRESS ON FILE |
| KEITH BEARD | ADDRESS ON FILE |
| KEITH BORNMANN | ADDRESS ON FILE |
| KEITH BRIAN LLOYD | ADDRESS ON FILE |
| KEITH BRYANT | ADDRESS ON FILE |
| KEITH C MOEN | ADDRESS ON FILE |
| KEITH CAFFEY | ADDRESS ON FILE |
| KEITH COLEBANK | ADDRESS ON FILE |
| KEITH CROWELL | ADDRESS ON FILE |
| KEITH D AUST | ADDRESS ON FILE |
| KEITH D FORD | ADDRESS ON FILE |
| KEITH D MERCER | ADDRESS ON FILE |
| KEITH DAVID MURRAY | ADDRESS ON FILE |
| KEITH DAYTON SHARPE | ADDRESS ON FILE |
| KEITH DEAN AVANTS | ADDRESS ON FILE |
| KEITH DURELL HUNT | ADDRESS ON FILE |
| KEITH E BARKER | ADDRESS ON FILE |
| KEITH E CHONKA | ADDRESS ON FILE |
| KEITH E CLAYTON | ADDRESS ON FILE |
| KEITH E COMNICK | ADDRESS ON FILE |
| KEITH E JASKOT | ADDRESS ON FILE |
| KEITH E KOWAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH E LEGGE | ADDRESS ON FILE |
| KEITH E LEONARD | ADDRESS ON FILE |
| KEITH E MILLER | ADDRESS ON FILE |
| KEITH E. HOLMES | ADDRESS ON FILE |
| KEITH EARL ADAIR | ADDRESS ON FILE |
| KEITH EDWARD GARRETT | ADDRESS ON FILE |
| KEITH EDWARD HOWELL | ADDRESS ON FILE |
| KEITH EDWARD JOHNSON | ADDRESS ON FILE |
| KEITH EDWARD LEARY | ADDRESS ON FILE |
| KEITH EDWARD OVERLY | ADDRESS ON FILE |
| KEITH EDWARD SMITH | ADDRESS ON FILE |
| KEITH EDWARD SMITH | ADDRESS ON FILE |
| KEITH EMANUEL TATUM | ADDRESS ON FILE |
| KEITH EUGENE ROE | ADDRESS ON FILE |
| KEITH F MORGAN | ADDRESS ON FILE |
| KEITH FERGUSON | ADDRESS ON FILE |
| KEITH FLOWERS | ADDRESS ON FILE |
| KEITH FORD | ADDRESS ON FILE |
| KEITH FREEMAN | ADDRESS ON FILE |
| KEITH FROEBEL | 14138 CHAMPION VILLAGE DR HOUSTON TX 77069 |
| KEITH FULLER | ADDRESS ON FILE |
| KEITH G CARNEVALE | ADDRESS ON FILE |
| KEITH G JENNINGS | ADDRESS ON FILE |
| KEITH G MCGRAEL | ADDRESS ON FILE |
| KEITH G WATSON | ADDRESS ON FILE |
| KEITH H CORNWELL | ADDRESS ON FILE |
| KEITH HAMILTON | ADDRESS ON FILE |
| KEITH HARDMAN | ADDRESS ON FILE |
| KEITH HARRIS | ADDRESS ON FILE |
| KEITH HARTER | ADDRESS ON FILE |
| KEITH HEAD AND IONE HEAD | ADDRESS ON FILE |
| KEITH HINES | ADDRESS ON FILE |
| KEITH HOGG | ADDRESS ON FILE |
| KEITH HUTTON | ADDRESS ON FILE |
| KEITH J BOOTH | ADDRESS ON FILE |
| KEITH J FREMEN | ADDRESS ON FILE |
| KEITH J HOFMANN | ADDRESS ON FILE |
| KEITH J JOURDAIN | ADDRESS ON FILE |
| KEITH J OCHESKI | ADDRESS ON FILE |
| KEITH J OFFERMAN | ADDRESS ON FILE |
| KEITH J ROBERGE | ADDRESS ON FILE |
| KEITH JAMES POLSON | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH JOHNSTON | ADDRESS ON FILE |
| KEITH JONES | ADDRESS ON FILE |
| KEITH JOSEPH BACCO | ADDRESS ON FILE |
| KEITH K HARTRANFT | ADDRESS ON FILE |
| KEITH KELLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH KUTCHINS | ADDRESS ON FILE |
| KEITH L EMMONS | ADDRESS ON FILE |
| KEITH L HATFIELD | ADDRESS ON FILE |
| KEITH L PARSONS | ADDRESS ON FILE |
| KEITH L SIPES | ADDRESS ON FILE |
| KEITH L WILKES | ADDRESS ON FILE |
| KEITH LAMBRIGHT | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LEE PARKINSON | ADDRESS ON FILE |
| KEITH LINN EMMONS | ADDRESS ON FILE |
| KEITH LUTZ | ADDRESS ON FILE |
| KEITH M LEWARS | ADDRESS ON FILE |
| KEITH MARKANO | ADDRESS ON FILE |
| KEITH MARSHALL MORRISON | ADDRESS ON FILE |
| KEITH MATTESON | ADDRESS ON FILE |
| KEITH MATTHEWS | ADDRESS ON FILE |
| KEITH MILES CLAYTON | ADDRESS ON FILE |
| KEITH MOND | ADDRESS ON FILE |
| KEITH MUELLER | ADDRESS ON FILE |
| KEITH N BOWDEN | ADDRESS ON FILE |
| KEITH N FORD | ADDRESS ON FILE |
| KEITH N FOSTER | ADDRESS ON FILE |
| KEITH O HUSSEY | ADDRESS ON FILE |
| KEITH O WESTMORELAND | ADDRESS ON FILE |
| KEITH ONEILL | ADDRESS ON FILE |
| KEITH P DODD | ADDRESS ON FILE |
| KEITH P FERGUSON | ADDRESS ON FILE |
| KEITH P KENNEY | ADDRESS ON FILE |
| KEITH P LANFORD | ADDRESS ON FILE |
| KEITH PAIR | ADDRESS ON FILE |
| KEITH PINE | ADDRESS ON FILE |
| KEITH QUAY | ADDRESS ON FILE |
| KEITH R EWING | ADDRESS ON FILE |
| KEITH R LIEDTKA | ADDRESS ON FILE |
| KEITH R SQUIRES | ADDRESS ON FILE |
| KEITH R WILLIAMS | ADDRESS ON FILE |
| KEITH R WILLIAMS | ADDRESS ON FILE |
| KEITH RANDALL | ADDRESS ON FILE |
| KEITH RANSFER | ADDRESS ON FILE |
| KEITH RAYMOND BIERLE | ADDRESS ON FILE |
| KEITH ROBERTSON | ADDRESS ON FILE |
| KEITH ROBINSON | ADDRESS ON FILE |
| KEITH S POLLMAN | ADDRESS ON FILE |
| KEITH SARACINELLO | ADDRESS ON FILE |
| KEITH SAUCIER | ADDRESS ON FILE |
| KEITH SCARMARDO | ADDRESS ON FILE |
| KEITH SCHREITER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH SCOTT | ADDRESS ON FILE |
| KEITH SMITH | ADDRESS ON FILE |
| KEITH SMITH HARDMAN | ADDRESS ON FILE |
| KEITH SUNDAY | ADDRESS ON FILE |
| KEITH TATUM | ADDRESS ON FILE |
| KEITH TURCHI | ADDRESS ON FILE |
| KEITH VALDEZ | ADDRESS ON FILE |
| KEITH VEST | ADDRESS ON FILE |
| KEITH W JOACHIM | ADDRESS ON FILE |
| KEITH W KISGEN | ADDRESS ON FILE |
| KEITH W PRICHARD | ADDRESS ON FILE |
| KEITH WARREN DANIELS | ADDRESS ON FILE |
| KEITH WEBB | ADDRESS ON FILE |
| KEITH WILLIAM MAY | ADDRESS ON FILE |
| KEITH'S COMMERCIAL | REFRIGERATION INC PO BOX 1558 GILMER TX 75644 |
| KEITH, MARGARET L, PR OF THE | ESTATE OF ORLANDO M CEFALONI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEITHA KENNARD | ADDRESS ON FILE |
| KEITHA PRUITT | ADDRESS ON FILE |
| KEITHLEY INSTRUMENTS INC | 28775 AURORA RD CLEVELAND OH 44139-1891 |
| KEITHS COMMERCIAL | REFRIGERATION INC PO BOX 8562 LONGVIEW TX 75607 |
| KEITT, BETTY | 68 SEIDLER ST JERSEY CITY NJ 07304 |
| KEKST AND COMPANY INC | JEFFREY TAUFIELD, VICE CHAIRMAN 437 MADISON AVENUE NEW YORK NY 10022 |
| KEKST AND COMPANY INC | C/O BANK OF AMERICA 16655 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KEKST AND COMPANY INC | 16655 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KELBAUGH, ANNETTE L, PR OF THE | ESTATE OF LEONARD E CARPENTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELBY HOLT | ADDRESS ON FILE |
| KELCH, EUGENE | 19834 N. ALTA LOMA DR. SUN CITY WEST AZ 85375 |
| KELCHER MANAGEMENT INC | 3500 KIM DR IRVING TX 75061 |
| KELCHNER, GEORGE | 56 HARMONY STATION PHILLIPSBURG NJ 08865 |
| KELDIN MAURICE CHOAT | ADDRESS ON FILE |
| KELDRED MARTIN | ADDRESS ON FILE |
| KELEMEN, STEPHEN | 8716 PINE BARRENS DR. ORLANDO FL 32817 |
| KELI ANN GRACE | ADDRESS ON FILE |
| KELL E BODHOLT | ADDRESS ON FILE |
| KELL, MICHAEL ANDREW | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KELLEE JO GORSH | ADDRESS ON FILE |
| KELLEHER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEHER, II, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEHER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEN LOCKE | ADDRESS ON FILE |
| KELLEN LON HUNT | ADDRESS ON FILE |
| KELLER (WALKER), MARSHA M. | 4311 HICKORY GROVE DRIVE HOUSTON TX 77084 |
| KELLER, FRANK R, PR OF THE | ESTATE OF MARLIN KELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| KELLER, GEORGE | 3800 MIAMI FL 33131 |
| KELLER, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLER, JAMES E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, JOHN | 52 COURTLAND DR SHAMOKIN DAM PA 17876 |
| KELLER, JOHN B, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, JOSEPH | 1116 CALLOWHIL ROAD PERKASIE PA 18944 |
| KELLER, JOSEPH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KELLER, MARSHA M. (WALKER) | 4311 HICKORY GROVE DRIVE HOUSTON TX 77084 |
| KELLER, MARYROSE | 52 COURTLAND DR SHAMOKIN DAM PA 17876 |
| KELLER, REAO | 327 15TH ST PORT ARTHUR TX 77640-4160 |
| KELLER, STEVEN JOSEPH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KELLER, STEVEN JOSEPH | 233 ROBERT KEEVER RD. STANLEY NC 28164-9799 |
| KELLER, STEVEN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, STEVEN M, PR OF THE | ESTATE OF CLIFTON C KELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLER, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLEY ANE KETKOSKI | ADDRESS ON FILE |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER ESQ PAMELA BRUZZESE-SZCZYGIEL ESQ 101 PARK AVE NEW YORK NY 10178 |
| KELLEY E GORMAN | ADDRESS ON FILE |
| KELLEY HEATH | ADDRESS ON FILE |
| KELLEY JAMES | ADDRESS ON FILE |
| KELLEY JOHN MICKEY | ADDRESS ON FILE |
| KELLEY MACK MAYO | ADDRESS ON FILE |
| KELLEY MARIE ANDERSON | ADDRESS ON FILE |
| KELLEY MCKINNEY YOUNG | ADDRESS ON FILE |
| KELLEY, ALTUS A, II | ADDRESS ON FILE |
| KELLEY, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KELLEY, CHARLES KENT | 1830 LOCKSFORD ST HOUSTON TX 77008-1008 |
| KELLEY, CHRISTINE L, PR OF THE | ESTATE OF WILMA K BALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLEY, DEBORAH J | 4575 ELEVENTH ST KIMBALL MI 48074 |
| KELLEY, EDNA M | 2708 CANBERRA ST DALLAS TX 75224-2610 |
| KELLEY, GERALD | 10432 VENTRIS RD. GARFIELD AR 72732 |
| KELLEY, GERALD W | 10432 VENTRIS RD GARFIELD AR 72732 |
| KELLEY, HENRY LOUIS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KELLEY, HENRY LOUIS | 430 KATIES RD. SENECA SC 29578 |
| KELLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEY, JOHN WM, SR | 723 N 8TH ST LYNDEN WA 98264-1332 |

| Claim Name | Address Information |
| --- | --- |
| KELLEY, JR, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEY, KEVIN S. | 708 N. ORANGE ST. CAMERON MO 64429 |
| KELLEY, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLEY, PATRICK M, PR OF THE | ESTATE OF RICHARD L KELLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLEY, SUSAN, PR OF THE | ESTATE OF GEORGE E VEASEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLEYE G ATKINSON | ADDRESS ON FILE |
| KELLI CHRISTINE HEINZERLING | ADDRESS ON FILE |
| KELLI DAWN PURCELL | ADDRESS ON FILE |
| KELLI L KIRKLAND | ADDRESS ON FILE |
| KELLI PETTY | ADDRESS ON FILE |
| KELLI PURCELL | ADDRESS ON FILE |
| KELLIE A EYMAN | ADDRESS ON FILE |
| KELLIE A RIFFE | ADDRESS ON FILE |
| KELLIE HICKEY | ADDRESS ON FILE |
| KELLIE L RIXSE | ADDRESS ON FILE |
| KELLIE M PULLIN | ADDRESS ON FILE |
| KELLIE REED | ADDRESS ON FILE |
| KELLIE REED | ADDRESS ON FILE |
| KELLIS PIERCE | ADDRESS ON FILE |
| KELLOG BROWN & ROOT LLC | 601 JEFFERSON ST HOUSTON TX 77002 |
| KELLOGG COMPANY | 1 KELLOGG SW BATTLE CREEK MI 49017 |
| KELLOGG CRANK SHAFT CO | 3524 WAYLAND DR JACKSON MI 49202 |
| KELLY A BARNES | ADDRESS ON FILE |
| KELLY A MAUDE | ADDRESS ON FILE |
| KELLY A MORETTA | ADDRESS ON FILE |
| KELLY A SMITH | ADDRESS ON FILE |
| KELLY A SNOW | ADDRESS ON FILE |
| KELLY A WOODS | ADDRESS ON FILE |
| KELLY A. POPE | ADDRESS ON FILE |
| KELLY ALAN DAVIS | ADDRESS ON FILE |
| KELLY ANN HARBOUR | ADDRESS ON FILE |
| KELLY ANN HARBOUR | ADDRESS ON FILE |
| KELLY ARTEAGA | ADDRESS ON FILE |
| KELLY B TAYLOR | ADDRESS ON FILE |
| KELLY BOREN | ADDRESS ON FILE |
| KELLY BROOKS | ADDRESS ON FILE |
| KELLY BROWN | ADDRESS ON FILE |
| KELLY C MACGREGOR | ADDRESS ON FILE |
| KELLY C MCMANAMAN | ADDRESS ON FILE |
| KELLY C WILLIAMS | ADDRESS ON FILE |
| KELLY CAPITAL LLC DBA NATIONAL | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |
| KELLY CAPITAL LLC DBA NATIONAL | 12730 HIGH BLUFF DR STE 250 SAN DIEGO CA 92130-3023 |
| KELLY D ALLEN | ADDRESS ON FILE |
| KELLY D FAVER | ADDRESS ON FILE |
| KELLY D LEE | ADDRESS ON FILE |
| KELLY D MCKIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLY DAVIS | ADDRESS ON FILE |
| KELLY ELLISON | ADDRESS ON FILE |
| KELLY FAVER | ADDRESS ON FILE |
| KELLY FRAZIER | ADDRESS ON FILE |
| KELLY G HAMILTON | ADDRESS ON FILE |
| KELLY G RIEGER | ADDRESS ON FILE |
| KELLY HALE | ADDRESS ON FILE |
| KELLY HAMILTON | ADDRESS ON FILE |
| KELLY HART & HALLMAN | DEE J. KELLY, JR., MANAGING PARTNER WELLS FARGO TOWER 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| KELLY HART & HALLMAN | ADDRESS ON FILE |
| KELLY HART & HALLMAN | 201 MAIN STREET SUITE 2500 FORT WORTH TX 76102 |
| KELLY HART & HALLMAN LLP | ATTN: KATHERINE T. HOPKINS 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| KELLY HASS | ADDRESS ON FILE |
| KELLY HOODENPYLE | ADDRESS ON FILE |
| KELLY HOUSTON BROWN | ADDRESS ON FILE |
| KELLY J ALSUP | ADDRESS ON FILE |
| KELLY J DOVER | ADDRESS ON FILE |
| KELLY J DOVER | ADDRESS ON FILE |
| KELLY J ELSER | ADDRESS ON FILE |
| KELLY J HALSEY | ADDRESS ON FILE |
| KELLY J KNEEBONE | ADDRESS ON FILE |
| KELLY JEAN BYRD | ADDRESS ON FILE |
| KELLY K RICHTER | ADDRESS ON FILE |
| KELLY KENT | ADDRESS ON FILE |
| KELLY L BANGHAM | ADDRESS ON FILE |
| KELLY L BRASHER | ADDRESS ON FILE |
| KELLY L MAIN | ADDRESS ON FILE |
| KELLY L NGOV | ADDRESS ON FILE |
| KELLY L STIRN | ADDRESS ON FILE |
| KELLY LEE RICKGAUER | ADDRESS ON FILE |
| KELLY LYNN BANGHAM | ADDRESS ON FILE |
| KELLY LYNN LAMBERT | ADDRESS ON FILE |
| KELLY M DORWARD | ADDRESS ON FILE |
| KELLY M MCDONALD | ADDRESS ON FILE |
| KELLY M MIGIL | ADDRESS ON FILE |
| KELLY M MOTT | ADDRESS ON FILE |
| KELLY M ROBERTSON | ADDRESS ON FILE |
| KELLY MARS | ADDRESS ON FILE |
| KELLY MATHIS | ADDRESS ON FILE |
| KELLY MITCHELL | ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| KELLY MOORE PAINT COMPANY | 1075 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | PATRICK T MCDONALD 987 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | ROBERT STETSON 987 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP TODD N. WADE THREE EMBARCADERO CENTER, 8TH FLOOR SAN FRANCISCO CA 94111-4024 |
| KELLY MOORE PAINT OCMPANY | 1075 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY NEAL HASS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KELLY NGUYEN | ADDRESS ON FILE |
| KELLY OFFIELD | ADDRESS ON FILE |
| KELLY P POWELL | ADDRESS ON FILE |
| KELLY PAUL REAGAN | ADDRESS ON FILE |
| KELLY POWELL | ADDRESS ON FILE |
| KELLY R HARBOUR & GUARANTY BK | PO BOX 1158 MT PLEASANT TX 75456 |
| KELLY R TILFORD | ADDRESS ON FILE |
| KELLY RAY HARRIS | ADDRESS ON FILE |
| KELLY ROBERTSON | ADDRESS ON FILE |
| KELLY S GRIFFIN | ADDRESS ON FILE |
| KELLY SCRUGGS | ADDRESS ON FILE |
| KELLY SUPLLY COMPANY | PO BOX 1328 GRAND ISLAND NE 68802-1328 |
| KELLY SUPPLY DBA KSCDIRECT | 4242 S 90TH ST OMAHA NE 68127 |
| KELLY THOMAS | ADDRESS ON FILE |
| KELLY VANDEGRIFF | ADDRESS ON FILE |
| KELLY WALT SOUTHWELL DECEASED | C/O TRAVIS QUINN PO BOX 155473 FT WORTH TX 76155 |
| KELLY WAYNE MOORE | ADDRESS ON FILE |
| KELLY WHEELER | ADDRESS ON FILE |
| KELLY'S CARTHAGE COLLISION | CENTER INC PO BOX 492 CARTHAGE TX 75633 |
| KELLY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, AZOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, BILLY G. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KELLY, BOBBY F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KELLY, CAITLIN | 219 S JEFFERSON AVE CANONSBURG PA 15317 |
| KELLY, CAROL | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KELLY, CAROL | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| KELLY, CAROL | 15883 UNION CHAPEL RD WOODBINE MD 21797 |
| KELLY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, CHARLES J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, DANA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, DORSEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, GENE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KELLY, GLADYS B | 1535 MYRTLE AVE. COOS BAY OR 97420 |
| KELLY, GREGORY | 4646 MCKINNEY AVE APT 309 DALLAS TX 75205-4098 |
| KELLY, GREGORY | ADDRESS ON FILE |
| KELLY, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KELLY, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| KELLY, JOHN | 3800 MIAMI FL 33131 |
| KELLY, JOHN T. | 663 WILLIAM HILTON PARKWAY #4225 HILTON HEAD ISLAND SC 29928 |
| KELLY, JOSEPH | 2327 LINWOOD DR ALLISON PARK PA 15101 |
| KELLY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, KEVIN M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KELLY, LINDA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, LINDA K. DECEASED | 2311 BLAKE AVE DAYTON OH 45414 |
| KELLY, LINDA K. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KELLY, MARGIE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KELLY, NELSON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, PHARIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, PHYLLIS F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KELLY, RAYMOND R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, RAYMOND T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KELLY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, RICHARD T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KELLY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELLY, ROBERT M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KELLY, ROGER F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KELLY, RONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLY, TEYA M. | PO BOX 84 SHIPROCK NM 87420 |
| KELLY, WILLIE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KELLY-SHERMAN, SANDRA I, PR OF THE | ESTATE OF FERDINAND C BRAUN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KELLYANNE CLABORN | ADDRESS ON FILE |
| KELLYE JILL KILGARIFF | ADDRESS ON FILE |
| KELLYE KILGARIFF | ADDRESS ON FILE |
| KELLYE SUE PELZEL | ADDRESS ON FILE |
| KELLYMOOREPAINTCOMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP TODD N. WADE 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| KELLYMOOREPAINTCOMPANY | BROWN MCCARROLL & OAKS HARTLINE, LLP INC JOHN HENDERSON, ASBESTOS DEPARTMENT, 111 CONGRESS AVE, SUITE 1215 AUSTIN TX 78701 |
| KELLYMOOREPAINTCOMPANY | TODD WADE 111 CONGRESS AVE., #1215 AUSTIN TX 78701 |
| KELLYMOOREPAINTCOMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP PATRICIA KAY ANDREWS 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| KELLYMOOREPAINTCOMPANY | 987 COMMERCIAL STREET SAN CARLOS CA 94070 |

| Claim Name | Address Information |
|---|---|
| KELLYS PAINT AND BODY | 2029 US HWY 79 PO BOX 492 CARTHAGE TX 75633 |
| KELM ENGINEERING | 2721 COUNTY RD 209 DANBURY TX 77534 |
| KELM ENGINEERING | 902 S FRIENDSWOOD DR STE E FRIENDSWOOD TX 77546-5154 |
| KELMA EMILY CORDO | ADDRESS ON FILE |
| KELOW, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELSEY CLARK | ADDRESS ON FILE |
| KELSEY HAYES COMPANY | 37000 PLYMOUTH ROAD LIVONIA MI 48150 |
| KELSEY HAYES COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| KELSEY LEWIS | ADDRESS ON FILE |
| KELSEY, BRUCE | 3680 S BUTTE RD MENAN ID 83434-5113 |
| KELSI NICOLE RECTOR | ADDRESS ON FILE |
| KELSI RECTOR | ADDRESS ON FILE |
| KELTER, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KELVIN ATES | ADDRESS ON FILE |
| KELVIN BARTZ | ADDRESS ON FILE |
| KELVIN D BLAKE | ADDRESS ON FILE |
| KELVIN DAVIS | ADDRESS ON FILE |
| KELVIN GLENN JOHNSTON | ADDRESS ON FILE |
| KELVIN HARRIS | ADDRESS ON FILE |
| KELVIN I INOCENT | ADDRESS ON FILE |
| KELVIN JACE CARPENTER | ADDRESS ON FILE |
| KELVIN L OWENS | ADDRESS ON FILE |
| KELVIN ROBERTSON | ADDRESS ON FILE |
| KELVIN WAYNE REEVES | ADDRESS ON FILE |
| KELVINGTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEMA INC | 67 SOUTH BEDFORD ST SUITE 201 E BURLINGTON MA 01803 |
| KEMA INC | 5202 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KEMA INC. | 67 S. BEDFORD STREET BURLINGTON MA 01083 |
| KEMA, INC. | 67 S. BEDFORD STREET BURLINGTON MA 01803 |
| KEMESHIA DURHAM | ADDRESS ON FILE |
| KEMIS C DARENSBOURG | ADDRESS ON FILE |
| KEMP W REECE | ADDRESS ON FILE |
| KEMP, DANE | 448 MISTY HILL DRIVE DELTA PA 17314 |
| KEMP, DEBORAH | 448 MISTY HILL DRIVE DELTA PA 17314 |
| KEMP, DEBORAH A, PR OF THE | ESTATE OF OTTO W BIDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEMP, DONALD E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEMP, JR., ROBERT | 448 MISTY HILL DR DELTA PA 17314 |
| KEMP, MERRILL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEMP, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEMPER, LOIS, FOR THE | CASE OF JOHN KEMPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEN AMERICAN RESOURCES, INC. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| KEN ANDRUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KEN ANTHONY SIMONEAUX | ADDRESS ON FILE |
| KEN C MA | ADDRESS ON FILE |
| KEN CAMPBELL | ADDRESS ON FILE |
| KEN CHEN | ADDRESS ON FILE |
| KEN CLEAVELAND | ADDRESS ON FILE |
| KEN COX | ADDRESS ON FILE |
| KEN CURRAN | ADDRESS ON FILE |
| KEN D LOBO | ADDRESS ON FILE |
| KEN DEFRANCE | ADDRESS ON FILE |
| KEN E JOSEY | ADDRESS ON FILE |
| KEN G LASTUFKA | ADDRESS ON FILE |
| KEN GERALD LEHN | ADDRESS ON FILE |
| KEN HARVEY AND WIFE JEANETTE HARVEY | ADDRESS ON FILE |
| KEN J. DEL TORO | ADDRESS ON FILE |
| KEN KEETON | ADDRESS ON FILE |
| KEN KOEHLER | ADDRESS ON FILE |
| KEN L KENWORTHY | ADDRESS ON FILE |
| KEN M MOY | ADDRESS ON FILE |
| KEN M WOLVERTON | ADDRESS ON FILE |
| KEN MILLER | ADDRESS ON FILE |
| KEN MORRIS | ADDRESS ON FILE |
| KEN MOSTYN | ADDRESS ON FILE |
| KEN PARKER | ADDRESS ON FILE |
| KEN PITTS | ADDRESS ON FILE |
| KEN POPPLEWELL | ADDRESS ON FILE |
| KEN PULLIAM | ADDRESS ON FILE |
| KEN S BRIGGS | ADDRESS ON FILE |
| KEN S PATE | ADDRESS ON FILE |
| KEN TIGERT | ADDRESS ON FILE |
| KEN TONNESEN | ADDRESS ON FILE |
| KEN TOOTHMAN | ADDRESS ON FILE |
| KEN W JOHNSON | ADDRESS ON FILE |
| KEN W KAROUZOS | ADDRESS ON FILE |
| KEN WAYNE KOEHLER | ADDRESS ON FILE |
| KEN WAYNE KOEHLER | ADDRESS ON FILE |
| KEN WEINS | ADDRESS ON FILE |
| KEN WERLEY | ADDRESS ON FILE |
| KEN WORTH TRUCK CO | 10630 N.E. 38TH PL KIRKLAND WA 98033 |
| KENCO ENGINEERING COMPANY INC | DEPT #15 PO BOX 21228 TULSA OK 74121-1228 |
| KENCO ENGINEERING COMPANY INC | PO BOX 470426 TULSA OK 74147 |
| KENCO GOLF CARS | 5231 SOUTH ST NACOGDOCHES TX 75964 |
| KENCO GOLF CARS | 5231 SOUTH ST HWY 59 NACOGDOCHES TX 75964 |
| KENCO POOLS SPAS BILLIARDS & | GOLF CARS 5231 SOUTH ST NACOGDOCHES TX 75964 |
| KENDA HEJL | ADDRESS ON FILE |
| KENDALL BRICE GARRETT | ADDRESS ON FILE |
| KENDALL CLEVELAND | ADDRESS ON FILE |
| KENDALL COUNTY TAX OFFICE | PO BOX 1377 BOERNE TX 78006-1377 |
| KENDALL DION RIEGER | ADDRESS ON FILE |
| KENDALL HOMES | 427 MASON PARK BLVD KATY TX 77450 |

| Claim Name | Address Information |
| --- | --- |
| KENDALL KRAIGG HOWLETT | ADDRESS ON FILE |
| KENDALL LEE CLEVELAND | ADDRESS ON FILE |
| KENDALL RIEGER | ADDRESS ON FILE |
| KENDALL WAYNE RODGERS | ADDRESS ON FILE |
| KENDALL WAYNE SANDERS | ADDRESS ON FILE |
| KENDALL WILLIAMS | ADDRESS ON FILE |
| KENDALL, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDALL, BRUCE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KENDALL, JAMES LAMOINE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| KENDALL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDELL LEE | ADDRESS ON FILE |
| KENDHAMMER, SYLVESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDRA FINLEY | ADDRESS ON FILE |
| KENDRA G FLYNN | ADDRESS ON FILE |
| KENDRA JOY CODE | ADDRESS ON FILE |
| KENDRA LEWIS | ADDRESS ON FILE |
| KENDRA LIDDELL | ADDRESS ON FILE |
| KENDRA MELANCON | ADDRESS ON FILE |
| KENDRA RENEE POTTS SCHLIESZUS | ADDRESS ON FILE |
| KENDRICK BLANTON | ADDRESS ON FILE |
| KENDRICK CANNON | ADDRESS ON FILE |
| KENDRICK HOLLINS | ADDRESS ON FILE |
| KENDRICK ROGERS | ADDRESS ON FILE |
| KENDRICK WILSON | ADDRESS ON FILE |
| KENDRICK, DAVID | ADDRESS ON FILE |
| KENDRICK, DRURY CLYDE | 10385 RONNIE BYRD LN S SEMMES AL 36575 |
| KENDRICK, FLOYD | 8507 PINEGATE WAY HUBER HEIGHTS OH 45424 |
| KENDRICK, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDRICK, RICKY | 19378 BIG OAK DR CONROE TX 77302 |
| KENDRICK, ROD | 301 RICHARDS DRIVE HUTTO TX 78634 |
| KENDRICK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENDRICKS JONES | ADDRESS ON FILE |
| KENEDY COUNTY TAX OFFICE | PO BOX 129 SARITA TX 78385-0129 |
| KENESHA KING | ADDRESS ON FILE |
| KENGO SERVICES | PO BOX 1018 ABBEVILLE LA 70510 |
| KENIA A LOPEZ | ADDRESS ON FILE |
| KENISHA MAXIE | ADDRESS ON FILE |
| KENISON, ROBERT A | 1116 APPLETON DR MANSFIELD TX 76063-3303 |
| KENLEA RICHARDS | ADDRESS ON FILE |
| KENMOR ELECTRIC COMPANY | 8330 HANSEN ROAD HOUSTON TX 77075 |
| KENMOR ELECTRIC COMPANY LP | 8330 HANSEN RD HOUSTON TX 77075 |
| KENNA J WARNER | ADDRESS ON FILE |
| KENNA L WELLS | ADDRESS ON FILE |
| KENNA LEWIS CHAPMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNADA, SAMUEL | 3733 ROLLING ROCK DR. EVANSVILLE IN 47711 |
| KENNADA, SAMUEL E. | 3733 ROLLING ROCK DR EVANSVILLE IN 47711 |
| KENNAMETAL INC | MINING & CONSTRUCTION DIV 1600 TECHNOLOGY WAY LATROBE PA 15650-0231 |
| KENNAMETAL INC | PO BOX 360249M PITTSBURGH PA 15250-6249 |
| KENNAMETAL INC | 501 PARK EAST BOULEVARD NEW ALBANY IN 47150 |
| KENNAMETAL TRICON METALS & SERVICES INC | 6899 PEACHTREE INDUSTRIAL BLVD NORCROSS GA 30092 |
| KENNAMETAL TRICON METALS & SERVICES INC | DEPT AT 952850 ATLANTA GA 31192-2850 |
| KENNAMETAL TRICON METALS & SERVICES INC | PO BOX 101447 BIRMINGHAM AL 35210 |
| KENNAN, SCOTT ALAN | 750 BUFFALO LOOP MALVERN AR 72104 |
| KENNARD ISD | 304 STATE HWY 7 EAST KENNARD TX 75847 |
| KENNARD MORTON | ADDRESS ON FILE |
| KENNARD, JAMES | C/O O'SHEA & REYES, LLC ATTN: KIMBERLY BRACKEN, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| KENNEALLY, BRYAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNECOTT URANIUM COMPANY | PO BOX 1500 RAWLINGS WY 82301 |
| KENNECOTT UTAH COPPER LLC | 4700 DAYBREAK PKWY SOUTH JORDAN UT 84095 |
| KENNEDALE ARTS & CULTURE | FOUNDATION 405 MUNICIPAL DRIVE KENNEDALE TX 76060 |
| KENNEDALE CHAMBER OF COMMERCE | PO BOX 1552 KENNEDALE TX 76060 |
| KENNEDALE ROTARY | C/O RICHARD A SHERMAN 4202 EAGLE RIDGE DR ARLINGTON TX 76016 |
| KENNEDY BEDFORD | ADDRESS ON FILE |
| KENNEDY E LANGE | ADDRESS ON FILE |
| KENNEDY ELECTRIC INC | 2502 EDINBURGH DR MESQUITE TX 75150 |
| KENNEDY ELECTRIC INC | 2502 EDINBURGH ST MESQUITE TX 75150-5604 |
| KENNEDY REPORTING SERVICE INC | 13101 NW FREEWAY STE 210 HOUSTON TX 77040 |
| KENNEDY VALVE COMPANY | 1021 E WATER ST ELMIRA NY 14901 |
| KENNEDY VALVES | 1021 E WATER ST ELMIRA NY 14901 |
| KENNEDY WIRE ROPE AND SLING CO. | 4202 DIVIDEND DR SAN ANTONIO TX 78219 |
| KENNEDY WIRE ROPE AND SLING CO. | PO BOX 4016 CORPUS CHRISTI TX 78469-4016 |
| KENNEDY WIRE ROPE AND SLING CO. | PO BOX 4016 302 FLATO STREET CORPUS CHRISTI TX 78469-4016 |
| KENNEDY, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, BURNELL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KENNEDY, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, FRANK H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KENNEDY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, GLORIA | 10411 JOCKEY CLUB DR HOUSTON TX 77065-4177 |
| KENNEDY, HENRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KENNEDY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, JAMES | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KENNEDY, JAMES M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, JEANINE | 212 ESSEX ST. LOLO MT 59847 |
| KENNEDY, JEANINE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE |

| Claim Name | Address Information |
|---|---|
| KENNEDY, JEANINE | 400 OAKLAND CA 94607 |
| KENNEDY, JEROME F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, JOHN B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KENNEDY, JUSTIN EDWARD, PR OF THE | ESTATE OF JOSEPH L ZELENY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KENNEDY, LINDA J | 709 LYNDA DR RIVER OAKS TX 76114-3206 |
| KENNEDY, MARIE, PR OF THE | ESTATE OF CLEVELAND COLLINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KENNEDY, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEDY, RONALD D. | 6204 MCNEELY ROAD CORRYTON TN 37721 |
| KENNEDY, RONALD D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KENNEDY, RONNIE JOE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOE KENNEDY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KENNEDY, RONNIE JOE (DECEASED) | JOE KENNEDY 8222 KINGSBROOK RD #517 HOUSTON TX 77024 |
| KENNEDY, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEDY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEL, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNELLY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNER, HENRY AND MARY ALICE | C/O THE NEMEROFF LAW FIRM 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| KENNER, KERRIE | 223 KNAPFORD STA EULESS TX 76040-3213 |
| KENNER, KERRIE | 1511 SUNNYBROOK 223 KNAPFORD STA EULESS TX 76040-3213 |
| KENNETA L KLUEG | ADDRESS ON FILE |
| KENNETH & MARTHA E RAY | ADDRESS ON FILE |
| KENNETH A ADAMS | ADDRESS ON FILE |
| KENNETH A ARSENUK | ADDRESS ON FILE |
| KENNETH A BEREIS | ADDRESS ON FILE |
| KENNETH A BUFFINGTON | ADDRESS ON FILE |
| KENNETH A COLE | ADDRESS ON FILE |
| KENNETH A CRUIKSHANK | ADDRESS ON FILE |
| KENNETH A EBEL | ADDRESS ON FILE |
| KENNETH A GRAY | ADDRESS ON FILE |
| KENNETH A HATHCOTE | ADDRESS ON FILE |
| KENNETH A HAWKS | ADDRESS ON FILE |
| KENNETH A HUTTON | ADDRESS ON FILE |
| KENNETH A JOHN | ADDRESS ON FILE |
| KENNETH A JOHNSON | ADDRESS ON FILE |
| KENNETH A JONES | ADDRESS ON FILE |
| KENNETH A JONES | ADDRESS ON FILE |
| KENNETH A KRAUSS | ADDRESS ON FILE |
| KENNETH A LANHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH A LEAF | ADDRESS ON FILE |
| KENNETH A LOTZ | ADDRESS ON FILE |
| KENNETH A LUND | ADDRESS ON FILE |
| KENNETH A LUND | ADDRESS ON FILE |
| KENNETH A MACGREGOR | ADDRESS ON FILE |
| KENNETH A MCLEOD | ADDRESS ON FILE |
| KENNETH A OKEEFE | ADDRESS ON FILE |
| KENNETH A ORR | ADDRESS ON FILE |
| KENNETH A POST | ADDRESS ON FILE |
| KENNETH A REED | ADDRESS ON FILE |
| KENNETH A SPENCE | ADDRESS ON FILE |
| KENNETH A WALLACE | ADDRESS ON FILE |
| KENNETH A WATSON | ADDRESS ON FILE |
| KENNETH A WINKLER | ADDRESS ON FILE |
| KENNETH A WINKLER | ADDRESS ON FILE |
| KENNETH A,JR PARENT | ADDRESS ON FILE |
| KENNETH ABRAHAMS | ADDRESS ON FILE |
| KENNETH AGGEN | ADDRESS ON FILE |
| KENNETH ALAN WATSON | ADDRESS ON FILE |
| KENNETH ALLEN | ADDRESS ON FILE |
| KENNETH ALLEN GRAYSON | ADDRESS ON FILE |
| KENNETH ALLEN SHIPES | ADDRESS ON FILE |
| KENNETH ALLEN SHIPES | ADDRESS ON FILE |
| KENNETH AMERSON | ADDRESS ON FILE |
| KENNETH AND DORIS I KEITH | ADDRESS ON FILE |
| KENNETH ANDERS | ADDRESS ON FILE |
| KENNETH ANDERSON | ADDRESS ON FILE |
| KENNETH ANDERSON | ADDRESS ON FILE |
| KENNETH ANDREW WHEELER | ADDRESS ON FILE |
| KENNETH APPLE | ADDRESS ON FILE |
| KENNETH ARCHER | ADDRESS ON FILE |
| KENNETH ARNOLD | ADDRESS ON FILE |
| KENNETH ARNOLD | ADDRESS ON FILE |
| KENNETH ARNOLD KNUTSON | ADDRESS ON FILE |
| KENNETH ARTHUR BURKE JR | ADDRESS ON FILE |
| KENNETH AUSTIN | ADDRESS ON FILE |
| KENNETH B ALLISON | ADDRESS ON FILE |
| KENNETH B CHAMPION | ADDRESS ON FILE |
| KENNETH B DEVINEY | ADDRESS ON FILE |
| KENNETH B JONES | ADDRESS ON FILE |
| KENNETH B KIM | ADDRESS ON FILE |
| KENNETH B MARSH | ADDRESS ON FILE |
| KENNETH B PEDERSEN | ADDRESS ON FILE |
| KENNETH B. HAGGERTY | ADDRESS ON FILE |
| KENNETH B. HAGGERTY | PRO SE 8238 WESTROCK DRIVE DALLAS TX 75243 |
| KENNETH B. LLOYD | ADDRESS ON FILE |
| KENNETH BAGGETT | ADDRESS ON FILE |
| KENNETH BAILEY | ADDRESS ON FILE |
| KENNETH BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH BAKER | ADDRESS ON FILE |
| KENNETH BANASZEK | ADDRESS ON FILE |
| KENNETH BARNES | ADDRESS ON FILE |
| KENNETH BARRETT | ADDRESS ON FILE |
| KENNETH BEAVER | ADDRESS ON FILE |
| KENNETH BEILBY | ADDRESS ON FILE |
| KENNETH BELL | ADDRESS ON FILE |
| KENNETH BELOTE | ADDRESS ON FILE |
| KENNETH BIENSKI | ADDRESS ON FILE |
| KENNETH BILLINGS | ADDRESS ON FILE |
| KENNETH BLACK | ADDRESS ON FILE |
| KENNETH BLANTON | ADDRESS ON FILE |
| KENNETH BLENK | ADDRESS ON FILE |
| KENNETH BOUNDS | ADDRESS ON FILE |
| KENNETH BRADLEY | ADDRESS ON FILE |
| KENNETH BRANDON STRICKLAND | ADDRESS ON FILE |
| KENNETH BREEDEN | ADDRESS ON FILE |
| KENNETH BREIVOGEL | ADDRESS ON FILE |
| KENNETH BROCKMAN | ADDRESS ON FILE |
| KENNETH BROCKWELL | ADDRESS ON FILE |
| KENNETH BROOKS | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BRUCE BLACKBURN | ADDRESS ON FILE |
| KENNETH BRUMLEY | ADDRESS ON FILE |
| KENNETH BULIN | ADDRESS ON FILE |
| KENNETH BURNS | ADDRESS ON FILE |
| KENNETH BUSBEY | ADDRESS ON FILE |
| KENNETH C AFONSO | ADDRESS ON FILE |
| KENNETH C ANDERSON | ADDRESS ON FILE |
| KENNETH C BALCOMB | ADDRESS ON FILE |
| KENNETH C DANIELS | ADDRESS ON FILE |
| KENNETH C DODGE | ADDRESS ON FILE |
| KENNETH C DRAGOS | ADDRESS ON FILE |
| KENNETH C DWINELL | ADDRESS ON FILE |
| KENNETH C DWINELL | ADDRESS ON FILE |
| KENNETH C ENTLER | ADDRESS ON FILE |
| KENNETH C GUCKIAN | ADDRESS ON FILE |
| KENNETH C JANICEK | ADDRESS ON FILE |
| KENNETH C JOCHUM | ADDRESS ON FILE |
| KENNETH C JOHNSON | ADDRESS ON FILE |
| KENNETH C MCAFEE | ADDRESS ON FILE |
| KENNETH C NICHOLS | ADDRESS ON FILE |
| KENNETH C NICHOLS | ADDRESS ON FILE |
| KENNETH C PENZES | ADDRESS ON FILE |
| KENNETH C ROCKWELL | ADDRESS ON FILE |
| KENNETH C SAMPLES | ADDRESS ON FILE |
| KENNETH C SIMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH C SPEARS | ADDRESS ON FILE |
| KENNETH C SPENCER | ADDRESS ON FILE |
| KENNETH C TAUER | ADDRESS ON FILE |
| KENNETH C VERNICK | ADDRESS ON FILE |
| KENNETH C WEBB | ADDRESS ON FILE |
| KENNETH C WELLS | ADDRESS ON FILE |
| KENNETH CAGASAN | 10586 SE 258 PLACE DAMASCUS OR 97089 |
| KENNETH CANNON | ADDRESS ON FILE |
| KENNETH CARROLL APPLE | ADDRESS ON FILE |
| KENNETH CARROLL APPLE | ADDRESS ON FILE |
| KENNETH CENTERS | ADDRESS ON FILE |
| KENNETH CHAPITAL | ADDRESS ON FILE |
| KENNETH CHARLES REEVES | ADDRESS ON FILE |
| KENNETH CHARLO | ADDRESS ON FILE |
| KENNETH CHRISE | ADDRESS ON FILE |
| KENNETH CLEVENGER | ADDRESS ON FILE |
| KENNETH COHRT | ADDRESS ON FILE |
| KENNETH COOPER | ADDRESS ON FILE |
| KENNETH CRICHLOW | ADDRESS ON FILE |
| KENNETH CROCKER | ADDRESS ON FILE |
| KENNETH CROWELL | ADDRESS ON FILE |
| KENNETH CRUNK | ADDRESS ON FILE |
| KENNETH CULLUM | ADDRESS ON FILE |
| KENNETH CUPP | ADDRESS ON FILE |
| KENNETH D BERRY | ADDRESS ON FILE |
| KENNETH D BROWN | ADDRESS ON FILE |
| KENNETH D BROWN | ADDRESS ON FILE |
| KENNETH D BUREUEL | ADDRESS ON FILE |
| KENNETH D COCHRAN | ADDRESS ON FILE |
| KENNETH D CROFT | ADDRESS ON FILE |
| KENNETH D DODSON | ADDRESS ON FILE |
| KENNETH D GORMAN | ADDRESS ON FILE |
| KENNETH D GRAVES | ADDRESS ON FILE |
| KENNETH D HARPER | ADDRESS ON FILE |
| KENNETH D HAZELIP | ADDRESS ON FILE |
| KENNETH D HENDERSON | ADDRESS ON FILE |
| KENNETH D JACKSON | ADDRESS ON FILE |
| KENNETH D KRAYNICK | ADDRESS ON FILE |
| KENNETH D KUPFNER | ADDRESS ON FILE |
| KENNETH D LOVEALL | ADDRESS ON FILE |
| KENNETH D MAXWELL | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH D PENDERGRASS | ADDRESS ON FILE |
| KENNETH D STAFFORD | ADDRESS ON FILE |
| KENNETH D TEMPLIN SR | ADDRESS ON FILE |
| KENNETH D WALLACE | ADDRESS ON FILE |
| KENNETH D WEBB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH D WILSON | ADDRESS ON FILE |
| KENNETH D YANNITELL | ADDRESS ON FILE |
| KENNETH DALE MILBURN | ADDRESS ON FILE |
| KENNETH DALE SHADOWENS | ADDRESS ON FILE |
| KENNETH DALEN | ADDRESS ON FILE |
| KENNETH DALTON | ADDRESS ON FILE |
| KENNETH DANIEL HALPAIN | ADDRESS ON FILE |
| KENNETH DANIEL STEWART | ADDRESS ON FILE |
| KENNETH DARRYL BOWIE | ADDRESS ON FILE |
| KENNETH DAVIS | ADDRESS ON FILE |
| KENNETH DAWSON | ADDRESS ON FILE |
| KENNETH DEAN | ADDRESS ON FILE |
| KENNETH DEAN BELOTE | ADDRESS ON FILE |
| KENNETH DEAN MCALPIN | ADDRESS ON FILE |
| KENNETH DEAN RAY | ADDRESS ON FILE |
| KENNETH DEFRANCE | ADDRESS ON FILE |
| KENNETH DEITIKER | ADDRESS ON FILE |
| KENNETH DELATTE | ADDRESS ON FILE |
| KENNETH DENNEY | ADDRESS ON FILE |
| KENNETH DENNISTON | ADDRESS ON FILE |
| KENNETH DEWAYNE ROGERS | ADDRESS ON FILE |
| KENNETH DODD | ADDRESS ON FILE |
| KENNETH DONALD WASHBURN | ADDRESS ON FILE |
| KENNETH DREW | ADDRESS ON FILE |
| KENNETH DUANE HONADEL | ADDRESS ON FILE |
| KENNETH DUFFER | ADDRESS ON FILE |
| KENNETH DWIGHT TRIBBLE | ADDRESS ON FILE |
| KENNETH DWINELL | ADDRESS ON FILE |
| KENNETH E ANDREWS | ADDRESS ON FILE |
| KENNETH E ATTAWAY | ADDRESS ON FILE |
| KENNETH E BAKER | ADDRESS ON FILE |
| KENNETH E BINGHAM | ADDRESS ON FILE |
| KENNETH E CONWAY | ADDRESS ON FILE |
| KENNETH E DEAN | ADDRESS ON FILE |
| KENNETH E DENITHORNE | ADDRESS ON FILE |
| KENNETH E DOCKERY | ADDRESS ON FILE |
| KENNETH E ERWIN | ADDRESS ON FILE |
| KENNETH E EULE | ADDRESS ON FILE |
| KENNETH E GOFORTH | ADDRESS ON FILE |
| KENNETH E HAMILTON GP | DBA MCGREGOR SENIORS APTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HAMILTON GP | DBA TROUP SENIORS APARTMENTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HAMILTON GP | DBA RUSK SENIORS APARTMENTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HARRISON | ADDRESS ON FILE |
| KENNETH E HARTLINE | ADDRESS ON FILE |
| KENNETH E HAWKINS | ADDRESS ON FILE |
| KENNETH E HAYES | ADDRESS ON FILE |
| KENNETH E HENIGSMITH | ADDRESS ON FILE |
| KENNETH E JONES | 755 COUNTY ROAD 1510 JACKSONVILLE TX 75766-6566 |
| KENNETH E MCELMURRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH E MCKOWN | ADDRESS ON FILE |
| KENNETH E MOGEL | ADDRESS ON FILE |
| KENNETH E MOONEY | ADDRESS ON FILE |
| KENNETH E NICKERSON | ADDRESS ON FILE |
| KENNETH E NICKERSON | ADDRESS ON FILE |
| KENNETH E OLIVER | ADDRESS ON FILE |
| KENNETH E OTIS JR | ADDRESS ON FILE |
| KENNETH E PETTY | ADDRESS ON FILE |
| KENNETH E PIRTLE | ADDRESS ON FILE |
| KENNETH E RAPP | ADDRESS ON FILE |
| KENNETH E RICE | ADDRESS ON FILE |
| KENNETH E SMITH | ADDRESS ON FILE |
| KENNETH E SNOW | ADDRESS ON FILE |
| KENNETH E STUART | ADDRESS ON FILE |
| KENNETH E WAGNER | ADDRESS ON FILE |
| KENNETH EARL SCANTLIN | ADDRESS ON FILE |
| KENNETH EDWARD GALLAGHER | ADDRESS ON FILE |
| KENNETH EMBRY | ADDRESS ON FILE |
| KENNETH EMERY | ADDRESS ON FILE |
| KENNETH EPSTEIN | ADDRESS ON FILE |
| KENNETH ERNEST HEATON | ADDRESS ON FILE |
| KENNETH EUGENE CHANDLER | ADDRESS ON FILE |
| KENNETH EUGENE FINDISH | ADDRESS ON FILE |
| KENNETH EUGENE MORRIS | ADDRESS ON FILE |
| KENNETH F APPIS | ADDRESS ON FILE |
| KENNETH F BAIRD | ADDRESS ON FILE |
| KENNETH F BOWDEN | ADDRESS ON FILE |
| KENNETH F CHUNN | ADDRESS ON FILE |
| KENNETH F GAJEFSKI JR | ADDRESS ON FILE |
| KENNETH F HARVEY | ADDRESS ON FILE |
| KENNETH F JOHNSON | ADDRESS ON FILE |
| KENNETH F ROBERT | ADDRESS ON FILE |
| KENNETH FABIAN | ADDRESS ON FILE |
| KENNETH FARRIS | ADDRESS ON FILE |
| KENNETH FENTON | ADDRESS ON FILE |
| KENNETH FENTRESS | ADDRESS ON FILE |
| KENNETH FERGUSON | ADDRESS ON FILE |
| KENNETH FLANAGAN | ADDRESS ON FILE |
| KENNETH FOLLEY | ADDRESS ON FILE |
| KENNETH FOWLER | ADDRESS ON FILE |
| KENNETH FREUND | ADDRESS ON FILE |
| KENNETH FULLER | ADDRESS ON FILE |
| KENNETH FULLER | ADDRESS ON FILE |
| KENNETH G ALLEN | ADDRESS ON FILE |
| KENNETH G ALLEN JR | ADDRESS ON FILE |
| KENNETH G BATYR | ADDRESS ON FILE |
| KENNETH G BECKER JR | ADDRESS ON FILE |
| KENNETH G BUIRLEY | ADDRESS ON FILE |
| KENNETH G GRANDSTAFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH G HOWE | ADDRESS ON FILE |
| KENNETH G HOWZE | ADDRESS ON FILE |
| KENNETH G JOLLEY | ADDRESS ON FILE |
| KENNETH G LEWIS | ADDRESS ON FILE |
| KENNETH G LINDSAY | ADDRESS ON FILE |
| KENNETH G MATHEWS | ADDRESS ON FILE |
| KENNETH G ROWLAND | ADDRESS ON FILE |
| KENNETH G STRICKLAND | ADDRESS ON FILE |
| KENNETH G STROPE | ADDRESS ON FILE |
| KENNETH GAIMEY | ADDRESS ON FILE |
| KENNETH GAIN | ADDRESS ON FILE |
| KENNETH GARCIA | ADDRESS ON FILE |
| KENNETH GARRAMORE | ADDRESS ON FILE |
| KENNETH GERHARDT | ADDRESS ON FILE |
| KENNETH GIACHETTA | ADDRESS ON FILE |
| KENNETH GIERICH | ADDRESS ON FILE |
| KENNETH GILBERT | ADDRESS ON FILE |
| KENNETH GLADDEN | ADDRESS ON FILE |
| KENNETH GOGGANS | ADDRESS ON FILE |
| KENNETH GORDON JONES | ADDRESS ON FILE |
| KENNETH GRAHAM | ADDRESS ON FILE |
| KENNETH GRAY | ADDRESS ON FILE |
| KENNETH GRAY | ADDRESS ON FILE |
| KENNETH H BOURA | ADDRESS ON FILE |
| KENNETH H BROOKSHIRE | ADDRESS ON FILE |
| KENNETH H COOPER | ADDRESS ON FILE |
| KENNETH H GUICE | ADDRESS ON FILE |
| KENNETH H HAINES | ADDRESS ON FILE |
| KENNETH H HUDSON | ADDRESS ON FILE |
| KENNETH H JODRY | ADDRESS ON FILE |
| KENNETH H JOHNSON | ADDRESS ON FILE |
| KENNETH H KIRGIN | ADDRESS ON FILE |
| KENNETH H KOFORD | ADDRESS ON FILE |
| KENNETH H KOFORD | ADDRESS ON FILE |
| KENNETH H SHEFFIELD JR | ADDRESS ON FILE |
| KENNETH H SMITH | ADDRESS ON FILE |
| KENNETH HAAK | ADDRESS ON FILE |
| KENNETH HAGAN AND JANET HAGAN | ADDRESS ON FILE |
| KENNETH HAGGERTY | ADDRESS ON FILE |
| KENNETH HALL, AND WIFE MARGIE HALL | P.O. BOX 674, SULPHUR SPRINGS TX 75483 |
| KENNETH HALPAIN | ADDRESS ON FILE |
| KENNETH HANCOCK | ADDRESS ON FILE |
| KENNETH HARDING | ADDRESS ON FILE |
| KENNETH HARRELL | ADDRESS ON FILE |
| KENNETH HARRISON | ADDRESS ON FILE |
| KENNETH HAYS GENTRY TTEE FO | ADDRESS ON FILE |
| KENNETH HAZELIP | ADDRESS ON FILE |
| KENNETH HENIGSMITH | ADDRESS ON FILE |
| KENNETH HIRSCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH HOFFMAN | ADDRESS ON FILE |
| KENNETH HOGAN | ADDRESS ON FILE |
| KENNETH HOWARD BEHANNA | ADDRESS ON FILE |
| KENNETH HUNTER | ADDRESS ON FILE |
| KENNETH I MC GREGOR | ADDRESS ON FILE |
| KENNETH J BAILEY | ADDRESS ON FILE |
| KENNETH J BURGER | ADDRESS ON FILE |
| KENNETH J BUSTER | ADDRESS ON FILE |
| KENNETH J CIULLA | ADDRESS ON FILE |
| KENNETH J EGER | ADDRESS ON FILE |
| KENNETH J ERICKSON | ADDRESS ON FILE |
| KENNETH J FLYNN | ADDRESS ON FILE |
| KENNETH J GIADROSICH | ADDRESS ON FILE |
| KENNETH J GROSZEK | ADDRESS ON FILE |
| KENNETH J GUERRA | ADDRESS ON FILE |
| KENNETH J HALL | ADDRESS ON FILE |
| KENNETH J HANSEN | ADDRESS ON FILE |
| KENNETH J HEUER | ADDRESS ON FILE |
| KENNETH J HUDSON | ADDRESS ON FILE |
| KENNETH J HUSEBY | ADDRESS ON FILE |
| KENNETH J KALLFISCH | ADDRESS ON FILE |
| KENNETH J KIMBERLY | ADDRESS ON FILE |
| KENNETH J LABELLA | ADDRESS ON FILE |
| KENNETH J MAHLE | ADDRESS ON FILE |
| KENNETH J MELVIN | ADDRESS ON FILE |
| KENNETH J NICHOLSON | ADDRESS ON FILE |
| KENNETH J PICONE | ADDRESS ON FILE |
| KENNETH J PITEK | ADDRESS ON FILE |
| KENNETH J RAPPLEAN | ADDRESS ON FILE |
| KENNETH J ROARK | ADDRESS ON FILE |
| KENNETH J SABELLA II AND | ELISABETH SABELLA 4358 CR 314 S HENDERSON OH 45654 |
| KENNETH J SABELLA II AND | ADDRESS ON FILE |
| KENNETH J SABELLA, II AND | ADDRESS ON FILE |
| KENNETH J SILER | ADDRESS ON FILE |
| KENNETH J STEC | ADDRESS ON FILE |
| KENNETH J STONUM | ADDRESS ON FILE |
| KENNETH J THOMPSON | ADDRESS ON FILE |
| KENNETH J TIREY | ADDRESS ON FILE |
| KENNETH J TYSSEN | ADDRESS ON FILE |
| KENNETH J VEHSTEDT | ADDRESS ON FILE |
| KENNETH J WALKER | ADDRESS ON FILE |
| KENNETH JAGGERS | ADDRESS ON FILE |
| KENNETH JAMES CHARLO | ADDRESS ON FILE |
| KENNETH JAMES MAULLAR | ADDRESS ON FILE |
| KENNETH JAMES NEMIT | ADDRESS ON FILE |
| KENNETH JENNINGS AND JEAN JENNINGS | ADDRESS ON FILE |
| KENNETH JOE BARKLEY | ADDRESS ON FILE |
| KENNETH JOHN COHRT | ADDRESS ON FILE |
| KENNETH JOHN MARTIN, JR. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH JOHN PETERS | ADDRESS ON FILE |
| KENNETH JOHN SCHMITZ | ADDRESS ON FILE |
| KENNETH JOHN TAPLETT | ADDRESS ON FILE |
| KENNETH JOHN VEHSTEDT | ADDRESS ON FILE |
| KENNETH JOHN WILLIAMSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JOSEPH GUAY | ADDRESS ON FILE |
| KENNETH JUSTIN SMITH | ADDRESS ON FILE |
| KENNETH K KENNY II TRUST | ADDRESS ON FILE |
| KENNETH K KENNY II TRUST | ADDRESS ON FILE |
| KENNETH K LEWIS | ADDRESS ON FILE |
| KENNETH KEELING | ADDRESS ON FILE |
| KENNETH KING | ADDRESS ON FILE |
| KENNETH KIRMIZICK | ADDRESS ON FILE |
| KENNETH KOSCIELNIAK | ADDRESS ON FILE |
| KENNETH KOY ADAMS | ADDRESS ON FILE |
| KENNETH L ANDERSON | ADDRESS ON FILE |
| KENNETH L ANDERSON | ADDRESS ON FILE |
| KENNETH L ATWOOD | ADDRESS ON FILE |
| KENNETH L BARTON | ADDRESS ON FILE |
| KENNETH L BIGGS | ADDRESS ON FILE |
| KENNETH L BILBREY | ADDRESS ON FILE |
| KENNETH L BROWN | ADDRESS ON FILE |
| KENNETH L BRUSHUE | ADDRESS ON FILE |
| KENNETH L BUSHUE | ADDRESS ON FILE |
| KENNETH L CLARK | ADDRESS ON FILE |
| KENNETH L ERNST | ADDRESS ON FILE |
| KENNETH L FREGO | ADDRESS ON FILE |
| KENNETH L GOULD | ADDRESS ON FILE |
| KENNETH L HOERSTER | ADDRESS ON FILE |
| KENNETH L JOACHIM | ADDRESS ON FILE |
| KENNETH L JOHNSON | ADDRESS ON FILE |
| KENNETH L KEENAN | ADDRESS ON FILE |
| KENNETH L KETCHERSIDE | ADDRESS ON FILE |
| KENNETH L KINKELA | ADDRESS ON FILE |
| KENNETH L KNIGHT | ADDRESS ON FILE |
| KENNETH L MARTZ | ADDRESS ON FILE |
| KENNETH L MASSEY | ADDRESS ON FILE |
| KENNETH L MCDOLE | ADDRESS ON FILE |
| KENNETH L MOLL | ADDRESS ON FILE |
| KENNETH L OGNOWSKI | ADDRESS ON FILE |
| KENNETH L OGNOWSKI | ADDRESS ON FILE |
| KENNETH L PENNEY | ADDRESS ON FILE |
| KENNETH L PENNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH L SAVOIE | ADDRESS ON FILE |
| KENNETH L STOKELY | ADDRESS ON FILE |
| KENNETH L TAYLOR | ADDRESS ON FILE |
| KENNETH L WARREN | ADDRESS ON FILE |
| KENNETH L WHEELER | ADDRESS ON FILE |
| KENNETH L WHITE | ADDRESS ON FILE |
| KENNETH L WHITMORE | ADDRESS ON FILE |
| KENNETH L WILHITE | ADDRESS ON FILE |
| KENNETH L. PENNINGTON SR | ADDRESS ON FILE |
| KENNETH LANDRY | ADDRESS ON FILE |
| KENNETH LANE BARTON | P O BOX 508 GARRISON TX 75946 |
| KENNETH LAVARACK | ADDRESS ON FILE |
| KENNETH LEE ARTIS | ADDRESS ON FILE |
| KENNETH LEE BAILEY | ADDRESS ON FILE |
| KENNETH LEE FRANCIS | ADDRESS ON FILE |
| KENNETH LEE REMMERS | ADDRESS ON FILE |
| KENNETH LEE SUMP | ADDRESS ON FILE |
| KENNETH LEE THREET | ADDRESS ON FILE |
| KENNETH LEE WOJCIK | ADDRESS ON FILE |
| KENNETH LEONARD MOODY | ADDRESS ON FILE |
| KENNETH LEROY BLAKE | ADDRESS ON FILE |
| KENNETH LEROY TADLOCK JR | ADDRESS ON FILE |
| KENNETH LESCHBER | ADDRESS ON FILE |
| KENNETH LESTER | ADDRESS ON FILE |
| KENNETH LEWIS | ADDRESS ON FILE |
| KENNETH LINDSEY | ADDRESS ON FILE |
| KENNETH LOCK | ADDRESS ON FILE |
| KENNETH LOGAN | ADDRESS ON FILE |
| KENNETH LOYD WORD | ADDRESS ON FILE |
| KENNETH LOYD WORD | ADDRESS ON FILE |
| KENNETH LUCAS | ADDRESS ON FILE |
| KENNETH LYALL | ADDRESS ON FILE |
| KENNETH M & MARTHA HEARD | ADDRESS ON FILE |
| KENNETH M BATES | ADDRESS ON FILE |
| KENNETH M BESECKER | ADDRESS ON FILE |
| KENNETH M BESECKER ESTATE | ADDRESS ON FILE |
| KENNETH M CHRISTENSEN | ADDRESS ON FILE |
| KENNETH M CHRISTIANSEN | ADDRESS ON FILE |
| KENNETH M CHRISTISON | ADDRESS ON FILE |
| KENNETH M CLARK | ADDRESS ON FILE |
| KENNETH M CRIPPS | ADDRESS ON FILE |
| KENNETH M DODD JR | ADDRESS ON FILE |
| KENNETH M DORSEY | ADDRESS ON FILE |
| KENNETH M DUFFER | ADDRESS ON FILE |
| KENNETH M DUFFER | ADDRESS ON FILE |
| KENNETH M MACLANE | ADDRESS ON FILE |
| KENNETH M MARTIN | ADDRESS ON FILE |
| KENNETH M MC COWN | ADDRESS ON FILE |
| KENNETH M MONTGOMERY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH M OGARA | ADDRESS ON FILE |
| KENNETH M ROBSON | ADDRESS ON FILE |
| KENNETH M STOERMANN | ADDRESS ON FILE |
| KENNETH M SWINNEY | ADDRESS ON FILE |
| KENNETH M VAUGHN | ADDRESS ON FILE |
| KENNETH M WAKEFIELD | ADDRESS ON FILE |
| KENNETH MALOY | ADDRESS ON FILE |
| KENNETH MANTEY | ADDRESS ON FILE |
| KENNETH MARINO | ADDRESS ON FILE |
| KENNETH MARTIN SHOWMAN | ADDRESS ON FILE |
| KENNETH MARVIN ROUSH | ADDRESS ON FILE |
| KENNETH MASON THRALL | ADDRESS ON FILE |
| KENNETH MATHIS | ADDRESS ON FILE |
| KENNETH MAXWELL | ADDRESS ON FILE |
| KENNETH MCCANN | ADDRESS ON FILE |
| KENNETH MCCLURE | ADDRESS ON FILE |
| KENNETH MCELMURRY | ADDRESS ON FILE |
| KENNETH MCIVERS | ADDRESS ON FILE |
| KENNETH MCLERRAN | ADDRESS ON FILE |
| KENNETH MCMANUS | ADDRESS ON FILE |
| KENNETH MEADOWS | ADDRESS ON FILE |
| KENNETH MEMMACHER | ADDRESS ON FILE |
| KENNETH MICHAEL LEWIS | ADDRESS ON FILE |
| KENNETH MIKE DODD JR | ADDRESS ON FILE |
| KENNETH MILAN ROBERTS | ADDRESS ON FILE |
| KENNETH MILLER | ADDRESS ON FILE |
| KENNETH MITCHELL | 86 BUFF CAP RD APT A9 TOLLAND CT 06084-2639 |
| KENNETH MONELL | ADDRESS ON FILE |
| KENNETH MOORE | ADDRESS ON FILE |
| KENNETH MOORE | ADDRESS ON FILE |
| KENNETH MORRIS & MARTHA HEARD | ADDRESS ON FILE |
| KENNETH MORROW | ADDRESS ON FILE |
| KENNETH MOSTYN | ADDRESS ON FILE |
| KENNETH MOSTYN | ADDRESS ON FILE |
| KENNETH MUNN | ADDRESS ON FILE |
| KENNETH N FLANAGAN | ADDRESS ON FILE |
| KENNETH N POLK | ADDRESS ON FILE |
| KENNETH N STANFIELD | ADDRESS ON FILE |
| KENNETH NABERS | ADDRESS ON FILE |
| KENNETH NAYLOR GARNER | ADDRESS ON FILE |
| KENNETH NEIL SYNATSCHK | ADDRESS ON FILE |
| KENNETH NICKERSON | ADDRESS ON FILE |
| KENNETH NORS | ADDRESS ON FILE |
| KENNETH NUSSBAUMER | ADDRESS ON FILE |
| KENNETH O DEVINE | ADDRESS ON FILE |
| KENNETH O GILKERSON | ADDRESS ON FILE |
| KENNETH O HUNT | ADDRESS ON FILE |
| KENNETH O JOHNSON | ADDRESS ON FILE |
| KENNETH O LOWRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH O SMITH | ADDRESS ON FILE |
| KENNETH OGNOWSKI | ADDRESS ON FILE |
| KENNETH OLSEN | ADDRESS ON FILE |
| KENNETH OPELA | ADDRESS ON FILE |
| KENNETH OWENS | ADDRESS ON FILE |
| KENNETH P BOWMAN | ADDRESS ON FILE |
| KENNETH P CLEPPER | ADDRESS ON FILE |
| KENNETH P LISLE | ADDRESS ON FILE |
| KENNETH P LYNCH | ADDRESS ON FILE |
| KENNETH P TALBOT | ADDRESS ON FILE |
| KENNETH P WARD | ADDRESS ON FILE |
| KENNETH P WOLF | ADDRESS ON FILE |
| KENNETH P WOOD | ADDRESS ON FILE |
| KENNETH PAUL HOOLAHAN JR | ADDRESS ON FILE |
| KENNETH PAUL OLSON | ADDRESS ON FILE |
| KENNETH PENNER | ADDRESS ON FILE |
| KENNETH PENNER | ADDRESS ON FILE |
| KENNETH PENNEY | ADDRESS ON FILE |
| KENNETH PETERS | ADDRESS ON FILE |
| KENNETH PETTY | ADDRESS ON FILE |
| KENNETH PHILLIPS | ADDRESS ON FILE |
| KENNETH PONTARELLI | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH R BALDWIN | ADDRESS ON FILE |
| KENNETH R BARNEY | ADDRESS ON FILE |
| KENNETH R BIGHAM | ADDRESS ON FILE |
| KENNETH R BIGHAM III | ADDRESS ON FILE |
| KENNETH R BLACKWOOD | ADDRESS ON FILE |
| KENNETH R COBLER | ADDRESS ON FILE |
| KENNETH R CROWE | ADDRESS ON FILE |
| KENNETH R DEAN | ADDRESS ON FILE |
| KENNETH R EDWARDS | ADDRESS ON FILE |
| KENNETH R FOLEY | ADDRESS ON FILE |
| KENNETH R FULGHA | ADDRESS ON FILE |
| KENNETH R HARGROVE | ADDRESS ON FILE |
| KENNETH R KIMBALL | ADDRESS ON FILE |
| KENNETH R KOMINEK | ADDRESS ON FILE |
| KENNETH R KRZMARZICK | ADDRESS ON FILE |
| KENNETH R LOTT | ADDRESS ON FILE |
| KENNETH R MACKINNON | ADDRESS ON FILE |
| KENNETH R MARTIN | ADDRESS ON FILE |
| KENNETH R MAURO | ADDRESS ON FILE |
| KENNETH R PITTMAN | ADDRESS ON FILE |
| KENNETH R SARABIA | ADDRESS ON FILE |
| KENNETH R SIMS | ADDRESS ON FILE |
| KENNETH R SIZEMORE | ADDRESS ON FILE |
| KENNETH R SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH R STIER | ADDRESS ON FILE |
| KENNETH R STRASSMAN | ADDRESS ON FILE |
| KENNETH R WHITE | ADDRESS ON FILE |
| KENNETH R WITTY | ADDRESS ON FILE |
| KENNETH RANDOLPH HARDING | ADDRESS ON FILE |
| KENNETH RANDY HARDING | ADDRESS ON FILE |
| KENNETH RAY FOWLER | ADDRESS ON FILE |
| KENNETH RAY LEWIS | ADDRESS ON FILE |
| KENNETH RAY MAYNARD | ADDRESS ON FILE |
| KENNETH RAY MCLERRAN | ADDRESS ON FILE |
| KENNETH RAY NORS | ADDRESS ON FILE |
| KENNETH RAY NORS | ADDRESS ON FILE |
| KENNETH RAY OPELA | ADDRESS ON FILE |
| KENNETH RAY OPELA | ADDRESS ON FILE |
| KENNETH REECE STINSON | ADDRESS ON FILE |
| KENNETH REESE | ADDRESS ON FILE |
| KENNETH REESE | ADDRESS ON FILE |
| KENNETH REEVES | ADDRESS ON FILE |
| KENNETH REID | ADDRESS ON FILE |
| KENNETH REYNOLDS | ADDRESS ON FILE |
| KENNETH RHOADES | ADDRESS ON FILE |
| KENNETH RICE | ADDRESS ON FILE |
| KENNETH RICHARD CARMAN | ADDRESS ON FILE |
| KENNETH RICHARDSON | ADDRESS ON FILE |
| KENNETH RICHMAN | ADDRESS ON FILE |
| KENNETH RILEY | ADDRESS ON FILE |
| KENNETH ROACH | ADDRESS ON FILE |
| KENNETH ROBERTS BANNERMAN | ADDRESS ON FILE |
| KENNETH ROBERTSON | ADDRESS ON FILE |
| KENNETH ROBERTSON | ADDRESS ON FILE |
| KENNETH ROGERS HOLMES | ADDRESS ON FILE |
| KENNETH RONALD MILLER | ADDRESS ON FILE |
| KENNETH ROY ROBINSON | ADDRESS ON FILE |
| KENNETH RUBINWITCH | ADDRESS ON FILE |
| KENNETH RUSSELL | ADDRESS ON FILE |
| KENNETH RYAN RECER | ADDRESS ON FILE |
| KENNETH S ARATA | ADDRESS ON FILE |
| KENNETH S CLAY | ADDRESS ON FILE |
| KENNETH S CRISP | ADDRESS ON FILE |
| KENNETH S FIELD | ADDRESS ON FILE |
| KENNETH S GIBSON | ADDRESS ON FILE |
| KENNETH S HAYDUK | ADDRESS ON FILE |
| KENNETH S JUVETTE | ADDRESS ON FILE |
| KENNETH S LANFORD | ADDRESS ON FILE |
| KENNETH S MACGREGOR | ADDRESS ON FILE |
| KENNETH S MILLER | ADDRESS ON FILE |
| KENNETH S PAHLER | ADDRESS ON FILE |
| KENNETH S POPE | ADDRESS ON FILE |
| KENNETH S SESSIONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH S SMITH | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SATHER | ADDRESS ON FILE |
| KENNETH SCOTT STANLEY | ADDRESS ON FILE |
| KENNETH SELLERS | ADDRESS ON FILE |
| KENNETH SENKEL | ADDRESS ON FILE |
| KENNETH SESSIONS | ADDRESS ON FILE |
| KENNETH SEXSON | ADDRESS ON FILE |
| KENNETH SHAW | ADDRESS ON FILE |
| KENNETH SHAW | ADDRESS ON FILE |
| KENNETH SHEFFIELD | ADDRESS ON FILE |
| KENNETH SHEPHERD | ADDRESS ON FILE |
| KENNETH SHORT | ADDRESS ON FILE |
| KENNETH SIMISTER | ADDRESS ON FILE |
| KENNETH SMITH | ADDRESS ON FILE |
| KENNETH SMITHER | ADDRESS ON FILE |
| KENNETH SPEARS | ADDRESS ON FILE |
| KENNETH SPODNIK | ADDRESS ON FILE |
| KENNETH STINSON | ADDRESS ON FILE |
| KENNETH STOKER | ADDRESS ON FILE |
| KENNETH STONE | ADDRESS ON FILE |
| KENNETH STONE | ADDRESS ON FILE |
| KENNETH STROADE | ADDRESS ON FILE |
| KENNETH SYLVESTER AND SHARON SYLVESTER | ADDRESS ON FILE |
| KENNETH SYLVESTER AND SHARON SYLVESTER | ADDRESS ON FILE |
| KENNETH T CHUNG | ADDRESS ON FILE |
| KENNETH T CORCORAN | ADDRESS ON FILE |
| KENNETH T HERRON | ADDRESS ON FILE |
| KENNETH T THOMPSON | ADDRESS ON FILE |
| KENNETH T WIDMER | ADDRESS ON FILE |
| KENNETH T WILDER | ADDRESS ON FILE |
| KENNETH TATUM | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH THOMAS FOSTER | ADDRESS ON FILE |
| KENNETH THOMPSON | ADDRESS ON FILE |
| KENNETH TIDROW | ADDRESS ON FILE |
| KENNETH TODD BURRISS | ADDRESS ON FILE |
| KENNETH VANCLEAVE | ADDRESS ON FILE |
| KENNETH VEHSTEDT | ADDRESS ON FILE |
| KENNETH VERNON ASPINWALL | ADDRESS ON FILE |
| KENNETH W & BETTIE W JORDAN | ADDRESS ON FILE |
| KENNETH W BEINERT | ADDRESS ON FILE |
| KENNETH W BROCKMANN | ADDRESS ON FILE |
| KENNETH W BROOKS | ADDRESS ON FILE |
| KENNETH W CARIKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KENNETH W DOBBROW | ADDRESS ON FILE |
| KENNETH W DOWNES | ADDRESS ON FILE |
| KENNETH W EMERSON | ADDRESS ON FILE |
| KENNETH W FABIAN | ADDRESS ON FILE |
| KENNETH W FENN | ADDRESS ON FILE |
| KENNETH W FRANK | ADDRESS ON FILE |
| KENNETH W HAMMER | ADDRESS ON FILE |
| KENNETH W HANSEN | ADDRESS ON FILE |
| KENNETH W HILL | ADDRESS ON FILE |
| KENNETH W HILL | ADDRESS ON FILE |
| KENNETH W KNIGHT | ADDRESS ON FILE |
| KENNETH W KOSCIELNIAK | ADDRESS ON FILE |
| KENNETH W LESTER | ADDRESS ON FILE |
| KENNETH W MCANALLY | ADDRESS ON FILE |
| KENNETH W MILLER | ADDRESS ON FILE |
| KENNETH W MOORE | ADDRESS ON FILE |
| KENNETH W PARKER | ADDRESS ON FILE |
| KENNETH W PENNINGTON | ADDRESS ON FILE |
| KENNETH W PRICE | ADDRESS ON FILE |
| KENNETH W RAGLE AND SHARON Z | ADDRESS ON FILE |
| KENNETH W REEVES | ADDRESS ON FILE |
| KENNETH W RICHMAN | ADDRESS ON FILE |
| KENNETH W RICHMAN | ADDRESS ON FILE |
| KENNETH W SCOTT | ADDRESS ON FILE |
| KENNETH W SILVERTHORNE | ADDRESS ON FILE |
| KENNETH W SMITH | ADDRESS ON FILE |
| KENNETH W SOUTHARD | ADDRESS ON FILE |
| KENNETH W SUMRALL | ADDRESS ON FILE |
| KENNETH W THAYER | ADDRESS ON FILE |
| KENNETH W THEISEN | ADDRESS ON FILE |
| KENNETH W TOWNLEY | ADDRESS ON FILE |
| KENNETH W TRENHOLM | ADDRESS ON FILE |
| KENNETH W WEAVER | ADDRESS ON FILE |
| KENNETH W WEISGERBER | ADDRESS ON FILE |
| KENNETH W WEITZENHOFFER | ADDRESS ON FILE |
| KENNETH W WHITNEY | ADDRESS ON FILE |
| KENNETH W WRIGHT | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. MORGAN | ADDRESS ON FILE |
| KENNETH W. PENNINGTON | ADDRESS ON FILE |
| KENNETH WALKER | ADDRESS ON FILE |
| KENNETH WALLACE | ADDRESS ON FILE |
| KENNETH WALLS | ADDRESS ON FILE |
| KENNETH WARREN BALLINGER | ADDRESS ON FILE |
| KENNETH WARREN WALTERS | ADDRESS ON FILE |
| KENNETH WATERMAN | ADDRESS ON FILE |
| KENNETH WAY CLARKSTON JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH WAYNE BARNES | ADDRESS ON FILE |
| KENNETH WAYNE BRUMLEY | ADDRESS ON FILE |
| KENNETH WAYNE BRYANT | ADDRESS ON FILE |
| KENNETH WAYNE CLARKSTON | ADDRESS ON FILE |
| KENNETH WAYNE COLLINS | ADDRESS ON FILE |
| KENNETH WAYNE FERGUSON | ADDRESS ON FILE |
| KENNETH WAYNE MORROW | ADDRESS ON FILE |
| KENNETH WAYNE PEPPER | ADDRESS ON FILE |
| KENNETH WAYNE REESE | ADDRESS ON FILE |
| KENNETH WAYNE SHAW | ADDRESS ON FILE |
| KENNETH WAYNE TATUM | ADDRESS ON FILE |
| KENNETH WAYNE TRUSSELL | ADDRESS ON FILE |
| KENNETH WEEDIN | ADDRESS ON FILE |
| KENNETH WEIGOLD | ADDRESS ON FILE |
| KENNETH WHITE | ADDRESS ON FILE |
| KENNETH WIEDERSPAN | ADDRESS ON FILE |
| KENNETH WILLIAM SCHOLTER | ADDRESS ON FILE |
| KENNETH WILLIAMS | ADDRESS ON FILE |
| KENNETH WINKLER | ADDRESS ON FILE |
| KENNETH WINNICK | ADDRESS ON FILE |
| KENNETH WORD | ADDRESS ON FILE |
| KENNETH Y KAN | ADDRESS ON FILE |
| KENNETH YOSENICK | ADDRESS ON FILE |
| KENNETTH R UPPER | ADDRESS ON FILE |
| KENNEY C LAWRENCE | ADDRESS ON FILE |
| KENNEY INDUSTRIES INC | DBA COMMERCIAL MACHINING DBA PRODUCTION MACHINING & MFG 2110 PANORAMIC CIR DALLAS TX 75212 |
| KENNEY LEE WOOLSEY | ADDRESS ON FILE |
| KENNEY, DANIEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEY, JOHN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENNIE EMBREE | ADDRESS ON FILE |
| KENNIETH RAINES | ADDRESS ON FILE |
| KENNIETH WAYNE RAINES | ADDRESS ON FILE |
| KENNINGTON, ESTHER ROBINSON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| KENNINGTON, ESTHER ROBINSON | 7189 FLAT CREEK RD KERSHAW SC 29067 |
| KENNINGTON, MARTIN GORDON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KENNINGTON, MARTIN GORDON | 7189 FLAT CREEK RD. KERSHAW SC 29067 |
| KENNITH BLANKUMSEE | ADDRESS ON FILE |
| KENNITH HARDT | ADDRESS ON FILE |
| KENNITH O DURBIN | ADDRESS ON FILE |
| KENNITH RAE | ADDRESS ON FILE |
| KENNITH THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNITH WATSON | ADDRESS ON FILE |
| KENNITH WAYNE HARDT | ADDRESS ON FILE |
| KENNTH F RAGON | ADDRESS ON FILE |
| KENNTH L COLE JR | ADDRESS ON FILE |
| KENNY JOHN | ADDRESS ON FILE |
| KENNY K TASSOULAS | ADDRESS ON FILE |
| KENNY MARCHANT'S OFFICE SUPPLY | ATTN: FLAG ORDER 1110 LONGWORTH HOB WASHINGTON DC 20515 |
| KENNY MARENCO | ADDRESS ON FILE |
| KENNY PERSAD | ADDRESS ON FILE |
| KENNY PETER CARLSON | ADDRESS ON FILE |
| KENNY R WARRICK | ADDRESS ON FILE |
| KENNY W YATES | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENNY, DORI | 7409 PORT CHARLOTTE LAS VEGAS NV 89131 |
| KENNY, DOROTHY E. | 7437 RAVINES AVE LAS VEGAS NV 89131-1780 |
| KENNY, JOHN | 15 MELNICK PLACE LAKE PEEKSKILL NY 10537 |
| KENNY, NORMAN L , II, PR OF THE | ESTATE OF NORMAN L KENNY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KENNY, PETER A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KENNY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENRICK J. KURTZ | ADDRESS ON FILE |
| KENS WORTH TRUCK CO | PO BOX 1000 KIRKLAND WA 98083-1000 |
| KENSEY, WILLIAM E | 2639 LAUREL RUN ROAD CLYMER PA 15728 |
| KENT A FRIESEN | ADDRESS ON FILE |
| KENT A LARSEN | ADDRESS ON FILE |
| KENT A LARSEN | ADDRESS ON FILE |
| KENT A VAN HORN | ADDRESS ON FILE |
| KENT A. MATULICH | ADDRESS ON FILE |
| KENT ABBAMONTE | ADDRESS ON FILE |
| KENT ARVIN EILDERS | ADDRESS ON FILE |
| KENT CARTER INC | 8344 E RL THORNTON FRWY DALLAS TX 75228 |
| KENT COUNTY TAX OFFICE | PO BOX 7 JAYTON TX 79528-0007 |
| KENT D TURNER | ADDRESS ON FILE |
| KENT DAVID ABBAMONTE | ADDRESS ON FILE |
| KENT DOUGLAS MOORE | ADDRESS ON FILE |
| KENT E KOSSUTH | ADDRESS ON FILE |
| KENT E MCDANIEL | ADDRESS ON FILE |
| KENT FRANKLIN SLOAN | ADDRESS ON FILE |
| KENT FULKS PROPERTIES | 9710 AMBERLEY DR DALLAS TX 75243 |
| KENT L PLOTNER | ADDRESS ON FILE |
| KENT L PLOTNER | ADDRESS ON FILE |
| KENT L. HARRINGTON | ADDRESS ON FILE |
| KENT LEE WOMACK | ADDRESS ON FILE |
| KENT M MOREY | ADDRESS ON FILE |
| KENT M SWEN | ADDRESS ON FILE |
| KENT MOREY | ADDRESS ON FILE |
| KENT P PETERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENT P QUACKENBUSH | ADDRESS ON FILE |
| KENT R LENT | ADDRESS ON FILE |
| KENT S DAVIS | ADDRESS ON FILE |
| KENT S SHORT | ADDRESS ON FILE |
| KENT W CRANDALL | ADDRESS ON FILE |
| KENT W HAMLIN | ADDRESS ON FILE |
| KENT W IRWIN | ADDRESS ON FILE |
| KENT W MAHANNA | ADDRESS ON FILE |
| KENT W SIMS | ADDRESS ON FILE |
| KENT WHITING | ADDRESS ON FILE |
| KENT, PATRICK | 6142 N COVENTRY AVE KANSAS CITY MO 64151 |
| KENT, ROBERT A | 97 HIDDEN COVE LANE IVA SC 29655-7940 |
| KENT, WESLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KENTILE FLOORS INC | KENTLE ROAD SOUTH PLAINFIELD NJ 07080 |
| KENTILE FLOORS INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| KENTILE FLOORS INC | SANDERS GROPPER 31 EAST 28TH STREET NEW YORK NY 10016 |
| KENTILE FLOORS INC | 136 EAST 57TH STREET, RM. 907 NEW YORK NY 10022 |
| KENTILE FLOORS INC | G & K CONSULTANTS 4 RITA STREET SYOSSET NY 11791 |
| KENTILE FLOORS INC | SANDERS GROPPER 4 RITA STREET SYOSSET NY 11791 |
| KENTILE FLOORS INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| KENTILE FLOORS INC | BAKER STERCHI COWDEN & RICE LLC PETER BOONE HOFFMAN 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| KENTILE FLOORS INC | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| KENTILE FLOORS INC | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| KENTILE FLOORS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ROBERT SKRABANEK 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| KENTLAND ELKHORN COAL CORP | BRYAN CAVE, LLP-ST. LOUIS ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, ST 3600 ST. LOUIS MO 63102-2750 |
| KENTLAND ELKHORN COAL CORP | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, ST 3600 ST. LOUIS MO 63102-2750 |
| KENTUCKY DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE 501 HIGH STREET FRANKFORT KY 40601-2103 |
| KENTUCKY DEPT FOR | 300 SOWER BLVD FRANKFORT KY 40601-6571 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1024 CAPITAL CENTER DR FRANKFORT KY 40601 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | PRESTONSBURG 361 N LAKE DR PRESTONSBURG KY 41653 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | LOUISVILLE CONSUMER PROTECTION DIVISION 310 WHITTINGTON PKWY STE 101 LOUISVILLE KY 40222 |
| KENTUCKY PERSONNEL CABINET | UNEMPLOYMENT INSURNACE STATE OFFICE BUILDING 501 HIGH STREET FRANKFORT KY 40601 |
| KENTUCKY POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION 1050 US HWY 127 S STE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 SOUTH SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY UNCLAIMED PROPERTY DIVISION | 1050 US HIGHWAY 127 SOUTH STE 100 FRANKFORT KY 40601 |
| KENYA MOSES | ADDRESS ON FILE |
| KENYON, ELISABETH B | ADDRESS ON FILE |
| KEOLA MAN | ADDRESS ON FILE |
| KEPHART, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEPLER, KENNETH D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
| --- | --- |
| KEPNER TREGOE INC | 116 VILLAGE BLVD STE 300 PRINCETON NJ 08540 |
| KEPPEL, DENNIS R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KERA | NORTH TEXAS PUBLIC BROADCASTING 3000 HARRY HINES BLVD DALLAS TX 75201 |
| KERAGA, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KERCHECK, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERCSMAR, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KERIMA M REID | ADDRESS ON FILE |
| KERLIN KELLER | ADDRESS ON FILE |
| KERLS, MARIA | 1553 W SAM HOUSTON PKWY S HOUSTON TX 77042-2902 |
| KERMING TSAUR | ADDRESS ON FILE |
| KERMIT BENTON DURABLE POWER OF | ATTORNEY FOR ASSETS FOR CLARA C BENTON 5615 ALADDIN ST LOS ANGELES CA 90008 |
| KERMIT G FAULKNER | ADDRESS ON FILE |
| KERMIT N BRIGHT | ADDRESS ON FILE |
| KERMIT P HELLEM | ADDRESS ON FILE |
| KERMIT R PARISH | ADDRESS ON FILE |
| KERMIT R SWEET | ADDRESS ON FILE |
| KERMIT STOSBERG | ADDRESS ON FILE |
| KERN, JAMES, JR, PR OF THE | ESTATE OF JAMES J KERN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KERN, MARY ELLEN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KERN, OLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERN, VINCENT L. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KERN, WILLIAM KERN | 4215 E WANETA LAKE RD DUNDEE NY 14837 |
| KERNEKINS, DAN | 757 PULITZER LN ALLEN TX 75002-5238 |
| KERNER, JOHN E. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KERNER, ROBERT L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KERNER, ROBERT, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KERNEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERNS, KERRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KERNS, ROGER | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KERR CORPORATION | 1717 W COLLINS AVE ORANGE CA 92867 |
| KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 KERRVILLE TX 78028-5326 |
| KERR MCGEE CORPORATION | 8330 WARD PKWY STE 300 KANSAS CITY MO 64114-2045 |
| KERR MCGEE CORPORATION | THE CORPORATION COMPANY 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73128 |
| KERR, FRED H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KERR, JENNELLE H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KERR, MELBA BROOKS | 516 W 3RD ST TYLER TX 75701 |
| KERR, ROBERT L | 10534 MUSTANG RDG CONVERSE TX 78109-2460 |
| KERR, ROBERT L | ROBERT KERR 10534 MUSTANG RDG CONVERSE TX 78109-2460 |

| Claim Name | Address Information |
| --- | --- |
| KERR, THOMAS | 50776-22 DILTE RD SCAPPOOSE OR 97056 |
| KERRIE A HICKING | ADDRESS ON FILE |
| KERRIE COBB | ADDRESS ON FILE |
| KERRIE L PINEDA | ADDRESS ON FILE |
| KERRIE PINEDA | ADDRESS ON FILE |
| KERRIE SCHWARTZ | ADDRESS ON FILE |
| KERRILL K TAYLOR | ADDRESS ON FILE |
| KERRILL TAYLOR | ADDRESS ON FILE |
| KERRY A GOODALL | ADDRESS ON FILE |
| KERRY A STEICHEN | ADDRESS ON FILE |
| KERRY A WRIGHT | ADDRESS ON FILE |
| KERRY ALLAN DECK | ADDRESS ON FILE |
| KERRY ALLEN | ADDRESS ON FILE |
| KERRY BEXLEY | ADDRESS ON FILE |
| KERRY BULLARD | ADDRESS ON FILE |
| KERRY CATO | ADDRESS ON FILE |
| KERRY COOPER | ADDRESS ON FILE |
| KERRY CROWLEY | ADDRESS ON FILE |
| KERRY D HAUSER | ADDRESS ON FILE |
| KERRY D MOORE | ADDRESS ON FILE |
| KERRY DECK | ADDRESS ON FILE |
| KERRY DILLON | ADDRESS ON FILE |
| KERRY DON SHANKLES | ADDRESS ON FILE |
| KERRY EUGENE COOPER | ADDRESS ON FILE |
| KERRY EUGENE COOPER | ADDRESS ON FILE |
| KERRY G BONNER | ADDRESS ON FILE |
| KERRY GLEN SKILES | ADDRESS ON FILE |
| KERRY J KUBICK | ADDRESS ON FILE |
| KERRY J SULLIVAN | ADDRESS ON FILE |
| KERRY JON HALL | ADDRESS ON FILE |
| KERRY L HERZOG | ADDRESS ON FILE |
| KERRY L O'GORMAN | ADDRESS ON FILE |
| KERRY LAYNE CURRY | ADDRESS ON FILE |
| KERRY LEE WILLIAMS | ADDRESS ON FILE |
| KERRY LEONARD PHELPS | ADDRESS ON FILE |
| KERRY LLOYD BULLARD | ADDRESS ON FILE |
| KERRY M DUFRENE | ADDRESS ON FILE |
| KERRY MANTEY | ADDRESS ON FILE |
| KERRY MICHAEL GRIMM | ADDRESS ON FILE |
| KERRY MILLS | ADDRESS ON FILE |
| KERRY MOORE | ADDRESS ON FILE |
| KERRY ROBINSON | ADDRESS ON FILE |
| KERRY ROD | ADDRESS ON FILE |
| KERRY S TOMLINSON | ADDRESS ON FILE |
| KERRY SITTON | ADDRESS ON FILE |
| KERRY T RICHARDS | ADDRESS ON FILE |
| KERRY TAYLOR | ADDRESS ON FILE |
| KERRY WAYNE WRIGHT | ADDRESS ON FILE |
| KERRY WAYNE WRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KERRY WRIGHT | ADDRESS ON FILE |
| KERRY Z DRAKE | ADDRESS ON FILE |
| KERRY-SUE HARRIS | ADDRESS ON FILE |
| KERSCHION, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERSEY, BRUCE | 5335 BENT TREE FOREST DR APT 158 DALLAS TX 75248-3456 |
| KERSEY, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERSHAW, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KERWIN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KESEBIR, MEHMET | 45 RIVER DR S APT. 1612 JERSEY CITY NJ 07310-3719 |
| KESHAV BUDWAL | ADDRESS ON FILE |
| KESHAVA H S MURTHY | ADDRESS ON FILE |
| KESHIA BEARD | ADDRESS ON FILE |
| KESINGER, LONNIE PATRICK, JR | 3903 W US HIGHWAY 287 GROVETOP TX 75845 |
| KESINGER, THOMAS L | 596 KESINGER RD GROVETON TX 75845 |
| KESLEY EARL MOORE | ADDRESS ON FILE |
| KESLEY EARL MOORE | ADDRESS ON FILE |
| KESSEL, RICHARD E | 100 SPRINGHURST ROAD BEDFORD HILLS NY 10507 |
| KESSLER, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KESSLER, GLORIA C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KESSLER, KEITH | 1855 VENDUE CT LAWRENCEVILLE GA 30044 |
| KESSLER, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KESSLER, LEONARD | 72 WINCHESTER DRIVE MANHASSET NY 11030 |
| KESSLER, TIM | 606 KEMP NEWCASTLE TX 76372 |
| KESTER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KESTERSON, KENNETH K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KESTREL GROUP INC | 13704 ABINGER COURT LITTLE ROCK AR 72212 |
| KESTREL POWER ENGINEERING LLC | 9126 N 2150 E RD FAIRBURY IL 61739 |
| KESTUTIS J KATINAS | ADDRESS ON FILE |
| KETCHERSIDE, KENNETH L | 1876 LAUNIUPOKO PL WAILUKU HI 96793 |
| KETCHERSIDE, KENNETH L | ADDRESS ON FILE |
| KETCHIKAN PULP COMPANY | C/O JOHN PETERS 307 BAWDEN ST. KETCHIKAN AK 99901 |
| KETCHUM, ROBERT M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KETCHUM, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KETLY PAUL | ADDRESS ON FILE |
| KETTERLING, MARTIN | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| KETTLES, EDGAR WILLARD | 3112 LAGO VISTA DRIVE MELBOURNE FL 32940 |
| KETTNER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KETURAH GILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| KETZEL, RUTH W, PR OF THE | ESTATE OF HARRY J KETZEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEVAN D MCCASLIN | ADDRESS ON FILE |
| KEVEN MOON | ADDRESS ON FILE |
| KEVEN RAY MOON | ADDRESS ON FILE |
| KEVEN RICHARDSON | ADDRESS ON FILE |
| KEVEN RICHARDSON | ADDRESS ON FILE |
| KEVEN W KRAMER | ADDRESS ON FILE |
| KEVIL, GENE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| KEVIN A DALY | ADDRESS ON FILE |
| KEVIN A FERRARI | ADDRESS ON FILE |
| KEVIN A FOX | ADDRESS ON FILE |
| KEVIN A KENNEY | ADDRESS ON FILE |
| KEVIN A OSHAUGHNESSY | ADDRESS ON FILE |
| KEVIN A RODRIGUE | ADDRESS ON FILE |
| KEVIN A ROSS | ADDRESS ON FILE |
| KEVIN A THOMPSON | ADDRESS ON FILE |
| KEVIN A TRYNER | ADDRESS ON FILE |
| KEVIN A TULLY | ADDRESS ON FILE |
| KEVIN ALEXANDER | ADDRESS ON FILE |
| KEVIN ALLAN CLEMONS | ADDRESS ON FILE |
| KEVIN ALLAN STOUT | ADDRESS ON FILE |
| KEVIN ANDREW MCMILLEN | ADDRESS ON FILE |
| KEVIN ANDREW MCMILLEN | ADDRESS ON FILE |
| KEVIN ANDREW PUSTEJOVSKY | ADDRESS ON FILE |
| KEVIN ANTHONY CARR | ADDRESS ON FILE |
| KEVIN ARRINGTON | ADDRESS ON FILE |
| KEVIN ASHBY | ADDRESS ON FILE |
| KEVIN B BRANDT | ADDRESS ON FILE |
| KEVIN B BYARS | ADDRESS ON FILE |
| KEVIN B CARLILE | ADDRESS ON FILE |
| KEVIN B CRESS | ADDRESS ON FILE |
| KEVIN B DREHER | ADDRESS ON FILE |
| KEVIN B GHOLSTON | ADDRESS ON FILE |
| KEVIN B HAWN | ADDRESS ON FILE |
| KEVIN B KENNEDY | ADDRESS ON FILE |
| KEVIN B SAWYER | ADDRESS ON FILE |
| KEVIN BAGLEY | ADDRESS ON FILE |
| KEVIN BARCHENGER | ADDRESS ON FILE |
| KEVIN BELL | ADDRESS ON FILE |
| KEVIN BERNARD LILLY | ADDRESS ON FILE |
| KEVIN BERTLING | ADDRESS ON FILE |
| KEVIN BEVARD | ADDRESS ON FILE |
| KEVIN BEVARD | ADDRESS ON FILE |
| KEVIN BIRD | ADDRESS ON FILE |
| KEVIN BLAINE CRIM | ADDRESS ON FILE |
| KEVIN BLAIR DAGEN | ADDRESS ON FILE |
| KEVIN BOHN | ADDRESS ON FILE |
| KEVIN BOOTHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN BOSTAD | ADDRESS ON FILE |
| KEVIN BOUYER | ADDRESS ON FILE |
| KEVIN BRANYAN | ADDRESS ON FILE |
| KEVIN BRIAN BAGLEY | ADDRESS ON FILE |
| KEVIN BRUCE BROWN | ADDRESS ON FILE |
| KEVIN BUSH | ADDRESS ON FILE |
| KEVIN BYRNES | ADDRESS ON FILE |
| KEVIN C CRAIG | ADDRESS ON FILE |
| KEVIN C GARRITY | ADDRESS ON FILE |
| KEVIN C MALLORY | ADDRESS ON FILE |
| KEVIN C RUDY | ADDRESS ON FILE |
| KEVIN C SIMON | ADDRESS ON FILE |
| KEVIN CARMICHAEL | 15517 CRUISER ST UNIT A CORPUS CHRISTI TX 78418 |
| KEVIN CAVANAGH | ADDRESS ON FILE |
| KEVIN CHARLES BEAN | ADDRESS ON FILE |
| KEVIN CHILDRESS | ADDRESS ON FILE |
| KEVIN CHIU | ADDRESS ON FILE |
| KEVIN CHUMNEY | ADDRESS ON FILE |
| KEVIN CLEMONS | ADDRESS ON FILE |
| KEVIN COGAN | ADDRESS ON FILE |
| KEVIN COLBY | ADDRESS ON FILE |
| KEVIN COMBS | ADDRESS ON FILE |
| KEVIN COOKE | ADDRESS ON FILE |
| KEVIN CRITTENDEN | ADDRESS ON FILE |
| KEVIN D GOBELMAN | ADDRESS ON FILE |
| KEVIN D LONGENECKER | ADDRESS ON FILE |
| KEVIN D MEAGHER | ADDRESS ON FILE |
| KEVIN D POTTS | ADDRESS ON FILE |
| KEVIN D RAPP | ADDRESS ON FILE |
| KEVIN DALE BLAKE | ADDRESS ON FILE |
| KEVIN DALE CLARK | ADDRESS ON FILE |
| KEVIN DAMRON | ADDRESS ON FILE |
| KEVIN DAVIS | ADDRESS ON FILE |
| KEVIN DICKERSON | ADDRESS ON FILE |
| KEVIN DODSON | ADDRESS ON FILE |
| KEVIN DWIGHT JONES | ADDRESS ON FILE |
| KEVIN DZIUBELA | ADDRESS ON FILE |
| KEVIN E BROGLIE | ADDRESS ON FILE |
| KEVIN E CRAMER | ADDRESS ON FILE |
| KEVIN E DAHL | ADDRESS ON FILE |
| KEVIN E JENSEN | ADDRESS ON FILE |
| KEVIN E MOORE | ADDRESS ON FILE |
| KEVIN E PETTIT | ADDRESS ON FILE |
| KEVIN EDWARD DODSON | ADDRESS ON FILE |
| KEVIN EDWIN KIRKENDALL | ADDRESS ON FILE |
| KEVIN EUGENE CAGLE | ADDRESS ON FILE |
| KEVIN EUGENE DAMRON | ADDRESS ON FILE |
| KEVIN EUGENE DAMRON | ADDRESS ON FILE |
| KEVIN F GANOE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN F MERCHANT | ADDRESS ON FILE |
| KEVIN F WALL | ADDRESS ON FILE |
| KEVIN FEASE | ADDRESS ON FILE |
| KEVIN FIELDS STONE | ADDRESS ON FILE |
| KEVIN FITE | ADDRESS ON FILE |
| KEVIN FLANNERY | ADDRESS ON FILE |
| KEVIN FLOWERS | ADDRESS ON FILE |
| KEVIN FORREST HARRIS | ADDRESS ON FILE |
| KEVIN FRANCIS MCNAMEE | ADDRESS ON FILE |
| KEVIN FRANKLIN BRELAND | ADDRESS ON FILE |
| KEVIN FREDERICK JONES JR | ADDRESS ON FILE |
| KEVIN FREDRICK JONES JR | ADDRESS ON FILE |
| KEVIN FUQUA | ADDRESS ON FILE |
| KEVIN G BYFORD | ADDRESS ON FILE |
| KEVIN G COOK | ADDRESS ON FILE |
| KEVIN G GAFFNEY | ADDRESS ON FILE |
| KEVIN G KNOEBBER | ADDRESS ON FILE |
| KEVIN G LEMMI | ADDRESS ON FILE |
| KEVIN G WILSON | ADDRESS ON FILE |
| KEVIN GASSEN | ADDRESS ON FILE |
| KEVIN GILBREATH | ADDRESS ON FILE |
| KEVIN GOLDMAN | ADDRESS ON FILE |
| KEVIN GOLDMAN | ADDRESS ON FILE |
| KEVIN H BRONSON | ADDRESS ON FILE |
| KEVIN HEATH | ADDRESS ON FILE |
| KEVIN HENSLEY | ADDRESS ON FILE |
| KEVIN HERBERT | ADDRESS ON FILE |
| KEVIN HINDRICKSEN | ADDRESS ON FILE |
| KEVIN HOLINSKI | ADDRESS ON FILE |
| KEVIN HUBERT | ADDRESS ON FILE |
| KEVIN I MAXWELL | ADDRESS ON FILE |
| KEVIN ICE | ADDRESS ON FILE |
| KEVIN J CASEY | ADDRESS ON FILE |
| KEVIN J CURTIN | ADDRESS ON FILE |
| KEVIN J DICK | ADDRESS ON FILE |
| KEVIN J FERNANDEZ | ADDRESS ON FILE |
| KEVIN J HESSION | ADDRESS ON FILE |
| KEVIN J IKEL | ADDRESS ON FILE |
| KEVIN J JUDGE | ADDRESS ON FILE |
| KEVIN J KUEMMERLIN | ADDRESS ON FILE |
| KEVIN J LOWTHER | ADDRESS ON FILE |
| KEVIN J MAKUTA | ADDRESS ON FILE |
| KEVIN J MCGRATH | ADDRESS ON FILE |
| KEVIN J NEEDENS | ADDRESS ON FILE |
| KEVIN J POELHUIS | ADDRESS ON FILE |
| KEVIN J POUPIS | ADDRESS ON FILE |
| KEVIN J SMITH | ADDRESS ON FILE |
| KEVIN J THORP | ADDRESS ON FILE |
| KEVIN J WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN J WILSON | ADDRESS ON FILE |
| KEVIN J YOUNG | ADDRESS ON FILE |
| KEVIN JAMES HAWKS | ADDRESS ON FILE |
| KEVIN JARRELL | ADDRESS ON FILE |
| KEVIN JENSCHKE | ADDRESS ON FILE |
| KEVIN JENSEN | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN K KENNY | ADDRESS ON FILE |
| KEVIN K LUI | ADDRESS ON FILE |
| KEVIN KELLER | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENT | ADDRESS ON FILE |
| KEVIN KENT & JILL KENT | ADDRESS ON FILE |
| KEVIN KERBER | ADDRESS ON FILE |
| KEVIN KIRBY | ADDRESS ON FILE |
| KEVIN KRCIL | ADDRESS ON FILE |
| KEVIN KRUTSCH | ADDRESS ON FILE |
| KEVIN L FELDER | ADDRESS ON FILE |
| KEVIN L GIESLER | ADDRESS ON FILE |
| KEVIN L HOUSER | ADDRESS ON FILE |
| KEVIN L HUNDT | ADDRESS ON FILE |
| KEVIN L KYLES | ADDRESS ON FILE |
| KEVIN L MCCONNELL | ADDRESS ON FILE |
| KEVIN L MCLAIN | ADDRESS ON FILE |
| KEVIN L MOONEY | ADDRESS ON FILE |
| KEVIN L NEWSHAM | ADDRESS ON FILE |
| KEVIN L NICHOLS | ADDRESS ON FILE |
| KEVIN L POSS | ADDRESS ON FILE |
| KEVIN L SEIBEL | ADDRESS ON FILE |
| KEVIN L. BOWLDEN | ADDRESS ON FILE |
| KEVIN L. HALL | ADDRESS ON FILE |
| KEVIN L. WHITE | ADDRESS ON FILE |
| KEVIN LAMBERTH | ADDRESS ON FILE |
| KEVIN LAMONT HILL | ADDRESS ON FILE |
| KEVIN LEBLANC | ADDRESS ON FILE |
| KEVIN LEE ICE | ADDRESS ON FILE |
| KEVIN LEE ICE | ADDRESS ON FILE |
| KEVIN LEE JONES | ADDRESS ON FILE |
| KEVIN LEE TUBBLEVILLE | ADDRESS ON FILE |
| KEVIN LEWIS BOWERS | ADDRESS ON FILE |
| KEVIN LOGAN MANNING | ADDRESS ON FILE |
| KEVIN LONG | ADDRESS ON FILE |
| KEVIN LOVE | ADDRESS ON FILE |
| KEVIN M ANDERSEN | ADDRESS ON FILE |
| KEVIN M BLUMENSTOCK | ADDRESS ON FILE |
| KEVIN M BYRNES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN M CUMMINGS | ADDRESS ON FILE |
| KEVIN M FITZGERALD | ADDRESS ON FILE |
| KEVIN M GOODE | ADDRESS ON FILE |
| KEVIN M HOWETH | ADDRESS ON FILE |
| KEVIN M KENNEDY | ADDRESS ON FILE |
| KEVIN M KERNAN | ADDRESS ON FILE |
| KEVIN M LEAR | ADDRESS ON FILE |
| KEVIN M LILLY | ADDRESS ON FILE |
| KEVIN M LYONS | ADDRESS ON FILE |
| KEVIN M MAHONEY | ADDRESS ON FILE |
| KEVIN M MCCOY | ADDRESS ON FILE |
| KEVIN M SHEEHAN | ADDRESS ON FILE |
| KEVIN M SPARWATH | ADDRESS ON FILE |
| KEVIN M SZYMCZAK | ADDRESS ON FILE |
| KEVIN M WHITE | ADDRESS ON FILE |
| KEVIN MABE | ADDRESS ON FILE |
| KEVIN MAHR | ADDRESS ON FILE |
| KEVIN MARK STALLER | ADDRESS ON FILE |
| KEVIN MATTHEW COMBS | ADDRESS ON FILE |
| KEVIN MC CARTHY | ADDRESS ON FILE |
| KEVIN MCALISTER | ADDRESS ON FILE |
| KEVIN MCMILLEN | ADDRESS ON FILE |
| KEVIN MICHAEL SHANNON | ADDRESS ON FILE |
| KEVIN MICHAEL SHANNON | ADDRESS ON FILE |
| KEVIN MICHAEL STAFFORD | ADDRESS ON FILE |
| KEVIN MITCHELL | ADDRESS ON FILE |
| KEVIN MONDON | ADDRESS ON FILE |
| KEVIN N KORTOKRAX | ADDRESS ON FILE |
| KEVIN N MCKINNEY | ADDRESS ON FILE |
| KEVIN NOLAN WILCOX | ADDRESS ON FILE |
| KEVIN P BOYLE | ADDRESS ON FILE |
| KEVIN P CLARK | ADDRESS ON FILE |
| KEVIN P GEARIN | ADDRESS ON FILE |
| KEVIN P HALL | ADDRESS ON FILE |
| KEVIN P HANSON | ADDRESS ON FILE |
| KEVIN P HUGHES | ADDRESS ON FILE |
| KEVIN P LANE | ADDRESS ON FILE |
| KEVIN P MCDONALD | ADDRESS ON FILE |
| KEVIN P MCLAUGHLIN | ADDRESS ON FILE |
| KEVIN P MCLOUGHLIN | ADDRESS ON FILE |
| KEVIN P O'SULLIVAN | ADDRESS ON FILE |
| KEVIN P SAUER | ADDRESS ON FILE |
| KEVIN P TWINE | ADDRESS ON FILE |
| KEVIN PALMS | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE, AS SURVIVING | HEIR OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| KEVIN PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN PETERSON | ADDRESS ON FILE |
| KEVIN PLACE | ADDRESS ON FILE |
| KEVIN POTTS | ADDRESS ON FILE |
| KEVIN POWERS | ADDRESS ON FILE |
| KEVIN PUSTEJOVSKY | ADDRESS ON FILE |
| KEVIN QUASH | ADDRESS ON FILE |
| KEVIN QUILLIAMS | ADDRESS ON FILE |
| KEVIN R COOKE | ADDRESS ON FILE |
| KEVIN R CURBO ET UX SALLY | ADDRESS ON FILE |
| KEVIN R DAWSON | ADDRESS ON FILE |
| KEVIN R YOUNG | ADDRESS ON FILE |
| KEVIN RACHEL | ADDRESS ON FILE |
| KEVIN RAMM | ADDRESS ON FILE |
| KEVIN RAY BOSTON | ADDRESS ON FILE |
| KEVIN RAY BRIGGS | ADDRESS ON FILE |
| KEVIN REEVES | ADDRESS ON FILE |
| KEVIN RETZLAFF | ADDRESS ON FILE |
| KEVIN RICHARD POWERS | ADDRESS ON FILE |
| KEVIN RIGGS INC | DBA KEVIN RIGGS BUILDER PO BOX 60165 MIDLAND TX 79711 |
| KEVIN RINGENBACH | ADDRESS ON FILE |
| KEVIN ROLAND | ADDRESS ON FILE |
| KEVIN ROONEY | ADDRESS ON FILE |
| KEVIN RYAN | ADDRESS ON FILE |
| KEVIN S GARLAND | ADDRESS ON FILE |
| KEVIN S KLEPPER | ADDRESS ON FILE |
| KEVIN S WILLIAMS | ADDRESS ON FILE |
| KEVIN SANBORN | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SCOTT PHILLIPS | ADDRESS ON FILE |
| KEVIN SEAMUS FOLEY | ADDRESS ON FILE |
| KEVIN SHANNON | ADDRESS ON FILE |
| KEVIN SHAWN MAST | ADDRESS ON FILE |
| KEVIN SHAWN RINGENBACH | ADDRESS ON FILE |
| KEVIN SHAWN RINGENBACH | ADDRESS ON FILE |
| KEVIN SHORT | ADDRESS ON FILE |
| KEVIN STONE | ADDRESS ON FILE |
| KEVIN STOUT | ADDRESS ON FILE |
| KEVIN SULLIVAN | ADDRESS ON FILE |
| KEVIN SUTTER | ADDRESS ON FILE |
| KEVIN SZYMCZAK | ADDRESS ON FILE |
| KEVIN T BYRNE | ADDRESS ON FILE |
| KEVIN T DIEGNAN | ADDRESS ON FILE |
| KEVIN T REYNOLDS | ADDRESS ON FILE |
| KEVIN TANKERSLEY | ADDRESS ON FILE |
| KEVIN TODD | ADDRESS ON FILE |
| KEVIN TODD SANBORN | ADDRESS ON FILE |
| KEVIN VAN SPEYBROECK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN W BLOUNT | ADDRESS ON FILE |
| KEVIN W FOSTER | ADDRESS ON FILE |
| KEVIN W KING | ADDRESS ON FILE |
| KEVIN W LYNAS | ADDRESS ON FILE |
| KEVIN W POPELKA | ADDRESS ON FILE |
| KEVIN W REECE | ADDRESS ON FILE |
| KEVIN W SHORT | ADDRESS ON FILE |
| KEVIN W SHORT | ADDRESS ON FILE |
| KEVIN WADE BARCHENGER | ADDRESS ON FILE |
| KEVIN WAYNE HARDEE | ADDRESS ON FILE |
| KEVIN WEBER | ADDRESS ON FILE |
| KEVIN WILSON | ADDRESS ON FILE |
| KEVIN WOODALL | ADDRESS ON FILE |
| KEVIN YOUNG | ADDRESS ON FILE |
| KEVONDRICK SAVAGE | ADDRESS ON FILE |
| KEVORK A PARAVAZIAN | ADDRESS ON FILE |
| KEWAL K KHANNA | ADDRESS ON FILE |
| KEWANEE BOILER CORPORATION | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE STE 500 DALLAS TX 75205-5449 |
| KEWANEE BOILER CORPORATION | PRINDLE DECKER & AMARO LLP - LONG BEACH KENNETH PRINDLE 310 GOLDEN SHORE LONG BEACH CA 90802 |
| KEWANEE BOILER CORPORATION | KENNETH PRINDLE 310 GOLDEN SHORE LONG BEACH CA 90802 |
| KEWANEE ROSS CORP | MARK K. HSU HAWKINS PARNELL THACKSTON & YOUNG LLP 600 LEXINGTON AVE FL 8 NEW YORK NY 10022-7678 |
| KEWANEE ROSS CORP | HAWKINS PARNELL THACKSTON & YOUNG LLP 600 LEXINGTON AVE FL 8 NEW YORK NY 10022-7678 |
| KEWANEE ROSS CORP | YVETTE HARMON, ESQ. MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| KEWANEE ROSS CORP | MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| KEY BELLEVILLES INC | 100 KEY LANE LEECHBURG PA 15656 |
| KEY CITY SEPTIC SERVICE | PO BOX 3196 ABILENE TX 79604 |
| KEY ENERGY SERVICES INC | PO BOX 201858 DALLAS TX 75320-1858 |
| KEY ENERGY SERVICES INC DBAKE | 1301 MCKINNEY, STE 1800 HOUSTON TX 77010 |
| KEY EQUIPMENT FINANCE | NY 31 66 0819 PO BOX 1865 ALBANY NY 12201-1865 |
| KEY EQUIPMENT FINANCE, INC. | ATTN: LEVERAGED LEASE ADMIN - ANN BRESKA 66 SOUTH PEARL STREET - 7TH FLOOR ALBANY NY 12204 |
| KEY POWER SOLUTIONS LLC | 2804 BUTTERFLY DRIVE TEMPLE TX 76502 |
| KEY WEST VILLAGE LP | DBA VILLAGE KEY APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| KEY, DAVID MORRIS | 104 CHAPARRAL CIR JOURDANTON TX 78026-4636 |
| KEY, IRENE E. | ADDRESS ON FILE |
| KEY, LYDIA | PO BOX 708 TRINITY TX 75862 |
| KEYES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEYES, ROBERT W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KEYS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KEYS, GEORGE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KEYSHA LACY | ADDRESS ON FILE |
| KEYSHA POWELL | ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC | 1 METROTECH CENTER BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE CONSOLIDATED INDUSTRIES | 5430 LBJ FREEWAY, SUITE 1740 THREE LINCOLN CENTRE DALLAS TX 75240-2697 |
| KEYSTONE ENERGY PARTNERS LP | 1111 BAGBY STE 2510 HOUSTON TX 77002 |
| KEYSTONE ENERGY PARTNERS LP | 2007 INDIANA ST HOUSTON TX 77019 |
| KEYSTONE EXPLORATION LTD | 100 EAST 15TH STREET, SUITE 630 FT WORTH TX 76102 |
| KEYSTONE SENECA WIRE CLOTH CO. | PO BOX 386 BROOKHAVEN MS 39601 |
| KEYSTONE TANKSHIP CORPORATION | MARKET TOWER BUILDING 901 MARKET WILMINGTON DE 19801 |
| KEYSTONE VALVE CORP. | 9700 WEST GULF BANK ROAD HOUSTON TX 77040 |
| KFG INVESTMENT CO | 16633 VENTURA BLVD STE 1300 ENCINO HILLS CA 91436 |
| KFORCE | ADDRESS ON FILE |
| KFORCE INC | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 EAST PALM AVENUE TAMPA FL 33605 |
| KHA GEOLOGICS LLC | 61 SUNSET PARK LANE SUGAR LAND TX 77479 |
| KHA GEOLOGICS, LLC | 4202 SAINT MICHAEL'S COURT SUGARLAND TX 77479 |
| KHADIJAH JORDAN | ADDRESS ON FILE |
| KHAIRY G ABOABEID | ADDRESS ON FILE |
| KHALED EL-RAIS | ADDRESS ON FILE |
| KHALED N NAHHAS | ADDRESS ON FILE |
| KHALED N NAHHAS | ADDRESS ON FILE |
| KHALED R HASSAN | ADDRESS ON FILE |
| KHALID M SALEM | ADDRESS ON FILE |
| KHALID MAHMOOD | ADDRESS ON FILE |
| KHALID MOHAMELHASSAN | ADDRESS ON FILE |
| KHALID YAMIN | ADDRESS ON FILE |
| KHALIL TABAJA | ADDRESS ON FILE |
| KHALIL, AMIR A | 8010 IMPERIAL STREET ALEXANDRIA VA 22309 |
| KHAN, ABDUL S | ADDRESS ON FILE |
| KHAN, GWENDOLYN | 9130 MARKVILLE DR #740651 DALLAS TX 75243-4340 |
| KHEN LONG | ADDRESS ON FILE |
| KHENG-WOOI TAN | ADDRESS ON FILE |
| KHI LIQUIDATION TRUST | U S BANK OPERATIONS CENTER ATTN: TRUST FINANCE MGMNT LOCKBOX CM9705 PO BOX 70870 ST PAUL MN 55170-9705 |
| KHIN C THAUNG | ADDRESS ON FILE |
| KHIN S THAUNG | ADDRESS ON FILE |
| KHIN T SWE | ADDRESS ON FILE |
| KHRIS WELCH | ADDRESS ON FILE |
| KHWAJA S HAQUE | ADDRESS ON FILE |
| KI BARTLETT | ADDRESS ON FILE |
| KI C KIM | ADDRESS ON FILE |
| KI L CHEUNG | ADDRESS ON FILE |
| KIA M COPES | ADDRESS ON FILE |
| KIANNA THOMPSON | ADDRESS ON FILE |
| KIANTAE BOWLES | ADDRESS ON FILE |
| KIARA SHAW | ADDRESS ON FILE |
| KIASER GLOVER MULLENS EST | 1512 N HORTON ST PLAINVIEW TX 79072 |
| KICKHAM BOILERS & ENGINEERING | 625 E CARRIE AVE ST LOUIS MO 63147 |
| KIDD, CATHERINE, PR OF THE | ESTATE OF EDWARD L KIDD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIDD, CORTRO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIDD, GARLAND R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR |

| Claim Name | Address Information |
| --- | --- |
| KIDD, GARLAND R. | BALTIMORE MD 21201 |
| KIDD, WALTER LEE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: TRULIA KIDD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KIDD, WALTER LEE (DECEASED) | TRULIA KIDD 2070 LEPPER ST ALVIN TX 77511-4372 |
| KIDDER, DONNELL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KIDDER, HUGH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KIDDER, HUGH | 1205 EAST LYONS AVE. #146 SPOKANE WA 99208 |
| KIDPROV | ADDRESS ON FILE |
| KIE B CZAJKOWSKI | ADDRESS ON FILE |
| KIE E MILLS | ADDRESS ON FILE |
| KIEFFER, CHRISTOPHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIEKHAFER, BETTY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIEKHAFER, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIELA L COFFEY | ADDRESS ON FILE |
| KIELAN VAUGHN SNYDER | ADDRESS ON FILE |
| KIELAN VAUGHN SNYDER | C/O ROBERT P SNYDER TRUSTEE 3522 WINDMOOR KATY TX 77449 |
| KIELY, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIEMELE, ERWIN | 601 YORKSHIRE LN. BISMARCK ND 58504 |
| KIERAN O'FARRELL | ADDRESS ON FILE |
| KIERAN P MCCAFFREY | ADDRESS ON FILE |
| KIESLING, WALTER C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIESSEL, PAUL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KIESSLING, GARY FRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIET ANH NGUYEN | ADDRESS ON FILE |
| KIETMAN, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KIETTY, EDWARD R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KIEU-THU VU NGUYEN | ADDRESS ON FILE |
| KIEWIT CORPORATION | 2000 WEST INTERNATIONAL AIRPORT RD. #C-6 ANCHORAGE AK 99502 |
| KIEWIT FINANCE GROUP INC | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| KIEWIT FINANCE GROUP INC | 9543 U.S. 14 GILLETTE WY 82716 |
| KIFER, DENISE D, PR OF THE | ESTATE OF ROSCOE W FOX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIGGANS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIGHT, DON | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KIGHT, NANCY L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KIJEK, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILBURN, LEROY A | 2900 S MARTHA ST SIOUX CITY IA 51106-3320 |
| KILEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILGANNON, KENNETH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| KILGORE BASEBALL BOOSTER CLUB | PO BOX 2706 KILGORE TX 75663 |
| KILGORE COLLEGE | 1100 BROADWAY KILGORE TX 75662 |
| KILGORE COLLEGE | ATTN: BILLING CLERK 1100 BROADWAY KILGORE TX 75662-3299 |
| KILGORE COLLEGE CONTINUING | EDUCATION ATTN: BILLING CLERK AEC 1100 BROADWAY KILGORE TX 75662 |
| KILGORE COLLEGE DIST. | KILGORE COLLEGE 1100 BROADWAY KILGORE TX 75662-3204 |
| KILGORE HIGH SCHOOL BOOSTER CLUB | C/O PARENT BOOSTER USA PO BOX 2706 KILGORE TX 75662 |
| KILGORE HIGH SCHOOL SOFTBALL | BOOSTER CLUB 301 N KILGORE ST KILGORE TX 75662 |
| KILGORE ISD | 301 N. KILGORE STREET KILGORE TX 75662 |
| KILGORE NEWS HERALD | PO BOX 1210 KILGORE TX 75663 |
| KILGORE, BONNIE J. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KILGORE, EDNA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KILGORE, JEAN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KILGORE, SHELLI | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILGORE, VICTOR B | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KILIAN, FRANK A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KILIUS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILLEBREW, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILLEEN H & M PROPERTIES, LTD | PO BOX 1183 KILLEEN TX 76540 |
| KILLEEN ISD | 200 N WS YOUNG DR KILLEEN TX 76543-4025 |
| KILLEEN, CITY | 101 NORTH COLLEGE STREET KILLEEN TX 76541 |
| KILLEN, LYNDON KEITH | 97 BUGVILLE LANE STEELVILLE MO 65565 |
| KILLIAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILLIEN, RICHARD JOHN | 828 PARK CHASE DRIVE EVANS GA 30809 |
| KILLMEYER, ANTHONY | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, ANTHONY M | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, BERNARD | 568 GLENSHANNON DRIVE PITTSBURGH PA 15234 |
| KILLMEYER, FREDERICK | 1158 ONEIDA VALLEY RD CHICORA PA 16025 |
| KILLMEYER, KELLY | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, LINDA | 1235 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| KILLMEYER, ZENAIDA | 1158 ONEIDA VALLEY RD CHICORA PA 16025 |
| KILLMON, CHARLES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KILLOUGH, RONNIE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| KILMANIS, GORDON LEE | 6869-E SONIA ST TACOMA WA 98404 |
| KILMON, MICHAEL | 435 OLD STAGE RD CHURCH HILL TN 37645 |
| KILPATRICK, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILPATRICK, MARIE | 616 CLEARWATER PARK RD APT 710 WEST PALM BCH FL 33401-6248 |
| KILPATRICK, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KILPATRICK, PHILLIP | 2918 MIDDLE ROAD LENORE ID 83541 |
| KIM A DAHLBERG | ADDRESS ON FILE |
| KIM A LACHASE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIM A WILLIAMS | ADDRESS ON FILE |
| KIM ANDREASON | ADDRESS ON FILE |
| KIM ARDION GLEASON | ADDRESS ON FILE |
| KIM B BRONSON | ADDRESS ON FILE |
| KIM B JOHNSON | ADDRESS ON FILE |
| KIM BARRAS | ADDRESS ON FILE |
| KIM BERRY | ADDRESS ON FILE |
| KIM C KY | ADDRESS ON FILE |
| KIM COLADONATO | ADDRESS ON FILE |
| KIM CROMLISH | ADDRESS ON FILE |
| KIM D JOHNSON | ADDRESS ON FILE |
| KIM D LEWIS | ADDRESS ON FILE |
| KIM E KELLY | ADDRESS ON FILE |
| KIM E MEIGHEN | ADDRESS ON FILE |
| KIM EDDLEMAN | ADDRESS ON FILE |
| KIM ELISABETH MAZA | ADDRESS ON FILE |
| KIM ELIZABETH MCNALLY | ADDRESS ON FILE |
| KIM FREDRICK SCHREYER | ADDRESS ON FILE |
| KIM GALLE | ADDRESS ON FILE |
| KIM H LY | ADDRESS ON FILE |
| KIM HARRIS | ADDRESS ON FILE |
| KIM HORNBUCKLE | ADDRESS ON FILE |
| KIM J LECOURIS | ADDRESS ON FILE |
| KIM J LESTER | ADDRESS ON FILE |
| KIM J TARNOPOLL | ADDRESS ON FILE |
| KIM K DARDEN | ADDRESS ON FILE |
| KIM K LEWIS | ADDRESS ON FILE |
| KIM KIRWIN | ADDRESS ON FILE |
| KIM L DIXON | ADDRESS ON FILE |
| KIM L MCDONOUGH | ADDRESS ON FILE |
| KIM L RIKKOLA | ADDRESS ON FILE |
| KIM LEWIS | ADDRESS ON FILE |
| KIM M CASTELLANETA | ADDRESS ON FILE |
| KIM M DEBAUTTE | ADDRESS ON FILE |
| KIM M KIRKLAND | ADDRESS ON FILE |
| KIM M ROBINSON | ADDRESS ON FILE |
| KIM MARABLE | ADDRESS ON FILE |
| KIM MOWREADER | ADDRESS ON FILE |
| KIM P CRANE | ADDRESS ON FILE |
| KIM P HENDERSON | ADDRESS ON FILE |
| KIM P KIRWIN | ADDRESS ON FILE |
| KIM PENDERGRAFT | ADDRESS ON FILE |
| KIM PICHLER | ADDRESS ON FILE |
| KIM R HETZEL | ADDRESS ON FILE |
| KIM R SMITH | ADDRESS ON FILE |
| KIM R SMITH | 1155 E. JOHNSON TATUM TX 75691 |
| KIM R SMITH LOGGING INC | 1155 E JOHNSON ST TATUM TX 75691 |
| KIM REARDON | ADDRESS ON FILE |
| KIM RICHARD SCHAFFNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIM S CREEKPAUM | ADDRESS ON FILE |
| KIM SMITH | ADDRESS ON FILE |
| KIM STRICKLAND | ADDRESS ON FILE |
| KIM T CHISHOLM | ADDRESS ON FILE |
| KIM T ENG | ADDRESS ON FILE |
| KIM TRENT HANKINS | ADDRESS ON FILE |
| KIM TUCKER WATERS | ADDRESS ON FILE |
| KIM V WARTHAN | ADDRESS ON FILE |
| KIM VANHOY | ADDRESS ON FILE |
| KIM W KRUM | ADDRESS ON FILE |
| KIM WADE STRICKLAND | ADDRESS ON FILE |
| KIM, SOO K | 12845 HONEY LOCUST CIR EULESS TX 76040-7144 |
| KIM-CUONG DUONG | ADDRESS ON FILE |
| KIMAUTRA D COATES | ADDRESS ON FILE |
| KIMBALL INTERNATIONAL INC | 1600 ROYAL STREET JASPER IN 47549 |
| KIMBALL, DENNIS WADE, SR. | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| KIMBALL, ED | 3960 FLORIDA ST STE 4 MANDEVILLE LA 70448-3340 |
| KIMBALL, JOHN | 444 PORTLAND STREET ROCHESTER NH 03867 |
| KIMBALL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIMBELL HARRIS | ADDRESS ON FILE |
| KIMBELL INC | 420 THROCKMORTON ST FT WORTH TX 76102 |
| KIMBERLE S BARTLETT | ADDRESS ON FILE |
| KIMBERLEY A KEARNEY | ADDRESS ON FILE |
| KIMBERLEY A. TILTON | ADDRESS ON FILE |
| KIMBERLEY ANNE RICO | ADDRESS ON FILE |
| KIMBERLEY JOYCE STONE | ADDRESS ON FILE |
| KIMBERLEY KAYLENE WALDEN | ADDRESS ON FILE |
| KIMBERLEY O'ROURKE | ADDRESS ON FILE |
| KIMBERLEY R OLSEN | ADDRESS ON FILE |
| KIMBERLEY STONE | ADDRESS ON FILE |
| KIMBERLEY WALDREP | ADDRESS ON FILE |
| KIMBERLI S & RON L BRITT | ADDRESS ON FILE |
| KIMBERLIE C. STUART | ADDRESS ON FILE |
| KIMBERLINE CHILDRESS | ADDRESS ON FILE |
| KIMBERLY A CLANTON | ADDRESS ON FILE |
| KIMBERLY A DONOHUE | ADDRESS ON FILE |
| KIMBERLY A KROBAT | ADDRESS ON FILE |
| KIMBERLY A LARSEN | ADDRESS ON FILE |
| KIMBERLY A LAWRENCE | ADDRESS ON FILE |
| KIMBERLY A LAWRENCE | ADDRESS ON FILE |
| KIMBERLY A ONDERISIN | ADDRESS ON FILE |
| KIMBERLY A PERRON | ADDRESS ON FILE |
| KIMBERLY A SHRAMEK | ADDRESS ON FILE |
| KIMBERLY ADAMS | ADDRESS ON FILE |
| KIMBERLY ANN CUMMINGS | ADDRESS ON FILE |
| KIMBERLY ANN HAUGHT | ADDRESS ON FILE |
| KIMBERLY ANNE YENNERELL | ADDRESS ON FILE |
| KIMBERLY ANNE YENNERELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBERLY B ALVISIO | ADDRESS ON FILE |
| KIMBERLY BABETTE WESLEY | ADDRESS ON FILE |
| KIMBERLY BARBETTE WESLEY | ADDRESS ON FILE |
| KIMBERLY BREVARD REYNOLDS | ADDRESS ON FILE |
| KIMBERLY BRITT | ADDRESS ON FILE |
| KIMBERLY BUFTON | ADDRESS ON FILE |
| KIMBERLY CAMPBELL | ADDRESS ON FILE |
| KIMBERLY CHAPMAN | ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION | NELSON MULLINS RILEY & SCARBOROUGH LLP MARK PHILLIPS 151 MEETING STREET, SUITE 600 CHARLESTON SC 29401 |
| KIMBERLY CLARK CORPORATION | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| KIMBERLY CLARK CORPORATION | 351 PHELPS DR IRVING TX 75038 |
| KIMBERLY CLARK CORPORATION | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| KIMBERLY D ATKINS | ADDRESS ON FILE |
| KIMBERLY D PACE | ADDRESS ON FILE |
| KIMBERLY D PHILLIPS | ADDRESS ON FILE |
| KIMBERLY DAVIS | ADDRESS ON FILE |
| KIMBERLY DENISE MERRILL | ADDRESS ON FILE |
| KIMBERLY E LEWIS | ADDRESS ON FILE |
| KIMBERLY E MORRIS | ADDRESS ON FILE |
| KIMBERLY E TAYLOR | ADDRESS ON FILE |
| KIMBERLY EIMAN | ADDRESS ON FILE |
| KIMBERLY F BUTLER | ADDRESS ON FILE |
| KIMBERLY FALLIN CULLERS | ADDRESS ON FILE |
| KIMBERLY FUQUA | ADDRESS ON FILE |
| KIMBERLY G MASTERS | ADDRESS ON FILE |
| KIMBERLY GOSS | ADDRESS ON FILE |
| KIMBERLY GOURDINE | ADDRESS ON FILE |
| KIMBERLY GREVE | ADDRESS ON FILE |
| KIMBERLY H BORACK | ADDRESS ON FILE |
| KIMBERLY HALL | ADDRESS ON FILE |
| KIMBERLY HENRY | ADDRESS ON FILE |
| KIMBERLY HOWARD | ADDRESS ON FILE |
| KIMBERLY J KEYES | ADDRESS ON FILE |
| KIMBERLY J POTTS | ADDRESS ON FILE |
| KIMBERLY J RUSHFORTH | ADDRESS ON FILE |
| KIMBERLY J SULLIVAN | ADDRESS ON FILE |
| KIMBERLY JO EIMAN | ADDRESS ON FILE |
| KIMBERLY JO EIMAN | ADDRESS ON FILE |
| KIMBERLY JONES-LESCHBER | ADDRESS ON FILE |
| KIMBERLY K GATES | ADDRESS ON FILE |
| KIMBERLY K GERRISH | ADDRESS ON FILE |
| KIMBERLY K HOKE | ADDRESS ON FILE |
| KIMBERLY KARLENE HANKINS | ADDRESS ON FILE |
| KIMBERLY KULLEN | ADDRESS ON FILE |
| KIMBERLY LANGSTON | ADDRESS ON FILE |
| KIMBERLY LAYNE HOOPER | ADDRESS ON FILE |
| KIMBERLY M BROWN | ADDRESS ON FILE |
| KIMBERLY MALONEY SHAW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIMBERLY MICHELLE BATES | ADDRESS ON FILE |
| KIMBERLY MIRELES | ADDRESS ON FILE |
| KIMBERLY N HARSLEY | ADDRESS ON FILE |
| KIMBERLY PADILLA | ADDRESS ON FILE |
| KIMBERLY PAGE | ADDRESS ON FILE |
| KIMBERLY PROCTOR | ADDRESS ON FILE |
| KIMBERLY R HARRISON | ADDRESS ON FILE |
| KIMBERLY R KIELER | ADDRESS ON FILE |
| KIMBERLY R TANNEHILL | ADDRESS ON FILE |
| KIMBERLY R. H. R COATES | ADDRESS ON FILE |
| KIMBERLY RENEE BALLENGER | ADDRESS ON FILE |
| KIMBERLY RENEE TORRES | ADDRESS ON FILE |
| KIMBERLY RUSINOW | ADDRESS ON FILE |
| KIMBERLY S HACKFELD | ADDRESS ON FILE |
| KIMBERLY S LAMACH | ADDRESS ON FILE |
| KIMBERLY S VEAL | ADDRESS ON FILE |
| KIMBERLY SHARICE CADE | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ, AS SURVIVING | HEIR OF JD WHITT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| KIMBERLY SLUTZ, AS SURVIVING HEIR | ADDRESS ON FILE |
| KIMBERLY STRICKLEY | ADDRESS ON FILE |
| KIMBERLY SUE BROGAN | ADDRESS ON FILE |
| KIMBERLY SUE BURRUS | ADDRESS ON FILE |
| KIMBERLY TILLMAN | ADDRESS ON FILE |
| KIMBERLY WESLEY | ADDRESS ON FILE |
| KIMBERLY WEVODAU | ADDRESS ON FILE |
| KIMBERLY WIMMER | ADDRESS ON FILE |
| KIMBERLY WOOD | ADDRESS ON FILE |
| KIMBLE A SWANSON | ADDRESS ON FILE |
| KIMBLE COUNTY TAX OFFICE | PO BOX 307 JUNCTION TX 76849-0307 |
| KIMBLE D KING | ADDRESS ON FILE |
| KIMBLE RANCH FIRE ASSOCIATION | PO BOX 91 JUNCTION TX 76849 |
| KIMBLE S. KUBIAK | ADDRESS ON FILE |
| KIMBLE, VAN W. | 12127 PECAN MEADOW HOUSTON TX 77071 |
| KIMBLE, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIME, JO ANN | 606 WANOKA CIRCLE WADESBORO NC 28170 |
| KIMKOWSKI, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIMMY KOONCE | ADDRESS ON FILE |
| KIMMY SUE KOONCE | ADDRESS ON FILE |
| KIN SHING HO | ADDRESS ON FILE |
| KIN Y C CHUNG | ADDRESS ON FILE |
| KIN-IN KO | ADDRESS ON FILE |
| KIN-TANG HO | ADDRESS ON FILE |
| KINARD, LARRY C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KINARD, TALBERT HENRY, JR. | ANITA K. KINARD 193 SALISBURY LANE GATE CITY VA 24251-5709 |
| KINARD, TALBERT HENRY, JR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| KINCAID GENERATION LLC | 351 PHELPS DR IRVING TX 75038 |
| KINCAID, BYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KINCAID, JOANN, PR OF THE | ESTATE OF CHARLES N KINCAID C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINDER MORGAN TEJAS PIPELINE, LLC | SHEILA R. TWEED - DEPUTY GENERAL COUNSEL 1001 LOUISIANA STREET SUITE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEJAS PIPELINE, LLC | 1001 LOUISIANA ST. STE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEJAS PIPELINE, LLC | SHEILA R. TWEED - DEPUTY GENERAL COUNSEL 1001 LOUSISANA STREET SUITE 1000 HOUSTON TX 77002-5089 |
| KINDER MORGAN TEXAS PIPELINE LLC | KINDER MORGAN TEJAS PIPELINE LLC 370 VAN GORDON STREET ATTN: ROBERT F. BOWERS LAKEWOOD CO 80228 |
| KINDER MORGAN TEXAS PIPELINE, LLC | 1001 LOUISIANA ST. STE 1000 HOUSTON TX 77002 |
| KINDER MORGAN, INC. | 370 VAN GORDON STREET ATTN: CREDIT DEPARTMENT LAKEWOOD CO 80228-1519 |
| KINDER, CHRISTOPHER | P.O. BOX 124 JEFFERSON CITY MO 65102 |
| KINDER, SHELBY G, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINDIG, EVERETT W | 4115 SEABURY DR WICHITA FALLS TX 76308-3107 |
| KINDLE, BEVERLY, PR OF THE | ESTATE OF CECIL KINDLE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINDLE, BUDDY G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KINDLE, TECORA | 28762 FRANKLIN RIVER DR APT 207 SOUTHFIELD MI 48034-5439 |
| KINEMETRICS | 222 VISTA AVENUE PASADENA CA 91107 |
| KINEMETRICS | DEPT LA 23340 PASADENA CA 91185-3340 |
| KINEMETRICS SYSTEMS | 222 VISTA AVE PASADENA CA 91107 |
| KINETIC ENGINEERING CORP | 2055 SILBER ROAD STE 101 HOUSTON TX 77055 |
| KING A TORRES | ADDRESS ON FILE |
| KING AEROSPACE, INC. | 444 WESTGROVE DR.; #250 ADDISON TX 75001 |
| KING C WANG | ADDRESS ON FILE |
| KING COUNTY TAX OFFICE | PO BOX 105 GUTHRIE TX 79236-0105 |
| KING H CHANG | ADDRESS ON FILE |
| KING INSULATION CO INC | 9100 TONNELLE AVE NORTH BERGEN NJ 07047 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 155 POLIFLY ROAD HACKENSACK NJ 07601 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 140 BROADWAY NEW YORK NY 10005 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. NOWELL AMOROSO KLEIN BIERMAN, P.A. I40 BROADWAY NEW YORK NY 10005 |
| KING LEW | ADDRESS ON FILE |
| KING N HSIUNG | ADDRESS ON FILE |
| KING STREET ACQUISITION COMPANY, LL | KING STREET CAPITAL 65 EAST 55TH, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL LP | KING STREET CAPITAL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD | KING STREET CAPITAL ROMASCO PLACE WICKHAMS CAY 1 ROAD TOWN, TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| KING SUI KWONG | ADDRESS ON FILE |
| KING, ARTHUR P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, BOBBY | 3337 E FM 4 TRLR CLEBURNE TX 76031-8733 |
| KING, CHARLES | 1435 KINGS HWY #5 DALLAS TX 75208-3642 |
| KING, CLAYTON G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, CURTIS | 308 EAST KING ST. MACON MS 39391 |

| Claim Name | Address Information |
|------------|---------------------|
| KING, DARLENE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KING, DAVID | 1395CONEWAGOCREEK RD MANCHESTER PA 17345 |
| KING, DENNIS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, DERRICK L | 425 CHESTNUT LN DESOTO TX 75115-8011 |
| KING, EDMUND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, ELIZABETH | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| KING, FREDERICK JAMES | 1506 W.SHEPERD ST DENISON TX 75020 |
| KING, FREDERICK JAMES | PO BOX 2039 DENISON TX 75021 |
| KING, FREDRICK AND PATRICIA | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| KING, GIBBONS A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, HERSCHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, JAMES P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, JERROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, JOE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, JOHN J , IV, PR OF THE | ESTATE OF JOHN J KING III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, MILLICENT F, FOR THE | CASE OF PAUL D KING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, NATHAN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| KING, PATRICK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, ROBERT L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KING, ROBERT L. | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| KING, ROGER | 608 FREEMONT DR LANCASTER SC 29720-1516 |
| KING, ROLAND E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, RONALD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, RUSSELL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, SHANNON R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KING, STEVEN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| KING, STEVEN D | BALTIMORE MD 21201 |
| KING, THEOPHILUS | 720 GOLDWIRE WAY S.W. BIRMINGHAM AL 352111 |
| KING, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KING, W. L. | EBENEZER WATER SUPPLY CORP C/O S E RUSSELL 4347 CR 314S HENDERSON TX 75654 |
| KING, W. L. ETUX | RONNIE KING - 2404 CR 377 W LANEVILLE TX 75667 |
| KING, W.L. | EDWARD & MANDI LOU BURNS C/O RILL BURNS 3964 US HWY 79E HENDERSON TX 75652 |
| KING, WILFRED O | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KING, WILLIAM | 20 STATE ST CLARK NJ 07066 |
| KING, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KING, WILLIAM C | 28134 300TH STREET HOLCOMBE WI 54745-5555 |
| KINGERY, GORDON L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KINGERY, MELISSA A, PR OF THE | ESTATE OF JOSEPH R DIGREGORIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINGS PALACE APTS | 3541 NORMANDY 104 DALLAS TX 75205 |
| KINGS RANCH PROPERTIES LLC | 8844 LONGBRANCH TRL FORT WORTH TX 76116-2798 |
| KINGSBURY INC | 10385 DRUMMOND RD PHILADELPHIA PA 15219 |
| KINGSCOTE CHEMICALS | 3334 S TECH BLVD MIAMISBURG OH 45342 |
| KINGSCOTE CHEMICALS INC | PO BOX 72170 CLEVELAND OH 44192-0002 |
| KINGSHOTT, CATHERINE A BONNIER | 6628 THORMAN RD PORT CHARLOTTE FL 33981 |
| KINGSLAND II LTD | KINGSLAND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KINGSLAND III LTD | KINGSLAND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| KINGSLAND IV LTD | KINGSLAND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KINGSLAND V LTD | KINGSLAND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KINGSLEY CRAIG RICHARDS | ADDRESS ON FILE |
| KINGSLEY F GRAHAM | ADDRESS ON FILE |
| KINGSOLVER, BLAKE | 18659 106TH ST MC LOUTH KS 66054-5052 |
| KINGSOLVER, KEITH | 18659 106TH ST MC LOUTH KS 66054-5052 |
| KINGSOLVER, RANDAL | 18659 106TH ST MC LOUTH KS 66054-5052 |
| KINGSOLVER, RENEE SUE | 18659 106TH ST MC LOUTH KS 66054-5052 |
| KINGWOOD GARDENS ASSOCIATES,LLC | TOWN CENTER APARTMENTS 2727 BENS BRANCH KINGWOOD TX 77339 |
| KINLEY, WILLIAM | 1938 HEALY LANE JOHNSTOWN PA 15905 |
| KINLING, ELEANOR, PR OF THE | ESTATE OF CHARLES KINLING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINMAN, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KINNARD, JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KINNARD, SALLIE A, PR OF THE | ESTATE OF LAWRENCE KINNARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINNEBREW, BILLY E | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KINNEBREW, BILLY EARL | ADDRESS ON FILE |
| KINNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| KINNEY COUNTY TAX OFFICE | PO BOX 1220 BRACKETTVILLE TX 78832-1220 |
| KINNEY, DONALD V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KINNEY, SHAWN | 94 HOWARD STREET FREDONIA NY 14063 |
| KINNIARD, JAMES | 2754 LAKE WACCAMAW TRL. APEX NC 27502 |
| KINNIARD, JAMES R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KINNIARD, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KINO CHAVEZ | ADDRESS ON FILE |
| KINSELLA MEDIA | ATTN: LEGAL DEPT 2120 L STREET NW STE 860 WASHINGTON DC 20037 |
| KINSELLA, JAMES | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| KINSLOW, MARK | 535 LINDEN WAY PITTSBURGH PA 15202-3509 |
| KINSLOW, SHIRLEY | 535 LINDEN WAY NONE PITTSBURGH PA 15202 |
| KINSMAN, FORREST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KINYATTA T OLIVER | ADDRESS ON FILE |
| KIONNIE WILLIAMS | ADDRESS ON FILE |
| KIOYRA JONES | ADDRESS ON FILE |
| KIP B STILES | ADDRESS ON FILE |
| KIP GLASSCOCK P C | 550 FANNIN STREET STE 1350 BEAUMONT TX 77701 |
| KIP GLASSCOCK P C | 550 FANNIN ST STE 240 BEAUMONT TX 77701 |
| KIP W GRANT | ADDRESS ON FILE |
| KIPP JOHNSON STOKES | ADDRESS ON FILE |
| KIPP, TAMMY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIPPENBERGER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIPPLE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRA NICOLE TEETS | ADDRESS ON FILE |
| KIRAN K FATEHPURIA | ADDRESS ON FILE |
| KIRAN R DESAI | ADDRESS ON FILE |
| KIRANJIT S SIKAND | ADDRESS ON FILE |
| KIRBY ALBRIGHT | ADDRESS ON FILE |
| KIRBY D YOUNG | ADDRESS ON FILE |
| KIRBY J SWEET | ADDRESS ON FILE |
| KIRBY JARRELL | ADDRESS ON FILE |
| KIRBY RANDALL SCOTT | ADDRESS ON FILE |
| KIRBY RESTAURANT SUPPLY | 809 S EASTMAN RD LONGVIEW TX 75602 |
| KIRBY SCHMIDT | ADDRESS ON FILE |
| KIRBY W GILBERT | ADDRESS ON FILE |
| KIRBY, BENJAMIN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIRBY, BRIAN S, PR OF THE | ESTATE OF JANET KIRBY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIRBY, CARRIE | ADDRESS ON FILE |
| KIRBY, CARRIE | ADDRESS ON FILE |
| KIRBY, CARRIE L. | 1601 BRYAN ST DALLAS TX 75201 |
| KIRBY, DOROTHY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| KIRBY, HAROLD LEE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |

| Claim Name | Address Information |
| --- | --- |
| KIRBY, LEGRAND | 4709 PIN OAKS CIR ROCKWALL TX 75032 |
| KIRBY, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRBY-SMITH MACHINERY INC | 2558 NE 28TH ST FORT WORTH TX 76111-1701 |
| KIRCHHEIMER, HELMUT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIRCHSTEIN, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRE S CRUSE | ADDRESS ON FILE |
| KIREY, GILBERT | 6592 LUCAYA AVE BOYNTON BEACH FL 33437 |
| KIRIAM ESCOBAR | ADDRESS ON FILE |
| KIRIL A SINKEL | ADDRESS ON FILE |
| KIRIT H PANDYA | ADDRESS ON FILE |
| KIRIT J DAVE | ADDRESS ON FILE |
| KIRIT R SHAH | ADDRESS ON FILE |
| KIRIT S SHUKLA | ADDRESS ON FILE |
| KIRITKUMAR JAYANTILAL PARIKH | ADDRESS ON FILE |
| KIRITKUMAR M PAREKH | ADDRESS ON FILE |
| KIRITKUMAR PATEL | ADDRESS ON FILE |
| KIRK & BLUM | ADDRESS ON FILE |
| KIRK & BLUM MANUFACTURING CO | 4625 RED BANK RD # 200 CINCINNATI OH 45227 |
| KIRK A LOLA | ADDRESS ON FILE |
| KIRK A. KING | ADDRESS ON FILE |
| KIRK D DURDEN | ADDRESS ON FILE |
| KIRK D ROSE | ADDRESS ON FILE |
| KIRK D. ZACKARY | ADDRESS ON FILE |
| KIRK D. ZACKARY | N/A 2206 HANGING ROCK DR PFLUGERVILLE TX 78660 |
| KIRK HEMPEL | ADDRESS ON FILE |
| KIRK HUFFTY | ADDRESS ON FILE |
| KIRK J MARTIN | ADDRESS ON FILE |
| KIRK JAMES KINSELLA | ADDRESS ON FILE |
| KIRK JENKINS | ADDRESS ON FILE |
| KIRK JONES | ADDRESS ON FILE |
| KIRK KEY INTERLOCK | ADDRESS ON FILE |
| KIRK KEY INTERLOCK CO | 9048 MERIDIAN CIR NW NORTH CANTON OH 44720-8387 |
| KIRK LUBOJACKY | ADDRESS ON FILE |
| KIRK M JENKINS | ADDRESS ON FILE |
| KIRK MCQUIGG | ADDRESS ON FILE |
| KIRK MICKAELS | ADDRESS ON FILE |
| KIRK MULLINAX | ADDRESS ON FILE |
| KIRK N WEYANT | ADDRESS ON FILE |
| KIRK P HASKELL | ADDRESS ON FILE |
| KIRK PETER ROBERT | ADDRESS ON FILE |
| KIRK S MAJORS | ADDRESS ON FILE |
| KIRK S TEKLITS | ADDRESS ON FILE |
| KIRK SCHAEFFER | ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| KIRK WELDING SUPPLY INC | FOLEY & MANSFIELD PLLP NICHOLAS BENJAMIN BUNNELL 1931 B CONGRESS ST LOUIS MO 63110 |
| KIRK WELDING SUPPLY INC | RICHARD HANCHETTE 1608 HOLMES KANSAS CITY MO 64108 |
| KIRK WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIRK ZACHARY | WILLIAM KUYKENDALL, LESLIE DEAK LAW OFFICES OF LESLIE DEAK 1200 G ST, N.W.,STE 800, NO. 099 WASHINGTON DC 20005 |
| KIRK ZACHARY | ADDRESS ON FILE |
| KIRK ZACHARY | WILLIAM KUYKENDALL, LESLIE DEAK LAW OFFICES OF WILLIAM H. KUYKENDALL, PC 106 EAST SIXTH STREET, STE. 900 AUSTIN TX 78701 |
| KIRK, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRK, JAMES A | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| KIRK, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRKLAND & ELLIS LLP | 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| KIRKLAND & ELLIS LLP | ATTN: BRIDGET OCONNOR ESQ 655 15TH ST NW WASHINGTON DC 20005 |
| KIRKLAND & ELLIS LLP | ATTN: ANDREW MCGAAN & WILLIAM T. PRUITT 300 NORTH LASALLE CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | ATTN: MARK E. MCKANE 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KIRKLAND JR., SAM E. | 4423 N KITLEY INDIANAPOLIS IN 46226 |
| KIRKLAND, DORIS V. | 4423 N. KITLEY INDIANAPOLIS IN 46226 |
| KIRKLAND, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRKLAND, JOHN | ADDRESS ON FILE |
| KIRKLAND, LAURA | 2467 SEAWAY STREET ATLANTIC BEACH FL 32233 |
| KIRKLAND, TRACEY | 1503 UTE CIRCLE COTTONWOOD AZ 86326 |
| KIRKLIN CROSS | ADDRESS ON FILE |
| KIRKPATRICK, JAMIE L MYERS | P.O. BOX 373 ROYALTON IL 62983 |
| KIRKSEY CLEANING SERVICE | PO BOX 1264 ATHENS TX 75751 |
| KIRKSEY, FREDERICK S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KIRLEY, EUGENE MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIRLEY, MORGAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KIRLOSKAR BROTHERS LTD PUNE | YAMUNA SURVEY NO. 98/3-7 BANER PUNE 411 045 INDIA |
| KIRSON, DENNIS | 4320 GANNET CIR UNIT 115 LAS VEGAS NV 89103 |
| KIRSTEN COLDER | ADDRESS ON FILE |
| KIRSTEN CURRY | ADDRESS ON FILE |
| KIRSTEN ELAYNA CURRY | ADDRESS ON FILE |
| KIRSTEN ELISE ZETTEL | ADDRESS ON FILE |
| KIRSTEN M BOBERG | ADDRESS ON FILE |
| KIRSTEN ZETTEL | ADDRESS ON FILE |
| KIRT E CLAUS | ADDRESS ON FILE |
| KIRTI C SHAH | ADDRESS ON FILE |
| KIRVEN, JOHN | 165 FOREST LANE MCBEE SC 29101 |
| KIRVIN VOLUNTEER FIRE DEPARTMENT | PO BOX 164 KIRVIN TX 75848 |
| KIRWAN, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KIRWIN A WHITMAN | ADDRESS ON FILE |
| KISAMORE, LESTER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KISCHEA RAYSON FEGANS | ADDRESS ON FILE |
| KISCHKUM, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KISENWETHER, ROBERT | 1 OAK STREET DRUMS PA 18222 |
| KISH, JOSEPH S, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| KISHA DIXON | ADDRESS ON FILE |
| KISHA L DIXON | ADDRESS ON FILE |
| KISHORE D PATEL | ADDRESS ON FILE |
| KISHORE THAKKAR | ADDRESS ON FILE |
| KISHORKANT N PARIKH | ADDRESS ON FILE |
| KISIOLEK, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KISLUK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KISSIAR, PAULA | 2297 DOGTOWN RD. BENTON KY 42025 |
| KISSINGER, JAMES DILLAN | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JAMES DILLAN | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DON | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JAMES DON | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, JAMES DON | ADDRESS ON FILE |
| KISSINGER, JEFFREY DEAN | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JEFFREY DEAN | 1609 COUNTY ROAD 2100 IVANHOE TX 75447 |
| KISSINGER, JUDY LORENE CARLOCK | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, JUDY LORENE CARLOCK | 1375 CR 2100 IVANHOE TX 75447 |
| KISSINGER, KANDICE | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| KISSINGER, KANDICE | 1375 CR 2100 IVANHOE TX 75447 |
| KISSOON GOBIN | ADDRESS ON FILE |
| KISTER, DOUGLAS CHARLES | 206 COUNTRY RD LEWISBURG PA 17837 |
| KISTLER INSTRUMENT CORPORATION | 75 JOHN GLENN DRIVE AMHERST NY 14228-2171 |
| KISTLER INSTRUMENTS CORPORATION | 75 JOHN GLENN DRIVE AMHERST NY 14228-2171 |
| KIT BROOKS KYLE | ADDRESS ON FILE |
| KIT CROLEY | ADDRESS ON FILE |
| KIT J VALENTINE | ADDRESS ON FILE |
| KIT LEUNG LAU | ADDRESS ON FILE |
| KIT NAM CHOW | ADDRESS ON FILE |
| KIT WILLIAM WILSON | ADDRESS ON FILE |
| KITCHENS, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KITCHENS, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KITCHING, WOODIE H. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KITCO FIBER OPTICS | 5269 CLEVELAND ST STE 110 VIRGINIA BEACH VA 23462 |
| KITCO FIBER OPTICS INC | 5269 CLEVELAND ST VIRGINIA BEACH VA 23462 |
| KITKO, EDWARD JAMES, JR | 556 GREENBRIAR AVENUE NEW KENSINGTON PA 15068 |
| KITTELL, DANA | 889 GREEN DR. COSHOCTON OH 43812 |
| KITTRELL, DONALD | 57 ADCOCK LANE OVETT MS 39464 |
| KITTRELL, VICKIE | 760 TRUXTON ST FAIRHOPE AL 36532-7616 |
| KITTRELL, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KITTS, ELBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KITTY STRAMBERG | ADDRESS ON FILE |
| KITTY TIDWELL | ADDRESS ON FILE |
| KITTY WHISLER SALSBERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KITZ CORPORATION | 10750 CORPORATE DRIVE STAFFORD TX 77477 |
| KITZ, THEODORE J | 136 NEW DORP PLAZA SOUTH STATEN ISLAND NY 10306-2950 |
| KITZEROW, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KITZMILLER, DORENE J | 1905 WAITES RUN RD WARDENSVILLE WV 26851-8578 |
| KIUMARS DABIRAN | ADDRESS ON FILE |
| KIUMARS KAMALI | ADDRESS ON FILE |
| KIVAN J FLATT | ADDRESS ON FILE |
| KIVISTO, ELVIN J | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KIWANIS CLUB OF HENDERSON | ATTN: PATTI MILLER 507 S MARSHALL HENDERSON TX 75654 |
| KJDFI INC | PO BOX 441 215 ORANGE STREET OZONA FL 34660 |
| KJDFI INC | PO BOX 441 OZONA FL 34660-0441 |
| KJDFI, INC. | P.O. BOX 441 OZONA FL 34660 |
| KJELLESVIK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KKR 2006 FUND, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR 2006 FUND, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR CAPITAL MARKETS LLC | 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |
| KKR CAPITAL MARKETS LLC | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| KKR DEBT INVESTORS II (2006) (IRELAND) | LP KKR ASSET MANAGEMENT, LLC 1 GUILD STREET,INTL FINANCIAL SERV. CTR DUBLIN 1 IRELAND |
| KKR FINANCIAL CLO 2005 2 LTD | KKR ASSET MANAGEMENT, LLC BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KKR FINANCIAL CLO 2005-1, LTD. | KKR ASSET MANAGEMENT, LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KKR FINANCIAL CLO 2006-1, LTD | KKR ASSET MANAGEMENT, LLC 555 CALIFORNIA STREET 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2007-1 LTD | KKR ASSET MANAGEMENT, LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| KKR FINANCIAL CLO 2007-A, LTD. | KKR ASSET MANAGEMENT, LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KKR NORTH AMERICAN CO-INVEST FUND I L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR NORTH AMERICAN CO-INVEST FUND I L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR PARTNERS III, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR PARTNERS III, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR PEI INVESTMENTS, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR PEI INVESTMENTS, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR REFERENCE FUND INVESTMENTS L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR REFERENCE FUND INVESTMENTS L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KLAPAT, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLASS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| KLAUDIA DUMICIC | ADDRESS ON FILE |
| KLAUDYA L MCKEE | ADDRESS ON FILE |
| KLAUNBERG, JOHN R, PR OF THE | ESTATE OF ROLAND KLAUNBERG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLAUS A DIESTEL | ADDRESS ON FILE |
| KLAUS FALCK | ADDRESS ON FILE |
| KLAUS H THIEME | ADDRESS ON FILE |
| KLAUS P ROHWER | ADDRESS ON FILE |
| KLAUS RUDOLPH | ADDRESS ON FILE |
| KLAUS UNION INC | PO BOX 672186 HOUSTON TX 77267 |
| KLAUS UNION INC | PO BOX 672186 HOUSTON TX 77267-2186 |
| KLAUS W KRELL | ADDRESS ON FILE |
| KLAUS, CALVIN, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KLAUS, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KLAUS, ROBERT R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| KLAUSEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLAUSMEYER, MARY M, PR OF THE | ESTATE OF FRANCIS T BENEDICT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLAYTON SENN | ADDRESS ON FILE |
| KLD ENGINEERING PC | 1601 VETERANS MEMORIAL HIGHWAY STE 340 ISLANDIA NY 11749 |
| KLEBER E JARA | ADDRESS ON FILE |
| KLEBERG COUNTY HUMAN SERVICES | 1109 E SANTA GERTRUDIS KINGSVILLE TX 78363 |
| KLEBERG COUNTY TAX OFFICE | PO BOX 1457 KINGSVILLE TX 78363-1457 |
| KLEE, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLEEMAN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMON LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | COUNSEL TO UMB BANK ATTN: SEAN BRENNECKE 919 N MARKET STREET, SUITE 100 WILMINGTON DE 19801 |
| KLEIN PRODUCTS INC | PO BOX 3700 ONTARIO CA 91761 |
| KLEIN PRODUCTS OF TEXAS INC | PO BOX 2066 HWY 79 3 MILES EAST LOOP 204 JACKSONVILLE TX 75766 |
| KLEIN TOOLS INC | 450 BOND STREET PO BOX 1418 LINCOLNSHIRE IL 60069-1418 |
| KLEIN, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLEIN, JOSEPH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLEIN, KEVIN | 143 ROVNER PL HAMBURG NY 14075 |
| KLEIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLEIN, WILLIAM H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KLEIN, WILLIAM H. | 32 GUADALUPE DR. PERALTA NM 87042 |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER TEXAS 100 LLC | 1826 KRAMER LANE, SUITE M AUSTIN TX 78758 |
| KLEINFELDER TEXAS 100 LLC | 1826 KRAMER LANE AUSTIN TX 78758 |

| Claim Name | Address Information |
|---|---|
| KLEINMAN, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KLEINSMITH, CHARLES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLEMENT VENTURES LP | PO BOX 996 GAINESVILLE TX 76241 |
| KLEMM, HAROLD JERRY | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| KLEMM, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KLEMME, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLENZOID EQUIPMENT COMPANY | PO BOX 444 WAYNE PA 19087 |
| KLEOLANI A REED | ADDRESS ON FILE |
| KLEVANS, DEVRA MORROW | 3039 LANDERSHIRE LN PLANO TX 75023 |
| KLEWIT FINANCE GROUP INC | 1209 ORANGE STREET WILMINGTON DE 19801 |
| KLF ENGINEERING | A DIVISION OF FIL-TREK CORP 70 FLEMING DR CAMBRIDGE ON N1T 2B1 CANADA |
| KLIFF A PITTMAN | ADDRESS ON FILE |
| KLIFF ALLEN PITTMAN | ADDRESS ON FILE |
| KLIFF PITTMAN | ADDRESS ON FILE |
| KLIMEK, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KLIMM, ANN M, PR OF THE | ESTATE OF ANNA KESMODEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLIMOVITZ, LARION W, PR OF THE | ESTATE OF WILLIAM H KLIMOVITZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLIMPER, ROSALIE A, PR OF THE | ESTATE OF VERNON J KLIMPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, DEBBIE | 2533 OAK TRAIL DR NEWBURGH IN 47630 |
| KLINE, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, JOHN | 2533 OAK TRAIL DR NEWBURGH IN 47630 |
| KLINE, JOHN L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, KAY K, PR OF THE | ESTATE OF EDWARD C KLINE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, MARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLING, FRANK, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD STREET PO BOX 460 SPRING HILL BRISBANE, QLD 00400 AUSTRALIA |
| KLINGE & CO PTY LTD | UNIT 8 457 UPPER EDWARD ST SPRING HILL BRISBANE, QLD 00400 AUSTRALIA |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD STREET PO BOX 460 SPRING HILL BRISBANE, QLD 04004 AUSTRALIA |
| KLINGE TIRE MANAGEMENT | CONSULTANTS INC 140 W HUFFAKER LANE SUITE 510 RENO NV 89511 |
| KLINGE TYRE MANAGEMENT CONSULTANTS | 140 W. HUFFAKER LANE RENO NV 89511 |
| KLINKERS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLINKO, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KLINT MEREDITH | ADDRESS ON FILE |
| KLINZMAN, DONALD | 1985 TIMUCUA TR MIDDLEBURG FL 32068 |
| KLIX, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| KLOCH, JOHN F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLOCK, IRENE | 22 LONG VIEW DRIVE BLOOMSBURG PA 17815 |
| KLOECKNER METALS CORP INDAND | 500 COLONIAL CENTER PARKWAY, SUITE 500 ROSWELL GA 30076 |
| KLOIBER, GRACE M, FOR THE | CASE OF HENRY KLOIBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLOMFAS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLOPSTEIN, STEVEN | 1300 52ND AVE KENOSHA WI 53144-1159 |
| KLOSOWSKI, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLOSTER, KENNETH M. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KLOTZ, KARL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLOUDA, MORTIMER E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KLUG, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLUKA, LEONARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KLUKEWICH, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLUTH, WAYLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KLYNE HEADLEY | ADDRESS ON FILE |
| KMCO LP | DON KNIGHT 8100 WASHINGTON AVE STE 1000 HOUSTON TX 77002 |
| KMETA, IGOR | 28 HILLTOP ACRES YONKERS NY 10704-2849 |
| KMETA, NADIJA T | ADDRESS ON FILE |
| KMIETEK, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KMS TECHNOLOGY | 6098 KINGSMILL DRIVE DUBLIN CA 94568 |
| KMS TECHNOLOGY INC | PO BOX 1788 TUPELO MA 38802 |
| KNABB, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAI, MAYNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAPHEIDE TRUCK EQUIPMENT | COMPANY SOUTHWEST 398 N. I-35 SERVICE ROAD RED OAK TX 75154 |
| KNAPHEIDE TRUCK EQUIPMENT | SOUTHWEST 398 I35 SERVICE ROAD RED OAK TX 75154 |
| KNAPP, J DAVIS | 10682 GLENLEIGH DR JOHNS CREEK GA 30097 |
| KNAPP, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAPP, JOHN L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNAPP, MARCELLA | 518 E MEYER AVE. NEW CASTLE PA 16105 |
| KNAPP, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAPPER, SOLOMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNAPTON, JAMES G. | 923 BURNING TREE DRIVE MCKEESPORT PA 15135 |
| KNAUER, PHILIP R, PR OF THE | ESTATE OF FRANCIS J KNAUER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNEBEL, RICHARD | 1008 E MESQUITE LN VICTORIA TX 77901-3424 |
| KNECHT, BETTY, PR OF THE | ESTATE OF GROVER C ZEIGAFUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| KNECHT, BETTY, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNECHT, CHARLENE | 11 DEER PATH DRIVE BERWICK PA 18603 |
| KNECHT, WILLIAM | 11 DEER PATH DRIVE BERWICK PA 18603 |
| KNECHTEL, OTTO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KNEPPER, BETTY L. | 1700 VEIL AVE. APT 705 WINDBER PA 15963 |
| KNERR N BRENT | ADDRESS ON FILE |
| KNES RADIO | PO BOX 347 FAIRFIELD TX 75840 |
| KNETZER, CHARLES | 26 RICHARD ST CORAOPOLIS PA 15108 |
| KNETZER, WILLIAM | 637 SANDBERG ST. MYRTLE BEACH SC 29575 |
| KNF NEUBERGER INC | 2 BLACK FOREST RD TRENTON NJ 08691 |
| KNF NEUBERGER INC | PO BOX 8500-41995 PHILADELPHIA PA 19178-1995 |
| KNIBBS, ROBERT C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIBBS, TERRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNICELY, LOREN (DECEASED) | CONSTANCE HLADEK, POWER OF ATTORNEY 333A WOODLAND WAY JEFFERSON OH 44047-8324 |
| KNICELY, LOREN (DECEASED) | C/O O'BRIEN LAW FIRM 815 GEYER AVE. SAINT LOUIS MO 63104 |
| KNICKERBOCKER, JOSEPH LYNN | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| KNICKERBOCKER, JOSEPH LYNN | JUDY KNICKERBOCKER 230 ELM ST SUTHERLAND NE 69165-7235 |
| KNIESS, GARY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIFE RIVER | CENTRAL TEXAS DIVISION PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER CORPORATION SOUTH | PO BOX 1800 WACO TX 76703 |
| KNIFEWORKS INC | 8297 HWY 165 COLUMBIA LA 71418 |
| KNIGHT SECURITY SYSTEMS | PO BOX 59321 DALLAS TX 75229-1321 |
| KNIGHT SECURITY SYSTEMS, LLC | 10105 TECHNOLOGY BLVD WEST SUITE 100 DALLAS TX 75220 |
| KNIGHT SERVICES INC. | 20431 FRANZ ROAD KATY TX 77449 |
| KNIGHT, CATHY | 117 TODD ROAD HONEA PATH SC 29654 |
| KNIGHT, DAMON R. DECEASED | 2204 FOXHORN RD TRENT WOODS NC 28562 |
| KNIGHT, DAMON R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KNIGHT, ELEANOR, PR OF THE | ESTATE OF JOHN KOWAL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHT, EMMITT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNIGHT, FRANCIS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KNIGHT, JAMES V | ]6526 CR 4097 KAUFMAN TX 75142 |
| KNIGHT, JARVIS, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KNIGHT, JOE RANDALL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KNIGHT, JOE RANDALL | 117 TODD RD. HONEA PATH SC 29654-9123 |
| KNIGHT, JOE REECE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KNIGHT, JOHN, PR OF THE | ESTATE OF JOHN A KNIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHT, LARRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHT, LESLIE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KNIGHT, LINDA, PR OF THE | ESTATE OF CHARLES W KNIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| KNIGHT, LINDA, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHT, MATHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNIGHT, MAY LUCILLE HIPP | 12101 OLD BEATTY FORD RD ROCKWELL NC 28138 |
| KNIGHT, PAUL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KNIGHT, RAYMOND G | BOX 9940 BOGATA TX 75417 |
| KNIGHT, SADIE MAE | P.O. BOX 485 HOBGOOD NC 27843 |
| KNIGHT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNIGHTHAWK ENGINEERING | 17625 EL CAMINO REAL SUITE 412 HOUSTON TX 77058 |
| KNIGHTON, BERNARD Z | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHTS OF COLUMBUS OF ROCKDALE TX | ATTN: JODY DARBY GRAND KINGHT 1406 MURRAY STREET ROCKDALE TX 75657 |
| KNIGHTS OF COLUMBUS ST FRANCIS | CABRINI COUNCIL 9748 8906 AUGUSTA DR GRANBURY TX 76049 |
| KNIGHTS OF HABANA | 400 WEST 15TH ST STE#400 AUSTIN TX 78701 |
| KNIGHTS SECURITY SYSTEMS | 11056 SHADY TRAIL, SUITE 105 DALLAS TX 75229 |
| KNIGHTS, ALMA L, PR OF THE | ESTATE OF GEORGE H KNIGHT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNIGHTSBRIDGE APARTMENTS LP | DBA KNIGHTSBRIDGE APARTMENTS 5342 BOND ST IRVING TX 75038 |
| KNIPPERS, CHARLES DOUGLAS (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KNIPRATH, MARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNIPRATH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNISLEY, CHARLES MICHAEL | 13775 STIRRUP COURT FORNEY TX 75126 |
| KNISLEY, LELAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOCH, DENNIS D, PR OF THE | ESTATE OF DENNIS KNOCH SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNODE, ROBERT F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOEDLER, LOUIS H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOKEY, WILLIAM J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOLL, WAYLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOLLWOOD HEIGHTS APARTMENTS LP | 1732 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| KNOROWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOST, JUDITH M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| KNOTT, WILSON D | 120 BRANDY CHASE CARROLLTON GA 30117 |
| KNOTTS, CARL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOTTS, DALE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOUFF, GILBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOUFF, HELEN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOUFF, RICKY L. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR |

| Claim Name | Address Information |
|---|---|
| KNOUFF, RICKY L. | BALTIMORE MD 21201 |
| KNOWLEDGEBASE CONSULTING GROUP LLC | PO BOX 2671 REDONDO BEACH CA 90278 |
| KNOWLES, CALUA, PR OF THE | ESTATE OF ROSEMARIE KNOWLES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOWLES, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOWLES, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOWLES, KENNETH | 1201 SOUTHWOOD DR WACO TX 76712-2423 |
| KNOWLTON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOX COUNTY TAX OFFICE | PO BOX 47 BENJAMIN TX 79505-0047 |
| KNOX, CHARLES E. | P.O. BOX 143 BOLIVIA NC 28422 |
| KNOX, CHARLES E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KNOX, CRESTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KNOX, DIANE, PR OF THE | ESTATE OF THOMAS J HOWARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNOX, VENUS, PR OF THE | ESTATE OF GEORGE KNOX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KNUCKLE, DENNIS E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KNUCKLEHEAD'S TRUE VALUE | 1084 W. US HWY 79 FRANKLIN TX 77856 |
| KNUCKLEHEADS TRUE VALUE | PO BOX 453 FRANKLIN TX 77856 |
| KNUDSEN, ANNELISE N | 9 ESTATE PEARL CHARLOTTE AMALIE VI 00803-4216 VIRGIN ISLANDS (US) |
| KNUDSON, GEORGE | 5407 RIMROCK CT ARLINGTON TX 76017 |
| KNUT DUSSLING | ADDRESS ON FILE |
| KNUT W DUSSLING | ADDRESS ON FILE |
| KO, JER CHUNG | 166-52 20 RD WHITESTONE NY 11357-4002 |
| KOBART, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOBRE & KIM LLP | ATTN: MICHAEL S KIM, JEREMY C HOLLEMBEAK M. OXHORN, B. SAUTER, A. WANG 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBRE & KIM LLP | (COUNSEL TO DELAWARE TRUST COMPANY) ATTN: M. KIM, J. HOLLEMBEAK, B. SAUTER 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBYLAR, RICHARD A | ADDRESS ON FILE |
| KOCH ENTERPRISES INC | 14 SOUTH 11TH AVENUE EVANSVILLE IN 47712 |
| KOCH PIPELINE COMPANY, L.P. | 4111 E. 37TH STREET NORTH WICHITA KS 67220 |
| KOCH REFINING CO | 9343 N 107TH ST MILWAUKEE WI 53224 |
| KOCH, STEVEN P. | 216 STRICK RD. DANVILLE PA 17821 |
| KOCH, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOCH-GLITSCH LP | PO BOX 915034 DALLAS TX 75391-5034 |
| KOCH-OTTO YORK | DIVN OF KOCH-GLITSCH INC 6611 KILLOUGH ROAD HOUSTON TX 77086 |
| KOCIUBA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KODA SMITH | ADDRESS ON FILE |
| KODE NOVUS I, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| KODE NOVUS I, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| KODE NOVUS II, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| KODIAK MANAGEMENT COMPANY LLC | 2626 HOWELL STREET, STE 167 ATTN: RICK SHAW DALLAS TX 75204 |

| Claim Name | Address Information |
|---|---|
| KODY PETILLO | ADDRESS ON FILE |
| KODY WALLACE POPEJOY | ADDRESS ON FILE |
| KOEBEL, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOEBEL, CHARLES WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOEHLER, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOEHLER, MICHAEL E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KOEHLER, THOMAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOELLER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOELLING & ASSOCIATES INC | PO BOX 802505 DALLAS TX 75230 |
| KOELLING & ASSOCIATES INC | PO BOX 802505 DALLAS TX 75380-2505 |
| KOENIG INDUSTRIAL SUPPLY INC | KENT & MCBRIDE, P.C. 420 LEXINGTON AVENUE, THE GRAYBAR BUILDING - 29TH FL, STE 2900 NEW YORK NY 10170 |
| KOENIG INDUSTRIAL SUPPLY INC | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| KOENIG PRETEMPCO INC | PRESSURE TEMPERATURE CONTROLLING 3320 CHURCH STREET SLATINGTON PA 18080 |
| KOENIG, ALLAN | ADDRESS ON FILE |
| KOENIG, ALLAN | ADDRESS ON FILE |
| KOENIG, ALLAN J. | 7515 MALABAR LN DALLAS TX 75230-2411 |
| KOENIG, FREDERICK | 1727 NW 5TH STREET CAPE CORAL FL 33993 |
| KOENIG, INC. OF DELAWARE | 2902 W 12TH STREET, PO BOX 7726 HOUSTON TX 77007 |
| KOENIG-PRETEMPCO INC | 3320 CHURCH ST SLATINGTON PA 18103 |
| KOEPKE, DAVE F | 5118 SPRUCE FOREST DR HOUSTON TX 77091 |
| KOEPPEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOEPPER, KATHERINE A, PR OF THE | ESTATE OF WALTER D KOEPPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOERICK, THEODORE R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KOERNER, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOERTH, DEAN | 1115 W. WASHINGTON ST. LEWISTOWN MT 59457 |
| KOERTH, DEAN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KOESTER, RICHARD ALAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOETTER FIRE PROTECTION | 10351 OLYMPIC DRIVE DALLAS TX 75220 |
| KOETTER FIRE PROTECTION OF | LONGVIEW LLC 10351 OLYMPIC DR DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF | AUSTIN LLC 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION OF ABILENE LLC | 10351 OLYMPIC DRIVE DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF LONGVIEW | 207 W SCOTT ST GILMER TX 75644-1831 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC | 207 W. SCOTT ST. GILMER TX 75664 |
| KOFOED, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOHAR TEGNAZIAN | ADDRESS ON FILE |
| KOHL, ALLEN SANFORD | 4400 E HWY-78 BRAWLEY CA 92227 |
| KOHL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOHLBERG KRAVIS ROBERTS & CO. | 9 WEST 57 STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | 9 WEST 57TH ST. SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. LLP, | TPG CAPITAL L.P., GOLDMAN, SACHS & CO. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET,SUITE 4200 NEW YORK NY 10019 |
| KOHLER COMPANY | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| KOHLER COMPANY | 444 HIGHLAND DR. KOHLER WI 53044 |
| KOHLER COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| KOHLER COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| KOHLER COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| KOHLER, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOHLER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOJALO, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KOJO AKABUA | ADDRESS ON FILE |
| KOKEL OBERRENDER WOOD APPRAISAL LTD | 404 W 9TH STREET STE 201 GEORGETOWN TX 78626 |
| KOKER, KENNETH R. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KOKER, KENNETH RAY | 4911 W. BEAVER POWELL TN 37849 |
| KOKOSING CONSTRUCTION CO., INC. | 6235 WESTERVILLE ROAD SUITE 200 WESTERVILLE OH 43081 |
| KOKOSINSKI, ALICE, PR OF THE | ESTATE OF ERIC W KOKOSINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLADI M KRIPANARAYANAN | ADDRESS ON FILE |
| KOLANO, EDWARD J | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLAR, NICHOLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLBASINSKI, JANIE S | RT 1 BOX 29 BREMOND TX 76629 |
| KOLBICKA, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLDEN, KENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLERSKI, RICHARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOLETAR, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOLISH, FRANK W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLLAR, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLLER, JOSEPH R, PR OF THE | ESTATE OF WILLIAM L KOLLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLLITIDES, ERNEST A. | 164 EAST CLINTON AVE. TENAFLY NJ 07670-2223 |
| KOLMAN, LINDA L, PR OF THE | ESTATE OF CHESTER KOLMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOLODZIEJSKI, DIANE | 24 NADINE LANE PORT JEFFERSON STATION NY 11776 |
| KOLODZIEJSKI, JANET | 24 NADINE LANE PORT JEFFERSON STATION NY 11776 |
| KOLOSKY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOLSKY, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| KOLSKY, STEPHEN | 3800 MIAMI FL 33131 |
| KOLT SARVER | ADDRESS ON FILE |
| KOLTEN SARVER | ADDRESS ON FILE |
| KOLTON KEITH MITCHELL | ADDRESS ON FILE |
| KOLTON R ROBERTS | ADDRESS ON FILE |
| KOMAL AGGARWAL | ADDRESS ON FILE |
| KOMATSU AMERICA CORP | ONE CONTINENTAL TOWERS 1701 W GOLF ROAD ROLLING MEADOWS IL 60008 |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP | PO BOX 5050 ROLLING MEADOWS IL 60008 |
| KOMEN DALLAS COUNTY AFFILIATE | ATTN: DENISE HAYGOOD PO BOX 731696 DALLAS TX 75373-1696 |
| KOMER A DOLORES | ADDRESS ON FILE |
| KOMLINE-SANDERSON | 12 HOLLAND AVE PO BOX 257 PEAPACK NJ 07977 |
| KOMLINE-SANDERSON | ENGINEERING CORPORATION PO BOX 200581 PITTSBURGH PA 15251-0581 |
| KOMLINES ANDERSON | ADDRESS ON FILE |
| KOMP EQUIPMENT COMPANY INC | 319 E PINE ST HATTIESBURG MS 39401 |
| KONACHIK, MARILYN D. | 162 MIDDLE ROAD CLARENCE PA 16829 |
| KONDALARAO MANGIPUDI | ADDRESS ON FILE |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONECRANES | 2550 114TH ST STE 105B GRAND PRAIRIE TX 75050-7841 |
| KONECRANES AMERICA INC | PO BOX 641810 PITTSBURGH PA 15264-1810 |
| KONECRANES INC | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONECRANES INC | 845 GREENS PARKWAY, SUITE 300 HOUSTON TX 77067 |
| KONECRANES NUCLEAR EQUIP & SVC | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | PO BOX 645092 PITTSBURGH PA 15264-5092 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 S EMMER DR NEW BERLIN WI 53151 |
| KONECRANES SERVICE | 5125 HILTOVIEW ROAD HOUSTON TX 77086 |
| KONG T YOUNG | ADDRESS ON FILE |
| KONINKLIJKE PHILLIPS ELECTRONIC | HIGH TECH CAMPUS 5 EINDHOVEN NOORD-BRABANT 5656 THE NETHERLANDS |
| KONKOLEWSKI, STEVEN | 5239 COKE AVE LAKEWOOD CA 90712-2303 |
| KONOPCZYK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KONRAD J PERLMAN | ADDRESS ON FILE |
| KONRAD P MUELLER | ADDRESS ON FILE |
| KONST KLYBAS | ADDRESS ON FILE |
| KONSTANTIN DUKELSKIY | ADDRESS ON FILE |
| KONSTANTIN E ROZENTSVEYG | ADDRESS ON FILE |
| KONSTANTIN L ARNOLD | ADDRESS ON FILE |
| KONSTANTINOS PANTAZIS | ADDRESS ON FILE |
| KONSTANTY KOSUISZKO | ADDRESS ON FILE |
| KONSTANTYN FEDSON | ADDRESS ON FILE |
| KOOL N SAFE CO INC | 916 52ND ST BROOKLYN NY 11219 |
| KOOLTRONIC INC | PO BOX 240 PENNINGTON NJ 08534 |
| KOOLTRONIC INC | PO BOX 240 PENNINGTON NJ 08534-0240 |
| KOOMPIN, CHRISTOPHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOONCE, KIMMY SUE | 4316 NASHWOOD LN DALLAS TX 752447445 |
| KOONS, BOBBY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOONS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOONZ MCKENNEY JOHNSON DEPAOLIS | 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |

| Claim Name | Address Information |
|---|---|
| KOPCZICK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOPENITZ, STEPHEN | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | PO BOX 4287 HORSESHOE BAY TX 78657-4287 |
| KOPENITZ, STEPHEN JOHN | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPF, HAROLD A | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KOPNICK, JOHN W | 3500 S TOMAHAWK ROAD LOT 196 APACHE JUNCTION AZ 85119 |
| KOPPERS COMPANY INC | 436 SEVENTH AVENUE PITTSBURG PA 15219 |
| KOPPERS COMPANY INC. NKA BEAZER EAST INC | 436 SEVENTH AVENUE PITTSBURG PA 15129-1800 |
| KOPPERS HOLDINGS INC | 436 SEVENTH AVENUE PITTSBURG PA 15219 |
| KOPPERS INDUSTRIES INC. | 436 SEVENTH AVE. 2000 KOPPERS BUILDING SUITE 142 PITTSBURG PA 15219-1800 |
| KORCUBA, PRISCILLA, PR OF THE | ESTATE OF JAMES C KORCUBA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KORENKIEWICZ, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KORENKIEWICZ, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOREY BOOTHE | 1439 CR 305 ROCKDALE TX 76567 |
| KOREY BOOTHE | ADDRESS ON FILE |
| KOREY KNOBLE | ADDRESS ON FILE |
| KORMAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KORMAN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KORN FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORN, RICHARD | 309 ELM ST GORDON PA 17936 |
| KORNEGAY, GARY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KORNEGAY, LYDIA | 5803 WATERVIEW DR ARLINGTON TX 76016-1514 |
| KORNER, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KORNHAUS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KORTE, EDGILE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KORUS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KORUTHU JOHN | ADDRESS ON FILE |
| KORZUN, WALTER | 1091 WHITECAP AVE MANAHAWKIN NJ 08050 |
| KOS, STANLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOSCIELNIAK, KENNETH W | 502 CELESTE ROBINSON TX 76706 |
| KOSCIK, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOSCIK, JOSEPH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOSCIUK, CLAUDETTE M. | 15 VIEW DRIVE MILLER PLACE NY 11764 |
| KOSCIUK, CLAUDETTE M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KOSECK, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOSHIKA BRITTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KOSHIOL, PAUL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KOSHY ABRAHAM | ADDRESS ON FILE |
| KOSHY T ABRAHAM | ADDRESS ON FILE |
| KOSIEC, BARBARA | PO BOX 1275 FERNIE BC V0B 1M0 CANADA |
| KOSINSKI J KRISTEN | ADDRESS ON FILE |
| KOSINSKI, THOMAS J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOSKINIEMI, JOHN EDWIN | 4051 HWY 7 IRON MN 55751 |
| KOSKINIEMI, JOHN EDWIN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KOSKOVICH, CLINT | 1406 12TH ST. SOUTH VIRGINIA MN 55792 |
| KOSKOVICH, CLINT | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KOSMACZEWSKI, BENJAMIN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOSMECKI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOSO AMERICA INC | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| KOSO AMERICA INC | 16810 BARKER SPRINGS RD SUITE B HOUSTON TX 77084 |
| KOSO AMERICA INC | PO BOX 2969 ODESSA TX 79760-2969 |
| KOSO AMERICA/REXA | 4 MANLEY ST WEST BRIDGEWATER MA 02379 |
| KOSO REXA | C/O THE EADS COMPANY 11220 GRADER ST STE 400 DALLAS TX 75238 |
| KOSS, DANIEL | 628 MACLAY AVE. LEWISBURG PA 17837 |
| KOSS, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOSSE CHAMBER OF COMMERCE | PO BOX 23 KOSSE TX 76653 |
| KOSSE CHAMBER OF COMMERCE | KOSSE GREYBOUND PO BOX 231 KOSSE TX 76653 |
| KOSSE COMMUNITY CENTER | CITY OF KOSSE PO BOX 116 KOSSE TX 76653 |
| KOSSE HERITAGE FESTIVAL | PO BOX 231 KOSSE TX 76653 |
| KOSSE HERITAGE SOCIETY | PO BOX 23 KOSSE TX 76653 |
| KOSSE LEO CLUB | 1177 STATE HWY 7 KOSSE TX 76653 |
| KOSSE ROPING CLUB | 7286 FM 339 SOUTH KOSSE TX 77653 |
| KOSSE VOLUNTEER FIRE DEPT | PO BOX 350 KOSSE TX 76653 |
| KOSTADIN MILEVSKI | ADDRESS ON FILE |
| KOSTANTY KOSCIUSZKO | ADDRESS ON FILE |
| KOSTIHA, JIMMY RAY | 308 E. ELM ST, 437 PO BOX GORDON TX 76453 |
| KOSURU R RAJU | ADDRESS ON FILE |
| KOTAK, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOTARSKI ENTERPRISES INC | 1109 MONTEGO RD FORT WORTH TX 76116 |
| KOTHA D REDDY | ADDRESS ON FILE |
| KOTHAPALLI VENKATARAMAIAH | ADDRESS ON FILE |
| KOTI VADLAMUDI | ADDRESS ON FILE |
| KOTOFF, FRANK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KOTTER, KARL K. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| KOTYUK, BERNARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KOTZ, GLENN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| KOTZ, GLENN | BALTIMORE MD 21201 |
| KOUNG SHIN LEE | ADDRESS ON FILE |
| KOURTZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOUTSKY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOVAC, JOHN M, PR OF THE | ESTATE OF JOSEPH R KOVAC C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOVACH, AUSTIN | 5903 OLD LODGE DR HOUSTON TX 77066-1517 |
| KOVACH, GEORGE J | 26651 MASON CT PIONEER CA 95666 |
| KOVACH, ROBERT J. | 222 CLARK HILL ROAD EAST HAMPTON CT 06424 |
| KOVACH, WILLIAM | 20 GRESHAM LN SAVANNAH GA 31419 |
| KOVACS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOVALESKI, MARCILLE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KOVALESKI, PHILIP R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOVAR, MARK A. | 204 CROWN POINTE BLVD. APT 1223 WILLOW PARK TX 76087 |
| KOVARIK, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOVASH, JOSEPH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOVIOS, STEVE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOVZEL, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOWAK, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KOWALSKI, RICHARD S | PO BOX 441 564 BEECH ROAD SHARON SPRINGS NY 13459-0441 |
| KOWEBA JEAN SPRINKLE | ADDRESS ON FILE |
| KOWEBA JEAN SPRINKLE | ADDRESS ON FILE |
| KOYZEL, STEPHEN J. | 10 ANCIENT HWY OXFORD CT 06478 |
| KOZAD PROPERTIES LTD | C/O AMY KOZELSKY 6645 NORTHHAVEN DALLAS TX 75230 |
| KOZAD PROPERTIES, LTD | 3794-C HIGHWAY 67 WEST GLEN ROSE TX 76043 |
| KOZAD PROPERTIES, LTD | 4900 COUNTY RD 7 WESTON CO 81091 |
| KOZENSKI, MARY L, PR OF THE | ESTATE OF JOHN C KOZENSKI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KOZIARA, JAMES P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KOZLOVSKY'S COLLISION REPAIR | 902 SOUTH KAUFMAN SREET ENNIS TX 75119 |
| KPMG LLC | 700 LOUISIANA STREET HOUSTON TX 77002 |
| KPMG LLP | 8 SALISBURY SQUARE LONDON EC4Y 8BB UNITED KINGDOM |
| KPMG LLP | OFFICE OF THE GENERAL COUNSEL 757 THIRD AVENUE NEW YORK NY 10017 |
| KPMG LLP | 2323 ROSS AVE STE 1400 DALLAS TX 75201-2721 |
| KPMG LLP | ATTN: THOMAS D BIBBY 2323 ROSS AVE STE 1400 DALLAS TX 75201-2721 |
| KPMG LLP | LOCKBOX #0522 PO BOX 120001 DEPT 0522 DALLAS TX 75312-0522 |
| KPMG LLP | DEPT 0613 MELLON PO BOX 120001 DALLAS TX 75312-0608 |
| KPMG LLP | DEPT 0691 PO BOX 120691 DALLAS TX 75312-0691 |
| KPMG LLP | DEPT 0754 PO BOX 120754 DALLAS TX 75312-0754 |
| KPMG LLP | DEPT 0970 PO BOX 120970 DALLAS TX 75312-0970 |
| KRAATZ, WANDA | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| KRABY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAEUTER, FREDERICK D | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KRAFFT, GARY A. | 16339 C.R. 1146 TYLER TX 75704 |
| KRAFT FOODS INC | 3 3 LAKES DR NORTHFIELD IL 60093 |
| KRAFT, DEBORAH L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRAFT, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KRAFT, EDWARD W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRAFT, GEORGE O | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRAFT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAFT, JOAN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KRAFT, RICHARD | 721 W MULBERRY PARKSIDE BLVD 415 ANGLETON TX 77515 |
| KRAFT, RICHARD | ADDRESS ON FILE |
| KRAFT, RICHARD M. | ADDRESS ON FILE |
| KRAFT, RICHARD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| KRAFT, WILLIAM | 1230 GLENWOOD CANYON LANE HOUSTON TX 77077 |
| KRAIG DOERING | ADDRESS ON FILE |
| KRAIG G KRAMER | ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED | 299 WILLIAMS AVENUE HACKENSACK NJ 07601 |
| KRAISSL COMPANY INCORPORATED | RICHARD C MICHEL 229 WILLIAMS AVE HACKENSACK NJ 07601 |
| KRAJCZAR, RANDALL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRALL, LOUIS G. (RADIOGRAPHER 1961) | 125 WILLOW WAY TRAFFORD PA 15085 |
| KRALL, LOUIS G. (RADIOGRAPHER) | 125 WILLOW WAY TRAFFORD PA 15085 |
| KRALL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAMER LEVIN NAFTALIS & FRANKEL | 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MAYER, GREGORY HOROWITZ JOSHUA BRODY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | COUNSEL TO COMPUTERSHARE TRUST COMPANY A.R. GOODMAN, N. HERTZ-BUNZL, R. RINGER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAMER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAMPETER, KEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRANSCO | 188 THE EMBARCADERO SAN FRANCISCO CA 94105 |
| KRANTHI ATLURI | ADDRESS ON FILE |
| KRANTZ, GERARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRANZ, WILLIAM C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRAPF, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRASHNAKANT J DESAI | ADDRESS ON FILE |
| KRASNEVICH, CHESTER | 2032 LAKE VIEW DR. BELLE VERNON PA 15012 |

| Claim Name | Address Information |
|---|---|
| KRASOWSKI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRASS, CHARLES R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRATKY, BILLY RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| KRATKY, BILLY RAY | P.O. BOX 261 CROSBY TX 77532 |
| KRATOVIL, JAMES G, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRATSCH, EARL R, PR OF THE | ESTATE OF RICHARD A SIMMONS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRAUS, CLARENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRAUS, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAUSE, KARI | 9870 GAYLORD DR APT 902 HOUSTON TX 77024-2671 |
| KRAUSE, MICHAEL | ADDRESS ON FILE |
| KRAUSE, MICHAEL | ADDRESS ON FILE |
| KRAUSE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAVCHENKO ALAXEY | ADDRESS ON FILE |
| KRAWSHUK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRAYDEN INC | 1491 WEST 124TH AVE. WESTMINSTER CO 80234 |
| KRAYDEN INC | 1491 EAST 124TH AVE WESTMINSTER CO 80234 |
| KRECHTING, JOHN E | ADDRESS ON FILE |
| KREGER, LARRY D | 20552 225TH ST. ONAWA IA 51040 |
| KREIDER, TED | 438 OAK LANE LITITZ PA 17543 |
| KREIDLER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRELLER GROUP INC | 817 MAIN STREET SUITE 300 CINCINNATI OH 45202 |
| KRELLER GROUP INC | 817 MAIN STREET CINCINNATI OH 45202-2183 |
| KRELWITZ, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KREME DE LA CUPCAKE | ADDRESS ON FILE |
| KREMER, JOSEPH, SR | 2753 RIDGE ROAD NORTHUMBERLAND PA 17857 |
| KREMNITZER, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRENZ & CO INC | W132 N10940 EISENHOWER DR GERMANTOWN WI 53022 |
| KRENZ & COMPANY INC | PO BOX 187 GERMANTOWN WI 53022 |
| KRENZ, GERHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KREPPEIN, WILLIAM F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KREPPS, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRESS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRESS, JERRY L | 2011 RIVERGATE DRIVE KNOXVILLE TN 37920 |
| KRESS, S E ANNIE | 2011 RIVERGATE DRIVE KNOXVILLE TN 37920 |
| KRETH, ROBERT G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KREUZER, AUGUST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| KREUZER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRIA SYSTEMS INC DBA MAPTEK | 14143 DENVER WEST PKWY STE 200 LAKEWOOD CO 80401-3275 |
| KRIEGER, ALBERT | P.O. BOX 2436 LEXINGTON SC 29071 |
| KRIEGER, ALBERT | 464 WHITEFORD WAY LEXINGTON SC 29072 |
| KRIEGER, BENJAMIN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRIENG KETSAVAS | ADDRESS ON FILE |
| KRIJN FUN | ADDRESS ON FILE |
| KRIS COLE | ADDRESS ON FILE |
| KRIS HILLSTRAND | ADDRESS ON FILE |
| KRIS J MOSS | ADDRESS ON FILE |
| KRIS S SRIVASTAVA | ADDRESS ON FILE |
| KRIS WHITESIDE | ADDRESS ON FILE |
| KRISAK, GARY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| KRISH BHAMBHANI | ADDRESS ON FILE |
| KRISH G KRISHNAN | ADDRESS ON FILE |
| KRISH S RAJAN | ADDRESS ON FILE |
| KRISHAN D BHALLA | ADDRESS ON FILE |
| KRISHAN K MITTAL | ADDRESS ON FILE |
| KRISHAN K SHARMA | ADDRESS ON FILE |
| KRISHNA BEKAL NAYAK | ADDRESS ON FILE |
| KRISHNA K TANEJA | ADDRESS ON FILE |
| KRISHNA M MENON | ADDRESS ON FILE |
| KRISHNA M RAVADA | ADDRESS ON FILE |
| KRISHNA PATASAR | ADDRESS ON FILE |
| KRISHNA SENGUPTA | ADDRESS ON FILE |
| KRISHNA TANUKONDA | ADDRESS ON FILE |
| KRISHNA V SWAMY | ADDRESS ON FILE |
| KRISHNAMURTH GADI | ADDRESS ON FILE |
| KRISHNAMURTH RAMACHANDRAN | ADDRESS ON FILE |
| KRISHNAMURTI RAMACHANDRA | ADDRESS ON FILE |
| KRISHNAN K TANEJA | ADDRESS ON FILE |
| KRISHNAN-KUTTY M PALAZHY | ADDRESS ON FILE |
| KRISHNASWAMY NARAYAN | ADDRESS ON FILE |
| KRIST MATHISEN | ADDRESS ON FILE |
| KRISTA L TINSLEY | ADDRESS ON FILE |
| KRISTA R CHAMBERS | ADDRESS ON FILE |
| KRISTAL STRAIN | ADDRESS ON FILE |
| KRISTAN, DONALD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRISTEE J ADAMS | ADDRESS ON FILE |
| KRISTEN A MATTSON, M ED | ADDRESS ON FILE |
| KRISTEN ANDERSON | ADDRESS ON FILE |
| KRISTEN ESSLINGER | ADDRESS ON FILE |
| KRISTEN J MONDT | ADDRESS ON FILE |
| KRISTEN L JOHNSON | ADDRESS ON FILE |
| KRISTEN LEE TEMPLE | ADDRESS ON FILE |
| KRISTEN LONG | ADDRESS ON FILE |
| KRISTEN MALOY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRISTEN MARIE MATTHIEU | ADDRESS ON FILE |
| KRISTEN MCDADE | ADDRESS ON FILE |
| KRISTEN NICOLE POSPISIL | ADDRESS ON FILE |
| KRISTEN ROSS | ADDRESS ON FILE |
| KRISTEN ROSS | ADDRESS ON FILE |
| KRISTEN SENA | ADDRESS ON FILE |
| KRISTEN TINGLIN | ADDRESS ON FILE |
| KRISTENSEN, JAMES R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| KRISTI BURGESS | ADDRESS ON FILE |
| KRISTI D MOORE | ADDRESS ON FILE |
| KRISTI GIBSON | ADDRESS ON FILE |
| KRISTI L EBARB | ADDRESS ON FILE |
| KRISTI L HUSS | ADDRESS ON FILE |
| KRISTI L SMITH | ADDRESS ON FILE |
| KRISTI L VEREECKEN | ADDRESS ON FILE |
| KRISTI M BRANCH | ADDRESS ON FILE |
| KRISTI NAVARRO | ADDRESS ON FILE |
| KRISTI WRIGHT | ADDRESS ON FILE |
| KRISTI'S KRUSADERS | PO BOX 265 GAUSE TX 77857 |
| KRISTIAN L WEBB | ADDRESS ON FILE |
| KRISTIE J HUTTO | ADDRESS ON FILE |
| KRISTIE L CLARKSON | ADDRESS ON FILE |
| KRISTIE L MARSHALL | ADDRESS ON FILE |
| KRISTIE L WADE | ADDRESS ON FILE |
| KRISTIN A COTHERN | ADDRESS ON FILE |
| KRISTIN A DIETZ | ADDRESS ON FILE |
| KRISTIN ADISKA | ADDRESS ON FILE |
| KRISTIN ADISKA | ADDRESS ON FILE |
| KRISTIN D MAKARA | ADDRESS ON FILE |
| KRISTIN D THOMAS | ADDRESS ON FILE |
| KRISTIN E AVERY | ADDRESS ON FILE |
| KRISTIN ESPOSITO | ADDRESS ON FILE |
| KRISTIN GRAVLEY | ADDRESS ON FILE |
| KRISTIN GRIFFIN | ADDRESS ON FILE |
| KRISTIN L DARR | ADDRESS ON FILE |
| KRISTIN M BAYLOR | ADDRESS ON FILE |
| KRISTIN NICOLE FIMAN | ADDRESS ON FILE |
| KRISTIN NICOLE RAGSDALE | ADDRESS ON FILE |
| KRISTIN PEARSON | ADDRESS ON FILE |
| KRISTIN SUE AND JEFFREY SUE | ADDRESS ON FILE |
| KRISTIN WILLIAMS | ADDRESS ON FILE |
| KRISTINA A V YULINSKY | ADDRESS ON FILE |
| KRISTINA B HENNI | ADDRESS ON FILE |
| KRISTINA BLACKWELL | ADDRESS ON FILE |
| KRISTINA BLACKWELL | ADDRESS ON FILE |
| KRISTINA D'ANN CONNELLY | ADDRESS ON FILE |
| KRISTINA DUERSTOCK | ADDRESS ON FILE |
| KRISTINA FAITH BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTINA M CAPP | ADDRESS ON FILE |
| KRISTINA M JOHNSON | ADDRESS ON FILE |
| KRISTINA ROLLINS | ADDRESS ON FILE |
| KRISTINE A BERG | ADDRESS ON FILE |
| KRISTINE D VORE | ADDRESS ON FILE |
| KRISTINE DOSHI | ADDRESS ON FILE |
| KRISTINE E BROWN | ADDRESS ON FILE |
| KRISTINE E HOFFMAN | ADDRESS ON FILE |
| KRISTINE F MITCHELL | ADDRESS ON FILE |
| KRISTINE L SANDERS | ADDRESS ON FILE |
| KRISTINE N BLASING | ADDRESS ON FILE |
| KRISTINE P SERCU | ADDRESS ON FILE |
| KRISTINE S GIBSON | ADDRESS ON FILE |
| KRISTINE SMOLINSKY | ADDRESS ON FILE |
| KRISTINE WICKHAM | ADDRESS ON FILE |
| KRISTOFER H KJELLMAN | ADDRESS ON FILE |
| KRISTOFFER H KAREVOLL | ADDRESS ON FILE |
| KRISTOFFER KENNETH DIETER | ADDRESS ON FILE |
| KRISTOPHER BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER CAL ROWBERRY | ADDRESS ON FILE |
| KRISTOPHER E MCCLURE | ADDRESS ON FILE |
| KRISTOPHER G DOWLING | ADDRESS ON FILE |
| KRISTOPHER LEE BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER LEE BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER OLENCZAK | ADDRESS ON FILE |
| KRISTY A KELLER | ADDRESS ON FILE |
| KRISTYN KILEY | ADDRESS ON FILE |
| KRISTYNN KALDWELL | ADDRESS ON FILE |
| KRIVACSY, VINCENT S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRIX, BRUNO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRIZANAC, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRIZEK, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRIZMENCIC, MAEDA E, PR OF THE | ESTATE OF DONALD E JEWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRJA SYSTEMS INC / MAPTEK | 165 SOUTH UNION BOULEVARD STE 888 LAKEWOOD CO 80228 |
| KROBATH, MARK A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KROCHTA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KROESE, FRANS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KROGER CO | 1014 VINE STREET CINCINNATI OH 45202 |
| KROGH PUMP COMPANY INC | 251 W CHANNEL ROAD BENICIA CA 94510 |
| KROGH, JERRY | 6006 POLONIUS LANE INDIANAPOLIS IN 46254 |
| KROGH, JERRY | 1010 WILSHIRE BLVD APT 112 LOS ANGELES CA 90017-5663 |
| KROH, JACK L | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| KROHNE AMERICA INC | 7 DEARBORN ROAD PEABODY MA 01960 |

| Claim Name | Address Information |
|------------|--------------------|
| KROLL ASSOCIATES INC | PO BOX 30835 NEWARK NY 07188-0835 |
| KROLL, MARTIN ROBERT | 16433 FORREST DR. HOUSTON MO 65483 |
| KRONAWETTER, THOMAS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KROSS, DAVID CHRISTOPHER | 9406 S LONGWOOD DR GRANBURY TX 760494514 |
| KROSS, PAUL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KROUPA, DAVID A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRUEGER INTERNATIONAL INC | 1400 S 41ST ST MANITOWOC WI 54220 |
| KRUEGER, CARL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRUEGER, KARL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRUEGER, KARL E | 5939 HYDE PARK BLVD. NIAGARA FALLS NY 14305 |
| KRUEGER, RICHARD GUSTAVE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| KRUG, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRULL, CLARENCE P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRUMENACKER, EUGENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRUMWIEDE, WILLIAM D | 1023 43RD ST. N. VOLTAIRE ND 58792 |
| KRUPPENBACH, DEAN M, PR OF THE | ESTATE OF BRUCE C KRUPPENBACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRUSEMARK, ROGER DEAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| KRUSEMARK, ROGER DEAN | 17747 ANTELOPE ROAD SENECA MO 64865 |
| KRUTIAK, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRUTSCH, KEVIN W. | 12456 BELLAIRE STREET THORNTON CO 80241 |
| KRYGLIK, PAUL, PR OF THE | ESTATE OF ALBIN H KRYGLIK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KRYSTAL K NEISWENDER | ADDRESS ON FILE |
| KRYSTAL LOVEDAY | ADDRESS ON FILE |
| KRYSTAL M SANCHEZ | ADDRESS ON FILE |
| KRYSTAL MENDEZ | ADDRESS ON FILE |
| KRYSTOL N JOHNSON | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA OSTROWSKI | ADDRESS ON FILE |
| KRYSZAK, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KRZMARZICK, KENNETH | 6726 ZANE AVE STEWART MN 55385 |
| KRZMARZICK, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KRZYZANIAK, MICHAEL, PR OF THE | ESTATE OF JOHN KRZYZANIAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KS CAPITAL PARTNERS LP | KS MANAGEMENT 11 WEST 42ND STREET 30TH FLOOR NEW YORK NY 10036 |
| KSB INC | 4415 SAELLEN RD RICHMOND VA 23231-4428 |
| KSB, INC. | ATTN: ANN MCGUIRE 4415 SARELLEN RD RICHMOND VA 23231 |
| KSM EXCHANGE LLC | PO BOX 270360 OKLAHOMA CITY OK 73137 |

| Claim Name | Address Information |
|---|---|
| KSM INDUSTRIES INC | N115W19025 EDISON DR GERMANTOWN WI 53022 |
| KT CREATIVE | 1210 DAVIS RD GRANBURY TX 76049 |
| KT EQUIPMENT | 1530 RUTHERFORD ROAD WAXAHACHIE TX 75165 |
| KT EQUIPMENT SERVICES INC | 1530 RUTHERFORD DR WAXAHACHIE TX 75165 |
| KTA-TATOR INC | 115 TECHNOLOGY DR PITTSBURGH PA 15275 |
| KTHELYN R DEBARBIERIS | ADDRESS ON FILE |
| KTRS CREDIT FUND LP | MARATHON ASSET MANAGEMENT C/O WELLS FARGO BANK, N.A. 12200 NORTHWEST FREEWAY HOUSTON TX 77092 |
| KU S HUANGYAU | ADDRESS ON FILE |
| KUAN C LAI | ADDRESS ON FILE |
| KUANG LU | ADDRESS ON FILE |
| KUANG P CHANG | ADDRESS ON FILE |
| KUANG S HSU | ADDRESS ON FILE |
| KUBACAK, MICHAEL J | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KUBACAK, MICHAEL J | 1414 CR 418 LEXINGTON TX 78947 |
| KUBALA, JUSTIN | 2668 HWY 36 SOUTH SUITE #226 BRENHAM TX 77833 |
| KUBECKA, LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| KUBIAK, FRANK | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| KUBIAK, MARIE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| KUBICHEK, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUBINSKI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUBOTA TRACTOR CORPORATION | THE PRENTICE HALL CORP 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| KUBOTA TRACTOR CORPORATION | LEWIS, RICE & FINGERSH, L.C. THOMAS ROY LARSON 1010 WALNUT, SUITE 500 KANSAS CITY MO 64106 |
| KUBOTA TRACTOR CORPORATION | 1000 KUBOTA DR GRAPEVINE TX 76051 |
| KUBOTATRACTORCORPORATION | 1010 WALNUT STE 500 KANSAS CITY MO 64106 |
| KUBRINA, MERRIAM RUBY (OWINGS) | 507 SOUTH MAIN ST HALLETTSVILLE TX 77964 |
| KUCER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUCERA, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUCHAK, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUCHERA, KENNETH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUCHKA, JR., HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUCHLI, NEAL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUCINSKI, JOSEPH M, PR OF THE | ESTATE OF DAVID J KUCINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUCMIERZ, JOSEPH | 4919 WEBSTER RD 4 FREDONIA NY 14063-9628 |
| KUDUVALLI H MOHAN | ADDRESS ON FILE |
| KUEBLER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUEHNE, ALLAN D | 8436 CREEKBLUFF DRIVE DALLAS TX 75249 |
| KUHL, JOE | #73 CR NE 2045 MT VERNON TX 75457 |

| Claim Name | Address Information |
|---|---|
| KUHN, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUHN, GEORGE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUHN, JOSEPH A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUHN, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KUIVANEN, CHADWICK A | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| KUKLINSKI, CAROLYN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| KUKLINSKI, JOHN VICTOR | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| KUKLINSKI, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUKODA, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KULAVIC 11, BERNARD | 729 NW 23RD LN DELRAY BEACH FL 33445-2001 |
| KULAVIC, BERNARD | 8613 TOMPSON POINT RD PORT ST LUCIE FL 34986 |
| KULBIR S SABHARWAL | ADDRESS ON FILE |
| KULDIP K CHHATWAL | ADDRESS ON FILE |
| KULDIP P BAJAJ | ADDRESS ON FILE |
| KULL, WILLIAM J | 7221 MISSION GLEN COURT APT 203 HUNTINGTON BEACH CA 92648 |
| KULLEN, C. PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUM S KIM | ADDRESS ON FILE |
| KUM-SUM CHAN | ADDRESS ON FILE |
| KUMAR G JOSHI | ADDRESS ON FILE |
| KUMAR, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| KUN-HOON PARK | ADDRESS ON FILE |
| KUNAL H MEHTA | ADDRESS ON FILE |
| KUNAL PATEL | ADDRESS ON FILE |
| KUNAL PATEL | ADDRESS ON FILE |
| KUNG-SHOU LI | ADDRESS ON FILE |
| KUNKEL VALVES DISTRIBUTING | 8222 BLUFFTON RD. FORT WAYNE IN 46801 |
| KUNKEL, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KUNKLE INDUSTRIES INC | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| KUNKLE INDUSTRIES INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 140 BROADWAY NEW YORK NY 10005 |
| KUNKLE INDUSTRIES INC | SCHIFF HARDIN LLP ANDERSON, GREENWOOD & CO 900 THIRD AVE, 23RD FLOOR NEW YORK NY 10022 |
| KUNKLE INDUSTRIES INC | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| KUNKLE INDUSTRIES INC | 1650 ARCH ST STE 2110 PHILADELPHIA PA 19103-2003 |
| KUNKLE INDUSTRIES INC | 8222 BLUFFTON RD. FORT WAYNE IN 46801 |
| KUNKLE, BILLIE JEAN, PR OF THE | ESTATE OF CALVIN B KUNKLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNSMAN, CHARLES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNSMAN, DORIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNSMAN, DORIS A, PR OF THE | ESTATE OF LEONARD P KUNSMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNSMAN, GREGORY J, PR OF THE | ESTATE OF JOHN HARTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES |

| Claim Name | Address Information |
| --- | --- |
| KUNSMAN, GREGORY J, PR OF THE | ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNTZ, RAY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUNTZE, WILLIAM | P.O. BOX 83 2445 OLD U.S. 41 DAGGETT MI 49821 |
| KUNZ, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUNZELMAN, LOUIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUO H CHOU | ADDRESS ON FILE |
| KUO HWA PAI | ADDRESS ON FILE |
| KUO TAO HUANG | ADDRESS ON FILE |
| KUO TUNG WU | ADDRESS ON FILE |
| KUO-CHU HSU | ADDRESS ON FILE |
| KUO-SHIH TUNG | ADDRESS ON FILE |
| KUO-YANG LEE | ADDRESS ON FILE |
| KUPCHANKO, CLAUDE | 2856 W. SUNNYVIEW LN SAFFORD AZ 85546 |
| KUPFERSCHMIDT, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUPIEC, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUPKA, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KURABALAKOTA SATHYANARAYANA | ADDRESS ON FILE |
| KURAGAYALA HEMADRI | ADDRESS ON FILE |
| KURANG A MEHTA | ADDRESS ON FILE |
| KURESH DARUWALLA | ADDRESS ON FILE |
| KURISKO, RICHARD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KURKER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KURLAND, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUROWSKI BAILEY & SHULTZ LLC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| KURPEN, JOHN | 3370 FLORIAN ST. EASTON PA 18045 |
| KURR, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KURT ANDREW BALMOS | ADDRESS ON FILE |
| KURT ANDREW THOMPSON | ADDRESS ON FILE |
| KURT BALMOS | ADDRESS ON FILE |
| KURT C HOFMANN | ADDRESS ON FILE |
| KURT DANIEL HAND | ADDRESS ON FILE |
| KURT EDWARD SCHULTZ | ADDRESS ON FILE |
| KURT EVERETT WILSON | ADDRESS ON FILE |
| KURT HAGERMAN | ADDRESS ON FILE |
| KURT HALLER | ADDRESS ON FILE |
| KURT J STENBERG | ADDRESS ON FILE |
| KURT J VAN VLEET | ADDRESS ON FILE |
| KURT KRAKOWIAN | ADDRESS ON FILE |
| KURT L DIEDRICH | ADDRESS ON FILE |
| KURT L EVERHART | ADDRESS ON FILE |
| KURT L FRESH | ADDRESS ON FILE |
| KURT L HARDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KURT L KNAPP | ADDRESS ON FILE |
| KURT M SAUNDERS | ADDRESS ON FILE |
| KURT M SIEBERT | ADDRESS ON FILE |
| KURT R LOTERO | ADDRESS ON FILE |
| KURT R SWENSON | ADDRESS ON FILE |
| KURT RONIS | ADDRESS ON FILE |
| KURT S KOCHEL | ADDRESS ON FILE |
| KURT SESSIONS | ADDRESS ON FILE |
| KURT W JOHNSON | ADDRESS ON FILE |
| KURT W KUO | ADDRESS ON FILE |
| KURT WILLIAMS | ADDRESS ON FILE |
| KURT WODRICH | ADDRESS ON FILE |
| KURT ZIEGLER | ADDRESS ON FILE |
| KURT ZIEGLER JR | ADDRESS ON FILE |
| KURTH, KARL | 5978 PIKES PEAK WAY FONTANA CA 92336 |
| KURTIS SLEDGE | ADDRESS ON FILE |
| KURTTI, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KURTZS HOLBERT | ADDRESS ON FILE |
| KUSHNER, AIDA | 129-D AVENIDA MAJORCA LAGUNA WOODS CA 92637 |
| KUSIN, GARY | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSTERER, JANET L, PR OF THE | ESTATE OF WILLIAM ROSS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KUTA, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUTIL, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KUTLU E DOLUCA | ADDRESS ON FILE |
| KUTZLER, TRACY | 2850 SE SAN JERONIMO RD PORT ST LUCIE FL 34952-5723 |
| KUYKENDOLL, JOHN E | 2513 MCKENSIE LN GRAND PRAIRIE TX 75052-3918 |
| KVAERNER METALS INC | 333 CLAY ST STE 3300 HOUSTON TX 77002-4104 |
| KVAERNER US INC | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| KVAERNER US INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| KVAERNER US INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| KVAERNER US INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| KVAERNER US INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | 11757 KATY FREEWAY, STE 1200 HOUSTON TX 77079 |
| KVAERNER/MCKEE | WILLIAM C. MILLS IV, ATTORNEY AT LAW 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| KVIDERA, JAMES J | 124 BERTRAM ST APT 1 WHITING IA 51063-1043 |
| KVIDERA, TOM | 2312 SOUTH OLIVE SIOUX CITY IA 51106 |
| KVIDERA, TOM | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |

| Claim Name | Address Information |
|---|---|
| KWABENA CHERMEATENG | ADDRESS ON FILE |
| KWADWO OWUSU | ADDRESS ON FILE |
| KWAMI WILLIAMS | ADDRESS ON FILE |
| KWAN SHIANG KUO | ADDRESS ON FILE |
| KWANG SHU WU | ADDRESS ON FILE |
| KWANG Y LEE | ADDRESS ON FILE |
| KWANIETRA JONES | ADDRESS ON FILE |
| KWANTOU MAO | ADDRESS ON FILE |
| KWASI BEDIAKO | ADDRESS ON FILE |
| KWASI O ABANKWAH | ADDRESS ON FILE |
| KWASNIK, ANDREW F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| KWEN SHIH | ADDRESS ON FILE |
| KWH CONSULTING SERVICES LTD | 435 S STEWART ST AZLE TX 76020 |
| KWIATKOWSKI, ANNE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| KWIATKOWSKI, JANE C. MESSINA | 212 S. CATAMARAN CIRCLE PITTSBURG CA 94565 |
| KWIKBOOST | 4819 WOODALL ST DALLAS TX 75247 |
| KWING S CHAN | ADDRESS ON FILE |
| KWO CHING CHU | ADDRESS ON FILE |
| KWOK C LEUNG | ADDRESS ON FILE |
| KWOK C YUNG | ADDRESS ON FILE |
| KWOK KEUNG WONG | ADDRESS ON FILE |
| KWOK LEUNG CHAN | ADDRESS ON FILE |
| KWOK W TSE | ADDRESS ON FILE |
| KWON SUNYOUNG | ADDRESS ON FILE |
| KY ERIK ROWBERRY | ADDRESS ON FILE |
| KYATSANDRA BADARINATH | ADDRESS ON FILE |
| KYES, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| KYLE A GARNER | ADDRESS ON FILE |
| KYLE ALEXANDER WYLIE | ADDRESS ON FILE |
| KYLE ANTHONY BROWN | ADDRESS ON FILE |
| KYLE BIBB | ADDRESS ON FILE |
| KYLE BOX | ADDRESS ON FILE |
| KYLE BROWN | ADDRESS ON FILE |
| KYLE CLEMMONS | ADDRESS ON FILE |
| KYLE COURTNEY JOHNS | ADDRESS ON FILE |
| KYLE CREASY | ADDRESS ON FILE |
| KYLE D AND FRANCEY F PARNELL | ADDRESS ON FILE |
| KYLE D GIBBS | ADDRESS ON FILE |
| KYLE D HOBBLE | ADDRESS ON FILE |
| KYLE D KOINER | ADDRESS ON FILE |
| KYLE D MOSSMAN | ADDRESS ON FILE |
| KYLE D ROGERS | ADDRESS ON FILE |
| KYLE DEAN | ADDRESS ON FILE |
| KYLE DOUGLAS JONES | ADDRESS ON FILE |
| KYLE E JONES MD | ADDRESS ON FILE |
| KYLE FRANCIS | ADDRESS ON FILE |
| KYLE G FREEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYLE G. KILLIAN | ADDRESS ON FILE |
| KYLE HEIN | ADDRESS ON FILE |
| KYLE J GREENE | ADDRESS ON FILE |
| KYLE J WOOTEN | ADDRESS ON FILE |
| KYLE KELLEY | ADDRESS ON FILE |
| KYLE L STALLINGS | ADDRESS ON FILE |
| KYLE L WILLIAMS | ADDRESS ON FILE |
| KYLE LANDON BOW | ADDRESS ON FILE |
| KYLE LANE | ADDRESS ON FILE |
| KYLE LANGDON | ADDRESS ON FILE |
| KYLE MCQUAGGE | ADDRESS ON FILE |
| KYLE NOCERO | ADDRESS ON FILE |
| KYLE PLAYER | ADDRESS ON FILE |
| KYLE RODNEY DAVIS | ADDRESS ON FILE |
| KYLE ROGERS | ADDRESS ON FILE |
| KYLE ROGERS | ADDRESS ON FILE |
| KYLE SAKEWITZ | ADDRESS ON FILE |
| KYLE STEPHEN BURGETT | ADDRESS ON FILE |
| KYLE STEVEN MCQUAGGE | ADDRESS ON FILE |
| KYLE T MARGREY | ADDRESS ON FILE |
| KYLE WILLIAM NOCERO | ADDRESS ON FILE |
| KYLE WILLIAMS | ADDRESS ON FILE |
| KYLE WOOTEN | ADDRESS ON FILE |
| KYLE, JOSEPH | BOX 6 19210 S RAILROAD BARTON MD 21521 |
| KYMBERLY KAY TRAYLOR | ADDRESS ON FILE |
| KYONG YI | ADDRESS ON FILE |
| KYOO-EON PARK | ADDRESS ON FILE |
| KYOON SHIN | ADDRESS ON FILE |
| KYPIPE LLC | 200 GRAYWICK WAY CARY NC 27513 |
| KYPIPE LLC | 200 GRAYWICK WAY CARY NC 27513-1611 |
| KYPIPE LLC | 710 TOMS CREEK RD CARY NC 27519-1581 |
| KYRA L MURRAY | ADDRESS ON FILE |
| KYRA S VAN BUREN | ADDRESS ON FILE |
| KYRIAKOS E LAMPATHAKIS | ADDRESS ON FILE |
| KYUNG K KIM | ADDRESS ON FILE |
| KZENOVITZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| L & H INDUSTRIAL | 1710 W BROADWAY ROAD TEMPE AZ 85282 |
| L & H INDUSTRIAL INC | 913 L&J COURT GILLETTE WY 82718 |
| L & L INVESTMENTS | 6217 LAKE RIDGE RD ARLINGTON TX 76016 |
| L & L MANAGEMENT COMPANY | 3749 ERIE STE F HOUSTON TX 77017 |
| L & M RADIATOR INC | 1414 E 37TH ST HIBBING MN 55746 |
| L & M RADIATOR INC | 1414 EAST 37TH ST HIBBING MN 65746 |
| L & M TROPHIES | 111 WEST MAIN FAIRFIELD TX 75840 |
| L & M TROPHIES | 534 E COMMERCE FAIRFIELD TX 75840 |
| L & P AGGREGATOR ENERGY BROKERS | 12600 BROOKGLADE CIRCLE #523 HOUSTON TX 77099 |
| L & R MANUFACTURING COMPANY | 577 ELM STREET PO BOX 607 KEARNY NJ 07032-0607 |
| L & R MANUFACTURING COMPANY | PO BOX 607 KEARNY NJ 07032-0607 |
| L A THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| L A WATSON | ADDRESS ON FILE |
| L A WATSONC/O MAMIE R WATSON | ADDRESS ON FILE |
| L ADAMS | ADDRESS ON FILE |
| L ALSBROOKS | ADDRESS ON FILE |
| L B BLAKE JR | ADDRESS ON FILE |
| L B FOSTER CO | PO BOX 643343 PITTSBURGH PA 15264-3343 |
| L B FOSTER CO. | 415 HOLIDAY DRIVE PITTSBURGH PA 15220 |
| L B MUSIA | ADDRESS ON FILE |
| L B WATKINS JR | ADDRESS ON FILE |
| L BROOKS | ADDRESS ON FILE |
| L BURNETT | ADDRESS ON FILE |
| L C CLEMENTS | ADDRESS ON FILE |
| L C CLEMENTS | ADDRESS ON FILE |
| L C ELDRIDGE SALES CO INC | 9800 RICHMOND AVE SUITE 325 HOUSTON TX 77042 |
| L C ELDRIDGE SALES CO INC | 9800 RICHMOND AVE STE 325 HOUSTON TX 77042-4277 |
| L C LURIG | ADDRESS ON FILE |
| L C MAGNETICS | 1139 N KRAEMER PLACE ANAHEIM CA 92806 |
| L CLAYTON ZACHARY | ADDRESS ON FILE |
| L CONWAY CONSULTING INC | 5930 ROYAL LANE SUITE E BOX 204 DALLAS TX 75230 |
| L CULIPHER | ADDRESS ON FILE |
| L D HODGE | ADDRESS ON FILE |
| L D KIBODEAUX | ADDRESS ON FILE |
| L D WEBB | ADDRESS ON FILE |
| L D WRIGHT ESTATE | ADDRESS ON FILE |
| L D WRIGHT JR & JOYCE WRIGHT | ADDRESS ON FILE |
| L D WRIGHT JR & JOYCE WRIGHT | ADDRESS ON FILE |
| L DARLENE ZIARA | ADDRESS ON FILE |
| L DAVID CLINE | ADDRESS ON FILE |
| L F B MINTER TRUSTEE OF ADELLE W | ADDRESS ON FILE |
| L F MANUFACTURING INC | PO BOX 202847 DALLAS TX 75320-2847 |
| L FILES | ADDRESS ON FILE |
| L FLETCHER | ADDRESS ON FILE |
| L G FELFE | ADDRESS ON FILE |
| L G S TECHNOLOGIES LP | 3411 PINECREEK DR TYLER TX 75707-1741 |
| L GILBERT | ADDRESS ON FILE |
| L GRAVES | ADDRESS ON FILE |
| L GREG HUMBER | ADDRESS ON FILE |
| L HARLOW | ADDRESS ON FILE |
| L HASTY | ADDRESS ON FILE |
| L HEROD | ADDRESS ON FILE |
| L HOLDER | ADDRESS ON FILE |
| L HUMBER | ADDRESS ON FILE |
| L J DAVIS | ADDRESS ON FILE |
| L J DUBOIS | ADDRESS ON FILE |
| L J HOLMES | ADDRESS ON FILE |
| L J MEYER | ADDRESS ON FILE |
| L J RIVES & LONIE RIVES | ADDRESS ON FILE |
| L J RUBINO | ADDRESS ON FILE |
| L J SAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| L J WRIGHT | ADDRESS ON FILE |
| L JANECKA | ADDRESS ON FILE |
| L JOHNSON | ADDRESS ON FILE |
| L JOHNSON | ADDRESS ON FILE |
| L JOSEPH CALLAN | ADDRESS ON FILE |
| L JOY FLETCHER | ADDRESS ON FILE |
| L JOY REDDING | ADDRESS ON FILE |
| L K SOWELL CHARITABLE TRUST | ADDRESS ON FILE |
| L L KOSLOSKY | ADDRESS ON FILE |
| L LANGSTON | ADDRESS ON FILE |
| L LEMAY | ADDRESS ON FILE |
| L LEWIS | ADDRESS ON FILE |
| L LEWIS BERRY | ADDRESS ON FILE |
| L M & B SHAMBURGER | ADDRESS ON FILE |
| L M RIDGE | ADDRESS ON FILE |
| L M,JR BRABHAM | ADDRESS ON FILE |
| L MCBRIDE | ADDRESS ON FILE |
| L MCNALLY | ADDRESS ON FILE |
| L N NEWSOME | ADDRESS ON FILE |
| L NEELY | ADDRESS ON FILE |
| L O PELHAM ESTATE | ADDRESS ON FILE |
| L O RAY ETUX | ADDRESS ON FILE |
| L OATES | ADDRESS ON FILE |
| L P JONES | ADDRESS ON FILE |
| L PATRICIA REYNOLDS | ADDRESS ON FILE |
| L PENNINGTON | ADDRESS ON FILE |
| L PRATT | ADDRESS ON FILE |
| L PRINCE | ADDRESS ON FILE |
| L Q HENDLEY | ADDRESS ON FILE |
| L QUISENBERRY | ADDRESS ON FILE |
| L R WARREN | ADDRESS ON FILE |
| L RANGASWAMY | ADDRESS ON FILE |
| L RICHESON | ADDRESS ON FILE |
| L ROSS BRIGHT | ADDRESS ON FILE |
| L RUBINO | ADDRESS ON FILE |
| L S LEE III | ADDRESS ON FILE |
| L S LINDLEY | ADDRESS ON FILE |
| L S STARRETT CO | 165 CRESCENT STREET ATHOL MA 01331 |
| L SAWYER | ADDRESS ON FILE |
| L SMITH | ADDRESS ON FILE |
| L STORY | ADDRESS ON FILE |
| L STRONG | ADDRESS ON FILE |
| L TALLEY | ADDRESS ON FILE |
| L W BURNETT | ADDRESS ON FILE |
| L W JAMESON | ADDRESS ON FILE |
| L W TRUSSELL | ADDRESS ON FILE |
| L WOELFEL | ADDRESS ON FILE |
| L WOELFEL JR | ADDRESS ON FILE |
| L&H PLUMBING & HEATING SUPPLIES | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STREET |

| Claim Name | Address Information |
|---|---|
| L&H PLUMBING & HEATING SUPPLIES | NEWARK NJ 07101 |
| L&H PLUMBING & HEATING SUPPLIES | RARITAN VALLEY PLUMBING SUPPLY CO 830 US HIGHWAY 22 BRIDGEWATER NJ 08807 |
| L&L PROPERTIES | C/O LYNN T PIERCE 635 S TRADE DAYS BLVD CANTON TX 75103-1825 |
| L&M TILE PRODUCTS INC | 100 CYPRESSWOOD DR SPRING TX 77388 |
| L&S INSULATION CO INC | 616 S 89TH STREET MILWAUKEE WI 53214 |
| L-3 COMMUNICATIONS | INTEGRATED SYSTEMS PO BOX 6177 ATTN JAMES CAMPBELL GREENVILLE TX 75403 |
| L-3 COMMUNICATIONS CORPORATION MASTER | TRUST NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| L-COM INC | 50 HIGH ST FL 3 NORTH ANDOVER MA 01845-3139 |
| L-COM INC | PO BOX 55758 BOSTON MA 02205-5758 |
| L. D. LANDERS SR. | ADDRESS ON FILE |
| L. F. MANUFACTURING, INC. | 5528 E. HWY 290 GIDDINGS TX 78942 |
| L. JOYCE NORTHCUTT | ADDRESS ON FILE |
| L. WENDY POST | ADDRESS ON FILE |
| L.A. WATSON | ADDRESS ON FILE |
| L.A.W. PUBLICATIONS | 15000 E BELTWAY PKWY ADDISON TX 75001 |
| L.R. ROBERTS | ADDRESS ON FILE |
| L.R. SHARP JR. | ADDRESS ON FILE |
| L5E LLC | 130 E JOHN CARPENTER FREEWAY IRVING TX 75062 |
| L6 INC | DBA TOTAL VALVE SYSTEMS 1300 E MEPHIS BROKEN ARROW OK 74012 |
| LA BOUR PUMP CO INC | HARDIN, KUNDLA, MCKEON & POLETTO, PA 110 WILLIAM STREET, 25TH FLOOR NEW YORK NY 10038 |
| LA FOMBY | ADDRESS ON FILE |
| LA GLORIA OIL & GAS COMPANY | PO BOX 1168 BALTIMORE MD 21203 |
| LA HACIENDA TREATMENT CENTER | PO BOX 1 HUNT TX 78024 |
| LA LOGGINS | ADDRESS ON FILE |
| LA M MILLER | ADDRESS ON FILE |
| LA MANNA, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LA MENDOLA, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LA OPINION | 1221 NORTH SAM HOUSTON ODESSA TX 79761 |
| LA PORTE BAYSHORE CHAMBER OF COMMERCE | PO BOX 996 LA PORTE TX 77572-0996 |
| LA PRENSA COMUNIDAD | PO BOX 732 ATTN: KYTINNA SOTO TOLAR TX 76476 |
| LA QUINTA IN HOUSTON LA PORTE | # 0599 1105 HWY 146 S LA PORTE TX 77571 |
| LA QUINTA INN # 0765 | 8710 SEAWALL BLVD GALVESTON TX 77554 |
| LA QUINTA INN # 0956 | LA QUINTA INN & SUITES HOUSTON WEST PARK 10 15225 KATY FREEWAY HOUSTON TX 77094 |
| LA QUINTA INN # 6081 | LA QUINTA INN & SUITES MCKINNEY 6501 HENNEMAN WAY MCKINNEY TX 75070 |
| LA QUINTA INN # 6177 | LA QUINTA INN ABILENE SOUTHWEST 3018 CAT CLAW AVE ABILENE TX 79606 |
| LA QUINTA INN # 6209 | 909 E FRONTAGE RD ALAMO TX 78516 |
| LA QUINTA INN #0111 | 1100 SOUTH 10TH MCALLEN TX 78501 |
| LA QUINTA INN #0178 | 15510 JFK BLVD HOUSTON TX 77032 |
| LA QUINTA INN #0241 | 4603 N CAGE PHARR TX 78577 |
| LA QUINTA INN #0258 | 22790 US 59 NORTH KINGWOOD TX 77339 |
| LA QUINTA INN #0451 | 7888 I-30 WEST WHITE SETTLEMENT TX 76108 |
| LA QUINTA INN #0457 | 1601 WSW LOOP 323 TYLER TX 75701 |
| LA QUINTA INN #0505 | 4015 SW FWY (HWY 59) HOUSTON TX 77027 |
| LA QUINTA INN #0506 | 3610 SANTA URSULA LAREDO TX 78041 |
| LA QUINTA INN #0516 | 1128 NORTH CENTRAL FREEWAY WICHITA FALLS TX 76306 |
| LA QUINTA INN #0519 | 4105 W AIRPORT FRWY IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| LA QUINTA INN #0527 | 1112 N FORT HOOD STREET KILLEEN TX 76541 |
| LA QUINTA INN #0529 | 15225 KATY FWY HOUSTON TX 77094 |
| LA QUINTA INN #0529 | 15225 KATY FWY HOUSTON TX 77094-1909 |
| LA QUINTA INN #0533 | 1121 HWY 146 NORTH TEXAS CITY TX 77590 |
| LA QUINTA INN #0542 | 700 FORT WORTH DR DENTON TX 76201 |
| LA QUINTA INN #0544 | 3501 WEST LAKE DR ABILENE TX 79601 |
| LA QUINTA INN #0552 | 1410 N HWY 161 GRAND PRAIRIE TX 75050 |
| LA QUINTA INN #0558 | 1002 S EXPWY HARLINGEN TX 78552 |
| LA QUINTA INN #0576 | 2119 S 1ST ST LUFKIN TX 75901-5941 |
| LA QUINTA INN #0577 | 7603 NORTH NAVARRO VICTORIA TX 77904 |
| LA QUINTA INN #0581 | 2119 SOUTH FIRST ST LUFKIN TX 75901 |
| LA QUINTA INN #0582 | 1604 W BARTON AVE TEMPLE TX 76504 |
| LA QUINTA INN #0587 | 4911 EAST I-10 BAYTOWN TX 77521 |
| LA QUINTA INN #0606 | 14000 MEDICAL COMPLEX DR TOMBALL TX 77375 |
| LA QUINTA INN #0618 | 3636 NASA ROAD 1 SEABROOK TX 77586 |
| LA QUINTA INN #0672 | 2307 LOOP 306 SAN ANGELO TX 76904 |
| LA QUINTA INN #0690 | 9911 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| LA QUINTA INN #0696 | 12727 SOUTHWEST FWY STAFFORD TX 77477 |
| LA QUINTA INN #0702 | 5155 I-37 NORTH CORPUS CHRISTI TX 78408 |
| LA QUINTA INN #0706 | 10001 N CENTRAL EXPRESSWAY HWY75 DALLAS TX 75231 |
| LA QUINTA INN #0709 | 8303 ERL THORNTON DALLAS TX 75228 |
| LA QUINTA INN #0736 | 18828 STATE HWY 249 HOUSTON TX 77070 |
| LA QUINTA INN #0737 | 24868 I-45 NORTH THE WOODLANDS TX 77386 |
| LA QUINTA INN #0749 | 2380 WEST NW HIGHWAY DALLAS TX 75220 |
| LA QUINTA INN #0784 | 546 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78405 |
| LA QUINTA INN #0796 | 1614 HWY 34 SOUTH TERRELL TX 75160 |
| LA QUINTA INN #0810 | 1820 NORTH CENTRAL EXPRESSWAY PLANO TX 75074 |
| LA QUINTA INN #0847 | 105 CHRISTY PLAZA STEPHENVILLE TX 76401 |
| LA QUINTA INN #0874 | 28332 SOUTHWEST FREEWAY ROSENBERG TX 77471 |
| LA QUINTA INN #0876 | 9002 BROADWAY PEARLAND TX 77584 |
| LA QUINTA INN #0905 | 2004 N IH 35 ROUND ROCK TX 78681 |
| LA QUINTA INN #0950 | 4700 N FREEWAY FORT WORTH TX 76137 |
| LA QUINTA INN #0960 | 4001 SCOTS LEGACY DRIVE ARLINGTON TX 76015 |
| LA QUINTA INN #0963 | 1625 WEST LOOP SOUTH HOUSTON TX 77027 |
| LA QUINTA INN #0968 | 4800 W PLANO PARKWAY PLANO TX 75093 |
| LA QUINTA INN #4015 | 11130 NORTHWEST FWY HOUSTON TX 77092 |
| LA QUINTA INN #4016 | 6790 SOUTHWEST FWY HOUSTON TX 77074 |
| LA QUINTA INN #453 | 5001 EAST HIGHWAY 80 ODESSA TX 79761 |
| LA QUINTA INN #455 | 4130 WEST WALL MIDLAND TX 79703 |
| LA QUINTA INN #477 | 6225 S PADRE ISLAND DRIVE CORPUS CHRISTI TX 78412 |
| LA QUINTA INN #512 | 4440 N CENTRAL EXPY DALLAS TX 75206 |
| LA QUINTA INN #528 | 1126 S HWY 332 WEST CLUTE TX 77531 |
| LA QUINTA INN #6008 | 689 EAST I H 30 ROCKWALL TX 75087 |
| LA QUINTA INN #6019 | 118 US HIGHWAY 80 AT BELTLINE RD MESQUITE TX 75149 |
| LA QUINTA INN #6020 | 2606 NORTH LOOP 250 W MIDLAND TX 79707 |
| LA QUINTA INN #6022 | 1419 NORTH US HWY 67 CEDAR HILL TX 75104 |
| LA QUINTA INN #6029 | 10850 HARWIN DRIVE HOUSTON TX 77072 |
| LA QUINTA INN #6041 | 8776 AIRPORT BLVD HOUSTON TX 77061 |
| LA QUINTA INN #6048 | 1503 BRECKENRIDGE RD MANSFIELD TX 76063 |

| Claim Name | Address Information |
|---|---|
| LA QUINTA INN #6071 | 7815A LBJ FWY DALLAS TX 75251 |
| LA QUINTA INN #6078 | 5800 QUEBEC ST FORT WORTH TX 76135 |
| LA QUINTA INN #6080 | 1513 OLD BRANDON RD HILLSBORO TX 76645 |
| LA QUINTA INN #6082 | 641 NORTH I-35 EAST DESOTO TX 75115 |
| LA QUINTA INN #6084 | 1220 CENTRAL EXPY ALLEN TX 75013 |
| LA QUINTA INN #6086 | 930 NORMANDY STREET HOUSTON TX 77015 |
| LA QUINTA INN #6111 | 3205 NE LOOP 286 PARIS TX 75460 |
| LA QUINTA INN #6121 | 6930 FM 1488 ROAD MAGNOLIA TX 77354 |
| LA QUINTA INN #6135 | 22455 KATY FREEWAY KATY TX 77450 |
| LA QUINTA INN #6150 | 8280 N EXPRESSWAY OLMITO TX 78575 |
| LA QUINTA INN #6153 | 1405 SOUTH HIGHWAY 287 DECATUR TX 76234 |
| LA QUINTA INN #6154 | 107 E KILPATRICK AVE CLEBURNE TX 76033 |
| LA QUINTA INN #6175 | 2020 REGAL DR CORSICANA TX 75109 |
| LA QUINTA INN #6188 | 1809 HIGHWAY 121 BEDFORD TX 76021 |
| LA QUINTA INN #6191 | 910 HWY 35 N PORT LAVACA TX 77979 |
| LA QUINTA INN #6198 | 1400 EAST BLVD DEER PARK TX 77536 |
| LA QUINTA INN #6201 | 1010 W COMMERCE STREET FAIRFIELD TX 75840 |
| LA QUINTA INN #6242 | 653 NE LOOP 820 RICHLAND HILLS TX 76118 |
| LA QUINTA INN #6268 | 18201 KENSWICK DRIVE HUMBLE TX 77338 |
| LA QUINTA INN #6287 | 1344 EATON DR SULPHUR SPRINGS TX 75482 |
| LA QUINTA INN #6303 | 2451 SHADOW VIEW LN HOUSTON TX 77077 |
| LA QUINTA INN #6405 | 1000 DOWDY FERRY ROAD HUTCHINS TX 75141 |
| LA QUINTA INN #6487 | 4465 NORTH I 35 DENTON TX 76207 |
| LA QUINTA INN #938 | 14925 LANDMARK BLVD DALLAS TX 75254 |
| LA QUINTA INN & CONFERENCE | CENTER SAN ANGELO INN 0672 2307 LOOP 306 SAN ANGELO TX 76904 |
| LA QUINTA INN & SUITES | 4900 BRYANT IRVIN FORT WORTH TX 76132 |
| LA QUINTA INN & SUITES | FLORESVILLE INN 6493 1910 10TH ST FLORESVILLE TX 78114 |
| LA QUINTA INN & SUITES DALLAS | NW I 35 E WALNUT HILL INN 6544 2421 WALNUT HILL LN DALLAS TX 75229 |
| LA QUINTA INN & SUITES DALLAS | LOVE FIELD INN 6482 8300 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| LA QUINTA INN & SUITES HOUSTON | CHANNELVIEW INN #6489 5520 E SAM HOUSTON PKWY N HOUSTON TX 77015 |
| LA QUINTA INN & SUITES HOUSTON | BUSH INTL AIRPORT E 18201 KENSWICK DRIVE HUMBLE TX 77338 |
| LA QUINTA INN & SUITES MERCEDES | INN#6129 7007 E EXPRESSWAY 83 MERCEDES TX 78570 |
| LA QUINTA INN & SUITES ODESSA | # 6360 4122 FAUDREE RD ODESSA TX 79765 |
| LA QUINTA INN & SUITES PALESTINE | 3000 SOUTH LOOP 256 PALESTINE TX 75801 |
| LA QUINTA INN & SUITES PASADENA | 2205 PASADENA FREEWAY INN 6564 PASADENA TX 77506 |
| LA QUINTA INN & SUITES PEARSALL | INN 6576 170 MEDICAL DR PEARSALL TX 78061 |
| LA QUINTA INN & SUITES PHARR | HWY 281 4607 N CAGE BLVD PHARR TX 78577 |
| LA QUINTA INN 1960 | 415 FM 1960 HOUSTON TX 77073 |
| LA QUINTA INN AND SUITES 6040 | 880 HARBOR LAKES DR GRANBURY TX 76048 |
| LA QUINTA INN AUSTIN NORTH #6031 | 7622 IH 35 NORTH AUSTIN TX 78752 |
| LA QUINTA INN DALLAS UPTOWN | INN 0512 4440 N CENTRAL EXPY DALLAS TX 76208 |
| LA QUINTA INN HARLINGEN | 1002 S EXPRESSWAY 83 HARLINGEN TX 78552 |
| LA QUINTA INN HOUSTON BAYTOWN | WEST INN 0587 4911 EAST I 10 BAYTOWN TX 77521 |
| LA QUINTA INN HOUSTON RELIANT | MEDICAL CENTER 9911 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| LA QUINTA INN WACO UNIVERSITY | INN 0511 1110 S 9TH ST WACO TX 76706-2399 |
| LA QUINTA INN# 0416 | 805 TRAVIS ST MISSION TX 78572 |
| LA QUINTA INN# 0654 | 28673 I-45 NORTH THE WOODLANDS TX 77381 |
| LA QUINTA INN# 0730 | 7000 PADRE BLVD SOUTH PADRE ISLAND TX 78597 |
| LA QUINTA INN# 0943 | 4850 W JOHN CARPENTER FRWY IRVING TX 75063 |

| Claim Name | Address Information |
| --- | --- |
| LA QUINTA INN# 0995 | 10446 IH 37 ACCESS RD B CORPUS CHRISTI TX 78410 |
| LA QUINTA INN# 6077 | 225 E ALSBURY BLVD BURLESON TX 76028 |
| LA QUINTA INN# 6184 | 2400 W MULBERRY ANGLETON TX 77515 |
| LA QUINTA INN# 6190 | 5300 7TH ST BAY CITY TX 77414 |
| LA QUINTA INN# 6218 | 110 S SONOMA TRAIL ENNIS TX 75119 |
| LA QUINTA INN# 6286 | 22025 US HWY 59 NEW CANEY TX 77357 |
| LA QUINTA INN# 6302 | 2131 WEST I-20 GRAND PRAIRIE TX 75052 |
| LA QUINTA INN# 6373 | 3346 FOREST HILL CIRCLE FOREST HILL TX 76140 |
| LA QUINTA INN#0586 | 1657 S STEMMONS FWY LEWISVILLE TX 75067 |
| LA QUINTA INN#0649 | 13290 FM 1960 WEST HOUSTON TX 77065 |
| LA QUINTA INN#0733 | 7220 BOB BULLOCK LOOP 20 LAREDO TX 78041 |
| LA QUINTA INN#0780 | 520 W BAY AREA BLVD WEBSTER TX 77598 |
| LA QUINTA INN#4025 | 5215 I-10 EAST BAYTOWN TX 77521 |
| LA QUINTA INN#6000 | 229 WEST LOOP 121 BELTON TX 76513 |
| LA QUINTA INN#6093 | 415 FM 1960 HOUSTON TX 77073 |
| LA QUINTA INN#6129 | 7007 E EXPRESSWAY 83 MERCEDES TX 78570 |
| LA QUINTA INN#6149 | PO BOX 141597 IRVING TX 75014-1597 |
| LA QUINTA INN#6155 | 880 SOUTH LOOP 35 ALVIN TX 77511 |
| LA QUINTA INN#6185 | 6003 WOODWAY DR WOODWAY TX 76712 |
| LA QUINTA INN#6237 | 375 I-30 EAST GARLAND TX 75043 |
| LA QUINTA INN#6245 | 721 FM 1489 BROOKSHIRE TX 77423 |
| LA QUINTA INN#6252 | 2400 E MAIN ST ALICE TX 78332 |
| LA QUINTA INN#6258 | 4225 N MACARTHUR BLVD IRVING TX 75038 |
| LA QUINTA INN#6271 | 431 AIRPORT FWY EULESS TX 76040 |
| LA QUINTA INN#6318 | 1902 S JACKSON STREET JACKSONVILLE TX 75776 |
| LA QUINTA INN#6489 | 5520 E SAM HOUSTON PKWY HOUSTON TX 77015 |
| LA QUINTA INNS INC | 825 N WATSON ROAD ARLINGTON TX 76011 |
| LA SALLE COUNTY TAX OFFICE | PO BOX 737 COTULLA TX 78014-0737 |
| LA SCALA, SALVATORE J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LA TARSHA HUTCHINS | ADDRESS ON FILE |
| LA TASHA FINLEY BALLARD | ADDRESS ON FILE |
| LA TOYA NICOLE WALKER | ADDRESS ON FILE |
| LA TOYA WALKER | ADDRESS ON FILE |
| LA VEGA INDEPENDENT SCHOOL DISTRICT | 400 E. LOOP 340 WACO TX 76705 |
| LA VENTRICE R WILSON | ADDRESS ON FILE |
| LA VILLITA IRVING II | ADDRESS ON FILE |
| LA VOZ DEL ANCIANO MEXICO AMERICANO INC | 3316 SYLVAN AVE DALLAS TX 75212 |
| LA VOZ DEL ANCIANO MEXICO AMERICANO INC | PO BOX 226422 DALLAS TX 75222 |
| LA WATER AND POWER | EMPLOYEES RETIREMENT PLAN RETIREMENT PLAN 111 N. HOPE STREET ROOM 357 LOS ANGELES CA 90012 |
| LA WATER AND POWER EMPLOYEES | 111 N. HOPE STREET ROOM 357 LOS ANGELES CA 90012 |
| LA WOODY | ADDRESS ON FILE |
| LA'CREASHA WELLS | ADDRESS ON FILE |
| LAAJALA, GENE | 6935 W MUD LAKE RD TAMARACK MN 55787 |
| LAB DIRECT CP FR | 2008 S MAIN ST STE 306 WAKE FOREST NC 27587-9392 |
| LAB SAFETY SUPPLY INC | PO BOX 5368 JANESVILLE WI 53547-5368 |
| LABADIE, GABRIELLE | 19207 FIELDSHIRE CIR KATY TX 77449-5599 |
| LABARBARA ANN BAKER | ADDRESS ON FILE |
| LABARBERA, LAWRENCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
| --- | --- |
| LABARBERA, LAWRENCE | 10 WOODBRIDGE NJ 07095 |
| LABARGE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LABARRE, LORING | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LABELMASTER | AN AMERICAN LABELMARK CO PO BOX 46402 CHICAGO IL 60646-0402 |
| LABELMASTER | 5724 N PULASKY RD CHICAGO IL 60646-6797 |
| LABIB E AZIZ | ADDRESS ON FILE |
| LABINE, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LABOARD, RICHARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LABONNE, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LABORATORY QUALITY SERVICES | INTERNATIONAL 16130 VAN DRUNEN ROAD SOUTH HOLLAND IL 60473 |
| LABORDE, DARLENE | ADDRESS ON FILE |
| LABORDE, DARLENE | ADDRESS ON FILE |
| LABORDE, DARLENE D | ADDRESS ON FILE |
| LABRANDON LUCKY | ADDRESS ON FILE |
| LABUS, HARVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACE MARCUM | ADDRESS ON FILE |
| LACEFIELD SERVICES | PO BOX 493 COLORADO CITY TX 79512 |
| LACEWELL, NATHANIEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LACEWELL, NATHANIEL | 1540 E ARCADIA RD RIEGELWOOD NC 28456 |
| LACEY BARLEN | ADDRESS ON FILE |
| LACEY BRUTSCHY | ADDRESS ON FILE |
| LACEY GEARY | ADDRESS ON FILE |
| LACEY H GLENNON | ADDRESS ON FILE |
| LACEY, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACEY, GRAHAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACH, STANLEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LACHANCE, ALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACHANCE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACHANDA BROWN | ADDRESS ON FILE |
| LACHANDRA FREENEY | ADDRESS ON FILE |
| LACHANDRA M SAMMONS | ADDRESS ON FILE |
| LACHARLES BASS | ADDRESS ON FILE |
| LACHARLES MICHAEL BASS | ADDRESS ON FILE |
| LACHONDRA RODDY | ADDRESS ON FILE |
| LACIE CHEATWOD | ADDRESS ON FILE |
| LACK, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LACKAJS, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACKNER, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LACOUNT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| LACOUNT, RICHARD | 3800 MIAMI FL 33131 |
| LACOUR, MARY | 14818 CARDIFF CLIFF LN HOUSTON TX 77053-5808 |
| LACRESCIA ALBERTSON | ADDRESS ON FILE |
| LACRESHA SMITH | ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY | KEVIN L KEELY 200 N MAIN ST PO BOX 468 LOUISIANA MO 63353 |
| LACSAMANA R ANTONIO | ADDRESS ON FILE |
| LACY D WHITCOMB | ADDRESS ON FILE |
| LACY DIANE BARCAK | ADDRESS ON FILE |
| LACY E HICKS | ADDRESS ON FILE |
| LACY SPERRY | ADDRESS ON FILE |
| LACY SURVEYING & MAPPING | P O BOX 736 ARP TX 75750 |
| LACY SURVEYING INC | PO BOX 736 ARP TX 75750 |
| LACY WEAVER | ADDRESS ON FILE |
| LACY, MANUEL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LACY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LACY, SAMANTHA, PR OF THE | ESTATE OF CLIFTON H GROVE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAD INC | DBA VILLA CAPRI APARTMENTS 701 W ELMS STE 320 KILLEEN TX 76542 |
| LADANYI, EVA I, PR OF THE | ESTATE OF ALBERT E LADANYI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LADD JOHNSON | ADDRESS ON FILE |
| LADD, LAYTON | 8014 CARTEZ STREET METAIRIE LA 70003 |
| LADD, LAYTON | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| LADDIE DEE LANDERS II TRUST | ADDRESS ON FILE |
| LADDIE J MURRAY | ADDRESS ON FILE |
| LADDIE L O KELLEY | ADDRESS ON FILE |
| LADELLE CASKEY DUKES | ADDRESS ON FILE |
| LADELLE WINSHIP TULEY | 18005 LAFAYETTE PARK RD JONESTOWN TX 78645 |
| LADISH CO INC | 5481 S PACKARD AVE CUDAHY WI 53110 |
| LADISH VALVE COMPANY LLC | 7603 BLUFF POINT DR HOUSTON TX 77086-1765 |
| LADISLAS LAKNER | ADDRESS ON FILE |
| LADONA DAVIS | ADDRESS ON FILE |
| LADONA HONEA COOK | #15 CURRYMEAD WOODLANDS TX 77382 |
| LADONNA BRASUELL | ADDRESS ON FILE |
| LADONNA CZARNECKI | ADDRESS ON FILE |
| LADONNA DAVIS | ADDRESS ON FILE |
| LADONNA PERRY | ADDRESS ON FILE |
| LADREA BURNETT | ADDRESS ON FILE |
| LADWIG E BAUMANN | ADDRESS ON FILE |
| LADY COLE | ADDRESS ON FILE |
| LADY G COLE | ADDRESS ON FILE |
| LADY HEALTH & FITNESS | ADDRESS ON FILE |
| LADY MUJAJI HERITAGE CLUB | ATTN: DR DORISULA W HAWKINS 114 DIANE LN MOUNT PLEASANT TX 75455 |
| LADYE B TAYLOR | ADDRESS ON FILE |
| LAEDEKE, MICHELLE MAXWELL | PO BOX 2672 MISSOULA MT 59806 |
| LAEDEKE, MICHELLE MAXWELL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| LAEDEKE, TIM | PO BOX 2672 MISSOULA MT 59806 |

| Claim Name | Address Information |
| --- | --- |
| LAEDEKE, TIM | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| LAFALCE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAFAYETTE HERNDON AND PATRICIA A | ADDRESS ON FILE |
| LAFAYETTE MING | ADDRESS ON FILE |
| LAFAYETTE SHAW | ADDRESS ON FILE |
| LAFAYETTE UTILITIES SYSTEM | KEAN MILLER LLP TOKESHA M. COLLINS 400 CONVENTION STREET, SUITE 700 BATON ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM | KEAN MILLER LLP MAUREEN N. HARBOURT PO BOX 3513 BATON ROUGE LA 70821 |
| LAFAYETTE UTILITIES SYSTEM & | LOUISIANA CHEMICAL ASSOC TOKESHA M. COLLINS, KEAN MILLER LLP 400 CONVENTION ST, STE 700 BATON ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM & | LOUISIANA CHEMICAL ASSOC MAUREEN N. HARBOURT, KEAN MILLER LLP PO BOX 3513 BATON ROUGE LA 70821 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATION TOKESHA M. COLLINS, KEAN MILLER LLP 400 CONVENTION ST, SUITE 700 BATON ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATION MAUREEN N. HARBOURT KEAN MILLER LLP, PO BOX 3513 BATON ROUGE LA 70821 |
| LAFEVER, DANNY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LAFFERTY, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAFFERTY, MARK | 4 PARKER DRIVE EAST FREETOWN MA 02717 |
| LAFFERTY, NINA | 4 PARKER DRIVE FREETOWN MA 02717 |
| LAFFERTY, STEPHEN DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LAFFEY, JEFFRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAFOUNTAINE, ALFRED | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| LAFRAZZA, RALPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAGA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAGES, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAGLORIA OIL AND GAS COMPANY | 425 MCMURRY DRIVE TYLER TX 75702 |
| LAGLORIA OIL AND GAS COMPANY | BAKER BOTTS LLP WALTER LYNCH ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| LAGNA, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAGNIAPPE PRODUCTIONS | C/O TIN STAR ENTERTAINMENT LP 120 EAST HILL STREET KELLER TX 76248 |
| LAGO DEVELOPERS GP | DBA A&G HOMES PO BOX 775 GATESVILLE TX 76528 |
| LAGRIMINI, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAGUERRE, ROBERT | 8594 E KELLY RD PRESCOTT VALLEY AZ 86315 |
| LAGUNA APARTMENTS | 5769 BELT LINE RD DALLAS TX 75254 |
| LAGZDINS, EDGAR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAHERCHAND M DEDHIA | ADDRESS ON FILE |
| LAHOCKI, THOMAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAHTINEN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAI-CHUNG CHEN | ADDRESS ON FILE |
| LAIDLAW ENVIRONMENTAL SVCS INC | PO BOX 905258 CHARLOTTE NC 28290-5258 |

| Claim Name | Address Information |
|---|---|
| LAIL, PATSY NOLEN | 3643 MCKINNEY RD. MOORESBORO NC 28114 |
| LAIL, PATSY NOLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LAIL, ROBERT MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LAILA KHALIL | ADDRESS ON FILE |
| LAILA S KHALIL | ADDRESS ON FILE |
| LAINEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAINEZ, CARLA S | ADDRESS ON FILE |
| LAIRD A COBB | ADDRESS ON FILE |
| LAIRD PLASTICS | 10737 KING WILLIAM DALLAS TX 75235 |
| LAIRD, JOHN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, JUSTIN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, LORI | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, SUSAN SPENCER | PO BOX 2439 ATHENS TX 75751 |
| LAISURE OIL REFINING AND PRODU | 2612 TEXAS ST GREENVILLE TX 75401-3922 |
| LAJEUNESSE, EUGENE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAJOIE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAJOIE, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAJOIE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAJOIE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUANA WILKERSON | ADDRESS ON FILE |
| LAKDAWALA, SAILESH | ADDRESS ON FILE |
| LAKE CHAPEL CEMETERY ASSOCIATION | 195 SUSAN CIR FAIRFIELD TX 75840 |
| LAKE COUNTRY NEWSPAPERS | PO BOX 600/620 OAK GRAHAM TX 76450 |
| LAKE CREEK 3 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LAKE DALLAS ISD | 104 SWISHER ROAD LAKE DALLAS TX 75065 |
| LAKE DALLAS ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| LAKE GRANBURY AREA | BEAUTIFICATION COUNCIL PO BOX 1921 GRANBURY TX 76048 |
| LAKE GRANBURY AREA EDC | PO BOX 2188 GRANBURY TX 76048 |
| LAKE SULFUR SPRINGS EMERGENCY | 1000 RIVER RD STE 100 CONSHOHOCKEN PA 19428-2439 |
| LAKE, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAKEEDRA CHERYON AUTRY | ADDRESS ON FILE |
| LAKELAND MEDICAL ASSOCIATES | 117 MEDICAL CIRCLE ATHENS TX 75751 |
| LAKELAND NEWSPAPERS | PO BOX 32 ATHENS TX 75751 |
| LAKEMONT TX PARTNERS LLC | DBA THE MANOR AT LAKEMONT 3424 PEACHTREE ROAD SUITE 300 ATLANTA GA 30326 |
| LAKENDRA ADAMS | ADDRESS ON FILE |
| LAKENDRIX WHITE | ADDRESS ON FILE |
| LAKENDRIX WHITE | ADDRESS ON FILE |
| LAKESHORE APARTMENTS | 800 PANAMA CT GRANBURY TX 76048 |
| LAKESHORE DRIVE INVESTORS LTD | DBA WESTCHESTER SQUARE APTS 4560 LAKE SHORE DRIVE WACO TX 76710 |
| LAKESIDE INVESTORS 1,LLC | DBA LAKESIDE VILLAS APARTMENTS 3333 E CAMELBACK RD SUITE 252 PHOENIX AZ 85018 |

| Claim Name | Address Information |
| --- | --- |
| LAKESIDE PLACE GARDENS | ASSOCIATES,LLC DBA LAKESIDE PLACE APARTMENTS 201 WILCREST DRIVE HOUSTON TX 77042 |
| LAKETRA HATCHER | ADDRESS ON FILE |
| LAKEWOOD CLUB APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| LAKEWOOD COUNTRY CLUB | 1912 ABRAMS ROAD DALLAS TX 75214 |
| LAKEYISHA RUFF | ADDRESS ON FILE |
| LAKITA S WILLIAMS | ADDRESS ON FILE |
| LAKITA WILLIAMS | ADDRESS ON FILE |
| LAKIVA BANKS | ADDRESS ON FILE |
| LAKOS, JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAKSHMINARAY SUNDAR | ADDRESS ON FILE |
| LAKSHMINARYAH ASHOK | ADDRESS ON FILE |
| LAL THUKRAL | ADDRESS ON FILE |
| LALIT H SHAH | ADDRESS ON FILE |
| LALIT K JANI | ADDRESS ON FILE |
| LALIT N DESAI | ADDRESS ON FILE |
| LALIT N MEHTA | ADDRESS ON FILE |
| LALLEY, DANIEL J. | 173 SWAN RIDGE CT KALISPELL MT 59901-7726 |
| LALLIS ANN MERRILL | ADDRESS ON FILE |
| LALONE, CAROL | 5224 PROFESSIONAL DR APT 167 WICHITA FALLS TX 76302-5064 |
| LAM LYN & PHILIP PC | 3555 TIMMONS LANE HOUSTON TX 77027 |
| LAM LYN & PHILIP PC | 6213 SKYLINE DR STE 2100 HOUSTON TX 77057-7027 |
| LAM LYN & PHILLIP PC ATTORNEYS AT LAW | 3555 TIMMONS LANE SUITE 790 HOUSTON TX 77027 |
| LAM, CLARA | 2012B RALSTON DRIVE MT. LAUREL NJ 08054 |
| LAMANNA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMAR ADVERTISING | 2301 E ERVIN STREET TYLER TX 75702 |
| LAMAR ADVERTISING COMPANY | 2301 EAST ERWIN TYLER TX 75702 |
| LAMAR CAD | PO BOX 400 PARIS TX 75461-0400 |
| LAMAR COMPANIES | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMAR COUNTY | ATTN: HASKELL MARONEY 231 LAMAR AVENUE PARIS TX 75460 |
| LAMAR COUNTY CHAMBER OF COMMERCE | 8 WEST PLAZA PARIS TX 75460 |
| LAMAR COUNTY TAX OFFICE | 231 LAMAR AVE PARIS TX 75460-4300 |
| LAMAR E WALTERS II | ADDRESS ON FILE |
| LAMAR ELECTRIC COOPERATIVE | PO BOX 580 PARIS TX 75461-0580 |
| LAMAR, ALAN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMAR, ALAN R, PR OF THE | ESTATE OF CHARLES M LAMAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMARCHE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMB COUNTY TAX OFFICE | 100 6TH DR RM 105 LITTLEFIELD TX 79339-3366 |
| LAMB, DELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMB, ELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMBERT J SIDECO | ADDRESS ON FILE |
| LAMBERT OIL CO INC | PO BOX 636 CLEBURNE TX 76033 |
| LAMBERT OIL CO INC | 603 N LIPAN HWY GRANBURY TX 76048 |

| Claim Name | Address Information |
|---|---|
| LAMBERT OIL COMPANY INC | TEXACO DISTRIBUTION 701 1/2 E HENDERSON ST CLEBURNE TX 76031 |
| LAMBERT OIL COMPANY INC | 133 W WATER WEATHERFORD TX 76086 |
| LAMBERT SKUBAL | ADDRESS ON FILE |
| LAMBERT, AMBER | #181498 PO BOX 85880 PEARL MS 39288 |
| LAMBERT, ANDREW | 10230 67TH AVE APT 4R FOREST HILLS NY 11375-2448 |
| LAMBERT, CATHERINE M, PR OF THE | ESTATE OF LAWRENCE G LAMBERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMBERT, DARRELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMBERT, HAROLD | 2972 WOOD CANYON RD. SODA SPRINGS ID 83276 |
| LAMBERT, IRVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMBERT, KATHERINE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| LAMBERT, MELVIN R, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMBERT, OLIVER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMBERT, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMBERT, ROYAL THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAMBERT, TERRY R | 625 RTE 123 NORTH STODDARD NH 03464 |
| LAMBETH, JERRY WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LAMBIE, WILLIAM LEE | 5678 SADDLE ST BOISE ID 83709 |
| LAMBSON, JOYCE L | 676 FOSTER DR IDAHO FALLS ID 83401 |
| LAMBUSTA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMEIRAO, ANTONIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMESA ISD | 212 N HOUSTON LAMESA TX 79331 |
| LAMESA WILSON | ADDRESS ON FILE |
| LAMESA, CITY | LAMESA CITY HALL 601 S. 1ST STREET LAMESA TX 79331 |
| LAMKEN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMMERS, LINDA | 2959 COUNTRY PLACE CIR CARROLLTON TX 75006-4782 |
| LAMNDRA RAMSEY | ADDRESS ON FILE |
| LAMON, DAVID | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LAMON, DAVID | 205 ST. MARKWAY, APT. 530 WESTMINSTER MD 21787 |
| LAMONDRA HOUSTON | ADDRESS ON FILE |
| LAMONICA, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMONS GASKET COMPANY INC. | 103 BAYLOR DR TYLER TX 75703-4702 |
| LAMONS GASKET COMPANY INC. | BLACK & SKAGGS PC JERAMY M. SKAGGS 103 BAYLOR DR TYLER TX 75703-4702 |
| LAMONS GASKET COMPANY INC. | 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS GASKET COMPANY INC. | NORRIS & KEPLINGER, LLC MICHAEL TRACY CRAWFORD 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS GASKET COMPANY INC. | 7300 AIRPORT BLVD HOUSTON TX 77061 |
| LAMONS METAL GASKET COMPANY | PAUL BERRY LEE, ATTORNEY AT LAW PAUL BERRY LEE 217 NORTH 10TH ST SUITE 400 ST LOUIS MO 63101 |
| LAMONS METAL GASKET COMPANY | RAMEY & FLOCK MICHAEL T CRAWFORD 100 E FERGUSON, SUITE 600 TYLER TX 75702 |
| LAMONS METAL GASKET COMPANY | 103 BAYLOR DR TYLER TX 75703-4702 |

| Claim Name | Address Information |
| --- | --- |
| LAMONS METAL GASKET COMPANY | 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS METAL GASKET COMPANY | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| LAMONT A LOGAN | ADDRESS ON FILE |
| LAMONT E COLE | ADDRESS ON FILE |
| LAMONT E COLE | ADDRESS ON FILE |
| LAMONTE, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMOTHE, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMOTTE CHEMICAL PRODUCTS CO | PO BOX 329 CHESTERTOWN MD 21620 |
| LAMOTTE COMPANY | PO BOX 329 CHESTERTOWN MD 21620 |
| LAMOTTE, WILLIAM J. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMOURT, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAMPASAS COUNTY TAX OFFICE | 409 S PECAN ST STE 101 LAMPASAS TX 76550-2952 |
| LAMPLE, CHRISTINA, PR OF THE | ESTATE OF GEORGE J WOODS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAMPLEY, DAVID | 3000 W MASTER ST APT 207 PHILADELPHIA PA 19121-4408 |
| LANA BRITT | ADDRESS ON FILE |
| LANA DAUTOVIC | ADDRESS ON FILE |
| LANA FILGO | ADDRESS ON FILE |
| LANA L SCOTT | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA P UNDERWOOD | ADDRESS ON FILE |
| LANA S THOMAS | ADDRESS ON FILE |
| LANA SPOONER | ADDRESS ON FILE |
| LANA SPOONER | ADDRESS ON FILE |
| LANCASTER ISD | 422 S. CENTRE AVENUE LANCASTER TX 75146 |
| LANCASTER OUTREACH CENTER | 124 MARTIN DR LANCASTER TX 75146-2208 |
| LANCASTER PROPERTIES, LLC | 2901 BLEDSOE STREET FORT WORTH TX 76107 |
| LANCASTER ROTARY CLUB | PO BOX 575 LANCASTER TX 75146 |
| LANCASTER, BARBARA | 2808 COUNTY ROAD 2021 GLEN ROSE TX 76043 |
| LANCASTER, BOBBY T. | ADDRESS ON FILE |
| LANCASTER, CITY | 211 N HENRY ST LANCASTER TX 75146 |
| LANCASTER, JAY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANCASTER, JAY C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANCASTER, MORRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANCASTER, SHARON R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANCE & BETH SWAIM | ADDRESS ON FILE |
| LANCE A LEWIS | ADDRESS ON FILE |
| LANCE A LYTTLE | ADDRESS ON FILE |
| LANCE ALAN EILER | ADDRESS ON FILE |
| LANCE ALBERT GRAVES | ADDRESS ON FILE |
| LANCE ALBERT GRAVES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LANCE ALBERT GRAVES | ADDRESS ON FILE |
| LANCE ALLEN PHARES | ADDRESS ON FILE |
| LANCE BRIAN CUNNINGHAM | ADDRESS ON FILE |
| LANCE BRIAN DRAKE | ADDRESS ON FILE |
| LANCE CUNNINGHAM | ADDRESS ON FILE |
| LANCE D TURCOTTE | ADDRESS ON FILE |
| LANCE DOOLEY | ADDRESS ON FILE |
| LANCE DRAKE | ADDRESS ON FILE |
| LANCE EASLEY | ADDRESS ON FILE |
| LANCE G MORGAN | ADDRESS ON FILE |
| LANCE G MURPHY | ADDRESS ON FILE |
| LANCE GRAVES | ADDRESS ON FILE |
| LANCE H PENHALE | ADDRESS ON FILE |
| LANCE H. GOODMAN AND ASSOCIATES | 525 WALNUT DR. BELLVILLE TX 77418 |
| LANCE INC | 13024 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| LANCE JOHNSON | ADDRESS ON FILE |
| LANCE LARSON | ADDRESS ON FILE |
| LANCE LEWIS | ADDRESS ON FILE |
| LANCE LIFKA | ADDRESS ON FILE |
| LANCE M BUCHHOLZ | ADDRESS ON FILE |
| LANCE M GOREL | ADDRESS ON FILE |
| LANCE MARTIN | ADDRESS ON FILE |
| LANCE MCLEAN MEMORIAL FUND | C/O GRANBURY CITIZEN POLICE ACADEMY ALUMNI 116 W BRIDGE ST GRANBURY TX 76048 |
| LANCE MELIKIAN | ADDRESS ON FILE |
| LANCE MICHAEL EASLEY | ADDRESS ON FILE |
| LANCE MICHAEL EASLEY | ADDRESS ON FILE |
| LANCE MYRON HILLIARD | ADDRESS ON FILE |
| LANCE N LANGNER | ADDRESS ON FILE |
| LANCE PIERCE | ADDRESS ON FILE |
| LANCE SMITH | ADDRESS ON FILE |
| LANCE T BROWN | ADDRESS ON FILE |
| LANCE TERRANCE FITZGIBBONS | ADDRESS ON FILE |
| LANCE W RUGGLES | ADDRESS ON FILE |
| LANCE, HENRY J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LANCELOT, DONALD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LANCS INDUSTRIES | 12704 NE 20TH STE 36 KIRKLAND WA 98034 |
| LANCS INDUSTRIES INC | 12704 NE 124TH ST # 36 KIRKLAND WA 98034-8397 |
| LANCY F HEVERLY | ADDRESS ON FILE |
| LAND OLAKES INC | PO BOX 64101 ST. PAUL MN 55112 |
| LAND, BILLY JACK | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LAND, DEANNA | 1602 E ANTELOPE RD DOUGLAS WY 82633 |
| LANDAUER INC | 2 SCIENCE RD GLENWOOD IL 60425 |
| LANDAUER INC | PO BOX 809051 CHICAGO IL 60680-9051 |
| LANDAUER INLIGHT | ADDRESS ON FILE |
| LANDER, MICHAEL, JR | 326 THOMPSON AVE EAST LIVERPOOL OH 43920 |
| LANDEROS, HENRY A | 4721 CALLE MIO FARMINGTON NM 87401 |
| LANDERS MACHINE CO | PO BOX 162118 FORT WORTH TX 76161-2118 |

| Claim Name | Address Information |
|---|---|
| LANDERS MACHINE COMPANY | 3601 N. SYLVANIA AVE. FORT WORTH TX 76111 |
| LANDERS, BARBARA | 7824 GARZA AVE FORT WORTH TX 76116-7717 |
| LANDERS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDERS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDERS, OBEDIAH RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| LANDERS, OBEDIAH RAY | P.O. BOX 4055 OZONA TX 76943 |
| LANDESS, ROGER A. | 4701 ROSS AVE DAYTON OH 45414 |
| LANDESS, SHARON A. | 4701 ROSS AVE. DAYTON OH 45414 |
| LANDGREBE, CURT | 9007 WEBB KAY DR DALLAS TX 75243-6215 |
| LANDGREBE, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDIN, CARMEN O | 12501 TECH RIDGE BLVD APT 1917 AUSTIN TX 78753-1173 |
| LANDINO, RUSSELL | 56209 SADDLEBACK ROAD BANDON OR 97411 |
| LANDIS RATH & COBB LLP | ATTN: JOSEPH D WRIGHT 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LANDIS RATH & COBB LLP | COUNSEL TO NEXTERA ATTN: ADAM LANDIS, M. MCGUIRE, J. WRIGHT 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LANDIS RATH & COBB LLP | COUNSEL TO NEXTERA INC ATTN: JOSEPH D WRIGHT & MATTHEW MCGUIRE 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON ASSET MGMT., LLP) ATTN: MATTHEW B. MCGUIRE PO BOX 2087 - 919 MARKET ST., STE. 1800 WILMINGTON DE 19899 |
| LANDIS, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDIS, EDITH | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LANDIS, NEWMAN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LANDIS, WESLEY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANDMARK EARTH SOLUTIONS INC | PO BOX 957834 ST LOUIS MO 63195-7834 |
| LANDMARK EARTH SOLUTIONS INC | 1404 SAVANNAH CT. GRAPEVINE TX 76051 |
| LANDMARK IX CDO LTD | SOUND HARBOR PARTNERS BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| LANDMARK LEGAL SOLUTIONS | DALLAS LLC 600 N PEARL ST BOX 182 DALLAS TX 75201 |
| LANDMARK POWER EXCHANGE LP | ATTN: TRACIE MARTIN 2 GREENWAY PLAZA STE 720 HOUSTON TX 77046 |
| LANDMARK VIII CLO LTD | SOUND HARBOR PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| LANDO JORDAN | ADDRESS ON FILE |
| LANDON ALFORD | ADDRESS ON FILE |
| LANDON BIPPERT | ADDRESS ON FILE |
| LANDON BIPPERT | ADDRESS ON FILE |
| LANDON ENDERSON | ADDRESS ON FILE |
| LANDON JOHNSON | ADDRESS ON FILE |
| LANDON MIKULIN | ADDRESS ON FILE |
| LANDON WATSON | ADDRESS ON FILE |
| LANDON, JOSEPH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANDON, SHIRLEY A, PR OF THE | ESTATE OF MILTON J LEBUDA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANDRETH METAL FORMING, INC. | 7135 ARDMORE HOUSTON TX 77054 |
| LANDRIAN, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| LANDRUM, ELLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDRY & SWARR, LLC | O/B/O KIM BACQUES, ET AL 1010 COMMON ST, STE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O VICTOR A. CARLOCK, MATTHEW CARLOCK JILL CAHILL, JESSE CARLOCK, ET AL. 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O WAYNE B. DOWDLE (BEVERLY DOWDLE) 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O D. SAMMARTINO, M. DUBEA, T. DUBEA, AND L. HULL (GEORGE DUBEA) 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O TEMPLETON EVANS 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O AUDREY, STANLEY C., & TAMMY GAUDET 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O S LANDRY, BJ LANDRY & D GALLEGOS 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O JEANNINE, DAVID, ROBERT AND GLENN PUNCH (DAVE PUNCH) 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O J. SCHEXNAYDER, M. BENOIT, R. SCHEXNAYDER & S. GUILOT, ET AL. 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY & SWARR, LLC | O/B/O BARBARA BRYARS, KIM VINCENT, TRACY RIVERA, SHARON MCSHERRY, ET AL. 1010 COMMON STREET, SUITE 2050 NEW ORLEANS LA 70112 |
| LANDRY PROPERTY MANAGEMENT INC | 116 E HENDERSON ST CLEBURNE TX 76031 |
| LANDRY, ARTHUR J, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LANDRY, DAVID W, PR OF THE | ESTATE OF WILLIAM J LANDRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANDRY, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDRY, GAIL | 7312 CREEKVIEW DR SACHSE TX 75048-2387 |
| LANDRY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDRY, KENNETH | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| LANDRY, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDSCAPES USA | 3731 OLD RELIANCE RD BRYAN TX 77808 |
| LANDSCAPES USA | 3600 BEE CAVES RD STE 201 W LAKE HILLS TX 78746-5375 |
| LANDVATTER, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANDY A STINNETT | ADDRESS ON FILE |
| LANDY MANUEL | ADDRESS ON FILE |
| LANE CATHEY | ADDRESS ON FILE |
| LANE E HORSTMANN | ADDRESS ON FILE |
| LANE PAULY | ADDRESS ON FILE |
| LANE PLATING WORKS | 5322 BONNIEVIEW ROAD DALLAS TX 75241 |
| LANE PLATING WORKS INC | PO BOX 41098 5322 BONNIEVIEW RD DALLAS TX 75241 |
| LANE VALENTE INDUSTRIES INC | 20 KEYLAND COURT BOHEMIA NY 11716 |
| LANE WETHERBEE | ADDRESS ON FILE |
| LANE'S TEXAS TWISTER PUBLICATIONS | PO BOX 493 ATTN: GINGER LANE, OWNER LONE OAK TX 75453 |
| LANE, ALICE FAYE | 4489-A U.S. 13N GOLDSBORO NC 27534 |
| LANE, ALICE FAYE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LANE, EARL J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANE, ESSIE | 817 BROOK VALLEY LN DALLAS TX 75232-1623 |

| Claim Name | Address Information |
|---|---|
| LANE, FLOYD | 6511 SAINT JUDE DR PASADENA TX 77505-5450 |
| LANE, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANE, J.W. | 4489A US HWY 13N GOLDSBORO NC 27534 |
| LANE, J.W. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LANE, JACK | 1204 HOPKINS DR JASPER TX 75951 |
| LANE, JACK | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| LANE, JEANETTE P, PR OF THE | ESTATE OF RAYMOND LANE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANE, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANE, MARTIN JOSEPH | 11706 W. 68TH PLACE SHAWNEE KS 66203 |
| LANE, RAYBORNE F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LANE, RAYBORNE F. | 1153 GRIFFIN LANDING ROAD GIRARD GA 30426 |
| LANE, ROBERT R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANE, WILLIAM | 9800 PAGEWOOD LN APT 2501 HOUSTON TX 77042-5531 |
| LANE, WILLIAM D. | 580 OLD WALNUT BRANCH NORTH AUGUSTA SC 29860 |
| LANEL E WINN | ADDRESS ON FILE |
| LANELL W MCKINNEY | ADDRESS ON FILE |
| LANELLE D RIDDLE | ADDRESS ON FILE |
| LANELLE S SMITH | ADDRESS ON FILE |
| LANETTA FARRAR | ADDRESS ON FILE |
| LANETTE K ADAMS | ADDRESS ON FILE |
| LANETTE KECK MALDONADO | ADDRESS ON FILE |
| LANEVILLE ISD | 7415 FM 1798 WEST LANEVILLE TX 75667 |
| LANEVILLE ISD | SUSIE OWENS 7415 FM 1798W LANEVILLE TX 75667 |
| LANG SWEETLAND | ADDRESS ON FILE |
| LANG, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANG, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LANG, MARY J, PR OF THE | ESTATE OF RICHARD LANG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANGDON, WILLIAM M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LANGE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANGEN, ALTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANGFORD, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANGLEY, PAUL | 104 TERRY ST. WHITE OAK TX 75693 |
| LANGLEY, PAUL A | 104 TERRY ST WHITE OAK TX 75693 |
| LANGSTON STRANGE | ADDRESS ON FILE |
| LANGSTON, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANGSTON, CARROLL DALE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| LANGSTON, CARROLL DALE | 2424 CORK CIRCLE PEARLAND TX 77581 |
| LANGSTON, CLARENCE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LANGSTON, CLARENCE | DARRELL LANGSTON 10352 W. MULBERRY ST. AVONDALE AZ 85323-4406 |
| LANGTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| LANGTON, JOHN | 3800 MIAMI FL 33131 |
| LANGTON, KAREN | 131 BUTTERNUT ST. PO BOX 382 PINE GROVE MILLS PA 16868 |
| LANGUAGE LINE SERVICES | PO BOX 202564 DALLAS TX 75320-2564 |
| LANGWORTHY, WILLIAM G | 1348 PURITAN DELTONA FL 32725 |
| LANH D NGUYEN | ADDRESS ON FILE |
| LANHAM, DAVID C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANHAM, DAVID C, PR OF THE | ESTATE OF HOWARD C LANHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANHAM, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANI J LEE | ADDRESS ON FILE |
| LANI JENE MCTIGUE | ADDRESS ON FILE |
| LANICE MORTON HARRELL | ADDRESS ON FILE |
| LANIER PARKING SOLUTIONS | ATTN: KAREN QUINN 2600 HARRIS TOWER 233 PEACHTREE STREET, NE ATLANTA GA 30303 |
| LANIER PARKING SOLUTIONS | 300 N AKARD STREET DALLAS TX 75201 |
| LANIER PARKING SYSTEMS | 300 N AKARD STREET DALLAS TX 75201 |
| LANIER, ADDISON CLYDE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LANIER, ARVIN O, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANIGAN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LANISE WALKER | ADDRESS ON FILE |
| LANISE WALKER | ADDRESS ON FILE |
| LANITA WHITEHEAD RTA | ADDRESS ON FILE |
| LANKFORD, HAROLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LANKFORD, HERMAN GERALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LANKFORD, KENNETH MARK | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LANKFORD, STEPHEN L. | FMT CO CUST IRA ROLLOVER 1822 PITTS RD RICHMOND TX 77406-1349 |
| LANLY COMPANY | 26201 TUNGSTEN RD EUCLID OH 44132 |
| LANNIE BRUNSON | ADDRESS ON FILE |
| LANNIE BRUNSON | ADDRESS ON FILE |
| LANNY & RENEA FREEMAN | ADDRESS ON FILE |
| LANNY COUNTS LLC | 21508 LAKEPARK DRIVE LAGO VISTA TX 78645 |
| LANNY FREEMAN | ADDRESS ON FILE |
| LANNY HENRY | ADDRESS ON FILE |
| LANNY R MICHELINIE | ADDRESS ON FILE |
| LANNY ROBERT WINGROVE | ADDRESS ON FILE |
| LANO, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LANOCHA, STANLEY S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LANOIE, LUCIEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANORA BISHOP | ADDRESS ON FILE |
| LANORDO GAMMAGE | ADDRESS ON FILE |
| LANPHER, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANSFORD CONSTRUCTION INC | PO BOX 3216 FLINT TX 75762 |
| LANSFORD CONSTRUCTION INC | 600 SOUTH COMMERCE ST. MARQUEZ TX 77865 |

| Claim Name | Address Information |
|---|---|
| LANSFORD, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANSING, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANSING, LORRAINE J. | PO BOX 1625 SHIPROCK NM 87420 |
| LANTERN POWER | ADDRESS ON FILE |
| LANTIERI, BENJAMIN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LANTRESA WILLIAMS | ADDRESS ON FILE |
| LANTZ, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANTZ, JAMES | 82 HIGHLAND AVENUE MOUNDSVILLE WV 26041 |
| LANTZ, LARRY | 3819 CRESCENT LANE SOUTH SIOUX CITY NE 68776 |
| LANTZ, MAYNARD J | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANXESS SYBRON INC | 200 BIRMINGHAM ROAD BIRMINGHAM NJ 08011 |
| LANZA, NICHOLAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LANZI, ENRICO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LANZO, JUSTINO | 273 BRUCKNER AVE STATEN ISLAND NY 10303 |
| LANZONI, LYN | 402 CHURCH ST APT 1 GALVESTON TX 77550-5544 |
| LANZOTTI, RAYMOND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAP YAN CHU | ADDRESS ON FILE |
| LAPERLE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPIERRE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPINSKI, KIMBERLY ANN, PR OF THE | ESTATE OF ANTHONY J LAPINSKI JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAPKIN, ANNE | 904 W SUNSET ST GRAPEVINE TX 76051-5137 |
| LAPLANTE, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPLANTE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPOINT, HARRY (DECEASED) | ***NO ADDRESS PROVIDED*** |
| LAPOINT, JONATHAN | 621 7TH NORTH ST LIVERPOOL NY 13088-6510 |
| LAPOINT, PATRICIA | 621 7TH NORTH ST LIVERPOOL NY 13088-6510 |
| LAPOINTE, HERBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAPOINTE, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPORTE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAPORTIA HEWITT | ADDRESS ON FILE |
| LAPP INSULATOR COMPANY | C/O LEN T DELONEY CO 120 BRIARMEADOW DR LONGVIEW TX 75604 |
| LAPP INSULATORS LLC | PO BOX 933437 ATLANTA GA 31193-3437 |
| LAPP, FRANKLIN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAQUERRE, ROBERT | 8594 E KELLEY RD. PRESCOTT VALLEY AZ 86315 |
| LAQUETA POSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAQUINTA BULLOCK | ADDRESS ON FILE |
| LAQUINTA INN | 1110 S 9TH ST WACO TX 76706 |
| LAQUINTA INN & SUITES #6122 | 2950 WOOD RIDGE BLVD BRENHAM TX 77833 |
| LAQUITA ROMINE | ADDRESS ON FILE |
| LARA GASTON | ADDRESS ON FILE |
| LARA LEE DERRINGTON | ADDRESS ON FILE |
| LARA, MICHAEL | P.O. BOX 667 VERNON AZ 85940 |
| LARAINE FEZZA | ADDRESS ON FILE |
| LARAINE PACHECO ESQUIRE | ADDRESS ON FILE |
| LARAMIE WILLIS | ADDRESS ON FILE |
| LARCHE BRYANT MCLEOD | ADDRESS ON FILE |
| LARCHEVEQUE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LARDARO, CAESAR C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LARDI, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARDI, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAREDO BUILDERS ASSOCIATION | 201 W HILLSIDE SUITE 3 LAREDO TX 78041 |
| LAREE DEAN | ADDRESS ON FILE |
| LAREE HAMLETT | ADDRESS ON FILE |
| LAREN M TUSHIM | ADDRESS ON FILE |
| LARETA MAYWEATHER | ADDRESS ON FILE |
| LARGE, HOMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARGENT, JOHNNY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LARIE ANN LITTLE | ADDRESS ON FILE |
| LARIMER COUNTY | 200 W. OAK STREET, 2ND FLOOR PO BOX 1190 FORT COLLINS CO 80522-1190 |
| LARIMER COUNTY TREASURER | PO BOX 2336 FORT COLLINS CO 80522-2336 |
| LARIN WALLACE | ADDRESS ON FILE |
| LARINI, NEAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARISA ERENT | ADDRESS ON FILE |
| LARISA GOLDSTEIN | ADDRESS ON FILE |
| LARISA ROZENTSVAYG | ADDRESS ON FILE |
| LARISSA DOTSON | ADDRESS ON FILE |
| LARISSA WERNER | ADDRESS ON FILE |
| LARIVIERE, WILLIAM | 21460 STATE HIGHWAY 56 AUSTIN MN 55912-5831 |
| LARK SCOTT III | ADDRESS ON FILE |
| LARKIN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARKIN, RICHARD T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LARKIN, ROBBIE | 2505 CHEW HOUSTON TX 77020 |
| LARKIN, ROBBIE | 2505 CHEW ST HOUSTON TX 77020-2917 |
| LARKIN, SELMA M, PR OF THE | ESTATE OF HUGO E GRATZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LARKINS, TERRANCE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LARMAIRE J DAVIS | ADDRESS ON FILE |
| LARMAR HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAROCCA, MAUREEN | 24 BRENNER ROAD CORAM NY 11727 |
| LAROCHE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAROCQUE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAROMIE L WALTER | ADDRESS ON FILE |
| LARONA TURNER | ADDRESS ON FILE |
| LAROSA, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAROUSSE, BRANDON J | 35815 HOMER GRAHAM ROAD WALKER LA 70785 |
| LAROUSSE, CARRIE | 604 SAINT MARIA STREET LULING LA 70070 |
| LAROUSSE, JARRAD P | 215 HAWTHORN DRIVE LULING LA 70070 |
| LAROUSSE, LAURA C | ADDRESS ON FILE |
| LAROUSSE, VANTON, JR | 197 LAKEWOOD DRIVE LULING LA 70070 |
| LAROX FLOWSYS INC | 808 BARKWOOD COURT SUITE N LINTHICUM MD 21090 |
| LARRABEE, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARRAINE M MEYERS | ADDRESS ON FILE |
| LARRETT INC | 6762 FM 1836 KAUFMAN TX 75142 |
| LARRETT, INC. | 6712 FM 1836 KAUFMAN TX 75142 |
| LARRIE CLAUDE WILLIAMS | ADDRESS ON FILE |
| LARRY  SUMMERFIELD | ADDRESS ON FILE |
| LARRY & ZENA LAWRENCE | ADDRESS ON FILE |
| LARRY A BAST | ADDRESS ON FILE |
| LARRY A BOLYARD | ADDRESS ON FILE |
| LARRY A BOWLES | ADDRESS ON FILE |
| LARRY A CHAMBERLAIN | ADDRESS ON FILE |
| LARRY A GUNTER | ADDRESS ON FILE |
| LARRY A HALE | ADDRESS ON FILE |
| LARRY A HUDSON | ADDRESS ON FILE |
| LARRY A HUDSON | ADDRESS ON FILE |
| LARRY A IRONS | ADDRESS ON FILE |
| LARRY A JOHNSON | ADDRESS ON FILE |
| LARRY A SLAYTON | ADDRESS ON FILE |
| LARRY A STUHL | ADDRESS ON FILE |
| LARRY A TURNER | ADDRESS ON FILE |
| LARRY A WALKER | ADDRESS ON FILE |
| LARRY A WEAVER | ADDRESS ON FILE |
| LARRY ABRAMS | ADDRESS ON FILE |
| LARRY AGEE | ADDRESS ON FILE |
| LARRY ALLEN | ADDRESS ON FILE |
| LARRY ALLEN | ADDRESS ON FILE |
| LARRY AUTRY | ADDRESS ON FILE |
| LARRY AVERY | ADDRESS ON FILE |
| LARRY AYERS | ADDRESS ON FILE |
| LARRY AZLIN | ADDRESS ON FILE |
| LARRY B BOQUIST | ADDRESS ON FILE |
| LARRY B GURO | ADDRESS ON FILE |
| LARRY B KENNEDY | ADDRESS ON FILE |
| LARRY B KENNEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY B OMSTEAD | ADDRESS ON FILE |
| LARRY B RANDALL | ADDRESS ON FILE |
| LARRY B ROBINSON JR | ADDRESS ON FILE |
| LARRY BACON | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY BATTLES | ADDRESS ON FILE |
| LARRY BATTLES | ADDRESS ON FILE |
| LARRY BIEHLE | ADDRESS ON FILE |
| LARRY BIERNE | ADDRESS ON FILE |
| LARRY BOBER | ADDRESS ON FILE |
| LARRY BOCK | ADDRESS ON FILE |
| LARRY BOOKER | ADDRESS ON FILE |
| LARRY BOWMAN | ADDRESS ON FILE |
| LARRY BRANCH | ADDRESS ON FILE |
| LARRY BRANTLEY | ADDRESS ON FILE |
| LARRY BRAZZLE | ADDRESS ON FILE |
| LARRY BREETON | ADDRESS ON FILE |
| LARRY BRENT ALLEN | ADDRESS ON FILE |
| LARRY BROWN | ADDRESS ON FILE |
| LARRY BRUCE WOODS | ADDRESS ON FILE |
| LARRY BRUNSON | ADDRESS ON FILE |
| LARRY BURNETT | ADDRESS ON FILE |
| LARRY BYERS & DELBERTA BYERS | ADDRESS ON FILE |
| LARRY C AND KATHRYN C THOMAS | ADDRESS ON FILE |
| LARRY C KISER | ADDRESS ON FILE |
| LARRY C LANGNER | ADDRESS ON FILE |
| LARRY C MITCHELL ETUX | ADDRESS ON FILE |
| LARRY C OCONNOR | ADDRESS ON FILE |
| LARRY C PARENT | ADDRESS ON FILE |
| LARRY C PRIOR | ADDRESS ON FILE |
| LARRY C SMITH | ADDRESS ON FILE |
| LARRY C TAYLOR | ADDRESS ON FILE |
| LARRY C WAKEFIELD | ADDRESS ON FILE |
| LARRY C WALKER | ADDRESS ON FILE |
| LARRY CALLAWAY | ADDRESS ON FILE |
| LARRY CARRANZA | ADDRESS ON FILE |
| LARRY CARRINGTON | ADDRESS ON FILE |
| LARRY CATES | ADDRESS ON FILE |
| LARRY CATHEY | ADDRESS ON FILE |
| LARRY CHAPLIN | ADDRESS ON FILE |
| LARRY CHAPMON | ADDRESS ON FILE |
| LARRY CHARLES MONTGOMERY JR | ADDRESS ON FILE |
| LARRY CHREBET | ADDRESS ON FILE |
| LARRY CHRISTIAN | ADDRESS ON FILE |
| LARRY CHRISTIAN | C/O QUESADA COURT DEVELOPERS LP PO BOX 131888 DALLAS TX 75313 |
| LARRY CLAPP | ADDRESS ON FILE |
| LARRY CLARK | ADDRESS ON FILE |
| LARRY CLYDE STILLWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY COLE HILL | ADDRESS ON FILE |
| LARRY COOLEY | ADDRESS ON FILE |
| LARRY COTTRELL | ADDRESS ON FILE |
| LARRY COURSEY | ADDRESS ON FILE |
| LARRY COX | ADDRESS ON FILE |
| LARRY CRADDOCK | ADDRESS ON FILE |
| LARRY CRAIG | ADDRESS ON FILE |
| LARRY CURRY | ADDRESS ON FILE |
| LARRY D & SHARON E MARTIN | ADDRESS ON FILE |
| LARRY D ANDERSON | ADDRESS ON FILE |
| LARRY D AYERS | ADDRESS ON FILE |
| LARRY D AZLIN | ADDRESS ON FILE |
| LARRY D BROWDER | ADDRESS ON FILE |
| LARRY D CALLAWAY | ADDRESS ON FILE |
| LARRY D CARTER | ADDRESS ON FILE |
| LARRY D EVANS | ADDRESS ON FILE |
| LARRY D FAVORS | ADDRESS ON FILE |
| LARRY D FAVORS | ADDRESS ON FILE |
| LARRY D GEORGE | ADDRESS ON FILE |
| LARRY D GIPSON | ADDRESS ON FILE |
| LARRY D GOLDSMITH | ADDRESS ON FILE |
| LARRY D GONSALVES | ADDRESS ON FILE |
| LARRY D GRIFFITH | ADDRESS ON FILE |
| LARRY D GUNNELS | ADDRESS ON FILE |
| LARRY D HUEY | ADDRESS ON FILE |
| LARRY D JACKSON | ADDRESS ON FILE |
| LARRY D JENNINGS | ADDRESS ON FILE |
| LARRY D LAWTON | ADDRESS ON FILE |
| LARRY D LEE | ADDRESS ON FILE |
| LARRY D LITTLES | ADDRESS ON FILE |
| LARRY D LUNDSTROM | ADDRESS ON FILE |
| LARRY D MCCEIG | ADDRESS ON FILE |
| LARRY D MCCEIG | ADDRESS ON FILE |
| LARRY D MCLAUGHLIN | ADDRESS ON FILE |
| LARRY D MEYER | ADDRESS ON FILE |
| LARRY D MORRIS | ADDRESS ON FILE |
| LARRY D OMAN | ADDRESS ON FILE |
| LARRY D OSMOND | ADDRESS ON FILE |
| LARRY D PIERCE | ADDRESS ON FILE |
| LARRY D PIKE | ADDRESS ON FILE |
| LARRY D REESE | ADDRESS ON FILE |
| LARRY D REESE | ADDRESS ON FILE |
| LARRY D RUSSELL | ADDRESS ON FILE |
| LARRY D SIMS | ADDRESS ON FILE |
| LARRY D SIMS | ADDRESS ON FILE |
| LARRY D STAFFORD | ADDRESS ON FILE |
| LARRY D STATON | ADDRESS ON FILE |
| LARRY D WALLER | ADDRESS ON FILE |
| LARRY D WESTMORELAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY D WHYTE | ADDRESS ON FILE |
| LARRY D ZINK | ADDRESS ON FILE |
| LARRY D. DEATON | ADDRESS ON FILE |
| LARRY DAGEN | ADDRESS ON FILE |
| LARRY DALE DAVIS | ADDRESS ON FILE |
| LARRY DALE DOUGLAS | ADDRESS ON FILE |
| LARRY DALE FRANKLIN | ADDRESS ON FILE |
| LARRY DANA SCATES | ADDRESS ON FILE |
| LARRY DARNELL JACKSON II | ADDRESS ON FILE |
| LARRY DARNELL MENEFEE | ADDRESS ON FILE |
| LARRY DAVID BOOKER | ADDRESS ON FILE |
| LARRY DAVID BOOKER | ADDRESS ON FILE |
| LARRY DAVIS | ADDRESS ON FILE |
| LARRY DEAN RAY | ADDRESS ON FILE |
| LARRY DEE LANKFORD | ADDRESS ON FILE |
| LARRY DEE LANKFORD | ADDRESS ON FILE |
| LARRY DENNIS | ADDRESS ON FILE |
| LARRY DICK | ADDRESS ON FILE |
| LARRY DICKERSON | ADDRESS ON FILE |
| LARRY DOBBS | ADDRESS ON FILE |
| LARRY DON CARTER | ADDRESS ON FILE |
| LARRY DON DEATON | ADDRESS ON FILE |
| LARRY DON ESTES | ADDRESS ON FILE |
| LARRY DON ESTES | ADDRESS ON FILE |
| LARRY DON GURLEY | ADDRESS ON FILE |
| LARRY DON HULL | ADDRESS ON FILE |
| LARRY DON HULL SR | ADDRESS ON FILE |
| LARRY DON LAUKHUF | ADDRESS ON FILE |
| LARRY DON MCCONNELL | ADDRESS ON FILE |
| LARRY DON PAYNE | ADDRESS ON FILE |
| LARRY DON POWELL | ADDRESS ON FILE |
| LARRY DON WANN | ADDRESS ON FILE |
| LARRY DONNALL WATSON | ADDRESS ON FILE |
| LARRY DOUGLAS GARRETT | ADDRESS ON FILE |
| LARRY DRAGOON | ADDRESS ON FILE |
| LARRY DUANE NACE | ADDRESS ON FILE |
| LARRY DWAIN HULL | ADDRESS ON FILE |
| LARRY DWAYNE FUCHS | ADDRESS ON FILE |
| LARRY DYER | ADDRESS ON FILE |
| LARRY DYER | ADDRESS ON FILE |
| LARRY DYESS | ADDRESS ON FILE |
| LARRY DYLAN ARCHER | ADDRESS ON FILE |
| LARRY E AGEE | ADDRESS ON FILE |
| LARRY E CHRISMAN | ADDRESS ON FILE |
| LARRY E EMIG | ADDRESS ON FILE |
| LARRY E GREER | ADDRESS ON FILE |
| LARRY E HANLEY | ADDRESS ON FILE |
| LARRY E HARRIS | ADDRESS ON FILE |
| LARRY E HAYNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY E HOLMQUIST | ADDRESS ON FILE |
| LARRY E JACOBSON | ADDRESS ON FILE |
| LARRY E JENKINS | ADDRESS ON FILE |
| LARRY E MCQUAGGE | ADDRESS ON FILE |
| LARRY E MILLER | ADDRESS ON FILE |
| LARRY E NIX | ADDRESS ON FILE |
| LARRY E RODGERS | ADDRESS ON FILE |
| LARRY E SORAPURU SR | ADDRESS ON FILE |
| LARRY E TOUTANT | ADDRESS ON FILE |
| LARRY E WALTON | ADDRESS ON FILE |
| LARRY E. PEARSALL | ADDRESS ON FILE |
| LARRY EARL HENDERSON | ADDRESS ON FILE |
| LARRY EDMOND MARTIN | ADDRESS ON FILE |
| LARRY EDWARD BOLES | ADDRESS ON FILE |
| LARRY EDWARD CORNISH | ADDRESS ON FILE |
| LARRY EDWARD HARTS | ADDRESS ON FILE |
| LARRY EDWARDS | ADDRESS ON FILE |
| LARRY ESTES | ADDRESS ON FILE |
| LARRY EUGENE EYRE | ADDRESS ON FILE |
| LARRY EUGENE ROGERS | ADDRESS ON FILE |
| LARRY EUGENE WYATT | ADDRESS ON FILE |
| LARRY EUGENE WYATT | ADDRESS ON FILE |
| LARRY F ENFINGER | ADDRESS ON FILE |
| LARRY F HOMAN | ADDRESS ON FILE |
| LARRY F LONDON | ADDRESS ON FILE |
| LARRY F SHAW | ADDRESS ON FILE |
| LARRY F STOVER | ADDRESS ON FILE |
| LARRY FERGUSON | ADDRESS ON FILE |
| LARRY FITZGERALD | ADDRESS ON FILE |
| LARRY FLEMING | ADDRESS ON FILE |
| LARRY FLOWERS | ADDRESS ON FILE |
| LARRY FORDON | ADDRESS ON FILE |
| LARRY FRANKLIN | ADDRESS ON FILE |
| LARRY FRED MATTHEWS | ADDRESS ON FILE |
| LARRY FRED MATTHEWS | ADDRESS ON FILE |
| LARRY G BARNES | ADDRESS ON FILE |
| LARRY G DARBY | ADDRESS ON FILE |
| LARRY G GILBERTSON | ADDRESS ON FILE |
| LARRY G GOLDSTON | ADDRESS ON FILE |
| LARRY G HOPKINS | ADDRESS ON FILE |
| LARRY G MATUSZ | ADDRESS ON FILE |
| LARRY G MCDONALD | ADDRESS ON FILE |
| LARRY G MCDONALD | ADDRESS ON FILE |
| LARRY G MCGLOTHIN | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MORRIS | ADDRESS ON FILE |
| LARRY G MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY G MOSBY | ADDRESS ON FILE |
| LARRY G NEFF | ADDRESS ON FILE |
| LARRY G POPE | ADDRESS ON FILE |
| LARRY G RUMMANS | ADDRESS ON FILE |
| LARRY G SHELTON JR | ADDRESS ON FILE |
| LARRY G WHITNEY | ADDRESS ON FILE |
| LARRY GARDNER | ADDRESS ON FILE |
| LARRY GARRETSON | ADDRESS ON FILE |
| LARRY GENE SHAW | ADDRESS ON FILE |
| LARRY GENE YOUNG | ADDRESS ON FILE |
| LARRY GEORGE GODWIN | ADDRESS ON FILE |
| LARRY GEORGE GODWIN | ADDRESS ON FILE |
| LARRY GEORGE LEAVITT | ADDRESS ON FILE |
| LARRY GILBERT | ADDRESS ON FILE |
| LARRY GILMER | ADDRESS ON FILE |
| LARRY GODWIN | ADDRESS ON FILE |
| LARRY GOLIGHTLY | ADDRESS ON FILE |
| LARRY GOLIGHTLY, ETUX | RT. 2, BOX 262 SULPHUR SPRINGS TX 75482 |
| LARRY GOODMAN | ADDRESS ON FILE |
| LARRY GORDON MCLERRAN | ADDRESS ON FILE |
| LARRY GREB INC | 3125 CLARKSVILLE PARIS TX 75461 |
| LARRY GREENWALD | ADDRESS ON FILE |
| LARRY GRISSETT | ADDRESS ON FILE |
| LARRY GROCE | ADDRESS ON FILE |
| LARRY GUNNELS | ADDRESS ON FILE |
| LARRY GURLEY | ADDRESS ON FILE |
| LARRY GURLEY | ADDRESS ON FILE |
| LARRY H MALIN | ADDRESS ON FILE |
| LARRY H MAYS | ADDRESS ON FILE |
| LARRY H WESCHE | ADDRESS ON FILE |
| LARRY HAGGERTY | ADDRESS ON FILE |
| LARRY HAMMONDS | ADDRESS ON FILE |
| LARRY HAMPTON | ADDRESS ON FILE |
| LARRY HARRELL | ADDRESS ON FILE |
| LARRY HARRIS | ADDRESS ON FILE |
| LARRY HATCHETT | ADDRESS ON FILE |
| LARRY HAYDEN LEWIS | ADDRESS ON FILE |
| LARRY HENDERSON | ADDRESS ON FILE |
| LARRY HILL | ADDRESS ON FILE |
| LARRY HILL | ADDRESS ON FILE |
| LARRY HODGES | ADDRESS ON FILE |
| LARRY HUDSON | ADDRESS ON FILE |
| LARRY HUGHES | ADDRESS ON FILE |
| LARRY HULL | ADDRESS ON FILE |
| LARRY HUTCHENS | ADDRESS ON FILE |
| LARRY J BERGLUND | ADDRESS ON FILE |
| LARRY J BLANCHARD SR | ADDRESS ON FILE |
| LARRY J BOUDREAUX SR | ADDRESS ON FILE |
| LARRY J BRANTLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY J CAIN | ADDRESS ON FILE |
| LARRY J DOLAN | ADDRESS ON FILE |
| LARRY J ENGLISH | ADDRESS ON FILE |
| LARRY J GASAWAY | ADDRESS ON FILE |
| LARRY J GRAHAM | ADDRESS ON FILE |
| LARRY J HARRIS | ADDRESS ON FILE |
| LARRY J HINZE | ADDRESS ON FILE |
| LARRY J KLAN | ADDRESS ON FILE |
| LARRY J LEACH | ADDRESS ON FILE |
| LARRY J LITTMANN | ADDRESS ON FILE |
| LARRY J MATHERNE | ADDRESS ON FILE |
| LARRY J MCCARTNEY | ADDRESS ON FILE |
| LARRY J ROBINSON | ADDRESS ON FILE |
| LARRY J SULLIVAN | ADDRESS ON FILE |
| LARRY J SUNSKI | ADDRESS ON FILE |
| LARRY J TOLEDO | ADDRESS ON FILE |
| LARRY J. KEENAN | ADDRESS ON FILE |
| LARRY JACKSON | ADDRESS ON FILE |
| LARRY JAMES BURNS | ADDRESS ON FILE |
| LARRY JAMES WHITELEY | ADDRESS ON FILE |
| LARRY JAY WEEKS | ADDRESS ON FILE |
| LARRY JOE GOODMAN | ADDRESS ON FILE |
| LARRY JOE PARR | ADDRESS ON FILE |
| LARRY JOE TATUM | ADDRESS ON FILE |
| LARRY JOHNSTON | ADDRESS ON FILE |
| LARRY JONES | ADDRESS ON FILE |
| LARRY JONES | ADDRESS ON FILE |
| LARRY JOPLIN | ADDRESS ON FILE |
| LARRY JOSEPH SUCHY | ADDRESS ON FILE |
| LARRY JUSTIN PIEARCY | ADDRESS ON FILE |
| LARRY K GILMORE | LARRY GILMORE 7366 HARDESTY SAN ANTONIO TX 78250 |
| LARRY K HARRELL | ADDRESS ON FILE |
| LARRY K LUCAS | ADDRESS ON FILE |
| LARRY K MYERS | ADDRESS ON FILE |
| LARRY KEE | ADDRESS ON FILE |
| LARRY KEITH DICKSON | ADDRESS ON FILE |
| LARRY KEITH MCLELLAN | ADDRESS ON FILE |
| LARRY KELLEY | ADDRESS ON FILE |
| LARRY KELLY | ADDRESS ON FILE |
| LARRY KENNEDY | ADDRESS ON FILE |
| LARRY KENNETH MATHEWS | ADDRESS ON FILE |
| LARRY KERLIN | ADDRESS ON FILE |
| LARRY KIESCHNICK | ADDRESS ON FILE |
| LARRY KINARD | ADDRESS ON FILE |
| LARRY KREGER | ADDRESS ON FILE |
| LARRY KYLE | 39502 9TH AVE ZEPHYRHILLS FL 33542 |
| LARRY L BANFIELD | ADDRESS ON FILE |
| LARRY L ELDRIDGE | ADDRESS ON FILE |
| LARRY L ELRIDGE | 2690 CR 306 LEXINGTON TX 78947 |

| Claim Name | Address Information |
| --- | --- |
| LARRY L GASKIN | ADDRESS ON FILE |
| LARRY L GRAY | ADDRESS ON FILE |
| LARRY L GRAY | ADDRESS ON FILE |
| LARRY L HALL | ADDRESS ON FILE |
| LARRY L HAMMITT | ADDRESS ON FILE |
| LARRY L HAMMITT | ADDRESS ON FILE |
| LARRY L HARGROVE | ADDRESS ON FILE |
| LARRY L LANE | ADDRESS ON FILE |
| LARRY L LANGFORD | ADDRESS ON FILE |
| LARRY L LISTER | ADDRESS ON FILE |
| LARRY L MCKNIGHT | ADDRESS ON FILE |
| LARRY L MCKNIGHT | ADDRESS ON FILE |
| LARRY L RAGSDALE | ADDRESS ON FILE |
| LARRY L SMITH JR | ADDRESS ON FILE |
| LARRY L.ANDERSON | ADDRESS ON FILE |
| LARRY LADRIDO | ADDRESS ON FILE |
| LARRY LANE | ADDRESS ON FILE |
| LARRY LANKFORD | ADDRESS ON FILE |
| LARRY LANTZ | ADDRESS ON FILE |
| LARRY LEE | ADDRESS ON FILE |
| LARRY LEE MARSHALL | ADDRESS ON FILE |
| LARRY LEE OBANNION | ADDRESS ON FILE |
| LARRY LEE SPEAKS | ADDRESS ON FILE |
| LARRY LINDBORG | ADDRESS ON FILE |
| LARRY LLONDRA | ADDRESS ON FILE |
| LARRY LOFTIN | ADDRESS ON FILE |
| LARRY LONG | ADDRESS ON FILE |
| LARRY LOVELL | ADDRESS ON FILE |
| LARRY LUSS | ADDRESS ON FILE |
| LARRY LYNN MCNEELEY | ADDRESS ON FILE |
| LARRY LYNN MCNEELEY | ADDRESS ON FILE |
| LARRY LYONS | ADDRESS ON FILE |
| LARRY M BROWN | ADDRESS ON FILE |
| LARRY M CAUSEY DBA HAIR DERBY | 714 N GALLOWAY AVE STE 100 MESQUITE TX 75149-3464 |
| LARRY M GASSEL | ADDRESS ON FILE |
| LARRY M HUTCHINS | ADDRESS ON FILE |
| LARRY M PEAVLER JR | ADDRESS ON FILE |
| LARRY M RICHARDSON | ADDRESS ON FILE |
| LARRY M VOLKMANN | ADDRESS ON FILE |
| LARRY MACARTHUR BROWN JR | ADDRESS ON FILE |
| LARRY MAHURIN | ADDRESS ON FILE |
| LARRY MANASRA | ADDRESS ON FILE |
| LARRY MATTHEWS | ADDRESS ON FILE |
| LARRY MCCEIG | ADDRESS ON FILE |
| LARRY MCCONNELL | ADDRESS ON FILE |
| LARRY MCCRAW | ADDRESS ON FILE |
| LARRY MCDONALD | ADDRESS ON FILE |
| LARRY MCKENNY | ADDRESS ON FILE |
| LARRY MCKNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY MCNEELEY | ADDRESS ON FILE |
| LARRY MCQUAGGE | ADDRESS ON FILE |
| LARRY MCQUEEN | ADDRESS ON FILE |
| LARRY MCSPADDEN | ADDRESS ON FILE |
| LARRY MEAGHER | ADDRESS ON FILE |
| LARRY MESSIN | ADDRESS ON FILE |
| LARRY MEYER | ADDRESS ON FILE |
| LARRY MICHAEL MUSGRAVE | ADDRESS ON FILE |
| LARRY MIKE THOMPSON | ADDRESS ON FILE |
| LARRY MILLIGAN | ADDRESS ON FILE |
| LARRY MIMS | ADDRESS ON FILE |
| LARRY MONTEZ | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MURRAY | ADDRESS ON FILE |
| LARRY N HOWELL | ADDRESS ON FILE |
| LARRY N ROBINSON | ADDRESS ON FILE |
| LARRY N SHELBY | ADDRESS ON FILE |
| LARRY NACE | ADDRESS ON FILE |
| LARRY NEAL | ADDRESS ON FILE |
| LARRY NEAL WILLIAMS | ADDRESS ON FILE |
| LARRY NELSON | ADDRESS ON FILE |
| LARRY NELSON, ETUX | STAR RTE BOX 260 SULPHUR SPRINGS TX 75482 |
| LARRY NOLAN | ADDRESS ON FILE |
| LARRY NORMAN | ADDRESS ON FILE |
| LARRY NORTON | ADDRESS ON FILE |
| LARRY O HENDRIKSON | ADDRESS ON FILE |
| LARRY OCONNOR | ADDRESS ON FILE |
| LARRY P BRIGHT | ADDRESS ON FILE |
| LARRY P CLARK | ADDRESS ON FILE |
| LARRY P PAULEY | ADDRESS ON FILE |
| LARRY P PEARSON | ADDRESS ON FILE |
| LARRY PAUL | ADDRESS ON FILE |
| LARRY PAUL WERNER | ADDRESS ON FILE |
| LARRY PEURIFOY | ADDRESS ON FILE |
| LARRY PHILLIP WEIRICH | ADDRESS ON FILE |
| LARRY PLANT | ADDRESS ON FILE |
| LARRY POPE | ADDRESS ON FILE |
| LARRY POPPLEWELL | ADDRESS ON FILE |
| LARRY POPPY | ADDRESS ON FILE |
| LARRY POWELL | ADDRESS ON FILE |
| LARRY PRICE | ADDRESS ON FILE |
| LARRY PRIOR | ADDRESS ON FILE |
| LARRY PULLIN | ADDRESS ON FILE |
| LARRY PUNCH | ADDRESS ON FILE |
| LARRY R ADAIR | ADDRESS ON FILE |
| LARRY R CARNEY | ADDRESS ON FILE |
| LARRY R CRAIG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY R CRAIG | ADDRESS ON FILE |
| LARRY R HAMPTON | ADDRESS ON FILE |
| LARRY R HINES | ADDRESS ON FILE |
| LARRY R HULL | ADDRESS ON FILE |
| LARRY R JACKSON | ADDRESS ON FILE |
| LARRY R MILLER | ADDRESS ON FILE |
| LARRY R MOORE | ADDRESS ON FILE |
| LARRY R OLIVER | ADDRESS ON FILE |
| LARRY R TACKER | ADDRESS ON FILE |
| LARRY R VANGEN | ADDRESS ON FILE |
| LARRY RAGER | ADDRESS ON FILE |
| LARRY RAY SCHULTZ | ADDRESS ON FILE |
| LARRY RAYMOND MORRIS | ADDRESS ON FILE |
| LARRY REESE | ADDRESS ON FILE |
| LARRY REEVES | ADDRESS ON FILE |
| LARRY RENFRO | ADDRESS ON FILE |
| LARRY REYNOLDS | ADDRESS ON FILE |
| LARRY RICHARD CATES | ADDRESS ON FILE |
| LARRY ROBERSON | ADDRESS ON FILE |
| LARRY ROGERS | ADDRESS ON FILE |
| LARRY RUSSELL WILLIAMSON | ADDRESS ON FILE |
| LARRY S BURT | ADDRESS ON FILE |
| LARRY S DAILEY | ADDRESS ON FILE |
| LARRY S KEE | ADDRESS ON FILE |
| LARRY S KEE | ADDRESS ON FILE |
| LARRY S LACEK | ADDRESS ON FILE |
| LARRY S LINDSAY | ADDRESS ON FILE |
| LARRY S MAH | ADDRESS ON FILE |
| LARRY S ROSSMAN | ADDRESS ON FILE |
| LARRY S TOTH | ADDRESS ON FILE |
| LARRY SCATES | ADDRESS ON FILE |
| LARRY SCHULTZ | ADDRESS ON FILE |
| LARRY SCOTT | ADDRESS ON FILE |
| LARRY SEARCY | ADDRESS ON FILE |
| LARRY SEXTON | ADDRESS ON FILE |
| LARRY SHELTON | ADDRESS ON FILE |
| LARRY SHOOK | ADDRESS ON FILE |
| LARRY SIDNEY GREER | ADDRESS ON FILE |
| LARRY SIMS | ADDRESS ON FILE |
| LARRY SKINNER | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |
| LARRY STANLEY JORDAN | ADDRESS ON FILE |
| LARRY STINSON | ADDRESS ON FILE |
| LARRY STONE MOSELEY | ADDRESS ON FILE |
| LARRY STONEMAN | ADDRESS ON FILE |
| LARRY STORY | ADDRESS ON FILE |
| LARRY STRINGER | ADDRESS ON FILE |
| LARRY SWIFT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY T BARNETT | ADDRESS ON FILE |
| LARRY T LANNING | ADDRESS ON FILE |
| LARRY T RUSSELL | ADDRESS ON FILE |
| LARRY T TAFF | ADDRESS ON FILE |
| LARRY TAFLINGER | ADDRESS ON FILE |
| LARRY TED TRICHE | ADDRESS ON FILE |
| LARRY TEFTELLER | ADDRESS ON FILE |
| LARRY TERRY | ADDRESS ON FILE |
| LARRY THOMAS ESTES | ADDRESS ON FILE |
| LARRY TINGLE | ADDRESS ON FILE |
| LARRY TRUETT | ADDRESS ON FILE |
| LARRY TURNER | ADDRESS ON FILE |
| LARRY TURPIN | ADDRESS ON FILE |
| LARRY V BRATTON | ADDRESS ON FILE |
| LARRY V MILLER | ADDRESS ON FILE |
| LARRY VALDEZ | ADDRESS ON FILE |
| LARRY VERNELL HAYES | ADDRESS ON FILE |
| LARRY VON GARDNER | ADDRESS ON FILE |
| LARRY VON HARVEY | ADDRESS ON FILE |
| LARRY W COXON | ADDRESS ON FILE |
| LARRY W DONAHUE | ADDRESS ON FILE |
| LARRY W GARRETT | ADDRESS ON FILE |
| LARRY W GOODSON | ADDRESS ON FILE |
| LARRY W HENDRY AND WIFE VICKI L | ADDRESS ON FILE |
| LARRY W HOLBROOK | ADDRESS ON FILE |
| LARRY W HOLLOWAY | ADDRESS ON FILE |
| LARRY W JONES | ADDRESS ON FILE |
| LARRY W MILLIGAN | ADDRESS ON FILE |
| LARRY W MITCHELL | ADDRESS ON FILE |
| LARRY W MORINO | ADDRESS ON FILE |
| LARRY W PAXTON | ADDRESS ON FILE |
| LARRY W PECK | ADDRESS ON FILE |
| LARRY W PERRY | ADDRESS ON FILE |
| LARRY W RAWLINSON | ADDRESS ON FILE |
| LARRY W RAYE | ADDRESS ON FILE |
| LARRY W SHERRILL | ADDRESS ON FILE |
| LARRY W SWIFT | ADDRESS ON FILE |
| LARRY W TENNEY | ADDRESS ON FILE |
| LARRY W THOMAS | ADDRESS ON FILE |
| LARRY W UNDERWOOD | ADDRESS ON FILE |
| LARRY W WICHAEL | ADDRESS ON FILE |
| LARRY W WILKES | ADDRESS ON FILE |
| LARRY W YOSKO | ADDRESS ON FILE |
| LARRY WALKER | ADDRESS ON FILE |
| LARRY WARRICK | ADDRESS ON FILE |
| LARRY WATSON | ADDRESS ON FILE |
| LARRY WAYNE BIEHLE | ADDRESS ON FILE |
| LARRY WAYNE BIEHLE | ADDRESS ON FILE |
| LARRY WAYNE CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LARRY WAYNE COTTLE | ADDRESS ON FILE |
| LARRY WAYNE HOBBS | ADDRESS ON FILE |
| LARRY WAYNE KEETON | ADDRESS ON FILE |
| LARRY WAYNE KEETON | ADDRESS ON FILE |
| LARRY WAYNE RENFRO | ADDRESS ON FILE |
| LARRY WAYNE REYNOLDS | ADDRESS ON FILE |
| LARRY WAYNE REYNOLDS | ADDRESS ON FILE |
| LARRY WEAVER | ADDRESS ON FILE |
| LARRY WEEKS | ADDRESS ON FILE |
| LARRY WENDELL CATHEY | ADDRESS ON FILE |
| LARRY WENDELL CATHEY | ADDRESS ON FILE |
| LARRY WENNER | ADDRESS ON FILE |
| LARRY WHITE | ADDRESS ON FILE |
| LARRY WHITNEY | ADDRESS ON FILE |
| LARRY WILGANOWSKI | ADDRESS ON FILE |
| LARRY WILLIAM AVERY | ADDRESS ON FILE |
| LARRY WILLIAM AVERY | ADDRESS ON FILE |
| LARRY WILLIAM BATTLES | ADDRESS ON FILE |
| LARRY WILLIAM BATTLES JR | ADDRESS ON FILE |
| LARRY WILLIAM RAU | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WILSON | ADDRESS ON FILE |
| LARRY WOODS | ADDRESS ON FILE |
| LARRY WRIGHT | ADDRESS ON FILE |
| LARRY WYATT | ADDRESS ON FILE |
| LARRY YOUNG | ADDRESS ON FILE |
| LARRY ZILLI | ADDRESS ON FILE |
| LARRY'S FISH FARM | 4203 N. HWY. 77 GIDDINGS TX 78942 |
| LARS R PAWLOSKY | ADDRESS ON FILE |
| LARS T AHLMAN | ADDRESS ON FILE |
| LARSEN AND TOUBRO INFOTECH LTD. | 3700 WESTCHASE HOUSTON TX 77042 |
| LARSEN, BOB G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LARSEN, GINGER | 108 PERKINS RD KRUGERVILLE TX 76227-9679 |
| LARSEN, LANCE J | 320 HEATHCOTE RD LINDENHURST NY 11757-1742 |
| LARSEN, LAWRENCE J | 14328 OAK RIDGE CIRCLE #2305 FORT WORTH TX 76155-4817 |
| LARSEN, LEON HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSEN, LR | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LARSEN, MARJORIE | 148-21 10TH AVENUE WHITESTONE NY 11357 |
| LARSEN, MAXINE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LARSEN, RALPH J | JOSEPH A. BRINTLE, ESQ. 14-46 UTOPIA PARKWAY WHITESTONE NY 11357 |
| LARSEN, RALPH J | ADDRESS ON FILE |
| LARSEN, RALPH J. | 148-21 10TH AVENUE WHITESTONE NY 11357 |
| LARSEN, WALDEMAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSON, BETHEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSON, ERWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|------------|---------------------|
| LARSON, ERWIN | 3800 MIAMI FL 33131 |
| LARSON, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSON, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARSON, JERALD | 18998 174 ST TONGANOXIE KS 66086 |
| LARSON, LENNART | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LARUE A SHERRILL | ADDRESS ON FILE |
| LARUE ROBERTSON | ADDRESS ON FILE |
| LARUE SANDERSON | ADDRESS ON FILE |
| LARUSSO, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAS ANIMAS COUNTY | 200 EAST 1ST STREET ROOM 203 TRINIDAD CO 81082 |
| LAS ANIMAS COUNTY TREASURER | PO BOX 13 TRINIDAD CO 81082 |
| LAS COLINAS ASSOCIATION | PO BOX 203264 DALLAS TX 75320-3264 |
| LAS COLINAS MEDICAL CENTER | PO BOX 406225 ATLANTA GA 30384-6225 |
| LAS PALMAS MEDICAL CENTER | 6044 GATEWAY BLVD E # 800 EL PASO TX 79905-2023 |
| LAS VILLAS DE MAGNOLIA INC | DBA LAS VILLAS DE MAGNOLIA APTS 150 S 72ND ST OFC HOUSTON TX 77011 |
| LASAGNE, JOHN THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LASALLE BANK NATIONAL ASSOCIATION | ASSET BACKED TRUST SERVICES 135 S LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE NATIONAL LEASING CORP | ONE WEST PENNSYLVANIA AVE, SUITE 1000 TOWSON MD 21204 |
| LASALLE NATIONAL LEASING CORP | PO BOX 100916 ATLANTA GA 30384-0918 |
| LASALLE TRUST | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| LASAR, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASCA BECK | ADDRESS ON FILE |
| LASER CLADDING SERVICES LLC | 5675 GUHN ROAD HOUSTON TX 77040 |
| LASER TECHNOLOGY INC | 6912 S QUENTIN ST CENTENNIAL CO 80112 |
| LASER TECHNOLOGY INC | KEY BANK PO BOX 1068 ENGLEWOOD CO 80150-1068 |
| LASHBROOK, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASHLEY, ANDREW | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LASHLEY, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASHONDA DENNIS | ADDRESS ON FILE |
| LASHONDA MARCHELLE DENNIS | ADDRESS ON FILE |
| LASHUA, BURTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASI M DEB | ADDRESS ON FILE |
| LASKA, STEVEN | 329 PARK STREET JAMESTOWN NY 14701 |
| LASKO, RICHARD E. | 327 COLERIDGE ROAD JERICHO NY 11753 |
| LASKOWSKI, LAWRENCE | 30 PERTH PLACE EAST NORTHPORT NY 11731 |
| LASSETH, MARY A, PR OF THE | ESTATE OF WILLIAM F BERKERIDGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LASSITER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASSO AUTOMATION LLC | 423 SHOREVIEW DR SAN RAMON CA 94582-5333 |
| LASSO AUTOMATION LLC | 9020 W SHOREWOOD DR. 373 MERCER ISLAND WA 98040 |
| LASSO AUTOMATION LLC | 9020 W SHOREWOOD DR #373 MECER ISLAND WA 98040 |

| Claim Name | Address Information |
| --- | --- |
| LASTER, CHARLES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LASTER, QUENTIN MAURICE | 334 LASTER RD NEW HILL NC 27562 |
| LASTER, QUENTIN MAURICE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LASTER, STARLENE DONNESE | 263 LASTER RD NEW HILL NC 27562 |
| LASTER, STARLENE DONNESE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LASTER/CASTOR CORPORATION | 1101 N 161ST EAST AVE TULSA OK 74116 |
| LASTER/CASTOR CORPORATION | 3737 MINGO ROAD SUITE 106 DENTON TX 76207 |
| LASTINGER, M | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASTINGER, WOODROW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LASZLO BARATH | ADDRESS ON FILE |
| LASZLO HEINCZ | ADDRESS ON FILE |
| LASZLO J SZILI | ADDRESS ON FILE |
| LASZLO KELEMEN | ADDRESS ON FILE |
| LASZLO MATE | ADDRESS ON FILE |
| LASZLO S DOMBROWSKY | ADDRESS ON FILE |
| LATAI RAULS | ADDRESS ON FILE |
| LATANGIE R GRIFFIN | ADDRESS ON FILE |
| LATANYA MINIX | ADDRESS ON FILE |
| LATASHA ALEXANDER | ADDRESS ON FILE |
| LATASHA RALYNE BROWN | ADDRESS ON FILE |
| LATASHA SPENCER | ADDRESS ON FILE |
| LATASHIA SCOTT | ADDRESS ON FILE |
| LATAWIEC, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LATEEFUDDIN MOHAMMED | ADDRESS ON FILE |
| LATERRICA GRAVES | ADDRESS ON FILE |
| LATERZA, DENNIS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LATEXO ISD | PO BOX 975 LATEXO TX 75849 |
| LATHAM & WATKINS | PO BOX 72478181 PHILADELPHIA PA 19170-8181 |
| LATHAM B GRAY JR | ADDRESS ON FILE |
| LATHAM, C.R. ETUX | RT 1 BOX 4553 ATHENS TX 75751 |
| LATHAN D CRONIN | ADDRESS ON FILE |
| LATHON, CLINTON | 12109 SO. ALVARO ST. LOS ANGELES CA 90059 |
| LATIF A MUGHAL | ADDRESS ON FILE |
| LATIF, YALCIN | ADDRESS ON FILE |
| LATIF, YALEIN | 1 LEEWARD COVE BAYVILLE NY 11709 |
| LATIMER, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LATIMER, ROBERT N | 12241 NW 30 ST SUNRISE FL 33323 |
| LATIN FORCE GROUP LLC DBA GEOSCAPE | 160 SOUTH LIVINGSTON AVE SUITE 113 LIVINGSTON NJ 07039 |
| LATINO LEADERS MAGAZINE | 15443 KNOLL TRAIL DR STE 210 DALLAS TX 75248 |
| LATIOLAIS, CARL | 7983 WOODHILL COVE LANE DENVER NC 28037 |
| LATISH KINSLER | ADDRESS ON FILE |
| LATISHA M WASHINGTON | ADDRESS ON FILE |
| LATITIA A ANDERS | ADDRESS ON FILE |
| LATITUDE CLO II LTD | LUFKIN ADVISORS, LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| LATKA, NEIL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LATONA HUMBOLT | ADDRESS ON FILE |
| LATONYA FREEMAN | ADDRESS ON FILE |
| LATONYA MILLER | ADDRESS ON FILE |
| LATOSHA DESHAY SHERROD | ADDRESS ON FILE |
| LATOSHA SHERROD | ADDRESS ON FILE |
| LATOYA CASTLEBERRY | 1627 VENUS DR E LANCASTER TX 75134 |
| LATOYA COUTEE | ADDRESS ON FILE |
| LATOYA HEGGINS | ADDRESS ON FILE |
| LATOYA L CAULEY | ADDRESS ON FILE |
| LATOYA TENISE PROCTOR | ADDRESS ON FILE |
| LATOYA THOMAS | ADDRESS ON FILE |
| LATPRO INC | 3980 NORTH BROADWAY STE 103-147 BOULDER CO 80304 |
| LATRICE SMITH | ADDRESS ON FILE |
| LATRICIA A CALDWELL | ADDRESS ON FILE |
| LATRINA MILES | ADDRESS ON FILE |
| LATSKO, RICHARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LATTANZIA, JAMES H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LATTANZIO, DARIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LATTEA, GERTRUDE L, PR OF THE | ESTATE OF VIRGIL J LATTEA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LATTNER BOILER COMPANY | 1411 9TH ST. SW CEDAR RAPIDS IA 52404 |
| LATUDA, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAU-RENE A MANUEL | ADDRESS ON FILE |
| LAUBACH, LEE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUDER, SAMUEL B | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LAUDER, SAMUEL B., SR. | 317 CHIMNEY OAK DRIVE JOPPA MD 21085 |
| LAUDER, SAMUEL B., SR. | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| LAUDIS V PELHAM DECEASED | ADDRESS ON FILE |
| LAUDONIA C SERVELLO | ADDRESS ON FILE |
| LAUELLA V STOLTZ | ADDRESS ON FILE |
| LAUER, JOSEPH J | 3049 SEEMAN ST. SW. EAST SPARTA OH 44626 |
| LAUER, LU ANN | 3049 SEEMAN ST. SW EAST SPARTA OH 44626 |
| LAUF, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAUFER, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAUFER, EDWARD W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAUFER, FRED B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAUGHLIN, RICHARD | 10122 ST. RD C MOKANE MO 65059 |
| LAUGHTER, JAMES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAUNCHABILITY | 801 E PLANO PKWY STE 125 PLANO TX 75074-6859 |

| Claim Name | Address Information |
|---|---|
| LAURA A BERRYHILL | ADDRESS ON FILE |
| LAURA A BOULDIN | ADDRESS ON FILE |
| LAURA A BROWN | ADDRESS ON FILE |
| LAURA A CHARBONEAU | ADDRESS ON FILE |
| LAURA A DE LA PAZ | ADDRESS ON FILE |
| LAURA A DORANTES | ADDRESS ON FILE |
| LAURA A FARRELL | ADDRESS ON FILE |
| LAURA A GREENSPON | ADDRESS ON FILE |
| LAURA A MCKEEVER | ADDRESS ON FILE |
| LAURA A NICHOLSON | ADDRESS ON FILE |
| LAURA A NOBILE | ADDRESS ON FILE |
| LAURA A RENNE | ADDRESS ON FILE |
| LAURA A ROGERS | ADDRESS ON FILE |
| LAURA A TSAKIRIS | ADDRESS ON FILE |
| LAURA A VARRICCHIO | ADDRESS ON FILE |
| LAURA A VENTOLO | ADDRESS ON FILE |
| LAURA A. PRICE | ADDRESS ON FILE |
| LAURA A. RAWLS AND JOHN F. RAWLS | ADDRESS ON FILE |
| LAURA ALEXANDER FREI | ADDRESS ON FILE |
| LAURA AMLOGU | ADDRESS ON FILE |
| LAURA ANNE GOODMAN | ADDRESS ON FILE |
| LAURA ANNE MAYS | ADDRESS ON FILE |
| LAURA BENNETT | ADDRESS ON FILE |
| LAURA BENSON | ADDRESS ON FILE |
| LAURA BOSCIA | ADDRESS ON FILE |
| LAURA BURNS | ADDRESS ON FILE |
| LAURA C ALEXANDER | ADDRESS ON FILE |
| LAURA C LAROUSSE | ADDRESS ON FILE |
| LAURA C PETERSON | ADDRESS ON FILE |
| LAURA CAMPOS | ADDRESS ON FILE |
| LAURA CATANESE | ADDRESS ON FILE |
| LAURA CATONESE | ADDRESS ON FILE |
| LAURA CLARKE | ADDRESS ON FILE |
| LAURA COHEN | ADDRESS ON FILE |
| LAURA D SMITH | ADDRESS ON FILE |
| LAURA D TEADT | ADDRESS ON FILE |
| LAURA D. APODACA | ADDRESS ON FILE |
| LAURA DUPREE | ADDRESS ON FILE |
| LAURA E DUFFY | ADDRESS ON FILE |
| LAURA E HARDY | ADDRESS ON FILE |
| LAURA E PELENGARIS | ADDRESS ON FILE |
| LAURA ELAINE GRAHAM | ADDRESS ON FILE |
| LAURA ELIZABETH FREEMAN | ADDRESS ON FILE |
| LAURA ERIN BRATTIN | ADDRESS ON FILE |
| LAURA F GREEN | ADDRESS ON FILE |
| LAURA F JOHNSON | ADDRESS ON FILE |
| LAURA F SANDY | ADDRESS ON FILE |
| LAURA FREI | ADDRESS ON FILE |
| LAURA GARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA GUEST | ADDRESS ON FILE |
| LAURA GUTIERREZ | ADDRESS ON FILE |
| LAURA HERNANDEZ | ADDRESS ON FILE |
| LAURA HERRERA | ADDRESS ON FILE |
| LAURA HIGGS | ADDRESS ON FILE |
| LAURA HIGGS | ADDRESS ON FILE |
| LAURA HONEYCUTT EHRET | ADDRESS ON FILE |
| LAURA HORTENSE KING | ADDRESS ON FILE |
| LAURA HOWARD | ADDRESS ON FILE |
| LAURA I REYNOLDS | ADDRESS ON FILE |
| LAURA J COWIN | ADDRESS ON FILE |
| LAURA J DIAMANT | ADDRESS ON FILE |
| LAURA J DIAZ | ADDRESS ON FILE |
| LAURA J DOHERTY | ADDRESS ON FILE |
| LAURA J EVERS | ADDRESS ON FILE |
| LAURA J GALDORISI | ADDRESS ON FILE |
| LAURA J GIROLAMI | ADDRESS ON FILE |
| LAURA J GOLLUSCIO | ADDRESS ON FILE |
| LAURA J KRON | ADDRESS ON FILE |
| LAURA J LANE | ADDRESS ON FILE |
| LAURA J PARKER | ADDRESS ON FILE |
| LAURA J ROCHE | ADDRESS ON FILE |
| LAURA J STURGEON | ADDRESS ON FILE |
| LAURA J WHITTY | ADDRESS ON FILE |
| LAURA J WOOLSEY | ADDRESS ON FILE |
| LAURA JEAN TEAFATILLER | ADDRESS ON FILE |
| LAURA JEAN TEAFATILLER | ADDRESS ON FILE |
| LAURA JO DEEGE HALVERSON | ADDRESS ON FILE |
| LAURA K HUBER | ADDRESS ON FILE |
| LAURA K LONG | ADDRESS ON FILE |
| LAURA K MESSIMER | ADDRESS ON FILE |
| LAURA L ANDERSON | ADDRESS ON FILE |
| LAURA L BYERS | ADDRESS ON FILE |
| LAURA L COLLYER | ADDRESS ON FILE |
| LAURA L JACOBS | ADDRESS ON FILE |
| LAURA L LAMB | ADDRESS ON FILE |
| LAURA L LEHSTEN | ADDRESS ON FILE |
| LAURA L LEVEQUE | ADDRESS ON FILE |
| LAURA L MCCOY | ADDRESS ON FILE |
| LAURA L RACCINA | ADDRESS ON FILE |
| LAURA L SHORT | ADDRESS ON FILE |
| LAURA L WAITE | ADDRESS ON FILE |
| LAURA LEE TAYLOR | ADDRESS ON FILE |
| LAURA LIVINGSTON | ADDRESS ON FILE |
| LAURA LYNN JACCAR | ADDRESS ON FILE |
| LAURA M BAKER | ADDRESS ON FILE |
| LAURA M CASTELLANO | ADDRESS ON FILE |
| LAURA M CULLEY | ADDRESS ON FILE |
| LAURA M GAMMILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA M MAY | ADDRESS ON FILE |
| LAURA M OGG | ADDRESS ON FILE |
| LAURA M. FRETZ | ADDRESS ON FILE |
| LAURA MANNISTO | ADDRESS ON FILE |
| LAURA MARLOW | ADDRESS ON FILE |
| LAURA MAY | ADDRESS ON FILE |
| LAURA MAYS | ADDRESS ON FILE |
| LAURA MCMILLAN | ADDRESS ON FILE |
| LAURA MCNEILL | ADDRESS ON FILE |
| LAURA METALLO | ADDRESS ON FILE |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAURA N PARKER | ADDRESS ON FILE |
| LAURA NELL HARRIS STRINGER | ADDRESS ON FILE |
| LAURA R MEEKER | ADDRESS ON FILE |
| LAURA RAMOS | ADDRESS ON FILE |
| LAURA ROBERTS | ADDRESS ON FILE |
| LAURA ROBERTS MARTIN | ADDRESS ON FILE |
| LAURA RODRIGUEZ | ADDRESS ON FILE |
| LAURA RUTH SMITH | ADDRESS ON FILE |
| LAURA S ARONOW | ADDRESS ON FILE |
| LAURA S MCMANUS | ADDRESS ON FILE |
| LAURA S THOMPSON | ADDRESS ON FILE |
| LAURA S WHITE | ADDRESS ON FILE |
| LAURA SEPULVADO | ADDRESS ON FILE |
| LAURA SLOVAK | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA SWIFT | ADDRESS ON FILE |
| LAURA TAYLOR | ADDRESS ON FILE |
| LAURA THOMAS | ADDRESS ON FILE |
| LAURA THOMPSON | ADDRESS ON FILE |
| LAURA TRENTO | ADDRESS ON FILE |
| LAURA VILLAMONTE | ADDRESS ON FILE |
| LAURA W WEAVER | ADDRESS ON FILE |
| LAURA Y SCHLICK | ADDRESS ON FILE |
| LAURA YARBROUGH | ADDRESS ON FILE |
| LAURA YOUNG RED | ADDRESS ON FILE |
| LAURE A FAVICCHIO | ADDRESS ON FILE |
| LAURE J BREWER | ADDRESS ON FILE |
| LAUREANO D QUE | ADDRESS ON FILE |
| LAUREEN A DOLAN | ADDRESS ON FILE |
| LAUREEN E HUSSEY | ADDRESS ON FILE |
| LAUREEN E MACMAHON | ADDRESS ON FILE |
| LAUREL A TEPPER | ADDRESS ON FILE |
| LAUREL J SPILLANE | ADDRESS ON FILE |
| LAUREL KOELSCH | ADDRESS ON FILE |
| LAUREL L LAPACEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREL MACHINE AND FOUNDRY CO | PO BOX 1049 LAUREL MS 39441-1049 |
| LAUREL POINT SENIOR APARTMENTS | 16170 WESTPARK DR HOUSTON TX 77082 |
| LAUREN A DEMPSTER | ADDRESS ON FILE |
| LAUREN BEAUDOIN | ADDRESS ON FILE |
| LAUREN BLOCK | ADDRESS ON FILE |
| LAUREN C CRAIG | ADDRESS ON FILE |
| LAUREN C ROSENBERG | ADDRESS ON FILE |
| LAUREN D BELL | ADDRESS ON FILE |
| LAUREN DRISKELL | ADDRESS ON FILE |
| LAUREN E BAGLEY | ADDRESS ON FILE |
| LAUREN ENGINEERS & CONSTRUCTORS INC | 8416 SOLUTIONS CENTER CHICAGO IL 60677-8004 |
| LAUREN ENGINEERS & CONSTRUCTORS INC | PO BOX 677584 DALLAS TX 75267-7584 |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | 901 S 1ST ST ABILENE TX 79602 |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | 901 S 1ST STREET ABILENE TX 79603 |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | PO BOX 1761 ABILENE TX 79604 |
| LAUREN GIBBS | ADDRESS ON FILE |
| LAUREN JOHNSON | ADDRESS ON FILE |
| LAUREN LITTLE | ADDRESS ON FILE |
| LAUREN LONG HALL | ADDRESS ON FILE |
| LAUREN MARIE NEUBURGER | ADDRESS ON FILE |
| LAUREN MAZZARELLA | ADDRESS ON FILE |
| LAUREN MURDUCA | ADDRESS ON FILE |
| LAUREN NEUBURGER | ADDRESS ON FILE |
| LAUREN PAYNE | ADDRESS ON FILE |
| LAUREN PIERCEY | ADDRESS ON FILE |
| LAUREN PROSSER | ADDRESS ON FILE |
| LAUREN S MASON | ADDRESS ON FILE |
| LAUREN SECHRIST | ADDRESS ON FILE |
| LAUREN STEELE | ADDRESS ON FILE |
| LAURENCE A COHEN | ADDRESS ON FILE |
| LAURENCE A LABRIE | ADDRESS ON FILE |
| LAURENCE D BYRES | ADDRESS ON FILE |
| LAURENCE D HOMAN | ADDRESS ON FILE |
| LAURENCE EUGENE KRAFT | ADDRESS ON FILE |
| LAURENCE GORMAN | ADDRESS ON FILE |
| LAURENCE H LARSEN | ADDRESS ON FILE |
| LAURENCE J HOWARD | ADDRESS ON FILE |
| LAURENCE L HEMMERICH | ADDRESS ON FILE |
| LAURENCE L HEMMERICH | ADDRESS ON FILE |
| LAURENCE LOUIS HEMMERICH | ADDRESS ON FILE |
| LAURENCE NARCISSE | ADDRESS ON FILE |
| LAURENCE NARCISSE | ADDRESS ON FILE |
| LAURENCE P HALLAS | ADDRESS ON FILE |
| LAURENCE R RAPKE | ADDRESS ON FILE |
| LAURENCE RAY TURNER | ADDRESS ON FILE |
| LAURENCE RICE | ADDRESS ON FILE |
| LAURENCE T ROGERS | ADDRESS ON FILE |
| LAURENCE TUCKER | ADDRESS ON FILE |
| LAURENCE TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURENCE W CODDING | ADDRESS ON FILE |
| LAURENCE WRIGHT | ADDRESS ON FILE |
| LAURENCEAU CHARLES | ADDRESS ON FILE |
| LAURENCO, JUDITH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAURENDEAU, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAURENT A NECAISE JR | ADDRESS ON FILE |
| LAURENT O GILL | ADDRESS ON FILE |
| LAURETTA SILVA | ADDRESS ON FILE |
| LAURETTEANN PIERSON | ADDRESS ON FILE |
| LAURI A EDWARDS | ADDRESS ON FILE |
| LAURI EDWARDS | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J WOOD | ADDRESS ON FILE |
| LAURIAN L MARTENS | ADDRESS ON FILE |
| LAURICE MCCOLLUM | 1611 MIMOSA PARK RD, APT 166 TUSCALOOSA AL 35405 |
| LAURICH, SAM J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAURIE A BERGERON | ADDRESS ON FILE |
| LAURIE A DUNN | ADDRESS ON FILE |
| LAURIE A HUFFMAN | ADDRESS ON FILE |
| LAURIE A LAGNO | ADDRESS ON FILE |
| LAURIE A MILLER | ADDRESS ON FILE |
| LAURIE A SUTHERBY | ADDRESS ON FILE |
| LAURIE A VALCIN | ADDRESS ON FILE |
| LAURIE A VITRANO | ADDRESS ON FILE |
| LAURIE ANN LANDGRAF | ADDRESS ON FILE |
| LAURIE ANNE MORIN | ADDRESS ON FILE |
| LAURIE CATHERINE CHESSMORE | ADDRESS ON FILE |
| LAURIE CHRISTOPHERSON | ADDRESS ON FILE |
| LAURIE E NEFF | ADDRESS ON FILE |
| LAURIE E ROBBINS | ADDRESS ON FILE |
| LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE |
| LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE |
| LAURIE H SUDA | ADDRESS ON FILE |
| LAURIE HOPE SCHULTZ | ADDRESS ON FILE |
| LAURIE I MCLEOD | ADDRESS ON FILE |
| LAURIE J HANSON | ADDRESS ON FILE |
| LAURIE J LARSON | ADDRESS ON FILE |
| LAURIE JO FISHER | ADDRESS ON FILE |
| LAURIE K EHRHARD | ADDRESS ON FILE |
| LAURIE K PATTERSON | ADDRESS ON FILE |
| LAURIE M MURRELL | ADDRESS ON FILE |
| LAURIE PORTER | ADDRESS ON FILE |
| LAURIE RUTH MCLAUGHLIN | ADDRESS ON FILE |
| LAURIE SUE PORTER | ADDRESS ON FILE |
| LAURIE SUE PORTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURIE THERING | ADDRESS ON FILE |
| LAURIE V FINNERTY | ADDRESS ON FILE |
| LAURIE VERDIN | ADDRESS ON FILE |
| LAURIN A IVY JR | ADDRESS ON FILE |
| LAURIN W LONG | ADDRESS ON FILE |
| LAURISSA YOUNG | ADDRESS ON FILE |
| LAURSEN, CHERIE | 2114 N PINE GROVE ST WICHITA KS 67212-5002 |
| LAURYN DOERING | ADDRESS ON FILE |
| LAUSIER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAUSTERER, WALTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAUX, RICHARD C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAVACA COUNTY TAX OFFICE | PO BOX 293 HALLETSVILLE TX 77964-0293 |
| LAVADA ANN LEDFORD | ADDRESS ON FILE |
| LAVADOR WILLIAMS | ADDRESS ON FILE |
| LAVALDA B LAMBERT | ADDRESS ON FILE |
| LAVALDA B LAMBERT | ADDRESS ON FILE |
| LAVALERM II LLC | 4600 BARBARA ROAD #41 RIVER OAKS TX 76114 |
| LAVALLEE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAVALLEY, ELIZABETH P. | ADDRESS ON FILE |
| LAVALLEY, ELIZABETH P. | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| LAVARN MENEFEE | ADDRESS ON FILE |
| LAVARNIE J JOHNSON | ADDRESS ON FILE |
| LAVAWN HAMPTON | ADDRESS ON FILE |
| LAVAZZA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAVELL JONES | ADDRESS ON FILE |
| LAVELLE DORSEY JENKINS | ADDRESS ON FILE |
| LAVELLE LOVELL | ADDRESS ON FILE |
| LAVERA K BROOKS | ADDRESS ON FILE |
| LAVERD ORGILL | ADDRESS ON FILE |
| LAVERN CLEMMONS | ADDRESS ON FILE |
| LAVERN G MOE JR | ADDRESS ON FILE |
| LAVERN W EDWARDS | ADDRESS ON FILE |
| LAVERNA L ABBOTT | ADDRESS ON FILE |
| LAVERNE A BONEY | ADDRESS ON FILE |
| LAVERNE B THOMPSON | ADDRESS ON FILE |
| LAVERNE B THOMPSON | ADDRESS ON FILE |
| LAVERNE CHREENE | ADDRESS ON FILE |
| LAVERNE CLARK AND ROSEMARY CLARK | ADDRESS ON FILE |
| LAVERNE CONAWAY | ADDRESS ON FILE |
| LAVERNE COOPER CLARK | ADDRESS ON FILE |
| LAVERNE E WATKINS | ADDRESS ON FILE |
| LAVERNE G MUNZ | ADDRESS ON FILE |
| LAVERNE LUIG | ADDRESS ON FILE |
| LAVERNE M PRIHODA | ADDRESS ON FILE |
| LAVERNE MONAGHAN CANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAVERNE PERKINS | ADDRESS ON FILE |
| LAVERNE PETERSON SR | ADDRESS ON FILE |
| LAVERNE S GRAY | ADDRESS ON FILE |
| LAVERNE WALLER | ADDRESS ON FILE |
| LAVERNE WALLER C/O MARY FRANCES | ADDRESS ON FILE |
| LAVERY, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAVETA DANIELS | ADDRESS ON FILE |
| LAVETA E DANIELS | ADDRESS ON FILE |
| LAVETTE CARTER | ADDRESS ON FILE |
| LAVEZZOLI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAVI OUD | ADDRESS ON FILE |
| LAVIN MCCOY | ADDRESS ON FILE |
| LAVIN, CYNTHIA LOWE | 613 WENDY LANE RIVER RIDGE LA 70123 |
| LAVIN, DEBRA LOWE | 555 ASHLAWN DR. HARAHAN LA 70123 |
| LAVIN, DIANE | 8200 FERRARA DR. HARAHAN LA 70123 |
| LAVIN, GUY | 555 ASHLAWN DR HARAHAN LA 70123 |
| LAVIN, LINDSEY RIVETTE | 42298 WOOD AVE PONCHATOULA LA 70454 |
| LAVIN, NEAL | 613 WENDY LANE RIVER RIDGE LA 70123 |
| LAVIN, NEAL W, JR | 613 WENDY LN RIVER RIDGE LA 70123 |
| LAVIN, SHANNA | 8633 CARRIAGE COURT DRIVE BATON ROUGE LA 70817 |
| LAVINA M SLATER | ADDRESS ON FILE |
| LAVINIA FRASIER | ADDRESS ON FILE |
| LAVINIA GALATIS | ADDRESS ON FILE |
| LAVOA JOHNSON | ADDRESS ON FILE |
| LAVOIE, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAVON JOHNSON | ADDRESS ON FILE |
| LAVON M BOYD | ADDRESS ON FILE |
| LAVON NORICE | ADDRESS ON FILE |
| LAVON TSO | ADDRESS ON FILE |
| LAVONDRIA COLE | ADDRESS ON FILE |
| LAVONE POOLE | ADDRESS ON FILE |
| LAVONNE BOWERS | ADDRESS ON FILE |
| LAVONNE F STAVINOHA | ADDRESS ON FILE |
| LAVONNE FLOYD | ADDRESS ON FILE |
| LAVONNE L STURGILL | ADDRESS ON FILE |
| LAVORO, PETER | 17029 SAVANNAH SPRINGS LN ORLANDO FL 32820 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 801 2ND AVE RM 403 NEW YORK NY 10017-8664 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | A BROWN, R LACK, H NEIER, R SOLANO, JR. FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | A BROWN, R LACK, H NEIER & R SOLANO JR FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ESTES OKON THORNE & CARR PLLC ANTHONY H LOWENBERG 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW OFFICE OF HARRIET O'NEILL | 919 CONGRESS AVENUE STE 1400 AUSTIN TX 78701 |
| LAW OFFICE OF STEPHEN HEALY | ATTN: STEPHEN HEALY, ATTORNEY AT LAW 1390 N. MCDOWELL BLVD., STE. G PETALUMA CA 94954 |
| LAW OFFICES OF CURTIS A HEHN | ATTN: CURTIS A. HEHN (COUNSEL TO SOMERVELL CAD) 1000 N WEST ST STE 1200 WILMINGTON DE 19801 |
| LAW OFFICES OF DAN GUS | DAN GUS 112 E. MAIN STREET, SUITE 3 WAXAHACHIE TX 75165 |
| LAW OFFICES OF DAN GUS | A PROFESSIONAL CORPORATION 112 E MAIN ST STE 3 WAXAHACHIE TX 75165 |
| LAW OFFICES OF DAN GUS | 3102 MAPLE AVENUE SUITE 400 DALLAS TX 75201 |
| LAW OFFICES OF DEAN MALONE PC | 900 JACKSON ST STE 730 DALLAS TX 75202 |
| LAW OFFICES OF JOHN C SHERWOOD | 2926 MAPLE AVE STE 200 DALLAS TX 75201 |
| LAW, ARTHUR F | 964 S HARBOR CITY BLVD MELBOURNE FL 32901-1909 |
| LAW, DEWAYNE | DBA THE PAYDAY LOAN STORE 105 TERRELL HWY KAUFMAN TX 75142-1730 |
| LAW, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAW, HENRY CAL (DECEASED) | 7991 SPARTA ST HOUSTON TX 77028 |
| LAW, ROBERT D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LAW, SHARON LEE MASTERS, PR OF THE | ESTATE OF ANGUS MASTERS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAW, SUSIE (DECEASED) | 7991 SPARTA ST HOUSTON TX 77028 |
| LAWANA FLORA | ADDRESS ON FILE |
| LAWANA HARPER SIBLEY | ADDRESS ON FILE |
| LAWANA LOUISE GEREN | ADDRESS ON FILE |
| LAWANDUS, JOHN L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAWERENCE GARCIA | ADDRESS ON FILE |
| LAWERENCE R BORGSTEDE | ADDRESS ON FILE |
| LAWERENCE, TY E | ADDRESS ON FILE |
| LAWLER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAWLER, JEREMY | 166 ALEXANDER HILL RD NORTHFIELD MA 01360 |
| LAWLESS, DANIEL A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAWLESS, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LAWN PATROL SERVICE INC | 9312 PARKVIEW DRIVE FORT WORTH TX 76134 |
| LAWN PATROL SERVICE INC | PO BOX 330895 FORT WORTH TX 76163 |
| LAWONA BODNEY | ADDRESS ON FILE |
| LAWONA BODNEY | ADDRESS ON FILE |
| LAWRANCE BAUER | ADDRESS ON FILE |
| LAWRANCE D BAUER | ADDRESS ON FILE |
| LAWRENCE A ALBRIGHT | ADDRESS ON FILE |
| LAWRENCE A BARTH | ADDRESS ON FILE |
| LAWRENCE A CONDON | ADDRESS ON FILE |
| LAWRENCE A CREQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE A EASTGATE | ADDRESS ON FILE |
| LAWRENCE A FISHER | ADDRESS ON FILE |
| LAWRENCE A GEARTY | ADDRESS ON FILE |
| LAWRENCE A JORDAN | ADDRESS ON FILE |
| LAWRENCE A KEMP | ADDRESS ON FILE |
| LAWRENCE A MARTINO | ADDRESS ON FILE |
| LAWRENCE A MAUERMAN | ADDRESS ON FILE |
| LAWRENCE A MYHOWICH | ADDRESS ON FILE |
| LAWRENCE A PAULS | ADDRESS ON FILE |
| LAWRENCE A TORRO | ADDRESS ON FILE |
| LAWRENCE A. GORDON | ADDRESS ON FILE |
| LAWRENCE ALAN WILD | ADDRESS ON FILE |
| LAWRENCE ALLEN CHASTAIN | ADDRESS ON FILE |
| LAWRENCE ALLEN WILLIAMS | ADDRESS ON FILE |
| LAWRENCE ANDREW WOLFE | ADDRESS ON FILE |
| LAWRENCE APPELL | ADDRESS ON FILE |
| LAWRENCE B COONAN | ADDRESS ON FILE |
| LAWRENCE B CRAWFORD | ADDRESS ON FILE |
| LAWRENCE B DAVIDSON | ADDRESS ON FILE |
| LAWRENCE B JORDAN | ADDRESS ON FILE |
| LAWRENCE B STELL | ADDRESS ON FILE |
| LAWRENCE B WILSON | ADDRESS ON FILE |
| LAWRENCE B,JR HORRIGAN | ADDRESS ON FILE |
| LAWRENCE B. ELMER | ADDRESS ON FILE |
| LAWRENCE B. WATSON | ADDRESS ON FILE |
| LAWRENCE BASIL BIANCHINI | ADDRESS ON FILE |
| LAWRENCE BOGGS | ADDRESS ON FILE |
| LAWRENCE BOUCHARD | ADDRESS ON FILE |
| LAWRENCE BRENNAN | ADDRESS ON FILE |
| LAWRENCE BRISKY | ADDRESS ON FILE |
| LAWRENCE BROOKS | ADDRESS ON FILE |
| LAWRENCE BURGESS | ADDRESS ON FILE |
| LAWRENCE C ADLER | ADDRESS ON FILE |
| LAWRENCE C DUVAL | ADDRESS ON FILE |
| LAWRENCE C EISENBACH | ADDRESS ON FILE |
| LAWRENCE C HUTSON | ADDRESS ON FILE |
| LAWRENCE C JEWETT | ADDRESS ON FILE |
| LAWRENCE C NWUDE | ADDRESS ON FILE |
| LAWRENCE CAMPOSANO | ADDRESS ON FILE |
| LAWRENCE CERSOSIMO | ADDRESS ON FILE |
| LAWRENCE CHARLES BRISKY | ADDRESS ON FILE |
| LAWRENCE CHASTAIN | ADDRESS ON FILE |
| LAWRENCE CHEN | ADDRESS ON FILE |
| LAWRENCE CORONADO | ADDRESS ON FILE |
| LAWRENCE D BROOKS | ADDRESS ON FILE |
| LAWRENCE D BROOKS | ADDRESS ON FILE |
| LAWRENCE D DANNER | ADDRESS ON FILE |
| LAWRENCE D LAHATT | ADDRESS ON FILE |
| LAWRENCE D MUNSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE DAVID STEPHENSON | ADDRESS ON FILE |
| LAWRENCE DAVIS | ADDRESS ON FILE |
| LAWRENCE DEAN | ADDRESS ON FILE |
| LAWRENCE E BRENNAN | ADDRESS ON FILE |
| LAWRENCE E CANTRELL | ADDRESS ON FILE |
| LAWRENCE E DEAL | ADDRESS ON FILE |
| LAWRENCE E IWVALA | ADDRESS ON FILE |
| LAWRENCE E JONES | ADDRESS ON FILE |
| LAWRENCE E KATONAR | ADDRESS ON FILE |
| LAWRENCE E KOSTYNIAK | ADDRESS ON FILE |
| LAWRENCE E LONGACRE | ADDRESS ON FILE |
| LAWRENCE E MAWN | ADDRESS ON FILE |
| LAWRENCE E PANNELL | ADDRESS ON FILE |
| LAWRENCE E PANNELL | ADDRESS ON FILE |
| LAWRENCE E REEHER SR | ADDRESS ON FILE |
| LAWRENCE E SHAW | ADDRESS ON FILE |
| LAWRENCE EDGAR ELLERSHAW | ADDRESS ON FILE |
| LAWRENCE EHRLICH | ADDRESS ON FILE |
| LAWRENCE ELSTON | ADDRESS ON FILE |
| LAWRENCE EVERETT EASTER III | ADDRESS ON FILE |
| LAWRENCE F BEANE | ADDRESS ON FILE |
| LAWRENCE F HENRY | ADDRESS ON FILE |
| LAWRENCE F KOONTZ | ADDRESS ON FILE |
| LAWRENCE F LEVY | ADDRESS ON FILE |
| LAWRENCE F TRAVIS | ADDRESS ON FILE |
| LAWRENCE FLETCHER | ADDRESS ON FILE |
| LAWRENCE FRAWLEY | ADDRESS ON FILE |
| LAWRENCE FROST | ADDRESS ON FILE |
| LAWRENCE G GREEN | ADDRESS ON FILE |
| LAWRENCE G KOENITZER | ADDRESS ON FILE |
| LAWRENCE G. GETTYS | ADDRESS ON FILE |
| LAWRENCE GETZ | ADDRESS ON FILE |
| LAWRENCE GIBSON | ADDRESS ON FILE |
| LAWRENCE GLASS | ADDRESS ON FILE |
| LAWRENCE GLASS | ADDRESS ON FILE |
| LAWRENCE H & IDA RUTH RAY | ADDRESS ON FILE |
| LAWRENCE H ALBEE | ADDRESS ON FILE |
| LAWRENCE H CRAWFORD | ADDRESS ON FILE |
| LAWRENCE H KIRKEMO | ADDRESS ON FILE |
| LAWRENCE H RAY | ADDRESS ON FILE |
| LAWRENCE HARRIS | ADDRESS ON FILE |
| LAWRENCE HENRY STROPE | ADDRESS ON FILE |
| LAWRENCE HERMES | ADDRESS ON FILE |
| LAWRENCE HUDSON | ADDRESS ON FILE |
| LAWRENCE J ADAMS | ADDRESS ON FILE |
| LAWRENCE J BARDEN | ADDRESS ON FILE |
| LAWRENCE J BECKER | ADDRESS ON FILE |
| LAWRENCE J BRECHEISEN | ADDRESS ON FILE |
| LAWRENCE J CAPICI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE J CASERTA | ADDRESS ON FILE |
| LAWRENCE J GRUBER | ADDRESS ON FILE |
| LAWRENCE J HEISER | ADDRESS ON FILE |
| LAWRENCE J JOHNSON | ADDRESS ON FILE |
| LAWRENCE J KING | ADDRESS ON FILE |
| LAWRENCE J KUIVANEN | ADDRESS ON FILE |
| LAWRENCE J LIGNANTE | ADDRESS ON FILE |
| LAWRENCE J MACDONALD | ADDRESS ON FILE |
| LAWRENCE J MINSAN | ADDRESS ON FILE |
| LAWRENCE J MOSCATO | ADDRESS ON FILE |
| LAWRENCE J MULLIGAN | ADDRESS ON FILE |
| LAWRENCE J NIEMIEC | ADDRESS ON FILE |
| LAWRENCE J PAPARELLA | ADDRESS ON FILE |
| LAWRENCE J PETERSON | ADDRESS ON FILE |
| LAWRENCE J RODRIGUEZ | ADDRESS ON FILE |
| LAWRENCE J SHAPIRO | ADDRESS ON FILE |
| LAWRENCE J SILK | ADDRESS ON FILE |
| LAWRENCE J SQUITIERI | ADDRESS ON FILE |
| LAWRENCE J TOWERS | ADDRESS ON FILE |
| LAWRENCE J WEAVER | ADDRESS ON FILE |
| LAWRENCE J. BATTIS | ADDRESS ON FILE |
| LAWRENCE JAY BARNER | ADDRESS ON FILE |
| LAWRENCE JOSEPH DUGGER | ADDRESS ON FILE |
| LAWRENCE JURECZKI | ADDRESS ON FILE |
| LAWRENCE K LOWREY | ADDRESS ON FILE |
| LAWRENCE K MILTON | ADDRESS ON FILE |
| LAWRENCE K ODOM | ADDRESS ON FILE |
| LAWRENCE K. LOWERY | ADDRESS ON FILE |
| LAWRENCE KALBAC | ADDRESS ON FILE |
| LAWRENCE KOSTYNIAK | ADDRESS ON FILE |
| LAWRENCE L BARKER | ADDRESS ON FILE |
| LAWRENCE L BECK | ADDRESS ON FILE |
| LAWRENCE L CASTIGLIONE | ADDRESS ON FILE |
| LAWRENCE L ELKIND | ADDRESS ON FILE |
| LAWRENCE L FORD | ADDRESS ON FILE |
| LAWRENCE L MERCHANT | ADDRESS ON FILE |
| LAWRENCE L PREM | ADDRESS ON FILE |
| LAWRENCE L PREM | ADDRESS ON FILE |
| LAWRENCE L SEFCIK | ADDRESS ON FILE |
| LAWRENCE L STURTZ | ADDRESS ON FILE |
| LAWRENCE LACEWELL | ADDRESS ON FILE |
| LAWRENCE LADOSKI | ADDRESS ON FILE |
| LAWRENCE LASKOWSKI | ADDRESS ON FILE |
| LAWRENCE LEBROCG AND MARIE LEBROCG | ADDRESS ON FILE |
| LAWRENCE LEBROCQ AND MARIE LEBROCQ | ADDRESS ON FILE |
| LAWRENCE LEMAY | ADDRESS ON FILE |
| LAWRENCE LEVERETT | ADDRESS ON FILE |
| LAWRENCE M ATTINSON | ADDRESS ON FILE |
| LAWRENCE M DONGHIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE M MARVIN | ADDRESS ON FILE |
| LAWRENCE M MCDONALD | ADDRESS ON FILE |
| LAWRENCE M ODEGAARD | ADDRESS ON FILE |
| LAWRENCE M SEHRES | ADDRESS ON FILE |
| LAWRENCE M THALL | ADDRESS ON FILE |
| LAWRENCE M. PETERSON | ADDRESS ON FILE |
| LAWRENCE MAES | ADDRESS ON FILE |
| LAWRENCE MALNAR | ADDRESS ON FILE |
| LAWRENCE MATHEW JOHNSON | ADDRESS ON FILE |
| LAWRENCE MICHAEL CRAIG | ADDRESS ON FILE |
| LAWRENCE MICHAEL MORGAN | ADDRESS ON FILE |
| LAWRENCE MILTON BERNHARD | ADDRESS ON FILE |
| LAWRENCE MINGLE | ADDRESS ON FILE |
| LAWRENCE N DUNNE | ADDRESS ON FILE |
| LAWRENCE NASTA | ADDRESS ON FILE |
| LAWRENCE NELSON BREEDLOVE | ADDRESS ON FILE |
| LAWRENCE NEWMAN | ADDRESS ON FILE |
| LAWRENCE O PROSSER | ADDRESS ON FILE |
| LAWRENCE ODOM | ADDRESS ON FILE |
| LAWRENCE P DUNNE | ADDRESS ON FILE |
| LAWRENCE P GRADIN | ADDRESS ON FILE |
| LAWRENCE P HUANG | ADDRESS ON FILE |
| LAWRENCE P IANNOTTI | ADDRESS ON FILE |
| LAWRENCE P LEITH | ADDRESS ON FILE |
| LAWRENCE P PLESSINGER | ADDRESS ON FILE |
| LAWRENCE PALMER | ADDRESS ON FILE |
| LAWRENCE PERRY | ADDRESS ON FILE |
| LAWRENCE POWELL | ADDRESS ON FILE |
| LAWRENCE PRESIDENT | ADDRESS ON FILE |
| LAWRENCE PRICE | ADDRESS ON FILE |
| LAWRENCE PUMPS INC | 371 MARKET STREET LAWRENCE MA 01843 |
| LAWRENCE R BERSTLER | ADDRESS ON FILE |
| LAWRENCE R DUGAN | ADDRESS ON FILE |
| LAWRENCE R DUNN | ADDRESS ON FILE |
| LAWRENCE R EATON | ADDRESS ON FILE |
| LAWRENCE R GORSKI | ADDRESS ON FILE |
| LAWRENCE R HEDGPETH | ADDRESS ON FILE |
| LAWRENCE R KELLIE | ADDRESS ON FILE |
| LAWRENCE R PERRAULT | ADDRESS ON FILE |
| LAWRENCE R ROSENSTEIN | ADDRESS ON FILE |
| LAWRENCE RAMSEY | ADDRESS ON FILE |
| LAWRENCE RAMSEY | ADDRESS ON FILE |
| LAWRENCE RICHARDSON | ADDRESS ON FILE |
| LAWRENCE S BARKER | ADDRESS ON FILE |
| LAWRENCE S BARNETT | ADDRESS ON FILE |
| LAWRENCE S GAFFIN | ADDRESS ON FILE |
| LAWRENCE S GRAY | ADDRESS ON FILE |
| LAWRENCE S LANSET | ADDRESS ON FILE |
| LAWRENCE S LOOMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE S MONTEITH | ADDRESS ON FILE |
| LAWRENCE SALUS | ADDRESS ON FILE |
| LAWRENCE SKINNER | ADDRESS ON FILE |
| LAWRENCE STEPHENSON | ADDRESS ON FILE |
| LAWRENCE SUBELKA | ADDRESS ON FILE |
| LAWRENCE SULLIVAN | ADDRESS ON FILE |
| LAWRENCE TIMOTHY OLSON | ADDRESS ON FILE |
| LAWRENCE TREESH | ADDRESS ON FILE |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |
| LAWRENCE VAUGHN BERNHARD | ADDRESS ON FILE |
| LAWRENCE W BROOKS | ADDRESS ON FILE |
| LAWRENCE W GIORDANO | ADDRESS ON FILE |
| LAWRENCE W JAGGER | ADDRESS ON FILE |
| LAWRENCE W MICHEL | ADDRESS ON FILE |
| LAWRENCE W. GARDNER | ADDRESS ON FILE |
| LAWRENCE WADEKING AND LILIAN WADEKING | ADDRESS ON FILE |
| LAWRENCE WARD | ADDRESS ON FILE |
| LAWRENCE WAYNE ADAMS | ADDRESS ON FILE |
| LAWRENCE YEAGER | ADDRESS ON FILE |
| LAWRENCE, BEAMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAWRENCE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAWRENCE, EARLEEN P, PR OF THE | ESTATE OF EARL HAVILAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWRENCE, EDNA E. | 2885 W 128TH AVENUE LOT 1554 DENVER CO 80234 |
| LAWRENCE, ELMO, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWRENCE, GEORGE N. | 2514 PLANTATION SPRINGS DRIVE RICHMOND TX 77406 |
| LAWRENCE, JOSEPH | 9808 IBIS LANE CONROE TX 77385 |
| LAWRENCE, KAY A, PR OF THE | ESTATE OF GEORGE E ZELINA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWRENCE, KAYLA | 1187 BREWERS JUNCTION ROAD ELBERTON GA 30635 |
| LAWRENCE, KIMBERLY A | 2862 W 4TH AVE ELDORADO KS 67042 |
| LAWRENCE, LEVY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LAWRENCE, RICHARD | 46645 TOWNSHIP ROAD #74 COSHOCTON OH 43812 |
| LAWRENCE, SHERRY ANN, PR OF THE | ESTATE OF DAVID LAWRENCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWRENCE, STEPHEN | 8421 BROAD ST UNIT 2418 MCLEAN VA 22102-3781 |
| LAWRENCE, TY E | 12316 TRIPLE CREEK DR DRIPPING SPRINGS TX 78620 |
| LAWRENCE, VIVIAN | C/O BRIAN FITZPATRICK BELLUCK & FOX, LLP 546 5TH AVENUE 4TH FLOOR NEW YORK NY 10036 |
| LAWRENS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAWRY, JASON | 119 6TH ST S VIRGINIA MN 55792 |
| LAWS, WILLARD JUNIOR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LAWSON HUGHES | ADDRESS ON FILE |
| LAWSON KELLEY | ADDRESS ON FILE |
| LAWSON, ALTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| LAWSON, ALTON | 1401 EAST 8TH ST. LUMBERTON NC 28358 |
| LAWSON, BILLY JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWSON, CARLOS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWSON, EDWENA | ADDRESS ON FILE |
| LAWSON, ELTON L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LAWSON, GARY R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LAWSON, JOSEPH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWSON, JUDITH B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LAWSON, JUDITH B. | 1401 EAST 8TH ST. LUMBERTON NC 28358 |
| LAWSON, UDALE | ADDRESS ON FILE |
| LAWSON, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAWTEX HOMES INC | 11120 MANORVIEW CIRCLE DALLAS TX 75228 |
| LAWTON J PAGE | ADDRESS ON FILE |
| LAXMAN G IYENGAR | ADDRESS ON FILE |
| LAY MECHANICAL | PO BOX 571969 DALLAS TX 75357 |
| LAY MECHANICAL MAINTENANCE | CO INC PO BOX 571969 DALLAS TX 75357 |
| LAY'S MANUFACTURING INC | 215 NORTH 10TH STREET PO BOX 457 MT VERNON IL 62864 |
| LAY'S MANUFACTURING INC | PO BOX 457 MT VERNON IL 62864 |
| LAY'S MANUFACTURING INC | 215 N 10TH STREET BOX 457 MOUNT VERNON IL 62864 |
| LAY'S MINING SERVICE | 1121 SOUTH 10TH STREET MT VERNON IL 62864 |
| LAY'S MINING SERVICE INC | 1121 S 10TH ST MT VERNON IL 62864 |
| LAYCOCK, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAYLA ALLADITTA | ADDRESS ON FILE |
| LAYLA ALLADITTA | ADDRESS ON FILE |
| LAYMINANDAN C PATEL | ADDRESS ON FILE |
| LAYMON, SHARYN | 345 BALDWIN AVE LAKELAND FL 33815-3797 |
| LAYNE CENTRAL WATERWELLS | PO BOX 10206 JACKSON MS 39289 |
| LAYNE CHRISTENSEN COMPANY | 25666 NETWORK PLACE CHICAGO IL 60673-1256 |
| LAYNE CHRISTENSEN COMPANY | 6811 ASH ST FRISCO TX 75034-5024 |
| LAYNE CHRISTENSEN COMPANY, LLC | 5737 AMERICAN LEGION ROAD TYLER TX 75708 |
| LAYNE CHRISTENSENT CO. | 1900 SHAWNEE MISSION PARKWAY MISSION WOODS KS 66025 |
| LAYNE D MAYFIELD | ADDRESS ON FILE |
| LAYTON F BEYL | ADDRESS ON FILE |
| LAYTON MANOR PARTNERS, INC | PO BOX 6512 MORAGA CA 94570 |
| LAYTON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAYTON, IRA | 502 THORNTON PL MOBILE AL 36609 |
| LAYTON, JOHN | 8005 SENATE AVE HOUSTON TX 77040-2165 |
| LAZ PARKING | 1601 ELM ST BOX 17 DALLAS TX 75201 |
| LAZAGA FRANCISCO | ADDRESS ON FILE |
| LAZAR GOYKHMAN | ADDRESS ON FILE |
| LAZARD FRERES & CO LLC | 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD FRERES & CO., LLC | 4500 I-55 NORTH HIGHLAND VILLAGE SUITE 266 JACKSON MS 39211 |
| LAZARSKI, BETTY JANE, FOR THE | CASE OF HENRY W LAZARSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| LAZARSKI, BETTY JANE, FOR THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAZARUS LEASING INC | 1913 COUNTY ROAD 529 BURLESON TX 76028-1017 |
| LAZARUS RODRIGUES | ADDRESS ON FILE |
| LAZBOY INC | 640 LENFEST RD SAN JOSE CA 95133-1614 |
| LAZELL J GLENN | ADDRESS ON FILE |
| LAZER DESIGNS | ADDRESS ON FILE |
| LAZER, BRUCE LEWIS | 1420 BANBURY LOOP N. LAKELAND FL 33809 |
| LAZOK, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LAZOR, PEGGY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LAZZARA, PETER J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LB BROWN | ADDRESS ON FILE |
| LB CRESCENT CITY LP | R DENNIS CULLEN LEHMAN BROTHERS HOLDINGS INC LBH 1271 AVE OF THE AMERICAS 39TH FL NEW YORK NY 10020-1300 |
| LB CRESCENT PARK LP | 8323 SOUTHWEST FRWY STE 330 HOUSTON TX 77074 |
| LB I GROUP, INC. | ATTN: ERIC SALZMAN 1271 SIXTH AVENUE 45TH FLOOR NEW YORK NY 10020 |
| LB I GROUP, INC. | ATTN: ANDREW GRAPKPWSKI 1271 SIXTH AVENUE 45TH FLOOR NEW YORK NY 10020 |
| LB RAVENWOOD APARTMENTS LP | DBA RAVENWOOD APARTMENTS 7964 AMELIA HOUSTON TX 77055 |
| LB RAVENWOOD APTS LP | 8323 SOUTHWEST FWY STE 330 HOUSTON TX 77074-1636 |
| LBC HOUSTON, L.P. | 11666 PORT ROAD SEABROOK TX 77586 |
| LBCE HOLDINGS INC | 2651 PALUMBO DR LEXINGTON KY 40583 |
| LBG GUYTON ASSOCIATES | 4 RESEARCH DRIVE STE 301 SHELTON CT 06484 |
| LCG CONSULTING | 4962 EL CAMINO REAL SUITE 112 LOS ALTOS CA 94022 |
| LCI ENERGY INSIGHT LLC | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| LCJ MANAGEMENT INC | PO BOX 489 NEW CANCY TX 77357 |
| LCM TECHNOLOGY LC | 6547 MIDNIGHT PASS STE 16 SARASOTA FL 34242 |
| LCM TECHNOLOGY, L.C. | P.M.B NO. 16 6547 MIDNIGHT PASS RD. SARASOTA FL 34242 |
| LCPI DIP LOAN OPERATION | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| LCR CONTRACTORS | PO BOX 225789 DALLAS TX 75222-5789 |
| LDL EDUCATIONAL RESOURCES FOUNDATION | PO BOX 1283 GLEN ROSE TX 76043 |
| LDWWGROUP MANAGEMENT INC | 2651 N HARWOOD STE 220 DALLAS TX 75201 |
| LE BLANC, JOSEPH | PO BOX 12208 COLL COLLEGE STATION TX 77842-2208 |
| LE BOEUF BROTHERS TOWING CO. | PO BOX 9036 HOUMA LA 70361 |
| LE R TURNER | ADDRESS ON FILE |
| LE ROY H BISHOP | ADDRESS ON FILE |
| LE'CRETIA R COX | ADDRESS ON FILE |
| LE'ODA CLARK | ADDRESS ON FILE |
| LEA E WILLIAMS | ADDRESS ON FILE |
| LEA GARRETT | ADDRESS ON FILE |
| LEA GARRETT | ADDRESS ON FILE |
| LEA HELLER | ADDRESS ON FILE |
| LEAB, JACKIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEAB, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEACH, GREGORY A. | 848 STACKSTOWN ROAD BAINBRIDGE PA 17502 |
| LEACH, LARRY J. | 706 N. PLANTATION CT LAWRENCEVILLE GA 30044 |
| LEACH, SAMUEL W | 1018 WOODRIDGE RD WAXAHACHIE TX 75165 |

| Claim Name | Address Information |
|---|---|
| LEACH, SHARON S | 1018 WOODRIDGE RD WAXAHACHIE TX 75165 |
| LEACH, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEACH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEAD STRONG INC | 14593 GREENLEAF CT ADDISON TX 75001 |
| LEAD STRONG INC | 14620 WINDSOR CT ADDISON TX 75001-7974 |
| LEADER GLOBAL TECHNOLOGIES | 905 WEST 13TH STREET DEER PARK TX 77536 |
| LEADER TECHNOLOGIES | 905 W 13TH STREET DEER PARK TX 77536 |
| LEADERS PROPERTY MANAGEMENT SERVICES INC | 4838 CACTUS TRL GRAND PRAIRIE TX 75052-2137 |
| LEADERS PROPERTY MANAGEMENT SERVICES INC | 7798 SPRING VALLEY RD DALLAS TX 75254 |
| LEADERSHIP DEVELOPMENT NETWORK | 1244 HILLSIDE OAKS DRIVE LA VERNIA TX 78121 |
| LEADERSHIP HOUSTON | 4119 MONTROSE BLVD STE 170 HOUSTON TX 77006-4964 |
| LEADERSHIP RESOURCE CENTER LLC | 165 WAVETREE DR ROSWELL GA 30075-2944 |
| LEADERSHIP TEXAS | FOUNDATION FOR WOMENS RESOURCES 25 HIGHLAND PARK VILLAGE STE#100-371 DALLAS TX 75205 |
| LEADERSHIP WOMEN INC | 25 HIGHLAND PARK VILLAGE #100-371 DALLAS TX 75205 |
| LEADERSIGHT CONSULTING GROUP | 17194 PRESTON ROAD SUITE 102-293 DALLAS TX 75248 |
| LEADERSIGHT CONSULTING GROUP LLC | 17194 PRESTON ROAD AUITE 102-293 DALLAS TX 75248 |
| LEADERSIGHT CONSULTING GROUP LLC | 17194 PRESTON ROAD STE 102-293 DALLAS TX 75248 |
| LEADING AUTHORITIES INC | 1725 I ST NW STE 200 WASHINGTON DC 20006-2427 |
| LEAH BARNES | ADDRESS ON FILE |
| LEAH CADY | ADDRESS ON FILE |
| LEAH CITRON | ADDRESS ON FILE |
| LEAH HOGUE | ADDRESS ON FILE |
| LEAH JEAN CALHOUN | ADDRESS ON FILE |
| LEAH JEAN KORRI | ADDRESS ON FILE |
| LEAH K. WHITROCK | ADDRESS ON FILE |
| LEAH LYNNE ASHLEY | ADDRESS ON FILE |
| LEAH M AMERSON | ADDRESS ON FILE |
| LEAH PIERCE | ADDRESS ON FILE |
| LEAH PRUITT | ADDRESS ON FILE |
| LEAHY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEAK DETECTION SERVICES | 7 OLD SOLOMONS ISLAND RD STE A ANNAPOLIS MD 21401-3893 |
| LEAK DETECTION SERVICES INC | 7 OLD SOLOMONS ISLAND RD #A ANNAPOLIS MD 21401-3892 |
| LEAK SEALERS ENVIRONMENTAL SERVICES | 534 N LHS DR LUMBERTON TX 77657-8623 |
| LEAK SEALERS INC | C/O RIVERA FINANCE PO BOX 202487 DALLAS TX 75320-2487 |
| LEAKE, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEAKE, PATRICK E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEAKE, REESE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEAMONS FAMILY TRUST A C/O DAISY FREDE | LEAMONS TRUSTEE 2368 LAWTON DR LEMON GROVE CA 91945 |
| LEANA RUTH GIBSON | ADDRESS ON FILE |
| LEANA WESTCARTH | ADDRESS ON FILE |
| LEANDER C MCDANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEANDER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEANDRO CANALES | ADDRESS ON FILE |
| LEANDRO GONZALO | ADDRESS ON FILE |
| LEANDRO MUNOZ | ADDRESS ON FILE |
| LEANN J LAPP | ADDRESS ON FILE |
| LEANNA MILLARD | ADDRESS ON FILE |
| LEANZA DORHAM | ADDRESS ON FILE |
| LEAP, ANN MARIE | 952 LANCE AVE BALTO MD 21221 |
| LEAP, PATRICK | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LEAR SIEGLER DIVERSIFIED HOLDINGS | 469 MORRIS AVENUE #3 SUMMIT NJ 07901 |
| LEAR T ALLEN | ADDRESS ON FILE |
| LEARN2PERFORM INC | C/O ANCHOR FUNDING SERVICES LLC PO BOX 602151 CHARLOTTE NC 28260-2151 |
| LEARNING TREE INTERNATIONAL | DEPT AT 952907 ATLANTA GA 31192-2907 |
| LEARNING TREE INTERNATIONAL | PO BOX 930756 ATLANTA GA 31193-0756 |
| LEARON R SHANKLE | ADDRESS ON FILE |
| LEARON SHANKLE | ADDRESS ON FILE |
| LEARS WELDING & FABRICATION INC | PO BOX 11013 ROCK HILL SC 29731 |
| LEARY, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEARY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEARY, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEASE, BLANCHE | 15711 WAYNITA WAY NE BOTHELL WA 98011-7407 |
| LEASE, ROBERT | 15711 WAYNITA WAY NE BOTHELL WA 98011-7407 |
| LEASE, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEASLEY KENNETH PATERSON | ADDRESS ON FILE |
| LEATH, LYNETTE | 3649 STORMONT RD TROTWOOD OH 45426 |
| LEATHA M PITTMAN | ADDRESS ON FILE |
| LEATHAM, ZANE (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEATHEM, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEATHERMAN, PAT D | 1795 HOLLY HILL RD MINERAL WELLS TX 76067 |
| LEATHERMAN, PAT D | STEVENSON UNIT 1525 FM 766 CUERO TX 77954 |
| LEATHERWOOD, CHARLES WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEATRICE C HANSON | ADDRESS ON FILE |
| LEAVERTON, LEROY M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEAVY, LINDA | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| LEBARRE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEBEL, EDWARD R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEBET, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEBLANC, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| LEBLANC, ALBERT | 3800 MIAMI FL 33131 |
| LEBLANC, BETSY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| LEBLANC, CAMILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEBLANC, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEBLANC, DONALD P. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LEBLANC, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEBLANC, ROY M, SR | 2615 N CAUSEWAY BLVD APT C46 MANDEVILLE LA 70471-6443 |
| LEBLANC, RUSSELLA | 512 DIANE DRIVE LULING PA 70070 |
| LEBO, MYRON L, PR OF THE | ESTATE OF THEMIS R CASTEEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | SCOTT LEBOVITZ, MANAGING DIRECTOR 200 WEST ST NEW YORK NY 10282 |
| LEBROCQ, LAWRENCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEBRON D CREECH | ADDRESS ON FILE |
| LEBUS INTERNATIONAL | PO BOX 2352 LONGVIEW TX 75606 |
| LEBUS INTERNATIONAL INC | PO BOX 2352 LONGVIEW TX 75606 |
| LECATES, JO ANN, PR OF THE | ESTATE OF WILLARD GROOMES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LECHLER INC | 445 KAUTZ RD ST CHARLES IL 60174 |
| LECHLER INC | DEPT 77-3276 CHICAGO IL 60678-3276 |
| LECIA K ARDREY | ADDRESS ON FILE |
| LECLAIRRYAN | RIVER FRONT PLAZA E. TOWER 951 RICHMOND VA 23219 |
| LECLAIRRYAN A PROFESSIONAL CORP | EVERETTE G. ALLEN III, GENERAL COUNSEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET, EIGHTH FLOOR RICHMOND VA 23219 |
| LECLAIRRYAN A PROFESSIONAL CORP | LECLAIRRYAN RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD STREET 8TH FLOOR RICHMOND VA 23219 |
| LECO CORP | 3000 LAKEVIEW AVE ST JOSEPH MI 49038 |
| LECO CORP | 3000 LAKEVIEW AVENUE ST.  JOSEPH MI 49085 |
| LECO CORPORATION | 3000 LAKEVIEW AVE ST JOSEPH MI 49085-2396 |
| LECONCHE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LECTRODRYER LLC | AVENUE DES CHAVANNES FOUGEROLLES 70220 FRANCE |
| LECTRODRYER LLC | 135 QUALITY DR RICHMOND KY 40475 |
| LECTRODRYER LLC | PO BOX 2500 RICHMOND KY 40476-2602 |
| LEDA J COBURN BACA | ADDRESS ON FILE |
| LEDA MARTIN | ADDRESS ON FILE |
| LEDA SIMPADIAN | ADDRESS ON FILE |
| LEDAINNE MARIE COMBS HENLEY | PO BOX 729 KAUFMAN TX 75142-0729 |
| LEDAINNE MARIE COMBS HENLEY | 9957 ACKLIN DR DALLAS TX 75243 |
| LEDBETTER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEDBETTER, ROYCE HUBERT | 3110 STATE HWY K CLEVER MO 66531 |
| LEDDIE M VAUGHN | ADDRESS ON FILE |
| LEDDY III, FRANCIS | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEDDY, EVELYN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEDDY, MARY GLADYS | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEDDY, ROBERT O | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |

| Claim Name | Address Information |
|---|---|
| LEDEBOHM, LEANDER H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEDETSCH, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEDFORD, JOHN, PR OF THE | ESTATE OF CALVIN W LEDFORD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEDOUX, SHARON, PR OF THE | ESTATE OF JOHN REIDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEDRU C WILLITS | ADDRESS ON FILE |
| LEDUC, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEDUC, TOM EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE A BERGER | ADDRESS ON FILE |
| LEE A CATALFOMO | ADDRESS ON FILE |
| LEE A DITTMAR | ADDRESS ON FILE |
| LEE A HOBGOOD | ADDRESS ON FILE |
| LEE A MCGEE | ADDRESS ON FILE |
| LEE A MILHISER | ADDRESS ON FILE |
| LEE A POMYKAL | ADDRESS ON FILE |
| LEE A WADLE | ADDRESS ON FILE |
| LEE A WELLS | ADDRESS ON FILE |
| LEE A. MARCUS | ADDRESS ON FILE |
| LEE ADAMS | ADDRESS ON FILE |
| LEE ADLER | ADDRESS ON FILE |
| LEE ANN HOBGOOD | ADDRESS ON FILE |
| LEE ANN ORR | ADDRESS ON FILE |
| LEE ANN ORR | ADDRESS ON FILE |
| LEE ANN RUIZ | ADDRESS ON FILE |
| LEE ANTHONY DOFFLEMEYER | ADDRESS ON FILE |
| LEE ARTHUR LEWIS | ADDRESS ON FILE |
| LEE B MCCOLLUM | ADDRESS ON FILE |
| LEE BELL COOK | ADDRESS ON FILE |
| LEE BLACKMAN | ADDRESS ON FILE |
| LEE BRANSON II | ADDRESS ON FILE |
| LEE BRANSON II | ADDRESS ON FILE |
| LEE BRYANT | ADDRESS ON FILE |
| LEE BURGESS | ADDRESS ON FILE |
| LEE C FENN | ADDRESS ON FILE |
| LEE C MARSHALL | ADDRESS ON FILE |
| LEE C WATKINS | ADDRESS ON FILE |
| LEE CAREY | ADDRESS ON FILE |
| LEE COLLEGE | BUSINESS OFFICE PO BOX 818 BAYTOWN TX 77522 |
| LEE COLLEGE DISTRICT | 511 SOUTH WHITING STREET BAYTOWN TX 77520 |
| LEE COLLIE | ADDRESS ON FILE |
| LEE COUNTY | 200 SOUTH MAIN ROOM 107 GIDDINGS TX 78942 |
| LEE COUNTY FAIR ASSN | PO BOX 343 GIDDINGS TX 78942 |
| LEE COUNTY FAIR ASSOCIATION | KATHY KALBAS PO BOX 343 GIDDINGS TX 78942 |
| LEE COUNTY TAX OFFICE | 898 E RICHMOND STE 103 GIDDINGS TX 78942 |
| LEE D CROY | ADDRESS ON FILE |
| LEE D ELDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEE D KIRBY | ADDRESS ON FILE |
| LEE D MAGNESS | ADDRESS ON FILE |
| LEE D MAGNESS | ADDRESS ON FILE |
| LEE D MCKELLAR MD | ADDRESS ON FILE |
| LEE D NYE | ADDRESS ON FILE |
| LEE DANIEL | ADDRESS ON FILE |
| LEE DARRAH | ADDRESS ON FILE |
| LEE DICKINSON | ADDRESS ON FILE |
| LEE E COOK | ADDRESS ON FILE |
| LEE E GILBRETH | ADDRESS ON FILE |
| LEE ELBERSON WIKOFF | ADDRESS ON FILE |
| LEE ELVIN KEETON | ADDRESS ON FILE |
| LEE F HAYMON | ADDRESS ON FILE |
| LEE F WATTS | ADDRESS ON FILE |
| LEE FORD | ADDRESS ON FILE |
| LEE FORD | C/O LILLIE FAYE GIPSON 1216 CR 4340 OMAHA TX 75571 |
| LEE FORD C/O LILLIE FAYE GIBSON | ADDRESS ON FILE |
| LEE G CUNY | ADDRESS ON FILE |
| LEE G FORD | ADDRESS ON FILE |
| LEE G PERLMAN | ADDRESS ON FILE |
| LEE G SELLECK | ADDRESS ON FILE |
| LEE G WHITFIELD | ADDRESS ON FILE |
| LEE GRAY | ADDRESS ON FILE |
| LEE GREEN | ADDRESS ON FILE |
| LEE GRIEGO | ADDRESS ON FILE |
| LEE H COHEN | ADDRESS ON FILE |
| LEE H HARWELL | ADDRESS ON FILE |
| LEE H LERMAN | ADDRESS ON FILE |
| LEE H POE | ADDRESS ON FILE |
| LEE HANOWER | ADDRESS ON FILE |
| LEE HECHT HARRISON LLC | LEGAL DEPARTMENT 175 BROAD HOLLOW RD MELVILLE NY 11747 |
| LEE HECHT HARRISON LLC | DEPT CH # 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | 15301 DALLAS PKWY STE 650 DALLAS TX 75001 |
| LEE HECHT HARRISON LLC | 15301 DALLAS PKWY STE 225 ADDISON TX 75001 |
| LEE HOLLAND, CLEDIA DELORIS | 181 LEES POINT MONCURE NC 27559 |
| LEE HOLLAND, CLEDIA DELORIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LEE HYMAN | ADDRESS ON FILE |
| LEE IGO | ADDRESS ON FILE |
| LEE J BALL | ADDRESS ON FILE |
| LEE J ECKENROD | ADDRESS ON FILE |
| LEE J LEBLANC | ADDRESS ON FILE |
| LEE J THORSON | ADDRESS ON FILE |
| LEE JACKSON | ADDRESS ON FILE |
| LEE JAMES | ADDRESS ON FILE |
| LEE JAMES PECK | ADDRESS ON FILE |
| LEE K FONES | ADDRESS ON FILE |
| LEE KADER | ADDRESS ON FILE |
| LEE KIACAID | ADDRESS ON FILE |
| LEE KLEINMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE L COLUCCI | ADDRESS ON FILE |
| LEE L EVANS | ADDRESS ON FILE |
| LEE LACY | ADDRESS ON FILE |
| LEE LONGSTREET | ADDRESS ON FILE |
| LEE M DILTHEY | ADDRESS ON FILE |
| LEE M DIXON | ADDRESS ON FILE |
| LEE M LIGHTFOOT | ADDRESS ON FILE |
| LEE MAGNESS | ADDRESS ON FILE |
| LEE MASONER | ADDRESS ON FILE |
| LEE MILAM WHITEHURST | ADDRESS ON FILE |
| LEE MILDRED | ADDRESS ON FILE |
| LEE MONCRIEF | ADDRESS ON FILE |
| LEE N EISEN | ADDRESS ON FILE |
| LEE OLSON | ADDRESS ON FILE |
| LEE ORR | ADDRESS ON FILE |
| LEE PARRISH | ADDRESS ON FILE |
| LEE PIXLEY | ADDRESS ON FILE |
| LEE POMYKAL | ADDRESS ON FILE |
| LEE R BUCKNER | ADDRESS ON FILE |
| LEE R DIXON | ADDRESS ON FILE |
| LEE R KELMAN | ADDRESS ON FILE |
| LEE R LARSEN | ADDRESS ON FILE |
| LEE R LINDIG | ADDRESS ON FILE |
| LEE R MARTIN | ADDRESS ON FILE |
| LEE R PENNINGTON | ADDRESS ON FILE |
| LEE R STEGMAN | ADDRESS ON FILE |
| LEE R TAYLOR | ADDRESS ON FILE |
| LEE ROY HYMAN | ADDRESS ON FILE |
| LEE ROY HYMAN JR | ADDRESS ON FILE |
| LEE ROY LAWRENCE | ADDRESS ON FILE |
| LEE ROY VAN DAM | ADDRESS ON FILE |
| LEE RUIZ | ADDRESS ON FILE |
| LEE S BERNSTEIN | ADDRESS ON FILE |
| LEE S BOREEN | ADDRESS ON FILE |
| LEE S COLSON | ADDRESS ON FILE |
| LEE SCOTT GREENAWALT | ADDRESS ON FILE |
| LEE SCOTT MCBRAYER | ADDRESS ON FILE |
| LEE SIMMONS | ADDRESS ON FILE |
| LEE SIMPSON | ADDRESS ON FILE |
| LEE SLAUGHTER | ADDRESS ON FILE |
| LEE T HARRIS | ADDRESS ON FILE |
| LEE THOMAS SLAUGHTER | ADDRESS ON FILE |
| LEE THOMPSON | ADDRESS ON FILE |
| LEE TOBEL | ADDRESS ON FILE |
| LEE VAN ARSDALE | ADDRESS ON FILE |
| LEE W BRAY | ADDRESS ON FILE |
| LEE W CARLSON | ADDRESS ON FILE |
| LEE W DOZIER | ADDRESS ON FILE |
| LEE W FISCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEE W ROBERTSON | ADDRESS ON FILE |
| LEE W STJOHN | ADDRESS ON FILE |
| LEE W WASHINGTON | ADDRESS ON FILE |
| LEE W WASHINGTON | ADDRESS ON FILE |
| LEE WA | ADDRESS ON FILE |
| LEE WALKER | ADDRESS ON FILE |
| LEE WALKER JR | ADDRESS ON FILE |
| LEE WAYNE IGO | ADDRESS ON FILE |
| LEE WEST | ADDRESS ON FILE |
| LEE WHITEHURST | ADDRESS ON FILE |
| LEE WHITSEY #1 | ADDRESS ON FILE |
| LEE WHITSEY #2 | ADDRESS ON FILE |
| LEE WILLIAMS | ADDRESS ON FILE |
| LEE YOUNG & ASSOCIATES | PO BOX 1932 MCKINNEY TX 75070-8162 |
| LEE, ANDY | 8033 HWY 17 OAK GROVE LA 71263 |
| LEE, ANNETTE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEE, ANNIE | 1013 KEVIN RD BALTIMORE MD 21229 |
| LEE, BARBARA | 7421 WASHINGTON ST BAYTOWN TX 77521-1119 |
| LEE, BETTIE WHITE | 6145 BIANCA CIR #109 FORT WORTH TX 76132 |
| LEE, BILL D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEE, BILLY G | 1725 STONEBRIDGE DR DESOTO TX 75115-5355 |
| LEE, CALVIN ALPHONSE | P.O. BOX 505 MOBILE AL 36601 |
| LEE, CARL & MELBA | RT. 4 MT PLEASANT TX 75455 |
| LEE, DONALD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEE, DONALD G | 200 COOPER DR HURST TX 76053-6129 |
| LEE, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, JAMES D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEE, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEE, JAMES GLENN | P.O. BOX 3071 ROXBORO NC 27573 |
| LEE, JAMES GLENN | 355 ALVA OAKLEY ROAD ROXBORO NC 27574 |
| LEE, JAMES SHERWOOD | 112 N WILLIAM ST GOLDSBORO NC 27530-3702 |
| LEE, JAMES SHERWOOD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LEE, JAMES WILLIAM | ADDRESS ON FILE |
| LEE, JOANNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEE, JOHN | 4191 WEST 145TH STREET CLEVELAND OH 44135 |
| LEE, JOHN E. | 4191 W. 145TH ST. CLEVELAND OH 44135 |
| LEE, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEE, LINDA | PO BOX 100 WEST TX 76691-0100 |
| LEE, OLLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEE, PAULINE ETAL | RT. 2 MT PLEASANT TX 75455 |
| LEE, PETER G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEE, PUI L | ADDRESS ON FILE |
| LEE, RICHARD, JR. | 2017 GOODHAVEN DR. MEMPHIS TN 38116 |

| Claim Name | Address Information |
| --- | --- |
| LEE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, ROBERT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEE, RODNEY WALLACE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LEE, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, ROY RICHARD | 3206 ROBINDALE DR. VINTON VA 24179 |
| LEE, SANDRA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| LEE, STEPHANIE | 4005 BRAYDEN DRIVE HIGH POINT NC 27265 |
| LEE, TERESA | 4620 LAUREL ST BELLAIRE TX 77401 |
| LEE, VAN P | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEE, VERNON F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEE, WILLIAM | 19332 WYMER RD COVINGTON LA 70435 |
| LEE, WILLIE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LEE-SETHI, JENNIFER MARIE | ADDRESS ON FILE |
| LEEANN HART | ADDRESS ON FILE |
| LEEANN KAY GRISSAM | ADDRESS ON FILE |
| LEEANNA M KOZAC | ADDRESS ON FILE |
| LEEANNA PAGE GARNER | ADDRESS ON FILE |
| LEEANNE MACKOWSKI | ADDRESS ON FILE |
| LEECO ENERGY SERVICES | PO BOX 1587 WHITEHOUSE TX 75791 |
| LEEDS & NORTHRUP CO | L&N METALLURGICAL PRODUCTS CO 3 FOUNTAIN AVE ELLWOOD CITY PA 16117 |
| LEELA J SCARFF | ADDRESS ON FILE |
| LEELAND S SCHELL | ADDRESS ON FILE |
| LEEMAN KING & RONNIE KING | ADDRESS ON FILE |
| LEENHEER, CHRISTIANNE COLLETTE | 3827 FINCHLEY DR HOUSTON TX 77082-5207 |
| LEESA K CLARK | ADDRESS ON FILE |
| LEETH, JERRY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| LEETIE WIGAND | ADDRESS ON FILE |
| LEFCHAK, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEFEVRE, GUY | 1200 S. CARPENTER RD. SPC.60 MODESTO CA 95351-2137 |
| LEFFLER, ELLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEFTER, JAN D | 1971 RODNEY DR APT 304 LOS ANGELES CA 90027-3130 |
| LEGACY AUTOMOTIVE & MORE | 145 CONTY RD 376E HENDRSON TX 75654 |
| LEGACY CONTRACTORS LLC | 307 HWY 589 OAK GROVE LA 71263 |
| LEGACY LANDING GROUP LTD | DBA LEGACY LANDING APARTMENTS 2200 LEGACY LN BELTON TX 76513 |
| LEGACY POINT APARTMENTS | 1901 NE GREEN OAKS BLVD ARLINGTON TX 76006 |
| LEGACY SCHOLARSHIP PROGRAM | ATTN: GLADYS KOLENOVSKY 2222 WELBORN ST DALLAS TX 75219 |
| LEGACY TRANSPORATION SERVICES | 935 MCLAUGHLIN AVENUE SAN JOSE CA 79122 |
| LEGACY TRANSPORTATION SERVICES INC | PO BOX 7801 SAN FRANCISCO CA 94120-7180 |
| LEGAL AID OF NORTHWEST TEXAS | 600 E WEATHERFORD ST FORT WORTH TX 76102 |
| LEGAL NETWORK | 600 N PEARL STE 2100 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| LEGAL NETWORK | 8150 N CENTRAL EXPY STE M1130 DALLAS TX 75206-1883 |
| LEGAL PEOPLE | 311 W SUPERIOR STREET SUITE 402 CHICAGO IL 60654 |
| LEGAL STAFFING SOLUTIONS LLC | 1301 OAK ST STE 500 KANSAS CITY MO 64106-2865 |
| LEGALINK INC | PO BOX 277951 ATLANTA GA 30384 |
| LEGALPEOPLE | 7201 BISHOP ROAD, SUITE 240 PLANO TX 75024 |
| LEGAN, ANTHONY W. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGAN, PATRICIA A. | 10180 HOBART RD. KIRTLAND OH 44094 |
| LEGEND NATURAL GAS IV, LP | 777 MAIN STREET, SUITE 900 FT WORTH TX 76102 |
| LEGER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEGER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEGERE, MICHELE | 905 LOUIS PIERNAS DR BAY SAINT LOUIS MS 39520 |
| LEGG, ELAINE R, PR OF THE | ESTATE OF BILLY G LEGG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEGGETT & PLATT INCORPORATED | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEGGETT & PLATT INCORPORATED | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEGGETT & PLATT INCORPORATED | JOHN G MOORE 1 LEGGETT RD CARTHAGE MO 64836 |
| LEGISLATIVE STUDY GROUP | PO BOX 12943 AUSTIN TX 78711 |
| LEGRAND CRAWFORD | ADDRESS ON FILE |
| LEGRAND, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHIGH GASKET COMPANY | 7709 BETH BATH PIKE BATH PA 18014 |
| LEHIGH GASKET COMPANY | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| LEHIGH GASKET COMPANY | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEHIGH HANSON | ADDRESS ON FILE |
| LEHIGH HANSON INC | 300 E. JOHN CARPENTER FREEWAY IRVING TX 75062 |
| LEHMAN BROTHERS COMMODITY SERVICES INC | 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHMAN, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHMAN, ROSE A, PR OF THE | ESTATE OF JAMES R HALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEHMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHMANN, CHESTER R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEHNIG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHOTAY, EDWARD M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEHR, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEHR, PHILLIP | 2105 ANN TERRACE HARRISONVILLE MO 64701 |
| LEICA GEOSYSTEMS INC | JIGSAW TECHNOLOGIES 600S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| LEICA GEOSYSTEMS INC. | 3544 E FORT LOWELL RD TUCSON AZ 85716-1705 |
| LEICA GEOSYSTEMS MINING | 600 S COUNTRY CLUB RD TUCSON AZ 85716 |

| Claim Name | Address Information |
| --- | --- |
| LEICA GEOSYSTEMS PTY LTD | 2700 E EXECUTIVE DRIVE SUITE 100 TUCSON AZ 85756 |
| LEICA INC | 12919 SW FREEWAY SUITE 1000 STAFFORD TX 77477 |
| LEIDA ALMODOVAR | ADDRESS ON FILE |
| LEIDECKER, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT | CHI LAM 11951 FREEDOM DR, 7TH FLOOR RESTON VA 20190 |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT | LEGAL DEPARTMENT 9400 N. BROADWAY, SUITE 300 OKLAHOMA CITY OK 73114 |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT | 1417 4TH AVE STE 300 SEATTLE WA 98101-2242 |
| LEIF BLUMENAU | ADDRESS ON FILE |
| LEIF ISAKSEN | ADDRESS ON FILE |
| LEIF J LARSEN | ADDRESS ON FILE |
| LEIF MORTERUD | ADDRESS ON FILE |
| LEIF N GUTHEY | ADDRESS ON FILE |
| LEIF V GUSTAFSON | ADDRESS ON FILE |
| LEIGH A HALLBERG | ADDRESS ON FILE |
| LEIGH ANN BONHAM | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH E. FOBES | ADDRESS ON FILE |
| LEIGH E. FOBES | ADDRESS ON FILE |
| LEIGH EMERSON | ADDRESS ON FILE |
| LEIGH K HALLBERG | ADDRESS ON FILE |
| LEIGH LASPADA | ADDRESS ON FILE |
| LEIGHTON J MCCAFFERTY | ADDRESS ON FILE |
| LEILA C BROWN | ADDRESS ON FILE |
| LEILA EDITH MAXWELL | ADDRESS ON FILE |
| LEILA EDITH MAXWELL | ADDRESS ON FILE |
| LEILA LOVING | ADDRESS ON FILE |
| LEILI, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEININGER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEISHEAR, CAROL E, PR OF THE | ESTATE OF MELVIN H LEISHEAR JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEITA M HINSON | ADDRESS ON FILE |
| LEITH, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEITNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEITO, ERWIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEJEUNE, ERWIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEKEVA OLIVER | ADDRESS ON FILE |
| LEKH BATHEJA | ADDRESS ON FILE |
| LELA ANN SHAW | ADDRESS ON FILE |
| LELA APPLEBY | ADDRESS ON FILE |
| LELA C ZAIS | ADDRESS ON FILE |
| LELA DELL CORN PARSONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LELA DELL CORN PARSONS | ADDRESS ON FILE |
| LELA DELL CORN PARSONS & JOY DELL BANKS | AS AGENT AND ATTORNEY IN FACT 106 N OAKLAND DR. MEBANE NC 27302 |
| LELA M ARMSTRONG | ADDRESS ON FILE |
| LELA M SMITH | ADDRESS ON FILE |
| LELAN WILLIAMS | ADDRESS ON FILE |
| LELAND A LUNDERVOLD | ADDRESS ON FILE |
| LELAND ARTHUR IBBS | ADDRESS ON FILE |
| LELAND CERRA | ADDRESS ON FILE |
| LELAND D CAVNER | ADDRESS ON FILE |
| LELAND D WILSON | ADDRESS ON FILE |
| LELAND H BREYER | ADDRESS ON FILE |
| LELAND H WALKER | ADDRESS ON FILE |
| LELAND J VATHAUER | ADDRESS ON FILE |
| LELAND JOHN WHITE | ADDRESS ON FILE |
| LELAND K BUNKER | ADDRESS ON FILE |
| LELAND LAKE | ADDRESS ON FILE |
| LELAND LEO TISDEL | ADDRESS ON FILE |
| LELAND R BURK | ADDRESS ON FILE |
| LELAND R WARS | ADDRESS ON FILE |
| LELAND R WILSON | ADDRESS ON FILE |
| LELAND STOVALL | ADDRESS ON FILE |
| LELAND W BENNETT | ADDRESS ON FILE |
| LELAND W FOSTER | ADDRESS ON FILE |
| LELAND WHITE | ADDRESS ON FILE |
| LELAND, RICHARD | 802 PIERCE ST MC GREGOR TX 76657-1963 |
| LELDON ALBERT BLUE JR | ADDRESS ON FILE |
| LELI FADEL | ADDRESS ON FILE |
| LELIA D SCHLESINGER | ADDRESS ON FILE |
| LELIA D SCHLESINGER | ADDRESS ON FILE |
| LELIA D THOMPSON | ADDRESS ON FILE |
| LELIA M TITUS | ADDRESS ON FILE |
| LELIA PASCARIU | ADDRESS ON FILE |
| LELIA SCHLESINGER | ADDRESS ON FILE |
| LEMAHIEU, GRANT | 22284 COUNTY ROAD 434 BOVEY MN 55709-8363 |
| LEMAN, KENNETH J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEMANACH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMANDA BRADFORD ROBINSON | ADDRESS ON FILE |
| LEMANDER HALEY | ADDRESS ON FILE |
| LEMANS CORPORATION | 3501 KENNEDY ROAD PO BOX 5222 JANESVILLE WI 53541-5222 |
| LEMAY HOMES LTD | DBA BARNES HOMEBUILDERS PO BOX 148 KILLEEN TX 76540 |
| LEMAY, LAWRENCE ROBERT | ADDRESS ON FILE |
| LEMIEUX, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMIEUX, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMIRE, ANNETTE J. | 21 CARRIAGE DR. KINGS PARK NY 11754 |
| LEMIRE, CHRISTOPHER | 23 PARKSIDE TRAIL BALLSTON LAKE NY 12019 |
| LEMIRE, ERIC | 17 NEST LANE SOUTH SALEM NY 10590 |
| LEMIRE, MARK J. | 229 LANDBRIDGE DR ALTAMONT NY 12009-4001 |

| Claim Name | Address Information |
|---|---|
| LEMIRE, MATTHEW | 9703 BANTING DR FAIRFAX VA 22032-2453 |
| LEMKELDE, MARY, PR OF THE | ESTATE OF RUSSELL LEMKELDE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMLER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMLEY, GLORIA J, PR OF THE | ESTATE OF JOHN E METTILLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMMIE A WELLS | ADDRESS ON FILE |
| LEMMON, MARIE A, PR OF THE | ESTATE OF CHARLES L HOFFMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMMON, MARIE A, PR OF THE | ESTATE OF HARRY C HOFFMAN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMMON, ZARONI K, PR OF THE | ESTATE OF FLOYD P LEMMON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMOINE, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMON, RALPH | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| LEMONAKIS, STEVEN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEMONS, ARNO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEMONS, CHARLES, III | (563-098) P.O. BOX 8107 MANSFIELD OH 44901 |
| LEMONS, GARY | 8455 CREEKSIDE CIRCLE FRISCO TX 75034 |
| LEMOS P JOSE | ADDRESS ON FILE |
| LEMUEL B PARKER | ADDRESS ON FILE |
| LEMUEL BIVENS | ADDRESS ON FILE |
| LEMUEL F KEELING | ADDRESS ON FILE |
| LEMUEL ROBBINS | ADDRESS ON FILE |
| LEMUEL SPEIGHT SUTTON | ADDRESS ON FILE |
| LEMUEL WADE ROBBINS | ADDRESS ON FILE |
| LEMUEL WADE ROBBINS | ADDRESS ON FILE |
| LEMYRE, PATRICK L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEN COLLINS | ADDRESS ON FILE |
| LEN F NEWMAN | ADDRESS ON FILE |
| LEN GASTON CORDER | ADDRESS ON FILE |
| LEN HARRIS | ADDRESS ON FILE |
| LENA BILLINGSLY AUTHER | ADDRESS ON FILE |
| LENA C HEWITT | ADDRESS ON FILE |
| LENA E LICCIARDI | ADDRESS ON FILE |
| LENA EICHMANN | ADDRESS ON FILE |
| LENA F WILLIAMS | ADDRESS ON FILE |
| LENA FLENTROY | ADDRESS ON FILE |
| LENA GRAY | ADDRESS ON FILE |
| LENA L HAYS | ADDRESS ON FILE |
| LENA M NOWLIN | ADDRESS ON FILE |
| LENA MAE FRYER ACCT #21-4272-7 | ADDRESS ON FILE |
| LENA MAE HUGHES | ADDRESS ON FILE |
| LENA MURPHY (WIFE) | ADDRESS ON FILE |
| LENA NOWLIN | ADDRESS ON FILE |
| LENA PALUCCIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LENA PARISI | ADDRESS ON FILE |
| LENA SOUTHWORTH | ADDRESS ON FILE |
| LENA T MAGNANI | ADDRESS ON FILE |
| LENA T MAGNANI | ADDRESS ON FILE |
| LENA WICKS | ADDRESS ON FILE |
| LENARD ATKINS | ADDRESS ON FILE |
| LENARD ELLA SOTO | ADDRESS ON FILE |
| LENARD HAVARD | ADDRESS ON FILE |
| LENARD L COFFEE | ADDRESS ON FILE |
| LENARD RAY SHERRIN | ADDRESS ON FILE |
| LENARD W HAVARD | ADDRESS ON FILE |
| LENAS, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LENDA GRAY | ADDRESS ON FILE |
| LENDA PENDLETON | ADDRESS ON FILE |
| LENDA S GRAY | ADDRESS ON FILE |
| LENEEN R CREIGHTON | ADDRESS ON FILE |
| LENEIOUS TULLUS SUITT JR | ADDRESS ON FILE |
| LENER, DOMINIC | 49310 N. RIDGE RD AMHERST OH 44001-9616 |
| LENEZ B CORLEY | ADDRESS ON FILE |
| LENGLE, GEORGE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LENIAL BLACK | ADDRESS ON FILE |
| LENICE BOGGS SMITHWICK | ADDRESS ON FILE |
| LENIN B SEMPRUCCI | ADDRESS ON FILE |
| LENNETH BRANHAM | ADDRESS ON FILE |
| LENNIE BELL TOMPKINS | ADDRESS ON FILE |
| LENNISON A ALEXANDER | ADDRESS ON FILE |
| LENNON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LENNON, MARY J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LENNOX DEVENISH | ADDRESS ON FILE |
| LENNOX INDUSTRIES INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| LENNOX INDUSTRIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| LENNOX INDUSTRIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| LENNOX INDUSTRIES INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LENNOX INDUSTRIES INC | 2100 LAKE PARK BOULEVARD RICHARDSON TX 75080 |
| LENNOX INDUSTRIES INC | 2935 TOCCOA ST BEAUMONT TX 77703-4963 |
| LENNOX INDUSTRIES INC | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| LENOARD C HARDY | ADDRESS ON FILE |
| LENONARD S LAHATT | ADDRESS ON FILE |
| LENORA ALEXANDER | ADDRESS ON FILE |
| LENORA F NIGRO | ADDRESS ON FILE |
| LENORA REYNA | ADDRESS ON FILE |
| LENORA T CASALE | ADDRESS ON FILE |
| LENORE A CICCHESE | ADDRESS ON FILE |
| LENORE CHIVINE | ADDRESS ON FILE |
| LENORE DEMEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LENORE F KAUFMAN | ADDRESS ON FILE |
| LENORE L RABITO | ADDRESS ON FILE |
| LENORE N MEDNICK | ADDRESS ON FILE |
| LENRY GOEBEL | ADDRESS ON FILE |
| LENSCH, THOMAS GRANT | 3303 GREENBURN RD BEAVERCREEK OH 45434-6176 |
| LENT, JOHN E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LENT, KENT | 120 MYRTLE AVE SAN RAFAEL CA 94901 |
| LENT, WALTER, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LENTINO, FRANK | 894 RIVERVALE ROAD RIVER VALE NJ 07675 |
| LENTZ, MILTON R. | 4710 BOX CANYON DRIVE TEMPLE TX 76502 |
| LENTZ, RALPH L. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LENTZ, SANDRA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LENZ, TRACY | 312 WALLACE DR CROWLEY TX 76036-3237 |
| LENZI, WAYNE P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LENZINI, A E | 271 NEWELTON CT HENDERSON NV 89074-8879 |
| LEO A BEAULIEU | ADDRESS ON FILE |
| LEO A DIERKSEN | ADDRESS ON FILE |
| LEO A FIORICA | ADDRESS ON FILE |
| LEO A WEATHERLY | ADDRESS ON FILE |
| LEO ADWAR | ADDRESS ON FILE |
| LEO B BLITZ | ADDRESS ON FILE |
| LEO BLANKMAN | ADDRESS ON FILE |
| LEO BURNETT | ADDRESS ON FILE |
| LEO C KNIGHT | ADDRESS ON FILE |
| LEO C VON TERSCH | ADDRESS ON FILE |
| LEO CALLARI | ADDRESS ON FILE |
| LEO CHAIT | ADDRESS ON FILE |
| LEO COOK | ADDRESS ON FILE |
| LEO D BOWEN | ADDRESS ON FILE |
| LEO D ROSE | ADDRESS ON FILE |
| LEO DOLSON | ADDRESS ON FILE |
| LEO ERIC LIANG | ADDRESS ON FILE |
| LEO ERIC LIANG | ADDRESS ON FILE |
| LEO F BATTISTELLA | ADDRESS ON FILE |
| LEO F PHELAN | ADDRESS ON FILE |
| LEO F QUINN | ADDRESS ON FILE |
| LEO G MCPHERSON | ADDRESS ON FILE |
| LEO GALE MAXWELL | ADDRESS ON FILE |
| LEO GOMEZ | ADDRESS ON FILE |
| LEO GOTTLIEB | ADDRESS ON FILE |
| LEO GREEN | ADDRESS ON FILE |
| LEO H PAVELS | ADDRESS ON FILE |
| LEO HOLLO | ADDRESS ON FILE |
| LEO IIAMS | ADDRESS ON FILE |
| LEO J BOETTNER | ADDRESS ON FILE |
| LEO J BRADY | ADDRESS ON FILE |
| LEO J DYLEWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEO J FINNEGAN | ADDRESS ON FILE |
| LEO J KELLY | ADDRESS ON FILE |
| LEO J LACHAPELLE | ADDRESS ON FILE |
| LEO J MONAHAN | ADDRESS ON FILE |
| LEO J PAQUIN | ADDRESS ON FILE |
| LEO J ROCCANOVA | ADDRESS ON FILE |
| LEO J VIAL II | ADDRESS ON FILE |
| LEO JUNIOR THORNLEY | ADDRESS ON FILE |
| LEO JUNIOR THORNLEY | ADDRESS ON FILE |
| LEO KEY | ADDRESS ON FILE |
| LEO L MEINERT | ADDRESS ON FILE |
| LEO L ZIMMERMAN | ADDRESS ON FILE |
| LEO LEHMAN | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIU | ADDRESS ON FILE |
| LEO LUCIEN ZIMMERMAN | ADDRESS ON FILE |
| LEO LUCIEN ZIMMERMAN JR | ADDRESS ON FILE |
| LEO M MAGUIRE | ADDRESS ON FILE |
| LEO MACHEY | ADDRESS ON FILE |
| LEO MACKLIN | ADDRESS ON FILE |
| LEO MCCUAN | ADDRESS ON FILE |
| LEO MODENOS | ADDRESS ON FILE |
| LEO N MILLER | ADDRESS ON FILE |
| LEO N UHER JR | ADDRESS ON FILE |
| LEO O BUNALES | ADDRESS ON FILE |
| LEO O DORFMAN | ADDRESS ON FILE |
| LEO P BLATTNER JR | ADDRESS ON FILE |
| LEO P HARDWICK | ADDRESS ON FILE |
| LEO P TOFFOLI | ADDRESS ON FILE |
| LEO PONSAA | ADDRESS ON FILE |
| LEO R GARVILLE | ADDRESS ON FILE |
| LEO R MCMAHON | ADDRESS ON FILE |
| LEO STAGE | ADDRESS ON FILE |
| LEO THORNLEY | ADDRESS ON FILE |
| LEO TSAKIRIS | ADDRESS ON FILE |
| LEO TSAKIRIS | ADDRESS ON FILE |
| LEO TULLOCK | ADDRESS ON FILE |
| LEO V DEVINE | ADDRESS ON FILE |
| LEO V FORBECK | ADDRESS ON FILE |
| LEO V TROY | ADDRESS ON FILE |
| LEO VAN AMERONGEN | ADDRESS ON FILE |
| LEO VYVJALA | ADDRESS ON FILE |
| LEO W BLEEKER | ADDRESS ON FILE |
| LEO W ZATARGA | ADDRESS ON FILE |
| LEO WILLIAMS | ADDRESS ON FILE |
| LEO WRIGHT | ADDRESS ON FILE |
| LEO, PATTI L DI, PR OF THE | ESTATE OF WILLIAM ROTHERMEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| LEO, PATTI L DI, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEOLA BURNETT | ADDRESS ON FILE |
| LEOLA CAGLE | ADDRESS ON FILE |
| LEOLA FARMER | ADDRESS ON FILE |
| LEON & CATHERINE ZBIGNIEWICZ | ADDRESS ON FILE |
| LEON A CHAVEZ | ADDRESS ON FILE |
| LEON A COHEN | ADDRESS ON FILE |
| LEON A MICKENS | ADDRESS ON FILE |
| LEON ABADIE | ADDRESS ON FILE |
| LEON BERGAN | ADDRESS ON FILE |
| LEON BOYD | ADDRESS ON FILE |
| LEON BROWN | ADDRESS ON FILE |
| LEON BURROW | ADDRESS ON FILE |
| LEON COUNTY | 155 N. CASS STREET PO BOX 37 CENTERVILLE TX 75833 |
| LEON COUNTY | PO BOX 37 CENTERVILLE TX 75833-0037 |
| LEON COUNTY LIVESTOCK SHOW | PO BOX 687 CENTERVILLE TX 75833 |
| LEON CURTIS STEWART | ADDRESS ON FILE |
| LEON DUMAS | ADDRESS ON FILE |
| LEON E GLEASON | ADDRESS ON FILE |
| LEON E GRAY | ADDRESS ON FILE |
| LEON E GRAY | ADDRESS ON FILE |
| LEON E MADAY | ADDRESS ON FILE |
| LEON E VAN WYHE | ADDRESS ON FILE |
| LEON ENGLISH | ADDRESS ON FILE |
| LEON EVANS | ADDRESS ON FILE |
| LEON FLOREZ | ADDRESS ON FILE |
| LEON FOLKS | ADDRESS ON FILE |
| LEON FRANK NEAT | ADDRESS ON FILE |
| LEON FRANK NEAT | ADDRESS ON FILE |
| LEON FRANKLIN JR | ADDRESS ON FILE |
| LEON G HAYDAMAKA | ADDRESS ON FILE |
| LEON GUAQUIL | ADDRESS ON FILE |
| LEON H GRAY | ADDRESS ON FILE |
| LEON HAMAN STEWART | ADDRESS ON FILE |
| LEON HENSON | ADDRESS ON FILE |
| LEON HESSE | ADDRESS ON FILE |
| LEON HOLLAMON | ADDRESS ON FILE |
| LEON ISD | 12168 HWY 79 W JEWETT TX 75846 |
| LEON J BARDEN | ADDRESS ON FILE |
| LEON J GUMMERE | ADDRESS ON FILE |
| LEON JAGIELNICKI | ADDRESS ON FILE |
| LEON K MOY | ADDRESS ON FILE |
| LEON KARAPETIAN | ADDRESS ON FILE |
| LEON KUPPERMAN | ADDRESS ON FILE |
| LEON L DARROW | ADDRESS ON FILE |
| LEON LEWIS | ADDRESS ON FILE |
| LEON LEWIS | ADDRESS ON FILE |
| LEON LOWE | ADDRESS ON FILE |
| LEON M MROWICKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEON M PAGE | ADDRESS ON FILE |
| LEON M PETRICK | ADDRESS ON FILE |
| LEON M PROSTAKOV | ADDRESS ON FILE |
| LEON M TOLBERT | ADDRESS ON FILE |
| LEON NEAT | ADDRESS ON FILE |
| LEON NEWMAN | ADDRESS ON FILE |
| LEON PASTUSAK | ADDRESS ON FILE |
| LEON PAUL ZIMMERMAN | ADDRESS ON FILE |
| LEON PORTNER | ADDRESS ON FILE |
| LEON R COX | ADDRESS ON FILE |
| LEON R PRESTON | ADDRESS ON FILE |
| LEON R STEPHENS | ADDRESS ON FILE |
| LEON R WARD | ADDRESS ON FILE |
| LEON ROMIG | ADDRESS ON FILE |
| LEON SKOLNICK | ADDRESS ON FILE |
| LEON V KROLCZYK | ADDRESS ON FILE |
| LEON V. MAYES | ADDRESS ON FILE |
| LEON VEISER | ADDRESS ON FILE |
| LEON W MOORE | ADDRESS ON FILE |
| LEON W PHILLIPS | ADDRESS ON FILE |
| LEON WACKOWSKI | ADDRESS ON FILE |
| LEON WEBB | ADDRESS ON FILE |
| LEON WILLIAM HESSE | ADDRESS ON FILE |
| LEON WILLIAM HESSE | ADDRESS ON FILE |
| LEON WILSON | ADDRESS ON FILE |
| LEON WILSON | ADDRESS ON FILE |
| LEON ZBIGNIEWICZ & CATHERINE ZBIGNIEWICZ | ADDRESS ON FILE |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LESLIE MCCOY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | KERNELL LAW FIRM PC ALISON R HELGESON 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. ARMSTRONG CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| LEON'S SIGNS INC | PO BOX 4788 TYLER TX 75712 |
| LEON, FERNANDO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEON, JIMMIE LEE & | ADDRESS ON FILE |
| LEON, MICHAEL | 54 TULIP LANE WILLISTON PARK NY 11596 |
| LEONA BAUGHMAN | ADDRESS ON FILE |
| LEONA E MCDONALD | ADDRESS ON FILE |
| LEONA F BRANNAM | ADDRESS ON FILE |
| LEONA F GROFF | ADDRESS ON FILE |
| LEONA FAIR | ADDRESS ON FILE |
| LEONA GARRETSON | ADDRESS ON FILE |
| LEONA J HUFFMAN | ADDRESS ON FILE |
| LEONA KEMP | ADDRESS ON FILE |
| LEONA MEYERS | ADDRESS ON FILE |
| LEONA N JONES | ADDRESS ON FILE |
| LEONA P CONLAN | ADDRESS ON FILE |
| LEONA P HOUSOS | ADDRESS ON FILE |
| LEONA POTEETE | ADDRESS ON FILE |
| LEONARD & CHRISTINE HUTSON | ADDRESS ON FILE |
| LEONARD A CACCIATORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARD A FORTNER JR | ADDRESS ON FILE |
| LEONARD A HINTHORNE SR | ADDRESS ON FILE |
| LEONARD A LEVANDA | ADDRESS ON FILE |
| LEONARD A LUFRANO | ADDRESS ON FILE |
| LEONARD A POWELL | ADDRESS ON FILE |
| LEONARD ALBERT ZAK | ADDRESS ON FILE |
| LEONARD ARMSTRONG DOTSON | ADDRESS ON FILE |
| LEONARD AUSTIN LAMB JR | ADDRESS ON FILE |
| LEONARD B SPARKS | ADDRESS ON FILE |
| LEONARD B. STAPLETON | ADDRESS ON FILE |
| LEONARD BINGAMAN | ADDRESS ON FILE |
| LEONARD BROWN JR | ADDRESS ON FILE |
| LEONARD BRYANT | ADDRESS ON FILE |
| LEONARD BURNS | ADDRESS ON FILE |
| LEONARD BURNS | ADDRESS ON FILE |
| LEONARD C APONAS | ADDRESS ON FILE |
| LEONARD C BOWERS | ADDRESS ON FILE |
| LEONARD C LEWIS | ADDRESS ON FILE |
| LEONARD C ZELFINE | ADDRESS ON FILE |
| LEONARD CAPLING | ADDRESS ON FILE |
| LEONARD CATTLE COMPANY | ATTN: BILLY KING P. O. BOX 5 LANEVILLE TX 75667 |
| LEONARD CHARLES HOCH | ADDRESS ON FILE |
| LEONARD COCKS | ADDRESS ON FILE |
| LEONARD CONSTRUCTION COMPANY | 14522 S OUTER 40 ROAD # 100 CHESTERFIELD MO 63017 |
| LEONARD COX | ADDRESS ON FILE |
| LEONARD CRENSHAW | ADDRESS ON FILE |
| LEONARD D & HAZEL MARTIN | ADDRESS ON FILE |
| LEONARD D FIUME | ADDRESS ON FILE |
| LEONARD D WOODALL | ADDRESS ON FILE |
| LEONARD D WOODALL | ADDRESS ON FILE |
| LEONARD D'ONOFRIO | ADDRESS ON FILE |
| LEONARD DANCER | ADDRESS ON FILE |
| LEONARD DAVIS | ADDRESS ON FILE |
| LEONARD DEMARTINO | ADDRESS ON FILE |
| LEONARD DIAZ | ADDRESS ON FILE |
| LEONARD DOCKERY | ADDRESS ON FILE |
| LEONARD DUCZYMINSKI | ADDRESS ON FILE |
| LEONARD E BRYANT | ADDRESS ON FILE |
| LEONARD E CABLE | ADDRESS ON FILE |
| LEONARD E SCOTT | ADDRESS ON FILE |
| LEONARD E SCRIVNER | ADDRESS ON FILE |
| LEONARD EARL MURPHY | ADDRESS ON FILE |
| LEONARD EDWARDS | ADDRESS ON FILE |
| LEONARD F BOYCE | ADDRESS ON FILE |
| LEONARD F C REICHLE | ADDRESS ON FILE |
| LEONARD F DANIELSON | ADDRESS ON FILE |
| LEONARD F ISAACS JR | ADDRESS ON FILE |
| LEONARD F JONES | ADDRESS ON FILE |
| LEONARD F JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARD FLUTSCH | ADDRESS ON FILE |
| LEONARD G BONANNI | ADDRESS ON FILE |
| LEONARD G KRUEGER | ADDRESS ON FILE |
| LEONARD G PARKS | ADDRESS ON FILE |
| LEONARD G SEDNEY | ADDRESS ON FILE |
| LEONARD GONSALVES | ADDRESS ON FILE |
| LEONARD HOLSTEIN II | ADDRESS ON FILE |
| LEONARD ISAACS | ADDRESS ON FILE |
| LEONARD J DOPPEL | ADDRESS ON FILE |
| LEONARD J GARITI | ADDRESS ON FILE |
| LEONARD J GULINO | ADDRESS ON FILE |
| LEONARD J KEY | ADDRESS ON FILE |
| LEONARD J KOSACHUNIS | ADDRESS ON FILE |
| LEONARD J KUNICKI | ADDRESS ON FILE |
| LEONARD J NATALE | ADDRESS ON FILE |
| LEONARD J PRUCKNER | ADDRESS ON FILE |
| LEONARD J SAWICKY | ADDRESS ON FILE |
| LEONARD JAFTER | ADDRESS ON FILE |
| LEONARD JOHNSON | ADDRESS ON FILE |
| LEONARD JOHNSON JR | ADDRESS ON FILE |
| LEONARD JORDAN | ADDRESS ON FILE |
| LEONARD JOSEPH CALLAN | ADDRESS ON FILE |
| LEONARD JOSEPH FORTUNE | ADDRESS ON FILE |
| LEONARD K CLEWETT | ADDRESS ON FILE |
| LEONARD K PRICE | ADDRESS ON FILE |
| LEONARD L BAYLOR | PO BOX #136 CARLTON WA 98814 |
| LEONARD L CHIPINSKI | ADDRESS ON FILE |
| LEONARD L GLENN | ADDRESS ON FILE |
| LEONARD L HACKETT | ADDRESS ON FILE |
| LEONARD L JONES | ADDRESS ON FILE |
| LEONARD L KEMPA | ADDRESS ON FILE |
| LEONARD L MCKNIGHT | ADDRESS ON FILE |
| LEONARD L WARREN | ADDRESS ON FILE |
| LEONARD LANCE PARMENTER | ADDRESS ON FILE |
| LEONARD LASHLEY | ADDRESS ON FILE |
| LEONARD LEGGARD | ADDRESS ON FILE |
| LEONARD LEONE | ADDRESS ON FILE |
| LEONARD LEWIS | ADDRESS ON FILE |
| LEONARD LIEBOWITZ | ADDRESS ON FILE |
| LEONARD LIN | ADDRESS ON FILE |
| LEONARD LOTIS | ADDRESS ON FILE |
| LEONARD M CHURCH JR | ADDRESS ON FILE |
| LEONARD M ELLIS | ADDRESS ON FILE |
| LEONARD M KESSLER | ADDRESS ON FILE |
| LEONARD M MACIK | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD MCGHIN JUNIOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONARD MITCHELL | ADDRESS ON FILE |
| LEONARD MURPHY | ADDRESS ON FILE |
| LEONARD N MARINO | ADDRESS ON FILE |
| LEONARD NATHANIEL JOHNSON III | ADDRESS ON FILE |
| LEONARD O POTTER | ADDRESS ON FILE |
| LEONARD P ELLIS | ADDRESS ON FILE |
| LEONARD P HALE III | ADDRESS ON FILE |
| LEONARD PAQUETTE | ADDRESS ON FILE |
| LEONARD PAUL | ADDRESS ON FILE |
| LEONARD PRICE | ADDRESS ON FILE |
| LEONARD R BLUME JR | ADDRESS ON FILE |
| LEONARD R KASTNER | BOX 23 LEXINGTON TX 78947 |
| LEONARD R KASTNER | ADDRESS ON FILE |
| LEONARD R KASTNER | ADDRESS ON FILE |
| LEONARD R LAINO | ADDRESS ON FILE |
| LEONARD R LEVINS | ADDRESS ON FILE |
| LEONARD RALYS | ADDRESS ON FILE |
| LEONARD RANDLE | ADDRESS ON FILE |
| LEONARD RAY SNEED | ADDRESS ON FILE |
| LEONARD REBECCA | ADDRESS ON FILE |
| LEONARD RICHARD STOTKA | ADDRESS ON FILE |
| LEONARD ROBINS | ADDRESS ON FILE |
| LEONARD S HENRY | ADDRESS ON FILE |
| LEONARD S UNDRATIS | ADDRESS ON FILE |
| LEONARD SCALES JR | ADDRESS ON FILE |
| LEONARD SCHLAZER | ADDRESS ON FILE |
| LEONARD SEEBER | ADDRESS ON FILE |
| LEONARD STIELPER | ADDRESS ON FILE |
| LEONARD T GREENHAW | ADDRESS ON FILE |
| LEONARD T GUCWA | ADDRESS ON FILE |
| LEONARD T SKOBLAR | ADDRESS ON FILE |
| LEONARD V PAUL | ADDRESS ON FILE |
| LEONARD W BILLER | ADDRESS ON FILE |
| LEONARD W GRAHAM | ADDRESS ON FILE |
| LEONARD W JERABEK | ADDRESS ON FILE |
| LEONARD W MCNEMAR | ADDRESS ON FILE |
| LEONARD W MITCHELL | ADDRESS ON FILE |
| LEONARD WILLIAM HOUSTON | ADDRESS ON FILE |
| LEONARD WOODALL | ADDRESS ON FILE |
| LEONARD YOUNG | ADDRESS ON FILE |
| LEONARD, CHARLES | POB 127 36070 LEADING CK RD MIDDLEPORT OH 45760 |
| LEONARD, DOTTIE W, PR OF THE | ESTATE OF CHARLES J LEONARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES St., 22ND FLR. BALTIMORE MD 21201 |
| LEONARD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEONARD, JOHN RANDALL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LEONARD, MICHELLE BUCKLEY | 16211 2ND STREET EAST REDINGTON BEACH FL 33708 |
| LEONARD, MILDRED T. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
| --- | --- |
| LEONARD, MILDRED T. | 59 BAYBERRY LANE MYRTLE BEACH SC 29572 |
| LEONARD, PAUL G. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LEONARD, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEONARD, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEONARD, SCOTT EDWARD | ADDRESS ON FILE |
| LEONARD, STEVEN M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LEONARD, TOBY | 3409 DALFORD ST FORT WORTH TX 76111-4824 |
| LEONARDI, ALFREDO S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEONARDI, ANTHONY C | 29 FLINT LANE LEVITTOWN NY 11756 |
| LEONARDI, PATRICIA | 29 FLINT LANE LEVITTOWN NY 11756 |
| LEONARDO A GALLEGOS | ADDRESS ON FILE |
| LEONARDO ARONNA | ADDRESS ON FILE |
| LEONARDO ARONNA | ADDRESS ON FILE |
| LEONARDO DUARTE | ADDRESS ON FILE |
| LEONARDO E FONDRAASTI | ADDRESS ON FILE |
| LEONARDO GUGLIELMI | ADDRESS ON FILE |
| LEONARDO I ESPIRITU | ADDRESS ON FILE |
| LEONARDO LAGUNAS | ADDRESS ON FILE |
| LEONCIO C IMPERIAL | ADDRESS ON FILE |
| LEONE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEONE, FRANK M. | 2492 SW VALNERA ST. PORT SAINT LUCIE FL 34953 |
| LEONEL A BUSTOS | ADDRESS ON FILE |
| LEONEL CANTU | ADDRESS ON FILE |
| LEONERA D EVSEA | ADDRESS ON FILE |
| LEONID OSTROVSKY | ADDRESS ON FILE |
| LEONID PACHOLUK | ADDRESS ON FILE |
| LEONID ROZENBERG | ADDRESS ON FILE |
| LEONID S RUSSINOV | ADDRESS ON FILE |
| LEONIDAS B SEARS III | ADDRESS ON FILE |
| LEONIDAS L DENSON | ADDRESS ON FILE |
| LEONILA SIDMAN | ADDRESS ON FILE |
| LEONILA SIDMAN BARNES | ADDRESS ON FILE |
| LEONISA N ROSE | ADDRESS ON FILE |
| LEONOR A WEIK | ADDRESS ON FILE |
| LEONOR TORO | ADDRESS ON FILE |
| LEONORA C PINCUS | ADDRESS ON FILE |
| LEONORA MACALUSO | ADDRESS ON FILE |
| LEONORA MICEK | ADDRESS ON FILE |
| LEONORE HALL | ADDRESS ON FILE |
| LEONORE KRUGER | ADDRESS ON FILE |
| LEONTIJ SIMONENKO | ADDRESS ON FILE |
| LEONTINE M HACK | ADDRESS ON FILE |
| LEOPALDINA B LEIDL | ADDRESS ON FILE |
| LEOPOLD GERTLER | ADDRESS ON FILE |
| LEOPOLDO MARROQUIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEOTA M HOWSER | ADDRESS ON FILE |
| LEOVIGILDO TUMANG | ADDRESS ON FILE |
| LEPORE, AMERICO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEPORIN, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEPOWSKY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LERA FAYE DAFFAN | ADDRESS ON FILE |
| LERA MATOUS | ADDRESS ON FILE |
| LERA PENNEY | ADDRESS ON FILE |
| LERER, STEPHEN | 3831 TURTLE CREEK BLVD APT 23C DALLAS TX 75219-4416 |
| LERESCU, CHRISTOPHER S. | 5201 NE 24TH TER APT 109 FORT LAUDERDALE FL 33308-3959 |
| LERESCU, DENISE | 2 HORIZON RD APT 1417 FORT LEE NJ 07024-6533 |
| LERESCU, SILVIA, S. | 5201 NE 24TH TER APT 109 FT LAUDERDALE FL 33308-3959 |
| LERNER ENTERPRISES, LLC | OAK HILL PARTNERS 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| LEROY A SWETNAM | ADDRESS ON FILE |
| LEROY B EDDY | ADDRESS ON FILE |
| LEROY BATES | ADDRESS ON FILE |
| LEROY BISHOP | ADDRESS ON FILE |
| LEROY C CURLEY | ADDRESS ON FILE |
| LEROY DEVEAUX | ADDRESS ON FILE |
| LEROY E BANKS | ADDRESS ON FILE |
| LEROY ELLIS | ADDRESS ON FILE |
| LEROY GRAMS | ADDRESS ON FILE |
| LEROY GULBRAN | ADDRESS ON FILE |
| LEROY HALE | ADDRESS ON FILE |
| LEROY HO | ADDRESS ON FILE |
| LEROY HO | ADDRESS ON FILE |
| LEROY J PRICE | ADDRESS ON FILE |
| LEROY L SMITH JR | ADDRESS ON FILE |
| LEROY L WEIDNER | ADDRESS ON FILE |
| LEROY LAMSON | ADDRESS ON FILE |
| LEROY M MOEN | ADDRESS ON FILE |
| LEROY MOFFEIT | ADDRESS ON FILE |
| LEROY PANNELL | ADDRESS ON FILE |
| LEROY PELT | ADDRESS ON FILE |
| LEROY R DORIS | ADDRESS ON FILE |
| LEROY R LEFFERSON | ADDRESS ON FILE |
| LEROY R SCOTT | ADDRESS ON FILE |
| LEROY RICHTER | ADDRESS ON FILE |
| LEROY RICHTER | ADDRESS ON FILE |
| LEROY RODRIQUEZ | ADDRESS ON FILE |
| LEROY RUSSELL RITTER | ADDRESS ON FILE |
| LEROY SAMUEL JOHNSON JR | ADDRESS ON FILE |
| LEROY STAFFORD | ADDRESS ON FILE |
| LEROY STEPHENS | ADDRESS ON FILE |
| LEROY THOMAS | ADDRESS ON FILE |
| LEROY URSIN | ADDRESS ON FILE |
| LEROY V ROUSSEAU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEROY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEROY, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LES BROWN | ADDRESS ON FILE |
| LES H CANTRELL | ADDRESS ON FILE |
| LES HARRIS | ADDRESS ON FILE |
| LES J VOGEL | ADDRESS ON FILE |
| LES MANUAL | ADDRESS ON FILE |
| LES NEWTON | ADDRESS ON FILE |
| LES PRICE | ADDRESS ON FILE |
| LES WILLS | ADDRESS ON FILE |
| LESA L ROUNTREE | ADDRESS ON FILE |
| LESA LINDSEY | ADDRESS ON FILE |
| LESCH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESH AUGUSTUS | ADDRESS ON FILE |
| LESHA J PASEK | ADDRESS ON FILE |
| LESHO, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESICA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LESKEY, KENNETH | 508 E 7TH STREET DULUTH MN 55805 |
| LESKEY, MARY JEANETTE, PR OF THE | ESTATE OF MAURICE BLASER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LESKO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESKO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESLA Y BANKS | ADDRESS ON FILE |
| LESLAV A GIERMANSKI | ADDRESS ON FILE |
| LESLEE H BELLUCHIE | ADDRESS ON FILE |
| LESLEY ARBUCKLE | ADDRESS ON FILE |
| LESLEY C ARBUCKLE | ADDRESS ON FILE |
| LESLEY C POHL | ADDRESS ON FILE |
| LESLEY D ZIMMERMAN | ADDRESS ON FILE |
| LESLEY E TILSTON | ADDRESS ON FILE |
| LESLEY GRIFFIN | ADDRESS ON FILE |
| LESLEY HAND | ADDRESS ON FILE |
| LESLEY HASTINGS | ADDRESS ON FILE |
| LESLEY J COHEN | ADDRESS ON FILE |
| LESLEY JOHNSON | ADDRESS ON FILE |
| LESLEY MERKET | ADDRESS ON FILE |
| LESLEY S MERKET | ADDRESS ON FILE |
| LESLEY W SMITH | ADDRESS ON FILE |
| LESLEY WILLIS | ADDRESS ON FILE |
| LESLI K BOYD | ADDRESS ON FILE |
| LESLIE A BURNS | ADDRESS ON FILE |
| LESLIE A CARRANZA | ADDRESS ON FILE |
| LESLIE A GORDON | ADDRESS ON FILE |
| LESLIE A HAMM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESLIE A HANCHETT | ADDRESS ON FILE |
| LESLIE A JEFFERS | ADDRESS ON FILE |
| LESLIE A MALTBY | ADDRESS ON FILE |
| LESLIE A MOY | ADDRESS ON FILE |
| LESLIE A POLLACK | ADDRESS ON FILE |
| LESLIE A SMYTHE | ADDRESS ON FILE |
| LESLIE A TAYLOR | ADDRESS ON FILE |
| LESLIE AND CRISTIE NIXON | ADDRESS ON FILE |
| LESLIE ANDERSON | ADDRESS ON FILE |
| LESLIE ANN OWNBY | ADDRESS ON FILE |
| LESLIE ANN RANCONE | ADDRESS ON FILE |
| LESLIE AYERS | ADDRESS ON FILE |
| LESLIE B LONG | ADDRESS ON FILE |
| LESLIE BIRNBAUM WURZEL | ADDRESS ON FILE |
| LESLIE BYRGE | ADDRESS ON FILE |
| LESLIE C GATES | ADDRESS ON FILE |
| LESLIE C JANG | ADDRESS ON FILE |
| LESLIE C WELLS | ADDRESS ON FILE |
| LESLIE C WILLIAMS | ADDRESS ON FILE |
| LESLIE CAROLYN BANKS | ADDRESS ON FILE |
| LESLIE CHIN | ADDRESS ON FILE |
| LESLIE CLINTON HAMMOCK | ADDRESS ON FILE |
| LESLIE CONTROLS INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| LESLIE CONTROLS INC | DEPT AT 952357 ATLANTA GA 31192-2357 |
| LESLIE CONTROLS INC | 12501 TELECOM DR TAMPA FL 33637 |
| LESLIE CONTROLS INC | C/O FLOWMATICS INC 12501 TELECOM DR. TAMPA FL 33637-0906 |
| LESLIE CONTROLS INC | KENT, GOOD, ANDERSON & BUSH, PC BILLY D. ANDERSON 1121 E SOUTHEAST LOOP 323, STE 200 TYLER TX 75701-9694 |
| LESLIE COX | ADDRESS ON FILE |
| LESLIE CRAIG MAGEE | ADDRESS ON FILE |
| LESLIE D PAYNTER | ADDRESS ON FILE |
| LESLIE D PETERS | ADDRESS ON FILE |
| LESLIE D SORENSEN | ADDRESS ON FILE |
| LESLIE D STEVENS | ADDRESS ON FILE |
| LESLIE D VASTA | ADDRESS ON FILE |
| LESLIE D WILLARD | ADDRESS ON FILE |
| LESLIE ELLIOTT | ADDRESS ON FILE |
| LESLIE ERICKSON | ADDRESS ON FILE |
| LESLIE F TAGGART | ADDRESS ON FILE |
| LESLIE FERNANDEZ | ADDRESS ON FILE |
| LESLIE G LAVIN | ADDRESS ON FILE |
| LESLIE G MELLER | ADDRESS ON FILE |
| LESLIE G MELLER | ADDRESS ON FILE |
| LESLIE GAIL GRAY | ADDRESS ON FILE |
| LESLIE GAIL WHITE | ADDRESS ON FILE |
| LESLIE GATES | ADDRESS ON FILE |
| LESLIE GREENBERG | ADDRESS ON FILE |
| LESLIE H COFFEE | ADDRESS ON FILE |
| LESLIE H STACKHOUSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESLIE HARTMAN | ADDRESS ON FILE |
| LESLIE HASSELL | ADDRESS ON FILE |
| LESLIE HEINZ VOLLMER | ADDRESS ON FILE |
| LESLIE HILL | ADDRESS ON FILE |
| LESLIE ISHAM | ADDRESS ON FILE |
| LESLIE J FERRIER | ADDRESS ON FILE |
| LESLIE J FLOWER | ADDRESS ON FILE |
| LESLIE J MULLINS | ADDRESS ON FILE |
| LESLIE J SILVA | ADDRESS ON FILE |
| LESLIE JO NEWMAN WILLIAMS | ADDRESS ON FILE |
| LESLIE K FERNANDEZ | ADDRESS ON FILE |
| LESLIE K PARASKAM | ADDRESS ON FILE |
| LESLIE K VAJDOS | ADDRESS ON FILE |
| LESLIE K WEAVER | ADDRESS ON FILE |
| LESLIE KARL | ADDRESS ON FILE |
| LESLIE L CADENHEAD | ADDRESS ON FILE |
| LESLIE L COOK | ADDRESS ON FILE |
| LESLIE L DICKENS | ADDRESS ON FILE |
| LESLIE L GOUGR | ADDRESS ON FILE |
| LESLIE L HEGYI | ADDRESS ON FILE |
| LESLIE L JOHNSTON | ADDRESS ON FILE |
| LESLIE L SZEPESI | ADDRESS ON FILE |
| LESLIE L WELLS | ADDRESS ON FILE |
| LESLIE L WELLS | ADDRESS ON FILE |
| LESLIE LANTRIP | ADDRESS ON FILE |
| LESLIE LAUHON | ADDRESS ON FILE |
| LESLIE LEON HAGINS | ADDRESS ON FILE |
| LESLIE LEVI | ADDRESS ON FILE |
| LESLIE LONG | ADDRESS ON FILE |
| LESLIE M BELLAFF | ADDRESS ON FILE |
| LESLIE M CHENOWETH | ADDRESS ON FILE |
| LESLIE M CHILDERS | ADDRESS ON FILE |
| LESLIE M ELLIOT | ADDRESS ON FILE |
| LESLIE M ELLIOTT | ADDRESS ON FILE |
| LESLIE M GREEN | ADDRESS ON FILE |
| LESLIE M KAVANAUGH | ADDRESS ON FILE |
| LESLIE M NEAL | ADDRESS ON FILE |
| LESLIE M RABINOWITZ | ADDRESS ON FILE |
| LESLIE MAGEE | ADDRESS ON FILE |
| LESLIE MELLER | ADDRESS ON FILE |
| LESLIE MEMORY STREETER | ADDRESS ON FILE |
| LESLIE MICHAEL DAVIS | ADDRESS ON FILE |
| LESLIE MOORE | ADDRESS ON FILE |
| LESLIE N HARTZ | ADDRESS ON FILE |
| LESLIE N KIRKLAND | ADDRESS ON FILE |
| LESLIE NEWMAN | ADDRESS ON FILE |
| LESLIE OLSEN | ADDRESS ON FILE |
| LESLIE OWNBY | ADDRESS ON FILE |
| LESLIE P HAJDU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESLIE PAUL THIBODAUX | ADDRESS ON FILE |
| LESLIE PEREZ | ADDRESS ON FILE |
| LESLIE POOL | ADDRESS ON FILE |
| LESLIE R BLACKHAM | ADDRESS ON FILE |
| LESLIE R GILL BEACH | ADDRESS ON FILE |
| LESLIE R HATCHER | ADDRESS ON FILE |
| LESLIE R JACKSON | ADDRESS ON FILE |
| LESLIE R REXROAT | ADDRESS ON FILE |
| LESLIE R SELESTAY | ADDRESS ON FILE |
| LESLIE RAY ELLIOTT | ADDRESS ON FILE |
| LESLIE ROBERT JONES | ADDRESS ON FILE |
| LESLIE SKOSKI | ADDRESS ON FILE |
| LESLIE SWIMAN | ADDRESS ON FILE |
| LESLIE TURNER | ADDRESS ON FILE |
| LESLIE V PUTTUCK | ADDRESS ON FILE |
| LESLIE W BARNETT | ADDRESS ON FILE |
| LESLIE W GRIFFITHS | ADDRESS ON FILE |
| LESLIE W JONES | ADDRESS ON FILE |
| LESLIE W MATHIS | ADDRESS ON FILE |
| LESLIE W PETERMAN | ADDRESS ON FILE |
| LESLIE W SMITH | ADDRESS ON FILE |
| LESLIE WALKER JR | ADDRESS ON FILE |
| LESLIE WASHINGTON | ADDRESS ON FILE |
| LESLIE WAYNE BISSETT | ADDRESS ON FILE |
| LESLIE WAYNE KNIGHT | ADDRESS ON FILE |
| LESLIE WELLS | ADDRESS ON FILE |
| LESLIE WHITAKER | ADDRESS ON FILE |
| LESLIE WHITE | ADDRESS ON FILE |
| LESLIE WHITESIDE | ADDRESS ON FILE |
| LESLIE WUENSCHE | ADDRESS ON FILE |
| LESLIE YOUNG RED | ADDRESS ON FILE |
| LESLIE, EZEKIAS | 424 5TH AVE N TEXAS CITY TX 77590 |
| LESLIE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESSER, J.DAVID | 6089 ROUTE 119 HWY N HOME PA 15747 |
| LESSER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESTENE TIPPS %JEANETT POOLE | ADDRESS ON FILE |
| LESTENE TIPPS & JEANETTE POOLE | 5013 DIEPPE ST HOUSTON TX 77033 |
| LESTENE TIPPS, JEANETTE POOLE | ADDRESS ON FILE |
| LESTER  ONEAL | ADDRESS ON FILE |
| LESTER A BILL | ADDRESS ON FILE |
| LESTER A GOODALL | ADDRESS ON FILE |
| LESTER A LUTZ | ADDRESS ON FILE |
| LESTER A RILEY | ADDRESS ON FILE |
| LESTER ALAN SCHEUERMAN | ADDRESS ON FILE |
| LESTER ALLEN BARNETT | ADDRESS ON FILE |
| LESTER B CLARK | ADDRESS ON FILE |
| LESTER B COWGILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESTER B GREEN | ADDRESS ON FILE |
| LESTER BARDWELL | ADDRESS ON FILE |
| LESTER BERTCH | ADDRESS ON FILE |
| LESTER BUILDING SYSTEMS LLC | 750 W STATE ST CHARLESTON IL 61920 |
| LESTER COOK | ADDRESS ON FILE |
| LESTER D ELLSAESSER | ADDRESS ON FILE |
| LESTER D WADE | ADDRESS ON FILE |
| LESTER E ELLISON | ADDRESS ON FILE |
| LESTER ELLISON | ADDRESS ON FILE |
| LESTER ENG | ADDRESS ON FILE |
| LESTER F PEARCE | ADDRESS ON FILE |
| LESTER GREGG | ADDRESS ON FILE |
| LESTER GRUEN | ADDRESS ON FILE |
| LESTER H HASTON III | ADDRESS ON FILE |
| LESTER HASTON | ADDRESS ON FILE |
| LESTER HAYS | ADDRESS ON FILE |
| LESTER HENDERSON | ADDRESS ON FILE |
| LESTER HENDRIX | ADDRESS ON FILE |
| LESTER HOSKINS | ADDRESS ON FILE |
| LESTER HULL | ADDRESS ON FILE |
| LESTER J COX | ADDRESS ON FILE |
| LESTER J EVANS | ADDRESS ON FILE |
| LESTER J SAIN JR | ADDRESS ON FILE |
| LESTER JORDAN | ADDRESS ON FILE |
| LESTER L HOSKINS ESTATE | ADDRESS ON FILE |
| LESTER L REED | ADDRESS ON FILE |
| LESTER L. COOK | ADDRESS ON FILE |
| LESTER LEE | ADDRESS ON FILE |
| LESTER LEWIS | ADDRESS ON FILE |
| LESTER LYNN WILSON | ADDRESS ON FILE |
| LESTER M JOLLS | ADDRESS ON FILE |
| LESTER MARTIN | ADDRESS ON FILE |
| LESTER MCCOLLOUGH | ADDRESS ON FILE |
| LESTER MCQUILLION | ADDRESS ON FILE |
| LESTER P HOLLINGSWORTH | ADDRESS ON FILE |
| LESTER PARKER | ADDRESS ON FILE |
| LESTER PEREZ | ADDRESS ON FILE |
| LESTER R GRAY | ADDRESS ON FILE |
| LESTER R JERNIGAN | ADDRESS ON FILE |
| LESTER R NAMER | ADDRESS ON FILE |
| LESTER RANDALL | ADDRESS ON FILE |
| LESTER RAY HENDERSON | ADDRESS ON FILE |
| LESTER S ARTERBURN | ADDRESS ON FILE |
| LESTER STRICKLAND AND PATSY STRICKLAND | ADDRESS ON FILE |
| LESTER T JORDAN | ADDRESS ON FILE |
| LESTER TANENBAUM | ADDRESS ON FILE |
| LESTER TIMOTHY BIVENS | ADDRESS ON FILE |
| LESTER V JOHNSON | ADDRESS ON FILE |
| LESTER V THIERWECHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESTER V THIERWECHTER | ADDRESS ON FILE |
| LESTER W BAKER | ADDRESS ON FILE |
| LESTER W BOWEN | ADDRESS ON FILE |
| LESTER W MAROLD | ADDRESS ON FILE |
| LESTER W PARKER | ADDRESS ON FILE |
| LESTER W PEAVY | ADDRESS ON FILE |
| LESTER YATES | ADDRESS ON FILE |
| LESTER YORK | ADDRESS ON FILE |
| LESTER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LESTER, GLORIA | 14160 ANACAPA RD. VICTORVILLE CA 92392 |
| LESZEK LECHOWSKI | ADDRESS ON FILE |
| LETA GLASS | ADDRESS ON FILE |
| LETA K SMITH | ADDRESS ON FILE |
| LETA RAE JINES | ADDRESS ON FILE |
| LETA TEAKELL | ADDRESS ON FILE |
| LETHA BRAWLEY | ADDRESS ON FILE |
| LETHA L HEHR | ADDRESS ON FILE |
| LETHA M GATZ | ADDRESS ON FILE |
| LETICIA BROWN | ADDRESS ON FILE |
| LETICIA CASTELLANOS | ADDRESS ON FILE |
| LETICIA D MORALES | ADDRESS ON FILE |
| LETICIA G GOODSPEED | ADDRESS ON FILE |
| LETICIA GOODSPEED | ADDRESS ON FILE |
| LETICIA HEREDIA | ADDRESS ON FILE |
| LETICIA LOPEZ | ADDRESS ON FILE |
| LETICIA MORALES | ADDRESS ON FILE |
| LETICIA RICARDO | ADDRESS ON FILE |
| LETICIA VAN DE PUTTE GOVERNOR | FOR A DAY PO BOX 8490 SAN ANTONIO TX 78208 |
| LETITIA LUENEBERG | ADDRESS ON FILE |
| LETITIA MOORE | ADDRESS ON FILE |
| LETITIA MORTON | ADDRESS ON FILE |
| LETITIA N GRAHAM | ADDRESS ON FILE |
| LETKE, JOHN L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LETKE, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LETOURNEAU TECHNOLOGIES INC | 2401 S HIGHT STREET LONGVIEW TX 75602 |
| LETOURNEAU UNIVERSITY | 2011 GOLF CLASSIC DEVELOPMENT OFFICE PO BOX 7333 LONGVIEW TX 75607 |
| LETOURNEAU UNIVERSITY | OFFICE OF CAREER SERVICES ATTN: SARAH GARRISON PO BOX 7001 LONGVIEW TX 75607-7001 |
| LETRESHA SIMONE THOMAS | ADDRESS ON FILE |
| LETT, JOSEPH (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOANN LETT 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| LETT, JOSEPH (DECEASED) | JOANN LETT 6814 HWY-6 HITCHCOCK TX 77563 |
| LETT, MYRTLE, PR OF THE | ESTATE OF LAWYER J MCLEAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LETTIE D HARRISON | ADDRESS ON FILE |
| LETTIE, REID A | 10 FAIRWAY LOOP DR POTTSBORO TX 75076 |
| LETTOW, CHARLOTTE E, PR OF THE | ESTATE OF FREDERICK M LETTOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| LETTOW, CHARLOTTE E, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LETTY FAWNS | ADDRESS ON FILE |
| LEUKEMIA LYMPHOMA SOCIETY | 8001 CENTRE PARK DR STE 150 AUSTIN TX 78754 |
| LEUKEMIA LYMPHOMA SOCIETY | 9211 WATERFORD CENTRE BLVD STE# 275 AUSTIN TX 78758 |
| LEUNG, YUK WAH | 220 KNICKERBOCKER AVE HILLSDALE NJ 07642-2036 |
| LEURA MONTEZ EASTLAND | ADDRESS ON FILE |
| LEUTZ, BRUNER | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LEV I ROTENBERG | ADDRESS ON FILE |
| LEV ZLOTNIKOV | ADDRESS ON FILE |
| LEVAN RICHARDSON | ADDRESS ON FILE |
| LEVAN, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEVANDOSKI, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEVAS, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEVAUGHN R WEEKS | ADDRESS ON FILE |
| LEVAULA, VAILOA | VAILOA ROAD 3590 PAGO PAGO 96799 AMERICAN SAMOA |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | GENERAL MANAGER CHRIS CONLEY 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BOULEVARD ATTN: MATT ALLEN ROW DEPT BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | GENERAL MANAGER CHRIS CONLEY PO BOX 910182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVEL(3) COMMUNICATIONS LLC | PO BOX 952061 ST LOUIS MO 63195-2061 |
| LEVENT SAKAR | ADDRESS ON FILE |
| LEVERAGESOURCE V S.A.R.L. | APOLLO GLOBAL MANAGEMENT, DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| LEVERN DIXON | ADDRESS ON FILE |
| LEVESQUE, ETHAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVESQUE, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVESQUE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVI KEEN | ADDRESS ON FILE |
| LEVI L AUGUSTUS | ADDRESS ON FILE |
| LEVI LANSFORD | ADDRESS ON FILE |
| LEVI RAY & SHOUP INC | 2401 WEST MONROE SPRINGFIELD IL 62704 |
| LEVI SHANE RINGER | ADDRESS ON FILE |
| LEVI SHOSHAN | 6140 HIGHWAY 6 S 267 MISSOURI CITY TX 77459 |
| LEVI STRAUSS & CO | 13350 DALLAS PKWY #2860 DALLAS TX 75240 |
| LEVI WILLIAMS | ADDRESS ON FILE |
| LEVIA S GAUTHIER | ADDRESS ON FILE |
| LEVIEGE, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVILLE L MASTERS | ADDRESS ON FILE |
| LEVINE, ANDREW M, JR | 2943 CR 14 E BISHOP TX 78343 |
| LEVINE, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEVINE, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| LEVINE, STANLEY D | 7758 COAST JAY ST N LAS VEGAS NV 89084-3744 |
| LEVINSON, MILTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEVITON MANUFACTURING CO INC | 201 NORTH SERVICE RD. MELVILLE NY 11747 |
| LEVITT, DALE AND GLORIA | C/O GORI JULIAN & ASSOCIATES ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| LEVRONE, SHERRON O | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEVRONEY, ERNEST L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEVY, ROSE LEE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LEW A CASE | ADDRESS ON FILE |
| LEW BERGER | ADDRESS ON FILE |
| LEW ELDON WETZEL | ADDRESS ON FILE |
| LEWANDOWSKI, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEWANDOWSKI, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWANNA BILLS | ADDRESS ON FILE |
| LEWEBSTER LACY | ADDRESS ON FILE |
| LEWELLEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWES G GRANTHAM | ADDRESS ON FILE |
| LEWIN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS (HENDERSON), GENIDA | 4700 ROCKFIELD RD NORTH CHESTERFIELD VA 23237 |
| LEWIS A COTA | ADDRESS ON FILE |
| LEWIS A GEORGE | ADDRESS ON FILE |
| LEWIS A HERRING | ADDRESS ON FILE |
| LEWIS A MAYHEW | ADDRESS ON FILE |
| LEWIS A NOWITZ | ADDRESS ON FILE |
| LEWIS ADAMS | ADDRESS ON FILE |
| LEWIS BOLT & NUT COMPANY | PO BOX 830 LA JUNTA CO 81050 |
| LEWIS C MAULL | ADDRESS ON FILE |
| LEWIS C OVERMILLER | ADDRESS ON FILE |
| LEWIS CALVIN BAW | ADDRESS ON FILE |
| LEWIS CURATOLO | ADDRESS ON FILE |
| LEWIS CURATOLO JR | ADDRESS ON FILE |
| LEWIS D ALLEN | ADDRESS ON FILE |
| LEWIS D ALLEN | ADDRESS ON FILE |
| LEWIS D ALLEN | ADDRESS ON FILE |
| LEWIS D HECKMAN | ADDRESS ON FILE |
| LEWIS DAVIS | ADDRESS ON FILE |
| LEWIS DEWAYNE FORD | ADDRESS ON FILE |
| LEWIS DEWAYNE FORD | ADDRESS ON FILE |
| LEWIS E ADAMS | ADDRESS ON FILE |
| LEWIS E ARMSTRONG | ADDRESS ON FILE |
| LEWIS E CAMPBELL JR | ADDRESS ON FILE |
| LEWIS E COOK | ADDRESS ON FILE |
| LEWIS E DARBY | ADDRESS ON FILE |
| LEWIS E PEOPLES | ADDRESS ON FILE |
| LEWIS E SULLIVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEWIS EARL PETERSON | ADDRESS ON FILE |
| LEWIS F PETERSEN | ADDRESS ON FILE |
| LEWIS F SPITZER | ADDRESS ON FILE |
| LEWIS FORD | ADDRESS ON FILE |
| LEWIS FRANCIS | ADDRESS ON FILE |
| LEWIS FRASER | ADDRESS ON FILE |
| LEWIS G AUERBACH | ADDRESS ON FILE |
| LEWIS GENTSCH | ADDRESS ON FILE |
| LEWIS GOETZ COMPANY | 10800 N. STEMMONS FREEWAY DALLAS TX 75220 |
| LEWIS GORDON | ADDRESS ON FILE |
| LEWIS GUERRERO | ADDRESS ON FILE |
| LEWIS HUTCHENS | ADDRESS ON FILE |
| LEWIS J FRASER | ADDRESS ON FILE |
| LEWIS JONATHAN PEARSON | ADDRESS ON FILE |
| LEWIS L SWARTZMAN | ADDRESS ON FILE |
| LEWIS LEE BROWN | ADDRESS ON FILE |
| LEWIS LI TANG AU | ADDRESS ON FILE |
| LEWIS M BOYNTON CLARKSON | ADDRESS ON FILE |
| LEWIS M CLARKSON | ADDRESS ON FILE |
| LEWIS M HORZEMPA | ADDRESS ON FILE |
| LEWIS M SCHALIT | ADDRESS ON FILE |
| LEWIS M WARDLOW | ADDRESS ON FILE |
| LEWIS M WILLIAMS | ADDRESS ON FILE |
| LEWIS MARQUEZ & MARGARET MARQUEZ | ADDRESS ON FILE |
| LEWIS MARTIN | ADDRESS ON FILE |
| LEWIS MONROE SMITH JR | ADDRESS ON FILE |
| LEWIS MORRIS | ADDRESS ON FILE |
| LEWIS N ROHRBACH | ADDRESS ON FILE |
| LEWIS O DORNAN | ADDRESS ON FILE |
| LEWIS P JARVIS | ADDRESS ON FILE |
| LEWIS P KERTY | ADDRESS ON FILE |
| LEWIS R BROWN | ADDRESS ON FILE |
| LEWIS R PICKENPAUGH | ADDRESS ON FILE |
| LEWIS R SINCLAIR | ADDRESS ON FILE |
| LEWIS RAY TIDWELL | ADDRESS ON FILE |
| LEWIS RAY TIDWELL | ADDRESS ON FILE |
| LEWIS ROBLOW | ADDRESS ON FILE |
| LEWIS SALES CO | 5122 LA VISTA CT GRANBURY TX 76049 |
| LEWIS STEVEN EARLEY | ADDRESS ON FILE |
| LEWIS T HEWELL | ADDRESS ON FILE |
| LEWIS TIDWELL | ADDRESS ON FILE |
| LEWIS TIMOTHY RIECKS | ADDRESS ON FILE |
| LEWIS TOWNSEND | ADDRESS ON FILE |
| LEWIS TURNER | ADDRESS ON FILE |
| LEWIS W CHURCH | ADDRESS ON FILE |
| LEWIS W TURNER | ADDRESS ON FILE |
| LEWIS WARREN | ADDRESS ON FILE |
| LEWIS WHITE | ADDRESS ON FILE |
| LEWIS, ALBERT R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, ARTHUR T | 710 BUNKER HILL DR TEMPLE TX 76504-2253 |
| LEWIS, ASHLEY | 160 E COLLEGE ST SHREVEPORT LA 71104-2510 |
| LEWIS, BRYANT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, CARROLL D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, DAVID | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEWIS, DORIS M, PR OF THE | ESTATE OF WILLIAM J LEWIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, ELAINE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| LEWIS, EVERETT L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LEWIS, FRANCINE | ADDRESS ON FILE |
| LEWIS, FRITZ T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEWIS, HAROLD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, HAROLD C, PR OF THE | ESTATE OF LOIS E LEWIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, HARTMAN G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, JACK RANDALL | 5405 LOWER RIVER RD TRLR 146 GREAT FALLS MT 59405-8526 |
| LEWIS, JACK RANDALL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| LEWIS, JAMES BEDFORD SR. | 447 E. US HWY. 84 FAIRFIELD TX 75840 |
| LEWIS, JANICE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, JERRY R | 1610 KANSAS AVE SAN ANGELO TX 76904-6835 |
| LEWIS, KIM K | 704 E 17TH ST COLORADO CITY TX 79512 |
| LEWIS, LADONNA A, PR OF THE | ESTATE OF ROBERT CATTERTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, LEE | 1605 SANFORD ST MARSHALL TX 75670 |
| LEWIS, LONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, LORIN FRANKLIN, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LEWIS, MARGOT M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, MARILYN J | 310 N. 4TH ST. PETERSBURG IN 47567-1203 |
| LEWIS, MARSHA S, PR OF THE | ESTATE OF JOHN A LEWIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, MARSHALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, MELISSA | ADDRESS ON FILE |
| LEWIS, MELISSA C | 3837 COUNTY ROAD 317 CLEBURNE TX 76031-8913 |
| LEWIS, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| LEWIS, RANFORD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LEWIS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, ROBERT DEWEY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LEWIS, RONNIE GENE, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LEWIS, RUBY, ETAL | RT. 2, BOX 467 MT PLEASANT TX 75455 |
| LEWIS, RUSSELL R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, SAN JUANA | 1005 MOORE AVE. PALACIOS TX 77465 |
| LEWIS, SHANNON | 1314 LANSDOWNE AVE. TORONTO ON M6H 3Z8 CANADA |
| LEWIS, THOMAS DEAN | 3324 207 PL SE BOTHELL WA 98012 |
| LEWIS, THOMAS J | 27 GREENTREE STREET HOMOSASSA FL 34446 |
| LEWIS, VERNA LEE | 8328 GREENMOUND AVE DALLAS TX 75227-8403 |
| LEWIS, VICKI ANDRE (ANTHONY) | 9329 GULF PARK DRIVE KNOXVILLE TN 37923 |
| LEWIS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWIS, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LEWIS, WILLIAM, III | 1014 JARBOE ST. BURLINGTON KS 66839 |
| LEWIS-GOETZ AND COMPANY INC | PO BOX 644819 PITTSBURGH PA 15264-4819 |
| LEWISM H LEIGH | ADDRESS ON FILE |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LEWISVILLE ISD | 1800 TIMBER CREEK ROAD FLOWER MOUND TX 75028 |
| LEWITZKE, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWKOWICZ, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LEWTON S BECNEL | ADDRESS ON FILE |
| LEX E SNEDEKER | ADDRESS ON FILE |
| LEX ROBERTS | ADDRESS ON FILE |
| LEXAIR INC | 2025 MERCER RD LEXINGTON KY 40511-1018 |
| LEXINGTON ACQUIPORT COLINAS L.P | C/O LEXINGTON REALTY TRUST ATTN: NATASHA ROBERTS ONE PENN PLAZA SUITE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS L.P | C/O LEXINGTON REALTY TRUST ONE PENN PLAZA SUITE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 1600 VICEROY SUITE 150 ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS TX 75235-2306 |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 12400 COIT ROAD, SUITE 970 ATTN: JAMES DUDLEY, VICE PRESIDENT DALLAS TX 75251 |
| LEXINGTON ACQUIPORT COLINAS LP | ONE PENN PLAZA SUITE 4015 ATTN CASH MANAGEMENT NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS LP | DBA 6555 SIERRA CAPSTAR COMMERCIAL REAL ESTATE 4835 LBJ FREEWAY #470 DALLAS TX 75244 |
| LEXINGTON ACQUIPORT COLINAS, L.P. | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| LEXINGTON ACQUIPORT COLINAS, L.P. | K & L GATES LLP CYNTHIA M OHLENFORST 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| LEXINGTON ACQUIPORT COLINAS, LP | DBA 6555 SIERRA C/O CAPSTAR COMMERCIAL REAL ESTATE 4835 LBJ FREEWAY #470 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON ACQUIPORT COLINAS, LP | DALLAS TX 75244 |
| LEXINGTON CHAMBER OF COMMERCE | 645 MAIN STREET LEXINGTON TX 78947 |
| LEXINGTON COAL COMPANY LLC | 1051 MAIN ST # 2 MILTON WV 25541 |
| LEXINGTON COAL COMPANY LLC | 400 BELLERIVE BLVD STE 200 NICHOLASVILLE KY 40356 |
| LEXINGTON COMMUNITY ENTERPRISES INC | ATTN: DON MILBURN 1426 CR 320 LEXINGTON TX 78947 |
| LEXINGTON ELEMENTARY SCHOOL | 222 FIFTH ST LEXINGTON TX 78947 |
| LEXINGTON ISD | 1ST ST LEXINGTON TX 78947 |
| LEXINGTON ISD | C/O DEPT OF CHILD NUTRITION 8731 NORTH HWY 77 LEXINGTON TX 78947 |
| LEXINGTON PRAIRIE, LP | 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| LEXINGTON REALTY TRUST | ONE PENN PLAZA STE 4015 NEW YORK NY 10119 |
| LEXINGTON ROTARY CLUB | DOROTHY RACKEL TREASURER 1112 PR 4263 DIME BOX TX 77853 |
| LEXINGTON VOLUNTEER FIRE DEPT | MILDRED MILBURN PO BOX 543 LEXINGTON TX 78947-0543 |
| LEXISNEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXISNEXIS MATTHEW BENDER | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342-4425 |
| LEXISNEXIS SCREENING SOLUTIONS | INC PO BOX 7247-7780 PHILADELPHIA PA 19170-7780 |
| LEZAN SELLERS JR | ADDRESS ON FILE |
| LEZON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LFP | PO BOX 5908 AUSTIN TX 78763 |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| LGS TECHNOLOGIES | 2950 W WINTERGREEN RD LANCASTER TX 75134 |
| LGS TECHNOLOGIES | 2950 W. WINTERGREEN LANCASTER TX 75134 |
| LGS TECHNOLOGIES | PO BOX 763039 DALLAS TX 75376 |
| LGS TECHNOLOGIES | 3411 PINECREEK DR TYLER TX 75707-1741 |
| LGT MULTI MANAGER BOND HIGH YIELD USD | PUTNAM INVESTMENTS HERRENGASSE 12 VADUZ LIECHTENSTEIN |
| LHAGS INC | DBA TRUCK ELECTRIC SERVICE LTE RAIL SERVICE PO BOX 1107 WARREN OH 44482-1107 |
| LHOIST NORTH AMERICA | 13960 FM 439 NOLANVILLE TX 76559 |
| LHOIST NORTH AMERICA INC. | LEGAL DEPARTMENT 3700 HULEN ST. FORT WORTH TX 76107 |
| LHOIST NORTH AMERICA OF TEXAS LTD | 5274 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| LHR SERVICES & EQUIPMENT INC | 4200 FM 1128 PEARLAND TX 77584 |
| LHR SERVICES & EQUIPMENT, INC. | 7815 HANSEN HOUSTON TX 77061 |
| LI CHEN | ADDRESS ON FILE |
| LI CHUNG CHANG | ADDRESS ON FILE |
| LI YANG | ADDRESS ON FILE |
| LI-CHI C PWU | ADDRESS ON FILE |
| LI-CHUNG TAO | ADDRESS ON FILE |
| LIADAKIS, ELEFTERIOS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIAM B OWEN | ADDRESS ON FILE |
| LIAM HORGAN | ADDRESS ON FILE |
| LIAN TSAI | ADDRESS ON FILE |
| LIANG HUANG | ADDRESS ON FILE |
| LIANG HUANG | ADDRESS ON FILE |
| LIANG J CHEN | ADDRESS ON FILE |
| LIANG-CHUAN PENG | ADDRESS ON FILE |
| LIAW, JEFFREY | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIBBIE FOX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIBBY FORMAN | ADDRESS ON FILE |
| LIBBY S BAUGH | ADDRESS ON FILE |
| LIBBY, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIBERATO J FAZZIOLA | ADDRESS ON FILE |
| LIBERATORE, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LIBERDA, AUGUST | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| LIBERO L FORNACIARI | ADDRESS ON FILE |
| LIBERTO, JANET L, PR OF THE | ESTATE OF FRED RIGGIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIBERTY BUILDING TECHNOLOGIES INC | PO BOX 1354 PROSPER TX 75078 |
| LIBERTY CLO | HIGHLAND CAPITAL MGMT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| LIBERTY COUNTY | 1923 SAM HOUSTON SUITE 202 LIBERTY TX 77575 |
| LIBERTY COUNTY | PO BOX 10288 LIBERTY TX 77575 |
| LIBERTY COUNTY TAX OFFICE | PO BOX 1810 LIBERTY TX 77575-1810 |
| LIBERTY DATA INC | 10 FLORIDA PARK DR STE C PALM COAST FL 32137 |
| LIBERTY FARM LANDSCAPING | PO BOX 85 LADONIA TX 75449 |
| LIBERTY IRRIGATION | 1837 EASTERN HILLS DR GARLAND TX 75043 |
| LIBERTY ISD | 1600 GRAND AVENUE LIBERTY TX 77575 |
| LIBERTY MUTUAL | 8350 N. CENTRAL EXPRESSWAY, SUITE 850 ATTN: TODD TSCHANTZ DALLAS TX 75026 |
| LIBERTY MUTUAL GROUP | PO BOX 2825 CAROL STREAM IL 60132-2825 |
| LIBERTY MUTUAL GROUP INC | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 72470109 PHILADELPHIA PA 19170-0109 |
| LIBERTY MUTUAL INSURANCE COMPANY | H. O. FINANCIAL - CREDIT 175 BERKELEY STREET, LMS - M.S. 06D ATTN: S.J. WHELAN BOSTON MA 02117 |
| LIBERTY MUTUAL INSURANCE COMPANY | H.O. FINANCIAL-CREDIT 175 BERKELEY STREET ATTN: S.J. WHELAN BOSTON MA 02117 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: COLETTE VIOLA 100 LIBERTY WAY DOVER NH 03820 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 1526 DOVER NH 03821-1425 |
| LIBERTY MUTUAL INSURANCE COMPANY | BLAINE A MOORE DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| LIBERTY MUTUAL INSURANCE COMPANY | DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| LIBERTY MUTUAL/SAFECO | 175 BERKELEY ST BOSTON MA 02116 |
| LIBERTY POWER | 14154 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| LIBRADA ARREDONDO | ADDRESS ON FILE |
| LIBRADO VASQUEZ JR | ADDRESS ON FILE |
| LIBRARY CONTROL INC | PO BOX 140429 DALLAS TX 75214-0429 |
| LIBURDI TURBINE SERVICES INC | 400 HWY6 NORTH DUNDAS ON L9H 7K4 CANADA |
| LIBURDI TURBINE SERVICES INC. | 400 HIGHWAY 6 NORTH DUNDAS ON L9H 7K4 CANADA |
| LIBURDI, FILIPPO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LICARE, RONALD | 52 BETSY BROWN ROAD POET CHESTER NY 10573 |
| LICARE, THERESA | 329 OLIVIA STREET PORT CHESTER NY 10573 |
| LICCIARDI, LENA | 5019 LAKE GROVE BLVD CARY NC 27519 |
| LICCIARDI, TIMOTHY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LICHAROWICZ, HELEN, PR OF THE | ESTATE OF JOSEPH L ALBRIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LICHTENBERG, DONNA M, PR OF THE | ESTATE OF LINWOOD L LICHTENBERG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LICHTENWALD, JANICE D, PR OF THE | ESTATE OF ROBERT W COX SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| LICHTENWALD, JANICE D, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LICKERS, HOWARD L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LICURGO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LIDA K TERRILL | ADDRESS ON FILE |
| LIDA STRACENER | ADDRESS ON FILE |
| LIDDIC, DORIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIDGARD, WILLIAM K. | 45075 400TH AVE CHAMBERSBURG IL 62323 |
| LIDIA MURRAY | ADDRESS ON FILE |
| LIDIA PENA | ADDRESS ON FILE |
| LIEB, CRYSTAL | 5617 GABLES STREET SAN DIEGO CA 92139 |
| LIEB, PHILLIP I. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LIEBAU, RALPH | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| LIEBEL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIEK, GERALD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIEN HUYNH | ADDRESS ON FILE |
| LIEN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIESENFELT, DOYLE | 7520 WHITE CASTLE LN PLANO TX 75025-3714 |
| LIEVI, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIFE ACCOUNT LLC | 901 MAIN ST STE 5800 DALLAS TX 75202-3762 |
| LIFE ACCOUNT LLC | D/B/A COMPASS PROFESSIONAL HEALTH SERVICES 13601 PRESTON RD STE 816E DALLAS TX 75240 |
| LIFE ACCOUNT LLC | DBA COMPASS PROFESSIONAL HEALTH SERVICES DALLAS TX 75240 |
| LIFE ACCOUNT LLC DBA COMPASS | 13601 PRESTON ROAD SUITE 816E DALLAS TX 75240 |
| LIFE CYCLE ENGINEERING INC | PO BOX 890249 CHARLOTTE NC 28289-0249 |
| LIFE ESTATE,JAMES PRESTON ALLRED | ADDRESS ON FILE |
| LIFE SYSTEMS INC | 515 TRADE CENTER BLVD CHESTERFIELD MO 63005 |
| LIFENET | 6809 BATTLE CREEK DR ROWLETT TX 75089 |
| LIFEPROTECTION SPRINKLER LLC | 2559 E LOOP 820 N FORT WORTH TX 76118 |
| LIFEPROTECTION SPRINKLER LLC | PO BOX 164309 FORT WORTH TX 76161-4309 |
| LIFT TRUCK SUPPLY | PO BOX 8251 TYLER TX 75711 |
| LIFT TRUCK SUPPLY INC | PO BOX 8251 TYLER TX 75711 |
| LIFTEK CORP | 420 SOUTHLAKE BLVD UNIT A-4 SOUTHPORT INDUSTRIAL PARK RICHMOND VA 23236 |
| LIFTEK CORPORATION | 420 SOUTHLAKE BLVD RICHMOND VA 23236 |
| LIFTING GEAR HIRE CORP | 9925 S INDUSTRIAL DR BRIDGEVIEW IL 60455 |
| LIGAYA S LOYOLA | ADDRESS ON FILE |
| LIGHT, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIGHTCAP, JACOB | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LIGHTCAP, JOANNE C. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LIGHTCAP, JOSHUA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LIGHTCAP, STEPHEN M | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| LIGHTCAP, STEPHEN M | 19103 |
| LIGHTFOOT, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIGHTFOOT, FRANCIS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIGHTHART, MATTHEW | 4095 ROUTE 130 IRWIN PA 15642 |
| LIGHTING RESOURCES LLC | 805 EAST FRANCIS ST ONTARIO CA 76110 |
| LIGHTING RESOURCES TEXAS LLC | 101 E. BOWIE STREET FORT WORTH TX 76110 |
| LIGHTING, JOSEPH D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIGHTLE, CURTIS L | ADDRESS ON FILE |
| LIGHTLE, CURTIS L. | 285 HALLMARK DR STONEWALL LA 71078-8213 |
| LIGHTNER, PATRICIA A, PR OF THE | ESTATE OF ROBERT READNACK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIGHTNING ELIMINATORS & CONSULTANTS INC | 6687 ARAPAHOE RD BOULDER CO 80303 |
| LIGHTNING EXPERTS | 4034 11TH AVE N ST PETERSBURG FL 33713-5906 |
| LIGHTNING EXPERTS | PO BOX 116 BROOKSVILLE FL 34605 |
| LIGHTSEY M BRABHAM JR | ADDRESS ON FILE |
| LIGNAR, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIGNITE ENERGY COUNCIL | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | JACKSON WALKER LLP WILLIAM JAMES COBB, ILL, ATTORNEY 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | WILLIAM JAMES COBB, ILL, ATTORNEY JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGURD MJOS | ADDRESS ON FILE |
| LIHONG CHEN | ADDRESS ON FILE |
| LILA C HEADDEN | ADDRESS ON FILE |
| LILA CHOQUETTE | ADDRESS ON FILE |
| LILA D GROVER | ADDRESS ON FILE |
| LILA L NOBLIT C/O JEAN BARTON | ADDRESS ON FILE |
| LILA LA GAMBINA | ADDRESS ON FILE |
| LILA ROFF | ADDRESS ON FILE |
| LILABATI MAJUMDAR | ADDRESS ON FILE |
| LILANI, IRENE | 2719 CRESTBROOK CT SUGAR LAND TX 77479-8839 |
| LILBURN HAGINS | ADDRESS ON FILE |
| LILES, MARY | 2208 SHEFFIELD ROAD RALEIGH NC 27610 |
| LILI ZHANG | ADDRESS ON FILE |
| LILIA GOLDIN | ADDRESS ON FILE |
| LILIA PAGE | ADDRESS ON FILE |
| LILIA VILLAGRAN | ADDRESS ON FILE |
| LILIAN BROWN | 25 N MAYS ST PLANT CITY FL 33563-4636 |
| LILIANA M MARRIAGA | ADDRESS ON FILE |
| LILIANE MBEMBA YUNGI | ADDRESS ON FILE |
| LILIE PRICE | ADDRESS ON FILE |
| LILIETH W WALLACE | ADDRESS ON FILE |
| LILLARD WISE SZYGENDA PLLC | 13760 NOEL RD STE 1150 DALLAS TX 75240-1361 |
| LILLARD, SANDRA | 1531 DUNCANVILLE RD APT 902 DALLAS TX 75211-6577 |

| Claim Name | Address Information |
| --- | --- |
| LILLIAM DUREN | ADDRESS ON FILE |
| LILLIAN A FAY | ADDRESS ON FILE |
| LILLIAN A SPARK | ADDRESS ON FILE |
| LILLIAN A TITSWORTH | ADDRESS ON FILE |
| LILLIAN B JOHNSON | ADDRESS ON FILE |
| LILLIAN BILGORE | ADDRESS ON FILE |
| LILLIAN BLACK | ADDRESS ON FILE |
| LILLIAN BROWN | ADDRESS ON FILE |
| LILLIAN C PACCIONE | ADDRESS ON FILE |
| LILLIAN C PHELAN | ADDRESS ON FILE |
| LILLIAN CAST | ADDRESS ON FILE |
| LILLIAN CHIRICO | ADDRESS ON FILE |
| LILLIAN D WEBSTER | ADDRESS ON FILE |
| LILLIAN DELGADO | ADDRESS ON FILE |
| LILLIAN DONAHUE | ADDRESS ON FILE |
| LILLIAN E IVANAKI | ADDRESS ON FILE |
| LILLIAN E KAELBER | ADDRESS ON FILE |
| LILLIAN E SMITH | ADDRESS ON FILE |
| LILLIAN E VANCE | ADDRESS ON FILE |
| LILLIAN F INNMON | ADDRESS ON FILE |
| LILLIAN G JOHNSTONE | ADDRESS ON FILE |
| LILLIAN GREENLAW | ADDRESS ON FILE |
| LILLIAN GULKO | ADDRESS ON FILE |
| LILLIAN HACK | ADDRESS ON FILE |
| LILLIAN HERNANDEZ | ADDRESS ON FILE |
| LILLIAN HOLM | ADDRESS ON FILE |
| LILLIAN I CAST | ADDRESS ON FILE |
| LILLIAN IRIS VICKSON | ADDRESS ON FILE |
| LILLIAN J DONAHUE | ADDRESS ON FILE |
| LILLIAN J GOODWIN | ADDRESS ON FILE |
| LILLIAN J WEST | ADDRESS ON FILE |
| LILLIAN KALFAS | ADDRESS ON FILE |
| LILLIAN L LEONE | ADDRESS ON FILE |
| LILLIAN L PAFIER | ADDRESS ON FILE |
| LILLIAN L. WALL | ADDRESS ON FILE |
| LILLIAN LANE | ADDRESS ON FILE |
| LILLIAN LAURENCE | ADDRESS ON FILE |
| LILLIAN LAURENCE ESTATE | ADDRESS ON FILE |
| LILLIAN LENNIE | ADDRESS ON FILE |
| LILLIAN LIEBERMAN | ADDRESS ON FILE |
| LILLIAN LYNCH | ADDRESS ON FILE |
| LILLIAN M BARTEK | ADDRESS ON FILE |
| LILLIAN M BONE | ADDRESS ON FILE |
| LILLIAN M CALLAHAN | ADDRESS ON FILE |
| LILLIAN M MCELROY | ADDRESS ON FILE |
| LILLIAN M MELL | ADDRESS ON FILE |
| LILLIAN M OCONNOR | ADDRESS ON FILE |
| LILLIAN M WHITWORTH | ADDRESS ON FILE |
| LILLIAN MACKENZIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIAN MARKOWITZ | ADDRESS ON FILE |
| LILLIAN MEDNICK | ADDRESS ON FILE |
| LILLIAN MONTGOMERY | ADDRESS ON FILE |
| LILLIAN MOSELEY% LINDA ASHBY | ADDRESS ON FILE |
| LILLIAN O MACNEILL | ADDRESS ON FILE |
| LILLIAN PFORTSCH | ADDRESS ON FILE |
| LILLIAN PIENIOZEK & MARK PIENIOZEK | ADDRESS ON FILE |
| LILLIAN PIKE | ADDRESS ON FILE |
| LILLIAN R AHLSTROM | ADDRESS ON FILE |
| LILLIAN R EHRET | ADDRESS ON FILE |
| LILLIAN R MANSFIELD | ADDRESS ON FILE |
| LILLIAN R MARKOWITZ | ADDRESS ON FILE |
| LILLIAN R MARKOWITZ | ADDRESS ON FILE |
| LILLIAN R STUTMANN | ADDRESS ON FILE |
| LILLIAN RANDAZZO | ADDRESS ON FILE |
| LILLIAN RIDGICK | ADDRESS ON FILE |
| LILLIAN RODRIGUES | ADDRESS ON FILE |
| LILLIAN S GRUNSEICH | ADDRESS ON FILE |
| LILLIAN STENGER | ADDRESS ON FILE |
| LILLIAN STJOHN | ADDRESS ON FILE |
| LILLIAN SURAC | ADDRESS ON FILE |
| LILLIAN T ANDRUS | ADDRESS ON FILE |
| LILLIAN T CHAZANOW | ADDRESS ON FILE |
| LILLIAN T HENRIQUES | ADDRESS ON FILE |
| LILLIAN T MORISI | ADDRESS ON FILE |
| LILLIAN TUFANO | ADDRESS ON FILE |
| LILLIAN V KALAL | ADDRESS ON FILE |
| LILLIAN VOUGHAN | ADDRESS ON FILE |
| LILLIAN WATTS MOSELEY | ADDRESS ON FILE |
| LILLIAN WATTS MOSELEY & LINDA ASHBY | 3107 LAKEPINE CIRCLE TYLER TX 75707 |
| LILLIAN WENZ | ADDRESS ON FILE |
| LILLIAN WENZ | ADDRESS ON FILE |
| LILLIAN WILLIAMS | ADDRESS ON FILE |
| LILLIANNA SOSCIA | ADDRESS ON FILE |
| LILLIE ALVARADO | ADDRESS ON FILE |
| LILLIE B GLASPER-THOMAS | ADDRESS ON FILE |
| LILLIE BEAIRD | ADDRESS ON FILE |
| LILLIE BROWN | ADDRESS ON FILE |
| LILLIE BROWN | ADDRESS ON FILE |
| LILLIE CARTER & LOTTIE CARTER | ADDRESS ON FILE |
| LILLIE F HAMRICK | ADDRESS ON FILE |
| LILLIE FAYE GIPSON | ADDRESS ON FILE |
| LILLIE GRAY | ADDRESS ON FILE |
| LILLIE HOEN | ADDRESS ON FILE |
| LILLIE JACKSON | ADDRESS ON FILE |
| LILLIE JANE MILLER | ADDRESS ON FILE |
| LILLIE JEAN SIMMONS | ADDRESS ON FILE |
| LILLIE M GRAY | ADDRESS ON FILE |
| LILLIE M ONDREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIE MAE GRAY | ADDRESS ON FILE |
| LILLIE MAE GRAY | ADDRESS ON FILE |
| LILLIE OR JAMES GRAY | ADDRESS ON FILE |
| LILLIE R GREENE | ADDRESS ON FILE |
| LILLIE TURNEY | ADDRESS ON FILE |
| LILLIE WARREN | ADDRESS ON FILE |
| LILLY AJAYE | ADDRESS ON FILE |
| LILLY MACHINERY INC | PO BOX 130655 TYLER TX 75713 |
| LILLY MACHINERY INC | PO BOX 130655 TYLER TX 75713-0655 |
| LILLY MUNSON | ADDRESS ON FILE |
| LILLY REINHART | ADDRESS ON FILE |
| LILLY REINHART | ADDRESS ON FILE |
| LILLY S FICHTNER | ADDRESS ON FILE |
| LILLY SAUNDRA KAY PILAR | ADDRESS ON FILE |
| LILLY, JO MARIE | 3131 MAPLE AVE APT 10F DALLAS TX 75201-1291 |
| LILY BEAUMONT | ADDRESS ON FILE |
| LILY CHRISTINA RAABE | ADDRESS ON FILE |
| LILY MCGRATH | ADDRESS ON FILE |
| LILY N WU | ADDRESS ON FILE |
| LILY RAABE | ADDRESS ON FILE |
| LILY T KALID | ADDRESS ON FILE |
| LIMARDO, SAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIMEI LIN | ADDRESS ON FILE |
| LIMEL MCELROY | ADDRESS ON FILE |
| LIMEL MCELROY JR | ADDRESS ON FILE |
| LIMESTONE CO ESD #1 | PO DRAWER 831 GROESBECK TX 76642-1702 |
| LIMESTONE CO ESD #2 | PO DRAWER 831 GROESBECK TX 76642-1702 |
| LIMESTONE COUNTY | 200 W STATE ST SUITE G01 GROESBECK TX 76642 |
| LIMESTONE COUNTY | PO BOX 539 GROESBECK TX 76642 |
| LIMESTONE COUNTY FAIR | PO BOX 965 GROESBECK TX 76642 |
| LIMESTONE COUNTY FAIRGROUNDS | 200 W STATE ST STE 101 GROESBECK TX 76642 |
| LIMESTONE COUNTY SENIOR SERVICES | PROJECT 510 W STATE ST GROESBECK TX 76642-1643 |
| LIMESTONE COUNTY TITLE COMPANY | PO BOX 127 GROESBECK TX 76642 |
| LIMESTONE MECHANICAL INC | PO BOX 748 JEWETT TX 75846 |
| LIMESTONE MEDICAL CENTER | CO EMS DEPT 701 MCCLINTIC DR GROESBECK TX 76642 |
| LIMESTONE MEDICAL CENTER | 701 MCCLINTIC GROESBECK TX 76642-2128 |
| LIMEWARE USA LLC | 86 HARDEE LN WHISPERING PINES NC 28327 |
| LIMMER, MIRIAM R, PR OF THE | ESTATE OF JOHN B LIMMER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIMMIE EUSTACE | ADDRESS ON FILE |
| LIMON, GILBERTO R. | 1221 S.BROWNLEE CORPUS CHRISTI TX 78404 |
| LIMPHENG P TING | ADDRESS ON FILE |
| LIN R ROGERS ELECTRICAL | CONTRACTORS INC DBA ROGERS ELECTRIC 2050 MARCONI DR ST 200 ALPHARETTA GA 30005 |
| LIN R ROGERS ELECTRICAL CONTRACTORS INC | DBA ROGERS ELECTRIC 2050 MARCONI DRIVE, SUITE 200 ALPHARETTA GA 30005 |
| LIN, JOHN | PO BOX 1511 ADDISON TX 75001-1511 |
| LINA GRECO | ADDRESS ON FILE |
| LINA RENEE HOOKS | ADDRESS ON FILE |
| LINAN ZHOU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINATEX CORPORATION OF AMERICA | DBA WEIR MINERALS LINATEX 25851 NETWORK PLACE CHICAGO IL 60673-1258 |
| LINCOLN D BUCHAN | ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY | 22801 ST CLAIR AVE CLEVELAND OH 44117 |
| LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| LINCOLN ELECTRIC COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| LINCOLN ELECTRIC COMPANY | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| LINCOLN FINLEY JR | ADDRESS ON FILE |
| LINCOLN GOLDEN | ADDRESS ON FILE |
| LINCOLN GOLDEN | ADDRESS ON FILE |
| LINCOLN J MONROE | ADDRESS ON FILE |
| LINCOLN L MCGRAW | ADDRESS ON FILE |
| LINCOLN PRESS | 9020 DIRECTORS ROW DALLAS TX 75247 |
| LINCOLN PROJECT POWER TRUST | DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| LINCOLN TRINITY BLUFF | 701 E BLUFF ST FORT WORTH TX 76102 |
| LINCOLN V KERSHAW | ADDRESS ON FILE |
| LINCOLN, GEORGE | PO BOX 269 651 SCOTTS CHAPEL RD. CUMBERLAND CITY TN 37050 |
| LIND, JEAN | 32126 DIVOT DR WALLER TX 77484-9016 |
| LIND, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDA & DONALD BLOCKER, CONNIE SPEARS | ADDRESS ON FILE |
| LINDA & DONALD WHITTEN | ADDRESS ON FILE |
| LINDA & RONALD BLACKSTONE | ADDRESS ON FILE |
| LINDA A BRANDON | ADDRESS ON FILE |
| LINDA A BROWN | ADDRESS ON FILE |
| LINDA A BURTON | ADDRESS ON FILE |
| LINDA A DANIELS | ADDRESS ON FILE |
| LINDA A FAGAN | ADDRESS ON FILE |
| LINDA A GENSLER | ADDRESS ON FILE |
| LINDA A GOOSTREE | ADDRESS ON FILE |
| LINDA A LEDERHAUS | ADDRESS ON FILE |
| LINDA A LEE | ADDRESS ON FILE |
| LINDA A LEWIS | ADDRESS ON FILE |
| LINDA A MASTRANGELO | ADDRESS ON FILE |
| LINDA A MCINNES | ADDRESS ON FILE |
| LINDA A MERCURIO | ADDRESS ON FILE |
| LINDA A MEREDITH | ADDRESS ON FILE |
| LINDA A MILLESON | ADDRESS ON FILE |
| LINDA A MORLEY | ADDRESS ON FILE |
| LINDA A PAGANO | ADDRESS ON FILE |
| LINDA A PERRETT | ADDRESS ON FILE |
| LINDA A PLATONE | ADDRESS ON FILE |
| LINDA A SANOGUET | ADDRESS ON FILE |
| LINDA A SONNEBERG | ADDRESS ON FILE |
| LINDA A WALLER | ADDRESS ON FILE |
| LINDA A WILLIAMS | ADDRESS ON FILE |
| LINDA ACKER | ADDRESS ON FILE |
| LINDA ADDISON AND JOHN ADDISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA AGONIZANTE | ADDRESS ON FILE |
| LINDA ANDREWS | ADDRESS ON FILE |
| LINDA ANTARLO'SON | ADDRESS ON FILE |
| LINDA ARCHER | ADDRESS ON FILE |
| LINDA ARLENE SANDERS GRIMES | ADDRESS ON FILE |
| LINDA ARLENE SANDERS GRIMES | PO BOX 87 ARGYLE TX 76226-0087 |
| LINDA ARNSWALDER | ADDRESS ON FILE |
| LINDA ARROYOS | ADDRESS ON FILE |
| LINDA B RICHARDSON | ADDRESS ON FILE |
| LINDA B SINGLEY | ADDRESS ON FILE |
| LINDA BAILY | ADDRESS ON FILE |
| LINDA BARRETT | ADDRESS ON FILE |
| LINDA BEDFORD | ADDRESS ON FILE |
| LINDA BELL | ADDRESS ON FILE |
| LINDA BERRY MAXSON | ADDRESS ON FILE |
| LINDA BISHOP CLARKSON | ADDRESS ON FILE |
| LINDA BISHOP CLARKSON | ADDRESS ON FILE |
| LINDA BISHOP CLARKSON | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BOOKER BENNETT | ADDRESS ON FILE |
| LINDA BOWMAN | ADDRESS ON FILE |
| LINDA BOYER | ADDRESS ON FILE |
| LINDA BURGESS | ADDRESS ON FILE |
| LINDA C BAUMAN | ADDRESS ON FILE |
| LINDA C BELL | ADDRESS ON FILE |
| LINDA C CHURCHILL | ADDRESS ON FILE |
| LINDA C ECKBERG | ADDRESS ON FILE |
| LINDA C EHRLICH | ADDRESS ON FILE |
| LINDA C FISHER | ADDRESS ON FILE |
| LINDA C GARRETT | ADDRESS ON FILE |
| LINDA C GRAY | ADDRESS ON FILE |
| LINDA C GREEN | ADDRESS ON FILE |
| LINDA C INGLEHART | ADDRESS ON FILE |
| LINDA C JAMES | ADDRESS ON FILE |
| LINDA C MCCEARY | ADDRESS ON FILE |
| LINDA C MCCLURE | ADDRESS ON FILE |
| LINDA C PHARR | ADDRESS ON FILE |
| LINDA C PIWONKA | ADDRESS ON FILE |
| LINDA C WALKER BENDER | ADDRESS ON FILE |
| LINDA C WALKER BENDER | ADDRESS ON FILE |
| LINDA C YOUNG | ADDRESS ON FILE |
| LINDA CABELL | ADDRESS ON FILE |
| LINDA CARLEEN CUMPIAN | ADDRESS ON FILE |
| LINDA CAROL HULL | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CHARGOIS | ADDRESS ON FILE |
| LINDA CHERRY | ADDRESS ON FILE |
| LINDA CHURCHWELL | ADDRESS ON FILE |
| LINDA COLLINS | ADDRESS ON FILE |
| LINDA CONAWAY | ADDRESS ON FILE |
| LINDA CORNETT | ADDRESS ON FILE |
| LINDA COTTEN | ADDRESS ON FILE |
| LINDA CRADDOCK | ADDRESS ON FILE |
| LINDA D BUSH | ADDRESS ON FILE |
| LINDA D CARRANO | ADDRESS ON FILE |
| LINDA D COONIS | ADDRESS ON FILE |
| LINDA D DAVIS | ADDRESS ON FILE |
| LINDA D FRAZIER | ADDRESS ON FILE |
| LINDA D HANSON | ADDRESS ON FILE |
| LINDA D HARGROVE | ADDRESS ON FILE |
| LINDA D LANZETTA | ADDRESS ON FILE |
| LINDA D MARSHALL | ADDRESS ON FILE |
| LINDA D MCBRIDE | ADDRESS ON FILE |
| LINDA D MCMULLON | ADDRESS ON FILE |
| LINDA D MEEK | ADDRESS ON FILE |
| LINDA D RACKLEY | ADDRESS ON FILE |
| LINDA D RANDALL | ADDRESS ON FILE |
| LINDA D SNELSON | ADDRESS ON FILE |
| LINDA D VERNON | ADDRESS ON FILE |
| LINDA D WADE | ADDRESS ON FILE |
| LINDA D WHITE | ADDRESS ON FILE |
| LINDA DAVIS | ADDRESS ON FILE |
| LINDA DAVIS | ADDRESS ON FILE |
| LINDA DEANNE COTTEN | ADDRESS ON FILE |
| LINDA DESPOTOVICH | ADDRESS ON FILE |
| LINDA DIANN WILLIAMS | ADDRESS ON FILE |
| LINDA DIANNE EARP | ADDRESS ON FILE |
| LINDA DIXON HOWARD | ADDRESS ON FILE |
| LINDA DOBBS | ADDRESS ON FILE |
| LINDA DOFF | ADDRESS ON FILE |
| LINDA DORF | ADDRESS ON FILE |
| LINDA DOUGLAS | ADDRESS ON FILE |
| LINDA DUNLAP | ADDRESS ON FILE |
| LINDA E BATES | ADDRESS ON FILE |
| LINDA E CAHAN | ADDRESS ON FILE |
| LINDA E DALBY | ADDRESS ON FILE |
| LINDA E GRIMM | ADDRESS ON FILE |
| LINDA E HORVATH | ADDRESS ON FILE |
| LINDA E PAREDES | ADDRESS ON FILE |
| LINDA E SINGLETARY | ADDRESS ON FILE |
| LINDA EGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA ELLE | ADDRESS ON FILE |
| LINDA ELMORE | 12600 RAMAH CHURCG RD HUNTERSVILLE NC 28078 |
| LINDA EMMONS | ADDRESS ON FILE |
| LINDA ERICKSON | ADDRESS ON FILE |
| LINDA F ENG | ADDRESS ON FILE |
| LINDA F GOLDSTEIN | ADDRESS ON FILE |
| LINDA F HOOKS | ADDRESS ON FILE |
| LINDA F PAYNE | ADDRESS ON FILE |
| LINDA F PORTO | ADDRESS ON FILE |
| LINDA F STEELE | ADDRESS ON FILE |
| LINDA F WU | ADDRESS ON FILE |
| LINDA F YOUNG | ADDRESS ON FILE |
| LINDA FAYE WATERS | ADDRESS ON FILE |
| LINDA FERN WALSH | ADDRESS ON FILE |
| LINDA FLETCHER | ADDRESS ON FILE |
| LINDA FRANCES | ADDRESS ON FILE |
| LINDA G CAGINALP | ADDRESS ON FILE |
| LINDA G CALVO | ADDRESS ON FILE |
| LINDA G CHAMBERS | ADDRESS ON FILE |
| LINDA G DAY | ADDRESS ON FILE |
| LINDA G EMMONS | ADDRESS ON FILE |
| LINDA G GRAHAM | ADDRESS ON FILE |
| LINDA G KIRBY | ADDRESS ON FILE |
| LINDA G LONG | ADDRESS ON FILE |
| LINDA G MCDONALD | ADDRESS ON FILE |
| LINDA G PLANTZ | ADDRESS ON FILE |
| LINDA G SMITH | ADDRESS ON FILE |
| LINDA G STANFILL | ADDRESS ON FILE |
| LINDA G TUNISON | ADDRESS ON FILE |
| LINDA GAIL COBERN | ADDRESS ON FILE |
| LINDA GAIL COX | ADDRESS ON FILE |
| LINDA GAIL HOWARD | ADDRESS ON FILE |
| LINDA GAIL REYNOLDS | ADDRESS ON FILE |
| LINDA GANN | ADDRESS ON FILE |
| LINDA GAY CONE | ADDRESS ON FILE |
| LINDA GAY PEARCE CONE | ADDRESS ON FILE |
| LINDA GEHSHAN | ADDRESS ON FILE |
| LINDA GENOLA | ADDRESS ON FILE |
| LINDA GHOLSTON | ADDRESS ON FILE |
| LINDA GRAHAM | ADDRESS ON FILE |
| LINDA H BLUMSTEIN | ADDRESS ON FILE |
| LINDA H DAVIS | ADDRESS ON FILE |
| LINDA H PATTERSON | ADDRESS ON FILE |
| LINDA H WILLIAMS | ADDRESS ON FILE |
| LINDA HADEN | ADDRESS ON FILE |
| LINDA HALL | 4948 WEST OHIO CHICAGO IL 60644 |
| LINDA HAMPTON | ADDRESS ON FILE |
| LINDA HANLAN | ADDRESS ON FILE |
| LINDA HARDIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA HARRIS | ADDRESS ON FILE |
| LINDA HARRIS | ADDRESS ON FILE |
| LINDA HARTWICH | ADDRESS ON FILE |
| LINDA HEARRON | ADDRESS ON FILE |
| LINDA HILL | ADDRESS ON FILE |
| LINDA HOGAN | ADDRESS ON FILE |
| LINDA HOPKINS | ADDRESS ON FILE |
| LINDA HOWARD | ADDRESS ON FILE |
| LINDA HUMPHREY | ADDRESS ON FILE |
| LINDA HYATT | ADDRESS ON FILE |
| LINDA HYDE | ADDRESS ON FILE |
| LINDA I PURDY | ADDRESS ON FILE |
| LINDA J AKER | ADDRESS ON FILE |
| LINDA J BOOZER | ADDRESS ON FILE |
| LINDA J BOYD | ADDRESS ON FILE |
| LINDA J CALDWELL | ADDRESS ON FILE |
| LINDA J CLEMENTS | ADDRESS ON FILE |
| LINDA J COLLIE | ADDRESS ON FILE |
| LINDA J DESTEFANIS | ADDRESS ON FILE |
| LINDA J DION | ADDRESS ON FILE |
| LINDA J EICHORN | ADDRESS ON FILE |
| LINDA J HAMMOND | ADDRESS ON FILE |
| LINDA J HARDIE | ADDRESS ON FILE |
| LINDA J HARDIE | ADDRESS ON FILE |
| LINDA J HICKS | ADDRESS ON FILE |
| LINDA J KRAUSE | ADDRESS ON FILE |
| LINDA J MCGOWAN | ADDRESS ON FILE |
| LINDA J RAAB | ADDRESS ON FILE |
| LINDA J RAABB | ADDRESS ON FILE |
| LINDA J RANKIN | ADDRESS ON FILE |
| LINDA J ROBERTS | ADDRESS ON FILE |
| LINDA J SCHLIERF | ADDRESS ON FILE |
| LINDA J STROTHER | ADDRESS ON FILE |
| LINDA J THOMPSON | ADDRESS ON FILE |
| LINDA J VIVIANO | ADDRESS ON FILE |
| LINDA J WAGGONER | ADDRESS ON FILE |
| LINDA J. STERLING | ADDRESS ON FILE |
| LINDA JANOSKO | ADDRESS ON FILE |
| LINDA JANSSEN | ADDRESS ON FILE |
| LINDA JEAN LONG | ADDRESS ON FILE |
| LINDA JEMISON | ADDRESS ON FILE |
| LINDA JILL DAVIS | ADDRESS ON FILE |
| LINDA JILL DAVIS | ADDRESS ON FILE |
| LINDA JOHNSON | ADDRESS ON FILE |
| LINDA JOHNSON | ADDRESS ON FILE |
| LINDA JOJO | ADDRESS ON FILE |
| LINDA JOY SMITH | ADDRESS ON FILE |
| LINDA K BAKER | ADDRESS ON FILE |
| LINDA K BUTCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA K EMORY | ADDRESS ON FILE |
| LINDA K ENGLISH | ADDRESS ON FILE |
| LINDA K ENNIS | ADDRESS ON FILE |
| LINDA K JANCZAK | ADDRESS ON FILE |
| LINDA K MCCARTHY | ADDRESS ON FILE |
| LINDA K PITTS | ADDRESS ON FILE |
| LINDA K SEARCY | ADDRESS ON FILE |
| LINDA K SEXTON | ADDRESS ON FILE |
| LINDA K STASTNY | ADDRESS ON FILE |
| LINDA K SUMRALL | ADDRESS ON FILE |
| LINDA K SWEET | ADDRESS ON FILE |
| LINDA K WATSON | ADDRESS ON FILE |
| LINDA K WILLIAMS | ADDRESS ON FILE |
| LINDA K ZAPALAC | ADDRESS ON FILE |
| LINDA KAY SANDERS | ADDRESS ON FILE |
| LINDA KAY WICKER | ADDRESS ON FILE |
| LINDA KAY WILLIAMS | ADDRESS ON FILE |
| LINDA KELLY | ADDRESS ON FILE |
| LINDA L BALL | ADDRESS ON FILE |
| LINDA L BEAL | ADDRESS ON FILE |
| LINDA L CLARK | ADDRESS ON FILE |
| LINDA L CUNDARI | ADDRESS ON FILE |
| LINDA L DAILEY | ADDRESS ON FILE |
| LINDA L DRYER | ADDRESS ON FILE |
| LINDA L DYE | ADDRESS ON FILE |
| LINDA L DYE | 216 SESAME DR MESQUITE TX 75149 |
| LINDA L GALLAWAY | ADDRESS ON FILE |
| LINDA L GALYON | ADDRESS ON FILE |
| LINDA L HANCOCK | ADDRESS ON FILE |
| LINDA L HICKS | ADDRESS ON FILE |
| LINDA L HINZMAN | ADDRESS ON FILE |
| LINDA L HUNTER | ADDRESS ON FILE |
| LINDA L HYLAND | ADDRESS ON FILE |
| LINDA L JENKINS | ADDRESS ON FILE |
| LINDA L JOHNSON | ADDRESS ON FILE |
| LINDA L LAFORTE | ADDRESS ON FILE |
| LINDA L LAMBERT TUEL | ADDRESS ON FILE |
| LINDA L LEE | ADDRESS ON FILE |
| LINDA L LEWIS | ADDRESS ON FILE |
| LINDA L MASHBURN | ADDRESS ON FILE |
| LINDA L MOSHER | ADDRESS ON FILE |
| LINDA L MUELLER | ADDRESS ON FILE |
| LINDA L MURPHY | ADDRESS ON FILE |
| LINDA L NORDSTROM | ADDRESS ON FILE |
| LINDA L PASTORE | ADDRESS ON FILE |
| LINDA L RICE | ADDRESS ON FILE |
| LINDA L RIPPENHAGEN | ADDRESS ON FILE |
| LINDA L RIZZUTI | ADDRESS ON FILE |
| LINDA L RUNION | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA L SMITH | ADDRESS ON FILE |
| LINDA L STOUT | ADDRESS ON FILE |
| LINDA L SUMPIER | ADDRESS ON FILE |
| LINDA L WHITMAN | ADDRESS ON FILE |
| LINDA L WILLIS | ADDRESS ON FILE |
| LINDA L YOERGER | ADDRESS ON FILE |
| LINDA LAYNE GROTHE | ADDRESS ON FILE |
| LINDA LEE | ADDRESS ON FILE |
| LINDA LEE ADAMS | ADDRESS ON FILE |
| LINDA LEHMAN | ADDRESS ON FILE |
| LINDA LEVENTHAL | ADDRESS ON FILE |
| LINDA LEVY | ADDRESS ON FILE |
| LINDA LLOYD | ADDRESS ON FILE |
| LINDA LONG | ADDRESS ON FILE |
| LINDA LONSBERRY | ADDRESS ON FILE |
| LINDA LOWE | ADDRESS ON FILE |
| LINDA LUCKERT | ADDRESS ON FILE |
| LINDA LUNSFORD | ADDRESS ON FILE |
| LINDA LUX PHOTOGRAPHY | ADDRESS ON FILE |
| LINDA LYNCH | ADDRESS ON FILE |
| LINDA M ASHBY | ADDRESS ON FILE |
| LINDA M CARNES | ADDRESS ON FILE |
| LINDA M CLAY | ADDRESS ON FILE |
| LINDA M DWYER | ADDRESS ON FILE |
| LINDA M GRIMM | ADDRESS ON FILE |
| LINDA M HASTON | ADDRESS ON FILE |
| LINDA M HENLEY | ADDRESS ON FILE |
| LINDA M HICKS | ADDRESS ON FILE |
| LINDA M LAFAY | ADDRESS ON FILE |
| LINDA M MARSICANO | ADDRESS ON FILE |
| LINDA M MARTORELLO | ADDRESS ON FILE |
| LINDA M MATASKA | ADDRESS ON FILE |
| LINDA M MEYER | ADDRESS ON FILE |
| LINDA M MONTELIONE | ADDRESS ON FILE |
| LINDA M NARDONE | ADDRESS ON FILE |
| LINDA M ORR | ADDRESS ON FILE |
| LINDA M PAOLILLO | ADDRESS ON FILE |
| LINDA M PRATT | ADDRESS ON FILE |
| LINDA M RESTER | ADDRESS ON FILE |
| LINDA M ROBINSON | ADDRESS ON FILE |
| LINDA M RUGGIERO | ADDRESS ON FILE |
| LINDA M SADAPHAL | ADDRESS ON FILE |
| LINDA M SCHMEISING | ADDRESS ON FILE |
| LINDA M SOLOMON | ADDRESS ON FILE |
| LINDA M STOLLIKER | ADDRESS ON FILE |
| LINDA M TAYLOR | ADDRESS ON FILE |
| LINDA M URCIUOLI | ADDRESS ON FILE |
| LINDA M WALKER | ADDRESS ON FILE |
| LINDA M WOLFE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LINDA MARGARET READ | ADDRESS ON FILE |
| LINDA MARIE MAYS | ADDRESS ON FILE |
| LINDA MARIE MAYS | ADDRESS ON FILE |
| LINDA MARIE RAFFERTY | ADDRESS ON FILE |
| LINDA MASSMAN | ADDRESS ON FILE |
| LINDA MAYE PENWELL | ADDRESS ON FILE |
| LINDA MAYS | ADDRESS ON FILE |
| LINDA MCCREERY COPLIN | ADDRESS ON FILE |
| LINDA MCCUISTION | ADDRESS ON FILE |
| LINDA MCKAY SAUTER | ADDRESS ON FILE |
| LINDA MIHALKO | ADDRESS ON FILE |
| LINDA MILLER | ADDRESS ON FILE |
| LINDA MINICH | ADDRESS ON FILE |
| LINDA MORRISON | ADDRESS ON FILE |
| LINDA MOZEE | ADDRESS ON FILE |
| LINDA N LONSBERRY | ADDRESS ON FILE |
| LINDA N NORFLEET | ADDRESS ON FILE |
| LINDA N OIE | ADDRESS ON FILE |
| LINDA N WEBER | ADDRESS ON FILE |
| LINDA NAOMI MONTGOMERY | ADDRESS ON FILE |
| LINDA NOEY | ADDRESS ON FILE |
| LINDA OCONNOR | ADDRESS ON FILE |
| LINDA OGLEE | ADDRESS ON FILE |
| LINDA OLIVIA GROOM HYDE | ADDRESS ON FILE |
| LINDA OLIVIA GROOM HYDE | ADDRESS ON FILE |
| LINDA P GRAY | ADDRESS ON FILE |
| LINDA P PRINCIPE | ADDRESS ON FILE |
| LINDA PALAZZO | ADDRESS ON FILE |
| LINDA PARR IVY | ADDRESS ON FILE |
| LINDA PATTERSON | ADDRESS ON FILE |
| LINDA PAYNE | ADDRESS ON FILE |
| LINDA PEARSON | ADDRESS ON FILE |
| LINDA PITZI JOJO | ADDRESS ON FILE |
| LINDA PRATHER | ADDRESS ON FILE |
| LINDA PRICE | ADDRESS ON FILE |
| LINDA R BARNES | ADDRESS ON FILE |
| LINDA R COLEMAN | ADDRESS ON FILE |
| LINDA R COLEMAN | ADDRESS ON FILE |
| LINDA R CROWLEY | ADDRESS ON FILE |
| LINDA R GERACI | ADDRESS ON FILE |
| LINDA R HAYWOOD | ADDRESS ON FILE |
| LINDA R KUZMICKI | ADDRESS ON FILE |
| LINDA R LOGAN | ADDRESS ON FILE |
| LINDA R MARCUS | ADDRESS ON FILE |
| LINDA R PETTON | ADDRESS ON FILE |
| LINDA R PINTO | ADDRESS ON FILE |
| LINDA R RAO | ADDRESS ON FILE |
| LINDA R. MEYERS | ADDRESS ON FILE |
| LINDA READ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA RIVERA | ADDRESS ON FILE |
| LINDA ROBERTSON | ADDRESS ON FILE |
| LINDA ROUSH RUNGE | ADDRESS ON FILE |
| LINDA RUBINO | ADDRESS ON FILE |
| LINDA RUTH HUGHES | ADDRESS ON FILE |
| LINDA RUTH RAGLAND IRVING | ADDRESS ON FILE |
| LINDA S BARRETT | ADDRESS ON FILE |
| LINDA S BECKER | ADDRESS ON FILE |
| LINDA S BERGMAN | ADDRESS ON FILE |
| LINDA S BROOKS | ADDRESS ON FILE |
| LINDA S COOK | ADDRESS ON FILE |
| LINDA S CROALL | ADDRESS ON FILE |
| LINDA S D'ANDREA | ADDRESS ON FILE |
| LINDA S DUFRENE | ADDRESS ON FILE |
| LINDA S FRANCIS | ADDRESS ON FILE |
| LINDA S HARRIS | ADDRESS ON FILE |
| LINDA S HILL | ADDRESS ON FILE |
| LINDA S LEE | ADDRESS ON FILE |
| LINDA S MARCHESANO | ADDRESS ON FILE |
| LINDA S MCCARTER | ADDRESS ON FILE |
| LINDA S MCCLARY | ADDRESS ON FILE |
| LINDA S MOSER | ADDRESS ON FILE |
| LINDA S ROWLAND | ADDRESS ON FILE |
| LINDA S STOFFER | ADDRESS ON FILE |
| LINDA S SYLMAN | ADDRESS ON FILE |
| LINDA S TAYLOR | ADDRESS ON FILE |
| LINDA S THOMAS | ADDRESS ON FILE |
| LINDA S TROBAUGH | ADDRESS ON FILE |
| LINDA S WATTS | ADDRESS ON FILE |
| LINDA SANCHEZ | ADDRESS ON FILE |
| LINDA SCHRADE | ADDRESS ON FILE |
| LINDA SCIBILIA | ADDRESS ON FILE |
| LINDA SCOTT | ADDRESS ON FILE |
| LINDA SIMS | ADDRESS ON FILE |
| LINDA SMITH | ADDRESS ON FILE |
| LINDA SOTO | ADDRESS ON FILE |
| LINDA SOWELS | ADDRESS ON FILE |
| LINDA SPRIGGINS | PO BOX 1418 FRESNO TX 77545 |
| LINDA STAMPS | ADDRESS ON FILE |
| LINDA SUE SANDERS | ADDRESS ON FILE |
| LINDA SUE SCOTT | ADDRESS ON FILE |
| LINDA SUE SQUIBB | ADDRESS ON FILE |
| LINDA SUE THOMAS | ADDRESS ON FILE |
| LINDA T BRIEN | ADDRESS ON FILE |
| LINDA T CLAYTON | ADDRESS ON FILE |
| LINDA T HARRIS | ADDRESS ON FILE |
| LINDA T LEONARDIS | ADDRESS ON FILE |
| LINDA T PTICHAR | ADDRESS ON FILE |
| LINDA T ZINETTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA TABUZO | ADDRESS ON FILE |
| LINDA TUCK | ADDRESS ON FILE |
| LINDA V SEAVEY | ADDRESS ON FILE |
| LINDA V WILLIAMS | ADDRESS ON FILE |
| LINDA W GARCIA | ADDRESS ON FILE |
| LINDA WADDELL | ADDRESS ON FILE |
| LINDA WALKER | ADDRESS ON FILE |
| LINDA WALKER | ADDRESS ON FILE |
| LINDA WELCH | ADDRESS ON FILE |
| LINDA WHITE | ADDRESS ON FILE |
| LINDA WILLIAMSON | ADDRESS ON FILE |
| LINDA WISDOM | ADDRESS ON FILE |
| LINDA WOLFE | ADDRESS ON FILE |
| LINDA YARBROUGH | ADDRESS ON FILE |
| LINDA YETTER | ADDRESS ON FILE |
| LINDA Z SANCHEZ | ADDRESS ON FILE |
| LINDA ZACHER | ADDRESS ON FILE |
| LINDA ZACHER | ADDRESS ON FILE |
| LINDALE GRANBERRY | ADDRESS ON FILE |
| LINDALOU GUEST | ADDRESS ON FILE |
| LINDAMOOD, ROGER R | 6834 WATERWORKS HILL RD SE UHRICHSVILLE OH 44683 |
| LINDBERG | 13320 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| LINDBERG | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| LINDBERG | 13515 BALLANTYNE CORPORATE PLACE PLACE CHARLOTTE NC 28277 |
| LINDBERG | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| LINDBERG | SANDBERG PHOENIX CASEY FRANKLIN WONG 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG | SANDBERG PHOENIX LYNDON PAUL SOMMER 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG, GREG | 2039 WASHINGTON BLVD. GLASSPORT PA 15045 |
| LINDBERG, TANNER | 2039 WASHINGTON BLVD. GLASSPORT PA 15045 |
| LINDBERG, TRACY | 2039 WASHINGTON BLVD. GLASSPORT GLASSPORT PA 15045 |
| LINDE GAS NORTH AMERICA LLC | 200 SOMERSET CORPORATE BLVD STE 7000 BRIDGEWATER NJ 08807-2882 |
| LINDE LLC DALLAS TX | PO BOX 731114 DALLAS TX 75373-1114 |
| LINDE MATERIAL HANDLING NORTH | 2450 WEST 5TH NORTH STREET SUMMERVILLE SC 29483 |
| LINDE PENSION PLAN TRUST | LINDE GROUP ATTN RYAN GALLAGHER 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| LINDE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDEN M JOHNSON | ADDRESS ON FILE |
| LINDEN R GRAY | ADDRESS ON FILE |
| LINDER, JOHN | 10030 BANKSIDE DR ROSWELL GA 30076 |
| LINDHOLM, LENSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDIAN REYNOLDS | ADDRESS ON FILE |
| LINDIG CONSTRUCTION & TRUCKING | PO BOX 2214 DECATUR AL 35609-2214 |
| LINDIG CONSTRUCTION INC | PO BOX 318 JOHNSON CITY TX 78636 |

| Claim Name | Address Information |
| --- | --- |
| LINDIG CONSTRUCTION, INC. | 818 U.S. 281 JOHNSON CITY TX 78636 |
| LINDLEY H HALL | ADDRESS ON FILE |
| LINDLEY NEALON GOTCHER | ADDRESS ON FILE |
| LINDLEY QUINN | ADDRESS ON FILE |
| LINDLEY, HILDA | 3334 LAUREL CREST DR KINGWOOD TX 77339-2245 |
| LINDLEY, KEVIN | 16587 S. SUNSET STREET OLATHE KS 66062 |
| LINDQUIST, BRIAN | 2202 A MONTANA AVE SANTA MONICA CA 90403 |
| LINDSAY A WILSON | ADDRESS ON FILE |
| LINDSAY C MCKEEVER | ADDRESS ON FILE |
| LINDSAY DIANE SMITH | ADDRESS ON FILE |
| LINDSAY E CATHEY | ADDRESS ON FILE |
| LINDSAY ELLETT | ADDRESS ON FILE |
| LINDSAY LEE WANDALL | ADDRESS ON FILE |
| LINDSAY LILES | ADDRESS ON FILE |
| LINDSAY R HEFLIN | ADDRESS ON FILE |
| LINDSAY RIDDLE | ADDRESS ON FILE |
| LINDSAY RILEY | ADDRESS ON FILE |
| LINDSAY VENABLE | ADDRESS ON FILE |
| LINDSAY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDSAY, JEREMY | 183 RUMBLING OAKS GRAHAM TX 76450 |
| LINDSAY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDSAY, WILLIAM | ADDRESS ON FILE |
| LINDSAY, WILLIAM C | 6513 FARM ROAD 2648 PARIS TX 75462 |
| LINDSEY A HUMPHREY | ADDRESS ON FILE |
| LINDSEY BETH WILLIAMS | ADDRESS ON FILE |
| LINDSEY ELIZABETH ROZACKY | ADDRESS ON FILE |
| LINDSEY GASCA | ADDRESS ON FILE |
| LINDSEY HOLLINGSWORTH | ADDRESS ON FILE |
| LINDSEY JONES | ADDRESS ON FILE |
| LINDSEY JONES | ADDRESS ON FILE |
| LINDSEY SKELTON | ADDRESS ON FILE |
| LINDSEY WILLIAMS | ADDRESS ON FILE |
| LINDSEY, BART | S.A. TO THE ESTATE OF MARY LINDSEY C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| LINDSEY, BART | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| LINDSEY, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDSEY, DAVID | P.O BOX 1861 PICAYUNE MS 39466 |
| LINDSEY, DAVID | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| LINDSEY, MARY ANN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LINDSEY, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINDSEY, WALLACE U | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LINDSLEY, JEFFREY T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LINDY A CLOSSET | ADDRESS ON FILE |
| LINDY G POCHE | ADDRESS ON FILE |
| LINE A CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP 40 PATTERSON STREET NEW BRUNSWICK NJ |

| Claim Name | Address Information |
|---|---|
| LINE A CORP | 08901 |
| LINE A CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP 1501 BROADWAY NEW YORK NY 10036 |
| LINEBARGER GOGGAN BLAIR & | ADDRESS ON FILE |
| LINEBARGER LAW FIRM | ADDRESS ON FILE |
| LING CEDAR TRAILS LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| LING CHELSEA CREEK LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| LING S MIAO | ADDRESS ON FILE |
| LING SIERRA LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| LING VILLAGES OF LAKE JACKSON | ADDRESS ON FILE |
| LING-SAIO LI CHIU | ADDRESS ON FILE |
| LINGBERG | 13515 BALLANTYNE CORPORATEPLACE CHARLOTTE NC 28277 |
| LINGBERG | SANDBERG PHOENIX LYNDON PAUL SOMMER 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINGENFELTER, DEBORAH | 2081 FIRST STREET READING KS 66868 |
| LINGENFELTER, RICHARD | 2081 FIRST STREET READING KS 66868 |
| LINGO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINGREN, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LINGYAH YEN | ADDRESS ON FILE |
| LINK BELT CONSTRUCTION EQUIP ME | 2651 PALUMBO DR LEXINGTON KY 40509 |
| LINK BELT CORPORATION | 2651 PALUMBO DR LEXINGTON KY 40509 |
| LINK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINKEDIN | 2029 STIERLIN CT. MOUNTAIN VIEW CA 94043 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| LINKEE OPERATING INC | PO BOX 938 SUNDOWN TX 79372 |
| LINKER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LINN, NOLAN | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| LINNETTE A BEECH | ADDRESS ON FILE |
| LINNIE ELLEDGE | ADDRESS ON FILE |
| LINNIE HATLEY | ADDRESS ON FILE |
| LINNIE M POWELL | ADDRESS ON FILE |
| LINNIE M POWELL | ADDRESS ON FILE |
| LINNIE POWELL | ADDRESS ON FILE |
| LINNIE Z WALKER | ADDRESS ON FILE |
| LINO O CARIN | ADDRESS ON FILE |
| LINS, THOMAS I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LINSANA I LLP | DBA PEPPER PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| LINTON HARVEY | ADDRESS ON FILE |
| LINTON L ROBERTSON | ADDRESS ON FILE |
| LINUS PHILLIPS | ADDRESS ON FILE |
| LINWOOD D DUKE | ADDRESS ON FILE |
| LINWOOD FRANK BENNETT | ADDRESS ON FILE |
| LINWOOD L REDFORD III | ADDRESS ON FILE |
| LINWOOD TOMMY HOWARD | ADDRESS ON FILE |
| LINZA E HOBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINZEY, JOAN M, PR OF THE | ESTATE OF ERNEST W LINZEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIOCE, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LION ENERGY VENTURES INC | 114 PR 2100 DIANA TX 75640 |
| LION GABLES REALTY LP | 3811 TURTLE CREEK BLVD. STE 1500 ATTN SHARON SENN DALLAS TX 75219 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDNET 123 E COMMERCE ST FAIRFIELD TX 75840 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDENT PO BOX 246 FAIRFIELD TX 75840 |
| LION OIL COMPANY | 7102 COMMERCE WAY BRENTWOOD TN 37027 |
| LIONE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIONEL ALEXANDRE | ADDRESS ON FILE |
| LIONEL G LANCASTER | ADDRESS ON FILE |
| LIONEL L BAILEY | ADDRESS ON FILE |
| LIONEL S DRUMMOND | ADDRESS ON FILE |
| LIONEL T BATION | ADDRESS ON FILE |
| LIONEL WINSLOW | ADDRESS ON FILE |
| LIONEL WINSLOW | ADDRESS ON FILE |
| LIONICIO CASTILLO | ADDRESS ON FILE |
| LIONMARK INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| LIONSTONE CFO TWO LIMITED PARTNERSHIP | DBA CALSTRS LINCOLN PLAZA PO BOX 201939, DEPT 093953 DALLAS TX 75320-1939 |
| LIONSTONE GROUP, THE | ATTN: PORTFOLIO MANAGER 100 WAUGH DR STE 600 HOUSTON TX 77007 |
| LIOYD KAUFMAN | ADDRESS ON FILE |
| LIPAN - KICKAPOO WATER | 9538 YORK RD. STE. C. PO BOX 67 VANCOURT TX 76955 |
| LIPAN - KICKAPOO WATER DIST. | 9538 YORK RD. STE. C. PO BOX 67 VANCOURT TX 76955 |
| LIPICS, WILLIAM J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIPING FENG | ADDRESS ON FILE |
| LIPINSKI, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIPIRA, JOSEPH C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIPKA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIPORACE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIPPMAN CONSULTING INC | 444 EXECUTIVE CENTER BLVD SUITE 227 EL PASO TX 79902 |
| LIPPY, EDLINDA L, PR OF THE | ESTATE OF STANLEY RITTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| LIPSCOMB COUNTY TAX OFFICE | PO BOX 129 LIPSCOMB TX 79056-0129 |
| LIPSCOMB, CAROLE A, PR OF THE | ESTATE OF ROBERT E LIPSCOMB C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIPSCOMB, DAVID | 1669 MARY LOU RETTON DRIVE FAIRMONT WV 26554 |
| LIPSCOMB, DONALD RAY | 625 6TH ST. N.W. PARIS TX 75460 |
| LIPSCOMB, DONALD RAY, JR. | PO BOX 482 DEL VALLE TX 78617 |
| LIPSCOMB, MICHAEL TYRONE | 802 N.E. 4TH ST. PARIS TX 75460 |
| LIPSCOMB, TAJRUS RHOSHONNE | 802 N.E. 4TH ST. PARIS TX 75460 |
| LIPSHAW, ALAN | 28 DUTCH RD ASHLAND PA 17921 |

| Claim Name | Address Information |
|---|---|
| LIPTAK, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIPTAY, ALBERT | 12406 LAKESHORE RDG HOUSTON TX 77041-6861 |
| LIPTAY, FRIEDEL | 12406 LAKESHORE RDG HOUSTON TX 77041 |
| LIQUID CONTROLS GROUP | 4937 COLLECTION CENTER DR CHICAGO IL 60693 |
| LIQUID CONTROLS SPONSLER INC | 105 ALBRECHT DRIVE LAKE BLUFF IL 60044 |
| LIQUID HANDLING SPECIALISTS | 3160 LENORA CHURCH RD SNELLVILLE GA 30039-4802 |
| LIQUID PROCESS TECHNOLOGIES INC | 650 N SAM HOUSTON PARKWAY E SUITE 216 HOUSTON TX 77060 |
| LIQUIDITY ENERGY LLC | 101 MORGAN LANE STE 190 PLAINSBORO NJ 08536 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIEFERT MFG. CO., INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISA A ACESTE | ADDRESS ON FILE |
| LISA A BORNE | ADDRESS ON FILE |
| LISA A CLARK | ADDRESS ON FILE |
| LISA A DITARANTI | ADDRESS ON FILE |
| LISA A GARCIA | ADDRESS ON FILE |
| LISA A HAHN | ADDRESS ON FILE |
| LISA A HAMILTON | ADDRESS ON FILE |
| LISA A HARRIS | ADDRESS ON FILE |
| LISA A KNIPL | ADDRESS ON FILE |
| LISA A LANDRY | ADDRESS ON FILE |
| LISA A LEON | ADDRESS ON FILE |
| LISA A LILLIS | ADDRESS ON FILE |
| LISA A LUPO | ADDRESS ON FILE |
| LISA A MITCHELL | ADDRESS ON FILE |
| LISA A MUSIC | ADDRESS ON FILE |
| LISA A PASTINO | ADDRESS ON FILE |
| LISA A POLFER | ADDRESS ON FILE |
| LISA A RAMSEY | ADDRESS ON FILE |
| LISA A SHIMOHARA | ADDRESS ON FILE |
| LISA A SWAIN | ADDRESS ON FILE |
| LISA A WELLINGTON | ADDRESS ON FILE |
| LISA AGUILAR | ADDRESS ON FILE |
| LISA ANN LEMOINE | ADDRESS ON FILE |
| LISA ANN MEDCALF | ADDRESS ON FILE |
| LISA ANN WALDROP | ADDRESS ON FILE |
| LISA ANN WELLS | ADDRESS ON FILE |
| LISA ANNE BOX | ADDRESS ON FILE |
| LISA ANNE BOX | ADDRESS ON FILE |
| LISA ARRANT | ADDRESS ON FILE |
| LISA AU | ADDRESS ON FILE |
| LISA B ALLEN | ADDRESS ON FILE |
| LISA B FINN | ADDRESS ON FILE |
| LISA B FLATT | ADDRESS ON FILE |
| LISA B PEDERSEN | ADDRESS ON FILE |
| LISA B ROSE | ADDRESS ON FILE |
| LISA BECK | ADDRESS ON FILE |
| LISA BLOCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LISA BOSARGE | ADDRESS ON FILE |
| LISA BOTELLO | ADDRESS ON FILE |
| LISA BOX | ADDRESS ON FILE |
| LISA BROOKS TAYLOR | ADDRESS ON FILE |
| LISA C BLOCK | ADDRESS ON FILE |
| LISA C MAYERHOFF | ADDRESS ON FILE |
| LISA C SCHULTZ | ADDRESS ON FILE |
| LISA CORBELL | ADDRESS ON FILE |
| LISA CROOK | ADDRESS ON FILE |
| LISA D LEVAN | ADDRESS ON FILE |
| LISA D MAUCH | ADDRESS ON FILE |
| LISA D MORRIS | ADDRESS ON FILE |
| LISA D SCHWARTZ | ADDRESS ON FILE |
| LISA DAVIDSON | ADDRESS ON FILE |
| LISA DAWN KUHL | ADDRESS ON FILE |
| LISA DIANE FROST | ADDRESS ON FILE |
| LISA DIANNE SMITHEY | ADDRESS ON FILE |
| LISA DLUGO | ADDRESS ON FILE |
| LISA DUREN | ADDRESS ON FILE |
| LISA E ALLEN | ADDRESS ON FILE |
| LISA E COOLEY | ADDRESS ON FILE |
| LISA E ELLISON | ADDRESS ON FILE |
| LISA ELAINE BRYANT | ADDRESS ON FILE |
| LISA FERGUSON | ADDRESS ON FILE |
| LISA G CRUTCHER | ADDRESS ON FILE |
| LISA G GARDNER | ADDRESS ON FILE |
| LISA G MARTZ | ADDRESS ON FILE |
| LISA G VITALE | ADDRESS ON FILE |
| LISA GAIL CORBELL | ADDRESS ON FILE |
| LISA GAIL CORBELL | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GIBBS | ADDRESS ON FILE |
| LISA H GILLEY | ADDRESS ON FILE |
| LISA HARRIS | ADDRESS ON FILE |
| LISA HELEEN B OWEN | ADDRESS ON FILE |
| LISA HENRY | ADDRESS ON FILE |
| LISA HERSH | ADDRESS ON FILE |
| LISA HILL | ADDRESS ON FILE |
| LISA HILL | ADDRESS ON FILE |
| LISA J AKINS | ADDRESS ON FILE |
| LISA J CHONUS | ADDRESS ON FILE |
| LISA J EDEN | ADDRESS ON FILE |
| LISA J FOX | ADDRESS ON FILE |
| LISA J GRAYMAN | ADDRESS ON FILE |
| LISA J HENLEY | ADDRESS ON FILE |
| LISA J KLEIN | ADDRESS ON FILE |
| LISA J LICHTENBERGER | ADDRESS ON FILE |
| LISA J NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA J ROMERO | ADDRESS ON FILE |
| LISA JACKSON ADMIN, U.S. ENVR PROTECTION | AGENCY, ANDREW J DOYLE SR ATTY US DOJ ENVIRONMENT & NATURAL RESOURCES DIV P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMIN, | BRENDA MALLORY, ENVR PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JACKSON, ADMINISTRATOR, U.S. EPA | U.S. DEPARTMENT OF JUSTICE, ANDREW J. DOYLE, SENIOR ATTORNEY, ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611 WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMINISTRATOR, U.S. EPA | ENVIRONMENTAL PROTECTION AGENCY BRENDA MALLORY, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JACKSON, ADMINISTRATOR, US EPA | ANDREW J. DOYLE, SENIOR ATTORNEY (DOJ) ENVIRONMENT NATURAL RESOURCES DIV P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMINISTRATOR, US EPA | BRENDA MALLORY - EPA 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JO JONES | ADDRESS ON FILE |
| LISA JOAN HOLDERER | ADDRESS ON FILE |
| LISA JONES | ADDRESS ON FILE |
| LISA JUNE POWERS | ADDRESS ON FILE |
| LISA K BARLOW | ADDRESS ON FILE |
| LISA K RHODES | ADDRESS ON FILE |
| LISA K SCHAEFER | ADDRESS ON FILE |
| LISA K VOYCE | ADDRESS ON FILE |
| LISA KAY KUBITZA | ADDRESS ON FILE |
| LISA L ATKINS | ADDRESS ON FILE |
| LISA L CLAUS | ADDRESS ON FILE |
| LISA L JORDAN | ADDRESS ON FILE |
| LISA L NERPEL | ADDRESS ON FILE |
| LISA L SMITH | ADDRESS ON FILE |
| LISA LEMPP | ADDRESS ON FILE |
| LISA LEWIS HUDMAN | ADDRESS ON FILE |
| LISA LOVE | ADDRESS ON FILE |
| LISA LOVE | ADDRESS ON FILE |
| LISA LOVE STEVENS | ADDRESS ON FILE |
| LISA LYNN VAWTER | ADDRESS ON FILE |
| LISA M BARRIGAN | ADDRESS ON FILE |
| LISA M BASHAW | ADDRESS ON FILE |
| LISA M BLISS | ADDRESS ON FILE |
| LISA M CATALANO | ADDRESS ON FILE |
| LISA M FRANKLIN | ADDRESS ON FILE |
| LISA M GULIANO | ADDRESS ON FILE |
| LISA M HOGAN | ADDRESS ON FILE |
| LISA M KNIGHT | ADDRESS ON FILE |
| LISA M LAMBERT | ADDRESS ON FILE |
| LISA M MAXWELL | ADDRESS ON FILE |
| LISA M MCPHERSON | ADDRESS ON FILE |
| LISA M MCPHERSON | ADDRESS ON FILE |
| LISA M MUTH | ADDRESS ON FILE |
| LISA M MUTO | ADDRESS ON FILE |
| LISA M NAVARRA | ADDRESS ON FILE |
| LISA M PYPER | ADDRESS ON FILE |
| LISA M RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LISA M ROBERSON | ADDRESS ON FILE |
| LISA M RODRIGUEZ | ADDRESS ON FILE |
| LISA M RUSSELL | ADDRESS ON FILE |
| LISA M SCHWALBACH | ADDRESS ON FILE |
| LISA M SISK | ADDRESS ON FILE |
| LISA M SMITH | ADDRESS ON FILE |
| LISA M SWIGER | ADDRESS ON FILE |
| LISA M WANG | ADDRESS ON FILE |
| LISA MARIE AMADOR | ADDRESS ON FILE |
| LISA MARIE CARRILLO | ADDRESS ON FILE |
| LISA MARIE RENNER | ADDRESS ON FILE |
| LISA MARIE YOUNG | ADDRESS ON FILE |
| LISA MARQUARDT | ADDRESS ON FILE |
| LISA MAXINE EDWARDS | ADDRESS ON FILE |
| LISA NIES | ADDRESS ON FILE |
| LISA O THOMPSON | ADDRESS ON FILE |
| LISA OWENS | ADDRESS ON FILE |
| LISA POTTS | ADDRESS ON FILE |
| LISA R ALCALA | ADDRESS ON FILE |
| LISA R COMPTON | ADDRESS ON FILE |
| LISA R LANGSAM | ADDRESS ON FILE |
| LISA R LEBLANC | ADDRESS ON FILE |
| LISA R MEYERS | ADDRESS ON FILE |
| LISA R MILLER | ADDRESS ON FILE |
| LISA R NIES | ADDRESS ON FILE |
| LISA R ROMEO | ADDRESS ON FILE |
| LISA R SACCO | ADDRESS ON FILE |
| LISA RENEE PHILLIPS | ADDRESS ON FILE |
| LISA ROBINSON | ADDRESS ON FILE |
| LISA S GARD | ADDRESS ON FILE |
| LISA S KOSLOW | ADDRESS ON FILE |
| LISA SCHLEPP | ADDRESS ON FILE |
| LISA SCHOPP | ADDRESS ON FILE |
| LISA SCIRICA | ADDRESS ON FILE |
| LISA SINGLETON | ADDRESS ON FILE |
| LISA SINGLETON | ADDRESS ON FILE |
| LISA SMITH | 1529 JABBET DR PLANO TX 75025 |
| LISA SMITH FORMERLY LISA COGGIOLA | ADDRESS ON FILE |
| LISA STUCK | ADDRESS ON FILE |
| LISA V ARRINGTON-LANGFORD | ADDRESS ON FILE |
| LISA WARD | ADDRESS ON FILE |
| LISA WEBB | 4750 PEAR RIDGE DR APT 12103 DALLAS TX 75287-4224 |
| LISA WEISTER | ADDRESS ON FILE |
| LISA WHITE | ADDRESS ON FILE |
| LISA WINSTON | ADDRESS ON FILE |
| LISA Y POTTS | ADDRESS ON FILE |
| LISABETH CAROLYNN DONLEY | ADDRESS ON FILE |
| LISABETH DONLEY | ADDRESS ON FILE |
| LISANDRA VAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISBETH M HOULIHAN | ADDRESS ON FILE |
| LISCO INC | PO BOX 1639 LAKE JACKSON TX 77566 |
| LISEGA | 370 DUMPLIN VLY KODAK TN 37764 |
| LISEGA | PO BOX 102506 ATLANTA GA 30368-2506 |
| LISEZ LOUIS | ADDRESS ON FILE |
| LISLE C OLSON | ADDRESS ON FILE |
| LISLE S BRATHWAITE | ADDRESS ON FILE |
| LISOWICZ, GEORGE | 1115 N.W. 90TH WAY PLANTATION FL 33322 |
| LISOWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LISSETTE CLASS | ADDRESS ON FILE |
| LISSETTE MIQUEL | ADDRESS ON FILE |
| LIST, WALTER E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LISTA INTERNATIONAL CORP | 106 LOWLAND ST HOLLISTON MA 01746 |
| LISTA INTERNATIONAL CORP | BOX D 3655 BOSTON MA 02241-3655 |
| LISTER, LARRY L. | 3887 RAYMERT DR LAS VEGAS NV 89121 |
| LISTER, LYLE A | PO BOX 60-0044 120 E 100 S PARAGONAH UT 84760 |
| LISTES, ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LISTMAN, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LISTRANI, DONALD A | PO BOX 1687 SNOW FLAKE AZ 85937 |
| LISTYANNA DOWELL | ADDRESS ON FILE |
| LITA D'ANZA | ADDRESS ON FILE |
| LITA RIDDOCK | ADDRESS ON FILE |
| LITIERE, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTA, GEORGE C | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LITTA, ROSE A | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LITTEKEN, STEVE | 1224 34TH ST WICHITA FALLS TX 76302 |
| LITTELFUSE STARTCO | 6714 KINNEAR PL SASKATOON SK S7P 0A6 CANADA |
| LITTELFUSE STARTCO | 3714 KINNEAR PLACE SASKATOON SK S7P 0A6 CANADA |
| LITTEN, JACKIE H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LITTEN, JACKIE H. | P.O. BOX 432 FRUITLAND NM 87416 |
| LITTIE BLANTON HOUSTON | ADDRESS ON FILE |
| LITTLE CAESAR ENTERPRISES INC | 2685 LAPEER RD STE 101 AUBURN HILLS MI 48326 |
| LITTLE GIANT DISCOUNT TIRE | PO BOX 55 MT PLEASANT TX 75456-0055 |
| LITTLE PRINGLE 1, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 1, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 2, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 2, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| LITTLE RAPIDS CORP | 2273 LARSEN RD GREEN BAY WI 54303 |
| LITTLE RIVER HEALTHCARE | PO BOX 203483 DALLAS TX 75320 |
| LITTLE, BRIAN | 712 SOUTH MAIN STREET ROARING SPRING PA 16673 |
| LITTLE, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LITTLE, FREDDIE | 1649 GREENFIELD RD DARLINGTON SC 29532 |
| LITTLE, GLENN E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LITTLE, HARRISON, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| LITTLE, HARRISON, JR | BALTIMORE MD 21201 |
| LITTLE, HUBERT J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LITTLE, HUBERT J. | 1210 MEDICAL SPRING ROAD GALENA MO 65656 |
| LITTLE, J A | ADDRESS ON FILE |
| LITTLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTLE, KATHY B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LITTLE, KATHY B. | 223 BARRETT MTN RD TAYLORSVILLE NC 28681 |
| LITTLE, LARRY JASON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LITTLE, LAVAUGHN | 5018 PATTER RD. S. MONROE NC 28112 |
| LITTLE, MICHAEL L , SR, PR OF THE | ESTATE OF CLIFFORD E LITTLE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITTLE, MICHAEL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LITTLE, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITTLE, THOMAS C, ESQUIRE, PR OF THE | ESTATE OF HALE ANDREWS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITTLE, TRACY | 712 SOUTH MAIN STREET ROARING SPRING PA 16673 |
| LITTLE, WAYNE DOUGLAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LITTLE, WILLIAM A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITTLEFIELD, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTLEFIELD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTLEFIELD, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTLEFIELD, SUSAN P | 1847 VILLA DR ALLEN TX 75013-6129 |
| LITTLEPAGE REAL EST. | P.O. BOX 899 GRAHAM TX 76450 |
| LITTLER MENDELSON PC | JODY A. BOQUIST, ASS. GENERAL COUNSEL 321 NORTH CLARK STREET SUITE 1000 CHICAGO IL 60654 |
| LITTLER MENDELSON PC | PO BOX 45547 SAN FRANCISCO CA 94145-0547 |
| LITTLETON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LITTMANN, LAWRENCE (LARRY) J | 2208 MILL HILL RD. SAINT CLAIR MO 63077 |
| LITTON DATA SYSTEMS | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| LITTRELL, CLYDE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| LITTS, JAMES R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LITZ, BETTY J, PR OF THE | ESTATE OF GEORGE H LITZ III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LITZENBERGER, BRIAN | 17 N.FRONT ST. WOMELSDORF PA 19567 |
| LIUBA BABAN-LOUTSENKO | ADDRESS ON FILE |
| LIUBA BABAN-LOUTSENKO | ADDRESS ON FILE |
| LIUNA NATIONAL INDUSTRIAL | PENSION FUND 905 16 ST., NW 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIUNA NATIONAL INDUSTRIAL | C/O LIUNA NATIONAL INDUSTRIAL PENSION FUND 905 16 ST., NW, 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIUNA STAFF AND AFFILIATES | PENSION FUND 905 16 ST., NW WASHINGTON DC 20006-1765 |
| LIUNA STAFF AND AFFILIATES | C/O LIUNA STAFF AND AFFILIATES PENSION FUND 905 16 ST., NW, 5TH FLOOR WASHINGTON DC 20006-1765 |

| Claim Name | Address Information |
|---|---|
| LIVA EITZEN | ADDRESS ON FILE |
| LIVE ENERGY INC | 3511 LOCKE AVE FORT WORTH TX 76107-5631 |
| LIVE OAK COUNTY TAX OFFICE | PO BOX 519 GEORGE WEST TX 78022-0519 |
| LIVELY, WELLS W , JR, PR OF THE | ESTATE OF CONSTANCE LIVELY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIVELY, WILFRED | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LIVENIE M KATZ | ADDRESS ON FILE |
| LIVEPERSON INC | 475 10TH AVE FL 5 NEW YORK NY 10018 |
| LIVEPERSON INC | 27260 NETWORK PL CHICAGO IL 60673-1272 |
| LIVEPERSON, INC. | 462 7TH AVENUE THIRD FLOOR NEW YORK NY 10018 |
| LIVERMORE, DANIEL | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERMORE, LOUISE | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERMORE, SINCLAIR | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVIA J TENZER | ADDRESS ON FILE |
| LIVIA R VIVELO | ADDRESS ON FILE |
| LIVIA S BOYADJIAN | ADDRESS ON FILE |
| LIVIDOTI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVIERI, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVIERI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVING WORD CHURCH OF GOD IN | CHRIST PO BOX 154974 WACO TX 76715 |
| LIVINGSTON INTERNATIONAL INC | 6725 AIRPORT ROAD STE 500 ATTN: DAWN DOLSON MISSISSAUGA ON L4V 1V2 CANADA |
| LIVINGSTON, OKEY WILLIAM | 4222 EVANS ROAD LEON WV 25123 |
| LIVINGSTON, RANDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LIVIO PEREZ | ADDRESS ON FILE |
| LIVOLSI, NOREEN | 348 ESSEX AVE BLOOMFIELD NJ 07003 |
| LIVOLSI, RICHARD | 348 ESSEX AVE BLOOMFIELD NJ 07003-2811 |
| LIVOLSI, SILVIO N | 3091 N COURSE DR APT 303 POMPANO BEACH FL 33069 |
| LIZ E BARTON | ADDRESS ON FILE |
| LIZA A MIGUELINO | ADDRESS ON FILE |
| LIZA MALONE | ADDRESS ON FILE |
| LIZA YVETTE TELSEE | ADDRESS ON FILE |
| LIZABETH L SANTOS | ADDRESS ON FILE |
| LIZARDO GONZALES | ADDRESS ON FILE |
| LIZBETH SEGARRA | ADDRESS ON FILE |
| LIZZIE BIVINS | ADDRESS ON FILE |
| LIZZIE HINES DECEASED C/O JACK A HARRIS | ADDRESS ON FILE |
| LIZZIE M POLITE | ADDRESS ON FILE |
| LJONGQUIST, HALVARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LLANES, BENJAMIN | PO BOX 279 BLESSING TX 77419 |
| LLANES, MIGUEL | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| LLANES, MIGUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LLANO COUNTY TAX OFFICE | PO BOX 307 LLANO TX 78643-0307 |

| Claim Name | Address Information |
| --- | --- |
| LLANO ROYALTY LTD | 7201 I-40 WEST, SUITE 321 AMARILLO TX 79106 |
| LLEWELLYN H THOMAS | ADDRESS ON FILE |
| LLEWELLYN MCELROY | ADDRESS ON FILE |
| LLHRYNE D POLITE | ADDRESS ON FILE |
| LLONA L GORUMBA | ADDRESS ON FILE |
| LLOYD A MOODY | ADDRESS ON FILE |
| LLOYD A SEWELL | ADDRESS ON FILE |
| LLOYD A SMITH | ADDRESS ON FILE |
| LLOYD A WILSON | ADDRESS ON FILE |
| LLOYD BEAVERS | ADDRESS ON FILE |
| LLOYD BRENTON DOUGLAS | ADDRESS ON FILE |
| LLOYD BRITT SANSOM | ADDRESS ON FILE |
| LLOYD BRUCE JONES | ADDRESS ON FILE |
| LLOYD BUFORD | ADDRESS ON FILE |
| LLOYD C JAMES | ADDRESS ON FILE |
| LLOYD C PARKER | ADDRESS ON FILE |
| LLOYD CASTRO | ADDRESS ON FILE |
| LLOYD COLSON | ADDRESS ON FILE |
| LLOYD CROWE | ADDRESS ON FILE |
| LLOYD D GOFORTH | ADDRESS ON FILE |
| LLOYD D WILLIAMS | ADDRESS ON FILE |
| LLOYD DANEWOOE | ADDRESS ON FILE |
| LLOYD DAVID BARNHILL | ADDRESS ON FILE |
| LLOYD DOUGLAS | ADDRESS ON FILE |
| LLOYD DWAYNE GANN | ADDRESS ON FILE |
| LLOYD E ANDERSON | ADDRESS ON FILE |
| LLOYD E ELOI | ADDRESS ON FILE |
| LLOYD E FORSYTH JR | ADDRESS ON FILE |
| LLOYD E FORSYTH JR | ADDRESS ON FILE |
| LLOYD E GLIDEWELL | ADDRESS ON FILE |
| LLOYD E MORRIS | ADDRESS ON FILE |
| LLOYD E PRUDHOMME | ADDRESS ON FILE |
| LLOYD E WALLACE | ADDRESS ON FILE |
| LLOYD E. ALDRIDGE | ADDRESS ON FILE |
| LLOYD EUGENE KELLEY | ADDRESS ON FILE |
| LLOYD EUGENE STEINKE | ADDRESS ON FILE |
| LLOYD F MCCALL | ADDRESS ON FILE |
| LLOYD G CHERRY | ADDRESS ON FILE |
| LLOYD G HELM | ADDRESS ON FILE |
| LLOYD GARRETT | ADDRESS ON FILE |
| LLOYD GEORGE HANSON | ADDRESS ON FILE |
| LLOYD GRAYBILL | ADDRESS ON FILE |
| LLOYD GREENARD | ADDRESS ON FILE |
| LLOYD H MILLER | ADDRESS ON FILE |
| LLOYD HANSON | ADDRESS ON FILE |
| LLOYD HILLER | ADDRESS ON FILE |
| LLOYD HINTON WILLIAMS | ADDRESS ON FILE |
| LLOYD HUSSEY | ADDRESS ON FILE |
| LLOYD I MCINTYRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LLOYD J COON | ADDRESS ON FILE |
| LLOYD J DETTER | ADDRESS ON FILE |
| LLOYD J FINNEMORE | ADDRESS ON FILE |
| LLOYD J GRANGER JR | ADDRESS ON FILE |
| LLOYD J WASSERMAN | ADDRESS ON FILE |
| LLOYD JORRISCH | ADDRESS ON FILE |
| LLOYD KEITH LEWIS | ADDRESS ON FILE |
| LLOYD KNUTSON | ADDRESS ON FILE |
| LLOYD L GOINGS | ADDRESS ON FILE |
| LLOYD L GRAHAM | ADDRESS ON FILE |
| LLOYD L GRAY | ADDRESS ON FILE |
| LLOYD L RUDDICK JR | ADDRESS ON FILE |
| LLOYD LEWIS | ADDRESS ON FILE |
| LLOYD M HUFFMAN | ADDRESS ON FILE |
| LLOYD MCCULLEY JR | ADDRESS ON FILE |
| LLOYD MCKENZIE | ADDRESS ON FILE |
| LLOYD MICHAEL BAYLEY | ADDRESS ON FILE |
| LLOYD MILAT | ADDRESS ON FILE |
| LLOYD MONEYMAKER JR | ADDRESS ON FILE |
| LLOYD MONSON | ADDRESS ON FILE |
| LLOYD NELSON | ADDRESS ON FILE |
| LLOYD P ENSLEY | ADDRESS ON FILE |
| LLOYD PATTERSON | ADDRESS ON FILE |
| LLOYD PATTERSON JR | ADDRESS ON FILE |
| LLOYD PAULEY | ADDRESS ON FILE |
| LLOYD PRIEST & WANDA PRIEST | ADDRESS ON FILE |
| LLOYD RAY WALLING | ADDRESS ON FILE |
| LLOYD S GARMISE | ADDRESS ON FILE |
| LLOYD S HOLMES | ADDRESS ON FILE |
| LLOYD SCHAFER | ADDRESS ON FILE |
| LLOYD SPENCE | ADDRESS ON FILE |
| LLOYD STEINKE | ADDRESS ON FILE |
| LLOYD STONE | ADDRESS ON FILE |
| LLOYD T STEINMETZ JR | ADDRESS ON FILE |
| LLOYD TIMOTHY GREENARD | ADDRESS ON FILE |
| LLOYD V TRACHT | ADDRESS ON FILE |
| LLOYD V. KROUSE | ADDRESS ON FILE |
| LLOYD W BEADLE | ADDRESS ON FILE |
| LLOYD W DONNELLY | ADDRESS ON FILE |
| LLOYD W REYNOLDS | ADDRESS ON FILE |
| LLOYD W WHITE III | ADDRESS ON FILE |
| LLOYD WELCH | ADDRESS ON FILE |
| LLOYD WHITT | ADDRESS ON FILE |
| LLOYD WILLIAMS | ADDRESS ON FILE |
| LLOYD, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LLOYD, DEBORAH | FOSTER & SEAR LLP 817 GREENVIEW DRIVE GRAND PRAIRE TX 75050 |
| LLOYD, DEBORAH | 7229 BEECHNUT ST APT D HOUSTON TX 77074-5932 |
| LLOYD, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| LLOYD, EDDIE | 3800 MIAMI FL 33131 |
| LLOYD, PHIL | 10304 CHELMSFORD DR DALLAS TX 75217-3126 |
| LLOYD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LLOYDS BANK PENSION SCHEME NO 1 | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| LLOYDS BANK PENSION SCHEME NO 2 | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| LLOYDS BANKING GROUP PLC | FLEMMING ZULACK WILLIAMSON ZAUDERER, LLP MEGAN POLLY DAVIS ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LLOYDS BANKING GROUP PLC | MEGAN POLLY DAVIS FLEMMING ZULACK WILLIAMSON ZAUDERER, LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LLOYDS BANKING GROUP PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP ERIC JONATHAN STOCK 875 THIRD AVENUE NEW YORK NY 10022 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP LISA JEAN FRIED, MARC J. GOTTRIDGE 875 THIRD AVENUE NEW YORK NY 10022 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP MEGAN DIXON 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| LLSM II LP | STONE LION CAPITAL 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| LM LA RIVER PARK LP | 303 PERIMETER CENTER NORTH STE 201 ATLANTA GA 30546 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 | SEGREGATED PORTFOLIO C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| LMP CONCRETE | ADDRESS ON FILE |
| LMP READYMIX LLC | 775 EAST 16TH STREET MOUNT PLEASANT TX 75455 |
| LO BASSO, JACQUELINE | ***HUSBAND OF*** ***NO NAME ON FILE*** ***NO ADDRESS PROVIDED*** |
| LOAIZA, DAVID MICHAEL | 445 LOAIZA DAIRY LN WESTPHALIA MO 65085 |
| LOAN FUNDING IV LLC | HIGHLAND CAPITAL MGMT 1300 2 GALLERIA TOWER DALLAS TX 75240 |
| LOAN FUNDING VII LLC | HIGHLAND CAPITAL MGMT 388 GREENWICH STREET, 22ND FLOOR NEW YORK NY 10013-2375 |
| LOANE, JAMES R , III, PR OF THE | ESTATE OF JAMES LOANE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOAR, CAROLYN, PR OF THE | ESTATE OF HENRY J REHMERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOBASSO, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOBER, ROBERT T | P.O. BOX 102 WESTMINSTER VT 05158-0102 |
| LOBOSCO, ROSARIO J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOBRUTTO, PAUL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOBUE, ANTHONY J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOCHARY, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCHENOUR, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOCHRIDGE PRIEST INC | 5410 S GENERAL BRUCE DR TEMPLE TX 76502 |
| LOCHRIDGE PRIEST INC | 150 W AMITY RD BELTON TX 76513 |
| LOCHRIDGE PRIEST INC | 2901 E INDUSTRIAL BLVD WACO TX 76705 |
| LOCHRIDGE-PRIEST | PO BOX 7624 WACO TX 76714 |
| LOCHRIDGE-PRIEST INC | 225 LAKE AIR DRIVE WACO TX 76714 |
| LOCHRIDGE-PRIEST INC | 225 LAKE AIR DRIVE WACO TX 76714-7624 |
| LOCHRIDGE-PRIEST INC | PO BOX 154187 WACO TX 76715 |

| Claim Name | Address Information |
| --- | --- |
| LOCK AND KEY LOCKSMITH SERVICE | 113 HILLVIEW HENDERSON TX 75652 |
| LOCK DOC INC | 3506 W LOOP 281 STE 101 LONGVIEW TX 75604 |
| LOCKARD, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOCKE LORD BISSELL & LIDDELL | ADDRESS ON FILE |
| LOCKE LORD BISSELL & LIDDELL | JERRY K. CLEMENTS, MANAGING PARTNER 600 CONGRESS AVENUE SUITE 2200 AUSTIN TX 78701 |
| LOCKE MEDIA LLC | 1526 COUNTY ROAD 2007 GLEN ROSE TX 76043-6512 |
| LOCKE, BRANDON | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| LOCKE, BRANDON E. | 675 BERING DR STE 850 HOUSTON TX 77057-2128 |
| LOCKE, JOHN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LOCKE, JOHN | 1021 WILSON ST. APT. #23 POCATELLO ID 83201 |
| LOCKE, MONTE | 1077 CR 239 CAMERON TX 76520 |
| LOCKE, MONTE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOCKENVITZ, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOCKETT W NELSON | ADDRESS ON FILE |
| LOCKETT, COURTNEY R, PR OF THE | ESTATE OF RANDLE R LOCKETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCKHART, JAMES STEVEN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LOCKHART/PUGARELLI, THERESA | 1022 SKIPPER RD. MOULTRIE GA 31788 |
| LOCKHEED MARTIN CORP | 6801 ROCKLEDGE DR. BETHSDA MD 20817-1836 |
| LOCKHEED MARTIN CORPORATION | 6801 ROCKLEDGE DR. BETHESDA MD 20817 |
| LOCKHEED MARTIN CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LOCKHEED MARTIN CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LOCKHEED MARTIN CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LOCKHEED MARTIN IDAHO TECH | 6801 ROCKLEDGE DR. BETHESDA MD 20817 |
| LOCKHEED MARTIN TACTICAL SYSTEMS | AIRCRAFT BRAKING SYSTEMS CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LOCKLEAR, BARBARA DEAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LOCKLEAR, BARBARA DEAN | 3560 MISSOURI RD MAXTON NC 28364 |
| LOCKLEAR, BRANTLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LOCKLEAR, BRANTLEY | 3560 MISSOURI RD MAXTON NC 28364 |
| LOCKLEAR, BRUCE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| LOCKLEAR, CAROLYN | 8546 HWY 211E LUMBERTON NC 28358 |
| LOCKLEAR, CURTIS | 626 BUIE PHILADELPUS RD. LUMBERTON NC 28360 |
| LOCKLEAR, DEBBIE | 537 MURPH MCLAUGLIN RD RED SPRINGS NC 28377-8513 |
| LOCKLEAR, DEBORAH, PR OF THE | ESTATE OF CECIL E HUFFMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCKLEAR, DELTON R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCKLEAR, ELREE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCKLEAR, HUBERT | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LOCKLEAR, HUBERT | 8546 HWY 211E LUMBERTON NC 28358 |
| LOCKLEAR, JAMES E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR |

| Claim Name | Address Information |
|---|---|
| LOCKLEAR, JAMES E | BALTIMORE MD 21201 |
| LOCKLEAR, JUNIOR L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCKLEAR, LACY GENE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LOCKLEAR, LANDON | 541 MURPH MCLAUGHLIN RD RED SPRINGS NC 28377 |
| LOCKLEAR, LARRY J, PR OF THE | ESTATE OF IRVIN HAWTOF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCKLEAR, RUDOLPH | 4933 OLD WHITEVILLE RD LUMBERTON NC 28358 |
| LOCKLEAR, SHAWANA | 549 MURPH MCLAUGHLIN RD RED SPRINGS NC 28377 |
| LOCKLEAR, VERNON | 145 BRANCH ROAD RED SPRINGS NC 28377 |
| LOCKLEAR, VERNON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| LOCKLIN, B R | 484 E THIRD AVE ROCKDALE TX 76567 |
| LOCKLIN, B R | ADDRESS ON FILE |
| LOCKLIN, DAVID B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOCKRIDGE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOCKSMITH SERVICE | 1013 S MAYS, SUITE C ROUND ROCK TX 78664 |
| LOCKTON COMPANIES | 2100 ROSS AVE STE 1200 DALLAS TX 75201 |
| LOCKTON COMPANIES LLC | 2100 ROSS AVE STE 1200 DALLAS TX 75201-7943 |
| LOCKTON COMPANIES LLC | DEPT 3043 PO BOX 123043 DALLAS TX 75312-3043 |
| LOCKTON DUNNING BENEFITS | 2100 ROSS AVE STE 1200 DALLAS TX 75201 |
| LOCKTON DUNNING BENEFITS | 2100 ROSS AVE STE 1200 DALLAS TX 75201-7943 |
| LOCKWICH, FRANCES S, PR OF THE | ESTATE OF JOHN P LOCKWICH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCKWOOD A MCCANTS | ADDRESS ON FILE |
| LOCKWOOD, ANDREW C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOCKWOOD, MICHELE | 413 WESLEY DR WHITEHOUSE TX 75791-3769 |
| LOCOMOTIVE SERVICE INC | 200 UNION BLVD STE 410 LAKEWOOD CO 80228 |
| LOCOMOTIVE SERVICE INC | 200 UNION BLVD STE 410 LAKEWOOD CO 80228-1832 |
| LOCTITE A BRAND OF HENKEL CORP | ONE HENKEL WAY ROCKY HILL CT 06067 |
| LODEN, SHANE | 6643 CR 4819 ATHENS TX 75752 |
| LODGE AT RIVER PARK | 3101 RIVER PARK DR FORT WORTH TX 76116 |
| LODGE PROPERTIES MANAGEMENT,LLC | 2520 W WAGGOMAN FORT WORTH TX 76110 |
| LODOR ENTERPRISES INC | DBA COMMERCE GRINDING CO 635 FT WORTH AVE DALLAS TX 75208 |
| LOECHNER, MARGARET D, PR OF THE | ESTATE OF JAMES A CLARK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOEFFELBEIN, LINDA | 5900 PLUM CREEK DR APT 712 AMARILLO TX 79124-1818 |
| LOEFFERT, MICHAEL | 1073 ROYAL DRIVE CANONSBURG PA 15317 |
| LOEPP, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOERN JONES | ADDRESS ON FILE |
| LOFLEY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOFTIN, MARLAINE | 806 W TIDE BAY CIR KATY TX 77494-1587 |
| LOFTON LEE | ADDRESS ON FILE |
| LOFTUS FURNACE COMPANY | ONE OLIVER PLAZA PITTSBURGH PA 15222 |
| LOFTUS, HEATHER | 4906 DANFORD DR. BILLINGS MT 59106 |

| Claim Name | Address Information |
| --- | --- |
| LOGAN CORPORATION | LOCOMOTIVE PARTS DIVISION 20 MCJUNKIN ROAD NITRO WV 25143 |
| LOGAN CORPORATION | 20 MCJUNKIN RD NITRO WV 25143-2506 |
| LOGAN COUNTY | 315 MAIN STREET STERLING CO 80751 |
| LOGAN COUNTY TREASURER | 315 MAIN ST STE 4 STERLING CO 80751-4357 |
| LOGAN GRIFFIN | ADDRESS ON FILE |
| LOGAN LYNCH | ADDRESS ON FILE |
| LOGAN M LYNCH | ADDRESS ON FILE |
| LOGAN MONK | ADDRESS ON FILE |
| LOGAN W MULFORD | ADDRESS ON FILE |
| LOGAN WADE RANDAL | ADDRESS ON FILE |
| LOGAN WILSON | ADDRESS ON FILE |
| LOGAN, GALE PHILIP | 202 WEST FERGUSON STREET COLE CAMP MO 65325 |
| LOGAN, ITHAMAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOGAN, JAMES B, JR | 34 MYRTLE AVE STATEN ISLAND NY 10310 |
| LOGAN, JOHN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOGAN, PAULA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOGEL, BETTYE, INDIVIDUALLY AND AS | 424 OLD CANNON WAY EVANSVILLE IN 47711 |
| LOGEL, BETTYE, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| LOGGINS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOGGINS, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOGOGRAM INC | 401 W FAIRBANKS AVE STE 2 WINTER PARK FL 32789-5002 |
| LOGOSSO, SAMUEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOGUE, RICHARD V, PR OF THE | ESTATE OF RICHARD LOGUE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOGUE, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOGUIDICE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOGWOOD, ELIZABETH J, PR OF THE | ESTATE OF RONALD J LOGWOOD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOHMEYER, WILLIAM LEE | 112 COVENTRY LN. CARY NC 27511 |
| LOHNER, LYNNE DIANA | 2826 E RICHARDS ROW TUCSON AZ 85716 |
| LOHR, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOHRMANN HENRIQUEZ, ANDRES IGNACIO | PEDRO AGUIRRE CERDA 531 CHILE 2421263 CHILE |
| LOHRMANN SHEFFIELD, NICOLAS EDUARDO | PEDRO AGUIRRE CERDA 531 QUILPUE 2421263 CHILE |
| LOIDA TORRES | ADDRESS ON FILE |
| LOIE RIZLEY | ADDRESS ON FILE |
| LOIS A HAWTHORNE | ADDRESS ON FILE |
| LOIS A LAUDER | ADDRESS ON FILE |
| LOIS A LOESCH | ADDRESS ON FILE |
| LOIS A SIMON | ADDRESS ON FILE |
| LOIS A WITT | ADDRESS ON FILE |
| LOIS ANN DAWSON | ADDRESS ON FILE |
| LOIS ANN DUNN DAWSON | 8506 TIMBERWOOD LN HAUGHTON LA 71037 |
| LOIS B THIEM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOIS C STEVENSON | ADDRESS ON FILE |
| LOIS CARTER | ADDRESS ON FILE |
| LOIS CARTER | ADDRESS ON FILE |
| LOIS CONTI | ADDRESS ON FILE |
| LOIS COX | ADDRESS ON FILE |
| LOIS CRIDER | ADDRESS ON FILE |
| LOIS CRIDER | ADDRESS ON FILE |
| LOIS DRUMMOND PERKINS | ADDRESS ON FILE |
| LOIS E FISHER | ADDRESS ON FILE |
| LOIS E RAY | ADDRESS ON FILE |
| LOIS E YOUNG | ADDRESS ON FILE |
| LOIS ELLEN JONES | ADDRESS ON FILE |
| LOIS ELLISON | ADDRESS ON FILE |
| LOIS EVERETT | ADDRESS ON FILE |
| LOIS FOWLER | ADDRESS ON FILE |
| LOIS G WALLACE | ADDRESS ON FILE |
| LOIS H MORGAN | ADDRESS ON FILE |
| LOIS HATCHER | ADDRESS ON FILE |
| LOIS HOLLINS WILLIAMS | ADDRESS ON FILE |
| LOIS HOWARD | ADDRESS ON FILE |
| LOIS HUETT | ADDRESS ON FILE |
| LOIS I OLIVER | ADDRESS ON FILE |
| LOIS J CHRIST | ADDRESS ON FILE |
| LOIS J COWAN | ADDRESS ON FILE |
| LOIS J HOFFMANN | ADDRESS ON FILE |
| LOIS J ZIGEL TRUST | ADDRESS ON FILE |
| LOIS J ZIGEL TRUST | ADDRESS ON FILE |
| LOIS J ZORKO | ADDRESS ON FILE |
| LOIS JOHNSON | ADDRESS ON FILE |
| LOIS JONES | ADDRESS ON FILE |
| LOIS JONES | ADDRESS ON FILE |
| LOIS K DIEMERT | ADDRESS ON FILE |
| LOIS K POLANSKY | ADDRESS ON FILE |
| LOIS L JOHNSON | ADDRESS ON FILE |
| LOIS L NYMAN | ADDRESS ON FILE |
| LOIS L PETERSEN | ADDRESS ON FILE |
| LOIS LAIRD OVERTON EST | ADDRESS ON FILE |
| LOIS LORD | ADDRESS ON FILE |
| LOIS M CARLSON | ADDRESS ON FILE |
| LOIS M GODINO | ADDRESS ON FILE |
| LOIS M GOODWIN | ADDRESS ON FILE |
| LOIS M PETTEGROVE | ADDRESS ON FILE |
| LOIS M SKEETE | ADDRESS ON FILE |
| LOIS MANIGIAN | ADDRESS ON FILE |
| LOIS MANZAY | ADDRESS ON FILE |
| LOIS MELDRUM | ADDRESS ON FILE |
| LOIS MILLER | ADDRESS ON FILE |
| LOIS P CARNEVALE | ADDRESS ON FILE |
| LOIS P VAUGHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LOIS P WILLIAMS | ADDRESS ON FILE |
| LOIS PETERSON | ADDRESS ON FILE |
| LOIS POLANSKY | ADDRESS ON FILE |
| LOIS PRUITT | ADDRESS ON FILE |
| LOIS R CAMPBELL | ADDRESS ON FILE |
| LOIS R PETERSON | ADDRESS ON FILE |
| LOIS R R DELSENI | ADDRESS ON FILE |
| LOIS RAFALSKY | ADDRESS ON FILE |
| LOIS RAYMER | ADDRESS ON FILE |
| LOIS ROBERTS | ADDRESS ON FILE |
| LOIS ROGERS | ADDRESS ON FILE |
| LOIS S ZIGEL | ADDRESS ON FILE |
| LOIS S ZIGEL | ADDRESS ON FILE |
| LOIS SHERWOOD | ADDRESS ON FILE |
| LOIS SHIPLEY | ADDRESS ON FILE |
| LOIS STURM | ADDRESS ON FILE |
| LOIS T MYGLAND | ADDRESS ON FILE |
| LOIS THOMAS | ADDRESS ON FILE |
| LOIS THOMPSON | ADDRESS ON FILE |
| LOIS V CRISSEY | ADDRESS ON FILE |
| LOIS V HEADRICK | ADDRESS ON FILE |
| LOIS V HEADRICK | ADDRESS ON FILE |
| LOIS V HEADRICK | ADDRESS ON FILE |
| LOIS W & R C SCHWARTZ | ADDRESS ON FILE |
| LOIS W SHIPLEY | ADDRESS ON FILE |
| LOIS WRIGHT WATSON | ADDRESS ON FILE |
| LOISE L HOWARD | ADDRESS ON FILE |
| LOKAY, RICHARD | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| LOKER, MARY G, PR OF THE | ESTATE OF LAWRENCE E SIEMASKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOKER, RICHARD E. | 406 E. 14TH STREET SOUTH SIOUX CITY NE 68776 |
| LOLA A CORDI | ADDRESS ON FILE |
| LOLA ARGIRIOU | ADDRESS ON FILE |
| LOLA BRUCE | ADDRESS ON FILE |
| LOLA BURKE | ADDRESS ON FILE |
| LOLA D GOUNARIS | ADDRESS ON FILE |
| LOLA DUGGER | ADDRESS ON FILE |
| LOLA HAYES | ADDRESS ON FILE |
| LOLA HAZEL BOLTON | ADDRESS ON FILE |
| LOLA MARIE RIGGS | ADDRESS ON FILE |
| LOLA MELINDA GILLIE | ADDRESS ON FILE |
| LOLA MOSLEY | ADDRESS ON FILE |
| LOLA SIMPSON | ADDRESS ON FILE |
| LOLA WALDO | ADDRESS ON FILE |
| LOLENE BARNETT ESTATE | ADDRESS ON FILE |
| LOLQUITT, ROBERT | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| LOLYNE A DICKSON | ADDRESS ON FILE |
| LOMA C WADDELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOMA SHIPP EST | ADDRESS ON FILE |
| LOMA SHIPP ESTATE | ADDRESS ON FILE |
| LOMAX, JAMES L., SR. | 1322 COLGATE DR. LONGVIEW TX 75601 |
| LOMAX, JOHN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOMAX-HITZELBERGER | FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS TX 75225 |
| LOMAX-HOWELL | FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS TX 75225 |
| LOMBARDI, CARL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOMBARDI, CHRISTOPHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOMBARDO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOMBARDO, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOMBARDO, PHILLIP P, PR OF THE | ESTATE OF FELICE LOMBARDO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOMETIA HAWKINS | ADDRESS ON FILE |
| LOMETIA MEADORA HAWKINS | ADDRESS ON FILE |
| LOMETIA MEADORA HAWKINS | ADDRESS ON FILE |
| LOMITA GASOLINE COMPANY | 111 W. OCEAN BLVD. ; SUITE 800 LONG BEACH CA 90802 |
| LOMONACO, FRANCIS W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOMOSI, JACQUETTA | 4210 GLENGATE DR ARLINGTON TX 76016-4711 |
| LOMUPO, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LON & LOUISE BATES | ADDRESS ON FILE |
| LON A SMITH JR | ADDRESS ON FILE |
| LON BEAGLES | ADDRESS ON FILE |
| LON BROWN | ADDRESS ON FILE |
| LON E HACHMEISTER | ADDRESS ON FILE |
| LON SIFFERMAN | ADDRESS ON FILE |
| LONA JUNE MIMS | ADDRESS ON FILE |
| LONA V. SHIVERS | ADDRESS ON FILE |
| LONA WYATT SHIVERS | ADDRESS ON FILE |
| LONARDO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LONDA HAYTER | ADDRESS ON FILE |
| LONDA M PERKINS | ADDRESS ON FILE |
| LONDA S FOWLER | ADDRESS ON FILE |
| LONDENE, MARVIN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LONDON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LONE STAR AIR & HYDRAULICS LLC | 124 S WARD ST LONGVIEW TX 75604 |
| LONE STAR AIR & HYDRAULICS LLC | 704 REEL RD LONGVIEW TX 75604-2452 |
| LONE STAR AIR HYDRAULICS LLC | 124 SOUTH WARD DRIVE LONGVIEW TX 75604 |
| LONE STAR CHAPTER OF SIERRA CLUB | PO BOX 1931 AUSTIN TX 78767-1931 |
| LONE STAR CHAPTER OF SIERRA CLUB | NEIL CARMAN, CLEAN AIR PROGRAM DIRECTOR PO BOX 1931 AUSTIN TX 78767-1931 |
| LONE STAR CHEVROLET | PO BOX 736 FAIRFIELD TX 75840 |
| LONE STAR CHEVROLET | E HWY 84 PO BOX 59 TEAGUE TX 75860 |
| LONE STAR ENERGY COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LONE STAR EQUIPMENT CO INC | PO BOX 790 HENDERSON TX 75653-0790 |

| Claim Name | Address Information |
|---|---|
| LONE STAR EQUIPMENT CO. | P.O. BOX 790 HENDERSON TX 75653 |
| LONE STAR FASTENERS LP | 24131 W HARDY RD SPRING TX 77373-5769 |
| LONE STAR GAS COMPANY | ERIC H. PETERSON, DIRECTOR A DIV OF ENSERCH CORP. (REM LIENHOLDER) 3704 SOUTHWESTERN BLVD. DALLAS TX 75225-7220 |
| LONE STAR GASKET & SUPPLY INC | PO BOX 2615 ODESSA TX 79760 |
| LONE STAR GATES & FENCES | PO BOX 904 BROWNSBORO TX 75756 |
| LONE STAR INDUSTRIES INC | 300 FIRST STAMFORD PL STAMFORD CT 06912 |
| LONE STAR LAND BANK FLCA | LOAN # 452599 THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FORT WORTH TX 76102-5916 |
| LONE STAR LAND BANK FLCA LOAN # 452599, | THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FORT WORTH TX 76102 |
| LONE STAR LAND BANK FLCA LOAN #452599 | THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FT WORTH TX 76102 |
| LONE STAR PIPELINE COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LONE STAR RAILROAD | PO BOX 1150 ENNIS TX 75120 |
| LONE STAR RAILROAD CONTRACTORS INC | PO BOX 1150 ENNIS TX 75120 |
| LONE STAR REALTY & | PROPERTY MANAGEMENT INC 1020 W JASPER DR KILLEEN TX 76542 |
| LONE STAR SAFETY & SUPPLY | 2631 FREEWOOD DR DALLAS TX 75220-2510 |
| LONE STAR SAFETY & SUPPLY, INC. | 2631 FREEWOOD DR DALLAS TX 75220 |
| LONE STAR STEEL COMPANY | BURFORD & RYBURN, LLP DAVID M. WEAVER 500 N AKARD ST, 3100 LINCOLN PLZ DALLAS TX 75201-3403 |
| LONE STAR STEEL COMPANY | BURFORD & RYBURN, LLP DAVID WEAVER 500 N. AKARD, SUITE 1200 HOUSTON TX 77056 |
| LONE STAR TRANSMISSION LLC | C/O NEXTERA ENERGY TRANSMISSION 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| LONE STAR YELLOW PAGES INC | PO BOX 730 GRANBURY TX 76048-0730 |
| LONE WOLF WATER DIST. | 131 W. 5TH PO BOX 1001 COLORADO CITY TX 79512 |
| LONERGAN, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LONERGAN, JAMES F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LONESTAR ACTUATION | 1860 LAWRENCE RD KEMAH TX 77565-3190 |
| LONESTAR ACTUATION | PO BOX 2999 PHOENIX AR 85012 |
| LONESTAR ACTUATION INC | 1747 E FM 517 SAN LEON TX 77559 |
| LONESTAR CLEBURNE AUTOPLEX INC | 2235 N MAIN ST CLEBURNE TX 76033 |
| LONESTAR GROUP CONSULTING SERVICES LLC | 1409 SHADY HOLLOW CT KELLER TX 76248 |
| LONESTAR GROUP, LLC | 1409 SHADY HOLLOW CT. KELLER TX 76248 |
| LONETHA CHILDRESS HANKS | ADDRESS ON FILE |
| LONG BAZAAR CORPORATION | 3800 LAKE POWELL DR ARLINGTON TX 76016 |
| LONG BAZAAR CORPORATION | 318 E LONG AVE FORT WORTH TX 76106 |
| LONG GE | ADDRESS ON FILE |
| LONG INDUSTRIES | 105 FCR 413 BUFFALO TX 75831 |
| LONG INDUSTRIES, INC. | 105 FCR 413 BUFFALO TX 75831 |
| LONG ISLAND LIGHTING CO | 333 EARLE OVINGTON BOULEVARD SUITE 403 UNIONDALE NY 11553 |
| LONG ISLAND RAILROAD | LANDMAN CORSI BALLAINE & FORD P.C. 1 GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| LONG J LEE | ADDRESS ON FILE |
| LONG V VO | ADDRESS ON FILE |
| LONG VIEW FIBRE PAPER AND PACKAGING | 300 FIBRE WAY LONGVIEW WA 98632 |
| LONG, ANGELA RHEA, PR OF THE | ESTATE OF ANNA W GRAHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONG, ANGELA RHEA, PR OF THE | ESTATE OF RAYMOND F GRAHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONG, BRENDA TAYLOR | 333 HANGING OAK ROAD PROSPERITY SC 29127 |
| LONG, BRENDA TAYLOR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| LONG, CHARLOTTE M, PR OF THE | ESTATE OF JOSEPH H LEMING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| LONG, EDGAR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONG, EDWARD C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LONG, GARRY | 856 HOFFER RD ANNVILLE PA 17003-9004 |
| LONG, HELEN, FOR THE | CASE OF THOMAS I LONG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONG, JAMES J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONG, JOAN P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONG, JOSEPH | 2809 S CRYSTAL LAKE DR AVON PARK FL 33825-8993 |
| LONG, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LONG, JOSEPH E , JR, PR OF THE | ESTATE OF JOSEPH E LONG SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONG, KAREN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| LONG, MELISSA | 2809 S CRYSTAL LAKE DR AVON PARK FL 33825-8993 |
| LONG, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LONG, ROBERT F. DECEASED | 161 EMERALD LOOP MARSHFIELD MO 65706 |
| LONG, ROBERT F. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| LONG, ROBERT LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LONG, ROBERT LYNN | PO BOX 16 972 RED SULPHUR TPK TALCOTT WV 24981 |
| LONG, ROGER L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONG, SARAH L, PR OF THE | ESTATE OF FRED G LONG JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONG, SHANEEN | 2137 CHARLES DR MESQUITE TX 75150 |
| LONG, SHANEEN | 2137 CHARLES DR MESQUITE TX 75150-3736 |
| LONG, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LONG, WAYNE | 1612 COUNTY ROAD 249 TERRELL TX 75160-0605 |
| LONG, WESLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LONG,IMOGENE | STAR ROUTE #1 BOX 114 CC PRYOR OK 74361 |
| LONGAN, ERIC | 216 E. 6TH AVE. KENNEWICK WA 99336 |
| LONGBOW PARTNERS LLP | PO BOX 5750 AUSTIN TX 78763-5750 |
| LONGENBACH, FRANKLIN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONGH C CHANG | ADDRESS ON FILE |
| LONGHI, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LONGHORN CAPITAL DT L P | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| LONGHORN CAPITAL L P | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| LONGHORN COUNCIL | PO BOX 54190 HURST TX 76054 |
| LONGHORN CREDIT FUNDING, LLC | HIGHLAND CAPITAL MGMT 400 Q STREET SACRAMENTO CA 95811 |
| LONGHORN GASKET & SUPPLY CO | PO BOX 763039 DALLAS TX 75376-3039 |
| LONGHORN GASKET AND SUPPLY | 2425 W LONGHORN DR LANCASTER TX 75134 |
| LONGHORN GASKET AND SUPPLY | 3411 PINECREEK DR TYLER TX 75707-1741 |

| Claim Name | Address Information |
|------------|---------------------|
| LONGHORN INTERNATIONAL TRUCKS | PO BOX 6260 AUSTIN TX 78762 |
| LONGHORN INTERNATIONAL TRUCKS LT | PO BOX 6260 4711 EAST 7TH STREET AUSTIN TX 78702 |
| LONGIN POLANSKY | ADDRESS ON FILE |
| LONGLEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LONGMIRE, CHARLES T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONGO, ALFONSO J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LONGO, DOROTHY, PR OF THE | ESTATE OF HARRY J NIEDENTOHL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LONGOBUCCO, ERNEST A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LONGONI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LONGSERRE, G W | 26906 BENT TRAIL BOERNE TX 78006 |
| LONGSERRE, LINDA L | ADDRESS ON FILE |
| LONGSERRE, LINDA L | ADDRESS ON FILE |
| LONGSERRE, RAY B | 26906 BENT TRAIL BOERNE TX 78006 |
| LONGSPAUGH, DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LONGVIEW ASPHALT INC | PO BOX 3661 LONGVIEW TX 75606 |
| LONGVIEW BRIDGE & ROAD INC | PO BOX 9036 LONGVIEW TX 75608 |
| LONGVIEW BRIDGE & ROAD, LTD. | PO BOX 9036 LONGVIEW TX 75608 |
| LONGVIEW FAB & MACHINE INC | 57 FRJ DR LONGVIEW TX 75602 |
| LONGVIEW GLASS CO | 524 N 2ND ST LONGVIEW TX 75601 |
| LONGVIEW ISD | 1301 EAST YOUNG STREET LONGVIEW TX 75602 |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 LONGVIEW TX 75606 |
| LONGVIEW REGIONAL HOSPITAL | PO BOX 14000 LONGVIEW TX 75607 |
| LONGVIEW RUBBER PRODUCTS | PO BOX 9306 LONGVIEW TX 75608 |
| LONGVIEW RUBBER PRODUCTS | PO BOX 9306 LONGVIEW TX 75608-9306 |
| LONGVIEW SURVEYING | 200 YACHT CLUB RD LITTLE ELM TX 75068-2157 |
| LONGVIEW SURVEYING | 814 GILMER RD STE 3 LONGVIEW TX 75604-3614 |
| LONGVIEW, CITY | 300 W. COTTON ST. LONGVIEW TX 75601 |
| LONKOSKI, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LONNAL WILHELM | ADDRESS ON FILE |
| LONNIE ALLEN | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| LONNIE ALLEN | ADDRESS ON FILE |
| LONNIE ANDREW WHEELER | ADDRESS ON FILE |
| LONNIE B LOCKE | ADDRESS ON FILE |
| LONNIE BROWN | ADDRESS ON FILE |
| LONNIE CANNADY | ADDRESS ON FILE |
| LONNIE CHRIS WARD | ADDRESS ON FILE |
| LONNIE CLAYTON BARNES | ADDRESS ON FILE |
| LONNIE CRUMP | ADDRESS ON FILE |
| LONNIE D BATES | ADDRESS ON FILE |
| LONNIE D HICKLE | ADDRESS ON FILE |
| LONNIE D HOLLINGSWORTH | ADDRESS ON FILE |
| LONNIE D WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LONNIE E GOODMAN | ADDRESS ON FILE |
| LONNIE E LOVETT | ADDRESS ON FILE |
| LONNIE E THOMAS | ADDRESS ON FILE |
| LONNIE EDGAR MOORE | ADDRESS ON FILE |
| LONNIE EDWARD DOZIER | ADDRESS ON FILE |
| LONNIE ELMORE | ADDRESS ON FILE |
| LONNIE FRYER | ADDRESS ON FILE |
| LONNIE G JOHNSTON | ADDRESS ON FILE |
| LONNIE G YEAGER | ADDRESS ON FILE |
| LONNIE G YEAGER | ADDRESS ON FILE |
| LONNIE GERALD GREEN AND | ADDRESS ON FILE |
| LONNIE GREEN | ADDRESS ON FILE |
| LONNIE H DEVINE | ADDRESS ON FILE |
| LONNIE H HUSKINS | ADDRESS ON FILE |
| LONNIE H TAYLOR | ADDRESS ON FILE |
| LONNIE HULL | ADDRESS ON FILE |
| LONNIE J MICHAUD | ADDRESS ON FILE |
| LONNIE J SOLOMON | ADDRESS ON FILE |
| LONNIE JOE LOWRY | ADDRESS ON FILE |
| LONNIE L ELMORE | ADDRESS ON FILE |
| LONNIE LANCASTER | ADDRESS ON FILE |
| LONNIE LAWRENCE JR | ADDRESS ON FILE |
| LONNIE M GRIFFIN | ADDRESS ON FILE |
| LONNIE MARVIN BEHRENS | ADDRESS ON FILE |
| LONNIE MCGUIRE | ADDRESS ON FILE |
| LONNIE MICHAEL HICKERSON | ADDRESS ON FILE |
| LONNIE P KESINGER | ADDRESS ON FILE |
| LONNIE PIPKIN | ADDRESS ON FILE |
| LONNIE PRITCHARD | ADDRESS ON FILE |
| LONNIE R WRIGHT | ADDRESS ON FILE |
| LONNIE RAWLS | ADDRESS ON FILE |
| LONNIE RAY LANCASTER | ADDRESS ON FILE |
| LONNIE SANDOVAL | ADDRESS ON FILE |
| LONNIE SHELTON | ADDRESS ON FILE |
| LONNIE SMITH | ADDRESS ON FILE |
| LONNIE SMITH | ADDRESS ON FILE |
| LONNIE WARREN | ADDRESS ON FILE |
| LONNIE WAYNE GREEN | ADDRESS ON FILE |
| LONNIE WHITFIELD | ADDRESS ON FILE |
| LONNIE WILLIAM JUERGENS | ADDRESS ON FILE |
| LONNIE WILLIAM JUERGENS JR | ADDRESS ON FILE |
| LONNIE YEAGER | ADDRESS ON FILE |
| LONNIE, OVERTURF | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| LONNY F JENKINS | ADDRESS ON FILE |
| LONNY G TRUMBALL | ADDRESS ON FILE |
| LONNY J COOL | ADDRESS ON FILE |
| LONNY J SIEGEL | ADDRESS ON FILE |
| LONNY L LANE | ADDRESS ON FILE |
| LONNY LANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LONTREIA OATES | ADDRESS ON FILE |
| LONZA CO., INC. | 9700 BAYPORT BLVD. PASADENA TX 77507 |
| LONZO H STILWELL | ADDRESS ON FILE |
| LOOKABAUGH, BRIAN SCOTT, SR. | 11961 FM 1615 ATHENS TX 75752 |
| LOOKABAUGH, HOMER | 11640 COUNTY ROAD 4521 LARUE TX 75770 |
| LOOKABAUGH, PATRICIA NELL | 11640 CR 4521 LARUE TX 75770 |
| LOOKABILL, GEORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOOMIS SAYLES CORE PLUS FULL | DISCRETION TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMIS SAYLES HIGH YIELD | CONSERVATIVE TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMIS SAYLES HIGH YIELD FULL | DISCRETION TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMIS SAYLES MULTI SECTOR FULL | DISCRETION TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMIS, BONNIE L, PR OF THE | ESTATE OF PATRICIA A SHEA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOOMIS, CAROLYN JANETTE | 1248 LAVENDER RD GROVER NC 28073 |
| LOOMIS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOOMMA, COMFORT | 6335 GARDEN TRAIL CT HOUSTON TX 77072-2289 |
| LOONIE MOON | ADDRESS ON FILE |
| LOONIE, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOONIE, THOMAS P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOOP CAPITAL MARKETS LLC | ATTN: ANTHONY SULLIVAN 111 W JACKSON BLVD STE 1901 CHICAGO IL 60604 |
| LOPATKA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOPERFIDO, LAWRENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOPEZ BROTHERS CONSTRUCTION INC | 2027 E GRIFFIN PARKWAY MISSION TX 78572 |
| LOPEZ PEDRO | ADDRESS ON FILE |
| LOPEZ, ALBERTO | 6442 ACORN FOREST DR HOUSTON TX 77088 |
| LOPEZ, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOPEZ, ANTHONY JOSEPH | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LOPEZ, ARMANDO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOPEZ, CARL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOPEZ, FERNANDO | 19539 ROCKY BANK DR TOMBALL TX 77375-7787 |
| LOPEZ, FRANK | 59 RADIO AVE MILLER PLACE NY 11764 |
| LOPEZ, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOPEZ, IGNACIO | 8354 HOWARD DR HOUSTON TX 77017-4730 |
| LOPEZ, JUAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOPEZ, LEONARD G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LOPEZ, LETICIA | 3949 NAPLES ST CORPUS CHRISTI TX 78415-4715 |
| LOPEZ, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOPEZ, ROBERT C | ADDRESS ON FILE |
| LOPEZ, ROBERT C | 929 E FOOTHILL BLVD SPC 87 UPLAND CA 91786-4040 |
| LOPEZ, VICTOR | 247 SPELL ST HOUSTON TX 77022-2439 |
| LOPEZ, WALTER | 2235 WASHINGTON AVE ALVIN TX 77511 |
| LOPOPOLO, CARLO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| LOPRIMO, RONALD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOPRIORE, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LORA J HAVIS | ADDRESS ON FILE |
| LORA L PETREE | ADDRESS ON FILE |
| LORA MAE WARREN | ADDRESS ON FILE |
| LORAD LLC | DBA DIVERSIFIED FALL PROTECTION LTD 24400 SPERRY DRIVE CLEVELAND OH 44145 |
| LORAH L LEWIS | ADDRESS ON FILE |
| LORAINE CAMELI | ADDRESS ON FILE |
| LORAINE M LANGEL | ADDRESS ON FILE |
| LORAINE P KUZYNSKI | ADDRESS ON FILE |
| LORALYN J ANDERSON | ADDRESS ON FILE |
| LORAN STANSELL | ADDRESS ON FILE |
| LORAN SULLIVAN | ADDRESS ON FILE |
| LORANE & WINFIELD KIRKSEY & | GEORGE WILSON BROOKS 926 CLIFFWOOD LN LA CROSSE WI 54601 |
| LORANT J FAZEKAS | ADDRESS ON FILE |
| LORBACH, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LORBER, BESSIE, PR OF THE | ESTATE OF FRANCIS W LOEFFLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LORD ABBETT BANK LOAN TRUST | LORD ABBETT 90 HUDSON STREET JERSEY CITY NJ 07302 |
| LORD ABBETT INV TRST-LA FLOATING RATE | LORD ABBETT 90 HUDSON STREET - 12TH FLOOR JERSEY CITY NJ 07302 |
| LORD SECURITIES CORPORATION | 48 WALL STREET 27TH FLOOR NEW YORK NY 10005 |
| LORD, KEITH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LORD, MICHAEL E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LORD, PATRICIA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LORD, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LORE KATTNER | ADDRESS ON FILE |
| LORE KENNETH | ADDRESS ON FILE |
| LORE, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOREE F SOLINSKI | ADDRESS ON FILE |
| LOREN B MCDOUGALL | ADDRESS ON FILE |
| LOREN CHASE | ADDRESS ON FILE |
| LOREN D HUPE | ADDRESS ON FILE |
| LOREN DAVY | ADDRESS ON FILE |
| LOREN DEAN HOWARD | ADDRESS ON FILE |
| LOREN F ADAMS | ADDRESS ON FILE |
| LOREN HINDS | ADDRESS ON FILE |
| LOREN ODLE | ADDRESS ON FILE |
| LOREN STEPHEN COX | ADDRESS ON FILE |
| LOREN STUCK | ADDRESS ON FILE |
| LOREN STUCK | ADDRESS ON FILE |
| LOREN W ENGLAND | ADDRESS ON FILE |
| LOREN WATSON JARVIS | ADDRESS ON FILE |
| LORENA CULLINS | ADDRESS ON FILE |
| LORENA FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORENA GARCIA | ADDRESS ON FILE |
| LORENA GREEN | ADDRESS ON FILE |
| LORENA PEUGH | ADDRESS ON FILE |
| LORENA PIANEZZOLA | ADDRESS ON FILE |
| LORENA VERNELL PEUGH | ADDRESS ON FILE |
| LORENE BELLRINGER | ADDRESS ON FILE |
| LORENE BREWER COLLINS | ADDRESS ON FILE |
| LORENE L MCCASLIN | ADDRESS ON FILE |
| LORENE M MINICONE | ADDRESS ON FILE |
| LORENE MOSS | ADDRESS ON FILE |
| LORENE OLIVER | ADDRESS ON FILE |
| LORENE TAYLOR DAVIDSON | ADDRESS ON FILE |
| LORENZ & CARTER | SANDRA L. CARTER 3511 CLAYHEAD ROAD RICHMOND TX 77469 |
| LORENZ TALMAGE STOVER | ADDRESS ON FILE |
| LORENZ, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LORENZ, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LORENZA E JOSEPH | ADDRESS ON FILE |
| LORENZA E LOCKETT | ADDRESS ON FILE |
| LORENZA GOOSBY | ADDRESS ON FILE |
| LORENZA REESE FLETCHER | ADDRESS ON FILE |
| LORENZO BOLDWARE | ADDRESS ON FILE |
| LORENZO BOLDWARE JR | ADDRESS ON FILE |
| LORENZO BOLDWARE JR | ADDRESS ON FILE |
| LORENZO BROWN | ADDRESS ON FILE |
| LORENZO CUEVAS GARCIA | ADDRESS ON FILE |
| LORENZO CUEVAS GARCIA | ADDRESS ON FILE |
| LORENZO ESCOBEDO | ADDRESS ON FILE |
| LORENZO GONZALEZ | ADDRESS ON FILE |
| LORENZO H LANDEROS | ADDRESS ON FILE |
| LORENZO J GALLEGOS | ADDRESS ON FILE |
| LORENZO J JACKSON | ADDRESS ON FILE |
| LORENZO MONTOYA | 2736 PAMELA LANE NE OLYMPIA WA 98506 |
| LORENZO N MCPHERSON | LORENZO MCPHERSON 720 LA FARGUE ST PRICHARD LA 36610 |
| LORENZO PERALES JR | ADDRESS ON FILE |
| LORENZO RIGGINS | ADDRESS ON FILE |
| LORENZO SANDERS | ADDRESS ON FILE |
| LORENZO V PELOSI | ADDRESS ON FILE |
| LORENZO, ALBERT A | 11 GURMPES HILL ROAD PO BOX 552 PELHAM NH 03076-0552 |
| LORETIA JEAN PRICE | ADDRESS ON FILE |
| LORETO P RUFO | RUFO ASSOCIATES, P.A. 1252 OLD LANCASTER PIKE HOCKESSIN DE 19707 |
| LORETTA A GARCIA | ADDRESS ON FILE |
| LORETTA A IACCARINO | ADDRESS ON FILE |
| LORETTA A LIEBLER | ADDRESS ON FILE |
| LORETTA A THATCHER | ADDRESS ON FILE |
| LORETTA B GAUBERT | ADDRESS ON FILE |
| LORETTA BOGOLOFF | ADDRESS ON FILE |
| LORETTA C MIEHLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LORETTA CAMBRIA | ADDRESS ON FILE |
| LORETTA DAUGULL | ADDRESS ON FILE |
| LORETTA E DIVONE | ADDRESS ON FILE |
| LORETTA E O'MAHONEY | ADDRESS ON FILE |
| LORETTA F PANIGHETTI | ADDRESS ON FILE |
| LORETTA FRAZIER | ADDRESS ON FILE |
| LORETTA FRAZIER | ADDRESS ON FILE |
| LORETTA G REICH | ADDRESS ON FILE |
| LORETTA G UNDERWOOD | ADDRESS ON FILE |
| LORETTA HISE | ADDRESS ON FILE |
| LORETTA I BLAIZE | ADDRESS ON FILE |
| LORETTA J EVANS | ADDRESS ON FILE |
| LORETTA JOHNSON | ADDRESS ON FILE |
| LORETTA K PELL | ADDRESS ON FILE |
| LORETTA L WILSON | ADDRESS ON FILE |
| LORETTA LEA HOLT | ADDRESS ON FILE |
| LORETTA LEAL | ADDRESS ON FILE |
| LORETTA LEAL | ADDRESS ON FILE |
| LORETTA LEWIS | ADDRESS ON FILE |
| LORETTA LILLY | ADDRESS ON FILE |
| LORETTA M DAVIS | ADDRESS ON FILE |
| LORETTA M ELMORE | ADDRESS ON FILE |
| LORETTA M GASPER | ADDRESS ON FILE |
| LORETTA M TROMBINA | ADDRESS ON FILE |
| LORETTA MILLER | ADDRESS ON FILE |
| LORETTA N THOMAS | ADDRESS ON FILE |
| LORETTA RENTERIA-CASTILLO | ADDRESS ON FILE |
| LORETTA RENTERIA-CASTILLO | ADDRESS ON FILE |
| LORETTA SCUDDER | ADDRESS ON FILE |
| LORETTA T PERRELLO | ADDRESS ON FILE |
| LORETTA WALDMAN | ADDRESS ON FILE |
| LORETTA WALKER | ADDRESS ON FILE |
| LORETTA WHITE | ADDRESS ON FILE |
| LORETTA ZOLDAK | ADDRESS ON FILE |
| LORI A AHLBRANDT | ADDRESS ON FILE |
| LORI A APPLE | ADDRESS ON FILE |
| LORI A BENEDICT | ADDRESS ON FILE |
| LORI A CENTIONI | ADDRESS ON FILE |
| LORI A COTTEN | ADDRESS ON FILE |
| LORI A DEJANE | ADDRESS ON FILE |
| LORI A MILLER | ADDRESS ON FILE |
| LORI A OAKES | ADDRESS ON FILE |
| LORI A RAUS | ADDRESS ON FILE |
| LORI A SASLOW | ADDRESS ON FILE |
| LORI A WIKA | ADDRESS ON FILE |
| LORI A WOLF | ADDRESS ON FILE |
| LORI A WOLF | ADDRESS ON FILE |
| LORI ALLEN | ADDRESS ON FILE |
| LORI ANN HARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORI ANN HART | ADDRESS ON FILE |
| LORI ANN KELLAR | ADDRESS ON FILE |
| LORI ANN MILLER | ADDRESS ON FILE |
| LORI ANN SUND | ADDRESS ON FILE |
| LORI BELCHER | ADDRESS ON FILE |
| LORI COON | ADDRESS ON FILE |
| LORI D CLARK | ADDRESS ON FILE |
| LORI G ANDERSON | ADDRESS ON FILE |
| LORI G JOHNSON | ADDRESS ON FILE |
| LORI GERMANN | ADDRESS ON FILE |
| LORI HJORTH NICHOLSON | ADDRESS ON FILE |
| LORI HOWARD | ADDRESS ON FILE |
| LORI J GERMAIN | ADDRESS ON FILE |
| LORI J GERMANN | ADDRESS ON FILE |
| LORI J LILLEJORD | ADDRESS ON FILE |
| LORI J SCHURR | ADDRESS ON FILE |
| LORI J SHELTON | ADDRESS ON FILE |
| LORI JO PROSTAMO | ADDRESS ON FILE |
| LORI JONES | ADDRESS ON FILE |
| LORI K DUFRENE | ADDRESS ON FILE |
| LORI L MOORE | ADDRESS ON FILE |
| LORI L MORGAN | ADDRESS ON FILE |
| LORI L PRICE | ADDRESS ON FILE |
| LORI L RODGERS | ADDRESS ON FILE |
| LORI LEE | ADDRESS ON FILE |
| LORI LEWIS ALLUMS | ADDRESS ON FILE |
| LORI LYNN HURD | ADDRESS ON FILE |
| LORI LYNN SCHROEDER | ADDRESS ON FILE |
| LORI M BAYANG | ADDRESS ON FILE |
| LORI MACHELLE NORTH | ADDRESS ON FILE |
| LORI MASTERS | ADDRESS ON FILE |
| LORI MILES | ADDRESS ON FILE |
| LORI S HILLIARD | ADDRESS ON FILE |
| LORI SCHROEDER | ADDRESS ON FILE |
| LORI STONE | ADDRESS ON FILE |
| LORI SWITKO | ADDRESS ON FILE |
| LORIANNE HUGHES | ADDRESS ON FILE |
| LORIE O NEILL | ADDRESS ON FILE |
| LORIE RUTH GARCIA | ADDRESS ON FILE |
| LORIE SUMMERS | ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY | 714 GREEN VALLEY ROAD GREENSBORO NC 27408 |
| LORILLARD TOBACCO COMPANY | THE PRENTICE HALL CORP SYSTEM INC 327 HILLSBOROUGH ST RALEIGH NC 27603 |
| LORILLARD TOBACCO COMPANY | SCHREEDER, WHEELER & FLINT DAVID FLINT 1100 PEACHTREE STREETSUITE 800 ATLANTA GA 30309-4516 |
| LORILLARD TOBACCO COMPANY | 525 W MAIN ST STE 300 BELLEVILLE IL 62220-1534 |
| LORIMOR, THERON | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| LORIMOR, THERON | 518 HORNBAKER CT. CLIFTON CO 81520 |
| LORIN A PRESBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORIN E POLIER | ADDRESS ON FILE |
| LORIN F LEWIS | ADDRESS ON FILE |
| LORINDA BIRDSONG | ADDRESS ON FILE |
| LORINE L PROSKE | ADDRESS ON FILE |
| LORINE MADDOX (TAFT MADDOX DEC'D) | ADDRESS ON FILE |
| LORINE MCCRAY | ADDRESS ON FILE |
| LORINE PROSKE | ADDRESS ON FILE |
| LORINE SIMON ROBERTS | ADDRESS ON FILE |
| LORINE WILSON | ADDRESS ON FILE |
| LORINEA DEBORAH JOHNSON | ADDRESS ON FILE |
| LORING MINTER | ADDRESS ON FILE |
| LORINO, GERALD JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LORIO, SIDNEY J | 1212 ASHMOORE CT SOUTHLAKE TX 76092-4603 |
| LORISH, HOWARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LORKIEWICZ, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LORMAR RECLAMATION SERVICE LLC | 1050 108TH AVENUE SE NORMAN OK 73026 |
| LORNA A HAYNE | ADDRESS ON FILE |
| LORNA ADAMS | ADDRESS ON FILE |
| LORNA ANN BALCER | ADDRESS ON FILE |
| LORNA B GUTHMULLER | ADDRESS ON FILE |
| LORNA E COOKE | ADDRESS ON FILE |
| LORNA J CRANFIELD | ADDRESS ON FILE |
| LORNA M BRISSETT | ADDRESS ON FILE |
| LORNA P ACOSTA | ADDRESS ON FILE |
| LORNE CHRISTOPHER LIECHTY | ADDRESS ON FILE |
| LORNE HARMS | ADDRESS ON FILE |
| LORNE J GEORGE | ADDRESS ON FILE |
| LORRAE KNAPP | ADDRESS ON FILE |
| LORRAINE A CROCKETT | ADDRESS ON FILE |
| LORRAINE A FELTON | ADDRESS ON FILE |
| LORRAINE A GATTO | ADDRESS ON FILE |
| LORRAINE A LERMAN | ADDRESS ON FILE |
| LORRAINE A LORD | ADDRESS ON FILE |
| LORRAINE A PADICH | ADDRESS ON FILE |
| LORRAINE B DESTEFAN | ADDRESS ON FILE |
| LORRAINE B GRAY | ADDRESS ON FILE |
| LORRAINE B READER | ADDRESS ON FILE |
| LORRAINE B ROBERTSON | ADDRESS ON FILE |
| LORRAINE BERTELLE | ADDRESS ON FILE |
| LORRAINE BOLAND | ADDRESS ON FILE |
| LORRAINE BOWERS | 25 ST JULIANS COURT PAWLEYS ISLAND SC 29585 |
| LORRAINE BRUSCHI | ADDRESS ON FILE |
| LORRAINE C CARMIEN | ADDRESS ON FILE |
| LORRAINE C SKINNER | ADDRESS ON FILE |
| LORRAINE D DIECIDUE | ADDRESS ON FILE |
| LORRAINE D HEINES | ADDRESS ON FILE |
| LORRAINE D MONGRUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORRAINE E BLIGH | ADDRESS ON FILE |
| LORRAINE E HOWLEY | ADDRESS ON FILE |
| LORRAINE E RUMFELT | ADDRESS ON FILE |
| LORRAINE ENSLEY | ADDRESS ON FILE |
| LORRAINE F BRIDGS | ADDRESS ON FILE |
| LORRAINE F COSTA | ADDRESS ON FILE |
| LORRAINE F FEITH | ADDRESS ON FILE |
| LORRAINE F ROMAK | ADDRESS ON FILE |
| LORRAINE FEDORISIN | ADDRESS ON FILE |
| LORRAINE G PEPE | ADDRESS ON FILE |
| LORRAINE H MAYOR | ADDRESS ON FILE |
| LORRAINE HARPER | ADDRESS ON FILE |
| LORRAINE J COOK | ADDRESS ON FILE |
| LORRAINE J PLANDING | ADDRESS ON FILE |
| LORRAINE J ZEARFOSS | ADDRESS ON FILE |
| LORRAINE K BUCHAN | ADDRESS ON FILE |
| LORRAINE K DE LA CRUZ | ADDRESS ON FILE |
| LORRAINE L BELGRAVE | ADDRESS ON FILE |
| LORRAINE L SHERRIFF | ADDRESS ON FILE |
| LORRAINE L SMITH | ADDRESS ON FILE |
| LORRAINE LAZARUS | ADDRESS ON FILE |
| LORRAINE LOVISA | ADDRESS ON FILE |
| LORRAINE M BALLOU | ADDRESS ON FILE |
| LORRAINE M MARCELLINO | ADDRESS ON FILE |
| LORRAINE M ROBERTSON | ADDRESS ON FILE |
| LORRAINE M SAWYER | ADDRESS ON FILE |
| LORRAINE PROPHET | ADDRESS ON FILE |
| LORRAINE R SCROFANI | ADDRESS ON FILE |
| LORRAINE REYES | ADDRESS ON FILE |
| LORRAINE S WYNNE | ADDRESS ON FILE |
| LORRAINE SILVESTRI | ADDRESS ON FILE |
| LORRAINE STRACENER | 3918 BOWSER DALLAS TX 75219 |
| LORRAINE STRACENER | C/O STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED PROPERTY FOR LORRAINE STRACENER; P.O. BOX 12019 AUSTIN TX 78711 |
| LORRAINE WHITTY | ADDRESS ON FILE |
| LORRAINE WILSON BROY | ADDRESS ON FILE |
| LORRAINE Z LANDRY | ADDRESS ON FILE |
| LORRAINE Z LANDRY | ADDRESS ON FILE |
| LORRE D MAYS | ADDRESS ON FILE |
| LORREL SULLIVAN | ADDRESS ON FILE |
| LORREN THOMAS | ADDRESS ON FILE |
| LORRETTA WHITE | ADDRESS ON FILE |
| LORRI M KING | ADDRESS ON FILE |
| LORRI PETTINATO | ADDRESS ON FILE |
| LORRIE ANDERSON | ADDRESS ON FILE |
| LORUSSO, THOMAS L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LORY DEANN MATTHEWS | ADDRESS ON FILE |
| LORY DEANN WILLIS | ADDRESS ON FILE |
| LORY F WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT | ASSOCIATION BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| LOSCO, CHARLES A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LOSS, FLOYD | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| LOTEC INC | 120 S. DENTON TAP RD. SUITE 450C COPPELL TX 75019 |
| LOTEC INC | 120 S DENTON TAP RD #450C-190 COPPELL TX 75019 |
| LOTEMPIO, ANTHONY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOTHAR H HOFFMAN | ADDRESS ON FILE |
| LOTHAR RAMINS | ADDRESS ON FILE |
| LOTHERINE HOLMES | ADDRESS ON FILE |
| LOTITO, HOWARD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOTT PHYSICAL THERAPY | PO BOX 1058 FAIRFIELD TX 75840 |
| LOTT, FRED NEWTON | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| LOTT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOTT, LARRY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LOTT, REBECCA C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LOTT, SHARLENE | 6767 BENNINGTON ST APT 537 HOUSTON TX 77028-4275 |
| LOTTE BROBECK | ADDRESS ON FILE |
| LOTTI, ROBERT C | 4 EDINBURGH CT MANALAPAN NJ 07726 |
| LOTTIE C THOMPSON | ADDRESS ON FILE |
| LOTTIE CHILDRESS | ADDRESS ON FILE |
| LOTTIE D CEBALLOS | ADDRESS ON FILE |
| LOTTIE DIAZ CEBALLOS | ADDRESS ON FILE |
| LOTTIE DIAZ CEBALLOS | SEGUROS EDIFICIA PLAZA A#833 TAMPICO TAMPS MD 21610 |
| LOTTIE JACKSON | ADDRESS ON FILE |
| LOTTIE LUCILLE NUSSBAUM | ADDRESS ON FILE |
| LOTTIE LUCILLE NUSSBAUM & LUCILLE N | PRIOR 5046 117TH ST SE BELLVUE WA 98006 |
| LOTTIE SPRAGGINS | ADDRESS ON FILE |
| LOTTIE WATKINS | ADDRESS ON FILE |
| LOU A MYER | ADDRESS ON FILE |
| LOU ANN PACK | ADDRESS ON FILE |
| LOU ANN SHELTON | ADDRESS ON FILE |
| LOU BROWN | ADDRESS ON FILE |
| LOU BROWN | ADDRESS ON FILE |
| LOU CALAME | ADDRESS ON FILE |
| LOU ELLA ANDERSON | ADDRESS ON FILE |
| LOU HARBERT | ADDRESS ON FILE |
| LOU J STAVINOHA | ADDRESS ON FILE |
| LOU KELLEY | ADDRESS ON FILE |
| LOU LANE | ADDRESS ON FILE |
| LOU LANGLEY BOLTON | ADDRESS ON FILE |
| LOU LEE LEDEEN | ADDRESS ON FILE |
| LOU LILLY | ADDRESS ON FILE |
| LOU LOECKLE | ADDRESS ON FILE |
| LOU ROMERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOU U DEBRICHY | ADDRESS ON FILE |
| LOUANN S REHWALDT | ADDRESS ON FILE |
| LOUDEN MOTORCAR SERVICES INC | 11454 REEDER ROAD DALLAS TX 75229 |
| LOUDEN, PHILIP | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOUDERBACK, EARL S | 4906 TRUMAN LANE PASCO WA 99301 |
| LOUDON, THOMAS B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOUELLA WILKS | ADDRESS ON FILE |
| LOUETTA VILLAGE APARTMENTS LP | 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| LOUGHLIN, JAMES | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| LOUGHLIN, WILLIAM F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOUGHRAN, STEPHEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOUIDA M BUNCH | ADDRESS ON FILE |
| LOUIE E RAMSEY | ADDRESS ON FILE |
| LOUIE EDELMON | ADDRESS ON FILE |
| LOUIE EDELMON | ADDRESS ON FILE |
| LOUIE J KENNEDY | ADDRESS ON FILE |
| LOUIE LEE ANDERSON | ADDRESS ON FILE |
| LOUIE MARK WISDOM | ADDRESS ON FILE |
| LOUIE R REAGAN | ADDRESS ON FILE |
| LOUIE V AND MAROLYN C WOODALL | ADDRESS ON FILE |
| LOUIE V EDELMON | ADDRESS ON FILE |
| LOUIE WISDOM | ADDRESS ON FILE |
| LOUIS A BARRALON | ADDRESS ON FILE |
| LOUIS A BERNS | ADDRESS ON FILE |
| LOUIS A BUENDIA | ADDRESS ON FILE |
| LOUIS A CHARLES | ADDRESS ON FILE |
| LOUIS A FOSTER | ADDRESS ON FILE |
| LOUIS A GUALTIERI JR | ADDRESS ON FILE |
| LOUIS A GUNTHER | ADDRESS ON FILE |
| LOUIS A INCARASCIATO | ADDRESS ON FILE |
| LOUIS A MASCHARKA | ADDRESS ON FILE |
| LOUIS A MORGAN | ADDRESS ON FILE |
| LOUIS A PESCATORE | ADDRESS ON FILE |
| LOUIS A RICHARDSON | ADDRESS ON FILE |
| LOUIS A RODRIGUEZ | ADDRESS ON FILE |
| LOUIS A TESTA | ADDRESS ON FILE |
| LOUIS A TIRELLI | ADDRESS ON FILE |
| LOUIS A TUTONE | ADDRESS ON FILE |
| LOUIS ADONE | ADDRESS ON FILE |
| LOUIS ALTSCHULER | ADDRESS ON FILE |
| LOUIS ALVIN LYONS | ADDRESS ON FILE |
| LOUIS ANDRE | ADDRESS ON FILE |
| LOUIS B BARBERIS | ADDRESS ON FILE |
| LOUIS B BARBERIS | ADDRESS ON FILE |
| LOUIS B FIORICA | ADDRESS ON FILE |
| LOUIS B GARNER | ADDRESS ON FILE |
| LOUIS B TISCIONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOUIS BARBERIS | ADDRESS ON FILE |
| LOUIS BIERONSKI | ADDRESS ON FILE |
| LOUIS BLEVINS | ADDRESS ON FILE |
| LOUIS BLOOM | ADDRESS ON FILE |
| LOUIS BOWMAN | ADDRESS ON FILE |
| LOUIS BROWN | ADDRESS ON FILE |
| LOUIS BRUNO | ADDRESS ON FILE |
| LOUIS C ANDRE | ADDRESS ON FILE |
| LOUIS C BIRO | ADDRESS ON FILE |
| LOUIS C CANCILLA | ADDRESS ON FILE |
| LOUIS C MCCLURE JR | ADDRESS ON FILE |
| LOUIS C PADILLA | ADDRESS ON FILE |
| LOUIS C RAYMOND | ADDRESS ON FILE |
| LOUIS CARRANO | ADDRESS ON FILE |
| LOUIS CHARLES CARSON | ADDRESS ON FILE |
| LOUIS CHARLES CARSON II | ADDRESS ON FILE |
| LOUIS CHARLTON | ADDRESS ON FILE |
| LOUIS CHESANEK | ADDRESS ON FILE |
| LOUIS CLYMER | ADDRESS ON FILE |
| LOUIS COCITA | ADDRESS ON FILE |
| LOUIS CRAIG BLEVINS | ADDRESS ON FILE |
| LOUIS CRAIG BLEVINS | ADDRESS ON FILE |
| LOUIS D HARRIS | ADDRESS ON FILE |
| LOUIS DAMIANO | ADDRESS ON FILE |
| LOUIS DAVID KING | ADDRESS ON FILE |
| LOUIS DEMETRY | ADDRESS ON FILE |
| LOUIS DETRION | ADDRESS ON FILE |
| LOUIS E BROOKS | ADDRESS ON FILE |
| LOUIS E CAMPBELL | ADDRESS ON FILE |
| LOUIS E CHABOT | ADDRESS ON FILE |
| LOUIS E CIARALLO | ADDRESS ON FILE |
| LOUIS E FLORES | ADDRESS ON FILE |
| LOUIS E GIBALDI | ADDRESS ON FILE |
| LOUIS E JONES | ADDRESS ON FILE |
| LOUIS E LANDI | ADDRESS ON FILE |
| LOUIS E MARSH | ADDRESS ON FILE |
| LOUIS E MONTEFORTE | ADDRESS ON FILE |
| LOUIS E RIECK | ADDRESS ON FILE |
| LOUIS E ROBOHM | ADDRESS ON FILE |
| LOUIS ECHEVARRIA | ADDRESS ON FILE |
| LOUIS ELDON MEDLEY | ADDRESS ON FILE |
| LOUIS ELLIOTT | ADDRESS ON FILE |
| LOUIS EUGENE MULLENS JR | ADDRESS ON FILE |
| LOUIS F ALTENOR | ADDRESS ON FILE |
| LOUIS F CORRADO | ADDRESS ON FILE |
| LOUIS F FERRANTE | ADDRESS ON FILE |
| LOUIS F KOTTA | ADDRESS ON FILE |
| LOUIS F MUROLO | ADDRESS ON FILE |
| LOUIS F PYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOUIS F ROBERTAZZI | ADDRESS ON FILE |
| LOUIS FEIGERT | ADDRESS ON FILE |
| LOUIS FIKAR | ADDRESS ON FILE |
| LOUIS FORTMILLER | ADDRESS ON FILE |
| LOUIS FRANK GANNON | ADDRESS ON FILE |
| LOUIS FRANK GANNON | ADDRESS ON FILE |
| LOUIS G ASMUSSEN | ADDRESS ON FILE |
| LOUIS G BAYO | ADDRESS ON FILE |
| LOUIS G BLACK | ADDRESS ON FILE |
| LOUIS G HACKNEY | ADDRESS ON FILE |
| LOUIS G HARCOURT | ADDRESS ON FILE |
| LOUIS G HEMKO | ADDRESS ON FILE |
| LOUIS G JANVIER | ADDRESS ON FILE |
| LOUIS G KRALL | ADDRESS ON FILE |
| LOUIS GANNON | ADDRESS ON FILE |
| LOUIS GAROFOLO | ADDRESS ON FILE |
| LOUIS GONZALEZ JR | ADDRESS ON FILE |
| LOUIS GOROZDI | ADDRESS ON FILE |
| LOUIS GRAY | ADDRESS ON FILE |
| LOUIS GREEN | ADDRESS ON FILE |
| LOUIS GUALTIERI | ADDRESS ON FILE |
| LOUIS H ATWELL | ADDRESS ON FILE |
| LOUIS H HINTON | ADDRESS ON FILE |
| LOUIS H JOHNSTON | ADDRESS ON FILE |
| LOUIS H WADE | ADDRESS ON FILE |
| LOUIS H WILL | ADDRESS ON FILE |
| LOUIS HAAK | ADDRESS ON FILE |
| LOUIS HUDSON | ADDRESS ON FILE |
| LOUIS I BRODSKY | ADDRESS ON FILE |
| LOUIS I PULSONETTI | ADDRESS ON FILE |
| LOUIS IACOVETTI | ADDRESS ON FILE |
| LOUIS J APOLDO SR | ADDRESS ON FILE |
| LOUIS J AURIEMMA | ADDRESS ON FILE |
| LOUIS J BALLETTA | ADDRESS ON FILE |
| LOUIS J BERNHARD | ADDRESS ON FILE |
| LOUIS J BRINSKELLE | ADDRESS ON FILE |
| LOUIS J DELISLE | ADDRESS ON FILE |
| LOUIS J DONNANGELO | ADDRESS ON FILE |
| LOUIS J DRAGONY | ADDRESS ON FILE |
| LOUIS J JACKSON | ADDRESS ON FILE |
| LOUIS J LAQUE | ADDRESS ON FILE |
| LOUIS J LIBERATORE | ADDRESS ON FILE |
| LOUIS J LOCKARY | ADDRESS ON FILE |
| LOUIS J MANCINI | ADDRESS ON FILE |
| LOUIS J MATULE | ADDRESS ON FILE |
| LOUIS J PETTI JR | ADDRESS ON FILE |
| LOUIS J SANTANGELO | ADDRESS ON FILE |
| LOUIS J VELTRI | ADDRESS ON FILE |
| LOUIS J WAYCUILIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOUIS JANIK | ADDRESS ON FILE |
| LOUIS JOHNSON | ADDRESS ON FILE |
| LOUIS JOSEPH TYLMAN | ADDRESS ON FILE |
| LOUIS K. WEAVER | ADDRESS ON FILE |
| LOUIS KARL BARRERA | ADDRESS ON FILE |
| LOUIS L DIFORTE | ADDRESS ON FILE |
| LOUIS L LANESE | ADDRESS ON FILE |
| LOUIS L SILVERS | ADDRESS ON FILE |
| LOUIS LABRIOLA | ADDRESS ON FILE |
| LOUIS LAKEY | ADDRESS ON FILE |
| LOUIS LANA | ADDRESS ON FILE |
| LOUIS LATUDA | ADDRESS ON FILE |
| LOUIS LATUDA | ADDRESS ON FILE |
| LOUIS M BOUCHER | ADDRESS ON FILE |
| LOUIS M ESPOSITO | ADDRESS ON FILE |
| LOUIS M ESSARY | ADDRESS ON FILE |
| LOUIS M INSETTA | ADDRESS ON FILE |
| LOUIS M JUAREZ | ADDRESS ON FILE |
| LOUIS M MAMO | ADDRESS ON FILE |
| LOUIS M MASTRO | ADDRESS ON FILE |
| LOUIS M MILITANA | ADDRESS ON FILE |
| LOUIS M TESSIER | ADDRESS ON FILE |
| LOUIS M VENTURA | ADDRESS ON FILE |
| LOUIS M VOLPINI | ADDRESS ON FILE |
| LOUIS MALDONADO | ADDRESS ON FILE |
| LOUIS MANNO | ADDRESS ON FILE |
| LOUIS MARTINEZ | ADDRESS ON FILE |
| LOUIS MEDLEY | ADDRESS ON FILE |
| LOUIS MORGAN #1 | ADDRESS ON FILE |
| LOUIS MULE | ADDRESS ON FILE |
| LOUIS N MEDICI | ADDRESS ON FILE |
| LOUIS N TOONI | ADDRESS ON FILE |
| LOUIS NEGRON | ADDRESS ON FILE |
| LOUIS O MONAMET | ADDRESS ON FILE |
| LOUIS OVERDANK | ADDRESS ON FILE |
| LOUIS P CAROLA | ADDRESS ON FILE |
| LOUIS P DEFORTE | ADDRESS ON FILE |
| LOUIS P DEMARTINO | ADDRESS ON FILE |
| LOUIS P DUBOIS | ADDRESS ON FILE |
| LOUIS P GUERCI | ADDRESS ON FILE |
| LOUIS P LERNER | ADDRESS ON FILE |
| LOUIS PALAFOX | ADDRESS ON FILE |
| LOUIS PEGUEROS | ADDRESS ON FILE |
| LOUIS POUNCY | ADDRESS ON FILE |
| LOUIS R D ACHILLE | ADDRESS ON FILE |
| LOUIS R GLOVER | ADDRESS ON FILE |
| LOUIS R HAGOOD | ADDRESS ON FILE |
| LOUIS R JONES | ADDRESS ON FILE |
| LOUIS R PFEFFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUIS R ROBISON DBA | HEART OF TEXAS REALTY 1017 N 8TH STREET KILLEEN TX 76541 |
| LOUIS R SANCHEZ | ADDRESS ON FILE |
| LOUIS R TRAVIS | ADDRESS ON FILE |
| LOUIS RAFAEL RUBIO JR | ADDRESS ON FILE |
| LOUIS RECCHIA | ADDRESS ON FILE |
| LOUIS REEVES | ADDRESS ON FILE |
| LOUIS REINGOLD | ADDRESS ON FILE |
| LOUIS REISER | ADDRESS ON FILE |
| LOUIS RICCA | ADDRESS ON FILE |
| LOUIS ROBERTS | ADDRESS ON FILE |
| LOUIS RUTHAZER | ADDRESS ON FILE |
| LOUIS S CARRANO | ADDRESS ON FILE |
| LOUIS S CARRANO | ADDRESS ON FILE |
| LOUIS S LAGRIPPO | ADDRESS ON FILE |
| LOUIS S LANGLIEB | ADDRESS ON FILE |
| LOUIS S TILLELI | ADDRESS ON FILE |
| LOUIS S TORRANS JR | ADDRESS ON FILE |
| LOUIS S TRIEBWASSER | ADDRESS ON FILE |
| LOUIS S WEINBERG | ADDRESS ON FILE |
| LOUIS SCOTT GROESBECK | ADDRESS ON FILE |
| LOUIS SLAME | ADDRESS ON FILE |
| LOUIS T ANDREANI | ADDRESS ON FILE |
| LOUIS T BARBATO | ADDRESS ON FILE |
| LOUIS T KIRSCH | ADDRESS ON FILE |
| LOUIS T MASTRONI | ADDRESS ON FILE |
| LOUIS T RALSTON | ADDRESS ON FILE |
| LOUIS TAORMINA | ADDRESS ON FILE |
| LOUIS THOMAS DELAPINTIERE | ADDRESS ON FILE |
| LOUIS V BAUM | ADDRESS ON FILE |
| LOUIS V CORTESE JR | ADDRESS ON FILE |
| LOUIS VITO JR | ADDRESS ON FILE |
| LOUIS W POLK | ADDRESS ON FILE |
| LOUIS W RODRIGUES | ADDRESS ON FILE |
| LOUIS W STINSON | ADDRESS ON FILE |
| LOUIS W. MIXON III | ADDRESS ON FILE |
| LOUIS WATSON | ADDRESS ON FILE |
| LOUIS WEAVER | ADDRESS ON FILE |
| LOUIS WIGGINS | ADDRESS ON FILE |
| LOUIS WILLIAMS | ADDRESS ON FILE |
| LOUIS ZECCA | ADDRESS ON FILE |
| LOUIS, JENE Y | 1455 SUPERIOR AVE #278 NEWPORT BEACH CA 92663 |
| LOUIS, JENNIFER | 78 TIMBERPOINT DR NORTHPORT NY 11768 |
| LOUISA C HILLYER | ADDRESS ON FILE |
| LOUISA P RUIZ | ADDRESS ON FILE |
| LOUISA PANE | ADDRESS ON FILE |
| LOUISA REUBEN NICHOLSON | ADDRESS ON FILE |
| LOUISE A WAITE | ADDRESS ON FILE |
| LOUISE ANN ROBERTS | ADDRESS ON FILE |
| LOUISE AUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUISE B & LEROY ADCOCK | ADDRESS ON FILE |
| LOUISE BEHRENDT | ADDRESS ON FILE |
| LOUISE BOYD | ADDRESS ON FILE |
| LOUISE BROOKS | ADDRESS ON FILE |
| LOUISE BURRUSS | ADDRESS ON FILE |
| LOUISE C CAGGIANO | ADDRESS ON FILE |
| LOUISE C KITCHEN | ADDRESS ON FILE |
| LOUISE C LINK | ADDRESS ON FILE |
| LOUISE CORIA | ADDRESS ON FILE |
| LOUISE CRISPINO | ADDRESS ON FILE |
| LOUISE E C MCCRACKEN | ADDRESS ON FILE |
| LOUISE E FARNHAGEN | ADDRESS ON FILE |
| LOUISE E KJORSTAD | ADDRESS ON FILE |
| LOUISE E LEDACA | ADDRESS ON FILE |
| LOUISE E WILLIAMS | ADDRESS ON FILE |
| LOUISE ELLIOTT | ADDRESS ON FILE |
| LOUISE FLOWERS | ADDRESS ON FILE |
| LOUISE FOUNTAIN | ADDRESS ON FILE |
| LOUISE FOUNTAIN | ADDRESS ON FILE |
| LOUISE G DEGLES | ADDRESS ON FILE |
| LOUISE GOLDTOOTH | ADDRESS ON FILE |
| LOUISE H DAIGLE | ADDRESS ON FILE |
| LOUISE H STOUT | ADDRESS ON FILE |
| LOUISE HAYS | ADDRESS ON FILE |
| LOUISE HOPKINS | ADDRESS ON FILE |
| LOUISE HUDSPETH | ADDRESS ON FILE |
| LOUISE JACKSON | ADDRESS ON FILE |
| LOUISE JERDON | ADDRESS ON FILE |
| LOUISE L FISCHER | ADDRESS ON FILE |
| LOUISE LAURENCE ESTATE | ADDRESS ON FILE |
| LOUISE LOMAX LECLAIRE | ADDRESS ON FILE |
| LOUISE M HALEY | ADDRESS ON FILE |
| LOUISE M MATTHEWS | ADDRESS ON FILE |
| LOUISE M O'NEIL | ADDRESS ON FILE |
| LOUISE MAY | ADDRESS ON FILE |
| LOUISE MCGEE | ADDRESS ON FILE |
| LOUISE MOHLENHOFF | ADDRESS ON FILE |
| LOUISE MUELLER | ADDRESS ON FILE |
| LOUISE P KELLY | ADDRESS ON FILE |
| LOUISE PATTERSON-SHANNON | ADDRESS ON FILE |
| LOUISE PEWITT | ADDRESS ON FILE |
| LOUISE R HINZ | ADDRESS ON FILE |
| LOUISE R LACERRA | ADDRESS ON FILE |
| LOUISE RENEE HARPER | ADDRESS ON FILE |
| LOUISE ROE | ADDRESS ON FILE |
| LOUISE RUSSELL | ADDRESS ON FILE |
| LOUISE S EISLER | ADDRESS ON FILE |
| LOUISE SHARPE | ADDRESS ON FILE |
| LOUISE SHIELDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUISE SLOMINSKI MUZYKA | ADDRESS ON FILE |
| LOUISE SPRINKLE | ADDRESS ON FILE |
| LOUISE STAPLES | ADDRESS ON FILE |
| LOUISE T CALDERONELLO | ADDRESS ON FILE |
| LOUISE T DELVALLE | ADDRESS ON FILE |
| LOUISE T GARY | ADDRESS ON FILE |
| LOUISE V BYSIEK | ADDRESS ON FILE |
| LOUISE V RIFFE | ADDRESS ON FILE |
| LOUISE W GUILMETTE | ADDRESS ON FILE |
| LOUISE WALLACE | ADDRESS ON FILE |
| LOUISE WILLIAMS | ADDRESS ON FILE |
| LOUISE WOOLEY | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST EDWARD | JONES & COMPANY ACCT # 755-11173-1-5 2308 SOUTH WASHINGTON AVE MARSHALL TX 75672 |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | 601 SAINT CHARLES AVE NEW ORLEANS LA 70130-3404 |
| LOUISIANA CHEMICAL ASSOCIATION | KEAN MILLER LLP TOKESHA M. COLLINS 400 CONVENTION STREET, SUITE 700 BATON ROUGE LA 70816 |
| LOUISIANA CHEMICAL ASSOCIATION | KEAN MILLER LLP MAUREEN N. HARBOURT PO BOX 3513 BATON ROUGE LA 70821 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | DONALD JAMES TRAHAN, ESQ. LEGAL DEPARTMENT, GALVEZ BUILDING 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | JACKIE MARIE MARVE LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | ELLIOTT BEE VEGA LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | KATHY MICHELLE WRIGHT, ATTORNEY LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | HERMAN H. ROBINSON, ESQ. LEGAL AFFAIRS DIVISION P.O. BOX 4302 BATON ROUGE LA 70821-4302 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF THE | TREASURY UNCLAIMED PROPERTY DIVISION PO BOX 91010 BATON ROUGE LA 70821-9010 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE PO BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, DONALD JAMES TRAHAN, ESQ. LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, ELLIOTT BEE VEGA LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, JACKIE MARIE MARVE LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, KATHY MICHELLE WRIGHT LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, HERMAN H. ROBINSON, ESQ. LEGAL DEPARTMENT, PO BOX 4302 BATON ROUGE LA 70821-4302 |
| LOUISIANA DEPT OF ENVR QUALITY | DONALD JAMES TRAHAN, ESQ., LEGAL DEPT GALVEZ BUILDING 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVR QUALITY | JACKIE MARIE MARVE LEGAL DEPT 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVR QUALITY | ELLIOTT BEE VEGA LEGAL DEPT 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVR QUALITY | KATHY MICHELLE WRIGHT, ATTY LEGAL DEPT 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVR QUALITY | HERMAN H. ROBINSON, ESQ. LEGAL AFFAIRS DIV P.O. BOX 4302 BATON ROUGE LA 70821-4302 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |

| Claim Name | Address Information |
| --- | --- |
| LOUISIANA ENERGY SERVICES | C/O URENCO ENRICHMENT SERVICES ATTN: SARAH RIEDEL/CONTRACT 1560 WILSON BLVD, STE 300 ARLINGTON VA 22209-2463 |
| LOUISIANA ENERGY SERVICES | 275 ANDREWS HIGHWAY EUNICE NM 88231 |
| LOUISIANA ENERGY SERVICES | 275 HIGHWAY 176 PO BOX 1789 EUNICE NM 88231 |
| LOUISIANA ENRICHMENT SERVICES | 275 HIGHWAY 176 EUNICE NM 88231 |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 1885 N 3RD ST BATON ROUGE LA 70802 |
| LOUISIANA PACIFIC CORP. | 414 UNION STREET; SUITE 2000 NASHVILLE TN 37219 |
| LOUISIANA POWER & LIGHT CO. | PO BOX 60340, MAIL UNIT N-17 NEW ORLEANS LA 70160 |
| LOUISIANA STATE BAR ASSOCIATION | 601 SAINT CHARLES AVE NEW ORLEANS LA 70130-3404 |
| LOUISIANA STATE EMPLOYEES' RETIREMENT | SYSTEM NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| LOUISIANA STATE EMPLOYEES' RETIREMENT | SYSTEM JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| LOUISIANA STATE TREASURER, JOHN KENNEDY | ATTN: UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70801 |
| LOUISIANA WORKFORCE COMMISSION | OFFICE OF UNEMPLOYMENT INSURANCE ADMINISTRATION, PO BOX 94094 ROOM 386 BATON ROUGE LA 70804-9096 |
| LOUKAS, BEVERLY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOUMELIA PATTERSON | ADDRESS ON FILE |
| LOUPE GONZALES | ADDRESS ON FILE |
| LOURDES CARRASCO | ADDRESS ON FILE |
| LOURDES M BUCH-MAAS | ADDRESS ON FILE |
| LOURDES MERCADO | ADDRESS ON FILE |
| LOURDES ONEIL | ADDRESS ON FILE |
| LOURIE A JOHNSON | ADDRESS ON FILE |
| LOUSIE R. GOLDTOOTH | ADDRESS ON FILE |
| LOUVENIA WILLIAMS | ADDRESS ON FILE |
| LOUVIERE, CHRISTINA D. | 40179 CRESTWOOD LANE PONCHATOULA LA 70454 |
| LOUVINDA SUE DUNBAR | ADDRESS ON FILE |
| LOVAGLIO, JOSEPH P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOVATO, ANTONIO | 1419 32 AVE. GREELEY CO 80634 |
| LOVE TITLE & ABSTRACT | 114 E MORGAN ST FRANKLIN TX 77856 |
| LOVE, BOBBY D | ADDRESS ON FILE |
| LOVE, CHARLES | 1049 JEWEL PL NE ALBUQUERQUE NM 87123 |
| LOVE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOVE, ELBERT | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LOVE, LYNN H | 323 CR 204B BUCKHOLTS TX 76518 |
| LOVE, LYNN H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOVE, MESHELLE | 156 MAYWOOD DR JACKSON TN 38305 |
| LOVE, RICHARD M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LOVE, ROBERT | P.O. BOX 4932 HUNTSVILLE AL 35815 |
| LOVE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOVE, ROBERT | 2282 URANUS AV LAS CRUCES NM 88012 |
| LOVE, SADIE, PR OF THE | ESTATE OF CHARLIE LOVE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| LOVE, SARAH | 927 ALAMEDA RD NW ALBUQUERQUE NM 87114-1901 |
| LOVE, SHELDON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOVE, STEPHEN JEROME | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOVE, TRAVIS | 3609 MANDY DRIVE GRANBURY TX 76048 |
| LOVE, WILLIE R | 9090 SKILLMAN ST 182A-179 DALLAS TX 75243 |
| LOVEDAY, MISTY | 11901 PAVILION BLVD #351 AUSTIN TX 78759-2331 |
| LOVELACE, CAROLYN | RT 5 BOX 263, SPRINGFIELD TN 37172 |
| LOVELACE, CHAD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOVELACE, CHASTITY | 2407 CHOPPING RD. MINERAL VA 23117 |
| LOVELACE, D. BOYD | ADDRESS ON FILE |
| LOVELACE, D. BOYD | ADDRESS ON FILE |
| LOVELACE, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOVELACE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOVELACE, JOHN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOVELACE, JOHN HENRY | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| LOVELACE, THOMAS DALE | P. O. BOX 1688 383 MISSOURI EVANSVILLE WY 82636 |
| LOVELADY, WALTER | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LOVELESS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOVELL A DEVORA | ADDRESS ON FILE |
| LOVELL H ARMSTRONG | ADDRESS ON FILE |
| LOVELL HARP | ADDRESS ON FILE |
| LOVELL, JOHN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| LOVELL, LAVERNE, FOR THE | CASE OF WILLIAM E LOVELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOVELLO, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOVELY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOVENCY BILLIOT | ADDRESS ON FILE |
| LOVETT, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOVETT, CONNIE FAYE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LOVETT, ROBERT | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| LOVIA DELOIS EPPS | ADDRESS ON FILE |
| LOVIE MARTIN | ADDRESS ON FILE |
| LOVING COUNTY TAX OFFICE | PO BOX 104 MENTONE TX 79754-0104 |
| LOW, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOWANA MUNCRIEF | ADDRESS ON FILE |
| LOWDER, DAVID COLUMBUS | 21728 MCNEIL RD. ALBEMARLE NC 28001 |
| LOWDER, DAVID COLUMBUS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LOWDER, JAMES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
| --- | --- |
| LOWE TRACTOR & EQUIPMENT INC | TYLER HWY 64W PO BOX 637 HENDERSON TX 75653 |
| LOWE TRACTOR & EQUIPMENT INC | PO BOX 637 HENDERSON TX 75653-0637 |
| LOWE W WALLACE JR | ADDRESS ON FILE |
| LOWE, ANNIE B | PO BOX 93 IRENE TX 76650-0093 |
| LOWE, BOONE BEVERLY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LOWE, CARMEN B, PR OF THE | ESTATE OF WILLIAM C LOWE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOWE, CLAYTON (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOWE, ERIC | 720 STEWART AVE RIVER RIDGE LA 70123 |
| LOWE, GLENN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOWE, GLORIA | 312 ARNOLD AVE RIVER RIDGE LA 70123 |
| LOWE, IGNAZIA | 330 W 49TH ST APT 3RW NEW YORK NY 10019 |
| LOWE, JIM | PO BOX 93 IRENE TX 76650 |
| LOWE, JOSEPH | 312 ARNOLD AVE RIVER RIDGE LA 70123 |
| LOWE, JUANITA B, PR OF THE | ESTATE OF FRANK LOWE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOWE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOWE, KENNETH G | 528 RUBEN KEHRER RD LOT 131 MUNCY PA 17756 |
| LOWE, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOWE, LEON | 2908 ENOCHS ST JACKSON MS 39213 |
| LOWE, MARION, PR OF THE | ESTATE OF FRANCIS LOWE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOWE, STEPHEN F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOWE, SYLVIA C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LOWE, SYLVIA C. | 6405 KINGHURST DR. CHARLOTTE NC 28216 |
| LOWE, TED EDGAR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LOWELL A SCHUKNECHT | ADDRESS ON FILE |
| LOWELL D BISHOP | ADDRESS ON FILE |
| LOWELL D BLAIN | ADDRESS ON FILE |
| LOWELL D LEACH | ADDRESS ON FILE |
| LOWELL DAY WALTER | ADDRESS ON FILE |
| LOWELL DUNNING | ADDRESS ON FILE |
| LOWELL E SMITH | ADDRESS ON FILE |
| LOWELL ESTLACK | ADDRESS ON FILE |
| LOWELL FISCHER | ADDRESS ON FILE |
| LOWELL G JOLLEY | ADDRESS ON FILE |
| LOWELL GLEN WELDON | ADDRESS ON FILE |
| LOWELL HARWARD | ADDRESS ON FILE |
| LOWELL J THOMAS | ADDRESS ON FILE |
| LOWELL K WHITE | ADDRESS ON FILE |
| LOWELL V BOWNE | ADDRESS ON FILE |
| LOWELL WALTER | ADDRESS ON FILE |
| LOWELL YEMIN | ADDRESS ON FILE |
| LOWERS, CLAYTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| LOWERS, CLAYTON | 3800 MIAMI FL 33131 |
| LOWERY CRAWFORD | ADDRESS ON FILE |
| LOWERY H CRAWFORD | ADDRESS ON FILE |
| LOWERY H CRAWFORD | ADDRESS ON FILE |
| LOWERY, DAVID | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOWERY, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOWERY, JOHN R | 43902 N. THUNDER RD. BENTON CITY WA 99320 |
| LOWERY, JOHN R, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOWERY, LAWRENCE K | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| LOWERY, WILLIAM C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOWMAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOWMAN, DONALD D | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LOWMAN, DONALD M | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LOWMAN, EDGAR T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOWNDES, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LOWRANCE, BILLY R. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| LOWREY, TERRY A | 5210 WOODVILLE LN SPRING TX 77379-8033 |
| LOWRIE, ROBERT M | 3744 MT AUGUSTAS AVE SAN DIEGO CA 92111 |
| LOWRY A WALLACE | ADDRESS ON FILE |
| LOWRY, DONALD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LOWRY, PATRICK L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LOWRY, ROBERT L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| LOWRY, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOXING KIATOUKAYSI | ADDRESS ON FILE |
| LOY L MARTINDALE | ADDRESS ON FILE |
| LOY, J D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LOY, LEON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOYA, JOSE F | 2941 W CAMINO FRESCO TUCSON AZ 85746 |
| LOYAL G PRICE | ADDRESS ON FILE |
| LOYAL K MILLER | ADDRESS ON FILE |
| LOYALL LINDMAN | ADDRESS ON FILE |
| LOYCE CLEMMER | ADDRESS ON FILE |
| LOYCE JEAN OVERTURF | ADDRESS ON FILE |
| LOYCE MAJKSZAK | ADDRESS ON FILE |
| LOYCE PARSONS | ADDRESS ON FILE |
| LOYD ALLEN | ADDRESS ON FILE |
| LOYD CARLILE | ADDRESS ON FILE |
| LOYD DAVLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOYD DON WOFFORD | ADDRESS ON FILE |
| LOYD E AWTRY | ADDRESS ON FILE |
| LOYD E AWTRY | ADDRESS ON FILE |
| LOYD EARL SWAIM | ADDRESS ON FILE |
| LOYD FREDERICK HUDZIETZ | ADDRESS ON FILE |
| LOYD GOATS | ADDRESS ON FILE |
| LOYD KELLY | ADDRESS ON FILE |
| LOYD P WALTERS | ADDRESS ON FILE |
| LOYD PRIOR | ADDRESS ON FILE |
| LOYD ROBERTSON | ADDRESS ON FILE |
| LOYD T LOVE | ADDRESS ON FILE |
| LOYD, NORMAN E. | 5922 PARK AVE BERKELEY IL 60163 |
| LOYETTE NOEL | ADDRESS ON FILE |
| LOYLAND, GARY K. | 12633 MARKWOOD RD BURLINGTON WA 98233-3457 |
| LOZADA, JOSE P | 7 DUTCHESS DRIVE ORANGEBURG NY 10962 |
| LOZADA, MANUEL SUAREZ | CALLE CAPETO V-1 VILLA CONTESSA BAYAMON PR 00956 |
| LOZANO, RICK | 11735 CROCKETT DR. LA PORTE TX 77571 |
| LOZELL LEWIS | ADDRESS ON FILE |
| LOZINA, STANLEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LOZOSKIE, DANA M, PR OF THE | ESTATE OF JOHN E LOZOSKIE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LP AMINA LLC | 13850 BALLANTYNE CORPORATE PLACE STE 125 CHARLOTTE NC 28173 |
| LP AMINA LLC | 13850 BALLANTYNE CORPORATE PLACE SUITE 125 CHARLOTTE NC 28277 |
| LPI CONSULTING INC | 1031 31ST ST NW WASHINGTON DC 20007 |
| LPI CONSULTING INC | LUCIAN PUGLIARESI, PRESIDENT 1031 31ST STREET, N.W. WASHINGTON DC 20007 |
| LRAY BUNCH | ADDRESS ON FILE |
| LRGVDC | RGV WATER AWARENESS SUMMIT PO BOX 530291 HARLINGEN TX 78553 |
| LRS COMPANIES INC. | 7828 HWY. 16 BEGGS OK 74421 |
| LRS RDC INC | PO BOX 2335 MOUNT PLEASANT TX 75456 |
| LRS-RDC INC | 3501 WHY 271 N MOUNT PLEASANT TX 75455 |
| LRSRDC INC. | P.O. BOX 2335 MT. PLEASANT TX 75456 |
| LRT LIGHTING RESOURCES TEXAS LLC | 101 EAST BOWIE FORT WORTH TX 76110 |
| LS BOND FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS BOND FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS FIXED INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS FIXED INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS GLOBAL EQUITY AND INCOME FUND | DOMESTIC BOND PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS GLOBAL EQUITY AND INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS HIGH INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS HIGH INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS HIGH INCOME OPPORTUNITIES | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS HIGH INCOME OPPORTUNITIES FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS INSTITUTIONAL HIGH INCOME | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS INSTITUTIONAL HIGH INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS STARRETT COMPANY | PO BOX 983122 CLIENT ID 800048 BOSTON MA 02298-3122 |
| LS STRATEGIC INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS STRATEGIC INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS2 INCOMING ACCOUNT | 1601 BRYAN STREET DALLAS TX 75201 |
| LSGT GAS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |

| Claim Name | Address Information |
|---|---|
| LSGT SACROC, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LSR LOAN FUNDING LLC | VIRTUS PARTNERS LLC, DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| LT LEWIS CORP DBA EMROID ART | AD GIFTS 2506 UNIVERSITY BLVD TYLER TX 75701 |
| LTN PROPERTIES, INC | 3618 GILLON AVE DALLAS TX 75205 |
| LTV STEEL CO INC | 3001 DICKEY ROAD EAST CHICAGO IN 46312 |
| LU ANN E FINELLO | ADDRESS ON FILE |
| LU ANN E PRALL | ADDRESS ON FILE |
| LU C MATZKE | ADDRESS ON FILE |
| LU CHIEN-YANG | ADDRESS ON FILE |
| LU I CHENG | ADDRESS ON FILE |
| LU L JENNINGS | ADDRESS ON FILE |
| LU, CUONG | 11959 GUADALUPE RIVER DR HOUSTON TX 77067-1065 |
| LUAN AUGUST | ADDRESS ON FILE |
| LUAN NGUYEN | ADDRESS ON FILE |
| LUANA ELLIS | ADDRESS ON FILE |
| LUANA LAURIA | ADDRESS ON FILE |
| LUANN CORNETT | ADDRESS ON FILE |
| LUANN DEMMLER | ADDRESS ON FILE |
| LUANN FISHER | ADDRESS ON FILE |
| LUANN RAE OSTRANDER | ADDRESS ON FILE |
| LUANNE LOHR | ADDRESS ON FILE |
| LUBANSKI, FREDERICK W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LUBBOCK COUNTY TAX OFFICE | PO BOX 10536 LUBBOCK TX 79408-3536 |
| LUBBOCK ELECTRIC CO INC | 1108 34TH ST LUBBOCK TX 79405-1731 |
| LUBBOCK ELECTRIC CO INC | 1108 - 34TH STREET LUBBOCK TX 79411 |
| LUBBOCK ELECTRIC CO INC | 1108 34TH ST LUBBOCK TX 79411-2731 |
| LUBE-POWER INC | 50146 UTICA DR SHELBY TOWNSHIP MI 48315 |
| LUBER, KENNETH | 19630 GUNPOWDER ROAD MANCHESTER MD 21102 |
| LUBERTA MENEFEE ESTATE | C/O THEO MENEFEE SR 3950 CHARLESTON ST HOUSTON TX 77021 |
| LUBERTA MENEFEE ESTATE | ADDRESS ON FILE |
| LUBERTA MENEFEE ESTATE & THEO MENEFEE | SR 3950 CHARLESTON ST HOUSTON TX 77021 |
| LUBOMIR J ZABILSKI | ADDRESS ON FILE |
| LUBOMIRA HARIZANOVA | ADDRESS ON FILE |
| LUBOMIRA L STOYTCHEVA | ADDRESS ON FILE |
| LUBRICATION ENGINEERS INC | PO BOX 16025 WICHITA KS 67216-6025 |
| LUBRICATION ENGINEERS INC | 3800 SANDSHELL DR STE 130 FORT WORTH TX 76137-2429 |
| LUBRICATION SERVICE INC | PO BOX 12727 ODESSA TX 79768-2727 |
| LUBRICATION SERVICES LLC | PO BOX 201403 DALLAS TX 75320-1403 |
| LUBRIZOL CORPORATION | 377 HOES LN PISCATAWAY TOWNSHIP NJ 08854 |
| LUBRIZOL CORPORATION - THE | ATTN: WILLIAM J. WEBB, 022A ATTN: LEGAL DEPARTMENT 29400 LAKELAND BLVD WICKLIFF OH 44092-2298 |
| LUBRIZOL CORPORATION, THE | ATTN: WILLIAM J. WEBB 022A 29400 LAKELAND BLVD. WICKLIFFE OH 44092-2298 |
| LUC A DESCOURS | ADDRESS ON FILE |
| LUC A PAPILLON | ADDRESS ON FILE |
| LUCAS BAZE | ADDRESS ON FILE |
| LUCAS GARCIA | ADDRESS ON FILE |
| LUCAS GEORGE HOLLICK | ADDRESS ON FILE |
| LUCAS GROUP | PO BOX 406672 ATLANTA GA 30384-6672 |

| Claim Name | Address Information |
| --- | --- |
| LUCAS KNOWLES | ADDRESS ON FILE |
| LUCAS KNOWLES | ADDRESS ON FILE |
| LUCAS MOREIN | ADDRESS ON FILE |
| LUCAS TOVAR | ADDRESS ON FILE |
| LUCAS, ELIZABETH | 8105 COLWICK LN ARLINGTON TX 76002-4238 |
| LUCAS, ERNEST, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUCAS, JACK ALLISON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUCAS, JIMMY RAY, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LUCAS, JIMMY RAY, JR. | PO BOX 758 BETHUNE SC 29009-0758 |
| LUCAS, KIMBERLY M. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| LUCAS, LAMAR C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LUCAS, LINDA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUCAS, MARCUS J, PR OF THE | ESTATE OF WADE LUCAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUCAS, MITCHELL L | ADDRESS ON FILE |
| LUCAS, MURL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUCAS, SAMMIE H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LUCAS, SARILYN | 1301 THROCKMORTON ST. APT. 2202 FORT WORTH TX 76102 |
| LUCAS, SHERRY MACE | C/O SHRADER & ASSOCIATES, LLP 3900 ESSEX LANE, SUITE 390 HOUSTON TX 77027 |
| LUCCHESE, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LUCCHESI, RICHARD S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LUCEDY R RUSSI | ADDRESS ON FILE |
| LUCENT TECHNOLOGIES INC | 600 MOUNTAIN AVE. MURRAY HILL NJ 07974-0636 |
| LUCENT TECHNOLOGIES INC | MASTER PENSION TRUST 2323 BRYAN STREET DALLAS TX 75201 |
| LUCENT TECHNOLOGIES INC MASTER PENSION | TRUST OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| LUCENTE, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUCHETTA V HUE | ADDRESS ON FILE |
| LUCHTENBURG, JACOB | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUCI ANN RODRIGUEZ | ADDRESS ON FILE |
| LUCI E CLYMER | ADDRESS ON FILE |
| LUCIA A OXENDALE | ADDRESS ON FILE |
| LUCIA CRUZ | ADDRESS ON FILE |
| LUCIA EDER | ADDRESS ON FILE |
| LUCIA GOMEZ | ADDRESS ON FILE |
| LUCIA HINCAPIE | ADDRESS ON FILE |
| LUCIA LOERA | ADDRESS ON FILE |
| LUCIA LOPEZ | ADDRESS ON FILE |
| LUCIA M LAGOA | ADDRESS ON FILE |
| LUCIAN A CANNON | ADDRESS ON FILE |
| LUCIAN A LEWIS | ADDRESS ON FILE |
| LUCIAN AILLS | ADDRESS ON FILE |
| LUCIAN EDWARD FINCHER | ADDRESS ON FILE |
| LUCIAN G & MARGARET B SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCIAN L AILLS | ADDRESS ON FILE |
| LUCIAN L AILLS | ADDRESS ON FILE |
| LUCIAN M GRAYSON | ADDRESS ON FILE |
| LUCIAN WHEELER | ADDRESS ON FILE |
| LUCIANA STEWART | ADDRESS ON FILE |
| LUCIANI, MARIA, PR OF THE | ESTATE OF RAFFAELE LUCIANI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUCIEN H COOK | ADDRESS ON FILE |
| LUCIEN SYLVAIN | ADDRESS ON FILE |
| LUCIENNE PREWETT | ADDRESS ON FILE |
| LUCIENNE SIAS | ADDRESS ON FILE |
| LUCIENNE YVETTE SIAS | ADDRESS ON FILE |
| LUCILE CANNON | ADDRESS ON FILE |
| LUCILE HOLLEY | ADDRESS ON FILE |
| LUCILE LUCAS | ADDRESS ON FILE |
| LUCILE M OWENS | ADDRESS ON FILE |
| LUCILE TREADAWAY | ADDRESS ON FILE |
| LUCILE WOOD | ADDRESS ON FILE |
| LUCILLE A MURGUIA | ADDRESS ON FILE |
| LUCILLE A PEAK | ADDRESS ON FILE |
| LUCILLE B REILLY | ADDRESS ON FILE |
| LUCILLE C ABBOTT | ADDRESS ON FILE |
| LUCILLE CHIN | ADDRESS ON FILE |
| LUCILLE CRIM MITCHELL | ADDRESS ON FILE |
| LUCILLE DEATS | ADDRESS ON FILE |
| LUCILLE E LANKFORD | ADDRESS ON FILE |
| LUCILLE FERRARO | ADDRESS ON FILE |
| LUCILLE GROGAN | ADDRESS ON FILE |
| LUCILLE HOLCOMB WELCH | ADDRESS ON FILE |
| LUCILLE I CASTAGNA | ADDRESS ON FILE |
| LUCILLE J CARLETTA | ADDRESS ON FILE |
| LUCILLE J CROWSON | ADDRESS ON FILE |
| LUCILLE J SWAIN | ADDRESS ON FILE |
| LUCILLE L LACOVA | ADDRESS ON FILE |
| LUCILLE M GRAY | ADDRESS ON FILE |
| LUCILLE M MIRANDA | ADDRESS ON FILE |
| LUCILLE M PUCCIO | ADDRESS ON FILE |
| LUCILLE MICHNO | ADDRESS ON FILE |
| LUCILLE MORRIS | ADDRESS ON FILE |
| LUCILLE NUSSBAUM PRIOR | ADDRESS ON FILE |
| LUCILLE NUSSBUAM PRIOR | ADDRESS ON FILE |
| LUCILLE PALLOTTO | ADDRESS ON FILE |
| LUCILLE PEAK | ADDRESS ON FILE |
| LUCILLE PELHAM | ADDRESS ON FILE |
| LUCILLE PERKINS | ADDRESS ON FILE |
| LUCILLE PYLE | ADDRESS ON FILE |
| LUCILLE QUICK | ADDRESS ON FILE |
| LUCILLE R DIAMOND | ADDRESS ON FILE |
| LUCILLE R MENICHELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCILLE RAYFORD ALFORD | ADDRESS ON FILE |
| LUCILLE RILEY STEWARD | ADDRESS ON FILE |
| LUCILLE T KEARNEY | ADDRESS ON FILE |
| LUCILLE THOMAS | ADDRESS ON FILE |
| LUCILLE TOMASETTI | ADDRESS ON FILE |
| LUCILLE U MANINI | ADDRESS ON FILE |
| LUCILLE Y MORTON | ADDRESS ON FILE |
| LUCINDA AUDRENIKA BRADSHAW | ADDRESS ON FILE |
| LUCINDA BRADSHAW | ADDRESS ON FILE |
| LUCINDA BURROW | ADDRESS ON FILE |
| LUCINDA C LAWRENCE | ADDRESS ON FILE |
| LUCINDA D AVERITT | ADDRESS ON FILE |
| LUCINDA DIONE | ADDRESS ON FILE |
| LUCINDA SMALLS | ADDRESS ON FILE |
| LUCIO CEDRONE | ADDRESS ON FILE |
| LUCIO O MEDINA JR | ADDRESS ON FILE |
| LUCIUS L,II PITTS | ADDRESS ON FILE |
| LUCIUS T FISHER | ADDRESS ON FILE |
| LUCK, ANN | ADDRESS ON FILE |
| LUCKETT, CRAIG | 7913 GLADSTONE APT A HOUSTON TX 77051 |
| LUCKETT, SIDNEY LEE | 7806 BOWEN ST HOUSTON TX 77051 |
| LUCKY D FLEMING | ADDRESS ON FILE |
| LUCKY J FORD | ADDRESS ON FILE |
| LUCKY L CHOW | ADDRESS ON FILE |
| LUCKY W GODWIN | ADDRESS ON FILE |
| LUCRETIA A ROY | ADDRESS ON FILE |
| LUCRETIA N LEPORE | ADDRESS ON FILE |
| LUCY A COPPOLECCHIA | ADDRESS ON FILE |
| LUCY A DUBLANSKI | ADDRESS ON FILE |
| LUCY ANN RICCO | ADDRESS ON FILE |
| LUCY CASH | ADDRESS ON FILE |
| LUCY CORPUS | ADDRESS ON FILE |
| LUCY CURTIS | ADDRESS ON FILE |
| LUCY D BURNETT | ADDRESS ON FILE |
| LUCY E ERRICO | ADDRESS ON FILE |
| LUCY E MATOS | ADDRESS ON FILE |
| LUCY HARRISON | ADDRESS ON FILE |
| LUCY HOLDINGS LIMITED | C/O MAVOUR J LUCY 12 NORTHRIDGE CT TEXARKANA TX 75503 |
| LUCY J DERSCH | ADDRESS ON FILE |
| LUCY J HEISRMAN | ADDRESS ON FILE |
| LUCY JOHNSTON | ADDRESS ON FILE |
| LUCY LIPARI | ADDRESS ON FILE |
| LUCY LISTVINSKY | ADDRESS ON FILE |
| LUCY LOZANO | ADDRESS ON FILE |
| LUCY M BARONE | ADDRESS ON FILE |
| LUCY MIRANDA | ADDRESS ON FILE |
| LUCY MOLINA | ADDRESS ON FILE |
| LUCY PELOSO | ADDRESS ON FILE |
| LUCY R ATKINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LUCY R LOMBARDO | ADDRESS ON FILE |
| LUCY RICCO | ADDRESS ON FILE |
| LUCY RIVES COOK | ADDRESS ON FILE |
| LUCY SUTTON | ADDRESS ON FILE |
| LUCY WIELGOLEWSKI | ADDRESS ON FILE |
| LUCY YARBER CLEAVER | ADDRESS ON FILE |
| LUDECA INC | 1425 NW 88TH AVE DORAL FL 33172 |
| LUDECA INC. C/O JEFFCOTE IND. | PO BOX 11253 SPRING TX 77391 |
| LUDECA, INC. | P.O. BOX 11253 SPRING TX 77391 |
| LUDESCHER, GEORGE M. | 9300 AMELIA DRIVE ANDERSON TX 77830 |
| LUDEWIG, RONALD | 1201 S FRANKLIN ST. NEW ULM MN 56073 |
| LUDICK, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUDIE GIBSON | ADDRESS ON FILE |
| LUDIE GIBSON SURVIVING SPOUSE OF | ADDRESS ON FILE |
| LUDIN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUDLUM MEASUREMENTS INC | PO BOX 972965 DALLAS TX 75397-2965 |
| LUDLUM MEASUREMENTS INC | 501 OAK ST SWEETWATER TX 79556 |
| LUDMILA LEIDERMAN | ADDRESS ON FILE |
| LUDMILA SIDOROFF | ADDRESS ON FILE |
| LUDMILLA IZAKSON | ADDRESS ON FILE |
| LUDMILLA MAIA | ADDRESS ON FILE |
| LUDOLPH H BOS | ADDRESS ON FILE |
| LUDOMIR GLODOWSKI | ADDRESS ON FILE |
| LUDOVITT KLEIN | ADDRESS ON FILE |
| LUDRIGO SANCHEZ | ADDRESS ON FILE |
| LUDVIK F PATSCH | ADDRESS ON FILE |
| LUDVINA CARVAJAL | ADDRESS ON FILE |
| LUDWIG BORCHARDT | ADDRESS ON FILE |
| LUDWIG S MALACEK | ADDRESS ON FILE |
| LUDWIG V VLASTO | ADDRESS ON FILE |
| LUDWIG, JAMES E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LUDY J JAKUBEC | ADDRESS ON FILE |
| LUEBKERT, RICHARD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LUEL PARTNERSHIP LTD | 6802 MAPLERIDGE STREET BELLAIRE TX 77401 |
| LUELLA HUTCHINSON | ADDRESS ON FILE |
| LUELLA JOHNSON | ADDRESS ON FILE |
| LUENG-MEI REN | ADDRESS ON FILE |
| LUENGAS, LIGIA | 44-21 MACNISH ELMHURST NY 11373 |
| LUERS, GEORGE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUEVERN MARTIN | ADDRESS ON FILE |
| LUFKIN ANGELINA COUNTY | CHAMBER OF COMMERCE 1615 SOUTH CHESTNUT LUFKIN TX 75901 |
| LUFKIN ARMATURE WORKS | 1805 N MEDFORD DRIVE LUFKIN TX 75901 |
| LUFKIN ARMATURE WORKS INC | PO BOX 455 LUFKIN TX 75902 |
| LUFKIN CREOSOTING CO INC | 5865 US HWY 69S LUFKIN TX 75901 |
| LUFKIN ELECTRIC COMPANY INC | PO BOX 1227 1805 NORTH MEDFORD LUFKIN TX 75901 |
| LUFKIN ELECTRIC COMPANY INC | PO BOX 1227 LUFKIN TX 75902 |

| Claim Name | Address Information |
|---|---|
| LUFKIN FRANCE | AVENUE DES CHAVANNES FOUGEROLLES 70220 FRANCE |
| LUFKIN INDUSTRIES INC | 199 US HIGHWAY 206 FLANDERS NJ 07836-4501 |
| LUFKIN INDUSTRIES INC | PO BOX 301199 DALLAS TX 75303-1199 |
| LUFKIN INDUSTRIES INC | GEAR REPAIR DIVISION 711 INDUSTRIAL BLVD LUFKIN TX 75902-0849 |
| LUFKIN INDUSTRIES INC | PO BOX 849 LUFKIN TX 75902-0849 |
| LUFKIN INDUSTRIES INC | FOUNDRY DIVISION PO BOX 849 LUFKIN TX 75902-0849 |
| LUFKIN INDUSTRIES INC | PO BOX 201331 450 GEARS ROAD, SUITE 550 HOUSTON TX 77216-1331 |
| LUFKIN ISD | 101 COTTON SQUARE LUFKIN TX 75901 |
| LUFKIN RUBBER & GASKET | 501 ELLEN TROUT DRIVE LUFKIN TX 75904 |
| LUFKIN RUBBER & GASKET CO | PO BOX 150356 LUFKIN TX 75915-0356 |
| LUFKIN TIMBER POINTE APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| LUFKIN, CITY | 300 E. SHEPHERD, ROOM 226 LUFKIN TX 75901 |
| LUGENE A ESTEY | ADDRESS ON FILE |
| LUGO, ANTHONY, JR. | PO BOX 941 RIDGEFIELD WA 98642 |
| LUGO, PEDRO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUI, LAWRENCE | 1602 S GABRIEL RIVER SUGAR LAND TX 77478 |
| LUIE COX | ADDRESS ON FILE |
| LUIGI BERLETTI | ADDRESS ON FILE |
| LUIGI CERRETA AND KAREN CERRETA | ADDRESS ON FILE |
| LUIGI CERRETA AND KAREN CERRETA | ADDRESS ON FILE |
| LUIGI COLABELLO | ADDRESS ON FILE |
| LUIGI DEFRANCESCO | ADDRESS ON FILE |
| LUIS A CHICO | ADDRESS ON FILE |
| LUIS A CORTES | ADDRESS ON FILE |
| LUIS A CORTES | ADDRESS ON FILE |
| LUIS A GARCIA | ADDRESS ON FILE |
| LUIS A MADERO | ADDRESS ON FILE |
| LUIS A OLIVEIRA | ADDRESS ON FILE |
| LUIS A PARADA | ADDRESS ON FILE |
| LUIS A ROJAS | ADDRESS ON FILE |
| LUIS ALANIS MARTINEZ | ADDRESS ON FILE |
| LUIS ALEJANDRO CANTU | ADDRESS ON FILE |
| LUIS ANTONIO SANCHEZ | ADDRESS ON FILE |
| LUIS C GONZALES | ADDRESS ON FILE |
| LUIS C GONZALEZ | ADDRESS ON FILE |
| LUIS C SCHEFFER | ADDRESS ON FILE |
| LUIS C SCHEFFER | ADDRESS ON FILE |
| LUIS CARLOS GARZA | ADDRESS ON FILE |
| LUIS CARLOS MONTOYA | ADDRESS ON FILE |
| LUIS COBOS | ADDRESS ON FILE |
| LUIS CRESPO | ADDRESS ON FILE |
| LUIS D PEREZ | ADDRESS ON FILE |
| LUIS DIAZ | ADDRESS ON FILE |
| LUIS E ASCARRUNZ | ADDRESS ON FILE |
| LUIS E GARCIA | ADDRESS ON FILE |
| LUIS E MARTINEZ | ADDRESS ON FILE |
| LUIS E RACELIS | ADDRESS ON FILE |
| LUIS E TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS EDUARDO CESPEDES | ADDRESS ON FILE |
| LUIS ENRIQUE MARTINEZ JR | ADDRESS ON FILE |
| LUIS ENRIQUE MARTINEZ SR | ADDRESS ON FILE |
| LUIS F BEAVEN | ADDRESS ON FILE |
| LUIS F BENITEZ | ADDRESS ON FILE |
| LUIS F CAMARGO | ADDRESS ON FILE |
| LUIS F QUINTERO | ADDRESS ON FILE |
| LUIS F SERRALTA-RIVERA | ADDRESS ON FILE |
| LUIS F UGARTE | ADDRESS ON FILE |
| LUIS FERNANDO VILLANUEVA | ADDRESS ON FILE |
| LUIS FIGUEROA | ADDRESS ON FILE |
| LUIS G O'FARRILL | ADDRESS ON FILE |
| LUIS G O'FARRILL | ADDRESS ON FILE |
| LUIS G RIVERO | ADDRESS ON FILE |
| LUIS G SANTOS | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS H CABEZAS | ADDRESS ON FILE |
| LUIS H LOYOLA | ADDRESS ON FILE |
| LUIS HERNANDEZ | ADDRESS ON FILE |
| LUIS J BOTELLA | ADDRESS ON FILE |
| LUIS J MORAN | ADDRESS ON FILE |
| LUIS J SAENZ | ADDRESS ON FILE |
| LUIS JURKEVICH | ADDRESS ON FILE |
| LUIS L MELCHOR | ADDRESS ON FILE |
| LUIS LAURO CANTU | ADDRESS ON FILE |
| LUIS LOMAS | ADDRESS ON FILE |
| LUIS LOPEZ | ADDRESS ON FILE |
| LUIS M INOSTROZA | ADDRESS ON FILE |
| LUIS M MATTOS | ADDRESS ON FILE |
| LUIS M PEREZ | ADDRESS ON FILE |
| LUIS M ZERVIGON | ADDRESS ON FILE |
| LUIS MANUEL SANCHEZ | ADDRESS ON FILE |
| LUIS MOLINAR ARMENDARIZ | ADDRESS ON FILE |
| LUIS N GUZMAN | ADDRESS ON FILE |
| LUIS O'FARRILL | ADDRESS ON FILE |
| LUIS OVIDIO MORA | ADDRESS ON FILE |
| LUIS PADILLA | ADDRESS ON FILE |
| LUIS PADILLA | ADDRESS ON FILE |
| LUIS PANCHECO | ADDRESS ON FILE |
| LUIS PECINA | ADDRESS ON FILE |
| LUIS R GONZALEZ | ADDRESS ON FILE |
| LUIS RAUL HERNANDEZ | ADDRESS ON FILE |
| LUIS REZA | ADDRESS ON FILE |
| LUIS ROJAS | ADDRESS ON FILE |
| LUIS RUIZ | ADDRESS ON FILE |
| LUIS S GONZALES | ADDRESS ON FILE |
| LUIS S SAAVEDRA | ADDRESS ON FILE |
| LUIS SANCHEZ | ADDRESS ON FILE |
| LUIS SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS SCHEFFER | ADDRESS ON FILE |
| LUIS SEIJIDO | ADDRESS ON FILE |
| LUIS SOLIS | ADDRESS ON FILE |
| LUIS TROYANO | ADDRESS ON FILE |
| LUIS VALENZUELA | ADDRESS ON FILE |
| LUIS VALVERDE BALLESTEROS | ADDRESS ON FILE |
| LUIS VEGA | ADDRESS ON FILE |
| LUIS VERA | ADDRESS ON FILE |
| LUIS, MANUEL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| LUISA M CIMINO | ADDRESS ON FILE |
| LUISA M FRANCESCHINO | ADDRESS ON FILE |
| LUISA, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUISE F LONG | ADDRESS ON FILE |
| LUISITO J ALIBUTOD | ADDRESS ON FILE |
| LUIZ GRUSZECKI | ADDRESS ON FILE |
| LUIZ PATENA | ADDRESS ON FILE |
| LUIZZI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUJAN, ROBERT | 4315 SW ANDOVER ST SEATTLE WA 98116 |
| LUK AFTERMARKET SERVICE INC | 5370 WEGMAN DR VALLEY CITY OH 44280 |
| LUK CLUTCH SYSTEMS | INDUSTRIESTRABE 3 BUHL 77815 GERMANY |
| LUKANC, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUKANC, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUKAS WEEDEN | ADDRESS ON FILE |
| LUKAS, EDWARD, JR, PR OF THE | ESTATE OF EDWARD LUKAS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUKAS, STANLEY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LUKASIK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUKASZ BIESIEKIERSKI | ADDRESS ON FILE |
| LUKASZEWICZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUKE BONDS | ADDRESS ON FILE |
| LUKE BROWN | ADDRESS ON FILE |
| LUKE CHISENHALL | ADDRESS ON FILE |
| LUKE CUTLER | ADDRESS ON FILE |
| LUKE GEST | ADDRESS ON FILE |
| LUKE HENRY JUBY | ADDRESS ON FILE |
| LUKE HOUSTON PAMPLIN | ADDRESS ON FILE |
| LUKE HUGO GRAESSLE | ADDRESS ON FILE |
| LUKE IADANZA | ADDRESS ON FILE |
| LUKE JACOBSEN | ADDRESS ON FILE |
| LUKE MAXWELL | ADDRESS ON FILE |
| LUKE MILLIER | ADDRESS ON FILE |
| LUKE ORTIZ, BERTY FELIPE | LA PORTADA 566 VILLA PASO HONDO VALPARAISO QUILPUE CHILE |
| LUKE ROBERT JACOBSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUKE SHANNON SMITH | ADDRESS ON FILE |
| LUKE V KARTEN | ADDRESS ON FILE |
| LUKE VERNON MORGAN | ADDRESS ON FILE |
| LUKE VOLCANSEK | ADDRESS ON FILE |
| LUKE VOLCANSEK | ADDRESS ON FILE |
| LUKE VOLCANSEK | ADDRESS ON FILE |
| LUKE WILLIAM MILLIER | ADDRESS ON FILE |
| LUKE Y SUNWOO | ADDRESS ON FILE |
| LUKE Y SUNWOO | ADDRESS ON FILE |
| LUKE, CHARLES | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| LUKE, DOLLIE | 1325 COUNTY RD 479 LAKE PANASOFFKEE FL 33538 |
| LULA BROOKS | ADDRESS ON FILE |
| LULA THOMPSON | ADDRESS ON FILE |
| LULA WORLEY | ADDRESS ON FILE |
| LULLENE J REAGAN TRUST | ADDRESS ON FILE |
| LULLENE REAGAN | ADDRESS ON FILE |
| LULULEMON ATHLETICA | ATTN: MELISSA GALLANT 400-1818 CORNVALL AVE VANCOUVER BC V6J 1C7 CANADA |
| LUM | ADDRESS ON FILE |
| LUM, GLEN DALE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| LUM, GLEN DALE | 200 JOHNSON DR. HENDERSON TX 75654 |
| LUMAR, JACQUELINE | 161 EAST 12TH ST EDGARD LA 70049 |
| LUMASENSE TECHNOLOGIES INC | 3301 LEONARD COURT SANTA CLARA CA 95054 |
| LUMBERMEN'S MUTUAL CASUALTY | COMPANY INSURANCE COMPANY DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH IL 60047 |
| LUMBERMEN'S MUTUAL CASUALTY COMPANY | INSURANCE COMPANY ATTN: DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH IL 60047 |
| LUMBERMENS MUTUAL | 1 CORPORATE DRIVE, SUITE 200 ATTN: DEBRA BATALIAS LAKE ZURICH IL 60047-8945 |
| LUMETECH GROUP LLC | 6214 PARK LN DALLAS TX 75225 |
| LUMETECH GROUP LLC | 6214 PARK LN DALLAS TX 75225-2105 |
| LUMINANT | 1601 BRYAN STREET DALLAS TX 75201 |
| LUMINANT BIG BROWN MINING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT ENERGY | 1601 BRYAN STREET DALLAS TX 75201 |
| LUMINANT ENERGY | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| LUMINANT ENERGY COMPANY LLC | CUSTODY |
| LUMINANT ENERGY COMPANY LLC | CUSTODY 1601 BRYAN STREET DALLAS TX 75201 |
| LUMINANT ENERGY COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT ENERGY TRADING CALIFORNIA CO. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT ET SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST STE 24 DALLAS TX 75201 |
| LUMINANT GENERATION COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT MINING | ROBERT HINDMAN 5620 OLD BULLARD ROAD STE 105 TYLER TX 75703 |
| LUMINANT MINING CO LLC CUSTODY | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| LUMINANT MINING CO LLC CUSTODY | 835 FM 2570 FAIRFIELD TX 75840-5453 |
| LUMINANT MINING COMPANY | THREE OAKS MINE 7207 W FM 696 ELGIN TX 78621 |
| LUMINANT MINING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT MINING COMPANY LLC | PO BOX 1359 TATUM TX 75691-1359 |
| LUMINANT RENEWABLES COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINDA MARSHALL | ADDRESS ON FILE |
| LUMINITA D BORD | ADDRESS ON FILE |
| LUMINUS ENERGY PARTNERS MASTER FUND | LUMINUS MANAGEMENT CANNON'S COURT 22 VICTORIA STREET HAMILTON HM12 BERMUDA |
| LUMPKIN, CLOYCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUMX BEACH POINT TOTAL RETURN FUND LTD | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| LUNA HOWARD | ADDRESS ON FILE |
| LUNA, CECILIA | 525 W CHURCH ST APT 101 GRAND PRAIRIE TX 75050-5685 |
| LUNA, JOHNNY V | 4221 BILLINGSLEY HOUSTON TX 77009 |
| LUNA, VERNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| LUNCSFORD, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUND, CONRAD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUNDAY THAGARD COMPANY | 9302 GARFIELD AVE SOUTH GATE CA 90280 |
| LUNDBERG, JON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUNDGREN, LARRY, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUNDGREN, WAYNE H. | 20 REYNOLDS ST, POB 42 NORTH EASTON MA 02356 |
| LUNDQUIST, RONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUNDY, BOBBY V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUNERA LIGHTING INC | PO BOX 80407 CITY OF INDUSTRY CA 91716 |
| LUNG YANG LAI | ADDRESS ON FILE |
| LUNG-YANG LAI | ADDRESS ON FILE |
| LUNKENHEIMER CINCINNATI VALVE | PO BOX 141451 CINCINNATI OH 45250-1451 |
| LUNKENHEIMER CORP | 1500 WAVERLY AVE CINCINNATI OH 45214 |
| LUNKENHEIMER CORP | PO BOX 141451 CINCINNATI OH 45250-1451 |
| LUNN, GREGG | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUNQUEST, JAMES A, PR OF THE | ESTATE OF JAMES LUNQUEST C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUNSFORD BUILDINGS | PO BOX 514 GARRISON TX 75946 |
| LUNSFORD, RICHARD GUY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LUNT ASSOCIATES INC | 7077 BIRCHLEY DR LIBERTY TOWNSHIP OH 45011 |
| LUNT, CHESTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LUNTER, GLORIA L, PR OF THE | ESTATE OF MATTEUS LUNTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUNZO V BAILEY | ADDRESS ON FILE |
| LUOMA, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| LUONGO, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUPARELL, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUPCHO, PAUL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUPE AGUILERA | ADDRESS ON FILE |
| LUPE C MERCADO | ADDRESS ON FILE |
| LUPICH, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LUPINACCI, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUPO, KAREN, PR OF THE | ESTATE OF JAMES E EICH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUPRIORE, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUPSKI, JOHN W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LURA ASHLEY BIRDETT | ADDRESS ON FILE |
| LURA ASHLEY WALKER | ADDRESS ON FILE |
| LURA BIRDETT | ADDRESS ON FILE |
| LURA DELL HARRIS | ADDRESS ON FILE |
| LURA L CHANDLER | ADDRESS ON FILE |
| LURA MAE RILEY GREGORY | ADDRESS ON FILE |
| LURA MAE RILEY GREGORY | ADDRESS ON FILE |
| LUREA STEPTOE | ADDRESS ON FILE |
| LURETTA RICHARDSON | ADDRESS ON FILE |
| LURETTA RICHARDSON | ADDRESS ON FILE |
| LURLINE F KIRKENDALL | ADDRESS ON FILE |
| LURLINE F KIRKENDALL | ADDRESS ON FILE |
| LURLINE RICHARDSON | ADDRESS ON FILE |
| LURZ, CHARLES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUSE STEVENSON COMPANY | FRED DEUTSCHMANN, ATTORNEY AT LAW 3905 ENTERPRISE CT AURORA IL 60504 |
| LUSE STEVENSON COMPANY | 3990 ENTERPRISE CT AURORA IL 60504 |
| LUSE STEVENSON COMPANY | FRED DEUTSCHMANN 3990 ENTERPRISE COURT AURORA IL 60504 |
| LUSE STEVENSON COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| LUSIETTO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUSIN, ELENA | 37 HILLCREST DR GLEN HEAD NY 11545 |
| LUSIN, NATALIA | 5 CLENT RD 3H GREAT NECK NY 11021 |
| LUSIN, OLGA | 37 HLLCREST DR GLEN HEAD NY 11545 |
| LUSIN, SERGEI | 552 RUE DE L'ETRAZ THOIRY 01710 FRANCE |
| LUSK, ELVESTER | 7504 MARRS DR FT WORTH TX 76140 |
| LUSK, TERRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUSKO, CATHERINE | 3084 W IRONWOOD CIR CHANDLER AZ 85226 |
| LUSKO, JOHN | 3084 W IRONWOOD CIR CHANDLER AZ 85226 |
| LUSSIER, RONALD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LUST, LEONARD M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LUTE, CHARLES M., SR. | 764 LINTZ HOLLOW RD LUCASVILLE OH 45648 |

| Claim Name | Address Information |
|---|---|
| LUTFI JAMES | ADDRESS ON FILE |
| LUTFOR RAHMAN | ADDRESS ON FILE |
| LUTGENS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUTHER A HERRINGTON | ADDRESS ON FILE |
| LUTHER A REX | ADDRESS ON FILE |
| LUTHER B MOSELEY | ADDRESS ON FILE |
| LUTHER BRIGHTWELL ESTATE | ADDRESS ON FILE |
| LUTHER BRIGHTWELL ESTATE | ADDRESS ON FILE |
| LUTHER CLEVELAND CLARK III | ADDRESS ON FILE |
| LUTHER D MILLER | ADDRESS ON FILE |
| LUTHER DUBE | ADDRESS ON FILE |
| LUTHER E HARPER | ADDRESS ON FILE |
| LUTHER G ASHWOOD | ADDRESS ON FILE |
| LUTHER J BURNETT | ADDRESS ON FILE |
| LUTHER J WAGONER | ADDRESS ON FILE |
| LUTHER JAMES | ADDRESS ON FILE |
| LUTHER L GARNER | ADDRESS ON FILE |
| LUTHER L GARNER | ADDRESS ON FILE |
| LUTHER P. SMITH, JR. | ADDRESS ON FILE |
| LUTHER PAUL DUBE | ADDRESS ON FILE |
| LUTHER R CLAIR HINSON | ADDRESS ON FILE |
| LUTHER R GOYNES | ADDRESS ON FILE |
| LUTHER R. HINSON & CLAIR HINSON | ADDRESS ON FILE |
| LUTHER RODGERS | ADDRESS ON FILE |
| LUTHER T CHESNUT III | ADDRESS ON FILE |
| LUTHER TAYLOR | ADDRESS ON FILE |
| LUTHER W ESTELLE | ADDRESS ON FILE |
| LUTHER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUTHERAN FOUNDATION OF TEXAS TRU | MATHILDE E TAUBE 7900 E US HIGHWAY 290 AUSTIN TX 78724 |
| LUTHERAN FOUNDTN OF TX TRUSTEE | ADDRESS ON FILE |
| LUTSEY, ELWOOD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LUTTER, LESLIE | 515 FRONT STREET BRONSON IA 51007 |
| LUTTRELL, PAUL | 101 HICKORY LA MAULDIN SC 29662 |
| LUTTRELL, PAUL | ADDRESS ON FILE |
| LUTZ, ALBERTA, PR OF THE | ESTATE OF LEROY K LUTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUTZ, EDWARD E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LUTZ, GLORIA | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LUULE LOIDE | ADDRESS ON FILE |
| LUXAIREA DIVISION OF UNITARY PRODUCTS | 5005 YORK DRIVE NORMAN OK 73069 |
| LUZ DEL CARMEN RAMOS GAMBOA | ADDRESS ON FILE |
| LUZ DEL CARMEN WILLIAMS | ADDRESS ON FILE |
| LUZ HURTADO | ADDRESS ON FILE |
| LUZ IDALIA SOTO | ADDRESS ON FILE |
| LUZ M VELAZQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUZ MARINA HURTADO | ADDRESS ON FILE |
| LUZ Q QUINIO | ADDRESS ON FILE |
| LUZ S DAVILA | ADDRESS ON FILE |
| LUZIETTI, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LUZIO S DI | ADDRESS ON FILE |
| LUZMILA RODRIGUEZ | ADDRESS ON FILE |
| LVIP-JP MORGAN HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 80 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| LVNV FUNDING | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| LVNV FUNDING LLC | 625 PILOT RD STE 3 LAS VEGAS NV 89119-4485 |
| LVR MANAGEMENT LLC | 3144 S 5 ST TEMPLE TX 76502 |
| LYAL S DARREL | ADDRESS ON FILE |
| LYAUTEY, FRANK J | 344 SUNNYSIDE RD SHINGLEHOUSE PA 16748 |
| LYAZZAT K GIBBONS | ADDRESS ON FILE |
| LYDA V. TOCHO | ADDRESS ON FILE |
| LYDDI A TROXLER | ADDRESS ON FILE |
| LYDECKER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYDEN, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYDIA A CARATELLI | ADDRESS ON FILE |
| LYDIA BLANCO | ADDRESS ON FILE |
| LYDIA BOYLE | ADDRESS ON FILE |
| LYDIA BRUTON | ADDRESS ON FILE |
| LYDIA CHIN | ADDRESS ON FILE |
| LYDIA DEWLING | ADDRESS ON FILE |
| LYDIA E RIVERA | ADDRESS ON FILE |
| LYDIA E TRINGALI | ADDRESS ON FILE |
| LYDIA I DOYLE | ADDRESS ON FILE |
| LYDIA L KOMANECKY | ADDRESS ON FILE |
| LYDIA L MACDONALD | ADDRESS ON FILE |
| LYDIA LOMPEJ | ADDRESS ON FILE |
| LYDIA MARTINEZ | ADDRESS ON FILE |
| LYDIA MENSIK | ADDRESS ON FILE |
| LYDIA NAZARIO | ADDRESS ON FILE |
| LYDIA R RINEHART | ADDRESS ON FILE |
| LYDIA S PENACERRADA | ADDRESS ON FILE |
| LYDIA SANCHEZ | ADDRESS ON FILE |
| LYDIA SHEPARD | ADDRESS ON FILE |
| LYDIA V ESPINOSA | ADDRESS ON FILE |
| LYDIA V STEWART | ADDRESS ON FILE |
| LYDON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYDON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYDON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYELL, CATHERINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| LYKINS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYKOSH, MICHAEL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LYLAH L MAXWELL | ADDRESS ON FILE |
| LYLE & PAMELA RASH | ADDRESS ON FILE |
| LYLE A LISTER | ADDRESS ON FILE |
| LYLE A WHITSIT | ADDRESS ON FILE |
| LYLE BARRY PADGETT JR | ADDRESS ON FILE |
| LYLE BILBERRY | ADDRESS ON FILE |
| LYLE BOULWARE | ADDRESS ON FILE |
| LYLE BRIAN ASKREN | ADDRESS ON FILE |
| LYLE FALLA | ADDRESS ON FILE |
| LYLE G DALTON | ADDRESS ON FILE |
| LYLE GRIFFIN | ADDRESS ON FILE |
| LYLE JENSEN | ADDRESS ON FILE |
| LYLE L LANKFORD | ADDRESS ON FILE |
| LYLE LAWLER | ADDRESS ON FILE |
| LYLE M LOCKWOOD | ADDRESS ON FILE |
| LYLE OIL CO | PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL CO | 111 SOUTH FAIRWAY PO BOX 77 FAIRFIELD TX 75840 |
| LYLE R GOODRICH | ADDRESS ON FILE |
| LYLE R RASH | ADDRESS ON FILE |
| LYLE VALEARY | ADDRESS ON FILE |
| LYLE WICHMAN | ADDRESS ON FILE |
| LYLES INVESTMENTS LLC | LYLES INVESTMENTS LLC 1210 W.OLIVE AVE FRESNO CA 93728 |
| LYLES, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYLES, MARSHA L, PR OF THE | ESTATE OF WILLIE VANN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LYLES, VIOLA C | 104 SUPERFAN LANE WINNSBORO SC 29180 |
| LYLIA FRAME | ADDRESS ON FILE |
| LYLLIS M JONES | ADDRESS ON FILE |
| LYMAN F LINDSTRAND | ADDRESS ON FILE |
| LYMAN, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYMAN, MARK B, PR OF THE | ESTATE OF WALTER LYMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LYMAN, WAYNE M | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LYN CHIN | ADDRESS ON FILE |
| LYN F MASSEY | ADDRESS ON FILE |
| LYN F MASSEY III | ADDRESS ON FILE |
| LYN L THOMPSON | ADDRESS ON FILE |
| LYN MASSEY | ADDRESS ON FILE |
| LYN S JAFFE | ADDRESS ON FILE |
| LYNAIR INC | PO BOX 720 3515 SCHEELE DRIVE JACKSON MI 49204 |
| LYNAM, THOMAS E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LYNCH, CHARLES ALVIN | 569 RICHARDSON ROAD WARRENTON NC 27589 |
| LYNCH, CHARLES W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| LYNCH, CHARLES W, JR | BALTIMORE MD 21201 |
| LYNCH, DAVID | ADDRESS ON FILE |
| LYNCH, DAVID ALAN | 202 DENNEHY COURT HUNTERSVILLE NC 28078 |
| LYNCH, DONALD DEAN | 2571 CR 4550 MT PLEASANT TX 75455 |
| LYNCH, EDWIN H. | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LYNCH, ELIZABETH E, PR OF THE | ESTATE OF LAWRENCE LYNCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LYNCH, GEORGE W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LYNCH, JAMES | 1909 FREDERICK ROAD CATONSVILLE MD 21228 |
| LYNCH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYNCH, JAMES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LYNCH, JAMES C | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| LYNCH, JAMES CHARLES | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| LYNCH, JAMES CHARLES | 820 CRINOLINE COURT FLORENCE SC 29505 |
| LYNCH, LYNN TRADER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| LYNCH, LYNN TRADER | 820 CRINOLINE CT. FLORENCE SC 29505 |
| LYNCH, MARTIN | 5019 WOODBRIDGE DRIVE EAST BUSHKILL PA 18324 |
| LYNCH, MELVIN L. | 3201 N PRISCILLA AVE CUSHING OK 74023 |
| LYNCH, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| LYNCH, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYNCH, PAUL T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LYNCH, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYNCH, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYNCH, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYNCH, THOMAS S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LYNCH, WILLIAM B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LYNCH, WINIFERD | 363 GOLFVIEW DRIVE MANAHAWKIN NJ 08050 |
| LYNCO FLANGE & FITTING INC | 5114 STEADMONT HOUSTON TX 77040 |
| LYNCO FLANGE & FITTING INC | PO BOX 926226 HOUSTON TX 77292-6226 |
| LYNDA ALDER | ADDRESS ON FILE |
| LYNDA DELUCA | ADDRESS ON FILE |
| LYNDA G MOORE | ADDRESS ON FILE |
| LYNDA JONES-WADE | ADDRESS ON FILE |
| LYNDA L BOATMAN | ADDRESS ON FILE |
| LYNDA L KAMINSKI | ADDRESS ON FILE |
| LYNDA M ENDERS | ADDRESS ON FILE |
| LYNDA M MONROE | ADDRESS ON FILE |
| LYNDA M STEVENS | ADDRESS ON FILE |
| LYNDA PENNINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYNDA R BYRUM | ADDRESS ON FILE |
| LYNDA R WALLACE | ADDRESS ON FILE |
| LYNDA S ARMSTRONG | ADDRESS ON FILE |
| LYNDA SHAW | ADDRESS ON FILE |
| LYNDA STANDRIDGE | ADDRESS ON FILE |
| LYNDA T CIMERA | ADDRESS ON FILE |
| LYNDA WHITE | ADDRESS ON FILE |
| LYNDA WITKOWSKI | ADDRESS ON FILE |
| LYNDA Y POOL | ADDRESS ON FILE |
| LYNDAL GENE WAFFORD | ADDRESS ON FILE |
| LYNDAL L MILLIGAN | ADDRESS ON FILE |
| LYNDAL MCDONALD | ADDRESS ON FILE |
| LYNDEE L MCCURLEY | ADDRESS ON FILE |
| LYNDEE MCCURLEY | ADDRESS ON FILE |
| LYNDEL PEARSON | ADDRESS ON FILE |
| LYNDELL MARIE COOK | ADDRESS ON FILE |
| LYNDEN EUGENE BURCHETT | ADDRESS ON FILE |
| LYNDON ALBERT WILLIAMS | ADDRESS ON FILE |
| LYNDON C LEE | ADDRESS ON FILE |
| LYNDON J LA BEAUD | ADDRESS ON FILE |
| LYNDON JONES | ADDRESS ON FILE |
| LYNDON K KILLEN | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON M TUCKER | ADDRESS ON FILE |
| LYNDON M TUCKER | ADDRESS ON FILE |
| LYNDON OLSON | ADDRESS ON FILE |
| LYNDON STROUD | ADDRESS ON FILE |
| LYNDON TUCKER | ADDRESS ON FILE |
| LYNDSEY DENNIS | ADDRESS ON FILE |
| LYNE M RICHARD | ADDRESS ON FILE |
| LYNELDA CYPHER | ADDRESS ON FILE |
| LYNELDA ELAINE CYPHER | ADDRESS ON FILE |
| LYNETTE GIBSON | ADDRESS ON FILE |
| LYNETTE M PAOLETTI | ADDRESS ON FILE |
| LYNETTE MAHONEY | ADDRESS ON FILE |
| LYNETTE WALLACE | ADDRESS ON FILE |
| LYNGAR, ANDREA | 2008 CAMEO AVENUE LOVELAND CO 80538 |
| LYNN & NANCY SIMMONS | ADDRESS ON FILE |
| LYNN A ADAMS | ADDRESS ON FILE |
| LYNN A EDWARDS | ADDRESS ON FILE |
| LYNN A LEPARDO | ADDRESS ON FILE |
| LYNN A MURGITTROYD | ADDRESS ON FILE |
| LYNN A NAGARANI | ADDRESS ON FILE |
| LYNN A RUSE | ADDRESS ON FILE |
| LYNN A SKAVES | ADDRESS ON FILE |
| LYNN A URGOLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYNN A WARREN | ADDRESS ON FILE |
| LYNN ADAMS HANCOCK | ADDRESS ON FILE |
| LYNN ANN MROWCA | ADDRESS ON FILE |
| LYNN ASHLEY | ADDRESS ON FILE |
| LYNN AUTTELET | ADDRESS ON FILE |
| LYNN BLACKWELL | ADDRESS ON FILE |
| LYNN BRASWELL | ADDRESS ON FILE |
| LYNN C BURKE | ADDRESS ON FILE |
| LYNN C RICHARD | ADDRESS ON FILE |
| LYNN CLUFF | ADDRESS ON FILE |
| LYNN COOK | ADDRESS ON FILE |
| LYNN COUNTY TAX OFFICE | PO BOX 1205 TAHOKA TX 79373-1205 |
| LYNN D BECKER | ADDRESS ON FILE |
| LYNN D HOVER | ADDRESS ON FILE |
| LYNN DIPAOLO | ADDRESS ON FILE |
| LYNN E BLAKE | ADDRESS ON FILE |
| LYNN E BLAKE RAYOT | ADDRESS ON FILE |
| LYNN E MORLAN | ADDRESS ON FILE |
| LYNN E PETROVITS | ADDRESS ON FILE |
| LYNN E SIMMONS | ADDRESS ON FILE |
| LYNN F LUBINSKI | ADDRESS ON FILE |
| LYNN F PREWIT | ADDRESS ON FILE |
| LYNN FORSYTH | ADDRESS ON FILE |
| LYNN FUSSELL | ADDRESS ON FILE |
| LYNN GIBSON | ADDRESS ON FILE |
| LYNN H REEDER | ADDRESS ON FILE |
| LYNN HAMILTON BUTLER | ADDRESS ON FILE |
| LYNN HANDLEY | ADDRESS ON FILE |
| LYNN HAYS | ADDRESS ON FILE |
| LYNN HEILIGENSTEIN | ADDRESS ON FILE |
| LYNN HOLMES | ADDRESS ON FILE |
| LYNN I MERKEL | ADDRESS ON FILE |
| LYNN J KATZ | ADDRESS ON FILE |
| LYNN J KIRK | ADDRESS ON FILE |
| LYNN JOHN FROST | ADDRESS ON FILE |
| LYNN M MELENDEZ | ADDRESS ON FILE |
| LYNN M MULLEN | ADDRESS ON FILE |
| LYNN M STRICKLIN | ADDRESS ON FILE |
| LYNN MARIE CARDO | ADDRESS ON FILE |
| LYNN MARIE DOERING | ADDRESS ON FILE |
| LYNN MAUPIN | ADDRESS ON FILE |
| LYNN MCCLAIN | ADDRESS ON FILE |
| LYNN MILES | ADDRESS ON FILE |
| LYNN MOHR | ADDRESS ON FILE |
| LYNN MOTLEY | ADDRESS ON FILE |
| LYNN PATRICIA PADGETT | ADDRESS ON FILE |
| LYNN PATTERSON | ADDRESS ON FILE |
| LYNN PETER POIRRIER JR | ADDRESS ON FILE |
| LYNN PROPERTIES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYNN R LONG | ADDRESS ON FILE |
| LYNN RAKOS | ADDRESS ON FILE |
| LYNN RANDALL | ADDRESS ON FILE |
| LYNN REX TATE | ADDRESS ON FILE |
| LYNN ROGERS | ADDRESS ON FILE |
| LYNN S NYE | ADDRESS ON FILE |
| LYNN SEETS | ADDRESS ON FILE |
| LYNN SHIPPEY | ADDRESS ON FILE |
| LYNN SINGELTARY | ADDRESS ON FILE |
| LYNN V HOLT | ADDRESS ON FILE |
| LYNN W PETT | ADDRESS ON FILE |
| LYNN WARREN | ADDRESS ON FILE |
| LYNN WEEMS | ADDRESS ON FILE |
| LYNN WYATT | ADDRESS ON FILE |
| LYNN, DANIEL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| LYNN, HORTRIDGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYNNA R STEWART | ADDRESS ON FILE |
| LYNNE A RUSSELL | ADDRESS ON FILE |
| LYNNE C WALDHER | ADDRESS ON FILE |
| LYNNE CHRISTENSEN | ADDRESS ON FILE |
| LYNNE D BARMORE | ADDRESS ON FILE |
| LYNNE D LORD | ADDRESS ON FILE |
| LYNNE E CHANDLEE | ADDRESS ON FILE |
| LYNNE E FISHER | ADDRESS ON FILE |
| LYNNE E KABACZY | ADDRESS ON FILE |
| LYNNE E MALIN | ADDRESS ON FILE |
| LYNNE G PARRY | ADDRESS ON FILE |
| LYNNE KARP | ADDRESS ON FILE |
| LYNNE M ALLEN | ADDRESS ON FILE |
| LYNNE M MERRICK | ADDRESS ON FILE |
| LYNNE M SHALLER | ADDRESS ON FILE |
| LYNNE S DAWSON | ADDRESS ON FILE |
| LYNNE S MURPHY | ADDRESS ON FILE |
| LYNNE SMITH | ADDRESS ON FILE |
| LYNNE T HUSBAND | ADDRESS ON FILE |
| LYNNETTE HUGGARD | ADDRESS ON FILE |
| LYNNETTE WALLACE | ADDRESS ON FILE |
| LYNNON F GRANT | ADDRESS ON FILE |
| LYNNS E NILES | ADDRESS ON FILE |
| LYNNWOOD AUMILLER | ADDRESS ON FILE |
| LYNORD B BOLDING | ADDRESS ON FILE |
| LYNWOOD HARMON | ADDRESS ON FILE |
| LYNWOOD PICKENS | ADDRESS ON FILE |
| LYNZIE SMITH | ADDRESS ON FILE |
| LYON COMLEY | ADDRESS ON FILE |
| LYON WORKSPACE PRODUCTS | PO BOX 671 AURORA IL 60507 |
| LYON WORKSPACE PRODUCTS | 2727 SOUTH STATE HWY 360 SUITE 400 GRAND PRAIRIE TX 75052 |

| Claim Name | Address Information |
|------------|---------------------|
| LYON, ANNE | 4238 SOMERVILLE AVE DALLAS TX 75206-5440 |
| LYON, DAWSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| LYONDELL CHEMICAL CO. | STEVEN COOK,ENV.COUNSEL 1221 MCKINNEY ST. HOUSTON TX 77010 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY STREET #700 HOUSTON TX 77010 |
| LYONS JR, GEORGE A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LYONS, AUREA SANCHEZ | 14 CYPRESS RD OCALA FL 34472-9191 |
| LYONS, GEORGE | 375 OLD ROUTE 15 COGAN STATION PA 17728 |
| LYONS, GEORGE | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| LYONS, JENNIFER, PR OF THE | ESTATE OF THOMAS F LYONS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| LYONS, LORRAINE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| LYONS, MICHAEL | 1807 TONAPAH AVENUE 1359 FALLOWFIELD PITTSBURGH, PA 15216 PITTSBURGH PA 15216 |
| LYONS, RONALD S | 14 CYPRESS RD OCALA FL 34472-9191 |
| LYONS, THOMAS FRANCIS, JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| LYRA G BOURQUE | ADDRESS ON FILE |
| LYSA D VOIGHT | ADDRESS ON FILE |
| LYSTRA AUSTIN | ADDRESS ON FILE |
| LYTLE, CHARLES W | 7808 NE 51ST ST VANCOUVER WA 98662-6207 |
| LYTRECIA KAY STOUT | ADDRESS ON FILE |
| LYTRECIA STOUT | ADDRESS ON FILE |
| LYTTLE, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| LYUDMILA ROZENSVEYG | ADDRESS ON FILE |
| LYUDMILA RUBINOV | ADDRESS ON FILE |
| LYXOR PSAM WORLDARB FUND LTD | 1350 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LTD | REID COLLIN & TSAI LLP 1601 ELM ST STE 4250 DALLAS TX |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LTD | 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LTD | BRANDON VERNON LEWIS, ERIC MADDEN DIAMOND MCCARTHY LLP 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| LYYNN L BREDESON | ADDRESS ON FILE |
| LZ GOITRE | ADDRESS ON FILE |
| M & C PRODUCTS ANALYSIS TECHNOLOGY INC | 6019 OLIVAS PARK DRIVE VENTURA CA 93003 |
| M & G EMBROIDERY | 285 COUNTY ROAD 303A ROCKDALE TX 76567-5948 |
| M & L FORT WORTH PARTNERS LTD | 6100 SOUTHWEST BLVD STE 501 FORT WORTH TX 76126 |
| M & L VALVE SERVICE INC | DIVISION OF WILLIAM R MASSEY INC 3760 KERMIT HWY PO BOX 12727 ODESSA TX 79768 |
| M & L VALVE SERVICE INC | PO BOX 12727 ODESSA TX 79768-2727 |
| M & M CONTRACTORS | PO BOX 7 BUFFALO TX 75831 |
| M & M CONTROL | PO BOX 250 GRAYSLAKE IL 60030 |
| M & M CONTROL SERVICE INC | PO BOX 250 GRAYSLAKE IL 60030 |
| M & M PARTNERSHIP | 20522 WILD SPRINGS DR SAN ANTONIO TX 78258 |
| M & M SALES & EQUIPMENT INC | 2639 KERMIT HWY ODESSA TX 79763 |
| M & M UPHOLSTERY | 3605 RAINTREE GRANBURY TX 76048 |
| M A HAWKINS | ADDRESS ON FILE |
| M A HUTTO TRUCKING LLC | 703 MILL ST GAINESVILLE TX 76240-3187 |
| M A JALIL | ADDRESS ON FILE |
| M A MICHALKA | ADDRESS ON FILE |
| M A MICHALKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| M A RIFKINSON | ADDRESS ON FILE |
| M ANTHONY LOPEZ LOPEZ | ADDRESS ON FILE |
| M BEERY | ADDRESS ON FILE |
| M BENAVIDES | ADDRESS ON FILE |
| M BLANTON | ADDRESS ON FILE |
| M BURRELL JR | ADDRESS ON FILE |
| M C DRUMMOND | ADDRESS ON FILE |
| M C DRUMMOND | ADDRESS ON FILE |
| M C EILAND | ADDRESS ON FILE |
| M C HALE | ADDRESS ON FILE |
| M C JANAK | ADDRESS ON FILE |
| M CHAMBERS | ADDRESS ON FILE |
| M CHAND | ADDRESS ON FILE |
| M CRAWFORD | ADDRESS ON FILE |
| M CROUCH | ADDRESS ON FILE |
| M D & GLORIA WINNIFORD | ADDRESS ON FILE |
| M D ALDRIDGE | ADDRESS ON FILE |
| M D HATHIRAMANI | ADDRESS ON FILE |
| M D MERRELL | ADDRESS ON FILE |
| M D MIKULEC | ADDRESS ON FILE |
| M D WALKER | ADDRESS ON FILE |
| M DARLENE CUTLER | ADDRESS ON FILE |
| M DRUMMOND | ADDRESS ON FILE |
| M E GILBERT | ADDRESS ON FILE |
| M EDGE | ADDRESS ON FILE |
| M EDNA JONES | ADDRESS ON FILE |
| M EILAND | ADDRESS ON FILE |
| M ENGLISH | ADDRESS ON FILE |
| M F BEARS | ADDRESS ON FILE |
| M FARIES | ADDRESS ON FILE |
| M FLORES JR | ADDRESS ON FILE |
| M FORGEY | ADDRESS ON FILE |
| M FRANCIS | ADDRESS ON FILE |
| M FRIE | ADDRESS ON FILE |
| M G CLEANERS | 342 S SHELBY CARTHAGE TX 75633 |
| M G CLEANERS | PO BOX 193 GARY TX 75643 |
| M G CLEANERS LLC | 216 W HAYDEN ST CARTHAGE TX 75633 |
| M G CLEANERS LLC | PO BOX 196 CARTHAGE TX 75633 |
| M G DREW & BESSIE DREW | ADDRESS ON FILE |
| M G KLOSKE | ADDRESS ON FILE |
| M G MOORE | ADDRESS ON FILE |
| M GARZA | ADDRESS ON FILE |
| M GEISER | ADDRESS ON FILE |
| M GLADYS ENGLET | ADDRESS ON FILE |
| M GRAEM | ADDRESS ON FILE |
| M H DETRICK CO | 9400 BORMET DR MOKENA IL 60448 |
| M H PRIEST | ADDRESS ON FILE |
| M H TANNER | ADDRESS ON FILE |
| M H TANNER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| M HANEY | ADDRESS ON FILE |
| M HASSAN ASAF | ADDRESS ON FILE |
| M HASSAN VAHEDI | ADDRESS ON FILE |
| M HERRINGTON | ADDRESS ON FILE |
| M HUBNIK | ADDRESS ON FILE |
| M HUNTER | ADDRESS ON FILE |
| M HUTCHINS | ADDRESS ON FILE |
| M HUTCHINS | ADDRESS ON FILE |
| M IMBODEN | ADDRESS ON FILE |
| M J BARNARD | ADDRESS ON FILE |
| M J BENJAMIN | ADDRESS ON FILE |
| M J KELLY CO | 4415 EAST SUNSHINE SPRINGFIELD MO 65809 |
| M J MATHIESON | ADDRESS ON FILE |
| M J MAXWELL | ADDRESS ON FILE |
| M J MAXWELL | ADDRESS ON FILE |
| M JACKSON | ADDRESS ON FILE |
| M JAMES DEMPSEY | ADDRESS ON FILE |
| M JEANETTE YATES | ADDRESS ON FILE |
| M JOHN BARNAO | ADDRESS ON FILE |
| M JOY MCNEEL | ADDRESS ON FILE |
| M K PAGE | ADDRESS ON FILE |
| M KANGEGRA & BROS | 102 1/2 EAST MAIN HENDERSON TX 75654 |
| M KAY HAWTHORNE | ADDRESS ON FILE |
| M L & MARIE WILLIAMS | ADDRESS ON FILE |
| M L JOHNSON | ADDRESS ON FILE |
| M L T C CO. | 4 TENNESSEE DR HIGHLAND HEIGHTS KY 41076 |
| M L ULLRICH | ADDRESS ON FILE |
| M L WYLIE | ADDRESS ON FILE |
| M LEMOND | ADDRESS ON FILE |
| M LEWIS MARSH | ADDRESS ON FILE |
| M LINTON JONES ESTATE | ADDRESS ON FILE |
| M LORRAINE WHITE | ADDRESS ON FILE |
| M LOUISE GRAHAM | ADDRESS ON FILE |
| M LOUISE WADE | ADDRESS ON FILE |
| M LOUISE WADE | ADDRESS ON FILE |
| M LUNN | ADDRESS ON FILE |
| M M A PARTNERSHIP ACCT 10 2143 5 | CHARLES HAGEN A PARTNER RT 1 BOX 89 LEESBURG TX 75451 |
| M M LOCKE | ADDRESS ON FILE |
| M M MOERBE | ADDRESS ON FILE |
| M MATHIEU | ADDRESS ON FILE |
| M MAURITZON AND CO | 3939 W BELDEN AVE CHICAGO IL 60647 |
| M MCGEE | ADDRESS ON FILE |
| M MENDOZA JR | ADDRESS ON FILE |
| M MICHALKA | ADDRESS ON FILE |
| M N DANNENBAUM INC | 24106 FALCON POINT DR KATY TX 77494 |
| M N KNOX | ADDRESS ON FILE |
| M NANCY COTTRELL | ADDRESS ON FILE |
| M NANETTE MARTIN | ADDRESS ON FILE |
| M NEWLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| M OLIVA | ADDRESS ON FILE |
| M OMAR JAKA | ADDRESS ON FILE |
| M P ANDERSON | ADDRESS ON FILE |
| M P KOVICH | ADDRESS ON FILE |
| M P KRASNER | ADDRESS ON FILE |
| M P POST | ADDRESS ON FILE |
| M POPE | ADDRESS ON FILE |
| M R CLYMER | ADDRESS ON FILE |
| M REDMAN | ADDRESS ON FILE |
| M REGINA ARMSTRONG MCCARTHY | ADDRESS ON FILE |
| M RODNEY KIMBRO | ADDRESS ON FILE |
| M RODNEY KIMBRO | ADDRESS ON FILE |
| M S BOWEN DECD | ADDRESS ON FILE |
| M S BOWEN DECD ILENE BOWEN IND EXEC EST | ADDRESS ON FILE |
| M S BOWEN DECD ILENE BOWEN IND EXEC EST | & PHYLLIS K BOWEN RINEY 310 TEXAS DRIVE HIDEAWAY TX 75771 |
| M S GREENE | ADDRESS ON FILE |
| M S MCCUROY | ADDRESS ON FILE |
| M SPENCE | ADDRESS ON FILE |
| M STEELE | ADDRESS ON FILE |
| M STOUT | ADDRESS ON FILE |
| M T CASEY & ASSOCIATES | 9523 VIEWSIDE DRIVE DALLAS TX 75231 |
| M T CASEY & ASSOCIATES | 9253 VIEWSIDE DRIVE DALLAS TX 75231 |
| M T DAVIDSON COMPANY | 302 GRAND AVE SUPERIOR WI 54880 |
| M T LOFTIS | ADDRESS ON FILE |
| M T LOFTIS JR | ADDRESS ON FILE |
| M TANNER | ADDRESS ON FILE |
| M TERESA BOUNDS | ADDRESS ON FILE |
| M ULLRICH | ADDRESS ON FILE |
| M W (MURRAY) MORGAN | ADDRESS ON FILE |
| M W JONES | ADDRESS ON FILE |
| M W KELLOGG CO | 601 JEFFERSON ST HOUSTON TX 77002 |
| M W KIRK | ADDRESS ON FILE |
| M W KREIDEL | ADDRESS ON FILE |
| M W SMITH EQUIPMENT | 4419 W LOOP 281 LONGVIEW TX 75604 |
| M W SMITH EQUIPMENT INC | PO BOX 3765 LONGVIEW TX 75606 |
| M W TAYLOR | ADDRESS ON FILE |
| M WADE | ADDRESS ON FILE |
| M WILSON | ADDRESS ON FILE |
| M ZAKIR HUSSAIN | ADDRESS ON FILE |
| M&C PRODUCTS ANALYSIS TECHNOLOGY INC | DBA M&C TECHGROUP NORTH AMERICA 6019 OLIVAS PARK DR STE G VENTURA CA 93003 |
| M&M | 1251 SAN PATRICIO DR DALLAS TX 75218 |
| M&M CONTRACTORS | 1030 GOLDEN ACRES BUFFALO TX 75831 |
| M&M CONTROL SERVICE INC | TIMOTHY S MCNAMARA 24418 OLD MONAVILLE RD LAKE VILLA IL 60046 |
| M&M CONTROL SERVICE INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| M&M ENGINEERING ASSOCIATES INC | 1815 S. HIGHWAY 183, SUITE 100 LEANDER TX 78641 |
| M&M ENGINEERING ASSOCIATES INC | 1815 S HWY 183 SUITE 100 LEANDER TX 78641 |
| M&M THE SPECIAL EVENTS COMPANY | 493 MISSION STREET CAROL STREAM IL 60188 |
| M&N METALS INC | 2624 KERMIT HWY ODESSA TX 79763 |
| M&S TECHNOLOGIES INC | 14175 PROTON RD DALLAS TX 75244-3604 |

| Claim Name | Address Information |
|---|---|
| M&S TECHNOLOGIES INC | PO BOX 816065 DALLAS TX 75381 |
| M&T BANK | MATT BIELECKI 25 SOUTH CHARLES ST. 1ST FLOOR BALTIMORE MD 21201 |
| M-N LEWISVILLE LP | DBA THE TUSCANY AT LAKEPOINTE 805 LAKESIDE CIRCLE LEWISVILLE TX 76057 |
| M-OPTIC | PO BOX 4347 LONGVIEW TX 75606 |
| M. D. QUINN JR. | ADDRESS ON FILE |
| M. H. MARWILL | ADDRESS ON FILE |
| M. S. GREENE | ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC. | MARK S. KANNETT BECHERER, KANNETT & SCHWEITZER 1255 POWELL STREET EMERYVILLE CA 94608 |
| M.T. CASEY & ASSOCIATES | 2416 FAIRVIEW DRIVE PLANO TX 75075 |
| MA BARTLETT | ADDRESS ON FILE |
| MA CRISTINA Z BELTRAN | ADDRESS ON FILE |
| MA ROAN | ADDRESS ON FILE |
| MAAS, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MABE, ALFRED L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MABEL COPELAND | ADDRESS ON FILE |
| MABEL F LAWSON | ADDRESS ON FILE |
| MABEL HOLDERMAN WIDOW OF | ADDRESS ON FILE |
| MABEL K BAST | ADDRESS ON FILE |
| MABEL L GOLDEN | ADDRESS ON FILE |
| MABEL LAW | ADDRESS ON FILE |
| MABEL LUMSDEN | ADDRESS ON FILE |
| MABEL MCGEE | ADDRESS ON FILE |
| MABEL P BOZEMAN | ADDRESS ON FILE |
| MABEL THOMPSON C/O MRS CARL TERHUNE | ADDRESS ON FILE |
| MABEL WAYNE | ADDRESS ON FILE |
| MABLE C WRIGHT | ADDRESS ON FILE |
| MABLE O LEE | ADDRESS ON FILE |
| MABLE REYNOLDS CARPENTER ESTATE | ADDRESS ON FILE |
| MABRIE JACKSON | ADDRESS ON FILE |
| MABRY  F STALLINGS JR | ADDRESS ON FILE |
| MAC CAPITAL LTD | CRESCENT CAPITAL GROUP LP BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAC DONALD, ROY D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAC EQUIPMENT INC | 36804 TREASURY CENTER CHICAGO IL 60694-6800 |
| MAC EQUIPMENT INC | 7901 NW 107TH TERRACE KANSAS CITY MO 64153 |
| MAC GARCIA | ADDRESS ON FILE |
| MAC L BENNETT III | ADDRESS ON FILE |
| MAC MASTER CARR SUPPLY COMPANY | 600 COUNTY LINE ROAD ELMHURST IL 60126 |
| MAC PROCESS INC | 36804 TREASURY CENTER CHICAGO IL 60694-6800 |
| MAC PROCESS INC | 7901 N.W. 107 TH TERRACE KANSAS CITY MO 64153 |
| MAC RAK INC | 20 HENDERSON AVE JOLIET IL 60432 |
| MAC RAK INC | 20 HENDERSON AVE JOLIET IL 60432-3018 |
| MAC ROOPANI | ADDRESS ON FILE |
| MAC'S RADIATOR CO | 1521 W 16TH MOUNT PLEASANT TX 75455 |
| MACALLISTER MACHINERY CO INC | 7515 E 30TH ST INDIANAPOLIS IN 46219 |
| MACARTHUR, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| MACAULAY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACBEATH, BLAIR | ADDRESS ON FILE |
| MACCALLUM, SAMARA SMITH | 9765 CLEARCREEK FRANKLIN RD. MIAMISBURG OH 45342 |
| MACCALLUM, SAMARA SMITH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MACCO INC | 440 S. CHURCH STREET, SUITE 700 CHARLOTTE NC 28202 |
| MACDONALD, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACDONALD, CRAIG | 1 WILLOW PLACE SOUTH RIVER NJ 08882 |
| MACDONALD, CYNTHIA | 28 HILLIKER LANE LEWISBURG PA 17837 |
| MACDONALD, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACDONALD, DOUGLAS JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MACDONALD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACDONALD, RODNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACDONALD-PIERSON, DIANE D | 5104 MYRTUS AVE TEMPLE CITY CA 91780 |
| MACDOUGALL, MICHAEL | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACE, BETSY, PR OF THE | ESTATE OF CHARLES E MACE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MACE, DEBORAH S, PR OF THE | ESTATE OF ELVA Y FORDYCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MACE, THOMAS | 18976 120 TH WHITING IA 51063 |
| MACEDA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MACEIKO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACEN HOWLE | ADDRESS ON FILE |
| MACEY LEE | ADDRESS ON FILE |
| MACEYUNAS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACFARLANE, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACHAK, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACHELLE HAZE | ADDRESS ON FILE |
| MACHINE TECH SERVICES INC | PO BOX 201791 DALLAS TX 75320-1791 |
| MACHINE WORKS INC | 1590 B NORTH HARVEY MITCHELL PKW BRYAN TX 77803 |
| MACHINE WORKS INC | 1590 B N HARVEY MITCHELL PKWY BRYAN TX 77803 |
| MACHLINSKI, DOROTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MACHNIK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACHOL, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACINTYRE, RONALD G., JR. | 700 SHORE DR UNIT 508 FALL RIVER MA 02721 |
| MACIO A QUINONES | ADDRESS ON FILE |
| MACIVER, BURTON (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| MACIVER, BURTON (DECEASED) | 3800 MIAMI FL 33131 |
| MACK A GRAHAM | ADDRESS ON FILE |
| MACK A KING JR | ADDRESS ON FILE |
| MACK A NEWTON | ADDRESS ON FILE |
| MACK ARTHUR WILLIAMS JR | ADDRESS ON FILE |
| MACK BASSETT | ADDRESS ON FILE |
| MACK BLOXOM | ADDRESS ON FILE |
| MACK BOLT AND STEEL | 5875 EAST STATE HIGHWAY 21 BRYAN TX 77808 |
| MACK BOLT AND STEEL | 5875 E STATE HWY 21 BRYAN TX 77808 |
| MACK BORING & PARTS CO | 245 BELMONT DR SOMERSET NJ 08873-1217 |
| MACK C RAGSDALE | ADDRESS ON FILE |
| MACK D EVICH | ADDRESS ON FILE |
| MACK D TIPPS | ADDRESS ON FILE |
| MACK FREDRICK | ADDRESS ON FILE |
| MACK G WALKER JR | ADDRESS ON FILE |
| MACK HOOKER | ADDRESS ON FILE |
| MACK JACKSON | ADDRESS ON FILE |
| MACK JONES | ADDRESS ON FILE |
| MACK L JONES | ADDRESS ON FILE |
| MACK MARTIN | ADDRESS ON FILE |
| MACK MCGUIRE | ADDRESS ON FILE |
| MACK NEWTON | ADDRESS ON FILE |
| MACK PHILLIPS | ADDRESS ON FILE |
| MACK TAYLOR | ADDRESS ON FILE |
| MACK TIPPS | ADDRESS ON FILE |
| MACK TRUCKS, INC | 7825 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| MACK TRUCKS, INC | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| MACK TRUCKS, INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MACK W GILL | ADDRESS ON FILE |
| MACK WOOD | ADDRESS ON FILE |
| MACK, ABRAHAM, JR. | 7128 AVENTON GLEN DR WAKE FOREST NC 27587 |
| MACK, ABRAHAM, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MACK, ANDREW B | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MACK, CHARLES LEE | ADDRESS ON FILE |
| MACK, DONNA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, GLENN | 68 DUG HILL RD ROSSITER PA 15772 |
| MACK, IRVING | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MACK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACK, KENNETH N | 3116 PIONEER ST FORT WORTH TX 76119-5628 |
| MACK, MACKENZY | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, MAKAYLA | 2327 COUNTY ROAD 3113 JACKSONVILLE TX 75766 |
| MACK, ROBERT EDWARD, JR. | 2327 CR3113 JACKSONVILLE TX 75766 |
| MACKAY, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACKAY, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACKENZIE FONFARA | ADDRESS ON FILE |
| MACKENZIE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| MACKENZIE, DONALD | 3800 MIAMI FL 33131 |
| MACKENZIE, JEANNE | 1214 6TH AVE SW OLYMPIA WA 98502 |
| MACKENZIE, NANETTE M, PR OF THE | ESTATE OF DONALD D MACKENZIE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MACKEY, GERALD W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MACKEY, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MACKIE L SANFORD | ADDRESS ON FILE |
| MACKINNON, HOWARD ARTHUR | 1968 UNION CHURCH RD. LINCOLNTON NC 28092 |
| MACKINNON, HOWARD ARTHUR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MACKINNON, VERONICA | 1968 UNION CHURCH RD LINCOLNTON NC 28092 |
| MACKINNON, VERONICA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MACKLAM, GEORGE L. | 2104 W. FISHER RD SCOTTVILLE MI 49454 |
| MACKLIN, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MACKSON INC | PO BOX 12067 ROCK HILL SC 29731 |
| MACKSON INCORPORATED | 25479 NETWORK PLACE CHICAGO IL 60673-1254 |
| MACKTAL, JOSEPH J. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MACKTAL, JOSEPH J. | 1448 COUNTY RD 2050 HULL TX 77564 |
| MACKTAL, VICTORIA | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MACKTAL, VICTORIA | 1448 COUNTY RD 2050 HULL TX 77564 |
| MACKY & LINDA LEWIS | ADDRESS ON FILE |
| MACKZINE BROADWAY | ADDRESS ON FILE |
| MACLAN CORPORATION | 1808 S. COMBEE ROAD LAKELAND FL 33801 |
| MACLAN CORPORATION | PO BOX 1906 EATON PARK FL 33840 |
| MACLEAY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACLELLAN, LAURA A, PR OF THE | ESTATE OF KATHERINE WALDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MACMULLEN, BRUCE | 4908 CEDAR ST FLOWER MOUND TX 75028-3965 |
| MACNAMARA C SHOULDERS | ADDRESS ON FILE |
| MACON E AYRES | ADDRESS ON FILE |
| MACPHERSON, ELISA LEMIRE | 11 LEONARD STREET HUNTINGTON STATION NY 11746 |
| MACQUAIRIE ENERGY, LLC | 500 DALLAS STREET SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE BANK LIMITED | 500 DALLAS STREET SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE ENERGY LLC | C/O MACQUARIE GROUP NO. 1 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| MACQUARIE ENERGY LLC | 500 DALLAS ST #3100 HOUSTON TX 77002 |
| MACQUARIE ENERGY, LLC | DAVID LOUW , ASSOCIATE DIRECTOR 500 DALLAS STREET, SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE ENERGY, LLC | 500 DALLAS STREET SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE FUTURES | LEVEL 20 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE FUTURES | 141 W. JACKSON BOULEVARD SUITE 300 CHICAGO IL 60604-3123 |
| MACQUARIE FUTURES USA INC. | 125 WEST 55TH STREET, 20TH FLOOR ATTN: LEGAL RISK MANAGEMENT NEW YORK NY 10019-5369 |
| MACQUARIE FUTURES USA LLC | JOSEPH MAZUREK, PRESIDENT AND MANAGING DIRECTOR 125 WEST 55TH ST. NEW YORK NY 10019 |
| MACQUERIE INVESTMENT MANAGEMENT | WELLINGTON MANAGEMENT LEVEL 28, SYDNEY NSW 2000 AUSTRALIA |
| MACRI, JOSEPH D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MACRO SENSORS INC | 450 CLARK DR STE 4 BUDD LAKE NJ 07828-4312 |
| MACRO SENSORS INC | 7300 U S RTE 130 NORTH BUILDING 22 PENNSAUKEN NJ 08109 |
| MACS RADIATOR | 1521 WEST 16TH MOUNT PLEASANT TX 75455 |
| MACTEC ENGINEERING | & CONSULTING INC 7477 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |

| Claim Name | Address Information |
|---|---|
| MACTEC ENGINEERING AND CONSULTING INC | 16650 WESTGROVE DR STE 600 ADDISON TX 75001 |
| MACUSTY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MACVITTIE, RICHARD I | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MACY KAY LAMB | ADDRESS ON FILE |
| MACY'S RETAIL HOLDINGS INC | 7 W SEVENTH ST CINCINNATI OH 45202 |
| MACYS INC | 7 W SEVENTH ST CINCINNATI OH 45202 |
| MACYS INC DEFINED BENEFIT PLANS MASTER | TRUST WELLINGTON MANAGEMENT 7 W 7TH ST CINCINNATI OH 45202 |
| MADALINE MCKAY | ADDRESS ON FILE |
| MADALON R MORROW | ADDRESS ON FILE |
| MADALYN HOLLOWAY | ADDRESS ON FILE |
| MADAN M SINGH | ADDRESS ON FILE |
| MADARA, CARLA M. | 1350 OLD READING CATAWISSA PA 17820 |
| MADARA, CARLA M. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MADARA, RANDY D. | 1350 OLD READING CATAWISSA PA 17820 |
| MADARA, RANDY D. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MADD EAST TEXAS | 215 WINCHESTER STE#100 TYLER TX 75701 |
| MADDALENI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADDEN, JR., FRED WEBSTER | 819 SHADY CREEK DR CLEBURNE TX 760336141 |
| MADDEN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADDEN, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADDON, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADDOX, DANIEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MADDOX, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADEKSHO LAW FIRM, PLLC | 617 S OLIVE ST STE 1000 LOS ANGELES CA 90014-1642 |
| MADELEINE A EARLY | ADDRESS ON FILE |
| MADELEINE A SMITH | ADDRESS ON FILE |
| MADELEINE C DIXON | ADDRESS ON FILE |
| MADELEINE F LEONE | ADDRESS ON FILE |
| MADELEINE MATTE | ADDRESS ON FILE |
| MADELEINE MCCANN | ADDRESS ON FILE |
| MADELINE A MCCANN | ADDRESS ON FILE |
| MADELINE ASKEW | ADDRESS ON FILE |
| MADELINE DOLCIMASCOLO | ADDRESS ON FILE |
| MADELINE F CASANOVA | ADDRESS ON FILE |
| MADELINE FODERA | ADDRESS ON FILE |
| MADELINE GARCIA | ADDRESS ON FILE |
| MADELINE H CROLL | ADDRESS ON FILE |
| MADELINE H KREUTZER | ADDRESS ON FILE |
| MADELINE HAGOPEAN | ADDRESS ON FILE |
| MADELINE K PLATT | ADDRESS ON FILE |
| MADELINE L MAY | ADDRESS ON FILE |
| MADELINE L RAPP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADELINE M DEMORO | ADDRESS ON FILE |
| MADELINE M DILLUVIO | ADDRESS ON FILE |
| MADELINE M LEYDEN | ADDRESS ON FILE |
| MADELINE MASON | ADDRESS ON FILE |
| MADELINE R DELLAVOLPE | ADDRESS ON FILE |
| MADELINE S GEMMELL | ADDRESS ON FILE |
| MADELINE SIERRA-AYALA | ADDRESS ON FILE |
| MADELINE STULAKOVICH | ADDRESS ON FILE |
| MADELINE V ABRIOLA | ADDRESS ON FILE |
| MADELON K RANSOM | ADDRESS ON FILE |
| MADELYN F HEGER | ADDRESS ON FILE |
| MADELYN LESUER | ADDRESS ON FILE |
| MADELYN LESUER L CHARLES SCHOLZ AGENT & | ADDRESS ON FILE |
| MADELYN LESUER L CHARLES SCHOLZ AGENT & | A-I-F FOR MADELYN LESUER 302 GESSNER RD HOUSTON TX 77024 |
| MADELYNNE FARBER | ADDRESS ON FILE |
| MADENE GUYTON | ADDRESS ON FILE |
| MADER DAMPERS | ADDRESS ON FILE |
| MADER MACHINE CO | 422 COMMERCE DR E LA GRANGE OH 44050 |
| MADER, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADERA, HENRY P , III, PR OF THE | ESTATE OF HENRY P MADERA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MADGE R DONOVAN | ADDRESS ON FILE |
| MADGETT, DAVID J.S. | ADDRESS ON FILE |
| MADGLINE MCINTYRE | ADDRESS ON FILE |
| MADHAB DEKA | ADDRESS ON FILE |
| MADHAVA UTAGIKAR | ADDRESS ON FILE |
| MADHU N GORADIA | ADDRESS ON FILE |
| MADHU R KOLLALI | ADDRESS ON FILE |
| MADHU UPADHYAYA | ADDRESS ON FILE |
| MADHUBHAI M SAVALIA | ADDRESS ON FILE |
| MADHUKANT J RAMANI | ADDRESS ON FILE |
| MADHUKAR M KAMBLE | ADDRESS ON FILE |
| MADHUKAR S DESHPANDE | ADDRESS ON FILE |
| MADHUSUDHAN C RAO | ADDRESS ON FILE |
| MADIE R GRISMORE | ADDRESS ON FILE |
| MADIGAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADILIENE R CANTRELL | ADDRESS ON FILE |
| MADILINE E MARTINE | ADDRESS ON FILE |
| MADILL, WILLIAM B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MADIS VALDMA | ADDRESS ON FILE |
| MADISON COUNTY TAX OFFICE | PO BOX 417 MADISONVILLE TX 77864-0417 |
| MADISON GAS AND ELECTRIC CO | 133 S BLAIR ST MADISON WI 53703 |
| MADISON GROUP LLC | 1030 15TH ST NW STE 1080 W WASHINGTON DC 20005 |
| MADISON GROUP LLC | 1035 15TH ST NW #1080W WASHINGTON DC 20005-2601 |
| MADISON PARK FUNDING II, LTD | CREDIT SUISSE 89 NEXUS WAY CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| MADISON PARK FUNDING III LTD | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MADISON PARK FUNDING IV LTD | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| MADISON PARK FUNDING IV LTD | CAYMAN ISLANDS |
| MADISON PARK FUNDING V LTD | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MADISON PARK FUNDING VI LTD | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MADISON VICEROY CONTENANCY | ADDRESS ON FILE |
| MADISON, CHRISTOPHER W | 901 N. 8TH AVE PENSACOLA FL 32501 |
| MADOLE HARPER | ADDRESS ON FILE |
| MADONIS, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADONNA L CERBIN | ADDRESS ON FILE |
| MADONNA RIVES TURNER | ADDRESS ON FILE |
| MADONNA WALLACE | ADDRESS ON FILE |
| MADORA J DRAKE | ADDRESS ON FILE |
| MADORE, LUCIEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADORSKY, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MADRAS R KANNAN | ADDRESS ON FILE |
| MADSEN & HOWELL INC | 500 MARKET ST PERTH AMBOY NJ 08861 |
| MADSEN & HOWELL INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| MADURAI S SADASIVAM | ADDRESS ON FILE |
| MADUSKUIE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAE A CUNNINGHAM | ADDRESS ON FILE |
| MAE D GOODWIN | ADDRESS ON FILE |
| MAE DONNELLY PILKINGTON | ADDRESS ON FILE |
| MAE E HARDEBECK | ADDRESS ON FILE |
| MAE FRANCES HUGHES WHITFIELD | ADDRESS ON FILE |
| MAE FRANCIS GOODLOE | ADDRESS ON FILE |
| MAE H POLZYNSKI | ADDRESS ON FILE |
| MAE K MILLER | ADDRESS ON FILE |
| MAE M CATANEO | ADDRESS ON FILE |
| MAE M ROGNON | ADDRESS ON FILE |
| MAE N & CLIFFORD COOPER | ADDRESS ON FILE |
| MAE PATTERSON | ADDRESS ON FILE |
| MAE PISANO | ADDRESS ON FILE |
| MAE SAMUEL | ADDRESS ON FILE |
| MAE SAMUEL | ADDRESS ON FILE |
| MAE STEWART | ADDRESS ON FILE |
| MAE T MILLER | ADDRESS ON FILE |
| MAE W BERGH | ADDRESS ON FILE |
| MAEBY, MARJORIE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAEDC MAPLE LLC | DBA 5225 MAPLE 5485 BELTLINE RD #300 DALLAS TX 75254 |
| MAEDELL JONES METZGAR FROM: 06-17-02 JM | ADDRESS ON FILE |
| MAEGAN BARDES | ADDRESS ON FILE |
| MAEGEN LAW RD LD | ADDRESS ON FILE |
| MAEHRER, GEORGE W , III, PR OF THE | ESTATE OF GEORGE W MAEHRER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MAERSK INC | A.P MOLLER MAERSK A/S ESPLANADEN 50 1098 COPENHAGEN DENMARK |
| MAES, JOSEPH GEORGE | 5418 W16TH ST LN GREELEY CO 80634 |
| MAESTAS, ABE B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MAESTAS, ABE B. | C/O MAXINE MAESTAS P.O. BOX 354 DOLORES CO 81323 |
| MAESTAS, ARMANDO | P.O. BOX 1494 FARMINGTON NM 87499 |
| MAESTAS, MARLENE VIRGINIA | PO BOX 834 SANTA CRUZ NM 87567 |
| MAEVE M STEVEN | ADDRESS ON FILE |
| MAFATHAL N PATEL | ADDRESS ON FILE |
| MAGADALENE M WALDRON | ADDRESS ON FILE |
| MAGALIS, REBEKAH, PR OF THE | ESTATE OF KERRY L MAGALIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAGANA, MANUEL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MAGARIAN, HIGHE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAGARINE, DENNIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAGDA M CHATARY | ADDRESS ON FILE |
| MAGDALENA BROWN | ADDRESS ON FILE |
| MAGDALENA GARCIA | ADDRESS ON FILE |
| MAGDELDIN H ISMAIL | ADDRESS ON FILE |
| MAGDY M BISHARA | ADDRESS ON FILE |
| MAGDY MOHAMED | ADDRESS ON FILE |
| MAGDY S AHMED | ADDRESS ON FILE |
| MAGED GABALLA | ADDRESS ON FILE |
| MAGEE, STAN | 1705 16TH LANE NE P203 ISSAQUAH WA 98029 |
| MAGELLAN BEHAVIORAL HEALTH | PO BOX 785341 MAGELLAN LOCKBOX PHILADELPHIA PA 19178-5341 |
| MAGELLAN BEHAVIORAL HEALTH, INC. | 14100 MAGELLAN PLAZA DRIVE MARYLAND HEIGHTS MO 63043 |
| MAGENTA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAGEORS, JERRY G | 8309 RUSHSEBA TRAIL RUSH CITY MN 55069 |
| MAGER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAGGARD, RICKY L | 110 CEDAR ST MANSFIELD TX 76063-1809 |
| MAGGIE BONDS | ADDRESS ON FILE |
| MAGGIE E JONES | ADDRESS ON FILE |
| MAGGIE HOWINGTON | ADDRESS ON FILE |
| MAGGIE LEE | ADDRESS ON FILE |
| MAGGIE M MOORE | ADDRESS ON FILE |
| MAGGIES HOPE INC | 104 BLUEGRASS TRCE PEACHTREE CTY GA 30269-1802 |
| MAGIC VIDEO INC | 2424 LACY LANE CARROLLTON TX 75006 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | 1300 NAPERVILLE DR ROMEOVILLE IL 60446-1043 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | SHELDON COHEN 1300 NAPERVILLE DR ROMEOVILLE IL 60446-1043 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| MAGLIA, BONNIE W, PR OF THE | ESTATE OF NORMAN R WIRTS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAGLIONE, ROBERT L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAGNAFLUX | A DIVISION OF ITW INC PO BOX 75514 ATTN ACCTS PAYABLE DEPT CHICAGO IL 60675 |
| MAGNETEK | N49 W13650 CAMPBELL DR MENOMONEE FALLS WI 53051 |
| MAGNETEK INC | N49 W13650 CAMPBELL DRIVE MENOMONEE FALLS WI 53051 |
| MAGNETEK INC | DEPT 5367 PO BOX 3090 MILWAUKEE WI 53201-3090 |
| MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST AURORA IL 60504 |
| MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CTR CHICAGO IL 60677-8005 |
| MAGNETROL INTERNATIONAL INCORPORATED | 5300 BELMONT ROAD DOWNERS GROVE IL 60515-4499 |
| MAGNOLIA HOTEL | 1401 COMMERCE ST DALLAS TX 75201 |
| MAGNOLIA INDEPENDENT SCHOOL DISTRICT | PO BOX 138 MAGNOLIA TX 77353 |
| MAGNOLIA RIDGE APARTMENTS | 1507 N EASTMAN ROAD #D LONGVIEW TX 75601 |
| MAGNOLIA VOLUNTEER FIRE DEPT | PO BOX 1210 MAGNOLIA TX 77353-1210 |
| MAGNOZZI & KYE LLP | (COUNSEL TO ORACLE) ATTN: AMISH R DOSHI ESQ 23 GREEN ST STE 302 HUNTINGTON NY 11743 |
| MAGNUM CUSTOM TRAILER MFG CO INC | 10806 HWY 620 N AUSTIN TX 78727 |
| MAGNUM ENGINEERING AND CONTROLS INC | 24 COMMERCIAL PLACE SCHERTZ TX 78154 |
| MAGNUM ENGINEERING AND CONTROLS, INC. | 525A ROUND ROACK WEST AVENUE SUITE 190 ROUND ROCK TX 78681 |
| MAGNUM SALES INC | 120 MT BLAINE DR MCMURRAY PA 15317 |
| MAGNUM SALES INC | PO BOX 1055 MCMURRAY PA 15317 |
| MAGNUM TECHNICAL SERVICES | DBA MAGNUM ENGINEERING&CONTROLS 24 COMMERCIAL PLACE SCHERTZ TX 78154 |
| MAGNUM TRAILERS | 10806 N HWY 620 AUSTIN TX 78726 |
| MAGRABAR LLC | HEPLER BROOM, LLC 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MAGRABAR LLC | 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MAGUIRE, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAGUIRE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAGUIRE, MICHAEL F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAGWOOD, MARSHALL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAH, LARRY | 3548 SCOUTOAK LOOP OVIEDO FL 32765 |
| MAHA A AZIZ | ADDRESS ON FILE |
| MAHAFFEY CONSTRUCTION, INC. | PO BOX 156 SWEETWATER TX 79556 |
| MAHAFFEY, BLANTNI | 672 FM 1794 BECKVILLE TX 75631 |
| MAHAFFEY, SANDY | PO BOX 15 CARTHAGE TX 75633 |
| MAHALAKSHMI RAVINDRAN | ADDRESS ON FILE |
| MAHALETZ, ADAM B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAHAMMAD A MORTADA | ADDRESS ON FILE |
| MAHAMOOD IBRAHIM | ADDRESS ON FILE |
| MAHAN, CHARLES E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAHAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAHAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAHASIN FRANCIS | ADDRESS ON FILE |
| MAHBUB H FAROQI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAHENDRA G PANDYA | ADDRESS ON FILE |
| MAHENDRA J DESAI | ADDRESS ON FILE |
| MAHENDRA K GARG | ADDRESS ON FILE |
| MAHENDRA P SONI | ADDRESS ON FILE |
| MAHENDRA PARMAR | ADDRESS ON FILE |
| MAHENDRA V DOSHI | ADDRESS ON FILE |
| MAHER A KHAYYATA | ADDRESS ON FILE |
| MAHER GUIRGUIS | ADDRESS ON FILE |
| MAHER I HANNA | ADDRESS ON FILE |
| MAHER M GHANAYEM | ADDRESS ON FILE |
| MAHER Z LABIB | ADDRESS ON FILE |
| MAHES, RAJCOMAR | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAHESH C PATEL | ADDRESS ON FILE |
| MAHESH C SAXENA | ADDRESS ON FILE |
| MAHESH LALBHAI SARANG | ADDRESS ON FILE |
| MAHESH M CHANDRA | ADDRESS ON FILE |
| MAHESH R WORLIKAR | ADDRESS ON FILE |
| MAHESH SADARANGANI | ADDRESS ON FILE |
| MAHESH SARANG | ADDRESS ON FILE |
| MAHESH SHAH | ADDRESS ON FILE |
| MAHESH VALAITHAM | ADDRESS ON FILE |
| MAHESHKUMAR H PATEL | ADDRESS ON FILE |
| MAHEUX, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAHLER, DEBBIE | 602 BRES AVE MONORE LA 71201 |
| MAHLON A TULLAR JR | ADDRESS ON FILE |
| MAHLON M MCCORMICK | ADDRESS ON FILE |
| MAHLON MCFARLIN | ADDRESS ON FILE |
| MAHLON VEDDOR MANLEY | ADDRESS ON FILE |
| MAHLSTEDT, HAROLD H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAHMOND A HERIBA | ADDRESS ON FILE |
| MAHMOOD HABIBI | ADDRESS ON FILE |
| MAHMOUD BDERI | ADDRESS ON FILE |
| MAHMOUND BATHICH | ADDRESS ON FILE |
| MAHON, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAHON, JAMES R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAHON, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAHONEY, JEROME | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAHONEY, WILLIAM M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAHONING VALLEY SUPPLY CO. | 6517 PROMLER AVE NW NORTH CANTON OH 44720 |
| MAHR, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAHRUKH R CAMA | ADDRESS ON FILE |
| MAHVASH BARI | ADDRESS ON FILE |
| MAI, WILLIAM J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| MAI, WILLIAM J | BALTIMORE MD 21201 |
| MAIDA, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAIDAA DIXON | ADDRESS ON FILE |
| MAIDENCREEK VENTURES II LP | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| MAIDUTT P DHOLAKIA | ADDRESS ON FILE |
| MAIER, ROGER P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAIETTA, RALPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAIL BOXES ETC. | 16 UVALDE RD STE D HOUSTON TX 77015-1439 |
| MAIL SYSTEMS MANAGEMENT ASSN | PO BOX 764264 DALLAS TX 75376 |
| MAIL SYSTEMS MANAGEMENT ASSOCIATION | EDUCATION COMMITTEE PO BOX 1145 N RIVERSIDE IL 60546-1145 |
| MAILLARD, KEVIN | 31 UNION SQUARE WEST APT 13C NEW YORK NY 10003 |
| MAILLOUX, OSCAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAILMAN, MOLLIE | 334 ST STEPHENS SCHOOL RD AUSTIN TX 78746-3100 |
| MAIMOONA SHEKHA | ADDRESS ON FILE |
| MAIN MANUFACTURING PRODUCTS | 3181 TRI PARK DR GRAND BLANC MI 48439 |
| MAINE ATTORNEY GENERALS OFFICE | CONSUMER INFORMATION & MEDIATION SERVICE SIX STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE BUREAU CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION 28 TYSON DRIVE AUGUSTA ME 04333-0017 |
| MAINE DEPT OF LABOR | UNEMPLOYMENT 54 STATE HOUSE STATION AUGUSTA ME 4333--0054 |
| MAINE OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MAINE REVENUE SERVICES | PO BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINLAND CROSSING TOWNHOMES LP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR TALLAHASSEE FL 32317 |
| MAINLINE INFORMATION SYSTEMS INC | DEPT#1659 PO BOX 11407 BIRMINGHAM AL 35246-1659 |
| MAINS, WANDA LYNN | 42 WALKER ST. ATHENS OH 45701 |
| MAINSTREAM VENTURE LTD | DBA MAINSTREAM APARTMENTS 1455 WEST LOOP SOUTH #800 HOUSTON TX 77027 |
| MAINSTREAM VENTURE LTD | 1455 W LOOP S 800 ATTN: ROBERT PENN HOUSTON TX 77027 |
| MAINSTREET HOMES INC | 3815 S CAPITAL OF TEXAS HWY STE 100 AUSTIN TX 78704 |
| MAINSTREET HOMES INC | 5716 W HIGHWAY 290 STE 205 AUSTIN TX 78735 |
| MAIOLICA, ALBERT J., SR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAIRIAM K TIDWELL | ADDRESS ON FILE |
| MAITHLAND, RANFORD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAITRI BANERJEE | ADDRESS ON FILE |
| MAJ-BRITT RIMAR | ADDRESS ON FILE |
| MAJESTA ANN LIVINGSTON | ADDRESS ON FILE |
| MAJID KAYHAN-MAHD | ADDRESS ON FILE |
| MAJID RASOULI | ADDRESS ON FILE |
| MAJID SIADAT | ADDRESS ON FILE |
| MAJOR CHARLES DAVIS | ADDRESS ON FILE |
| MAJOR H JORDAN | ADDRESS ON FILE |
| MAJOR INCORPORATED | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |

| Claim Name | Address Information |
| --- | --- |
| MAJOR L WALDING | ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC | 20 FIELD ST WEST BABYLON NY 11704 |
| MAJOR, PHYLLIS, PR OF THE | ESTATE OF JAMES MAJOR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAJORS, ELAYNE E, PR OF THE | ESTATE OF LEO A MAJORS JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAKAR, ANDREW W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAKAYLA N POWELL | ADDRESS ON FILE |
| MAKE IT CHRISSY | 342 CR 230 CARTHAGE TX 75633 |
| MAKI, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAKILYN M BRENNAN | ADDRESS ON FILE |
| MAKIN GERGES | ADDRESS ON FILE |
| MAKOFSKE, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAKOVSKY, ALFRED B , JR, PR OF THE | ESTATE OF JEANETTE M MAKOVSKY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAKRAN TANIOUS | ADDRESS ON FILE |
| MAKRIS, VALERIE L, PR OF THE | ESTATE OF LOUIS COSSENTINO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MALAGRIFA, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALAK KAMEL GHATAS | ADDRESS ON FILE |
| MALAK, ANTHONY P | 511 LAUREL LAKE CIR. MADISONVILLE TN 37354 |
| MALAKOFF ISD | 1308 FM 3062 MALAKOFF TX 75148 |
| MALAKOFF ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| MALAKOFF TRADING POST | ADDRESS ON FILE |
| MALAKOFF TRUCK BODY INC | PO BOX 679 MALAKOFF TX 75148 |
| MALAKOFF, CITY | 109 S MELTON DR MALAKOFF TX 75148 |
| MALANGA, KELSEY | 3517 DOROTHY LN S FORT WORTH TX 76107-1731 |
| MALANGONE, GUISEPPE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALANOWSKI, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALANOWSKI, LEON R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MALAT, ANTHONY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MALAVE, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MALAY DAS-GUPTA | ADDRESS ON FILE |
| MALBON, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALBROUGH, RAY | 105 GELPI DRIVE LAKE CHARLES LA 70615 |
| MALCHUSKI, EDWARD E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MALCOLM A CORREIA | ADDRESS ON FILE |
| MALCOLM B CONDREY | 6104 MCKENZIE AVE FARMINGTON NM 87402 |
| MALCOLM B ROWLAND | ADDRESS ON FILE |
| MALCOLM BAILEY | ADDRESS ON FILE |
| MALCOLM BENNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MALCOLM BROMELY SMITH | ADDRESS ON FILE |
| MALCOLM C HEFFELMAN | ADDRESS ON FILE |
| MALCOLM C OBRIEN | ADDRESS ON FILE |
| MALCOLM D POWELL | ADDRESS ON FILE |
| MALCOLM F MACDONALD | ADDRESS ON FILE |
| MALCOLM FISH | ADDRESS ON FILE |
| MALCOLM G MARKS | ADDRESS ON FILE |
| MALCOLM J JONES | ADDRESS ON FILE |
| MALCOLM J KAPLAN | ADDRESS ON FILE |
| MALCOLM J NORONHA | ADDRESS ON FILE |
| MALCOLM JONES | ADDRESS ON FILE |
| MALCOLM JOSLIN | ADDRESS ON FILE |
| MALCOLM L BOND | ADDRESS ON FILE |
| MALCOLM L GONZALES | ADDRESS ON FILE |
| MALCOLM L JOSLIN | ADDRESS ON FILE |
| MALCOLM MACKENZIE | ADDRESS ON FILE |
| MALCOLM P PARKHURST | ADDRESS ON FILE |
| MALCOLM R PHILLIPS | ADDRESS ON FILE |
| MALCOLM REESE | ADDRESS ON FILE |
| MALCOLM S JONES JR | ADDRESS ON FILE |
| MALCOLM S WALTERS | ADDRESS ON FILE |
| MALCOLM WILLIAM FRAZER | ADDRESS ON FILE |
| MALCOLM, SAMUEL | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MALCOM ANTHONY BROWN | ADDRESS ON FILE |
| MALCOM BROWN | ADDRESS ON FILE |
| MALCOM M MCCLAY | ADDRESS ON FILE |
| MALCOM SWANNER | ADDRESS ON FILE |
| MALCOM SWANNER | ADDRESS ON FILE |
| MALCOM TEASDALE | ADDRESS ON FILE |
| MALCOM, ROBERT W | 691 - 190TH ST. DAKOTA CITY NE 68731 |
| MALCOME W TACKER | ADDRESS ON FILE |
| MALDONADO, DINA M | 1909 LAKEVIEW DR GRAND PRAIRIE TX 75051-5558 |
| MALEK, ADAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALEK, LUIS ENRIQUE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MALENE GREEN | ADDRESS ON FILE |
| MALEY, PHIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALIA HODGES | ADDRESS ON FILE |
| MALIA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALICA BOHANON | ADDRESS ON FILE |
| MALICK, AARON RAVI | 1601 BRYAN STREET DALLAS TX 75201 |
| MALICOAT, HIRAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MALIK MERCHANT | ADDRESS ON FILE |
| MALIK, SUBHASH | 38 FREDERICK STREET BELMONT MA 02478 |
| MALINCHAK, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALINDA K PETERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MALINDA MCKINNEY | ADDRESS ON FILE |
| MALINOWSKI, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MALINOWSKI, FRANK | 13 COVINGTON DRIVE E WINDSOR NJ 08520 |
| MALION DAWSON | ADDRESS ON FILE |
| MALISSA BARR | ADDRESS ON FILE |
| MALISSA MALUGANI | ADDRESS ON FILE |
| MALKIT HEIR | ADDRESS ON FILE |
| MALL INC KRODT INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| MALL INC KRODT INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MALLARD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALLARD, THOMAS E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MALLARD, WANDA A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MALLET, ANNA | 5627 CANTERWAY DR HOUSTON TX 77048-1816 |
| MALLETT, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALLETTE, CORNELIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALLGRAF, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MALLICK, THEODORE R. | 9126 JACINTO ST 4840 TROON LN NEW PRT RCHY FL 34655-1310 |
| MALLICK, THEODORE R. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MALLIE L WALLACE | ADDRESS ON FILE |
| MALLIKA KOMAT REDDY | ADDRESS ON FILE |
| MALLON, JOHN MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MALLORY R BURKETT | ADDRESS ON FILE |
| MALLORY RESOURCES LLC | 329 STATE ROUTE 2007 KITTANNING PA 16201-5243 |
| MALLORY WAUGH | ADDRESS ON FILE |
| MALLOY, GEORGE H. | 213 COBBLESTONE DRIVE PITTSBURGH PA 15237 |
| MALLOY, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MALLOY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALLOY, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MALON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALONE, ALICE E | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALONE, CHARLAS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MALONE, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALONE, DONNA M | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, FLOYD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MALONE, GARY MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MALONE, GLENN | 2301 INDIAN TRAILS JONESBORO AR 72401 |
| MALONE, JAMES M. | 12229 N KINDER DR HALLSVILLE MO 65255-9313 |
| MALONE, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MALONE, MICHAEL J | 1414 CARRIAGE LN GARLAND TX 75063 |
| MALONE, PAT | C/O JOHN H. JENKINS PO BOX 266 GROESBECK TX 76642 |
| MALONE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALONE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALONEY, DONALD P | 144 CONWAY STREET GREENFIELD MA 01301 |
| MALOPOLSKI, HENRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MALOTT, JAMES THEODORE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MALOTT, JAMES THEODORE | 1689 JOE BROWN HWY N CHADBOURN NC 28431 |
| MALOY, DONALD E | 3951 GENTEEL DR GROVE CITY OH 43123-1188 |
| MALOY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALPHRUS, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MALTA, SANDRA M | ADDRESS ON FILE |
| MALTBY, JANICE | 1801 W LINGLEVILLE RD APT 604 STEPHENVILLE TX 76401-6043 |
| MALTI V BHAMBHANI | ADDRESS ON FILE |
| MALVEAU, DOROTHY | 6653 HWY 10 WASHINGTON LA 70589 |
| MALVEAU, DOROTHY | 6653 HIGHWAY 10 WASHINGTON LA 70589-4313 |
| MALVIN HUFF | ADDRESS ON FILE |
| MALVINA M BABIKIFIN | ADDRESS ON FILE |
| MALVINO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAMAS DAUGHTER DINER | 2014 IRVING BLVD. DALLAS TX 75207 |
| MAME HAND | ADDRESS ON FILE |
| MAMIE BRAUNSTEIN | ADDRESS ON FILE |
| MAMIE DAVIES | ADDRESS ON FILE |
| MAMIE GIBSON | ADDRESS ON FILE |
| MAMIE L JONES | ADDRESS ON FILE |
| MAMIE R PANSERA | ADDRESS ON FILE |
| MAMIE S PITANIELLO | ADDRESS ON FILE |
| MAMILIANO RODRIGUEZ | ADDRESS ON FILE |
| MAMMIE R WATSON & DAVID H WATSON | ADDRESS ON FILE |
| MAMMOET USA INC | 20525 FM 521 ROSHARON TX 77583 |
| MAMMOET USA SOUTH INC | 20525 FARM RD 521 ROSHARON TX 77583 |
| MAMMOET USA SOUTH, INC. | 20525 FM 521 ROSHARON TX 77583 |
| MAMUN SIKDER | ADDRESS ON FILE |
| MAMZIC, POLLY A VISE | 801 1/2 SANDIFER ST LONGVIEW TX 75602 |
| MAN CHUNG KIM | ADDRESS ON FILE |
| MAN DIESEL & TURBO NORTH AMERICA INC | 12612 RONALDSON RD BATON ROUGE LA 70807 |
| MAN DIESEL & TURBO NORTH AMERICA INC | 2901 WILCREST DRIVE STE 345 HOUSTON TX 77042 |
| MAN KIM | ADDRESS ON FILE |
| MANAGED ACCTS MASTER FUND SERVICES MAPS | 5 HARBOURMASTER PLACE IFSC DUBLIN 1 DUBLIN IRELAND |
| MANAGED CARE ADVISORY GROUP LLC | 3434 GRANITE CIRCLE TOLEDO OH 43617 |
| MANAGED ONLINE SOLUTIONS | 2150 CENTURY CIRCLE IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| MANAGEMENT ASSOCIATED RESULTS | COMPANY 400 WABASH AVE STE 200 TERRE HAUTE IN 47807 |
| MANAGEMENT RESOURCES GROUP INC | 555 HERITAGE RD SOUTHBURY CT 06488 |
| MANAGEMENT RESOURCES GROUP, INC | 1100 BUCKINGHAM ST WATERTOWN CT 06795-6602 |
| MANAGERS FUND TXU BS WASH | 1601 BRYAN STREET DALLAS TX 75201 |
| MANAHAN, CHARLES | 299CR1171 FAIRFIELD TX 75840 |
| MANAK PRODUCTIONS INC | 6341 GOLIAD AVE DALLAS TX 75214 |
| MANARA, JOSEPH A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MANAS TRIVEDI | ADDRESS ON FILE |
| MANAS, JESSIE M. | 212 BEECH ST BURKBURNETT TX 76354-2302 |
| MANASSEH UNDERWOOD | ADDRESS ON FILE |
| MANCE D ZACHARY | ADDRESS ON FILE |
| MANCE ZACHARY | ADDRESS ON FILE |
| MANCHA, HARRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANCILLAS, RODRIGO, SR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MANCUSO, ANTHONY M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MANCUSO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MANCUSO, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAND E DOBLAR | ADDRESS ON FILE |
| MANDA S NASH | ADDRESS ON FILE |
| MANDARO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANDEE MICHELLE CARTER | ADDRESS ON FILE |
| MANDERANO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANDI CARPENTER | ADDRESS ON FILE |
| MANDI M CARPENTER | ADDRESS ON FILE |
| MANDI M CARPENTER | ADDRESS ON FILE |
| MANDILE, SALVATORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANDLEY, JOHN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANDOLA, JOHN RAYMOND | 803 LYNDELL COURT CHALMETTE LA 70043 |
| MANDY LEON | ADDRESS ON FILE |
| MANEE, LAWRENCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MANER FIRE EQUIPMENT INC | PO BOX 26 ARLINGTON TX 76004 |
| MANER FIRE EQUIPMENT PARTNERSHIP LP | PO BOX 26 ARLINGTON TX 76004 |
| MANETTI, MARIO | DE VEER 994, DEPTO 302 QUILPUE CHILE |
| MANFORD LOWERY | ADDRESS ON FILE |
| MANFRED E ROCHELSON | ADDRESS ON FILE |
| MANFRED GRELL | ADDRESS ON FILE |
| MANGEL, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANGIAFICO, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANGOLD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| MANGOLD, WILLIAM | 3800 MIAMI FL 33131 |
| MANGONE, ROSANNA | 285 MARIETTA STREET ENGLEWOOD CLIFFS NJ 07632 |
| MANGUM, RUBYE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANHATTAN PARK TOWNHOMES | 800 BERING DR STE 410 HOUSTON TX 77057 |
| MANHER M RAMI | ADDRESS ON FILE |
| MANIACE, DOMINICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MANIACE, LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MANIANA M T YOUNT | ADDRESS ON FILE |
| MANICKAM RAMIAH | ADDRESS ON FILE |
| MANINGO, MARTIN | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| MANISH S CHAUDHARY | ADDRESS ON FILE |
| MANITO WO C CO INC | THE MANITOWOC COMPANY, INC 2400 SOUTH 44TH STREET MANITOWOC WI 54220 |
| MANITOWOC C CRANE GROUP | 2400 SOUTH 44TH ST MANITOWOC WI 54220 |
| MANITOWO C CRANE GROUP | THE MANITOWOC COMPANY, INC 2400 SOUTH 44TH STREET MANITOWOC WI 54220 |
| MANJANATHA SINGAPURA | ADDRESS ON FILE |
| MANJULIKA SIRCAR | ADDRESS ON FILE |
| MANKE, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANKIN, JEANIE R. | 114 COUNTY ROAD 7001 ATHENS TN 37303 |
| MANLEY, MADELINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANLEY, PATRICK S | 140 SAINT JOHNS RD W LITTLESTOWN PA 17340-9041 |
| MANLIO A SMILARI | ADDRESS ON FILE |
| MANLY M MOORE & BESSIE MOORE | ADDRESS ON FILE |
| MANLY, JON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANMOHAN SINGH | ADDRESS ON FILE |
| MANN, CLIFFORD DALE | 27766 COUNTY 37 LAPORTE MN 56461-4020 |
| MANN, DEBRA M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MANN, HORACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANN, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANNA HOUSE | ADDRESS ON FILE |
| MANNA, VINCENT | 2217 WEST STREET BROOKLYN NY 11223 |
| MANNES, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MANNING, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANNING, JOHN | 154 LINDEN STREET MANCHESTER NH 03104-3803 |
| MANNING, PATRICK M. | 9902 ALBYAR AVE RIVERVIEW FL 33578-5001 |
| MANNING, RENO S, PR OF THE | ESTATE OF WAYNE E MANNING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANNING, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANNING, ROBERT JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MANNING, SUZANNE | 329 WHISPERING TRAILS ARGYLE TX 76226 |
| MANNING, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MANNING, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| MANNING, THOMAS | 3800 MIAMI FL 33131 |
| MANNING, WILLIAM F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MANNINGS USA | 3340-B GREENS RD SUITE 660 HOUSTON TX 77032 |
| MANNINGTON MILLS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TALERIE MEGERIAN 15 EXCHANGE PLACE STE 1020 JERSEY CITY NJ 07302-3912 |
| MANNINGTON MILLS INC | 75 MANNINGTON MILLS RD SALEM NJ 08079 |
| MANNINGTON MILLS INC | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| MANNONE, FRANK | 703 TROUT DALE TERRACE BEL AIR MD 21014 |
| MANNONE, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANNONE, FRANK C | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MANNS, JEFFERY D | 1830 RAMSEY AVE APT SOU DALLAS TX 75216-1812 |
| MANOCCHIO, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MANOEL A CORDOVA | ADDRESS ON FILE |
| MANOHAR GIDWANI | ADDRESS ON FILE |
| MANOHAR L JAIN | ADDRESS ON FILE |
| MANOHAR L SHARDA | ADDRESS ON FILE |
| MANOHAR P WAGH | ADDRESS ON FILE |
| MANOHAR PARHAR | ADDRESS ON FILE |
| MANOJ G GUHA | ADDRESS ON FILE |
| MANOJ KUMAR DHALL | ADDRESS ON FILE |
| MANOJ RAATHOR | ADDRESS ON FILE |
| MANOJIT SUKUL | ADDRESS ON FILE |
| MANOLITO A DUQUE | ADDRESS ON FILE |
| MANOLITO CAPILI | ADDRESS ON FILE |
| MANOLOVICH, PATRICIA W, PR OF THE | ESTATE OF WALTER MANOLOVICH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANOOGIAN, ARCHIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANOOGIAN, HAIG | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANOON CHUAPRASERT | ADDRESS ON FILE |
| MANOUCH M MEYMANDI | ADDRESS ON FILE |
| MANRING, ALBERT N | ADDRESS ON FILE |
| MANRO LAND INC | 800 OAK HILL DR WESTMONT IL 60559 |
| MANSBERGER, ROBERT J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANSEL, JACKIE E. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MANSEL, JACKIE E. | P.O. BOX 453 WEST COLUMBIA TX 77486 |
| MANSFIELD ISD | 605 EAST BROAD STREET MANSFIELD TX 76063 |
| MANSKE, GENE | 216 NORTHWOOD BLVD CORSICANA TX 75110-2253 |
| MANSKE, GENE | REBECCA MAHAN 701 LINCOLN MC GREGOR TX 76657 |
| MANSON , DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANSON, MARTHA E, PR OF THE | ESTATE OF JOHN E MANSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANSOOR K KHAN | ADDRESS ON FILE |
| MANSOUR G MANSOUR | ADDRESS ON FILE |
| MANSOUR SADRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANSUKN B PANCHAMIA | ADDRESS ON FILE |
| MANTER, STEPHEN | 8265 SKEENA WAY BLAINE WA 98230 |
| MANTHEI, EDWINA R | ADDRESS ON FILE |
| MANTHEI, EDWINA R | 1231 COUNTY LINE PKWY MART TX 76664-5111 |
| MANTHRIPRAGADA B RAO | ADDRESS ON FILE |
| MANTIA, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANTOVANI, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANTRAVADI L RAI | ADDRESS ON FILE |
| MANTZ, ANNA M, PR OF THE | ESTATE OF PETER A MANTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANTZ, ROBERT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANU ASTHANA | ADDRESS ON FILE |
| MANU C PATEL | ADDRESS ON FILE |
| MANU C PATEL | ADDRESS ON FILE |
| MANU PATEL | ADDRESS ON FILE |
| MANU S RANA | ADDRESS ON FILE |
| MANUAL MUSE | ADDRESS ON FILE |
| MANUAL P LOURIERO | ADDRESS ON FILE |
| MANUEL A GARCIA | ADDRESS ON FILE |
| MANUEL A GONZALEZ | ADDRESS ON FILE |
| MANUEL A PERAZA | ADDRESS ON FILE |
| MANUEL A PERES | ADDRESS ON FILE |
| MANUEL ALEMAN | ADDRESS ON FILE |
| MANUEL ALTON STOKER | ADDRESS ON FILE |
| MANUEL ALTON STOKER | ADDRESS ON FILE |
| MANUEL ALVAREZ | ADDRESS ON FILE |
| MANUEL ANDRADE | ADDRESS ON FILE |
| MANUEL ANTONIO ARRIETA | ADDRESS ON FILE |
| MANUEL AVECILLAS | ADDRESS ON FILE |
| MANUEL AVEDISSIAN | ADDRESS ON FILE |
| MANUEL BOLIVAR | ADDRESS ON FILE |
| MANUEL BUSTOS | ADDRESS ON FILE |
| MANUEL CADRECHA | ADDRESS ON FILE |
| MANUEL CADRECHA | ADDRESS ON FILE |
| MANUEL CANDEIAS | ADDRESS ON FILE |
| MANUEL CONZALEZ | ADDRESS ON FILE |
| MANUEL CUNHA | ADDRESS ON FILE |
| MANUEL DAVILA JR | ADDRESS ON FILE |
| MANUEL DELAO | ADDRESS ON FILE |
| MANUEL DOMINGUEZ | ADDRESS ON FILE |
| MANUEL E ENRIQUEZ | ADDRESS ON FILE |
| MANUEL E LOPEZ JR | ADDRESS ON FILE |
| MANUEL F ZAMORA | ADDRESS ON FILE |
| MANUEL FLORES | ADDRESS ON FILE |
| MANUEL G GONZALES | ADDRESS ON FILE |
| MANUEL G JOVE | ADDRESS ON FILE |
| MANUEL G ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANUEL G TRISTAN | ADDRESS ON FILE |
| MANUEL GARCIA | ADDRESS ON FILE |
| MANUEL GASCA | ADDRESS ON FILE |
| MANUEL GOMEZ | ADDRESS ON FILE |
| MANUEL HERRERA | ADDRESS ON FILE |
| MANUEL I SOSA | ADDRESS ON FILE |
| MANUEL J BAYO | ADDRESS ON FILE |
| MANUEL J GONZALEZ | ADDRESS ON FILE |
| MANUEL J SIERRA | ADDRESS ON FILE |
| MANUEL JESUS CARDENAS | ADDRESS ON FILE |
| MANUEL L MAYO | ADDRESS ON FILE |
| MANUEL LOZANO | ADDRESS ON FILE |
| MANUEL LUKOFSKY | ADDRESS ON FILE |
| MANUEL M BREA | ADDRESS ON FILE |
| MANUEL M CORTEZ | ADDRESS ON FILE |
| MANUEL MARTINEZ | ADDRESS ON FILE |
| MANUEL MARTINEZ | ADDRESS ON FILE |
| MANUEL MEDINA | ADDRESS ON FILE |
| MANUEL MOLINAR | ADDRESS ON FILE |
| MANUEL MONTELLANO | ADDRESS ON FILE |
| MANUEL MUSTELIER | ADDRESS ON FILE |
| MANUEL ORTIZ JR | ADDRESS ON FILE |
| MANUEL ORTIZ NORMAN | ADDRESS ON FILE |
| MANUEL P CHINITZ | ADDRESS ON FILE |
| MANUEL P PALMIERY | ADDRESS ON FILE |
| MANUEL PATTERSON | ADDRESS ON FILE |
| MANUEL PEREZ | ADDRESS ON FILE |
| MANUEL QUINONES | ADDRESS ON FILE |
| MANUEL R AGUILAR | ADDRESS ON FILE |
| MANUEL R QUICO | ADDRESS ON FILE |
| MANUEL RAMON ANTELO | ADDRESS ON FILE |
| MANUEL RINCONES | ADDRESS ON FILE |
| MANUEL ROBLES | ADDRESS ON FILE |
| MANUEL ROSAS | ADDRESS ON FILE |
| MANUEL RUBEN BAEZA | ADDRESS ON FILE |
| MANUEL SALAZAR | ADDRESS ON FILE |
| MANUEL SANCHEZ | ADDRESS ON FILE |
| MANUEL VALENTE | ADDRESS ON FILE |
| MANUEL VIZCAYA | ADDRESS ON FILE |
| MANUEL X LOZANO | ADDRESS ON FILE |
| MANUEL ZARATE JR | ADDRESS ON FILE |
| MANUEL, PAULA M, PR OF THE | ESTATE OF NANCY WALLACE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MANUEL, ROBERT J. | ADDRESS ON FILE |
| MANUEL,JR PORTAL | ADDRESS ON FILE |
| MANUELA MORALES | ADDRESS ON FILE |
| MANUFACTURERS ALLIANCE/MAPI INC | 1600 WILSON BLVD STE 1100 ARLINGTON VA 22209-2594 |
| MANULI, GIUSEPPI | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| MANULIFE INSURANCE COMPANY | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORPORATE FINANCE GROUP, T-57, 200 CLARENDON STREET BOSTON MA 02117 |
| MANUZZI, VITO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANWILL, DARLENE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| MANWILL, MONTE REX | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MANZANITA INVESTMENTS LP | MANZANITA INVESTMENTS LP 3555 TIMMONS LANE SUITE 800 HOUSTON TX 77027 |
| MANZANO, JAMES A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MANZIIONE, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MANZO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MANZOLILLO, JOSEPH DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MANZOOR A MEMON | ADDRESS ON FILE |
| MANZOOR A SHAIKH | ADDRESS ON FILE |
| MANZOOR AHMAD | ADDRESS ON FILE |
| MAPES, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAPES, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAPLE GARDENS LP | 5950 SHERRY LANE STE 205 DALLAS TX 75225 |
| MAPLES, WILLIAM D. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MAPLES, WILLIAM D. | 2723 ENGLE ST DALLAS TX 75233 |
| MAPP, TRACEY ASIA DESHAWN | 238 LINDLEY DR SACRAMENTO CA 95815 |
| MAPP, TRACY, ASIA & DESHAWN | 238 LINDLEY DR. SACRAMENTO CA 95815 |
| MAPPES, THOMAS E. | 4815 FORTUNES RIDGE DRIVE DURHAM NC 27713 |
| MAPTEK | 14143 DENVER WEST PKWY STE 200 LAKEWOOD CO 80401-3275 |
| MAQUESHIA FORWARD | ADDRESS ON FILE |
| MARA C SUAREZ | ADDRESS ON FILE |
| MARA SCUOTTO | ADDRESS ON FILE |
| MARABLE, DONSA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARAGLINO, MICHAEL A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARAGRET GONANO | ADDRESS ON FILE |
| MARAGRET LOWERY | ADDRESS ON FILE |
| MARANATHA CLARKE | ADDRESS ON FILE |
| MARANDOLA, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARANGONI, JAMES A. | 508 N. 4TH ST APOLLO PA 15613 |
| MARANGOS, FILIPOS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MARANO, JOSEPHINE | 1034 166TH ST. WHITESTONE NY 11357 |
| MARANO, JOSEPHINE | 10-34 166TH STREET WHITESTONE NY 11357-2260 |
| MARANTO, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARAS, VLADO | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MARASON, EDGAR | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARATHON ASHLAND PIPE LINE LLC | JENNIFER BRACEY, AGENT PO BOX 3128 HOUSTON TX 77253 |
| MARATHON ASSET MANAGEMENT LP | ATTN: DANIEL PINE 1 BRYANT PARK 38TH FL NEW YORK NY 10036 |
| MARATHON CENTRE STREET PARTNERSHIP | MARATHON ASSET MANAGEMENT C/O WELLS FARGO BANK, N.A. 12200 NORTHWEST FREEWAY |

| Claim Name | Address Information |
|---|---|
| MARATHON CENTRE STREET PARTNERSHIP | HOUSTON TX 77092 |
| MARATHON COURT SQUARE, LP | MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON CREDIT DISLOCATION FUND,LP | MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON CREDIT OPPORTUNITY MASTER FUND | LTD MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON ELECTRIC | 100 E RANDOLPH STREET PO BOX 8003 WAUSAU WI 54401-8003 |
| MARATHON HEATER CO INC | 1594 CUMBERLAND ST #283 LEBANON PA 17042-4532 |
| MARATHON LES GRANDES JORASSES MASTER | FUND SCA SICAV-SIF MARATHON ASSET MANAGEMENT 6, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| MARATHON LIQUID CREDIT LONG SHORT FUND | MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON NOR CO AEROSPACE INC | 8301 IMPERIAL DR WACO TX 76712 |
| MARATHON OIL CO. | 539 S MAIN ST FINDLAY OH 45840 |
| MARATHON OIL COMPANY | HUSCH BLACKWELL JOSEPH C ORLET 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| MARATHON OIL COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MARATHON OIL COMPANY | ATTN: MARY KOKS MUNSCH, HARDT, KOPF &HARR, PC 700 MILAM ST STE 2700 HOUSTON TX 77002-2806 |
| MARATHON OIL COMPANY | 555 SAN FELIPE STREET HOUSTON TX 77056-2723 |
| MARATHON PETROLEUM COMPANY | JENIFER BRACEY,AGENT PO BOX 3128 HOUSTON TX 77253-3128 |
| MARATHON PETROLEUM COMPANY LP | 539 SOUTH MAIN STREET FINDLAY OH 45840 |
| MARATHON SPECIAL OPPORTUNITY | MASTER FUND LTD CITCO FUND SVCS 31106SMB REGATTA OFFICE PARK GRAND CAYMAN CAYMAN ISLANDS |
| MARBELLA L INGERSOLL | ADDRESS ON FILE |
| MARBLE PRODUCTIONS OF TEXAS | 5353 ACTON HWY SUITE C GRANBURY TX 76049 |
| MARC A ANTON | ADDRESS ON FILE |
| MARC A DIPPRE | ADDRESS ON FILE |
| MARC A PHILOGENE | ADDRESS ON FILE |
| MARC A QUITORIANO | ADDRESS ON FILE |
| MARC A SOBOTTKE | ADDRESS ON FILE |
| MARC ASKENAZI | ADDRESS ON FILE |
| MARC BURNS | ADDRESS ON FILE |
| MARC BURNS | ADDRESS ON FILE |
| MARC C VAN PATTEN | ADDRESS ON FILE |
| MARC CLIMATIC CONTROLS INC | PO BOX 670608 DALLAS TX 75267-0608 |
| MARC CLIMATIC CONTROLS INC | 3708 GREENHOUSE RD HOUSTON TX 77084 |
| MARC CLIMATIC CONTROLS INC | PO BOX 218309 HOUSTON TX 77218-8309 |
| MARC E HOPPENS | ADDRESS ON FILE |
| MARC E MAISEL | ADDRESS ON FILE |
| MARC EARL ROSENSTIEL | ADDRESS ON FILE |
| MARC EDWARD BROWN | ADDRESS ON FILE |
| MARC FOUNTAIN | ADDRESS ON FILE |
| MARC G CALDWELL | ADDRESS ON FILE |
| MARC G DWORKIN | ADDRESS ON FILE |
| MARC G MCMANUS | ADDRESS ON FILE |
| MARC INC | 400 WABASH AVENUE STE 200 TERRE HAUTE IN 47807 |
| MARC J FELD | ADDRESS ON FILE |
| MARC J MOUSSON | ADDRESS ON FILE |
| MARC J MUSSATO | ADDRESS ON FILE |
| MARC J PASKIN | ADDRESS ON FILE |
| MARC J PHILLIPS | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| MARC J. RAYMOND | ADDRESS ON FILE |
| MARC K DONAHUE | ADDRESS ON FILE |
| MARC L BORGAN | ADDRESS ON FILE |
| MARC L DUNCAN | ADDRESS ON FILE |
| MARC L GRAMONT | ADDRESS ON FILE |
| MARC LEE WHEELER | ADDRESS ON FILE |
| MARC LEVINE | ADDRESS ON FILE |
| MARC LINDSAY | ADDRESS ON FILE |
| MARC LIPSCHULTZ | ADDRESS ON FILE |
| MARC LYNN GARRISON | ADDRESS ON FILE |
| MARC N DEROSSI | ADDRESS ON FILE |
| MARC P PEARSON | ADDRESS ON FILE |
| MARC P SPRINGER | ADDRESS ON FILE |
| MARC PEARSON | ADDRESS ON FILE |
| MARC R BARRALON | ADDRESS ON FILE |
| MARC R FISCHMAN | ADDRESS ON FILE |
| MARC R HEWITT | ADDRESS ON FILE |
| MARC ROLAND GAUDETTE | ADDRESS ON FILE |
| MARC S CUNNINGHAM | ADDRESS ON FILE |
| MARC S GINIGER | ADDRESS ON FILE |
| MARC S KNAPP | ADDRESS ON FILE |
| MARC V GUECIA | ADDRESS ON FILE |
| MARC WHEELER | ADDRESS ON FILE |
| MARC-HENRI J CERAR | ADDRESS ON FILE |
| MARCA ROSS | 4718 SHUMARD DR KILLEEN TX 76542-4613 |
| MARCANTONY ARCILA | ADDRESS ON FILE |
| MARCEAU, WILLIAM J., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARCEILLE KAY MARTIN | ADDRESS ON FILE |
| MARCEL A RIEFFEL | ADDRESS ON FILE |
| MARCEL A ROBERT | ADDRESS ON FILE |
| MARCEL AILLERY | ADDRESS ON FILE |
| MARCEL BEITINJANEH | ADDRESS ON FILE |
| MARCEL F FORNEROD | ADDRESS ON FILE |
| MARCEL HOUSTON JOINED | ADDRESS ON FILE |
| MARCEL J LANGLOIS | ADDRESS ON FILE |
| MARCEL M LECLAIR | ADDRESS ON FILE |
| MARCEL P ST HILIARE | ADDRESS ON FILE |
| MARCEL P SWIGONIAK | ADDRESS ON FILE |
| MARCEL THORIMBERT | ADDRESS ON FILE |
| MARCEL WILLIAMS | ADDRESS ON FILE |
| MARCELA DOZSA | ADDRESS ON FILE |
| MARCELA TAMARIT | ADDRESS ON FILE |
| MARCELETTE ROUSSEVE | ADDRESS ON FILE |
| MARCELI N CHARASZKIEWICZ | ADDRESS ON FILE |
| MARCELINO IGLESIAS | ADDRESS ON FILE |
| MARCELINO LUNA | ADDRESS ON FILE |
| MARCELINO NAZARENO JR | ADDRESS ON FILE |
| MARCELINO S PINGOL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELL L GROSS | ADDRESS ON FILE |
| MARCELLA A MONTALBANO | ADDRESS ON FILE |
| MARCELLA A NORWOOD | ADDRESS ON FILE |
| MARCELLA C JACKSON | ADDRESS ON FILE |
| MARCELLA NOVOTNY | ADDRESS ON FILE |
| MARCELLA NOVOTNY | ADDRESS ON FILE |
| MARCELLA T KLIEBERT | ADDRESS ON FILE |
| MARCELLE C JAGDEO | ADDRESS ON FILE |
| MARCELLE, JEFFREY L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARCELLINA MCNALLY | ADDRESS ON FILE |
| MARCELLINO, PHILLIP | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARCELLO BRUNO | ADDRESS ON FILE |
| MARCELO ADAPON | ADDRESS ON FILE |
| MARCELO B BELEN | ADDRESS ON FILE |
| MARCELO MANUEL BERNAL | ADDRESS ON FILE |
| MARCELO ORTEGA | ADDRESS ON FILE |
| MARCH OF DIMES | ATTN: EVA LAVINE 12660 COIT RD STE 200 DALLAS TX 75251 |
| MARCH OF DIMES OF AUSTIN | ATTN: SIGNATURE CHEFS 9430 RESEARCH BLVD BLDG 2 AUSTIN TX 78759-6586 |
| MARCH, OTTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARCHANT BASTIAS, GONZALO GEORGE | CAMINO LAS DOCAS, PARCELA 1571 LAGUNA VERDE VALPARAISO CHILE |
| MARCHELE ANDERSON | ADDRESS ON FILE |
| MARCHELI, VIVIAN | 439 GRAND FIR LN RICHMOND TX 77469 |
| MARCHELI, VIVIAN & LOUIS | ADDRESS ON FILE |
| MARCHELLA BYRD | ADDRESS ON FILE |
| MARCHELLO, KENNETH CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARCHESE, ALFRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARCHESE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARCHETTI, CLEMENT, PR OF THE | ESTATE OF JEROME MARCHETTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARCHETTI, MARY, PR OF THE | ESTATE OF CLEMENT M MARCHETTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARCHIONDA, GUY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARCI B STEPMAN | ADDRESS ON FILE |
| MARCI HALDER | ADDRESS ON FILE |
| MARCI KAY SHELTON | ADDRESS ON FILE |
| MARCI L OSLICK | ADDRESS ON FILE |
| MARCI MARCELL MIDDLETON | ADDRESS ON FILE |
| MARCI SHELTON | ADDRESS ON FILE |
| MARCIA A BLAND | ADDRESS ON FILE |
| MARCIA A GOOD | ADDRESS ON FILE |
| MARCIA A SMITH | ADDRESS ON FILE |
| MARCIA B MURDOCK | ADDRESS ON FILE |
| MARCIA B WALTER | ADDRESS ON FILE |
| MARCIA BERKHAMER | ADDRESS ON FILE |
| MARCIA C LYNCH | ADDRESS ON FILE |
| MARCIA CANTRELL | ADDRESS ON FILE |
| MARCIA D WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCIA DENISE WALLACE | ADDRESS ON FILE |
| MARCIA DENISE WALLACE | ADDRESS ON FILE |
| MARCIA DENISE WALLACE | ADDRESS ON FILE |
| MARCIA E DIXON | ADDRESS ON FILE |
| MARCIA GARDNER | ADDRESS ON FILE |
| MARCIA GARDNER | ADDRESS ON FILE |
| MARCIA H GIVENS | ADDRESS ON FILE |
| MARCIA J BERGER | ADDRESS ON FILE |
| MARCIA J DAY | ADDRESS ON FILE |
| MARCIA KOSKO | ADDRESS ON FILE |
| MARCIA LYN WELLS | ADDRESS ON FILE |
| MARCIA M GEPPERT | ADDRESS ON FILE |
| MARCIA M LOUIS | ADDRESS ON FILE |
| MARCIA M MERLINI | ADDRESS ON FILE |
| MARCIA MANUEL | ADDRESS ON FILE |
| MARCIA MCADAMS | ADDRESS ON FILE |
| MARCIA MISCALL | ADDRESS ON FILE |
| MARCIA POHL | ADDRESS ON FILE |
| MARCIA R FLETCHER | ADDRESS ON FILE |
| MARCIA SMITH | ADDRESS ON FILE |
| MARCIA SMITH | ADDRESS ON FILE |
| MARCIA SMITH | ADDRESS ON FILE |
| MARCIA STONE | ADDRESS ON FILE |
| MARCIA SWAN | ADDRESS ON FILE |
| MARCIA T ALLELUIA | ADDRESS ON FILE |
| MARCIA W ANDERS | ADDRESS ON FILE |
| MARCIA ZIMMERMAN | ADDRESS ON FILE |
| MARCIAL D GREFALDA JR | ADDRESS ON FILE |
| MARCIAL S CARRILLO | ADDRESS ON FILE |
| MARCIANA M NAZARENO | ADDRESS ON FILE |
| MARCIANA NAZARENO | ADDRESS ON FILE |
| MARCIANO GARCIA | ADDRESS ON FILE |
| MARCIANO N HERNANDEZ | ADDRESS ON FILE |
| MARCIE COUCH | ADDRESS ON FILE |
| MARCIE HERNANDEZ | ADDRESS ON FILE |
| MARCIE MILLER | ADDRESS ON FILE |
| MARCIE Z MATHERNE | ADDRESS ON FILE |
| MARCILLE ROBINSON | ADDRESS ON FILE |
| MARCINE KUMMER | ADDRESS ON FILE |
| MARCITA G DURONSLET | ADDRESS ON FILE |
| MARCO | ADDRESS ON FILE |
| MARCO | ADDRESS ON FILE |
| MARCO A LONGO JR | ADDRESS ON FILE |
| MARCO A PARRA AND | ADDRESS ON FILE |
| MARCO A PINZON | ADDRESS ON FILE |
| MARCO ANTONIO DE LIRA | ADDRESS ON FILE |
| MARCO ANTONIO JUAREZ | ADDRESS ON FILE |
| MARCO DAVIAL | ADDRESS ON FILE |
| MARCO INSPECTION SERVICE | 1900 INDUSTRIAL BLVD KILGORE TX 75662 |

| Claim Name | Address Information |
| --- | --- |
| MARCO INSPECTION SERVICES | 1900 INDUSTRIAL BLVD KILGORE TX 75662 |
| MARCO INSPECTION SERVICES LLC | PO BOX 1941 KILGORE TX 75663 |
| MARCO KLARENBEEK | ADDRESS ON FILE |
| MARCO LAND AND PETROLEUM INC | 2811 KEEGO RD BREWTON AL 36426 |
| MARCO MIONI | ADDRESS ON FILE |
| MARCO POLO WORLD FOUNDATION INC | 400 E ROYAL LN STE 290 IRVING TX 75039-3602 |
| MARCO SPECIALTY STEEL INC | PO BOX 59063 5949 NUNN HOUSTON TX 77259-0643 |
| MARCO SPECIALTY STEEL INC | PO BOX 750518 HOUSTON TX 77275-0518 |
| MARCO W MIGLIARO | ADDRESS ON FILE |
| MARCOGLIESE, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARCONI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARCOS C SANIDAD | ADDRESS ON FILE |
| MARCOS CABALLERO | ADDRESS ON FILE |
| MARCOS G NIEVES | ADDRESS ON FILE |
| MARCOS G. NIEVES | ADDRESS ON FILE |
| MARCOS NIEVES | ADDRESS ON FILE |
| MARCOULIER, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARCUM, DEAN SCOTT | 847A PLEASANT HILL RD MC DERMOTT OH 45652 |
| MARCUM, DEAN STANLEY | 876 LUCASVILLE MINFORD RD LUCASVILLE OH 45648 |
| MARCUM, LAWRENCE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| MARCUM, PHYLLIS J | 1633 THE OAKS MARSHALL MO 65340 |
| MARCUM, RYAN KENT | 3203 SULPHUR SPRING RD KINGSTON OH 45644 |
| MARCUM, SANDRA L | 30604 E DUNCAN RD. GRAIN VALLEY MO 64029 |
| MARCUM, TIMOTHY B | 6383 LIBERTY RD FARMER CITY IL 61842 |
| MARCUM, TYLER L | 30604 E DUNCAN RD GRAIN VALLEY MO 64029 |
| MARCUS A LANTHIER | ADDRESS ON FILE |
| MARCUS AARON SHIELDS | PO BOX 332 JARRELL TX 76537 |
| MARCUS ALLEN HAWKINS | ADDRESS ON FILE |
| MARCUS B APLEY | ADDRESS ON FILE |
| MARCUS BANKS | ADDRESS ON FILE |
| MARCUS BUSH | ADDRESS ON FILE |
| MARCUS CANNON | ADDRESS ON FILE |
| MARCUS CARGILE | ADDRESS ON FILE |
| MARCUS CASS | ADDRESS ON FILE |
| MARCUS D MCDANIEL | ADDRESS ON FILE |
| MARCUS DEWITT CARLOCK IV | ADDRESS ON FILE |
| MARCUS E PATRICK | ADDRESS ON FILE |
| MARCUS E THARP | ADDRESS ON FILE |
| MARCUS ELLISON | ADDRESS ON FILE |
| MARCUS GILDIN | ADDRESS ON FILE |
| MARCUS GUSTAF KLINTMALM | ADDRESS ON FILE |
| MARCUS H HENDERSON | ADDRESS ON FILE |
| MARCUS HARRIS PEEK | ADDRESS ON FILE |
| MARCUS HAWKINS | ADDRESS ON FILE |
| MARCUS HILL | ADDRESS ON FILE |
| MARCUS HUGHES | ADDRESS ON FILE |
| MARCUS IVY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MARCUS J BYRD | ADDRESS ON FILE |
| MARCUS J KLAISTER | ADDRESS ON FILE |
| MARCUS J TAYLOR | ADDRESS ON FILE |
| MARCUS JONES | 119 SOLON RD WAXAHACHIE TX 75165 |
| MARCUS KLINTMALM | ADDRESS ON FILE |
| MARCUS L WEATHERALL | ADDRESS ON FILE |
| MARCUS LENE | ADDRESS ON FILE |
| MARCUS MATA | ADDRESS ON FILE |
| MARCUS NEWSOME | ADDRESS ON FILE |
| MARCUS R BROOKS | ADDRESS ON FILE |
| MARCUS R MCGEADY | ADDRESS ON FILE |
| MARCUS S JONES | ADDRESS ON FILE |
| MARCUS TASLIM | ADDRESS ON FILE |
| MARCUS TURNER | ADDRESS ON FILE |
| MARCUS TYRONE WALKER | ADDRESS ON FILE |
| MARCUS V TURNER | ADDRESS ON FILE |
| MARCUS WALLACE | ADDRESS ON FILE |
| MARCUS WARREN | ADDRESS ON FILE |
| MARCUS WAYNE ELLISON | ADDRESS ON FILE |
| MARCUS WAYNE ELLISON | ADDRESS ON FILE |
| MARCUS WHITE | ADDRESS ON FILE |
| MARCUS Y. MCCLANAHAN | ADDRESS ON FILE |
| MARCUS, BILLY J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MARCUS, STEVEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARCUSE & SON INC | 3501 N MAIN ST FORT WORTH TX 76106 |
| MARCY FORREST | ADDRESS ON FILE |
| MARD, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARDEL MORRIS WHITE C/O DANIEL WEBSTER | ADDRESS ON FILE |
| MARDINO, RICHARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAREK PRZYWARA | ADDRESS ON FILE |
| MAREK SZOZDA | ADDRESS ON FILE |
| MAREK SZOZDA | ADDRESS ON FILE |
| MAREK WACH | ADDRESS ON FILE |
| MAREK, BENNIE A | 1878 CR 357 EL CAMPO TX 77437 |
| MAREK, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MAREK, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAREMONT CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| MAREMONT CORPORATION | CORP TRUST CO CORP TRUSTCENTER 1209 ORANGE STREET WILMINGTON DE 19803 |
| MAREMONT CORPORATION | RYAN THOMAS BARKE, ATTORNEY AT LAW RYAN THOMAS BARKE 710 WILD HORSE CREEK DR FAIRVIEW HEIGHTS IL 62208-2053 |
| MAREMONT CORPORATION | DAVID WILLIAM YBARRA, ATTORNEY AT LAW 12 WOLF CREEK DR. STE. 100 BELLEVILLE IL 62226 |
| MAREMONT CORPORATION | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| MAREMONT CORPORATION | 423 BIRD HOUSE HILL RD SCHULENBURG TX 78956-5238 |
| MARENBURG, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MAREVA N. GRIMES | ADDRESS ON FILE |
| MARGA KASSIMIR | ADDRESS ON FILE |
| MARGA LUETJEN | ADDRESS ON FILE |
| MARGAN INC | 330 RAYFORD RD #412 SPRING TX 77386 |
| MARGAN INC | PMB 412 330 RAYFORD RD SPRING TX 77386-1980 |
| MARGARET A ALDRICH | ADDRESS ON FILE |
| MARGARET A BAILEY | ADDRESS ON FILE |
| MARGARET A BARRY | ADDRESS ON FILE |
| MARGARET A BRANAGAN | ADDRESS ON FILE |
| MARGARET A BURNS | ADDRESS ON FILE |
| MARGARET A CAMPOSANO | ADDRESS ON FILE |
| MARGARET A DEGROOT | ADDRESS ON FILE |
| MARGARET A DONNELLY | ADDRESS ON FILE |
| MARGARET A DOWNES | ADDRESS ON FILE |
| MARGARET A DUFF | ADDRESS ON FILE |
| MARGARET A FERNANDEZ | ADDRESS ON FILE |
| MARGARET A FISH | ADDRESS ON FILE |
| MARGARET A HAWKS | ADDRESS ON FILE |
| MARGARET A KELLEY | ADDRESS ON FILE |
| MARGARET A KIRCHER | ADDRESS ON FILE |
| MARGARET A LAWSON | ADDRESS ON FILE |
| MARGARET A LAWSON | ADDRESS ON FILE |
| MARGARET A LEDGARD | ADDRESS ON FILE |
| MARGARET A LUCKE | ADDRESS ON FILE |
| MARGARET A MARTIN | ADDRESS ON FILE |
| MARGARET A MCBRIDE | ADDRESS ON FILE |
| MARGARET A MCHUGH | ADDRESS ON FILE |
| MARGARET A MCLOUGHLIN | ADDRESS ON FILE |
| MARGARET A MCMULLEN | ADDRESS ON FILE |
| MARGARET A MEEK | ADDRESS ON FILE |
| MARGARET A MILEWSKI | ADDRESS ON FILE |
| MARGARET A MITCHELL | ADDRESS ON FILE |
| MARGARET A MULLIGAN | ADDRESS ON FILE |
| MARGARET A QUINN | ADDRESS ON FILE |
| MARGARET A RICKER | ADDRESS ON FILE |
| MARGARET A SPANN | ADDRESS ON FILE |
| MARGARET A SPANN | ADDRESS ON FILE |
| MARGARET A SUSS | ADDRESS ON FILE |
| MARGARET A THURMAN | ADDRESS ON FILE |
| MARGARET A VARELA | ADDRESS ON FILE |
| MARGARET A VOGUE | ADDRESS ON FILE |
| MARGARET A WECKLER | ADDRESS ON FILE |
| MARGARET AFIONIS | ADDRESS ON FILE |
| MARGARET ANN MCDONALD | ADDRESS ON FILE |
| MARGARET ANN STEVENS | ADDRESS ON FILE |
| MARGARET ANNETTE JONES | ADDRESS ON FILE |
| MARGARET ARMBRISTER | ADDRESS ON FILE |
| MARGARET B HANSEN | ADDRESS ON FILE |
| MARGARET B LAASE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET B MIKULICH | ADDRESS ON FILE |
| MARGARET B ORMSBY | ADDRESS ON FILE |
| MARGARET BANKS | ADDRESS ON FILE |
| MARGARET BARKMAN | ADDRESS ON FILE |
| MARGARET BARTLEY | ADDRESS ON FILE |
| MARGARET BATES | ADDRESS ON FILE |
| MARGARET BAUMAN | ADDRESS ON FILE |
| MARGARET BELCHER | ADDRESS ON FILE |
| MARGARET BEULAH BARTLETT | ADDRESS ON FILE |
| MARGARET BOONE | ADDRESS ON FILE |
| MARGARET BOPP | ADDRESS ON FILE |
| MARGARET BOUCHOUX | ADDRESS ON FILE |
| MARGARET BOX | ADDRESS ON FILE |
| MARGARET BRADBURY | ADDRESS ON FILE |
| MARGARET BUCY | ADDRESS ON FILE |
| MARGARET C BARNES | ADDRESS ON FILE |
| MARGARET C BERKERY | ADDRESS ON FILE |
| MARGARET C DOLAN | ADDRESS ON FILE |
| MARGARET C HOARY | ADDRESS ON FILE |
| MARGARET C KEMPKO | ADDRESS ON FILE |
| MARGARET C MANESS | ADDRESS ON FILE |
| MARGARET C MARTIN | ADDRESS ON FILE |
| MARGARET C MCCAFFREY | ADDRESS ON FILE |
| MARGARET C ROMEO | ADDRESS ON FILE |
| MARGARET C WICKERT | ADDRESS ON FILE |
| MARGARET CAFFREY | ADDRESS ON FILE |
| MARGARET CAHILL | ADDRESS ON FILE |
| MARGARET CARDIERI | ADDRESS ON FILE |
| MARGARET CARUSO | ADDRESS ON FILE |
| MARGARET CLIFFORD | ADDRESS ON FILE |
| MARGARET COKER | ADDRESS ON FILE |
| MARGARET CONNELL ESTATE DECEASED | ADDRESS ON FILE |
| MARGARET CONRADT | ADDRESS ON FILE |
| MARGARET COOK | 5288 RYBOLT RD CINCINNATI OH 45248-1023 |
| MARGARET COOK | ADDRESS ON FILE |
| MARGARET COOKE | ADDRESS ON FILE |
| MARGARET COOPER | ADDRESS ON FILE |
| MARGARET CRAIG | ADDRESS ON FILE |
| MARGARET CRAIG | ADDRESS ON FILE |
| MARGARET CRAMER | ADDRESS ON FILE |
| MARGARET D BURKE | ADDRESS ON FILE |
| MARGARET D DRALUCK | ADDRESS ON FILE |
| MARGARET D MCALEESE | ADDRESS ON FILE |
| MARGARET D STERRETT | ADDRESS ON FILE |
| MARGARET DANETTE MARTIN | ADDRESS ON FILE |
| MARGARET DAVIS | ADDRESS ON FILE |
| MARGARET DEFRANCE WHITE | ADDRESS ON FILE |
| MARGARET DOMILSKI | ADDRESS ON FILE |
| MARGARET DOUGHERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARET DVORAK | ADDRESS ON FILE |
| MARGARET E ALTOONAN | ADDRESS ON FILE |
| MARGARET E BARRY | ADDRESS ON FILE |
| MARGARET E BARTOLOMEO | ADDRESS ON FILE |
| MARGARET E BLACKSTONE | ADDRESS ON FILE |
| MARGARET E BROEDEL | ADDRESS ON FILE |
| MARGARET E CLANCY | ADDRESS ON FILE |
| MARGARET E DOUGLAS | ADDRESS ON FILE |
| MARGARET E EATON | ADDRESS ON FILE |
| MARGARET E GRIMES | ADDRESS ON FILE |
| MARGARET E GUTHRIE | ADDRESS ON FILE |
| MARGARET E JONES | ADDRESS ON FILE |
| MARGARET E JONES | ADDRESS ON FILE |
| MARGARET E KEATING | ADDRESS ON FILE |
| MARGARET E MCGOWAN | ADDRESS ON FILE |
| MARGARET E MCGRATH | ADDRESS ON FILE |
| MARGARET E MILLER | ADDRESS ON FILE |
| MARGARET E O'LEARY | ADDRESS ON FILE |
| MARGARET E ODELL | ADDRESS ON FILE |
| MARGARET E PERALA | ADDRESS ON FILE |
| MARGARET E STEPHENS | ADDRESS ON FILE |
| MARGARET E WALDROP TRUST | ADDRESS ON FILE |
| MARGARET EIMANN | ADDRESS ON FILE |
| MARGARET F KAVANAGH | ADDRESS ON FILE |
| MARGARET F RINI | ADDRESS ON FILE |
| MARGARET FABIAN | ADDRESS ON FILE |
| MARGARET FARQUHAR | ADDRESS ON FILE |
| MARGARET FELT | ADDRESS ON FILE |
| MARGARET FERRARA | ADDRESS ON FILE |
| MARGARET FERRARI | ADDRESS ON FILE |
| MARGARET FRASCA | ADDRESS ON FILE |
| MARGARET G MONK | ADDRESS ON FILE |
| MARGARET G ROCK | ADDRESS ON FILE |
| MARGARET GARVIN HARRISON | ADDRESS ON FILE |
| MARGARET GAVIN | ADDRESS ON FILE |
| MARGARET H CHANG | ADDRESS ON FILE |
| MARGARET H KIMBERLAND | ADDRESS ON FILE |
| MARGARET H SWEENEY | ADDRESS ON FILE |
| MARGARET HARDGRAVE | ADDRESS ON FILE |
| MARGARET HARRISON | ADDRESS ON FILE |
| MARGARET HASKOVEC | ADDRESS ON FILE |
| MARGARET HITT | ADDRESS ON FILE |
| MARGARET I FAY | ADDRESS ON FILE |
| MARGARET I LARSEN | ADDRESS ON FILE |
| MARGARET I MEYER | ADDRESS ON FILE |
| MARGARET J BOLTON WILLIAMSON | 503 GIBSON ST WINNSBORO TX 75494 |
| MARGARET J BOLTON WILLIAMSON | ADDRESS ON FILE |
| MARGARET J CALVAOCA | ADDRESS ON FILE |
| MARGARET J CAMPBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET J HENSLEY | ADDRESS ON FILE |
| MARGARET J HESS | ADDRESS ON FILE |
| MARGARET J POOL | ADDRESS ON FILE |
| MARGARET J SIMMONS | ADDRESS ON FILE |
| MARGARET J STOVER | ADDRESS ON FILE |
| MARGARET J SULLIVAN | ADDRESS ON FILE |
| MARGARET J THOMASON | ADDRESS ON FILE |
| MARGARET J. FIELDS | ADDRESS ON FILE |
| MARGARET JANE BURROWS | ADDRESS ON FILE |
| MARGARET JANE COKER | ADDRESS ON FILE |
| MARGARET JANE FERGUSON BURROWS | ADDRESS ON FILE |
| MARGARET JANE FERGUSON BURROWS IND | EXECUTRIX OF ESTATE OF WILLIAMS ARTHUR FERGUSON RT 2 BOX 2050 MT PLEASANT TX 75455 |
| MARGARET JEAN WHISENHUNT | ADDRESS ON FILE |
| MARGARET JEFFREY | ADDRESS ON FILE |
| MARGARET JEWELL | ADDRESS ON FILE |
| MARGARET JEWELL | ADDRESS ON FILE |
| MARGARET JONES | ADDRESS ON FILE |
| MARGARET K HART | ADDRESS ON FILE |
| MARGARET K KRAUSS | ADDRESS ON FILE |
| MARGARET K MCGHEE | ADDRESS ON FILE |
| MARGARET K RICHARDS | ADDRESS ON FILE |
| MARGARET K TAYLOR | ADDRESS ON FILE |
| MARGARET KORB | ADDRESS ON FILE |
| MARGARET KRAYNAK | ADDRESS ON FILE |
| MARGARET L BLIGH | ADDRESS ON FILE |
| MARGARET L BRUNE | ADDRESS ON FILE |
| MARGARET L CARNEY | ADDRESS ON FILE |
| MARGARET L MAURHOFF | ADDRESS ON FILE |
| MARGARET L NELSON | ADDRESS ON FILE |
| MARGARET L PANARIELLA | ADDRESS ON FILE |
| MARGARET L SIMPSON | ADDRESS ON FILE |
| MARGARET L SIMS | ADDRESS ON FILE |
| MARGARET L WILKINSON | ADDRESS ON FILE |
| MARGARET LAMARTINA | ADDRESS ON FILE |
| MARGARET LAMBERT | ADDRESS ON FILE |
| MARGARET LAMBERT | ADDRESS ON FILE |
| MARGARET LARSEN | ADDRESS ON FILE |
| MARGARET LAVIN | ADDRESS ON FILE |
| MARGARET LAWSON | ADDRESS ON FILE |
| MARGARET LAWTON | ADDRESS ON FILE |
| MARGARET LEAR | ADDRESS ON FILE |
| MARGARET LILES | ADDRESS ON FILE |
| MARGARET LLOYD KENDALL | ADDRESS ON FILE |
| MARGARET LOU HANKINS | ADDRESS ON FILE |
| MARGARET LOUIE GARRETT | ADDRESS ON FILE |
| MARGARET M ALLEN | ADDRESS ON FILE |
| MARGARET M ALTHER | ADDRESS ON FILE |
| MARGARET M BEHNKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARET M BLAKENEY | ADDRESS ON FILE |
| MARGARET M BRADY | ADDRESS ON FILE |
| MARGARET M BRENNAN | ADDRESS ON FILE |
| MARGARET M BURKHARDT | ADDRESS ON FILE |
| MARGARET M BUTLER | ADDRESS ON FILE |
| MARGARET M BYRNE | ADDRESS ON FILE |
| MARGARET M BYRNES | ADDRESS ON FILE |
| MARGARET M CALLINAN | ADDRESS ON FILE |
| MARGARET M DILLON | ADDRESS ON FILE |
| MARGARET M DOLAN | ADDRESS ON FILE |
| MARGARET M FALASCA | ADDRESS ON FILE |
| MARGARET M FLETCHER | ADDRESS ON FILE |
| MARGARET M FLYNN | ADDRESS ON FILE |
| MARGARET M FRANK | ADDRESS ON FILE |
| MARGARET M FRANK | ADDRESS ON FILE |
| MARGARET M GRIFFIN | ADDRESS ON FILE |
| MARGARET M KANE | ADDRESS ON FILE |
| MARGARET M KENDALL | ADDRESS ON FILE |
| MARGARET M LYNCH | ADDRESS ON FILE |
| MARGARET M LYNCH | ADDRESS ON FILE |
| MARGARET M MALONEY | ADDRESS ON FILE |
| MARGARET M MANNELLY | ADDRESS ON FILE |
| MARGARET M MCCAMBRIDGE | ADDRESS ON FILE |
| MARGARET M MEANEY | ADDRESS ON FILE |
| MARGARET M MOLL | ADDRESS ON FILE |
| MARGARET M MONGIELLO | ADDRESS ON FILE |
| MARGARET M MURPHY | ADDRESS ON FILE |
| MARGARET M PATTERSON | ADDRESS ON FILE |
| MARGARET M POWERS | ADDRESS ON FILE |
| MARGARET M RALL | ADDRESS ON FILE |
| MARGARET M RANKIN | ADDRESS ON FILE |
| MARGARET M RANKIN | ADDRESS ON FILE |
| MARGARET M RECABO | ADDRESS ON FILE |
| MARGARET M REILLY | ADDRESS ON FILE |
| MARGARET M ROME | ADDRESS ON FILE |
| MARGARET M RYAN | ADDRESS ON FILE |
| MARGARET M SORRENTINO | ADDRESS ON FILE |
| MARGARET M SPURGIN | ADDRESS ON FILE |
| MARGARET M STRYPE | ADDRESS ON FILE |
| MARGARET M THOMAS | ADDRESS ON FILE |
| MARGARET M VAUGHAN | ADDRESS ON FILE |
| MARGARET M WHITE | ADDRESS ON FILE |
| MARGARET MAGGARD | ADDRESS ON FILE |
| MARGARET MAPLES | ADDRESS ON FILE |
| MARGARET MCCARTY | ADDRESS ON FILE |
| MARGARET MCKNIGHT IND & AS CO TTEE OF | ADDRESS ON FILE |
| MARGARET MCLELLAN | ADDRESS ON FILE |
| MARGARET MILLSTEIN | ADDRESS ON FILE |
| MARGARET MIRABLIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET MOSELEY | ADDRESS ON FILE |
| MARGARET MOTES | ADDRESS ON FILE |
| MARGARET MYERS | ADDRESS ON FILE |
| MARGARET MYRE | ADDRESS ON FILE |
| MARGARET NOCKET | ADDRESS ON FILE |
| MARGARET NOTGRASS | ADDRESS ON FILE |
| MARGARET O BURT | ADDRESS ON FILE |
| MARGARET O HORVATH | ADDRESS ON FILE |
| MARGARET O WELLS | ADDRESS ON FILE |
| MARGARET O'KEEFE | ADDRESS ON FILE |
| MARGARET O'SULLIVAN | ADDRESS ON FILE |
| MARGARET OLSON | ADDRESS ON FILE |
| MARGARET OTTOMANELLI | ADDRESS ON FILE |
| MARGARET P CULLY | ADDRESS ON FILE |
| MARGARET P RAILTON | ADDRESS ON FILE |
| MARGARET P SNEDDON | ADDRESS ON FILE |
| MARGARET PACK | ADDRESS ON FILE |
| MARGARET PANSER | ADDRESS ON FILE |
| MARGARET PARKMAN | ADDRESS ON FILE |
| MARGARET PETERSON | ADDRESS ON FILE |
| MARGARET PETROZZA | ADDRESS ON FILE |
| MARGARET PICKENS | ADDRESS ON FILE |
| MARGARET PIRTLE | ADDRESS ON FILE |
| MARGARET PRESCOTT | ADDRESS ON FILE |
| MARGARET QUIATTO | ADDRESS ON FILE |
| MARGARET R CALLAHAN | ADDRESS ON FILE |
| MARGARET R CHAUVIN | ADDRESS ON FILE |
| MARGARET R FERNANDEZ | ADDRESS ON FILE |
| MARGARET R HARRINGTON | ADDRESS ON FILE |
| MARGARET R HARRIS | ADDRESS ON FILE |
| MARGARET R HOELEWYN | ADDRESS ON FILE |
| MARGARET R POUR | ADDRESS ON FILE |
| MARGARET R RENN | ADDRESS ON FILE |
| MARGARET R SHOOK | ADDRESS ON FILE |
| MARGARET R SIMMONS | ADDRESS ON FILE |
| MARGARET R STRATFORD | ADDRESS ON FILE |
| MARGARET RALEIGH | ADDRESS ON FILE |
| MARGARET RANKIN | ADDRESS ON FILE |
| MARGARET REAMS | ADDRESS ON FILE |
| MARGARET ROBERTSON | ADDRESS ON FILE |
| MARGARET RUSS | ADDRESS ON FILE |
| MARGARET S GILLESPIE | ADDRESS ON FILE |
| MARGARET S HANSON | ADDRESS ON FILE |
| MARGARET S LYNCH | ADDRESS ON FILE |
| MARGARET S MCNEIL | ADDRESS ON FILE |
| MARGARET S REESE | ADDRESS ON FILE |
| MARGARET S SADOWSKI | ADDRESS ON FILE |
| MARGARET S WAGGONER | ADDRESS ON FILE |
| MARGARET SCHLOSSER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET SCULLY | ADDRESS ON FILE |
| MARGARET SIMONS | ADDRESS ON FILE |
| MARGARET SMITH | ADDRESS ON FILE |
| MARGARET SNEDDON | ADDRESS ON FILE |
| MARGARET SPANN | ADDRESS ON FILE |
| MARGARET SPILLANE | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET STEVENSON | ADDRESS ON FILE |
| MARGARET STINSON | ADDRESS ON FILE |
| MARGARET SULLIVAN | ADDRESS ON FILE |
| MARGARET SUSAN TURNER | ADDRESS ON FILE |
| MARGARET T BYRNES | ADDRESS ON FILE |
| MARGARET T KEANE | ADDRESS ON FILE |
| MARGARET T MANOLIO | ADDRESS ON FILE |
| MARGARET T SEIDLER | ADDRESS ON FILE |
| MARGARET V CAPRIO | ADDRESS ON FILE |
| MARGARET V HIGGINS | ADDRESS ON FILE |
| MARGARET V JALOWSKI | ADDRESS ON FILE |
| MARGARET V MCENTIRE | ADDRESS ON FILE |
| MARGARET V SICILIAN | ADDRESS ON FILE |
| MARGARET V SZILAGYI | ADDRESS ON FILE |
| MARGARET VALLEJO | ADDRESS ON FILE |
| MARGARET VASQUEZ | ADDRESS ON FILE |
| MARGARET W COONEY | ADDRESS ON FILE |
| MARGARET WARD | ADDRESS ON FILE |
| MARGARET WELLS | ADDRESS ON FILE |
| MARGARET WHITE | ADDRESS ON FILE |
| MARGARET WHITE | ADDRESS ON FILE |
| MARGARET WHITE | ADDRESS ON FILE |
| MARGARET WINDHAM | ADDRESS ON FILE |
| MARGARET WISDOM | ADDRESS ON FILE |
| MARGARET WRIGHTSMAN | ADDRESS ON FILE |
| MARGARET Y LEIN | ADDRESS ON FILE |
| MARGARET YEAKLEY | ADDRESS ON FILE |
| MARGARET YOUNG HOLLEMAN | ADDRESS ON FILE |
| MARGARET ZENES | ADDRESS ON FILE |
| MARGARET ZIELINSKI | ADDRESS ON FILE |
| MARGARET-ANN C TRIMBLE | ADDRESS ON FILE |
| MARGARET-MARY S FERNANDEZ | ADDRESS ON FILE |
| MARGARETA A HARTZ | ADDRESS ON FILE |
| MARGARETA A SERBANESCU | ADDRESS ON FILE |
| MARGARETA PEARSON | ADDRESS ON FILE |
| MARGARETA S SHAKERDGE | ADDRESS ON FILE |
| MARGARETH M SUSEN | ADDRESS ON FILE |
| MARGARETT PHILIPS | ADDRESS ON FILE |
| MARGARETTE LEON | ADDRESS ON FILE |
| MARGARETTE NUSSBAUMER | ADDRESS ON FILE |
| MARGARITA CANTU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARITA GONZALES | ADDRESS ON FILE |
| MARGARITA L GO | ADDRESS ON FILE |
| MARGARITA PRINZ | ADDRESS ON FILE |
| MARGARITA RAMOS | ADDRESS ON FILE |
| MARGARITA RIF | ADDRESS ON FILE |
| MARGARITE PAPAMARKOS | ADDRESS ON FILE |
| MARGE L BRIDE | ADDRESS ON FILE |
| MARGELENE AVERY | ADDRESS ON FILE |
| MARGELINE PENNEY AVERY | ADDRESS ON FILE |
| MARGENE TUTHILL | ADDRESS ON FILE |
| MARGERELLI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARGERY COON | ADDRESS ON FILE |
| MARGERY D CZAJKOWSKI | ADDRESS ON FILE |
| MARGERY M SMITH | ADDRESS ON FILE |
| MARGERY W TAYLOR EST | ADDRESS ON FILE |
| MARGERY WHITEHURST | APT 171, 2222 E BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71105 |
| MARGERY WHITEHURST | ADDRESS ON FILE |
| MARGHERITA DELMASTRO | ADDRESS ON FILE |
| MARGIE & FRANKILIN EMMONS ESTATE | ADDRESS ON FILE |
| MARGIE B SHERLOCK | ADDRESS ON FILE |
| MARGIE BENTLEY | ADDRESS ON FILE |
| MARGIE CORDRAY LAGRONE | ADDRESS ON FILE |
| MARGIE CRAWFORD HARDY PROPERTIES LP | ADDRESS ON FILE |
| MARGIE DOYLE | ADDRESS ON FILE |
| MARGIE E REILLY | ADDRESS ON FILE |
| MARGIE FLYNN | ADDRESS ON FILE |
| MARGIE G EMMONS TESTAMENTARY TRUST | ADDRESS ON FILE |
| MARGIE GEORGIADES | ADDRESS ON FILE |
| MARGIE HABAN | ADDRESS ON FILE |
| MARGIE HIGHTOWER | ADDRESS ON FILE |
| MARGIE HIGHTOWER | ADDRESS ON FILE |
| MARGIE HOTTINGER | ADDRESS ON FILE |
| MARGIE J DUNBAR | ADDRESS ON FILE |
| MARGIE KLEIN | ADDRESS ON FILE |
| MARGIE L JONES | ADDRESS ON FILE |
| MARGIE LANGLEY DODSON | ADDRESS ON FILE |
| MARGIE LYNN NEELY | ADDRESS ON FILE |
| MARGIE M FREEMAN | ADDRESS ON FILE |
| MARGIE MCDONALD | ADDRESS ON FILE |
| MARGIE N JONES | ADDRESS ON FILE |
| MARGIE PARKER | ADDRESS ON FILE |
| MARGIE PICHLER | ADDRESS ON FILE |
| MARGIE R GRANT | ADDRESS ON FILE |
| MARGIE ROUTTE | ADDRESS ON FILE |
| MARGIE SHORT | ADDRESS ON FILE |
| MARGIE STONE | ADDRESS ON FILE |
| MARGIE SUE BOND | ADDRESS ON FILE |
| MARGIE WALDRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGIE WHIGHAM | ADDRESS ON FILE |
| MARGIE WYATT | ADDRESS ON FILE |
| MARGIT A TRIGGS | ADDRESS ON FILE |
| MARGIT C MOBERLY | ADDRESS ON FILE |
| MARGIT K HUMMEL | ADDRESS ON FILE |
| MARGIT MOBERLY | ADDRESS ON FILE |
| MARGIT TWITTY | ADDRESS ON FILE |
| MARGITA PIRINGER | ADDRESS ON FILE |
| MARGO L DAVIDSON | ADDRESS ON FILE |
| MARGO L TRACY | ADDRESS ON FILE |
| MARGO R PUTNAM | ADDRESS ON FILE |
| MARGOT EKBERG | ADDRESS ON FILE |
| MARGOT HERTGEN | ADDRESS ON FILE |
| MARGOT J SAREENEY | ADDRESS ON FILE |
| MARGOT M BOFFO | ADDRESS ON FILE |
| MARGRET HOPKINS | ADDRESS ON FILE |
| MARGRET JOHNSON | ADDRESS ON FILE |
| MARGRET LOWERY | ADDRESS ON FILE |
| MARGRETTA CUMMINGS FRANKLIN | ADDRESS ON FILE |
| MARGUENITE L WILSON | ADDRESS ON FILE |
| MARGUERITA DAVIS | ADDRESS ON FILE |
| MARGUERITE A ALEASANTA | ADDRESS ON FILE |
| MARGUERITE A DAVIS | ADDRESS ON FILE |
| MARGUERITE A DYAL | ADDRESS ON FILE |
| MARGUERITE A FORNARA | ADDRESS ON FILE |
| MARGUERITE A SULLIVAN | ADDRESS ON FILE |
| MARGUERITE ANDERSON | ADDRESS ON FILE |
| MARGUERITE B BIDDLE | ADDRESS ON FILE |
| MARGUERITE CLEVELAND | ADDRESS ON FILE |
| MARGUERITE DOYLE | ADDRESS ON FILE |
| MARGUERITE F HIRSCHMAN | ADDRESS ON FILE |
| MARGUERITE FLYNN | ADDRESS ON FILE |
| MARGUERITE GREGORIO | ADDRESS ON FILE |
| MARGUERITE LOMBARD | ADDRESS ON FILE |
| MARGUERITE M HENDERSON | ADDRESS ON FILE |
| MARGUERITE M MILAZZO | ADDRESS ON FILE |
| MARGUERITE MERHIGE | ADDRESS ON FILE |
| MARGUERITE NEWMAN | ADDRESS ON FILE |
| MARGUERITE READLING-STALEY | ADDRESS ON FILE |
| MARGUERITE STEWART | ADDRESS ON FILE |
| MARGUERITE STEWART | ADDRESS ON FILE |
| MARGUERITE TAYLOR | ADDRESS ON FILE |
| MARHAK, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARHTA LUNSFORD WROTENBERY | ADDRESS ON FILE |
| MARI A SMULTEA | ADDRESS ON FILE |
| MARI ANN MONGELLO | ADDRESS ON FILE |
| MARI K HARTT | ADDRESS ON FILE |
| MARI-ANN RASCON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA A CHIARELLI | ADDRESS ON FILE |
| MARIA A FENEHT | ADDRESS ON FILE |
| MARIA A JARVIS | ADDRESS ON FILE |
| MARIA A JENKINS | ADDRESS ON FILE |
| MARIA A LEONE | ADDRESS ON FILE |
| MARIA A MARCUS | ADDRESS ON FILE |
| MARIA A MICELI | ADDRESS ON FILE |
| MARIA A OLSON | ADDRESS ON FILE |
| MARIA A PEREZ | ADDRESS ON FILE |
| MARIA ACOCELLA | ADDRESS ON FILE |
| MARIA ACOSTA | ADDRESS ON FILE |
| MARIA ACOSTA | ADDRESS ON FILE |
| MARIA ALICIA MONREAL | ADDRESS ON FILE |
| MARIA AMICO | ADDRESS ON FILE |
| MARIA AMPARO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ANAHORY | ADDRESS ON FILE |
| MARIA ANGELINA FLORES | ADDRESS ON FILE |
| MARIA ANTONIA GAMBOA ESTRADA | ADDRESS ON FILE |
| MARIA BODEANU | ADDRESS ON FILE |
| MARIA C BREWTON | ADDRESS ON FILE |
| MARIA C ERTLE | ADDRESS ON FILE |
| MARIA C FILIPPONI | ADDRESS ON FILE |
| MARIA C THERIEN | ADDRESS ON FILE |
| MARIA CALBUREANU | ADDRESS ON FILE |
| MARIA CAMPABADAL | ADDRESS ON FILE |
| MARIA CHANNING | ADDRESS ON FILE |
| MARIA CHRISTINA GARCIA | ADDRESS ON FILE |
| MARIA COLLINS | ADDRESS ON FILE |
| MARIA CORMANE | ADDRESS ON FILE |
| MARIA CUOCOLO | ADDRESS ON FILE |
| MARIA D D'AMATO | ADDRESS ON FILE |
| MARIA D FLANDERS | ADDRESS ON FILE |
| MARIA D GILLIES | ADDRESS ON FILE |
| MARIA D HARTMANN | ADDRESS ON FILE |
| MARIA D MILLER | ADDRESS ON FILE |
| MARIA D RIVERA | ADDRESS ON FILE |
| MARIA D VILLANUEVA | ADDRESS ON FILE |
| MARIA DAISY DELROSARIO ESPI | ADDRESS ON FILE |
| MARIA DEJESUS | ADDRESS ON FILE |
| MARIA DEL CARMEN GRAVIS | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA E ARDIZZONE | ADDRESS ON FILE |
| MARIA E BENIGNO | ADDRESS ON FILE |
| MARIA E DILANCO | ADDRESS ON FILE |
| MARIA E ENRIQUEZ | ADDRESS ON FILE |
| MARIA E HILDERBRANDT | ADDRESS ON FILE |
| MARIA E PEREZ | ADDRESS ON FILE |
| MARIA E SERNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA E WORRELL | ADDRESS ON FILE |
| MARIA ELENA GUERRERO | ADDRESS ON FILE |
| MARIA ESTELA LARA | ADDRESS ON FILE |
| MARIA F GOUVEIA | ADDRESS ON FILE |
| MARIA F MCDERMOTT | ADDRESS ON FILE |
| MARIA FLORES | ADDRESS ON FILE |
| MARIA FREGONESE | ADDRESS ON FILE |
| MARIA G PACULDO | ADDRESS ON FILE |
| MARIA G TERZULLI | ADDRESS ON FILE |
| MARIA GALARDO | ADDRESS ON FILE |
| MARIA GARCIA | ADDRESS ON FILE |
| MARIA GARZA | ADDRESS ON FILE |
| MARIA GUADALUPE ROBLES | ADDRESS ON FILE |
| MARIA GUERRERO | ADDRESS ON FILE |
| MARIA HRONCICH | ADDRESS ON FILE |
| MARIA I RAMOS | ADDRESS ON FILE |
| MARIA I VILLELA | ADDRESS ON FILE |
| MARIA IVONNE ZUNIGA | ADDRESS ON FILE |
| MARIA J DONNAUD | ADDRESS ON FILE |
| MARIA J LEWIS | ADDRESS ON FILE |
| MARIA JOSEFA BREA | ADDRESS ON FILE |
| MARIA L ALEANDRA | ADDRESS ON FILE |
| MARIA L BONILLA | ADDRESS ON FILE |
| MARIA L BRETON | ADDRESS ON FILE |
| MARIA L CHRISTENSEN | ADDRESS ON FILE |
| MARIA L CICOGNA | ADDRESS ON FILE |
| MARIA L COLELL | ADDRESS ON FILE |
| MARIA L IRLANDA | ADDRESS ON FILE |
| MARIA L NALLEY | ADDRESS ON FILE |
| MARIA L PEREZ | ADDRESS ON FILE |
| MARIA L SCHELLBERG | ADDRESS ON FILE |
| MARIA LEFTHERIOTIS | ADDRESS ON FILE |
| MARIA LOURDES RODRIGUEZ | ADDRESS ON FILE |
| MARIA LUISA SANCHEZ | ADDRESS ON FILE |
| MARIA LUSIA SANCHEZ | ADDRESS ON FILE |
| MARIA M KOURSARI | ADDRESS ON FILE |
| MARIA M RICCIO | ADDRESS ON FILE |
| MARIA MACIAS | ADDRESS ON FILE |
| MARIA MANCILLAS-GARCIA | ADDRESS ON FILE |
| MARIA MARTIN | ADDRESS ON FILE |
| MARIA MENESES | ADDRESS ON FILE |
| MARIA MORFOGENIS | ADDRESS ON FILE |
| MARIA MORTERUD | ADDRESS ON FILE |
| MARIA N CORNEANU | ADDRESS ON FILE |
| MARIA NEISLER | ADDRESS ON FILE |
| MARIA OLSON | ADDRESS ON FILE |
| MARIA P RUIZ | ADDRESS ON FILE |
| MARIA PILAR CERVANTES | ADDRESS ON FILE |
| MARIA PRABHU LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA PUNCHES | ADDRESS ON FILE |
| MARIA R FELLMAN | ADDRESS ON FILE |
| MARIA RAMOS | ADDRESS ON FILE |
| MARIA RASILE | ADDRESS ON FILE |
| MARIA ROJAS | ADDRESS ON FILE |
| MARIA S CHAVEZ | ADDRESS ON FILE |
| MARIA S MADERO | ADDRESS ON FILE |
| MARIA S OTTOMANELLI | ADDRESS ON FILE |
| MARIA SALDIVAR | 4149 SHORELINE DR DALLAS TX 75233 |
| MARIA SOTERA BARROW | ADDRESS ON FILE |
| MARIA T DOUGLAS | ADDRESS ON FILE |
| MARIA T MARAZZO | ADDRESS ON FILE |
| MARIA T MORSE | ADDRESS ON FILE |
| MARIA T PADIAN | ADDRESS ON FILE |
| MARIA T VILLANUEVA | ADDRESS ON FILE |
| MARIA T. PARDAVILA | ADDRESS ON FILE |
| MARIA TIRADO | ADDRESS ON FILE |
| MARIA V ASTORGA | ADDRESS ON FILE |
| MARIA V VISCARDI | ADDRESS ON FILE |
| MARIA VARGAS | ADDRESS ON FILE |
| MARIA VARGAS, NATALIE VARGAS, M DIAZ, | ELSA SUAREZ, TRISTAN ARELLANOS RAUL H. LOYA, LOYA & ASSOCIATES 10830 N. CENTRAL EXPRESSWAY, SUITE 200 DALLAS TX 75231 |
| MARIA VARGAS, NATALIE VARGAS, MARIA DIAZ | ELSA SUAREZ, TRISTAN ARELLANOS RAUL H. LOYA - LOYA & ASSOCIATES 10830 N. CENTRAL EXPRESSWAY, STE 200 DALLAS TX 75231 |
| MARIA VAZQUEZ | ADDRESS ON FILE |
| MARIA VLILLAQUIRAN | ADDRESS ON FILE |
| MARIA WECKENMANN | ADDRESS ON FILE |
| MARIA WECKENMANN | ADDRESS ON FILE |
| MARIA WECKENMANN | ADDRESS ON FILE |
| MARIA WITKOWSKI | ADDRESS ON FILE |
| MARIA WOEBER | ADDRESS ON FILE |
| MARIA Z MARCUS | ADDRESS ON FILE |
| MARIADAGARZA VAN PATTEN | ADDRESS ON FILE |
| MARIADAGARZA VAN PATTEN | ADDRESS ON FILE |
| MARIADAGARZA VAN PATTEN | ADDRESS ON FILE |
| MARIAGE, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARIAH PARTNERS | DBA FOUR WINDS APARTMENTS 500 CAPITAL OF TEXAS HWY N #7 AUSTIN TX 78746 |
| MARIAM S KILSTROM | ADDRESS ON FILE |
| MARIAME B DAVERIO | ADDRESS ON FILE |
| MARIAN A KEREN | ADDRESS ON FILE |
| MARIAN A RUSSELL | ADDRESS ON FILE |
| MARIAN A ZIEMSKI | ADDRESS ON FILE |
| MARIAN B CUERDON | ADDRESS ON FILE |
| MARIAN B MACLELLAND | ADDRESS ON FILE |
| MARIAN B TITUS | ADDRESS ON FILE |
| MARIAN BARNETT | ADDRESS ON FILE |
| MARIAN BELL | ADDRESS ON FILE |
| MARIAN C BROWN | ADDRESS ON FILE |
| MARIAN CHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIAN E CURRIE | ADDRESS ON FILE |
| MARIAN E GORFAJN | ADDRESS ON FILE |
| MARIAN E JORDAN | ADDRESS ON FILE |
| MARIAN E MATHEKE | ADDRESS ON FILE |
| MARIAN F LUDWIG | ADDRESS ON FILE |
| MARIAN GALCZYNSKI | ADDRESS ON FILE |
| MARIAN GALCZYNSKI | ADDRESS ON FILE |
| MARIAN HAAG | ADDRESS ON FILE |
| MARIAN J COLLINS | ADDRESS ON FILE |
| MARIAN L CLOUGH | ADDRESS ON FILE |
| MARIAN L NATALE | ADDRESS ON FILE |
| MARIAN M EDELBAUM | ADDRESS ON FILE |
| MARIAN MITCHELL | ADDRESS ON FILE |
| MARIAN PIERCE | ADDRESS ON FILE |
| MARIAN R BRUSH | ADDRESS ON FILE |
| MARIAN R CIPRIANO | ADDRESS ON FILE |
| MARIAN R MONACO | ADDRESS ON FILE |
| MARIAN R PEARSON | ADDRESS ON FILE |
| MARIAN RIGGIO | ADDRESS ON FILE |
| MARIAN ROGIN | ADDRESS ON FILE |
| MARIAN S MARTIN | ADDRESS ON FILE |
| MARIAN S MARTIN | ADDRESS ON FILE |
| MARIAN T WANG | ADDRESS ON FILE |
| MARIAN THOMPSON COBERN | ADDRESS ON FILE |
| MARIAN V BERGER | ADDRESS ON FILE |
| MARIAN WILLIAMS | ADDRESS ON FILE |
| MARIAN WILSON | ADDRESS ON FILE |
| MARIAN Z AUGUSTYNIAK | ADDRESS ON FILE |
| MARIAN, PETER | PO BOX 2313 INVERNESS FL 34451-2313 |
| MARIANA ACTON | ADDRESS ON FILE |
| MARIANA CONSTANINESCU | ADDRESS ON FILE |
| MARIANA I GEAUZAR | ADDRESS ON FILE |
| MARIANA M VONDOBENECK | ADDRESS ON FILE |
| MARIANI, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARIANITA PALON | ADDRESS ON FILE |
| MARIANN M MAGGI | ADDRESS ON FILE |
| MARIANNA B HELLERUNG | ADDRESS ON FILE |
| MARIANNA BECK | ADDRESS ON FILE |
| MARIANNA D PROTO | ADDRESS ON FILE |
| MARIANNA JUDICE | ADDRESS ON FILE |
| MARIANNA LOTT | ADDRESS ON FILE |
| MARIANNA PODGURSKY | ADDRESS ON FILE |
| MARIANNA POLONSKY | ADDRESS ON FILE |
| MARIANNA THORNTON | ADDRESS ON FILE |
| MARIANNE B HAVRON | ADDRESS ON FILE |
| MARIANNE B LEHMAN | ADDRESS ON FILE |
| MARIANNE C BUCHER | ADDRESS ON FILE |
| MARIANNE CAIAFA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIANNE E STOEBER | ADDRESS ON FILE |
| MARIANNE H WIGMORE | ADDRESS ON FILE |
| MARIANNE HARAN | ADDRESS ON FILE |
| MARIANNE MCGEE | ADDRESS ON FILE |
| MARIANNE P CHICH | ADDRESS ON FILE |
| MARIANNE PELUSO | ADDRESS ON FILE |
| MARIANNE POLTRONIERI | ADDRESS ON FILE |
| MARIANNE SCHULTZ | ADDRESS ON FILE |
| MARIANNE T KOTARSKI | ADDRESS ON FILE |
| MARIANNE T OLIVERI | ADDRESS ON FILE |
| MARIANO AROCHO | ADDRESS ON FILE |
| MARIANO DEL PILAR | ADDRESS ON FILE |
| MARIANO DURAN TORAL | ADDRESS ON FILE |
| MARIANO MARQUEZ | ADDRESS ON FILE |
| MARIANO V CHRISTINA | ADDRESS ON FILE |
| MARIANO, EMEDIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARICE E MOSHER | ADDRESS ON FILE |
| MARICE RICHTER GUNNELS | ADDRESS ON FILE |
| MARICELA VILLASANA | ADDRESS ON FILE |
| MARICHAL E WHALEY | ADDRESS ON FILE |
| MARIE A CACCIOLA | ADDRESS ON FILE |
| MARIE A CAIAFA | ADDRESS ON FILE |
| MARIE A CAULFIELD | ADDRESS ON FILE |
| MARIE A ELIASSAINT | ADDRESS ON FILE |
| MARIE A FATTELL | ADDRESS ON FILE |
| MARIE A GATHERAL | ADDRESS ON FILE |
| MARIE A HITTLE | ADDRESS ON FILE |
| MARIE A KIANES | ADDRESS ON FILE |
| MARIE A MILLER | ADDRESS ON FILE |
| MARIE A O'HAGAN | ADDRESS ON FILE |
| MARIE A PETRAITIS | ADDRESS ON FILE |
| MARIE A QUIGLEY | ADDRESS ON FILE |
| MARIE A SPAUGY | ADDRESS ON FILE |
| MARIE A WINTON | ADDRESS ON FILE |
| MARIE A. KLINGER | ADDRESS ON FILE |
| MARIE ALLEN | ADDRESS ON FILE |
| MARIE ALLRED HYNES | ADDRESS ON FILE |
| MARIE ANGELONI | ADDRESS ON FILE |
| MARIE ANNE MURPHY | ADDRESS ON FILE |
| MARIE ARTERBURN WILSON | ADDRESS ON FILE |
| MARIE B CAVANAUGH | ADDRESS ON FILE |
| MARIE B MATHEKE | ADDRESS ON FILE |
| MARIE BERNADETTE NELSEN | ADDRESS ON FILE |
| MARIE BERNADIN | ADDRESS ON FILE |
| MARIE BOYD | ADDRESS ON FILE |
| MARIE BREVARD WYATT | ADDRESS ON FILE |
| MARIE C BENOIT | ADDRESS ON FILE |
| MARIE C BOWEN | ADDRESS ON FILE |
| MARIE C BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIE C CURREN | ADDRESS ON FILE |
| MARIE C D'ANGELO | ADDRESS ON FILE |
| MARIE C FACCIPONTI | ADDRESS ON FILE |
| MARIE C FAUCI | ADDRESS ON FILE |
| MARIE C GEORGE | ADDRESS ON FILE |
| MARIE C KELLER | ADDRESS ON FILE |
| MARIE C LANCIA | ADDRESS ON FILE |
| MARIE C LEWIS | ADDRESS ON FILE |
| MARIE C PATTERSON | ADDRESS ON FILE |
| MARIE C SYLLA | ADDRESS ON FILE |
| MARIE CIRMIA | ADDRESS ON FILE |
| MARIE COE | ADDRESS ON FILE |
| MARIE COLONNA | ADDRESS ON FILE |
| MARIE CONNOLLY | ADDRESS ON FILE |
| MARIE COX | ADDRESS ON FILE |
| MARIE CRIM | ADDRESS ON FILE |
| MARIE CUSIMANO | ADDRESS ON FILE |
| MARIE D BAPTISTE | ADDRESS ON FILE |
| MARIE D HANFT | ADDRESS ON FILE |
| MARIE D LUCIO | ADDRESS ON FILE |
| MARIE DARBY | ADDRESS ON FILE |
| MARIE DARBY | ADDRESS ON FILE |
| MARIE DAVIS | ADDRESS ON FILE |
| MARIE DAY | ADDRESS ON FILE |
| MARIE DOLGER | ADDRESS ON FILE |
| MARIE E ALLISOT | ADDRESS ON FILE |
| MARIE E BARRY | ADDRESS ON FILE |
| MARIE E COULTER | ADDRESS ON FILE |
| MARIE E FOX | ADDRESS ON FILE |
| MARIE E GRIPPO | ADDRESS ON FILE |
| MARIE E HAMLIN | ADDRESS ON FILE |
| MARIE E LOPINTO | ADDRESS ON FILE |
| MARIE E MURPHY | ADDRESS ON FILE |
| MARIE E TACCURINE | ADDRESS ON FILE |
| MARIE EMANUEL | ADDRESS ON FILE |
| MARIE F CIULLA | ADDRESS ON FILE |
| MARIE F HOLDER | ADDRESS ON FILE |
| MARIE FIVES | ADDRESS ON FILE |
| MARIE FRAZIER | ADDRESS ON FILE |
| MARIE G JACKSON | ADDRESS ON FILE |
| MARIE GENTILE | ADDRESS ON FILE |
| MARIE GIAMBRUNO | ADDRESS ON FILE |
| MARIE H HIGGINS | ADDRESS ON FILE |
| MARIE H LAPIO | ADDRESS ON FILE |
| MARIE H WALSH | ADDRESS ON FILE |
| MARIE I THYSENIUS | ADDRESS ON FILE |
| MARIE IRVING | ADDRESS ON FILE |
| MARIE J BARTOLOTTA | ADDRESS ON FILE |
| MARIE J BOCCHIERI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIE J CONTICCHIO | ADDRESS ON FILE |
| MARIE J CRONLEY | ADDRESS ON FILE |
| MARIE J DELGADO | ADDRESS ON FILE |
| MARIE J EVANS | ADDRESS ON FILE |
| MARIE J LAWLESS | ADDRESS ON FILE |
| MARIE J LOSOWSKY | ADDRESS ON FILE |
| MARIE JACKSON | ADDRESS ON FILE |
| MARIE JONES | ADDRESS ON FILE |
| MARIE K BOYD | ADDRESS ON FILE |
| MARIE L SOCHA | ADDRESS ON FILE |
| MARIE LINZ | ADDRESS ON FILE |
| MARIE M BEAUDOUIN | ADDRESS ON FILE |
| MARIE M BIANCARDI | ADDRESS ON FILE |
| MARIE M MURPHY | ADDRESS ON FILE |
| MARIE M STEM | ADDRESS ON FILE |
| MARIE MATTHEWS | ADDRESS ON FILE |
| MARIE MCALEER | ADDRESS ON FILE |
| MARIE MEES | ADDRESS ON FILE |
| MARIE MESSEC | ADDRESS ON FILE |
| MARIE MOLINI | ADDRESS ON FILE |
| MARIE MURRIEL MIDDENDORF | ADDRESS ON FILE |
| MARIE N BERENT | ADDRESS ON FILE |
| MARIE O ROVITO | ADDRESS ON FILE |
| MARIE OWEN | ADDRESS ON FILE |
| MARIE P SCALA | ADDRESS ON FILE |
| MARIE PALADINO | ADDRESS ON FILE |
| MARIE PAULINE HERZIG | ADDRESS ON FILE |
| MARIE PERNETT | ADDRESS ON FILE |
| MARIE PERRI | ADDRESS ON FILE |
| MARIE PHILLIPS | ADDRESS ON FILE |
| MARIE PHIPPS & GEORGE PANNELL & | ADDRESS ON FILE |
| MARIE PUGH | ADDRESS ON FILE |
| MARIE PULEO-ORTLER | ADDRESS ON FILE |
| MARIE R BORGIA | ADDRESS ON FILE |
| MARIE R GRIFFITH | ADDRESS ON FILE |
| MARIE R HINCHLIFFE | ADDRESS ON FILE |
| MARIE R KENNEDY | ADDRESS ON FILE |
| MARIE R LABORIM | ADDRESS ON FILE |
| MARIE R RUSSO | ADDRESS ON FILE |
| MARIE RAMIREZ | ADDRESS ON FILE |
| MARIE REGA | ADDRESS ON FILE |
| MARIE S BROWN ESTATE | ADDRESS ON FILE |
| MARIE S BROWN ESTATE | ADDRESS ON FILE |
| MARIE S DILLON | ADDRESS ON FILE |
| MARIE S GREENE | ADDRESS ON FILE |
| MARIE SATTERFIELD | ADDRESS ON FILE |
| MARIE SHAWN HANNA | ADDRESS ON FILE |
| MARIE SLOMINSKI BUCKNER | ADDRESS ON FILE |
| MARIE SPITZENBERGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIE T BOZZONE | ADDRESS ON FILE |
| MARIE T EAST | ADDRESS ON FILE |
| MARIE T HARTMANN | ADDRESS ON FILE |
| MARIE T MCGUIRE | ADDRESS ON FILE |
| MARIE T STRAFACI | ADDRESS ON FILE |
| MARIE TALBOT | ADDRESS ON FILE |
| MARIE TOBIASON | ADDRESS ON FILE |
| MARIE TRAVIS | ADDRESS ON FILE |
| MARIE VAUGHN | ADDRESS ON FILE |
| MARIE W MATTHEWS | ADDRESS ON FILE |
| MARIE W MATTHEWS | ADDRESS ON FILE |
| MARIE W ROPER | ADDRESS ON FILE |
| MARIE WALTERS | ADDRESS ON FILE |
| MARIE ZAHRN | ADDRESS ON FILE |
| MARIE ZUNK | ADDRESS ON FILE |
| MARIE, PAULINE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MARIE, PAULINE | C/O SHIRLEY FENICLE PO BOX 1857 NEVADA CITY CA 95959-1857 |
| MARIEKE CARTER | ADDRESS ON FILE |
| MARIELAINE J WILLIAMS | ADDRESS ON FILE |
| MARIETA LOCKE | ADDRESS ON FILE |
| MARIETTA F GURLEY | ADDRESS ON FILE |
| MARIETTA J TART | ADDRESS ON FILE |
| MARIETTA JANAK | ADDRESS ON FILE |
| MARIETTA MANAOIS | ADDRESS ON FILE |
| MARIETTA SILOS LLC | 2417 WATERFORD ROAD MARIETTA OH 45750 |
| MARIGLIANO, RALPH, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARIGOLD WORKS LLC | 200 18TH AVEUNE SW JASPER AL 35501 |
| MARIGRACE EARLE | ADDRESS ON FILE |
| MARILEE G MCINDOO | ADDRESS ON FILE |
| MARILEE HUGHES | ADDRESS ON FILE |
| MARILOU NAZARENO | ADDRESS ON FILE |
| MARILU SEGURA | ADDRESS ON FILE |
| MARILYN A BRANCH | ADDRESS ON FILE |
| MARILYN A CARFORA | ADDRESS ON FILE |
| MARILYN A COLLETTE | ADDRESS ON FILE |
| MARILYN A GRAY | ADDRESS ON FILE |
| MARILYN A HEALY | ADDRESS ON FILE |
| MARILYN A HUG | ADDRESS ON FILE |
| MARILYN A MESIAK | ADDRESS ON FILE |
| MARILYN A PENA | ADDRESS ON FILE |
| MARILYN ALEXANDER SIMS | ADDRESS ON FILE |
| MARILYN ANDUJAR | ADDRESS ON FILE |
| MARILYN ANN SMITH | ADDRESS ON FILE |
| MARILYN ARNOLD | ADDRESS ON FILE |
| MARILYN B HOLMQUIST | ADDRESS ON FILE |
| MARILYN BEHM | ADDRESS ON FILE |
| MARILYN BOWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARILYN C REUTER | ADDRESS ON FILE |
| MARILYN CAPPELLO | ADDRESS ON FILE |
| MARILYN CLEMMONS | ADDRESS ON FILE |
| MARILYN CLINTON | ADDRESS ON FILE |
| MARILYN D BROWER | ADDRESS ON FILE |
| MARILYN D EASTON | ADDRESS ON FILE |
| MARILYN DOGGETT STASILA | ADDRESS ON FILE |
| MARILYN DOGGETT STASILA | 112 ROWLAND PLACE TYLER TX 75701 |
| MARILYN DOGGETT STASILA | ADDRESS ON FILE |
| MARILYN DUDLEY | ADDRESS ON FILE |
| MARILYN DUNN JENKINS | ADDRESS ON FILE |
| MARILYN DUNN JENKINS | ADDRESS ON FILE |
| MARILYN E CAVINEE | ADDRESS ON FILE |
| MARILYN E PERRINE | ADDRESS ON FILE |
| MARILYN E WAUGH | ADDRESS ON FILE |
| MARILYN ENGLISH | ADDRESS ON FILE |
| MARILYN F BRUNOFORTE | ADDRESS ON FILE |
| MARILYN F HOSKING | ADDRESS ON FILE |
| MARILYN F JONES | ADDRESS ON FILE |
| MARILYN F PRESTON | ADDRESS ON FILE |
| MARILYN FELDMAN | ADDRESS ON FILE |
| MARILYN GERSH | ADDRESS ON FILE |
| MARILYN GONDOL | ADDRESS ON FILE |
| MARILYN GROVES | ADDRESS ON FILE |
| MARILYN H HOLDER | ADDRESS ON FILE |
| MARILYN HEMMES FICARRA | ADDRESS ON FILE |
| MARILYN HILL TOOMEY | ADDRESS ON FILE |
| MARILYN HOPKINS | ADDRESS ON FILE |
| MARILYN I KAUFMAN | ADDRESS ON FILE |
| MARILYN J COFFEY | ADDRESS ON FILE |
| MARILYN J MASSEY | ADDRESS ON FILE |
| MARILYN J MONTEMARANO | ADDRESS ON FILE |
| MARILYN J PARISI | ADDRESS ON FILE |
| MARILYN J PEDANO | ADDRESS ON FILE |
| MARILYN J PERI | ADDRESS ON FILE |
| MARILYN J PLUNKETT | ADDRESS ON FILE |
| MARILYN J SIPE | ADDRESS ON FILE |
| MARILYN J WADE | ADDRESS ON FILE |
| MARILYN JOHNSTON | ADDRESS ON FILE |
| MARILYN K GARVER | ADDRESS ON FILE |
| MARILYN K MARTIN | ADDRESS ON FILE |
| MARILYN K RUSSELL | ADDRESS ON FILE |
| MARILYN K SHOFFNER | ADDRESS ON FILE |
| MARILYN K WARREN | ADDRESS ON FILE |
| MARILYN KARBOWSKI | ADDRESS ON FILE |
| MARILYN KARLICH | ADDRESS ON FILE |
| MARILYN KARLICH | ADDRESS ON FILE |
| MARILYN KOBSA | ADDRESS ON FILE |
| MARILYN L BOWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN L DANIELS | ADDRESS ON FILE |
| MARILYN L FOSTER | ADDRESS ON FILE |
| MARILYN L HOGAN | ADDRESS ON FILE |
| MARILYN L ZAKIS | ADDRESS ON FILE |
| MARILYN LAMBATSOS | ADDRESS ON FILE |
| MARILYN LEMANSKI | ADDRESS ON FILE |
| MARILYN LEWIS | ADDRESS ON FILE |
| MARILYN LINDER | ADDRESS ON FILE |
| MARILYN M DECKER | ADDRESS ON FILE |
| MARILYN M SELF | ADDRESS ON FILE |
| MARILYN MARIE WILLIAMS | ADDRESS ON FILE |
| MARILYN MAYFIELD | ADDRESS ON FILE |
| MARILYN MILKOVICH | ADDRESS ON FILE |
| MARILYN MILLER | ADDRESS ON FILE |
| MARILYN MILLS DEPOE | ADDRESS ON FILE |
| MARILYN NADLER | ADDRESS ON FILE |
| MARILYN NIELSEN | ADDRESS ON FILE |
| MARILYN ORANTE | ADDRESS ON FILE |
| MARILYN P ELLMAN | ADDRESS ON FILE |
| MARILYN P HOWARD | ADDRESS ON FILE |
| MARILYN PRICE | ADDRESS ON FILE |
| MARILYN R ALLEN | ADDRESS ON FILE |
| MARILYN R POWELL | ADDRESS ON FILE |
| MARILYN R RADINSKY | ADDRESS ON FILE |
| MARILYN R SHAW | ADDRESS ON FILE |
| MARILYN R SPRAGG | ADDRESS ON FILE |
| MARILYN R TERRY | ADDRESS ON FILE |
| MARILYN REED TOOTHMAN | ADDRESS ON FILE |
| MARILYN S CHEEK | ADDRESS ON FILE |
| MARILYN S MATTSON | ADDRESS ON FILE |
| MARILYN SHIELDS BUFFINGTON | ADDRESS ON FILE |
| MARILYN SILVERMAN | ADDRESS ON FILE |
| MARILYN SKIPPER | ADDRESS ON FILE |
| MARILYN SMITH | ADDRESS ON FILE |
| MARILYN SUE TOOMEY | ADDRESS ON FILE |
| MARILYN TERRY | ADDRESS ON FILE |
| MARILYN TIBURCIO | ADDRESS ON FILE |
| MARILYN TURNER | ADDRESS ON FILE |
| MARILYN V CAPPIELLO | ADDRESS ON FILE |
| MARILYN W ADAM | ADDRESS ON FILE |
| MARILYN W ADAM | ADDRESS ON FILE |
| MARILYN W LEA | ADDRESS ON FILE |
| MARILYN W WILSON | ADDRESS ON FILE |
| MARILYN WAGNER | ADDRESS ON FILE |
| MARILYN Z MEYER | ADDRESS ON FILE |
| MARILYNN C DOWER | ADDRESS ON FILE |
| MARIN, ALBERTO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARIN, ARMANDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| MARIN, ARMANDO J. | P.O. BOX 1494 FARMINGTON NM 87499 |
| MARIN, JAMES S | 131 SKYLINE DR MURPHY TX 75094-3228 |
| MARIN, MAURICIO ESTEBAN ROJAS | REBOLLEDO 500 VILLA 6 MARINA SANTIAGO CHILE |
| MARINA A LUNA | ADDRESS ON FILE |
| MARINA ANN KASTNER | ADDRESS ON FILE |
| MARINA ANN KASTNER | ADDRESS ON FILE |
| MARINA D LATAPIE | ADDRESS ON FILE |
| MARINA G MELNIK | ADDRESS ON FILE |
| MARINA GRADY | ADDRESS ON FILE |
| MARINA J LIACOURAS | ADDRESS ON FILE |
| MARINA KASTNER | C/O ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON ROCKDALE TX 76567 |
| MARINA KRAMER | ADDRESS ON FILE |
| MARINA MELNIK | ADDRESS ON FILE |
| MARINA NUNEZ | ADDRESS ON FILE |
| MARINA ORDONEZ | ADDRESS ON FILE |
| MARINA RIOS ORDONEZ | ADDRESS ON FILE |
| MARINA RIOS ORDONEZ | ADDRESS ON FILE |
| MARINE CORPS SCHOLARSHIP FOUNDATION | 909 N WASHINGTON ST STE 400 ALEXANDRIA VA 22314 |
| MARINE PROFESSIONAL SERVICES INC. | 36 COLONY PARK GALVESTON TX 77550 |
| MARINE, KIMBERLY, PR OF THE | ESTATE OF THOMAS E BURL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARINELLI, CAROL | 129 DANIELS ST LATONIA KY 41015 |
| MARINELLI, MAXIE J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARINELLI, SHEILA ANN | 4740 FEISER ROAD LATONIA KY 41015 |
| MARINILLI, ETTORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARINO HUBIERE | ADDRESS ON FILE |
| MARINO, ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARINO, ERASMO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARINO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARINO, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARINUZZI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARINZULICH, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARINZULICH, MARCELLO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARIO & DIBONO PLASTERING CO | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| MARIO & DIBONO PLASTERING CO | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET - 4TH FLOOR BROOKLYN NY 11210 |
| MARIO & DIBONO PLASTERING CO | 40-03 NATIONAL AVE CORONA NY 11368 |
| MARIO A CRUZ | ADDRESS ON FILE |
| MARIO A GEROLA | ADDRESS ON FILE |
| MARIO A JARDIN | ADDRESS ON FILE |
| MARIO A RODRIGUEZ | ADDRESS ON FILE |
| MARIO A VELASQUEZ | ADDRESS ON FILE |
| MARIO A. ACCARINO | ADDRESS ON FILE |
| MARIO ABEL BALLESTEROS | ADDRESS ON FILE |
| MARIO ALBERTO GONZALEZ | ADDRESS ON FILE |
| MARIO ARMANDO GUERRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO B SIROTTO | ADDRESS ON FILE |
| MARIO C SALAZAR | ADDRESS ON FILE |
| MARIO CAPPARELLI | ADDRESS ON FILE |
| MARIO CARRILLO | ADDRESS ON FILE |
| MARIO CASSOTTI | ADDRESS ON FILE |
| MARIO CISNEROS GARZA | ADDRESS ON FILE |
| MARIO D ORTEGA | ADDRESS ON FILE |
| MARIO D SUAREZ | ADDRESS ON FILE |
| MARIO DIAZ | ADDRESS ON FILE |
| MARIO E VALENCIA | ADDRESS ON FILE |
| MARIO F MUZZILLO | ADDRESS ON FILE |
| MARIO FERNANDEZ | ADDRESS ON FILE |
| MARIO FERNANDEZ | ADDRESS ON FILE |
| MARIO FREEMAN | ADDRESS ON FILE |
| MARIO G DARROW | ADDRESS ON FILE |
| MARIO G LOPEZ | ADDRESS ON FILE |
| MARIO G LOPEZ | ADDRESS ON FILE |
| MARIO GIAMPAOLO | ADDRESS ON FILE |
| MARIO GUAJARDO | ADDRESS ON FILE |
| MARIO H CAPOGROSSO | ADDRESS ON FILE |
| MARIO IACOBONI | ADDRESS ON FILE |
| MARIO L ESPINOSA | ADDRESS ON FILE |
| MARIO L LEON | ADDRESS ON FILE |
| MARIO L MANDARINO | ADDRESS ON FILE |
| MARIO L PARKER | ADDRESS ON FILE |
| MARIO LOBASSO | ADDRESS ON FILE |
| MARIO LOCASTO | ADDRESS ON FILE |
| MARIO MARROCCO | ADDRESS ON FILE |
| MARIO MATIJASIC | ADDRESS ON FILE |
| MARIO MATTOZZI | ADDRESS ON FILE |
| MARIO MICCU | ADDRESS ON FILE |
| MARIO MONCIVAIS JR | ADDRESS ON FILE |
| MARIO PETRONI | ADDRESS ON FILE |
| MARIO R RONCHETTI | ADDRESS ON FILE |
| MARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIO S MEDINA | ADDRESS ON FILE |
| MARIO S VERDIBELLO | ADDRESS ON FILE |
| MARIO SALGADO | ADDRESS ON FILE |
| MARIO SINACOLA & SONS EXCAVATING INC | 10950 RESEARCH RD FRISCO TX 75034 |
| MARIO SINACOLA & SONS EXCAVATING, INC. | 10950 RESEARCH ROAD FRISCO TX 75033 |
| MARIO SIROTTO | ADDRESS ON FILE |
| MARIO V AMMIRATI | ADDRESS ON FILE |
| MARIO VARGAS | ADDRESS ON FILE |
| MARIO VASQUEZ | ADDRESS ON FILE |
| MARIO VASQUEZ | ADDRESS ON FILE |
| MARIO VELLUCCI | ADDRESS ON FILE |
| MARIOJANE SCHUMACHER | ADDRESS ON FILE |
| MARION & THELMA BALLOW | ADDRESS ON FILE |
| MARION A LOIZEAUX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARION A MCLAUGHLIN | ADDRESS ON FILE |
| MARION A ROHMANN | ADDRESS ON FILE |
| MARION B MALLIA | ADDRESS ON FILE |
| MARION B THOMAS | ADDRESS ON FILE |
| MARION BANKS | ADDRESS ON FILE |
| MARION BARTELS | ADDRESS ON FILE |
| MARION BETH COTT | ADDRESS ON FILE |
| MARION BETH COTT | ADDRESS ON FILE |
| MARION BROWN | ADDRESS ON FILE |
| MARION BROWN | ADDRESS ON FILE |
| MARION CHIN (ONG) | ADDRESS ON FILE |
| MARION COMBS | ADDRESS ON FILE |
| MARION COMET | ADDRESS ON FILE |
| MARION CONDAL | ADDRESS ON FILE |
| MARION COUNTY TAX OFFICE | PO BOX 907 JEFFERSON TX 75657-0907 |
| MARION E ANDERSON | ADDRESS ON FILE |
| MARION E SHURTLEFF | ADDRESS ON FILE |
| MARION EUGENE TISDALE | ADDRESS ON FILE |
| MARION EUGENE TISDALE | ADDRESS ON FILE |
| MARION F CLAVIN | ADDRESS ON FILE |
| MARION F GAVIN | ADDRESS ON FILE |
| MARION F GERKEN | ADDRESS ON FILE |
| MARION F PRIER | ADDRESS ON FILE |
| MARION FOSTER | ADDRESS ON FILE |
| MARION FREEMAN | ADDRESS ON FILE |
| MARION GARTNER | ADDRESS ON FILE |
| MARION GENE FREEMAN | ADDRESS ON FILE |
| MARION GOODMAN | ADDRESS ON FILE |
| MARION H BERGRE | ADDRESS ON FILE |
| MARION H NARGI | ADDRESS ON FILE |
| MARION HAHN | ADDRESS ON FILE |
| MARION HANNERS | ADDRESS ON FILE |
| MARION HERRERA | ADDRESS ON FILE |
| MARION HOPKINS | ADDRESS ON FILE |
| MARION HUDSON | ADDRESS ON FILE |
| MARION I DANIELS | ADDRESS ON FILE |
| MARION J BRADY | ADDRESS ON FILE |
| MARION J JORDAN | ADDRESS ON FILE |
| MARION J MONAHAN | ADDRESS ON FILE |
| MARION J WALKER | ADDRESS ON FILE |
| MARION JACKSON MAXWELL, II | ADDRESS ON FILE |
| MARION JACKSON MAXWELL, II | ADDRESS ON FILE |
| MARION JEREB | ADDRESS ON FILE |
| MARION JOHNSON ESTATE | ADDRESS ON FILE |
| MARION K DOWD | ADDRESS ON FILE |
| MARION K KIRK | ADDRESS ON FILE |
| MARION L BUMPUS | ADDRESS ON FILE |
| MARION L CLARKE | ADDRESS ON FILE |
| MARION L FLOWERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARION L KELLEY | ADDRESS ON FILE |
| MARION L KIRBY | ADDRESS ON FILE |
| MARION L LENGEN | ADDRESS ON FILE |
| MARION L MULVANEY | ADDRESS ON FILE |
| MARION L SWANSON | ADDRESS ON FILE |
| MARION L TRUE | ADDRESS ON FILE |
| MARION LAWHORN | ADDRESS ON FILE |
| MARION LEE BANKS | ADDRESS ON FILE |
| MARION LEHMANN | ADDRESS ON FILE |
| MARION M COLL | ADDRESS ON FILE |
| MARION M JEREB | ADDRESS ON FILE |
| MARION M KELLY | ADDRESS ON FILE |
| MARION M PIPER | ADDRESS ON FILE |
| MARION M SOLIMINE | ADDRESS ON FILE |
| MARION MAGEAU | ADDRESS ON FILE |
| MARION MARR | ADDRESS ON FILE |
| MARION MCCARTHY | ADDRESS ON FILE |
| MARION MILLER | ADDRESS ON FILE |
| MARION N TALASEK | ADDRESS ON FILE |
| MARION P GOFFIGON | ADDRESS ON FILE |
| MARION PYLE | ADDRESS ON FILE |
| MARION RICHARD FLETCHER | ADDRESS ON FILE |
| MARION ROWE | ADDRESS ON FILE |
| MARION RUSHFORD | ADDRESS ON FILE |
| MARION RUSSELL | ADDRESS ON FILE |
| MARION S HEMMERICH | ADDRESS ON FILE |
| MARION S LITTLE | ADDRESS ON FILE |
| MARION STROTHER | ADDRESS ON FILE |
| MARION SWAILS | ADDRESS ON FILE |
| MARION T RIVES | ADDRESS ON FILE |
| MARION T SCOTT | ADDRESS ON FILE |
| MARION THOMPSON | ADDRESS ON FILE |
| MARION TISDALE | ADDRESS ON FILE |
| MARION W BENBOW | ADDRESS ON FILE |
| MARION WELDON HOPKINS | ADDRESS ON FILE |
| MARION WELDON HOPKINS JR | ADDRESS ON FILE |
| MARION YORK | ADDRESS ON FILE |
| MARION, RICHARD | 516 ELM STREET WATSONTOWN PA 17777 |
| MARIOS E CONSTANTINIDES | ADDRESS ON FILE |
| MARIPOSA CAIDER DRIVE LP | 901 MOPAC EXWY SOUTH BLDG 4, STE 180 AUSTIN TX 78746 |
| MARIPOSA ELLA BLVD, LP | 16354 ELLA BLVD HOUSTON TX 77090 |
| MARISA HARTMAN | ADDRESS ON FILE |
| MARISA MUCCI | ADDRESS ON FILE |
| MARISA TREVINO | ADDRESS ON FILE |
| MARISOL AMBRIZ | ADDRESS ON FILE |
| MARISOL MARQUEZ | ADDRESS ON FILE |
| MARISSA B KRYSTA | ADDRESS ON FILE |
| MARISSA DISTASO | ADDRESS ON FILE |
| MARISSA JANE WHITTET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARISSA Y YUPANGLO | ADDRESS ON FILE |
| MARITA C AVANTE | ADDRESS ON FILE |
| MARITESS M MCCORMICK | ADDRESS ON FILE |
| MARITZA I WITHROW | ADDRESS ON FILE |
| MARITZA PEREZ | ADDRESS ON FILE |
| MARIUS R ANDERSON | ADDRESS ON FILE |
| MARIWYNN ALFORD WATSON | ADDRESS ON FILE |
| MARJA J OOSTENDORP | ADDRESS ON FILE |
| MARJEAN A BROWN | ADDRESS ON FILE |
| MARJORIE A AMOURY | ADDRESS ON FILE |
| MARJORIE A DICKIE | ADDRESS ON FILE |
| MARJORIE A MACGREGOR | ADDRESS ON FILE |
| MARJORIE A MIKKELSON | ADDRESS ON FILE |
| MARJORIE A PURSWELL | ADDRESS ON FILE |
| MARJORIE A RICH | ADDRESS ON FILE |
| MARJORIE A WEBB | ADDRESS ON FILE |
| MARJORIE ASTON | ADDRESS ON FILE |
| MARJORIE B LODI | ADDRESS ON FILE |
| MARJORIE B WIENER | ADDRESS ON FILE |
| MARJORIE BOGLE | ADDRESS ON FILE |
| MARJORIE BROWNE | ADDRESS ON FILE |
| MARJORIE C BENDER | ADDRESS ON FILE |
| MARJORIE C KEARNEY | ADDRESS ON FILE |
| MARJORIE CARSON | ADDRESS ON FILE |
| MARJORIE D WATSON | ADDRESS ON FILE |
| MARJORIE E BRINK | ADDRESS ON FILE |
| MARJORIE E CORRELL | ADDRESS ON FILE |
| MARJORIE E DAVIS | ADDRESS ON FILE |
| MARJORIE E GOLDSTEIN | ADDRESS ON FILE |
| MARJORIE E HOGARTH | ADDRESS ON FILE |
| MARJORIE EASTER | ADDRESS ON FILE |
| MARJORIE EASTER | ADDRESS ON FILE |
| MARJORIE EASTER | ADDRESS ON FILE |
| MARJORIE G NORMAN | ADDRESS ON FILE |
| MARJORIE GAYLE BRADFORD | ADDRESS ON FILE |
| MARJORIE HALL | ADDRESS ON FILE |
| MARJORIE HARRIS | ADDRESS ON FILE |
| MARJORIE HARRIS | ADDRESS ON FILE |
| MARJORIE HARWELL | ADDRESS ON FILE |
| MARJORIE HEIN | ADDRESS ON FILE |
| MARJORIE HOLLOWELL | ADDRESS ON FILE |
| MARJORIE J DEMARIGNY | ADDRESS ON FILE |
| MARJORIE J JONES | ADDRESS ON FILE |
| MARJORIE J SMITH | ADDRESS ON FILE |
| MARJORIE L HOLMES | ADDRESS ON FILE |
| MARJORIE L PERILLO | ADDRESS ON FILE |
| MARJORIE L SKIDMORE | ADDRESS ON FILE |
| MARJORIE M LYNCH | ADDRESS ON FILE |
| MARJORIE M MALLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARJORIE M MCGURK | ADDRESS ON FILE |
| MARJORIE M MULVANEY | ADDRESS ON FILE |
| MARJORIE M REYNIK | ADDRESS ON FILE |
| MARJORIE P MORGAN | ADDRESS ON FILE |
| MARJORIE PURSWELL | ADDRESS ON FILE |
| MARJORIE R FERNEELARSEN | ADDRESS ON FILE |
| MARJORIE R ROE | ADDRESS ON FILE |
| MARJORIE S MACCAGNAN | ADDRESS ON FILE |
| MARJORIE TAYLOR | ADDRESS ON FILE |
| MARJORIE TILLERY | ADDRESS ON FILE |
| MARJORIE VEACH | ADDRESS ON FILE |
| MARJORIE W CARTER | ADDRESS ON FILE |
| MARJORIE W CORNWELL | ADDRESS ON FILE |
| MARJORIE WILLIAMS | ADDRESS ON FILE |
| MARJORY J NASH | ADDRESS ON FILE |
| MARK  SCOTT | ADDRESS ON FILE |
| MARK A ADAMS | ADDRESS ON FILE |
| MARK A ASHTON | ADDRESS ON FILE |
| MARK A ATKINSON | ADDRESS ON FILE |
| MARK A BARFKNECHT | ADDRESS ON FILE |
| MARK A BARTHOLOMEW | ADDRESS ON FILE |
| MARK A BOORADY | ADDRESS ON FILE |
| MARK A BRADLEY | ADDRESS ON FILE |
| MARK A BRENNER | ADDRESS ON FILE |
| MARK A CERNESE | ADDRESS ON FILE |
| MARK A CLINE | ADDRESS ON FILE |
| MARK A COTUGNO | ADDRESS ON FILE |
| MARK A CUTLER | ADDRESS ON FILE |
| MARK A DANIELS | ADDRESS ON FILE |
| MARK A DEGULIS | ADDRESS ON FILE |
| MARK A EBARB | ADDRESS ON FILE |
| MARK A EINERT | ADDRESS ON FILE |
| MARK A FARRELL | ADDRESS ON FILE |
| MARK A FEGYAK | ADDRESS ON FILE |
| MARK A FOLLMER | ADDRESS ON FILE |
| MARK A FONTENOT | ADDRESS ON FILE |
| MARK A FOWER | ADDRESS ON FILE |
| MARK A FOWLER | ADDRESS ON FILE |
| MARK A HANSEN | ADDRESS ON FILE |
| MARK A HEALEY | ADDRESS ON FILE |
| MARK A HELM | ADDRESS ON FILE |
| MARK A HENNI | ADDRESS ON FILE |
| MARK A HOPEWELL | ADDRESS ON FILE |
| MARK A HOVAN | ADDRESS ON FILE |
| MARK A KESINGER | ADDRESS ON FILE |
| MARK A KING | ADDRESS ON FILE |
| MARK A KLACHKO | ADDRESS ON FILE |
| MARK A LESLIE | ADDRESS ON FILE |
| MARK A LINDBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK A LINDBERG | ADDRESS ON FILE |
| MARK A LUCY | ADDRESS ON FILE |
| MARK A MAGNES | ADDRESS ON FILE |
| MARK A MAHURIN | ADDRESS ON FILE |
| MARK A MARTIN | ADDRESS ON FILE |
| MARK A MICHEL | ADDRESS ON FILE |
| MARK A MILLER | ADDRESS ON FILE |
| MARK A MILLER | ADDRESS ON FILE |
| MARK A MITCKES | ADDRESS ON FILE |
| MARK A MITTELMEIER | ADDRESS ON FILE |
| MARK A MOENSSENS | ADDRESS ON FILE |
| MARK A MORENO | ADDRESS ON FILE |
| MARK A NIELSEN | ADDRESS ON FILE |
| MARK A OLIPHINT | ADDRESS ON FILE |
| MARK A PERKINS | ADDRESS ON FILE |
| MARK A PRINGLE | ADDRESS ON FILE |
| MARK A RAMELMEIER | ADDRESS ON FILE |
| MARK A RICHERSON | ADDRESS ON FILE |
| MARK A RICHMOND | ADDRESS ON FILE |
| MARK A ROE | ADDRESS ON FILE |
| MARK A ROGERS | ADDRESS ON FILE |
| MARK A ROSKAMP | ADDRESS ON FILE |
| MARK A RUPLINGER | ADDRESS ON FILE |
| MARK A SEPKO | ADDRESS ON FILE |
| MARK A SILVERS | ADDRESS ON FILE |
| MARK A SMITH | ADDRESS ON FILE |
| MARK A SNADECKY | ADDRESS ON FILE |
| MARK A SNOW | ADDRESS ON FILE |
| MARK A SPANGRUD | ADDRESS ON FILE |
| MARK A SPEENEY | ADDRESS ON FILE |
| MARK A STANFORD | ADDRESS ON FILE |
| MARK A STELLO | ADDRESS ON FILE |
| MARK A STELLWAGEN | ADDRESS ON FILE |
| MARK A SURPRENANT | ADDRESS ON FILE |
| MARK A THOMPSON | ADDRESS ON FILE |
| MARK A VEST | ADDRESS ON FILE |
| MARK A VOLK | ADDRESS ON FILE |
| MARK A WEBER | ADDRESS ON FILE |
| MARK A WERNER | ADDRESS ON FILE |
| MARK A WESTCOTT | ADDRESS ON FILE |
| MARK A WILKINS | ADDRESS ON FILE |
| MARK A YANNETT | ADDRESS ON FILE |
| MARK ABRAMSON | ADDRESS ON FILE |
| MARK ADAMS | ADDRESS ON FILE |
| MARK ADELSTEIN | ADDRESS ON FILE |
| MARK ADELSTEIN | ADDRESS ON FILE |
| MARK ADELSTEIN, JENNIFER BLACK, | JAMES TIGUE, AMBER WILSON, JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, SUITE 100 IRVING TX 75062 |
| MARK ADELSTEIN, JENNIFER BLACK, ET AL | JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, STE 100 IRVING TX |

| Claim Name | Address Information |
|---|---|
| MARK ADELSTEIN, JENNIFER BLACK, ET AL | 75062 |
| MARK ALAN COUGHLIN | ADDRESS ON FILE |
| MARK ALAN CROUCH | ADDRESS ON FILE |
| MARK ALAN DOTSON | ADDRESS ON FILE |
| MARK ALAN FULLERTON | ADDRESS ON FILE |
| MARK ALAN FULLERTON | ADDRESS ON FILE |
| MARK ALAN GROUNDS | ADDRESS ON FILE |
| MARK ALAN KRIEGER | ADDRESS ON FILE |
| MARK ALAN MILHOAN | ADDRESS ON FILE |
| MARK ALAN RUTHERFORD | ADDRESS ON FILE |
| MARK ALAN RUTHERFORD | ADDRESS ON FILE |
| MARK ALAN SURPRENANT | ADDRESS ON FILE |
| MARK ALAN TARBET | ADDRESS ON FILE |
| MARK ALEMAN | ADDRESS ON FILE |
| MARK ALEXANDER FRATES | ADDRESS ON FILE |
| MARK ALLAN KOVAR | ADDRESS ON FILE |
| MARK ALLAN MARRA | ADDRESS ON FILE |
| MARK ALLEN BRIGHT | ADDRESS ON FILE |
| MARK ALLEN KROPP | ADDRESS ON FILE |
| MARK ALLEN LASATER | ADDRESS ON FILE |
| MARK ALLEN LAVERGNE | ADDRESS ON FILE |
| MARK ALLEN MCFARLAND | ADDRESS ON FILE |
| MARK ALLEN TACKER | ADDRESS ON FILE |
| MARK ALLEN THOMASY | ADDRESS ON FILE |
| MARK ALSTON | P O BOX 30 TACLOBAN CITY 6500 PHILIPPINES, THE |
| MARK ANDERSON | ADDRESS ON FILE |
| MARK ANDREW COX | ADDRESS ON FILE |
| MARK ANGELO | ADDRESS ON FILE |
| MARK ANGELO | ADDRESS ON FILE |
| MARK ANGIO | ADDRESS ON FILE |
| MARK ANTHONY BALSEMO | ADDRESS ON FILE |
| MARK ANTHONY BIRCHFIELD | ADDRESS ON FILE |
| MARK ANTHONY CATALDO | ADDRESS ON FILE |
| MARK ANTHONY CHERKITZ | ADDRESS ON FILE |
| MARK ANTHONY CLEVENGER | ADDRESS ON FILE |
| MARK ANTHONY COBURN | ADDRESS ON FILE |
| MARK ANTHONY DRULARD | ADDRESS ON FILE |
| MARK ANTHONY KICHURA | ADDRESS ON FILE |
| MARK ANTHONY KICHURA | ADDRESS ON FILE |
| MARK ANTHONY RAMIREZ | ADDRESS ON FILE |
| MARK ANTHONY SHEPHERD | ADDRESS ON FILE |
| MARK ANTHONY TASSIN | ADDRESS ON FILE |
| MARK ARTERBURN | ADDRESS ON FILE |
| MARK ATKINSON | ADDRESS ON FILE |
| MARK AUBREY WINKELBLECH | ADDRESS ON FILE |
| MARK B BRYANT | ADDRESS ON FILE |
| MARK B GLOVER | ADDRESS ON FILE |
| MARK B SCOTT | ADDRESS ON FILE |
| MARK BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK BARTON | ADDRESS ON FILE |
| MARK BARTON | ADDRESS ON FILE |
| MARK BARTS | ADDRESS ON FILE |
| MARK BAUMANN | ADDRESS ON FILE |
| MARK BEDNAR | ADDRESS ON FILE |
| MARK BEERS | ADDRESS ON FILE |
| MARK BLANTON | ADDRESS ON FILE |
| MARK BOITMANN | ADDRESS ON FILE |
| MARK BOOHER | ADDRESS ON FILE |
| MARK BOOTE | ADDRESS ON FILE |
| MARK BREWER | ADDRESS ON FILE |
| MARK BRIGGS | ADDRESS ON FILE |
| MARK BRIGHT | ADDRESS ON FILE |
| MARK BRYANT | ADDRESS ON FILE |
| MARK BRYSON | ADDRESS ON FILE |
| MARK BURGESS | ADDRESS ON FILE |
| MARK BURKHART | ADDRESS ON FILE |
| MARK C FOSTER | ADDRESS ON FILE |
| MARK C GETTY | ADDRESS ON FILE |
| MARK C HALL | ADDRESS ON FILE |
| MARK C HSU | ADDRESS ON FILE |
| MARK C KUTCHENREITER | ADDRESS ON FILE |
| MARK C MANSELL | ADDRESS ON FILE |
| MARK C MANSFIELD | ADDRESS ON FILE |
| MARK C MCGINNIS | ADDRESS ON FILE |
| MARK C MOORE | ADDRESS ON FILE |
| MARK C PRAY | ADDRESS ON FILE |
| MARK C REED | ADDRESS ON FILE |
| MARK C ROKITA | ADDRESS ON FILE |
| MARK C TERENZI | ADDRESS ON FILE |
| MARK CAGLE | ADDRESS ON FILE |
| MARK CARIKER | ADDRESS ON FILE |
| MARK CARLSON | ADDRESS ON FILE |
| MARK CARRIGAN | ADDRESS ON FILE |
| MARK CHAMPION | ADDRESS ON FILE |
| MARK CHANZIS | ADDRESS ON FILE |
| MARK CHARLES BRAIN | ADDRESS ON FILE |
| MARK CHEN | ADDRESS ON FILE |
| MARK CHERCHES | ADDRESS ON FILE |
| MARK CHILDRESS | ADDRESS ON FILE |
| MARK CHISSUS | 11921 25TH ST SE LAKE STEVENS WA 98258 |
| MARK CHOKRAN | ADDRESS ON FILE |
| MARK CHRISTOPHER LOVAS | ADDRESS ON FILE |
| MARK CINQUE | ADDRESS ON FILE |
| MARK CLARK | ADDRESS ON FILE |
| MARK COATES | ADDRESS ON FILE |
| MARK COBURN | ADDRESS ON FILE |
| MARK COKER | ADDRESS ON FILE |
| MARK COX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK CROSS | ADDRESS ON FILE |
| MARK CROSSNO | ADDRESS ON FILE |
| MARK CUMMINS | ADDRESS ON FILE |
| MARK D BOWERS | ADDRESS ON FILE |
| MARK D CLARK | ADDRESS ON FILE |
| MARK D COLEMAN | ADDRESS ON FILE |
| MARK D DECKER | ADDRESS ON FILE |
| MARK D EVERHART | ADDRESS ON FILE |
| MARK D HAMILTON | ADDRESS ON FILE |
| MARK D HOELEWYN | ADDRESS ON FILE |
| MARK D HOELEWYN | ADDRESS ON FILE |
| MARK D KAPUSTA | ADDRESS ON FILE |
| MARK D KITTEL | ADDRESS ON FILE |
| MARK D MCDONALD | ADDRESS ON FILE |
| MARK D MURPHY | ADDRESS ON FILE |
| MARK D NOTICH | ADDRESS ON FILE |
| MARK D PATRICK | ADDRESS ON FILE |
| MARK D TAYLOR | ADDRESS ON FILE |
| MARK DABNEY | ADDRESS ON FILE |
| MARK DAMAIN FITZGERALD | ADDRESS ON FILE |
| MARK DANIELS | ADDRESS ON FILE |
| MARK DAUGHTRY | ADDRESS ON FILE |
| MARK DAVID BEDNAR | ADDRESS ON FILE |
| MARK DAVID DOWDEN | ADDRESS ON FILE |
| MARK DAVID OHLSWAGER | ADDRESS ON FILE |
| MARK DAVID THOMAS | ADDRESS ON FILE |
| MARK DAVIS | ADDRESS ON FILE |
| MARK DAVIS BUCHANAN ACCT | ADDRESS ON FILE |
| MARK DAVIS BUCHANAN ACCT | ADDRESS ON FILE |
| MARK DELANGE | ADDRESS ON FILE |
| MARK DELMON LOW | ADDRESS ON FILE |
| MARK DENNIS | ADDRESS ON FILE |
| MARK DEXTER | ADDRESS ON FILE |
| MARK DICKMAN | ADDRESS ON FILE |
| MARK DINEHART | ADDRESS ON FILE |
| MARK DOUGLAS RUSS | ADDRESS ON FILE |
| MARK DOWDEN | ADDRESS ON FILE |
| MARK DUKE | ADDRESS ON FILE |
| MARK DWAYNE RUSSELL | ADDRESS ON FILE |
| MARK DWAYNE RUSSELL | ADDRESS ON FILE |
| MARK E BARON | ADDRESS ON FILE |
| MARK E BREEDLOVE | ADDRESS ON FILE |
| MARK E BROOKS & LINDA BROOKS | ADDRESS ON FILE |
| MARK E CHURCH | ADDRESS ON FILE |
| MARK E DENNIS | ADDRESS ON FILE |
| MARK E DUNCAN | ADDRESS ON FILE |
| MARK E FARNEN | ADDRESS ON FILE |
| MARK E FAULKNER | ADDRESS ON FILE |
| MARK E GARRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK E GEYER | ADDRESS ON FILE |
| MARK E GRISHAM | ADDRESS ON FILE |
| MARK E HANLON | ADDRESS ON FILE |
| MARK E KANAVOS | ADDRESS ON FILE |
| MARK E KENDALL | ADDRESS ON FILE |
| MARK E KLEIMAN | ADDRESS ON FILE |
| MARK E MC CLAIN | ADDRESS ON FILE |
| MARK E QUINN | ADDRESS ON FILE |
| MARK E RESER | ADDRESS ON FILE |
| MARK E ROMANO | ADDRESS ON FILE |
| MARK E RUPLEY | ADDRESS ON FILE |
| MARK E SOBEK | ADDRESS ON FILE |
| MARK E THOMPSON | ADDRESS ON FILE |
| MARK E WAGY | ADDRESS ON FILE |
| MARK E WHITMORE | ADDRESS ON FILE |
| MARK E WILLIAMS | ADDRESS ON FILE |
| MARK E WILLIAMS | ADDRESS ON FILE |
| MARK E WOLF | ADDRESS ON FILE |
| MARK E WORTHINGTON | ADDRESS ON FILE |
| MARK E. TANNER | ADDRESS ON FILE |
| MARK EASLEY | ADDRESS ON FILE |
| MARK EASLEY SPIEGEL | ADDRESS ON FILE |
| MARK EDWARD BROOKS | ADDRESS ON FILE |
| MARK EDWARD FLANARY | ADDRESS ON FILE |
| MARK EDWARD FULLEN | ADDRESS ON FILE |
| MARK EDWARD LEE | ADDRESS ON FILE |
| MARK EDWARD PARSONS | ADDRESS ON FILE |
| MARK EDWARD PONDER | ADDRESS ON FILE |
| MARK EHRLICH | ADDRESS ON FILE |
| MARK EMERY | ADDRESS ON FILE |
| MARK ERVIN | ADDRESS ON FILE |
| MARK EUGENE HOLMAN | ADDRESS ON FILE |
| MARK EUGENE JACKSON | ADDRESS ON FILE |
| MARK EVERHART | ADDRESS ON FILE |
| MARK F DOLJAC | ADDRESS ON FILE |
| MARK F EHRILICH | ADDRESS ON FILE |
| MARK F ELIA | ADDRESS ON FILE |
| MARK F FIEDLER | ADDRESS ON FILE |
| MARK F LAWSON | ADDRESS ON FILE |
| MARK F LUKASIEWICZ | ADDRESS ON FILE |
| MARK F PIACENTI | ADDRESS ON FILE |
| MARK F RIESKE | ADDRESS ON FILE |
| MARK FARA | ADDRESS ON FILE |
| MARK FENICLE | ADDRESS ON FILE |
| MARK FENICLE | ADDRESS ON FILE |
| MARK FLETCHER MAURHOFF | ADDRESS ON FILE |
| MARK FLORES | ADDRESS ON FILE |
| MARK FRATES | ADDRESS ON FILE |
| MARK FREDERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK FREDRICK SLEEPER | ADDRESS ON FILE |
| MARK FRIDDLE | ADDRESS ON FILE |
| MARK FULLERTON | ADDRESS ON FILE |
| MARK G BABYATZKY | ADDRESS ON FILE |
| MARK G HILTON | ADDRESS ON FILE |
| MARK G HODGES SR | ADDRESS ON FILE |
| MARK G KERTZ | ADDRESS ON FILE |
| MARK G KERTZ | ADDRESS ON FILE |
| MARK G LANDA | ADDRESS ON FILE |
| MARK G NORTHERN | ADDRESS ON FILE |
| MARK G PETERSEN | ADDRESS ON FILE |
| MARK G TAYNE | ADDRESS ON FILE |
| MARK GARY | ADDRESS ON FILE |
| MARK GINN | ADDRESS ON FILE |
| MARK GLEN WALKER | ADDRESS ON FILE |
| MARK GLEN-WALKER | ADDRESS ON FILE |
| MARK GLEN-WALKER | ADDRESS ON FILE |
| MARK GOODMAN | ADDRESS ON FILE |
| MARK GORDON FORE | ADDRESS ON FILE |
| MARK GRACEY | ADDRESS ON FILE |
| MARK GRADY | ADDRESS ON FILE |
| MARK GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| MARK GRADY, AS SURVING HEIR OF | WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARK GREBE | ADDRESS ON FILE |
| MARK GRESKOVICH | ADDRESS ON FILE |
| MARK GRIFFIN | ADDRESS ON FILE |
| MARK GROSS | ADDRESS ON FILE |
| MARK H CHEVALIER | ADDRESS ON FILE |
| MARK H DWYER | ADDRESS ON FILE |
| MARK H KAPLAN JR | ADDRESS ON FILE |
| MARK H MENCHIN | ADDRESS ON FILE |
| MARK H SOUSA | ADDRESS ON FILE |
| MARK H SOUSA JR | ADDRESS ON FILE |
| MARK H WOLF | ADDRESS ON FILE |
| MARK HAGANS | ADDRESS ON FILE |
| MARK HALL | ADDRESS ON FILE |
| MARK HAMMONDS | ADDRESS ON FILE |
| MARK HANNA | ADDRESS ON FILE |
| MARK HARVEY | ADDRESS ON FILE |
| MARK HEXAMER | ADDRESS ON FILE |
| MARK HOBBS | ADDRESS ON FILE |
| MARK HODGIN | ADDRESS ON FILE |
| MARK HOUSE | ADDRESS ON FILE |
| MARK HOWARD WILLIAMS | ADDRESS ON FILE |
| MARK HOWARD WILSON | ADDRESS ON FILE |
| MARK HUFNAGLE | ADDRESS ON FILE |
| MARK HUNTLEY PARSONS | ADDRESS ON FILE |
| MARK I FELDMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK I GRINBERG | ADDRESS ON FILE |
| MARK J BARRIE | ADDRESS ON FILE |
| MARK J BEHRMANN | ADDRESS ON FILE |
| MARK J BRENNAN | ADDRESS ON FILE |
| MARK J BROWN | ADDRESS ON FILE |
| MARK J DEMPSEY | ADDRESS ON FILE |
| MARK J EASLEY | ADDRESS ON FILE |
| MARK J ELSIS | ADDRESS ON FILE |
| MARK J FERRIS | ADDRESS ON FILE |
| MARK J GAUTREAU | ADDRESS ON FILE |
| MARK J GRIGER | ADDRESS ON FILE |
| MARK J IZATT | ADDRESS ON FILE |
| MARK J J SCHULTE | ADDRESS ON FILE |
| MARK J J WILSON | ADDRESS ON FILE |
| MARK J KAPLAN | ADDRESS ON FILE |
| MARK J KREJCI | ADDRESS ON FILE |
| MARK J MASTRONARDI | ADDRESS ON FILE |
| MARK J MATTIE | ADDRESS ON FILE |
| MARK J MCGLENN | ADDRESS ON FILE |
| MARK J MURPHY | ADDRESS ON FILE |
| MARK J PIPER | ADDRESS ON FILE |
| MARK J RODEL | ADDRESS ON FILE |
| MARK J SIMMONS | ADDRESS ON FILE |
| MARK J VANARELLI | ADDRESS ON FILE |
| MARK J WALSH | ADDRESS ON FILE |
| MARK J WILBER | ADDRESS ON FILE |
| MARK J WILLIAMSON | ADDRESS ON FILE |
| MARK J WOODS | ADDRESS ON FILE |
| MARK J ZIGMOND | ADDRESS ON FILE |
| MARK J. BOSHER | ADDRESS ON FILE |
| MARK JACKSON | ADDRESS ON FILE |
| MARK JACOBS | 302 TOWER ST B KILLEEN TX 76541 |
| MARK JARRETT | ADDRESS ON FILE |
| MARK JARRIEL | ADDRESS ON FILE |
| MARK JEFFRIES | ADDRESS ON FILE |
| MARK JENKINS | ADDRESS ON FILE |
| MARK JENKINS | ADDRESS ON FILE |
| MARK JOHN GRIGER | ADDRESS ON FILE |
| MARK JOHN GUIDA | ADDRESS ON FILE |
| MARK JOHN SCOLPONETI | ADDRESS ON FILE |
| MARK JOHNSON | ADDRESS ON FILE |
| MARK JOHNSON | ADDRESS ON FILE |
| MARK JOHNSON | ADDRESS ON FILE |
| MARK JUDE GALLIK | ADDRESS ON FILE |
| MARK K SMITH | ADDRESS ON FILE |
| MARK KAPUSTA | ADDRESS ON FILE |
| MARK KELLY | ADDRESS ON FILE |
| MARK KEMPTON | ADDRESS ON FILE |
| MARK KERTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK KETON | ADDRESS ON FILE |
| MARK KICHURA | ADDRESS ON FILE |
| MARK KING | ADDRESS ON FILE |
| MARK KOGAN | ADDRESS ON FILE |
| MARK KOVAR | ADDRESS ON FILE |
| MARK KRONE | ADDRESS ON FILE |
| MARK L BERGMAN | ADDRESS ON FILE |
| MARK L GRISWOLD | ADDRESS ON FILE |
| MARK L HERBERT | ADDRESS ON FILE |
| MARK L KRMPOTICH | ADDRESS ON FILE |
| MARK L MCKENNA | ADDRESS ON FILE |
| MARK L MEISAL | ADDRESS ON FILE |
| MARK L ORTEGA | ADDRESS ON FILE |
| MARK L SANDLIN | ADDRESS ON FILE |
| MARK L SAVIGNY | ADDRESS ON FILE |
| MARK L SHIELDS | ADDRESS ON FILE |
| MARK L STEBER | ADDRESS ON FILE |
| MARK L STERN | ADDRESS ON FILE |
| MARK L STUCK | ADDRESS ON FILE |
| MARK L TREVINO | ADDRESS ON FILE |
| MARK L WOODFIN | ADDRESS ON FILE |
| MARK LAFLEUR | ADDRESS ON FILE |
| MARK LAMAR WALOCK | ADDRESS ON FILE |
| MARK LANGLEY | ADDRESS ON FILE |
| MARK LASATER | ADDRESS ON FILE |
| MARK LAURENCE | ADDRESS ON FILE |
| MARK LAURENCE | ADDRESS ON FILE |
| MARK LAVERGNE | ADDRESS ON FILE |
| MARK LEALON DUKE | ADDRESS ON FILE |
| MARK LELAND WESTERGREN | ADDRESS ON FILE |
| MARK LEONETTI | ADDRESS ON FILE |
| MARK LINDEN LEACH | ADDRESS ON FILE |
| MARK LINIADO | ADDRESS ON FILE |
| MARK LITTLE | ADDRESS ON FILE |
| MARK LITTLE | ADDRESS ON FILE |
| MARK LONG | ADDRESS ON FILE |
| MARK LYNN CROSS | ADDRESS ON FILE |
| MARK M FEARS | ADDRESS ON FILE |
| MARK M GREBONISKI | ADDRESS ON FILE |
| MARK M SAVINO | ADDRESS ON FILE |
| MARK M SZRAJER | ADDRESS ON FILE |
| MARK MANROE | ADDRESS ON FILE |
| MARK MARVIN JENNINGS | ADDRESS ON FILE |
| MARK MCENTURFF | ADDRESS ON FILE |
| MARK MCFARLAND | ADDRESS ON FILE |
| MARK MCKELLAR | ADDRESS ON FILE |
| MARK MERCER HARRELL | ADDRESS ON FILE |
| MARK MESWARB | ADDRESS ON FILE |
| MARK MESWARB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK MISCZAK | ADDRESS ON FILE |
| MARK MOESE | ADDRESS ON FILE |
| MARK MORALES | ADDRESS ON FILE |
| MARK MORAWSKI | ADDRESS ON FILE |
| MARK MORETTO | ADDRESS ON FILE |
| MARK MORGAN | ADDRESS ON FILE |
| MARK MUSIC | ADDRESS ON FILE |
| MARK N FITZGERALD | ADDRESS ON FILE |
| MARK NAIL | ADDRESS ON FILE |
| MARK NICHOLS | ADDRESS ON FILE |
| MARK NORTON | ADDRESS ON FILE |
| MARK NOSKO | ADDRESS ON FILE |
| MARK NOSKO | ADDRESS ON FILE |
| MARK OHLSWAGER | ADDRESS ON FILE |
| MARK OLIPHINT | ADDRESS ON FILE |
| MARK P ADDABBO | ADDRESS ON FILE |
| MARK P COLINO | ADDRESS ON FILE |
| MARK P DAIBER | ADDRESS ON FILE |
| MARK P FENITY | ADDRESS ON FILE |
| MARK P HELLER | ADDRESS ON FILE |
| MARK P LEUCK | ADDRESS ON FILE |
| MARK PALMQUIST | ADDRESS ON FILE |
| MARK PASKIN | ADDRESS ON FILE |
| MARK PATRICK REIS | ADDRESS ON FILE |
| MARK PAUL FINCH | ADDRESS ON FILE |
| MARK PAUL KACHMAR | ADDRESS ON FILE |
| MARK PAVELKA | ADDRESS ON FILE |
| MARK PERRITT | ADDRESS ON FILE |
| MARK PEYRON | ADDRESS ON FILE |
| MARK PHILLIPS | ADDRESS ON FILE |
| MARK PODGURSKY | ADDRESS ON FILE |
| MARK POEDTKE | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARK POLOWICHAK | ADDRESS ON FILE |
| MARK POOL | ADDRESS ON FILE |
| MARK POOLUCCIO | ADDRESS ON FILE |
| MARK POWELL SEYLER | ADDRESS ON FILE |
| MARK POWERS | ADDRESS ON FILE |
| MARK R BULWICZ | ADDRESS ON FILE |
| MARK R DAVIS | ADDRESS ON FILE |
| MARK R DUVALL | ADDRESS ON FILE |
| MARK R ERVIN | ADDRESS ON FILE |
| MARK R ERVIN | ADDRESS ON FILE |
| MARK R HANSEN | ADDRESS ON FILE |
| MARK R HANSON | ADDRESS ON FILE |
| MARK R HOWARD | ADDRESS ON FILE |
| MARK R HOWLETT | ADDRESS ON FILE |
| MARK R NAKAMURA | ADDRESS ON FILE |
| MARK R PRICE | ADDRESS ON FILE |
| MARK R PRIEBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK R TAYLOR | ADDRESS ON FILE |
| MARK R THOMAS | ADDRESS ON FILE |
| MARK R THOMPSON | ADDRESS ON FILE |
| MARK R TRIBETT | ADDRESS ON FILE |
| MARK R WILLIAMS | ADDRESS ON FILE |
| MARK R WILSON | ADDRESS ON FILE |
| MARK R ZAVATZ | ADDRESS ON FILE |
| MARK R. MUENZENBERGER | ADDRESS ON FILE |
| MARK RAGSDALE | ADDRESS ON FILE |
| MARK RANDALL WALLEN | ADDRESS ON FILE |
| MARK RAY LAWSON | ADDRESS ON FILE |
| MARK REDALE WAGGONER | ADDRESS ON FILE |
| MARK RICHARD BAKER | ADDRESS ON FILE |
| MARK RICHARD GALLIK | ADDRESS ON FILE |
| MARK RICHARD VERBECK | ADDRESS ON FILE |
| MARK RISHSEW | ADDRESS ON FILE |
| MARK RIVIERE | ADDRESS ON FILE |
| MARK ROBERTS | ADDRESS ON FILE |
| MARK RODNEY THAMES | ADDRESS ON FILE |
| MARK ROGERS | ADDRESS ON FILE |
| MARK ROKITA | ADDRESS ON FILE |
| MARK RORABAUGH | ADDRESS ON FILE |
| MARK RUBIN | ADDRESS ON FILE |
| MARK RUBIO | ADDRESS ON FILE |
| MARK RUDY | ADDRESS ON FILE |
| MARK RUSSELL | ADDRESS ON FILE |
| MARK RUTHERFORD | ADDRESS ON FILE |
| MARK S ADAMS | ADDRESS ON FILE |
| MARK S BRANNAN | ADDRESS ON FILE |
| MARK S BRINDLEY | ADDRESS ON FILE |
| MARK S CARLEY | ADDRESS ON FILE |
| MARK S CHALMERS | ADDRESS ON FILE |
| MARK S CHISSUS | ADDRESS ON FILE |
| MARK S CLIFFORD | ADDRESS ON FILE |
| MARK S CONN | ADDRESS ON FILE |
| MARK S CURRIE | ADDRESS ON FILE |
| MARK S DEFRANCE | ADDRESS ON FILE |
| MARK S DIXON | ADDRESS ON FILE |
| MARK S FRESCHI | ADDRESS ON FILE |
| MARK S GREENIG | ADDRESS ON FILE |
| MARK S GREENWALT | ADDRESS ON FILE |
| MARK S INSERRA | ADDRESS ON FILE |
| MARK S JONES | ADDRESS ON FILE |
| MARK S JONES | ADDRESS ON FILE |
| MARK S KIRSCHIEPER | ADDRESS ON FILE |
| MARK S KOIDE | ADDRESS ON FILE |
| MARK S MCKNIGHT JR | ADDRESS ON FILE |
| MARK S NIXON | ADDRESS ON FILE |
| MARK S PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK S SEXTON | ADDRESS ON FILE |
| MARK S SUEHL | ADDRESS ON FILE |
| MARK S TRANCHINA | ADDRESS ON FILE |
| MARK S TURKIEWICZ | ADDRESS ON FILE |
| MARK S WARD | ADDRESS ON FILE |
| MARK S WILSON | ADDRESS ON FILE |
| MARK S. BERTRAND | ADDRESS ON FILE |
| MARK S. DRAUDEN | ADDRESS ON FILE |
| MARK SANCHEZ | ADDRESS ON FILE |
| MARK SANDERLIN | ADDRESS ON FILE |
| MARK SANDVIG | ADDRESS ON FILE |
| MARK SANTELLANO | ADDRESS ON FILE |
| MARK SAVASTANO | ADDRESS ON FILE |
| MARK SAWYER | ADDRESS ON FILE |
| MARK SCHMIDT | ADDRESS ON FILE |
| MARK SETTLE | ADDRESS ON FILE |
| MARK SHIREY | ADDRESS ON FILE |
| MARK SIELSKI | ADDRESS ON FILE |
| MARK SIMMONS | ADDRESS ON FILE |
| MARK SKUBAL | ADDRESS ON FILE |
| MARK SLEEPER | ADDRESS ON FILE |
| MARK SMITH | ADDRESS ON FILE |
| MARK SMITH | ADDRESS ON FILE |
| MARK SPIEGEL | ADDRESS ON FILE |
| MARK SPINA | ADDRESS ON FILE |
| MARK STANLEY DEFRANCE | ADDRESS ON FILE |
| MARK STANLEY LEMKE | ADDRESS ON FILE |
| MARK STEGENT | ADDRESS ON FILE |
| MARK STEIN | ADDRESS ON FILE |
| MARK STEPHAN PAVLIK | ADDRESS ON FILE |
| MARK STEPHEN BAUGHMAN | 1803 ASPIN ST HENDERSON TX 75652 |
| MARK STEPHEN MAST | ADDRESS ON FILE |
| MARK STEPHEN MORGAN | ADDRESS ON FILE |
| MARK STEPHEN MORGAN JR | ADDRESS ON FILE |
| MARK STEVEN THOMPSON | ADDRESS ON FILE |
| MARK STEVEN TURPEN | ADDRESS ON FILE |
| MARK STOCK | ADDRESS ON FILE |
| MARK SUMMERS | ADDRESS ON FILE |
| MARK SUN | ADDRESS ON FILE |
| MARK SURPRENANT | ADDRESS ON FILE |
| MARK SZRAJER | ADDRESS ON FILE |
| MARK T ERVIN | ADDRESS ON FILE |
| MARK T GRAF | ADDRESS ON FILE |
| MARK T HURST | ADDRESS ON FILE |
| MARK T INGERSOLL | ADDRESS ON FILE |
| MARK T MALLOY | ADDRESS ON FILE |
| MARK T MCNEESE | ADDRESS ON FILE |
| MARK T MOREY | ADDRESS ON FILE |
| MARK T PARRISH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK TAGLIAMONTE | ADDRESS ON FILE |
| MARK TARBET | ADDRESS ON FILE |
| MARK TERRY | ADDRESS ON FILE |
| MARK THOMAS FAIRBAUGH | ADDRESS ON FILE |
| MARK THOMAS MARQUIS | ADDRESS ON FILE |
| MARK THOMPSON | ADDRESS ON FILE |
| MARK TUCKER | ADDRESS ON FILE |
| MARK TURPEN | ADDRESS ON FILE |
| MARK V CHAMPION | ADDRESS ON FILE |
| MARK V CHIRICO | ADDRESS ON FILE |
| MARK V HARNEY | ADDRESS ON FILE |
| MARK V MARLOW | ADDRESS ON FILE |
| MARK V RICHARD | ADDRESS ON FILE |
| MARK V WARD | ADDRESS ON FILE |
| MARK VAN GESSEL | ADDRESS ON FILE |
| MARK VERNON NEAL | ADDRESS ON FILE |
| MARK VON WEBER | ADDRESS ON FILE |
| MARK W BARRINGER | ADDRESS ON FILE |
| MARK W BENBOW | ADDRESS ON FILE |
| MARK W BILLMAN | ADDRESS ON FILE |
| MARK W BROOKER | ADDRESS ON FILE |
| MARK W CRISWELL | ADDRESS ON FILE |
| MARK W GLYNN | ADDRESS ON FILE |
| MARK W GRESHAM | ADDRESS ON FILE |
| MARK W JAKUBIAK | ADDRESS ON FILE |
| MARK W JENSEN | ADDRESS ON FILE |
| MARK W KELLY | ADDRESS ON FILE |
| MARK W KELLY | ADDRESS ON FILE |
| MARK W KILLGORE | ADDRESS ON FILE |
| MARK W KING | ADDRESS ON FILE |
| MARK W MILLER | ADDRESS ON FILE |
| MARK W MURDOCK | ADDRESS ON FILE |
| MARK W NAY | ADDRESS ON FILE |
| MARK W NIX | ADDRESS ON FILE |
| MARK W PETERSON | ADDRESS ON FILE |
| MARK W STRASSEL | ADDRESS ON FILE |
| MARK W WEINBERGER | ADDRESS ON FILE |
| MARK WADE HENSLEY | ADDRESS ON FILE |
| MARK WALKER | ADDRESS ON FILE |
| MARK WALTER WRIGHT | ADDRESS ON FILE |
| MARK WATSON | ADDRESS ON FILE |
| MARK WAYNE ADAMS | ADDRESS ON FILE |
| MARK WAYNE ADAMS | ADDRESS ON FILE |
| MARK WAYNE ELAM | ADDRESS ON FILE |
| MARK WAYNE HENSON | ADDRESS ON FILE |
| MARK WEIDNER | ADDRESS ON FILE |
| MARK WEIER | ADDRESS ON FILE |
| MARK WELCH | ADDRESS ON FILE |
| MARK WELDON WESTERN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK WELSH | ADDRESS ON FILE |
| MARK WESTON SMITH | ADDRESS ON FILE |
| MARK WESTON SMITH | ADDRESS ON FILE |
| MARK WHEAT | ADDRESS ON FILE |
| MARK WHITE | ADDRESS ON FILE |
| MARK WHITMAN | ADDRESS ON FILE |
| MARK WILLIAM DABNEY | ADDRESS ON FILE |
| MARK WILLIAM DABNEY | ADDRESS ON FILE |
| MARK WILLIAM FISCHER | ADDRESS ON FILE |
| MARK WILLIAM MILLER | ADDRESS ON FILE |
| MARK WILLIAM SALISBURY | ADDRESS ON FILE |
| MARK WILLIAM SCHNEIDER | ADDRESS ON FILE |
| MARK WILLIAM SHIREY | ADDRESS ON FILE |
| MARK WILLIAMSON | ADDRESS ON FILE |
| MARK WILSON | ADDRESS ON FILE |
| MARK WINKELBLECH | ADDRESS ON FILE |
| MARK WOOD | ADDRESS ON FILE |
| MARK WOODFIN | ADDRESS ON FILE |
| MARK WYNNE HAMMITT | ADDRESS ON FILE |
| MARK X WHITE | ADDRESS ON FILE |
| MARK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARK, MELISSA R. | 112 ROSE HILL ANDERSON SC 29624 |
| MARKE J DEAN | ADDRESS ON FILE |
| MARKEL, BRUCE M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARKET FORCE | 101 W EAGLE RD #284 HAVERTOWN PA 19083-2244 |
| MARKET FORCE CORPORATION | 101 W EAGLE RD # 284 HAVERTOWN PA 19083-2244 |
| MARKET PLACE APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| MARKETA JOHNSON | ADDRESS ON FILE |
| MARKETCHORUS INC | 3008 TAYLOR STREET DALLAS TX 75226 |
| MARKETING MANAGEMENT INC | 4717 FLETCHER AVENUE FORT WORTH TX 76107 |
| MARKETNET INC | 4975 PRESTON PARK BLVD STE 670 PLANO TX 75093-8331 |
| MARKETPAY ASSOCIATES LLC | 600 GRANT STREET STE#400 DENVER CO 80203 |
| MARKETWAVE | 15851 DALLAS PKY STE 345 ADDISON TX 75001 |
| MARKEVIA JACKSON | ADDRESS ON FILE |
| MARKEY, ERNEST H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARKHAM, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARKHAM, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARKHAM, JOHN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARKING SERVICES INC | 8265 NORTH FAULKNER RD MILWAUKEE WI 53224 |
| MARKIT GROUP LIMITED | ADDRESS ON FILE |
| MARKIT GROUP LIMITED | ADDRESS ON FILE |
| MARKIT GROUP LIMITED | LEVEL 5 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UNITED KINGDOM |
| MARKOVCHICK, JAMES | 516 BRENKMAN DRIVE WEATHERLY PA 18255 |
| MARKOVSKY, JAMES | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| MARKOVSKY, JAMES C. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| MARKOVSKY, JAMES C. | 19103 |
| MARKOWITZ, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARKOWSKI, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARKOWSKI, THOMAS R. | 30 SPYGLASS HILL ROAD BLOOMSBURG PA 17815 |
| MARKS O'NEILL O'BRIEN DOHERTY & KELLY | ATTN: BRIAN L KASPRZAK 300 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| MARKS, GUY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARKS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARKS, JAMES E | 4829 GLENDALE STREET METAIRIE LA 70006 |
| MARKS, MARVIN | 6250 TURNER WAY DALLAS TX 75230-1837 |
| MARKS, MATTIE SUE | 4326 BROOKSTON ST. HOUSTON TX 77045 |
| MARKS, MATTIE SUE (ISAAC) | 4326 BROOKSTON ST HOUSTON TX 77045 |
| MARKS, ROBERT F, JR | 208 MAPLE DRIVE FLORENCE AL 35634 |
| MARKS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARKSMEN | ADDRESS ON FILE |
| MARKT, BROOKE | PO BOX 284 WARWICK NY 10990-0284 |
| MARKT, DENISE A | PO BOX 284 WARWICK NY 10990-0284 |
| MARKT, GEORGE H | PO BOX 284 WARWICK NY 10990-0284 |
| MARKUS AHREN SCHICK | ADDRESS ON FILE |
| MARKUS HERMANN PROLL | ADDRESS ON FILE |
| MARKUS LEE EVANS | ADDRESS ON FILE |
| MARL G KLUTH | ADDRESS ON FILE |
| MARLA A DEMPSTER | ADDRESS ON FILE |
| MARLA D YAEH | ADDRESS ON FILE |
| MARLA DESHANE GARDNER | ADDRESS ON FILE |
| MARLA E CAILLET | ADDRESS ON FILE |
| MARLA E YOUNG | ADDRESS ON FILE |
| MARLA ELAINE POSTON | ADDRESS ON FILE |
| MARLA J JUREK | ADDRESS ON FILE |
| MARLA J MEDINE | ADDRESS ON FILE |
| MARLA JOHNSON | ADDRESS ON FILE |
| MARLA JOHNSON | JAMES D. HURST 1202 SAM HOUSTON AVE STE 9 HUNTSVILLE TX 77340 |
| MARLA MORRIS | RE: WALTER MORRIS 53 OLE COUNTRY LN BIGELOW AR 72016 |
| MARLA RENEE HALEY | ADDRESS ON FILE |
| MARLAN STARKS | 13120 RUSTIC PL BALCHSPRINGS TX 75180 |
| MARLAND CLUTCH PRODUCTS | PO BOX 308 LA GRANGE IL 60525 |
| MARLATT, GERALD M. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MARLATT, GERALD M. | 170 FULLER WAY AVENUE POCATELLO ID 83201-4302 |
| MARLBOROUGH STREET CLO LTD | MASSACHUSETTS FINANCIAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MARLEE A SINGH | ADDRESS ON FILE |
| MARLEEN ANN REUTERSKIOLD | ADDRESS ON FILE |
| MARLENA GRADY | ADDRESS ON FILE |
| MARLENA GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| MARLENA GRADY, AS SURVING HEIR | OF WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARLENE A PRIEST | ADDRESS ON FILE |
| MARLENE B BRIDGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARLENE B DAY | ADDRESS ON FILE |
| MARLENE B MACARTHUR | ADDRESS ON FILE |
| MARLENE CLEMENT | ADDRESS ON FILE |
| MARLENE CORDOVA | ADDRESS ON FILE |
| MARLENE D MELTZER | ADDRESS ON FILE |
| MARLENE G ASHCROFT | ADDRESS ON FILE |
| MARLENE H MURPHY | ADDRESS ON FILE |
| MARLENE H MURPHY | ADDRESS ON FILE |
| MARLENE J DAILY | ADDRESS ON FILE |
| MARLENE J GIAMPIOLA | ADDRESS ON FILE |
| MARLENE J HODGE | ADDRESS ON FILE |
| MARLENE J PETT | ADDRESS ON FILE |
| MARLENE K HEPNER | ADDRESS ON FILE |
| MARLENE KIRKLAND BATTEN | ADDRESS ON FILE |
| MARLENE M SPAGNOLI | ADDRESS ON FILE |
| MARLENE MACCONCHIE | ADDRESS ON FILE |
| MARLENE ODUM THOMPSON | ADDRESS ON FILE |
| MARLENE R GUILIANO | ADDRESS ON FILE |
| MARLENE R JASMIN | ADDRESS ON FILE |
| MARLENE W KRAUSE | ADDRESS ON FILE |
| MARLEY CO | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28227 |
| MARLEY WYLAIN CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY WEIL MCLAIN 850 THIRD AVE – SUITE 1100 NEW YORK NY 10022 |
| MARLIE ANN VENTRESS | ADDRESS ON FILE |
| MARLIE VENTRESS | ADDRESS ON FILE |
| MARLIN BESHORE | ADDRESS ON FILE |
| MARLIN BLANTON | ADDRESS ON FILE |
| MARLIN D COOK JR | ADDRESS ON FILE |
| MARLIN D HOUGHAM | ADDRESS ON FILE |
| MARLIN DALE BLANTON | ADDRESS ON FILE |
| MARLIN EUGENE EARLEY | ADDRESS ON FILE |
| MARLIN HUTCHINSON | ADDRESS ON FILE |
| MARLIN ISD | 130 COLEMAN ST MARLIN TX 76661 |
| MARLIN JACK RIEWERTS | ADDRESS ON FILE |
| MARLIN KEITH PRICE | ADDRESS ON FILE |
| MARLIN L QUAVE | ADDRESS ON FILE |
| MARLIN M SCHUBERT | ADDRESS ON FILE |
| MARLIN R. HEUN | ADDRESS ON FILE |
| MARLIN SCHUBERT | ADDRESS ON FILE |
| MARLIN, CITY | 101 FORTUNE STREET MARLIN TX 76661 |
| MARLON CARTER | ADDRESS ON FILE |
| MARLON E DARLAND | ADDRESS ON FILE |
| MARLON E DARLAND II | ADDRESS ON FILE |
| MARLON MOTLEY | ADDRESS ON FILE |
| MARLON S HAMPTON | ADDRESS ON FILE |
| MARLOW, BILLY, SR. | DELORIS A. MARLOW 1804 VOX HIGHWAY JOHNSONVILLE SC 29555 |
| MARLOW, BILLY, SR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| MARLOWE F BELLO | ADDRESS ON FILE |
| MARLOWE R SANDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARLYN E BRATTAIN | ADDRESS ON FILE |
| MARLYNN NEILLY MORGAN | ADDRESS ON FILE |
| MARLYS I TISLER | ADDRESS ON FILE |
| MARLYSE WHITAKER | ADDRESS ON FILE |
| MARMAI, MARIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARNA BATES | ADDRESS ON FILE |
| MARNE V BAURA | ADDRESS ON FILE |
| MARO A GOUSGOUNIS | ADDRESS ON FILE |
| MAROLYN D WATERS | ADDRESS ON FILE |
| MAROUSEK, HILDA C, PR OF THE | ESTATE OF RAYMOND E MAROUSEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARQUEA NELSON | ADDRESS ON FILE |
| MARQUEAL BASS | ADDRESS ON FILE |
| MARQUETTE, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARQUEZ TIRE&LUBE | PO BOX 206 MARQUEZ TX 77865 |
| MARQUEZ VOLUNTEER FIRE | DEPARTMENT PO BOX 100 MARQUEZ TX 77856 |
| MARQUIS S MCCORMICK | ADDRESS ON FILE |
| MARQUIS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARQUISE THOMAS | ADDRESS ON FILE |
| MARQUITA J GOOCH | ADDRESS ON FILE |
| MARR, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARRANZINO, THOMAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MARRAPODI, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARRERO, ELDA M | 1719 DEBORAH DRIVE ST. BERNARD LA 70085 |
| MARRERO, ERNESTO J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARRICLE WELL SERVICE | 4776 CR 473 HERMLEIGH TX 79526 |
| MARRIOTT HOTEL SERVICES INC | AS AGENT FOR CCMH RIVERWALK LLC 711 E RIVERWALK SAN ANTONIO TX 78205 |
| MARRIOTT INTERNATIONAL | 1 MARRIOTT DR WASHINGTON DC 20058 |
| MARRIOTT INTERNATIONAL INC | AS AGENT FOR MARRIOTT HOTEL PROPERTIES II LP 101 BOWIE STREET SAN ANTONIO TX 78205 |
| MARRIOTT, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARRIOTT, JOSEPH H | ADDRESS ON FILE |
| MARROQUIN, ISMAEL | 37311 E.ZOOK GARDEN CITY MO 64747 |
| MARROQUIN, SONDRA | 37311 E.ZOOK GARDEN CITY MO 64747 |
| MARROW, ADELL | 4677 DERBY SHIRE D.R. CLEVELAND OH 44128 |
| MARRS, OPAL | 5701 MOSS CREEK TRL DALLAS TX 75252-2381 |
| MARRS, WILL | 914 KINGSBRIDGE RD HOUSTON TX 77073-1227 |
| MARRUJO, REJINO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARRY DAVIS | ADDRESS ON FILE |
| MARRYO, REJINO L & TAWN | 6180 S TORREY PINES DR LAS VEGAS NV 89118 |
| MARS, MARY LINDLEY | 6153 COUNTY ROAD 35 TYLER TX 75706-8208 |
| MARSALA, CHARLES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARSALA, JAMES JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|------------|---------------------|
| MARSALIS AVENUE BAPTIST CHURCH | 2723 S MARSALIS AVE DALLAS TX 75216-3022 |
| MARSAM VALVES & FITTINGS CORP | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| MARSCH, CLYDE L. | 152 MEADOW BROOK DR. BETHEL PARK PA 15102 |
| MARSCHALL, HOWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARSCHALL, JOHN, JR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MARSCHALL, JOHN, JR. | 11707 BRITTAIN RD SANTA FE TX 77510 |
| MARSCHAUSER, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARSCHEAN, MARILYN J. | 2435 HOBART ROAD SOUTHOLD NY 11971 |
| MARSCHEAN, RICHARD A. | 52 WILLETS DRIVE SYOSSET NY 11791 |
| MARSDEN G THOMAS | ADDRESS ON FILE |
| MARSEGLIA, BARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSELLA TOLMAZIN | ADDRESS ON FILE |
| MARSH BELLOFRAM CORPORATION | PO BOX 70670 CLEVELAND OH 44190-0670 |
| MARSH USA INC | PO BOX 846015 DALLAS TX 75284-6015 |
| MARSH USA INC. | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036-2774 |
| MARSH, KENNETH B | 100 STONE HILL RD APT A6 SPRINGFIELD NJ 07081 |
| MARSH, LINDA C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSH, LINDA C, PR OF THE | ESTATE OF CLARENCE A MARSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSH, RAYMOND | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARSHA A ATKINS | ADDRESS ON FILE |
| MARSHA A BULLOCK | ADDRESS ON FILE |
| MARSHA A JOHNSON | ADDRESS ON FILE |
| MARSHA ALEXANDER | ADDRESS ON FILE |
| MARSHA ANN LAMBERT | ADDRESS ON FILE |
| MARSHA ANN WALLACE | ADDRESS ON FILE |
| MARSHA BETH GASSBERG | ADDRESS ON FILE |
| MARSHA CYNN STONE | ADDRESS ON FILE |
| MARSHA D FORD | ADDRESS ON FILE |
| MARSHA D UTSEY | ADDRESS ON FILE |
| MARSHA ENGEL | ADDRESS ON FILE |
| MARSHA EPPERLY | ADDRESS ON FILE |
| MARSHA FANNING | ADDRESS ON FILE |
| MARSHA G HEIDELBERG | ADDRESS ON FILE |
| MARSHA G MCANALLY | ADDRESS ON FILE |
| MARSHA HANSEN | ADDRESS ON FILE |
| MARSHA HAYNES | ADDRESS ON FILE |
| MARSHA HENRY | ADDRESS ON FILE |
| MARSHA HOMER | ADDRESS ON FILE |
| MARSHA HUTTON | ADDRESS ON FILE |
| MARSHA J BURRELL | ADDRESS ON FILE |
| MARSHA K SCARAFINO | ADDRESS ON FILE |
| MARSHA L FISH | ADDRESS ON FILE |
| MARSHA L SHEFFIELD | ADDRESS ON FILE |
| MARSHA L WADE | ADDRESS ON FILE |
| MARSHA M KELLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARSHA MILLER | ADDRESS ON FILE |
| MARSHA R SALISBURY | ADDRESS ON FILE |
| MARSHA RADIN | ADDRESS ON FILE |
| MARSHA RENEE MILLER | ADDRESS ON FILE |
| MARSHA ROSENSTEIN | ADDRESS ON FILE |
| MARSHA S BRISTOW | ADDRESS ON FILE |
| MARSHA STILEGMAN | ADDRESS ON FILE |
| MARSHAL DANIEL | ADDRESS ON FILE |
| MARSHALL & MARY HENSLEY | ADDRESS ON FILE |
| MARSHALL A ATWATER | ADDRESS ON FILE |
| MARSHALL BLAINE ALLMOND | ADDRESS ON FILE |
| MARSHALL C CADE | ADDRESS ON FILE |
| MARSHALL CHILDRESS | ADDRESS ON FILE |
| MARSHALL COLLINS | ADDRESS ON FILE |
| MARSHALL D CURRIE | ADDRESS ON FILE |
| MARSHALL D SEXTON | ADDRESS ON FILE |
| MARSHALL DEAN PALMER | ADDRESS ON FILE |
| MARSHALL DRUE DEES | ADDRESS ON FILE |
| MARSHALL E LAMORIE | ADDRESS ON FILE |
| MARSHALL E WALLACE | ADDRESS ON FILE |
| MARSHALL EUGENE MCELMURRY | ADDRESS ON FILE |
| MARSHALL HENSLEY | ADDRESS ON FILE |
| MARSHALL J BROWN CO INC | MUELLER STEAM SPECIALTY 12607 BATES LANE STAFFORD TX 77477-3114 |
| MARSHALL J BROWN CO INC | PO BOX 868 STAFFORD TX 77497 |
| MARSHALL JOE DILLARD | ADDRESS ON FILE |
| MARSHALL L GREEN | ADDRESS ON FILE |
| MARSHALL L NUNN | ADDRESS ON FILE |
| MARSHALL MCELMURRY | ADDRESS ON FILE |
| MARSHALL MCGUIRE | ADDRESS ON FILE |
| MARSHALL NIEL RUDO | ADDRESS ON FILE |
| MARSHALL R. YOUNG OIL COMPANY | 200 BAILEY AVE STE 102 FORT WORTH TX 76107-1219 |
| MARSHALL RAY CHILDRESS | ADDRESS ON FILE |
| MARSHALL S ECKMAN | ADDRESS ON FILE |
| MARSHALL SHAW | ADDRESS ON FILE |
| MARSHALL TAYLOR | ADDRESS ON FILE |
| MARSHALL W COLLINS | ADDRESS ON FILE |
| MARSHALL WAYNE MATTHEWS | ADDRESS ON FILE |
| MARSHALL WAYNE SHAW | ADDRESS ON FILE |
| MARSHALL, ARLENE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| MARSHALL, BENJAMIN C., JR. | 4415 BRISTOL CT. APT.#1 FLINT MI 48532 |
| MARSHALL, BENJAMIN, JR | 120 LAKE CHARLES ROAD DELAND FL 32724 |
| MARSHALL, BETTY, PR OF THE | ESTATE OF HOWARD L MARSHALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSHALL, BRENDA R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSHALL, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARSHALL, DARLD H. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MARSHALL, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| MARSHALL, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARSHALL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARSHALL, GLENN | ADDRESS ON FILE |
| MARSHALL, JEANNE, FOR THE | CASE OF GEORGE MARSHALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSHALL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARSHALL, JOHN W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARSHALL, KATRALAMECHIA D, PR OF THE | ESTATE OF RAYMOND A MARSHALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSHALL, LORETTA C, PR OF THE | ESTATE OF ELLIS REED C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN ERIC D. JACKSTADT 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN SEAN P BARTH 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN RYAN P HORACE 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN JON J LONGOS 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY & DANIEL | MATTHEW JOSEPH PLESE 7511 HIAWATHA SAINT LOUIS MO 63117 |
| MARSHALL, MELINDA | 538 PR 723 PO BOX 116 BLUFF DALE TX 76433 |
| MARSHALL, MILDRED | 403 N. 41ST ST LOUISVILLE KY 40212 |
| MARSHALL, SARAH V. | RT 7 BOX 287, HENDERSON TX 75652 |
| MARSHALL, TIFFANY | 320 W TRINITY ST FORNEY TX 75126 |
| MARSHALL, WAYNE J, PR OF THE | ESTATE OF JOHN N GABRIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSHALYN G BELK | ADDRESS ON FILE |
| MARSHBURN, ROBERT EARL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MARSHBURN, ROBERT EARL | 259 ROBERTS ROAD BLACKSBURG SC 29702 |
| MARSHFIELD DOOR SYSTEMS INC | 1401 EAST FOURTH STREET MARSHFIELD WI 54497-0780 |
| MARSHUNN B MORROW | ADDRESS ON FILE |
| MARSIGLIA, EUGENE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MARSIGLIA, EUGENE J. | 179 WOOLEN MILL RD. NEW PARK PA 17352 |
| MARSTELLER, BILL, PR OF THE | ESTATE OF DONALD F MARSTELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARSTON & MARSTON INC | 13515 BARRETT PKWY DR STE 260 BALLWIN MO 63021 |
| MARSTON & MARSTON INC | 13515 BARRETT PARKWAY DR STE 260 BALLWIN MO 63021-5870 |
| MART ISD | 700 NAVARRO MART TX 76664 |
| MART M HAGLER | ADDRESS ON FILE |
| MARTA CAPPELLUTI | ADDRESS ON FILE |
| MARTA S SEVERINO | ADDRESS ON FILE |
| MARTEL, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTEL, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTEL, RONALD | 1 RIDGELINE DRIVE WEST WESTPORT MA 02790 |
| MARTEL, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| MARTEL, VICTOR | 3800 MIAMI FL 33131 |
| MARTENS JR., WILLIAM | 44 TERRACE BLVD. WEST SENECA NY 14224 |
| MARTHA A CANTU | ADDRESS ON FILE |
| MARTHA A CANTWELL | ADDRESS ON FILE |
| MARTHA A CARTER | ADDRESS ON FILE |
| MARTHA A DAY | ADDRESS ON FILE |
| MARTHA A FOX | ADDRESS ON FILE |
| MARTHA A GOMEZ | ADDRESS ON FILE |
| MARTHA A HALL | ADDRESS ON FILE |
| MARTHA A REYNOLDS | ADDRESS ON FILE |
| MARTHA A WARD | ADDRESS ON FILE |
| MARTHA ALLISON | ADDRESS ON FILE |
| MARTHA ANNE BUDZ | ADDRESS ON FILE |
| MARTHA AVISON | ADDRESS ON FILE |
| MARTHA B KOPETSKY | ADDRESS ON FILE |
| MARTHA B STOKES | ADDRESS ON FILE |
| MARTHA BETTY LOPEZ | ADDRESS ON FILE |
| MARTHA BORMANN | ADDRESS ON FILE |
| MARTHA BORMANN | ADDRESS ON FILE |
| MARTHA BRAND | ADDRESS ON FILE |
| MARTHA BREWER | ADDRESS ON FILE |
| MARTHA BRITTAIN | ADDRESS ON FILE |
| MARTHA BRITTAIN | ADDRESS ON FILE |
| MARTHA BROOKS GILLIAM | ADDRESS ON FILE |
| MARTHA BRUEGGING | ADDRESS ON FILE |
| MARTHA BRYANT | ADDRESS ON FILE |
| MARTHA BUNT | ADDRESS ON FILE |
| MARTHA C BAUER | ADDRESS ON FILE |
| MARTHA C HERNANDEZ | ADDRESS ON FILE |
| MARTHA C PALOSSY | ADDRESS ON FILE |
| MARTHA CALLARMAN | ADDRESS ON FILE |
| MARTHA CARTER | ADDRESS ON FILE |
| MARTHA CASTILLO | ADDRESS ON FILE |
| MARTHA CHARLENE FORD | ADDRESS ON FILE |
| MARTHA CHITSEY | ADDRESS ON FILE |
| MARTHA CHRISTINE HEARD | ADDRESS ON FILE |
| MARTHA CLEMMONS DOHERTY | ADDRESS ON FILE |
| MARTHA CONNER | ADDRESS ON FILE |
| MARTHA COOK | ADDRESS ON FILE |
| MARTHA CRAGHEAD | ADDRESS ON FILE |
| MARTHA DETROW | ADDRESS ON FILE |
| MARTHA DICKMANN | ADDRESS ON FILE |
| MARTHA DUNLOP | ADDRESS ON FILE |
| MARTHA E DEKINDER | ADDRESS ON FILE |
| MARTHA E EMSWORTH | ADDRESS ON FILE |
| MARTHA E MURPHY | ADDRESS ON FILE |
| MARTHA E MYER | ADDRESS ON FILE |
| MARTHA E PHILLIPS | ADDRESS ON FILE |
| MARTHA E RODBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTHA E VASQUEZ | ADDRESS ON FILE |
| MARTHA ELVIRA CAMARENA | ADDRESS ON FILE |
| MARTHA F SHEDD | ADDRESS ON FILE |
| MARTHA FORD | ADDRESS ON FILE |
| MARTHA G ANDERSON | ADDRESS ON FILE |
| MARTHA G GOTTHELF | ADDRESS ON FILE |
| MARTHA G HENSON | ADDRESS ON FILE |
| MARTHA G JOHNSON | ADDRESS ON FILE |
| MARTHA G KOROVICH | ADDRESS ON FILE |
| MARTHA G KOROVICH | ADDRESS ON FILE |
| MARTHA GEORGE NANCE | ADDRESS ON FILE |
| MARTHA GEORGE NANCE | ADDRESS ON FILE |
| MARTHA GRAHAM | ADDRESS ON FILE |
| MARTHA H ELBOURN | ADDRESS ON FILE |
| MARTHA HART | ADDRESS ON FILE |
| MARTHA HERRERA | ADDRESS ON FILE |
| MARTHA HODGES | ADDRESS ON FILE |
| MARTHA HOOTEN | ADDRESS ON FILE |
| MARTHA HORNE | ADDRESS ON FILE |
| MARTHA HULEN | ADDRESS ON FILE |
| MARTHA HUMPHRIES | ADDRESS ON FILE |
| MARTHA I WAH | ADDRESS ON FILE |
| MARTHA IBARRA | ADDRESS ON FILE |
| MARTHA J BELL | ADDRESS ON FILE |
| MARTHA J CONFER | ADDRESS ON FILE |
| MARTHA J FOOTE | ADDRESS ON FILE |
| MARTHA J FREE | ADDRESS ON FILE |
| MARTHA J GAGE | ADDRESS ON FILE |
| MARTHA J HUTCHINS | ADDRESS ON FILE |
| MARTHA J MARTIN | ADDRESS ON FILE |
| MARTHA J TAYLOR | ADDRESS ON FILE |
| MARTHA J WEBB | ADDRESS ON FILE |
| MARTHA JACQUELINE BROWN | ADDRESS ON FILE |
| MARTHA JAMISON | ADDRESS ON FILE |
| MARTHA JANE MULLINS | ADDRESS ON FILE |
| MARTHA JANE THOMPSON | ADDRESS ON FILE |
| MARTHA JO DICKSON | ADDRESS ON FILE |
| MARTHA JOSEPHINE FINKLEA | ADDRESS ON FILE |
| MARTHA JOSEPHINE FINKLEA | AND LAWRENCE J FINKLEA PO BOX 617 SONORA TX 76950 |
| MARTHA JOYCE BROOKS WYNN | ADDRESS ON FILE |
| MARTHA JUNE SMITH | ADDRESS ON FILE |
| MARTHA K DEAHL | ADDRESS ON FILE |
| MARTHA K MEREDITH | ADDRESS ON FILE |
| MARTHA KATE WORLEY | ADDRESS ON FILE |
| MARTHA KATE WORLEY | ADDRESS ON FILE |
| MARTHA KING | ADDRESS ON FILE |
| MARTHA KIRKPATRICK | ADDRESS ON FILE |
| MARTHA KNIPPA | ADDRESS ON FILE |
| MARTHA KOEN RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTHA KUNKEL | ADDRESS ON FILE |
| MARTHA KUYKENDALL | ADDRESS ON FILE |
| MARTHA L KING BROCKWAY | ADDRESS ON FILE |
| MARTHA L KUYKENDALL | ADDRESS ON FILE |
| MARTHA L MCLAUGHLIN | ADDRESS ON FILE |
| MARTHA L SODERMAN | ADDRESS ON FILE |
| MARTHA L STOUT | ADDRESS ON FILE |
| MARTHA LANELL HUMPHRIES | ADDRESS ON FILE |
| MARTHA LANELL HUMPHRIES | ADDRESS ON FILE |
| MARTHA LEAH MORRISS | ADDRESS ON FILE |
| MARTHA LEIGH LIEVAN | ADDRESS ON FILE |
| MARTHA LENORA BROCK | ADDRESS ON FILE |
| MARTHA LEWIS | ADDRESS ON FILE |
| MARTHA LOFTIS | ADDRESS ON FILE |
| MARTHA LONG | ADDRESS ON FILE |
| MARTHA LOU SCHMELTEKOPP | ADDRESS ON FILE |
| MARTHA LOU SCHMELTEKOPP | ADDRESS ON FILE |
| MARTHA LUNSFORD WROTENBERY | 546 WINSTON GRAND PRAIRIE TX 75052 |
| MARTHA LURLINE BUNT | ADDRESS ON FILE |
| MARTHA M COOHILL | ADDRESS ON FILE |
| MARTHA M LEWIS | ADDRESS ON FILE |
| MARTHA M MCLEOD | ADDRESS ON FILE |
| MARTHA M WORLEY | ADDRESS ON FILE |
| MARTHA MAGEE | ADDRESS ON FILE |
| MARTHA MAHURIN | ADDRESS ON FILE |
| MARTHA MCCULLOUGH MAYER | ADDRESS ON FILE |
| MARTHA MCDONALD | ADDRESS ON FILE |
| MARTHA MILNE | ADDRESS ON FILE |
| MARTHA MORIARTY | ADDRESS ON FILE |
| MARTHA N BROADWATER | ADDRESS ON FILE |
| MARTHA NANCE | ADDRESS ON FILE |
| MARTHA ORR | ADDRESS ON FILE |
| MARTHA P STOCKHOUSE | ADDRESS ON FILE |
| MARTHA PALOMO YOUNG | ADDRESS ON FILE |
| MARTHA PAUL ROGERS | ADDRESS ON FILE |
| MARTHA PEPPEL | ADDRESS ON FILE |
| MARTHA PERKINS | ADDRESS ON FILE |
| MARTHA PITTMAN COLEMAN | ADDRESS ON FILE |
| MARTHA POOL | ADDRESS ON FILE |
| MARTHA R AYALA | ADDRESS ON FILE |
| MARTHA RAY | ADDRESS ON FILE |
| MARTHA READING | ADDRESS ON FILE |
| MARTHA REYNOLDS | ADDRESS ON FILE |
| MARTHA RODRIGUEZ | ADDRESS ON FILE |
| MARTHA S LANKFORD | ADDRESS ON FILE |
| MARTHA S ROSI | ADDRESS ON FILE |
| MARTHA SALDANA | ADDRESS ON FILE |
| MARTHA SLOMINSKI GRAHAM | ADDRESS ON FILE |
| MARTHA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTHA T ANDERSON | ADDRESS ON FILE |
| MARTHA TAYLER | ADDRESS ON FILE |
| MARTHA TESFAYE | ADDRESS ON FILE |
| MARTHA VANCUI | ADDRESS ON FILE |
| MARTHA VARGAS | ADDRESS ON FILE |
| MARTHA WAGONER | ADDRESS ON FILE |
| MARTHA WHITE | ADDRESS ON FILE |
| MARTHA WHITE | ADDRESS ON FILE |
| MARTHA WHITE | ADDRESS ON FILE |
| MARTHA WILSON | ADDRESS ON FILE |
| MARTHA Y PECERO | ADDRESS ON FILE |
| MARTHALENE ROSS | ADDRESS ON FILE |
| MARTHARITA L RAUSCH | ADDRESS ON FILE |
| MARTHEL SMITH | ADDRESS ON FILE |
| MARTHLYN JONES | ADDRESS ON FILE |
| MARTHREL, ROBERT L, JR | 1202 BLUE DIAMOND DR MISSOURI CITY TX 77489 |
| MARTI L WARREN | ADDRESS ON FILE |
| MARTI M CARDER | ADDRESS ON FILE |
| MARTI WARREN | ADDRESS ON FILE |
| MARTI, GERALD M | 624 SOUTH PAYNE ST NEW ULM MN 56073 |
| MARTIN A DUFFY | ADDRESS ON FILE |
| MARTIN A HOLUBAR | ADDRESS ON FILE |
| MARTIN A JACKSON | ADDRESS ON FILE |
| MARTIN A LERMAN | ADDRESS ON FILE |
| MARTIN A MELL | ADDRESS ON FILE |
| MARTIN A MORELLO | ADDRESS ON FILE |
| MARTIN A OBLEA | ADDRESS ON FILE |
| MARTIN A VITEK | ADDRESS ON FILE |
| MARTIN APPARATUS INC | PO BOX 974615 DALLAS TX 75397-4615 |
| MARTIN APPARATUS INC | 14233 INTERDRIVE W HOUSTON TX 77032 |
| MARTIN ARRIAGA | ADDRESS ON FILE |
| MARTIN B BOWERS | ADDRESS ON FILE |
| MARTIN B COLWIN | ADDRESS ON FILE |
| MARTIN B EISENSTEIN | ADDRESS ON FILE |
| MARTIN B SARK | ADDRESS ON FILE |
| MARTIN BEITLER | ADDRESS ON FILE |
| MARTIN BURD | ADDRESS ON FILE |
| MARTIN C KUO | ADDRESS ON FILE |
| MARTIN C WILSON | ADDRESS ON FILE |
| MARTIN CHARNEY | ADDRESS ON FILE |
| MARTIN COUNTY CHAMBER OF COMMERCE | PO BOX 615 STANTON TX 79782 |
| MARTIN COUNTY TAX OFFICE | PO BOX 998 STANTON TX 79782-0998 |
| MARTIN D CLEMMONS | ADDRESS ON FILE |
| MARTIN D KEATHLEY | ADDRESS ON FILE |
| MARTIN D KEITH | ADDRESS ON FILE |
| MARTIN D LYNCH | ADDRESS ON FILE |
| MARTIN D ROSMAN | ADDRESS ON FILE |
| MARTIN D RUATTO | ADDRESS ON FILE |
| MARTIN D TUCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN DALE YANT | ADDRESS ON FILE |
| MARTIN E BARNES | ADDRESS ON FILE |
| MARTIN E COOPER | ADDRESS ON FILE |
| MARTIN E HODGES | ADDRESS ON FILE |
| MARTIN E KERSEY | ADDRESS ON FILE |
| MARTIN EDWARD MARCINIAK | ADDRESS ON FILE |
| MARTIN ELMAN | ADDRESS ON FILE |
| MARTIN EMIL ANDREASEN | ADDRESS ON FILE |
| MARTIN ENGINEERING | DEPT 4531 CAROL STREAM IL 60122-4531 |
| MARTIN ENGINEERING | ONE MARTIN PLACE NEPONSET IL 61345 |
| MARTIN ENGINEERING | ONE MARTIN PLACE NEPONSET IL 61345-9766 |
| MARTIN ENGINEERING & EQUIPMENT | 7 W BERGEN AVE HARVEY CEDARS NJ 08008-5712 |
| MARTIN ENGINEERING & EQUIPMENT | 7 W BERGEN AVE HARVEY CEDARS NJ 00800 |
| MARTIN ENGINEERING MICHIGAN | 38427 FIVE MILE ROAD LIVONIA MI 48154 |
| MARTIN F SCHIESL | ADDRESS ON FILE |
| MARTIN FEDISH | ADDRESS ON FILE |
| MARTIN FLORES | ADDRESS ON FILE |
| MARTIN FLOYD MORGAN | ADDRESS ON FILE |
| MARTIN G MAES | ADDRESS ON FILE |
| MARTIN G MUTSCH | ADDRESS ON FILE |
| MARTIN G SKOLNICK | ADDRESS ON FILE |
| MARTIN GOLDSTEIN | ADDRESS ON FILE |
| MARTIN GORHAM OSBORNE | ADDRESS ON FILE |
| MARTIN GUECIA | ADDRESS ON FILE |
| MARTIN H HEALY | ADDRESS ON FILE |
| MARTIN H MYGRANT | ADDRESS ON FILE |
| MARTIN HARRIS | ADDRESS ON FILE |
| MARTIN HEIKKINEN | ADDRESS ON FILE |
| MARTIN HOCHMAN | ADDRESS ON FILE |
| MARTIN HOPKINS | ADDRESS ON FILE |
| MARTIN HUERTA | ADDRESS ON FILE |
| MARTIN J BRAKAS | ADDRESS ON FILE |
| MARTIN J CONNOLLY JR | ADDRESS ON FILE |
| MARTIN J CRIEL | ADDRESS ON FILE |
| MARTIN J HELBIG JR | ADDRESS ON FILE |
| MARTIN J HERDMAN | ADDRESS ON FILE |
| MARTIN J KATZ | ADDRESS ON FILE |
| MARTIN J KRAL | ADDRESS ON FILE |
| MARTIN J MICHALKA | ADDRESS ON FILE |
| MARTIN J PUSCHNIG | ADDRESS ON FILE |
| MARTIN J STEINAUER | ADDRESS ON FILE |
| MARTIN J ZENK | ADDRESS ON FILE |
| MARTIN J. HERDMAN | ADDRESS ON FILE |
| MARTIN JAMES PULLEN SR | ADDRESS ON FILE |
| MARTIN JAY DIGITAL | ATTN: ACCOUNTS RECEIVABLE 700 TOWER DRIVE STE 500 TROY MI 48098 |
| MARTIN JAY DIGITAL INC | 700 TOWER DRIVE, SUITE 500 TROY MI 48098 |
| MARTIN JR, PAUL | 149 SOUTH BALLIET STREET FRACKVILLE PA 17931 |
| MARTIN JUAREZ | ADDRESS ON FILE |
| MARTIN KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN KING | ADDRESS ON FILE |
| MARTIN L ARTERBURN | ADDRESS ON FILE |
| MARTIN L COX | ADDRESS ON FILE |
| MARTIN L DERBONNE | ADDRESS ON FILE |
| MARTIN L KING | ADDRESS ON FILE |
| MARTIN L SHANKLE | ADDRESS ON FILE |
| MARTIN L SMITH | ADDRESS ON FILE |
| MARTIN LAKE 4 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| MARTIN LAURITSEN | ADDRESS ON FILE |
| MARTIN LEE JUMPS | ADDRESS ON FILE |
| MARTIN LEUCHTMANN | ADDRESS ON FILE |
| MARTIN LIVING TRUST | ADDRESS ON FILE |
| MARTIN LIVING TRUST | C/O LARRY DON MARTIN TRUSTEE 2700 LAKESHORE DR RUSTON LA 71270 |
| MARTIN LIVING TRUST | ADDRESS ON FILE |
| MARTIN LOUIS FEMINELLA II | ADDRESS ON FILE |
| MARTIN LP GAS | 2606 N LONGVIEW ST KILGORE TX 75662 |
| MARTIN LUTHER KING COMMUNITY CTR | ATTN: PATRICK JACKSON 2922 MLK BLVD DALLAS TX 75215 |
| MARTIN LUTHER KING JR COMM CTR | 2922 MARTIN LUTHER KING JR BLVD DALLAS TX 75215 |
| MARTIN LUTHER SCOTT | ADDRESS ON FILE |
| MARTIN M MERRITT | ADDRESS ON FILE |
| MARTIN M SKLAVER | ADDRESS ON FILE |
| MARTIN MALCOM | ADDRESS ON FILE |
| MARTIN MANN | ADDRESS ON FILE |
| MARTIN MARCINIAK | ADDRESS ON FILE |
| MARTIN MARIETTA CORPORATION | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARIETTA ENERGY SYSTEMS | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARIETTA MATERIALS | PO BOX 75328 CHARLOTTE NC 28275 |
| MARTIN MARIETTA MATERIALS | PO BOX 848241 DALLAS TX 75284-8241 |
| MARTIN MARIETTA MATERIALS INC | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARIETTA MATERIALS INC | PO BOX 219 POWDERLY TX 75473-0219 |
| MARTIN MARIETTA MATERIALS INC | PO BOX 1010 POWDERLY TX 75473-1010 |
| MARTIN MARIETTA TECHNOLOGIES | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARTOKEN JR | ADDRESS ON FILE |
| MARTIN MCMANUS | ADDRESS ON FILE |
| MARTIN MICHAEL MAGASH | ADDRESS ON FILE |
| MARTIN MICHAELS | ADDRESS ON FILE |
| MARTIN MORALES | ADDRESS ON FILE |
| MARTIN MRVICIN | ADDRESS ON FILE |
| MARTIN N KOLES | ADDRESS ON FILE |
| MARTIN N KOLES | ADDRESS ON FILE |
| MARTIN OPERATING PARTNERSHIP LP | PO BOX 191 KILGORE TX 75662 |
| MARTIN P FOSTER | ADDRESS ON FILE |
| MARTIN P MCGOWAN | ADDRESS ON FILE |
| MARTIN PALAFOX | ADDRESS ON FILE |
| MARTIN PALAFOX | ADDRESS ON FILE |
| MARTIN PALAFOX III | ADDRESS ON FILE |
| MARTIN PARATORE | ADDRESS ON FILE |
| MARTIN PARATORE | ADDRESS ON FILE |
| MARTIN R CERZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTIN R DRAKE | ADDRESS ON FILE |
| MARTIN R LANGSAM | ADDRESS ON FILE |
| MARTIN R MIXER | ADDRESS ON FILE |
| MARTIN R. MORMAN | ADDRESS ON FILE |
| MARTIN RAMIREZ | ADDRESS ON FILE |
| MARTIN RIEGGER | ADDRESS ON FILE |
| MARTIN ROBERT KROLL | ADDRESS ON FILE |
| MARTIN S BROWN | ADDRESS ON FILE |
| MARTIN S HARRIS | ADDRESS ON FILE |
| MARTIN SAYELL | ADDRESS ON FILE |
| MARTIN SCHAUTSCHICK | ADDRESS ON FILE |
| MARTIN SCHULIK | ADDRESS ON FILE |
| MARTIN SCHWARTZ | ADDRESS ON FILE |
| MARTIN SCOTT | ADDRESS ON FILE |
| MARTIN SEMINATORE | ADDRESS ON FILE |
| MARTIN SHANKLE | ADDRESS ON FILE |
| MARTIN SILVER | ADDRESS ON FILE |
| MARTIN SOLIZ | ADDRESS ON FILE |
| MARTIN SONIKER | ADDRESS ON FILE |
| MARTIN T BRENNAN | ADDRESS ON FILE |
| MARTIN THOMPSON | ADDRESS ON FILE |
| MARTIN V COOPER | ADDRESS ON FILE |
| MARTIN V HOUGAARD | ADDRESS ON FILE |
| MARTIN VOSS | ADDRESS ON FILE |
| MARTIN W BOORHEM | ADDRESS ON FILE |
| MARTIN W BUTALLA | ADDRESS ON FILE |
| MARTIN W CARROLL | ADDRESS ON FILE |
| MARTIN W CHETLEN | ADDRESS ON FILE |
| MARTIN W KAWECKI | ADDRESS ON FILE |
| MARTIN WARMOWSKI | ADDRESS ON FILE |
| MARTIN'S OFFICE SUPPLY INC | 822 W PEARL GRANBURY TX 76048 |
| MARTIN'S OFFICE SUPPLY INC | 822 WEST PEARL STREET GRANBURY TX 76048 |
| MARTIN, AMY | P.O. BOX 377 SILVERTHORNE CO 80498 |
| MARTIN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, BARRY | 1769 KENDALL DRIVE MECHANICSBURG PA 17055 |
| MARTIN, BETTY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| MARTIN, CARL ET AL | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, CAROLYN DIANNA | 113 THOMAS FARM LANE LOUISBURG NC 27549 |
| MARTIN, CHRIS | 585 WEST END AVE NY NY 10024 |
| MARTIN, CLEVELAND | 7839 S MAY CHICAGO IL 60620 |
| MARTIN, CLIFTON | 8302 GULF TREE LN HOUSTON TX 77075 |
| MARTIN, COLIN N. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARTIN, CONSUELLA | 1183 TODDS TRL NATHALIE VA 24577-2929 |
| MARTIN, DARIEN L | 3403 DUTTON DR DALLAS TX 75211-5934 |
| MARTIN, DAVID S, PR OF THE | ESTATE OF PHILIP WHITE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARTIN, DEAN M | 163 LAKEWOOD DR. PEQUEA PA 17565 |
| MARTIN, DOROTHY L, PR OF THE | ESTATE OF NELSON E MARTIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, DOROTHY L, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARTIN, EDITH, PR OF THE | ESTATE OF RICHARD C MARTIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARTIN, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARTIN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, ELVIN E. | 2287 TOE HEAD ROAD MEREDOSIA IL 62665 |
| MARTIN, GARETT T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARTIN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, HAROLD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARTIN, J. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, JAMES | 18401 SW 85 CT CUTLER BAY FL 33157 |
| MARTIN, JAMES | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, JAMES DENNIS | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MARTIN, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARTIN, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARTIN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, KENNETH | 231 S. GRANDVIEW AVE APT 1 DAYTONA BEACH FL 32118 |
| MARTIN, LARRY | 9209 WEST 117TH STREET OVERLAND PARK KS 66210 |
| MARTIN, LARRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MARTIN, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, LINDA | 3243 LAZY ROCK LN FRISCO TX 75034-3221 |
| MARTIN, LOVIE | 3705 LAKEWOOD VALLEY DRIVE NORTH LITTLE ROCK AR 72116 |
| MARTIN, MARIE, PR OF THE | ESTATE OF RICHARD L MARTIN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARTIN, NORMA JEAN | 2100 GREENTREE NORTH #APT F370 CLARKSVILLE IN 47129 |
| MARTIN, OTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, PAUL | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, PAUL LEDALE AND IONA JAMES | C/O THE KARST & VON OISTE LAW FIRM ATTN: ERIK PHILIP KARST 19500 STATE HIGHWAY 249 HOUSTON TX 77070 |
| MARTIN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, RICHARD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., |

| Claim Name | Address Information |
|------------|---------------------|
| MARTIN, RICHARD | SUITE 400 AUSTIN TX 78759 |
| MARTIN, RICHARD L | 18054 CR 4256 SO HENDERSON TX 75654 |
| MARTIN, RICHARD L , SR | 1017 ELIZABETH ST. OAK HILL WV 25901 |
| MARTIN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, ROBERT | ADDRESS ON FILE |
| MARTIN, ROBERT E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARTIN, ROBERT J SR | 4012 IOTA ST. METAIRIE LA 70001 |
| MARTIN, ROY L. | 127 PINE TREE LA PO BOX 495 PEMBROKE VA 24136 |
| MARTIN, RUDOLPH W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARTIN, SAMMY N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARTIN, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, STEVEN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARTIN, THELMA | 149 SOUTH BALLIET STREET FRACKVILLE PA 17931 |
| MARTIN, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN, WALTER F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARTIN, WALTER J., JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MARTIN, WILEY J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MARTIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTIN-SNYDER, JOANNE E, PR OF THE | ESTATE OF GEORGE W SNYDER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MARTINA COATES | ADDRESS ON FILE |
| MARTINA CRYSTAL HERNANDEZ | ADDRESS ON FILE |
| MARTINA F ROJAS | ADDRESS ON FILE |
| MARTINDALE ELECTRIC | 1375 HIRD AVE CLEVELAND OH 44107 |
| MARTINDALE ELECTRIC CO | PO BOX 72419 CLEVELAND OH 44192-2419 |
| MARTINDALE LTD | DBA PLANTATION COURT APTS 700 E RANDOL MILL RD ARLINGTON TX 76011 |
| MARTINE, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTINEAU, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTINECK, CARL A | 2770 ST RT 132 NEW RICHMOND OH 45157 |
| MARTINELLI, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTINELLI, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARTINELLI, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARTINELLI, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARTINEZ, BEATRIZ | 230 PRIVATE ROAD 3862 POOLVILLE TX 76487-2556 |
| MARTINEZ, BILL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTINEZ, CARLOS | 6300 CONESTOGA CT ARLINGTON TX 76016-2562 |
| MARTINEZ, COURTNEY | 2941 WILLETT ROAD PITTSBURGH PA 15227 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, ERNEST | 507 ORCHARD AZTEC NM 87410 |
| MARTINEZ, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTINEZ, GERALDINE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MARTINEZ, HECTOR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MARTINEZ, JIM | 3411 NW 27TH ST FT WORTH TX 76106 |
| MARTINEZ, JIMMIE J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MARTINEZ, JOHN A | 310 SPRUCE AVE EATON CO 80615 |
| MARTINEZ, JOSE JOEL HERNANDEZ | 3121 PARK LANE APT. 1132 DALLAS TX 75220 |
| MARTINEZ, LEONARD A. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MARTINEZ, LEONARD A. | 4736 S. OAK CT. LITTLETON CO 80127 |
| MARTINEZ, MANUEL | ADDRESS ON FILE |
| MARTINEZ, MARY ANN | 217 W MAIN AVE KARNES CITY TX 78118-3113 |
| MARTINEZ, PRUDENCIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTINEZ, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTINEZ, RICHARD DEAN (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MARTINEZ, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MARTINEZ, ROBERT O. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MARTINEZ, VIVIAN G | 9218 E CREEK BEND DR NEEDVILLE TX 77461-8685 |
| MARTINHO OLIVEIRA | ADDRESS ON FILE |
| MARTINIANO ALVARADO RAMIREZ | ADDRESS ON FILE |
| MARTINIZING CLEANERS 1 | 420 S DENTON TAP RD STE 100 COPPELL TX 75019-3244 |
| MARTINO, JOE & CANDY | 19 VALLEY MILLS COURT PARKERSBURG WV 26104-8174 |
| MARTINO, JOSEPH T. | 19 VALLEY MILLS CT PARKERSBURG WV 26104 |
| MARTINO, LAWRENCE A. | 11 MANEE PLACE HOLMDEL NJ 07733 |
| MARTINO, LEWIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTINS UWOGHIREN | ADDRESS ON FILE |
| MARTION KOENIG | ADDRESS ON FILE |
| MARTIS HOLLIS | ADDRESS ON FILE |
| MARTONE CONSULTING | 4000 PARKSIDE CENTER BLVD #3208 DALLAS TX 75244 |
| MARTONE CONSULTING LEADERSHIP | DEVELOPMENT ROSEMARY MAELLARO 4000 PARKSIDE CENT BLVD STE3208 DALLAS TX 75244 |
| MARTONE, ROSE M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MARTY BOWDEN | ADDRESS ON FILE |
| MARTY D CANDIES | ADDRESS ON FILE |
| MARTY EUGENE KING | ADDRESS ON FILE |
| MARTY FERGUSON | ADDRESS ON FILE |
| MARTY GILMER HURD | ADDRESS ON FILE |
| MARTY IRWIN | ADDRESS ON FILE |
| MARTY J BOUDREAUX | ADDRESS ON FILE |
| MARTY JAY DICKENSON | ADDRESS ON FILE |
| MARTY L BROWN | ADDRESS ON FILE |
| MARTY L MCFADDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTY MARTIN | ADDRESS ON FILE |
| MARTY R SULLIVAN | ADDRESS ON FILE |
| MARTY SULLIVAN | ADDRESS ON FILE |
| MARTY, WILLIE G | ***NO ADDRESS PROVIDED*** |
| MARTYN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTZ, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MARTZELL & BICKFORD | ADDRESS ON FILE |
| MARUBENI SPECIALTY CHEMICALS INC | 10 BANK STREET, SUITE 740 WHITE PLAINS NY 10606 |
| MARUBENI SPECIALTY CHEMICALS INC | PO BOX 405949 ATLANTA GA 30384-5949 |
| MARUEEN J SIDERIS | ADDRESS ON FILE |
| MARUICHI LEAVITT PIPE AND TUBE | 1717 W 115TH PL CHICAGO IL 60643 |
| MARUTI V WAGLE | ADDRESS ON FILE |
| MARVA A GRAVESANDE | ADDRESS ON FILE |
| MARVA L STILL | ADDRESS ON FILE |
| MARVA WESCOTT | ADDRESS ON FILE |
| MARVAIR | A DIVISION OF AIRXCEL INC 14192 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MARVAIR COMPANY | PO BOX 400 CORDELE GA 31015 |
| MARVEL ENGINEERING INC | 450 S LOMBARD RD STE A ADDISON IL 60101-4230 |
| MARVEL FILTER COMPANY | 450 S LOMBARD RD STE A ADDISON IL 60101-4230 |
| MARVEL M ANDERSON | ADDRESS ON FILE |
| MARVEL SCOTT | ADDRESS ON FILE |
| MARVELENE JONES | ADDRESS ON FILE |
| MARVELLI, WILLIAM C. | 3 TIMBERLINE DR. FANWOOD NJ 07023 |
| MARVENS B MAYNARD | ADDRESS ON FILE |
| MARVIN & ROWANA STARR SOILEAU | ADDRESS ON FILE |
| MARVIN BEARD | ADDRESS ON FILE |
| MARVIN BRADFORD | ADDRESS ON FILE |
| MARVIN BRADFORD | ADDRESS ON FILE |
| MARVIN BRENT MILLER | ADDRESS ON FILE |
| MARVIN BROWN | ADDRESS ON FILE |
| MARVIN BURGESS | ADDRESS ON FILE |
| MARVIN C BERRY | ADDRESS ON FILE |
| MARVIN C CHANDLER | ADDRESS ON FILE |
| MARVIN C DAVIS | ADDRESS ON FILE |
| MARVIN CANTOR | ADDRESS ON FILE |
| MARVIN CECIL | ADDRESS ON FILE |
| MARVIN CLOIS MULLEN | ADDRESS ON FILE |
| MARVIN COON | ADDRESS ON FILE |
| MARVIN CYPHERS JR | ADDRESS ON FILE |
| MARVIN D GREEN | ADDRESS ON FILE |
| MARVIN D HOLLOWAY | ADDRESS ON FILE |
| MARVIN D MARTIN | ADDRESS ON FILE |
| MARVIN DALE RENKEN | ADDRESS ON FILE |
| MARVIN E EVERS | ADDRESS ON FILE |
| MARVIN E EVERS | ADDRESS ON FILE |
| MARVIN E HOYT | ADDRESS ON FILE |
| MARVIN E NASH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARVIN E RADLEY | ADDRESS ON FILE |
| MARVIN E SCHUCHARD | ADDRESS ON FILE |
| MARVIN EDWARD ZIMMERMAN | ADDRESS ON FILE |
| MARVIN EVERS | ADDRESS ON FILE |
| MARVIN F HALL | ADDRESS ON FILE |
| MARVIN F MCCLELLAND | ADDRESS ON FILE |
| MARVIN F SMITH JR | ADDRESS ON FILE |
| MARVIN F UPCHURCH | ADDRESS ON FILE |
| MARVIN G BRAMMER | ADDRESS ON FILE |
| MARVIN G CRAIG | ADDRESS ON FILE |
| MARVIN G. DAVIS | ADDRESS ON FILE |
| MARVIN G. DAVIS | ADDRESS ON FILE |
| MARVIN GIESE | ADDRESS ON FILE |
| MARVIN H FEILEN | ADDRESS ON FILE |
| MARVIN H MATZA | ADDRESS ON FILE |
| MARVIN HARP WALTERS JR | ADDRESS ON FILE |
| MARVIN HART | ADDRESS ON FILE |
| MARVIN HARTLESS | ADDRESS ON FILE |
| MARVIN HOLLIE FITE | ADDRESS ON FILE |
| MARVIN HUGHES WORTHEY JR | ADDRESS ON FILE |
| MARVIN J CHARWAT | ADDRESS ON FILE |
| MARVIN J JOHANNING | ADDRESS ON FILE |
| MARVIN J LUKER | ADDRESS ON FILE |
| MARVIN J PARNES | ADDRESS ON FILE |
| MARVIN JEFFERY | ADDRESS ON FILE |
| MARVIN JENNINGS | ADDRESS ON FILE |
| MARVIN KAWAMOTO | ADDRESS ON FILE |
| MARVIN L HENDERSON | ADDRESS ON FILE |
| MARVIN L KAY | ADDRESS ON FILE |
| MARVIN L KELLY | ADDRESS ON FILE |
| MARVIN L MORROW | ADDRESS ON FILE |
| MARVIN L PEYTON | ADDRESS ON FILE |
| MARVIN L SAWYER | ADDRESS ON FILE |
| MARVIN L VANBECK | ADDRESS ON FILE |
| MARVIN L. MONROE | ADDRESS ON FILE |
| MARVIN LECK | ADDRESS ON FILE |
| MARVIN LEE CHASE | ADDRESS ON FILE |
| MARVIN M GLENN | ADDRESS ON FILE |
| MARVIN M HOLMES | ADDRESS ON FILE |
| MARVIN M MADDOX | ADDRESS ON FILE |
| MARVIN MAKARWICH | ADDRESS ON FILE |
| MARVIN MATYSEK | ADDRESS ON FILE |
| MARVIN MAY | ADDRESS ON FILE |
| MARVIN MCGEE INDIV AND AS | ADDRESS ON FILE |
| MARVIN MILLER | ADDRESS ON FILE |
| MARVIN MULLEN | ADDRESS ON FILE |
| MARVIN NAPARSTEK | ADDRESS ON FILE |
| MARVIN P KELLER | ADDRESS ON FILE |
| MARVIN PEGUES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARVIN PELHAM | ADDRESS ON FILE |
| MARVIN R CARSON | ADDRESS ON FILE |
| MARVIN R HARTLESS | ADDRESS ON FILE |
| MARVIN R HARTLESS | ADDRESS ON FILE |
| MARVIN R POINDEXTER | ADDRESS ON FILE |
| MARVIN R WURSTER | ADDRESS ON FILE |
| MARVIN RAY HODGE | ADDRESS ON FILE |
| MARVIN RAY LYNCH | ADDRESS ON FILE |
| MARVIN S FERTEL | ADDRESS ON FILE |
| MARVIN S FISHER | ADDRESS ON FILE |
| MARVIN S SMITH | ADDRESS ON FILE |
| MARVIN SANDERS | ADDRESS ON FILE |
| MARVIN SASSAMAN | ADDRESS ON FILE |
| MARVIN SMITH | ADDRESS ON FILE |
| MARVIN SORRELLS | ADDRESS ON FILE |
| MARVIN STEWART | ADDRESS ON FILE |
| MARVIN SWIFT | ADDRESS ON FILE |
| MARVIN TERRY WHITMIRE | ADDRESS ON FILE |
| MARVIN W CAULEY | ADDRESS ON FILE |
| MARVIN W COOPER | ADDRESS ON FILE |
| MARVIN W. HART & IRENE A. HART | ADDRESS ON FILE |
| MARVIN W. HART & IRENE A. HART | ADDRESS ON FILE |
| MARVIN WAYNE REEVES | ADDRESS ON FILE |
| MARVIN, PETER | 4608 LUPIN PL ARLINGTON TX 76016-5414 |
| MARVINE H HALLMAN | ADDRESS ON FILE |
| MARVIS HORN | ADDRESS ON FILE |
| MARWAYNE GORT | ADDRESS ON FILE |
| MARY  WILLIAMSON | ADDRESS ON FILE |
| MARY & VICTOR ERSPAMER | ADDRESS ON FILE |
| MARY A BALDARI | ADDRESS ON FILE |
| MARY A BELLES | ADDRESS ON FILE |
| MARY A BERTA | ADDRESS ON FILE |
| MARY A BIFULCO | ADDRESS ON FILE |
| MARY A BOLGER | ADDRESS ON FILE |
| MARY A BRAINERD | ADDRESS ON FILE |
| MARY A BROWN | ADDRESS ON FILE |
| MARY A BRYANT | ADDRESS ON FILE |
| MARY A BURKE | ADDRESS ON FILE |
| MARY A CALLAHAN | ADDRESS ON FILE |
| MARY A CONIGLIO | ADDRESS ON FILE |
| MARY A CONTE | ADDRESS ON FILE |
| MARY A DAMERONS | ADDRESS ON FILE |
| MARY A FOX | ADDRESS ON FILE |
| MARY A GARCIA | ADDRESS ON FILE |
| MARY A GIGANTE | ADDRESS ON FILE |
| MARY A GOODSON | ADDRESS ON FILE |
| MARY A GORMAN | ADDRESS ON FILE |
| MARY A GRAYBOWSKI | ADDRESS ON FILE |
| MARY A GRIFFITHS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY A GUIDA | ADDRESS ON FILE |
| MARY A HALL | ADDRESS ON FILE |
| MARY A HANLON | ADDRESS ON FILE |
| MARY A HATAWAY | ADDRESS ON FILE |
| MARY A INGARGIOLA | ADDRESS ON FILE |
| MARY A JACOBELLIS | ADDRESS ON FILE |
| MARY A JAHODA | ADDRESS ON FILE |
| MARY A JOHNSTON | ADDRESS ON FILE |
| MARY A JOURDAIN | ADDRESS ON FILE |
| MARY A KELLY | ADDRESS ON FILE |
| MARY A L BUCHANAN | ADDRESS ON FILE |
| MARY A LOPEZ | ADDRESS ON FILE |
| MARY A LUCENTE | ADDRESS ON FILE |
| MARY A LUTTRELL | ADDRESS ON FILE |
| MARY A MASTRONARDI | ADDRESS ON FILE |
| MARY A MATHIASEN | ADDRESS ON FILE |
| MARY A MATLOCK-RAMEY | ADDRESS ON FILE |
| MARY A MCBRIDE | ADDRESS ON FILE |
| MARY A MCGINLEY | ADDRESS ON FILE |
| MARY A MCNULTY | ADDRESS ON FILE |
| MARY A MILLER | ADDRESS ON FILE |
| MARY A MURPHY | ADDRESS ON FILE |
| MARY A OTTERSON | ADDRESS ON FILE |
| MARY A PAULSEN | ADDRESS ON FILE |
| MARY A POLZER | ADDRESS ON FILE |
| MARY A PRENDERGAST | ADDRESS ON FILE |
| MARY A REIN | ADDRESS ON FILE |
| MARY A RICE | ADDRESS ON FILE |
| MARY A SAVER | ADDRESS ON FILE |
| MARY A SHEFCIK | ADDRESS ON FILE |
| MARY A SHULTS | ADDRESS ON FILE |
| MARY A SIMON | ADDRESS ON FILE |
| MARY A STEPHENSON | ADDRESS ON FILE |
| MARY A SULAVA | ADDRESS ON FILE |
| MARY A SUTER | ADDRESS ON FILE |
| MARY A TASSIELLO | ADDRESS ON FILE |
| MARY A TOSCANO | ADDRESS ON FILE |
| MARY A WHITE | ADDRESS ON FILE |
| MARY A WILLIAMS | ADDRESS ON FILE |
| MARY A WILLIS | ADDRESS ON FILE |
| MARY A WILMOTH | ADDRESS ON FILE |
| MARY A WISDOM | ADDRESS ON FILE |
| MARY A. RANKIN | ADDRESS ON FILE |
| MARY AFSHARIRAD | ADDRESS ON FILE |
| MARY ALEXANDER | ADDRESS ON FILE |
| MARY ALICE DELAFIELD | ADDRESS ON FILE |
| MARY ALICE SPETH | ADDRESS ON FILE |
| MARY ALLEN | ADDRESS ON FILE |
| MARY ALMA RED SARTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY ALMA RED SARTOR & | ADDRESS ON FILE |
| MARY ALVARADO | ADDRESS ON FILE |
| MARY ANGELA PAYNE | ADDRESS ON FILE |
| MARY ANGLIN | ADDRESS ON FILE |
| MARY ANN ALLEN | ADDRESS ON FILE |
| MARY ANN BLACKSTONE | ADDRESS ON FILE |
| MARY ANN BLACKSTONE | ADDRESS ON FILE |
| MARY ANN BOBO | ADDRESS ON FILE |
| MARY ANN BURR | ADDRESS ON FILE |
| MARY ANN CLEMMONS | ADDRESS ON FILE |
| MARY ANN CLEMMONS COLEMAN | ADDRESS ON FILE |
| MARY ANN CODY | ADDRESS ON FILE |
| MARY ANN COSTIGAN | ADDRESS ON FILE |
| MARY ANN COTTEN | ADDRESS ON FILE |
| MARY ANN COTTEN & ASSOCIATES | PO BOX 2458 GRANBURY TX 76048-7458 |
| MARY ANN COTTEN PHD | ADDRESS ON FILE |
| MARY ANN COTTEN PHD | ADDRESS ON FILE |
| MARY ANN DELAND | ADDRESS ON FILE |
| MARY ANN DEMPSEY | ADDRESS ON FILE |
| MARY ANN DEMPSEY | ADDRESS ON FILE |
| MARY ANN DUKE | ADDRESS ON FILE |
| MARY ANN FULMER | ADDRESS ON FILE |
| MARY ANN FURRH | ADDRESS ON FILE |
| MARY ANN HALL | ADDRESS ON FILE |
| MARY ANN HATCH | ADDRESS ON FILE |
| MARY ANN LASTER | ADDRESS ON FILE |
| MARY ANN LEPORE FARRELL | ADDRESS ON FILE |
| MARY ANN LEWIS DOLEZAL | ADDRESS ON FILE |
| MARY ANN MCCOY | ADDRESS ON FILE |
| MARY ANN MELTZER | ADDRESS ON FILE |
| MARY ANN MILLER | ADDRESS ON FILE |
| MARY ANN MILLIGAN | ADDRESS ON FILE |
| MARY ANN MORCOM | ADDRESS ON FILE |
| MARY ANN MORTON | ADDRESS ON FILE |
| MARY ANN NEMNOM | ADDRESS ON FILE |
| MARY ANN PARKS | ADDRESS ON FILE |
| MARY ANN RICE | ADDRESS ON FILE |
| MARY ANN SHARER | ADDRESS ON FILE |
| MARY ANN SHORT | ADDRESS ON FILE |
| MARY ANN SIMPSON | ADDRESS ON FILE |
| MARY ANN SWENSEN | ADDRESS ON FILE |
| MARY ANN SWINNEY SIRES ESTATE | ADDRESS ON FILE |
| MARY ANN SWINNEY SIRES ESTATE | ADDRESS ON FILE |
| MARY ANN TANCREDI | ADDRESS ON FILE |
| MARY ANN VEALE | ADDRESS ON FILE |
| MARY ANN WARD | ADDRESS ON FILE |
| MARY ANN WELLS | ADDRESS ON FILE |
| MARY ANN YARBROUGH | ADDRESS ON FILE |
| MARY ANN ZAGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY ANNA BABICH | ADDRESS ON FILE |
| MARY ANNE GRAHAM KIRK | ADDRESS ON FILE |
| MARY ANNE MCWHERTER | ADDRESS ON FILE |
| MARY ANNE TURNER | ADDRESS ON FILE |
| MARY ANTHONY | ADDRESS ON FILE |
| MARY ANTHONY | ADDRESS ON FILE |
| MARY ATKINS | ADDRESS ON FILE |
| MARY AUSTIN ESTATE | ADDRESS ON FILE |
| MARY B BEMBURY | ADDRESS ON FILE |
| MARY B COLES | ADDRESS ON FILE |
| MARY B CORBETT | ADDRESS ON FILE |
| MARY B COVAIS | ADDRESS ON FILE |
| MARY B GILLESPIE | ADDRESS ON FILE |
| MARY B GRAY | ADDRESS ON FILE |
| MARY B GRIFFIN | ADDRESS ON FILE |
| MARY B HALL | ADDRESS ON FILE |
| MARY B HALL ABA# 111000025 ACCT# | 2992302268 1807 GENE DR MT PLEASANT TX 75454 |
| MARY B JEWELL | ADDRESS ON FILE |
| MARY B KEMPER | ADDRESS ON FILE |
| MARY B LOWITT | ADDRESS ON FILE |
| MARY B MUMFORD | ADDRESS ON FILE |
| MARY B PAYNE | ADDRESS ON FILE |
| MARY B PITTARELLI | ADDRESS ON FILE |
| MARY B POOLE | ADDRESS ON FILE |
| MARY B POWERS | ADDRESS ON FILE |
| MARY B SHAMIS | ADDRESS ON FILE |
| MARY B STUHR | ADDRESS ON FILE |
| MARY B TARPEY | ADDRESS ON FILE |
| MARY BAKER | ADDRESS ON FILE |
| MARY BAKER | ADDRESS ON FILE |
| MARY BALLINGER | ADDRESS ON FILE |
| MARY BANISTER | ADDRESS ON FILE |
| MARY BANISTER | ADDRESS ON FILE |
| MARY BARKER | ADDRESS ON FILE |
| MARY BARTOLONE | ADDRESS ON FILE |
| MARY BASS | ADDRESS ON FILE |
| MARY BEACH | ADDRESS ON FILE |
| MARY BELJAN | ADDRESS ON FILE |
| MARY BELJAN | ADDRESS ON FILE |
| MARY BELLAH | ADDRESS ON FILE |
| MARY BENTLEY | ADDRESS ON FILE |
| MARY BESTOR | ADDRESS ON FILE |
| MARY BETH BARKER | ADDRESS ON FILE |
| MARY BETH DAVIS | ADDRESS ON FILE |
| MARY BETH STRONG | ADDRESS ON FILE |
| MARY BOWEN | ADDRESS ON FILE |
| MARY BRADLEY | ADDRESS ON FILE |
| MARY BRAIN | ADDRESS ON FILE |
| MARY BRANCATO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY BRANNAM | ADDRESS ON FILE |
| MARY BREWER | ADDRESS ON FILE |
| MARY BRIDGES | ADDRESS ON FILE |
| MARY BRIGHTWELL | ADDRESS ON FILE |
| MARY BRIGHTWELL | ADDRESS ON FILE |
| MARY BRIGHTWELL | ADDRESS ON FILE |
| MARY BROWNING ALLEN | ADDRESS ON FILE |
| MARY BULLARD | ADDRESS ON FILE |
| MARY BUSH | ADDRESS ON FILE |
| MARY C AIVES | ADDRESS ON FILE |
| MARY C ALVARADO | ADDRESS ON FILE |
| MARY C BERMUDEZ | ADDRESS ON FILE |
| MARY C BRANNAM | ADDRESS ON FILE |
| MARY C CAIAFO | ADDRESS ON FILE |
| MARY C CAIAFO | ADDRESS ON FILE |
| MARY C COLBURN | ADDRESS ON FILE |
| MARY C CROWE | ADDRESS ON FILE |
| MARY C DIETZ | ADDRESS ON FILE |
| MARY C FAULKNER | ADDRESS ON FILE |
| MARY C FESTA | ADDRESS ON FILE |
| MARY C GOLDBERG | ADDRESS ON FILE |
| MARY C GRANDEY | ADDRESS ON FILE |
| MARY C HERRIN | ADDRESS ON FILE |
| MARY C JACKSON | ADDRESS ON FILE |
| MARY C JAMES | ADDRESS ON FILE |
| MARY C KISELICK | ADDRESS ON FILE |
| MARY C LYONS | ADDRESS ON FILE |
| MARY C MCADAMS | ADDRESS ON FILE |
| MARY C MCLOUGHLIN | ADDRESS ON FILE |
| MARY C MCSHANE | ADDRESS ON FILE |
| MARY C MORGAN | ADDRESS ON FILE |
| MARY C MUECKE | ADDRESS ON FILE |
| MARY C OBRIEN | ADDRESS ON FILE |
| MARY C PAOLETTI | ADDRESS ON FILE |
| MARY C QUICK | ADDRESS ON FILE |
| MARY C RODRIGUE | ADDRESS ON FILE |
| MARY C STACK | ADDRESS ON FILE |
| MARY C WEST | ADDRESS ON FILE |
| MARY C. SZCZYPIEROWSKI | ADDRESS ON FILE |
| MARY CAIAFO | ADDRESS ON FILE |
| MARY CAMPBELL | ADDRESS ON FILE |
| MARY CASE AND RICHARD CASE | ADDRESS ON FILE |
| MARY CASE AND RICHARD CASE | ADDRESS ON FILE |
| MARY CASTEEL | ADDRESS ON FILE |
| MARY CASTRO | ADDRESS ON FILE |
| MARY CATHERINE STEPHENSON TRUST | ADDRESS ON FILE |
| MARY CAVALIER | ADDRESS ON FILE |
| MARY CAVINESS | ADDRESS ON FILE |
| MARY CHANDLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY CHARLENE RIGDON | ADDRESS ON FILE |
| MARY CHERRY | ADDRESS ON FILE |
| MARY CLAIBORNE | ADDRESS ON FILE |
| MARY CLARISSA YVONN LITCHFIELD | ADDRESS ON FILE |
| MARY CLARK | ADDRESS ON FILE |
| MARY CLAYTON | ADDRESS ON FILE |
| MARY CLINKSCALES | ADDRESS ON FILE |
| MARY CLOWER | ADDRESS ON FILE |
| MARY COLEMAN | ADDRESS ON FILE |
| MARY COLESON | ADDRESS ON FILE |
| MARY COLEY | ADDRESS ON FILE |
| MARY COLLEY | ADDRESS ON FILE |
| MARY COMBS | ADDRESS ON FILE |
| MARY CRAIG | ADDRESS ON FILE |
| MARY CRAIG | ADDRESS ON FILE |
| MARY CRAWFORD | ADDRESS ON FILE |
| MARY CRONE | ADDRESS ON FILE |
| MARY CROSS | ADDRESS ON FILE |
| MARY CUNNINGHAM | ADDRESS ON FILE |
| MARY CURRAN | ADDRESS ON FILE |
| MARY D CASAMAS | ADDRESS ON FILE |
| MARY D FIORI | ADDRESS ON FILE |
| MARY D GIARDINA | ADDRESS ON FILE |
| MARY D HEACOCK | ADDRESS ON FILE |
| MARY D LUCAS | ADDRESS ON FILE |
| MARY D MOLLA | ADDRESS ON FILE |
| MARY D TENNEY | ADDRESS ON FILE |
| MARY D WALLACE | ADDRESS ON FILE |
| MARY DAVIS | ADDRESS ON FILE |
| MARY DEAN WAITS | ADDRESS ON FILE |
| MARY DEES | ADDRESS ON FILE |
| MARY DEIRDRE WELCH | ADDRESS ON FILE |
| MARY DELL SMITH | ADDRESS ON FILE |
| MARY DELL SMITH | 1447 CR 2120 MT PLEASANT TX 75455 |
| MARY DELL SMITH | ADDRESS ON FILE |
| MARY DEMPSEY | ADDRESS ON FILE |
| MARY DEPOALO | ADDRESS ON FILE |
| MARY DESHAZO | ADDRESS ON FILE |
| MARY DILLARD BRADLEY | ADDRESS ON FILE |
| MARY DONAHUE | ADDRESS ON FILE |
| MARY DONOVAN | ADDRESS ON FILE |
| MARY DOWDEN | ADDRESS ON FILE |
| MARY DRENNAN | ADDRESS ON FILE |
| MARY DUNN | ADDRESS ON FILE |
| MARY DYBZINSKI | ADDRESS ON FILE |
| MARY DZOBKIEWICZ | ADDRESS ON FILE |
| MARY E ANDLEMAN | ADDRESS ON FILE |
| MARY E BOSCH | ADDRESS ON FILE |
| MARY E BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY E BROWN | ADDRESS ON FILE |
| MARY E BRYANT-MASON | ADDRESS ON FILE |
| MARY E BUCKLEY | ADDRESS ON FILE |
| MARY E CADENAS | ADDRESS ON FILE |
| MARY E CARLEY | ADDRESS ON FILE |
| MARY E CATANESE | ADDRESS ON FILE |
| MARY E CHAPEL | ADDRESS ON FILE |
| MARY E CHAPPEL | ADDRESS ON FILE |
| MARY E CULVER | ADDRESS ON FILE |
| MARY E DAY | ADDRESS ON FILE |
| MARY E DEERING | ADDRESS ON FILE |
| MARY E DENNIS | ADDRESS ON FILE |
| MARY E DOMINQUEZ | ADDRESS ON FILE |
| MARY E DONOHUE | ADDRESS ON FILE |
| MARY E EASON | ADDRESS ON FILE |
| MARY E EAVES | ADDRESS ON FILE |
| MARY E EDWARDS | ADDRESS ON FILE |
| MARY E FIELDS | ADDRESS ON FILE |
| MARY E FROST | ADDRESS ON FILE |
| MARY E GALLIHER | ADDRESS ON FILE |
| MARY E GLEDHILL | ADDRESS ON FILE |
| MARY E GOFORTH | ADDRESS ON FILE |
| MARY E HARVEY | ADDRESS ON FILE |
| MARY E HOSTAK | ADDRESS ON FILE |
| MARY E IRELAND | ADDRESS ON FILE |
| MARY E JONES | ADDRESS ON FILE |
| MARY E JORGENSON | ADDRESS ON FILE |
| MARY E KING | ADDRESS ON FILE |
| MARY E KIRK | ADDRESS ON FILE |
| MARY E LACEY | ADDRESS ON FILE |
| MARY E LAQUEUR | ADDRESS ON FILE |
| MARY E LAYFIELD | ADDRESS ON FILE |
| MARY E LEGG | ADDRESS ON FILE |
| MARY E LEKAS | ADDRESS ON FILE |
| MARY E LENTZ | ADDRESS ON FILE |
| MARY E LOVE | ADDRESS ON FILE |
| MARY E LUKES | ADDRESS ON FILE |
| MARY E LYONS | ADDRESS ON FILE |
| MARY E MACADO | ADDRESS ON FILE |
| MARY E MAKARA | ADDRESS ON FILE |
| MARY E MANNERS | ADDRESS ON FILE |
| MARY E MASSEY | ADDRESS ON FILE |
| MARY E MCGREEVY | ADDRESS ON FILE |
| MARY E MILLER | ADDRESS ON FILE |
| MARY E MILLS | ADDRESS ON FILE |
| MARY E MIMS | ADDRESS ON FILE |
| MARY E MITCHELL | ADDRESS ON FILE |
| MARY E MURPHY | ADDRESS ON FILE |
| MARY E MURRANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY E PIERCE | ADDRESS ON FILE |
| MARY E PRINCE | ADDRESS ON FILE |
| MARY E PRUITT | ADDRESS ON FILE |
| MARY E RENART | ADDRESS ON FILE |
| MARY E ROY | ADDRESS ON FILE |
| MARY E SMITH | ADDRESS ON FILE |
| MARY E STAFF | ADDRESS ON FILE |
| MARY E STAFFORD | ADDRESS ON FILE |
| MARY E STCLAIR | ADDRESS ON FILE |
| MARY E STONE | ADDRESS ON FILE |
| MARY E STREEPEY | ADDRESS ON FILE |
| MARY E STROMAN | ADDRESS ON FILE |
| MARY E STROUD | ADDRESS ON FILE |
| MARY E SULLIVAN | ADDRESS ON FILE |
| MARY E SWIETNICKI | ADDRESS ON FILE |
| MARY E TOBIN | ADDRESS ON FILE |
| MARY E VICKERS | ADDRESS ON FILE |
| MARY E WALTERS | ADDRESS ON FILE |
| MARY E WILKINS | ADDRESS ON FILE |
| MARY E WILLIAMS | ADDRESS ON FILE |
| MARY EANES | ADDRESS ON FILE |
| MARY EGIZIANO | ADDRESS ON FILE |
| MARY ELAM | ADDRESS ON FILE |
| MARY ELIZABETH JOFFE | ADDRESS ON FILE |
| MARY ELIZABETH PARKS | ADDRESS ON FILE |
| MARY ELLEN ADAMS | ADDRESS ON FILE |
| MARY ELLEN FOLEY | ADDRESS ON FILE |
| MARY ELLEN GARCIA | ADDRESS ON FILE |
| MARY ELLEN GEE | ADDRESS ON FILE |
| MARY ELLEN LEAHY | ADDRESS ON FILE |
| MARY ELLEN LEE | ADDRESS ON FILE |
| MARY ELLEN MCCOSKER | ADDRESS ON FILE |
| MARY ELLEN MOULTAK | ADDRESS ON FILE |
| MARY ELLEN SHELTON | ADDRESS ON FILE |
| MARY ELLEN VANZLER | ADDRESS ON FILE |
| MARY ERMIS | ADDRESS ON FILE |
| MARY ERSPAMER | ADDRESS ON FILE |
| MARY ETTA WILLIAMS | ADDRESS ON FILE |
| MARY EVELYN JEFFERSON | ADDRESS ON FILE |
| MARY EVELYN LINKEY | ADDRESS ON FILE |
| MARY F ALLEN | ADDRESS ON FILE |
| MARY F BABINEAUX | ADDRESS ON FILE |
| MARY F BROWNING | ADDRESS ON FILE |
| MARY F DEANE | ADDRESS ON FILE |
| MARY F FALLON | ADDRESS ON FILE |
| MARY F FIELD | ADDRESS ON FILE |
| MARY F GALLO | ADDRESS ON FILE |
| MARY F GLOOR | ADDRESS ON FILE |
| MARY F GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY F KUESTER | ADDRESS ON FILE |
| MARY F MARLOWE | ADDRESS ON FILE |
| MARY F MARSH | ADDRESS ON FILE |
| MARY F MARTELLO | ADDRESS ON FILE |
| MARY F MATTESON | ADDRESS ON FILE |
| MARY F MCCURLEY | ADDRESS ON FILE |
| MARY F PERRIN | ADDRESS ON FILE |
| MARY F RAMSEY | ADDRESS ON FILE |
| MARY F STARKS | ADDRESS ON FILE |
| MARY F WILLIAMS | ADDRESS ON FILE |
| MARY F WOODS | ADDRESS ON FILE |
| MARY F WOODS | ADDRESS ON FILE |
| MARY FARRISH | ADDRESS ON FILE |
| MARY FARRISH | ADDRESS ON FILE |
| MARY FELAN | ADDRESS ON FILE |
| MARY FIX | ADDRESS ON FILE |
| MARY FOLEY | ADDRESS ON FILE |
| MARY FOLSOM | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARY FORT | ADDRESS ON FILE |
| MARY FOX | ADDRESS ON FILE |
| MARY FRANCES ALFORD INDIV | ADDRESS ON FILE |
| MARY FRANCES ALFORDINDIV AND AS TRUSTEE | OF THE MARY FRANCES ENGLE ALFORD GST EXEMPT TRUST PO BOX 67 HENDERSON TX 75653 |
| MARY FRANCES BARKER | RT 8 BOX 885 MT PLEASANT TX 75455 |
| MARY FRANCES DAVIS | ADDRESS ON FILE |
| MARY FRANCES ENGLE ALFORD | ADDRESS ON FILE |
| MARY FRANCES ENGLE ALFORD | ADDRESS ON FILE |
| MARY FRANCES ENGLE ALFORD TRUSTEE OF THE | MARY FRANCES ENGLE ALFORD GST EXEMPT TRUST PO BOX 67 HENDERSON TX 75653 |
| MARY FRANCES GENTRY | ADDRESS ON FILE |
| MARY FRANCES JACOB | ADDRESS ON FILE |
| MARY FRANCES MATHERNE | ADDRESS ON FILE |
| MARY FRANCES WALLER | ADDRESS ON FILE |
| MARY FRISCIA | ADDRESS ON FILE |
| MARY FUNK | ADDRESS ON FILE |
| MARY G BYNDAS | ADDRESS ON FILE |
| MARY G CHADWELL | ADDRESS ON FILE |
| MARY G FLAHERTY | ADDRESS ON FILE |
| MARY G GODNIG | ADDRESS ON FILE |
| MARY G HARENDA | ADDRESS ON FILE |
| MARY G MANALE | ADDRESS ON FILE |
| MARY G MIDGETT | ADDRESS ON FILE |
| MARY G ROUSSEL | ADDRESS ON FILE |
| MARY G WILHELM | ADDRESS ON FILE |
| MARY GALDORISI | ADDRESS ON FILE |
| MARY GALE STINNETT | ADDRESS ON FILE |
| MARY GALE STINNETT | ADDRESS ON FILE |
| MARY GANO | ADDRESS ON FILE |
| MARY GATES | ADDRESS ON FILE |
| MARY GRACE DENT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY GRACE P STEPHENS | ADDRESS ON FILE |
| MARY GRACE SILEO | ADDRESS ON FILE |
| MARY GROSS | ADDRESS ON FILE |
| MARY GROVES | ADDRESS ON FILE |
| MARY GUTIERREZ | ADDRESS ON FILE |
| MARY H | ADDRESS ON FILE |
| MARY H BURSETH | ADDRESS ON FILE |
| MARY H GOMEZ | ADDRESS ON FILE |
| MARY H GREEN | ADDRESS ON FILE |
| MARY H HAYES | ADDRESS ON FILE |
| MARY H JOLLY | ADDRESS ON FILE |
| MARY H KELLY | ADDRESS ON FILE |
| MARY HALL | ADDRESS ON FILE |
| MARY HANACIK | ADDRESS ON FILE |
| MARY HARDING | ADDRESS ON FILE |
| MARY HARRIS | ADDRESS ON FILE |
| MARY HARRIS TRAVERS | ADDRESS ON FILE |
| MARY HARVEY | ADDRESS ON FILE |
| MARY HEFFERNAN | ADDRESS ON FILE |
| MARY HELEN SMITH | ADDRESS ON FILE |
| MARY HELEN SMITH | ADDRESS ON FILE |
| MARY HELLEN HEAD | ADDRESS ON FILE |
| MARY HENNECH | ADDRESS ON FILE |
| MARY HENRY | ADDRESS ON FILE |
| MARY HENSEL | ADDRESS ON FILE |
| MARY HERBERT | ADDRESS ON FILE |
| MARY HERNANDEZ POLLARD | ADDRESS ON FILE |
| MARY HERNDON | ADDRESS ON FILE |
| MARY HESTER | ADDRESS ON FILE |
| MARY HIGHTOWER | ADDRESS ON FILE |
| MARY HIGHTOWER | ADDRESS ON FILE |
| MARY HINES | ADDRESS ON FILE |
| MARY HINES | ADDRESS ON FILE |
| MARY HIRSCHLER | ADDRESS ON FILE |
| MARY HOBKO | ADDRESS ON FILE |
| MARY HODGES | ADDRESS ON FILE |
| MARY HOFF | ADDRESS ON FILE |
| MARY HOGAN | ADDRESS ON FILE |
| MARY HOGLAND | ADDRESS ON FILE |
| MARY HONAN | ADDRESS ON FILE |
| MARY HOOKER | ADDRESS ON FILE |
| MARY HOOPER | ADDRESS ON FILE |
| MARY HOUDASHELT | ADDRESS ON FILE |
| MARY HOWARD | ADDRESS ON FILE |
| MARY HRABOWSKA | ADDRESS ON FILE |
| MARY HUNT | ADDRESS ON FILE |
| MARY I ILLOWAY | ADDRESS ON FILE |
| MARY I MARINO | ADDRESS ON FILE |
| MARY I PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY IHNAT | ADDRESS ON FILE |
| MARY IRBY | ADDRESS ON FILE |
| MARY IVENS | ADDRESS ON FILE |
| MARY J ALOIA | ADDRESS ON FILE |
| MARY J BALLETTA | ADDRESS ON FILE |
| MARY J BELL | ADDRESS ON FILE |
| MARY J BOYD | ADDRESS ON FILE |
| MARY J BRANCACCIO | ADDRESS ON FILE |
| MARY J BROCIA | ADDRESS ON FILE |
| MARY J CALABRIA | ADDRESS ON FILE |
| MARY J CHADWELL | ADDRESS ON FILE |
| MARY J CLANCY | ADDRESS ON FILE |
| MARY J COX | ADDRESS ON FILE |
| MARY J DALLAS SMITH | ADDRESS ON FILE |
| MARY J DEWEY | ADDRESS ON FILE |
| MARY J DIFRANCO | ADDRESS ON FILE |
| MARY J ETIE | ADDRESS ON FILE |
| MARY J FINCH | ADDRESS ON FILE |
| MARY J GACONNET | ADDRESS ON FILE |
| MARY J H COLEMAN | ADDRESS ON FILE |
| MARY J HEFFERON | ADDRESS ON FILE |
| MARY J HOLT | ADDRESS ON FILE |
| MARY J JONES | ADDRESS ON FILE |
| MARY J LACKEY | ADDRESS ON FILE |
| MARY J LAMOTHE | ADDRESS ON FILE |
| MARY J LEHEY | ADDRESS ON FILE |
| MARY J LOTT | ADDRESS ON FILE |
| MARY J MACHENZIE | ADDRESS ON FILE |
| MARY J MARANO | ADDRESS ON FILE |
| MARY J MCCANN | ADDRESS ON FILE |
| MARY J MEYER | ADDRESS ON FILE |
| MARY J MILLER | ADDRESS ON FILE |
| MARY J NOLAN | ADDRESS ON FILE |
| MARY J RAFFETTO | ADDRESS ON FILE |
| MARY J SEEMAN | ADDRESS ON FILE |
| MARY J STINE | ADDRESS ON FILE |
| MARY J TRIPLETT | ADDRESS ON FILE |
| MARY J TRIVETT | ADDRESS ON FILE |
| MARY J WALL | ADDRESS ON FILE |
| MARY J WATSON | ADDRESS ON FILE |
| MARY J WHITE | ADDRESS ON FILE |
| MARY J ZOMORRODIAN | ADDRESS ON FILE |
| MARY JACKSON | ADDRESS ON FILE |
| MARY JANE BRECKENRIDGE | ADDRESS ON FILE |
| MARY JANE CARSON | ADDRESS ON FILE |
| MARY JANE CONTOS | ADDRESS ON FILE |
| MARY JANE DAVIS | ADDRESS ON FILE |
| MARY JANE HEATON | ADDRESS ON FILE |
| MARY JANE HINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY JANE LETAW | ADDRESS ON FILE |
| MARY JANE POPE | ADDRESS ON FILE |
| MARY JANE SKIDMORE | ADDRESS ON FILE |
| MARY JANE SPIVEY | ADDRESS ON FILE |
| MARY JANE SPRINGFIELD DAVIS | ADDRESS ON FILE |
| MARY JANE WHITAKER | ADDRESS ON FILE |
| MARY JANE WHITAKER | ADDRESS ON FILE |
| MARY JANE WYLIE ET AL | ADDRESS ON FILE |
| MARY JANICE LUNSFORD | ADDRESS ON FILE |
| MARY JANIS BARTON | ADDRESS ON FILE |
| MARY JEAN CARDO | ADDRESS ON FILE |
| MARY JEAN CUAYCONG | ADDRESS ON FILE |
| MARY JEAN FINLEY | ADDRESS ON FILE |
| MARY JEAN MAYER | ADDRESS ON FILE |
| MARY JERENE FLANAGAN | ADDRESS ON FILE |
| MARY JESSEE | ADDRESS ON FILE |
| MARY JLR PARTNERSHIP LTD | 1613 NORTHUMBERLAND RD AUSTIN TX 78703 |
| MARY JO COLOMBO | ADDRESS ON FILE |
| MARY JO FLANAGAN FARLER | ADDRESS ON FILE |
| MARY JO LAIRD READ | ADDRESS ON FILE |
| MARY JO MARINO | ADDRESS ON FILE |
| MARY JO MURPHY | ADDRESS ON FILE |
| MARY JO RUSSELL | ADDRESS ON FILE |
| MARY JOANNE ZOGORNIK | ADDRESS ON FILE |
| MARY JONES | ADDRESS ON FILE |
| MARY JOSEPHINE GREER CAMERON | ADDRESS ON FILE |
| MARY JOSEPHINE GREER CAMERON | ADDRESS ON FILE |
| MARY JOYCE | ADDRESS ON FILE |
| MARY JOYNER | ADDRESS ON FILE |
| MARY JUSTICE | ADDRESS ON FILE |
| MARY JUSTICE | ADDRESS ON FILE |
| MARY K EK | ADDRESS ON FILE |
| MARY K FIELDS | ADDRESS ON FILE |
| MARY K HILYAK | ADDRESS ON FILE |
| MARY K KING | ADDRESS ON FILE |
| MARY K KRATS | ADDRESS ON FILE |
| MARY K KYGER | ADDRESS ON FILE |
| MARY K LEVASSEUR | ADDRESS ON FILE |
| MARY K PEARSON | ADDRESS ON FILE |
| MARY K PEARSON | ADDRESS ON FILE |
| MARY K QUIGLEY | ADDRESS ON FILE |
| MARY K SULLIVAN | ADDRESS ON FILE |
| MARY K THILL | ADDRESS ON FILE |
| MARY K TINKER | ADDRESS ON FILE |
| MARY K TITUS | ADDRESS ON FILE |
| MARY K VROOMAN | ADDRESS ON FILE |
| MARY KALAITZIS | ADDRESS ON FILE |
| MARY KARLIK | ADDRESS ON FILE |
| MARY KARLIK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY KATE MORAN | ADDRESS ON FILE |
| MARY KATHERINE GRAY | ADDRESS ON FILE |
| MARY KAY O'CONNOR PROCESS SAFETY CENTER | 3122 TAMU 244 JACK E BROWN ENGINEERING BLD COLLEGE STATION TX 77843-3122 |
| MARY KAY O'LEARY | ADDRESS ON FILE |
| MARY KAY O'LEARY | ADDRESS ON FILE |
| MARY KELCZEWSKI | ADDRESS ON FILE |
| MARY KELLY | ADDRESS ON FILE |
| MARY KELLY | ADDRESS ON FILE |
| MARY KIM WALKER | ADDRESS ON FILE |
| MARY KIMBERLIN | ADDRESS ON FILE |
| MARY KIMBERLY MCLEMORE | ADDRESS ON FILE |
| MARY KING | ADDRESS ON FILE |
| MARY KOCH | ADDRESS ON FILE |
| MARY KOENNECKE | ADDRESS ON FILE |
| MARY L ASENCIO | ADDRESS ON FILE |
| MARY L BELL | ADDRESS ON FILE |
| MARY L BERGER | ADDRESS ON FILE |
| MARY L BOYD-FOY | ADDRESS ON FILE |
| MARY L BROWN | ADDRESS ON FILE |
| MARY L BROWNELL | ADDRESS ON FILE |
| MARY L BURKE | ADDRESS ON FILE |
| MARY L CARDINALE | ADDRESS ON FILE |
| MARY L CASTANEDA | ADDRESS ON FILE |
| MARY L COTRONEO | ADDRESS ON FILE |
| MARY L COX | ADDRESS ON FILE |
| MARY L CRAIG | ADDRESS ON FILE |
| MARY L CRENSHAW | ADDRESS ON FILE |
| MARY L CROSS | ADDRESS ON FILE |
| MARY L DIXON-BUTLER | ADDRESS ON FILE |
| MARY L ENGLAND | ADDRESS ON FILE |
| MARY L FALCON | ADDRESS ON FILE |
| MARY L FEENEY | ADDRESS ON FILE |
| MARY L FERRANTO | ADDRESS ON FILE |
| MARY L GALLAHER | ADDRESS ON FILE |
| MARY L GOELZ | ADDRESS ON FILE |
| MARY L GREEN | ADDRESS ON FILE |
| MARY L GRESSO | ADDRESS ON FILE |
| MARY L GRIFFIN | ADDRESS ON FILE |
| MARY L HAGERMAN | ADDRESS ON FILE |
| MARY L HALL | ADDRESS ON FILE |
| MARY L HARRIS | ADDRESS ON FILE |
| MARY L HYNSON | ADDRESS ON FILE |
| MARY L JACHIMCZUK | ADDRESS ON FILE |
| MARY L JORDAN | ADDRESS ON FILE |
| MARY L JOVICH | ADDRESS ON FILE |
| MARY L KESTERSON BURKE | ADDRESS ON FILE |
| MARY L KESTERSON BURKE | ADDRESS ON FILE |
| MARY L KUENN | ADDRESS ON FILE |
| MARY L LING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY L LOVELL | ADDRESS ON FILE |
| MARY L LYNCH | ADDRESS ON FILE |
| MARY L MANFREDI | ADDRESS ON FILE |
| MARY L MATTHEWS | ADDRESS ON FILE |
| MARY L MCGILVRAY | ADDRESS ON FILE |
| MARY L MCKIMMY | ADDRESS ON FILE |
| MARY L MILLAN | ADDRESS ON FILE |
| MARY L MILLER | ADDRESS ON FILE |
| MARY L MODICA | ADDRESS ON FILE |
| MARY L MULLEN | ADDRESS ON FILE |
| MARY L PENNINGTON | ADDRESS ON FILE |
| MARY L SALSBERRY | ADDRESS ON FILE |
| MARY L SEMIAN | ADDRESS ON FILE |
| MARY L SHEFFER | ADDRESS ON FILE |
| MARY L SOLER | ADDRESS ON FILE |
| MARY L STEFFICH | ADDRESS ON FILE |
| MARY L VAWTER | ADDRESS ON FILE |
| MARY L WAGONER | ADDRESS ON FILE |
| MARY L WALDO | ADDRESS ON FILE |
| MARY L WERTS | ADDRESS ON FILE |
| MARY L WOODS | ADDRESS ON FILE |
| MARY LANGFORD | ADDRESS ON FILE |
| MARY LAPOLLA | ADDRESS ON FILE |
| MARY LAURIE VAUGHAN | ADDRESS ON FILE |
| MARY LEE | ADDRESS ON FILE |
| MARY LEE CRAWFORD | ADDRESS ON FILE |
| MARY LEE GAFFNEY | ADDRESS ON FILE |
| MARY LEE JONES | ADDRESS ON FILE |
| MARY LEMASTER | ADDRESS ON FILE |
| MARY LEMON | ADDRESS ON FILE |
| MARY LERAE HERMAN | ADDRESS ON FILE |
| MARY LEWIS | ADDRESS ON FILE |
| MARY LOONEY | ADDRESS ON FILE |
| MARY LOU ALLEN HYSMITH | ADDRESS ON FILE |
| MARY LOU ALMENDAREZ | ADDRESS ON FILE |
| MARY LOU AVERA | 6243 TWIN OAKS CIR DALLAS TX 75240 |
| MARY LOU HUFF | ADDRESS ON FILE |
| MARY LOU RAMEY | ADDRESS ON FILE |
| MARY LOU RESLOCK | ADDRESS ON FILE |
| MARY LOUISE BRYANT | ADDRESS ON FILE |
| MARY LOUISE CRIM | ADDRESS ON FILE |
| MARY LOUISE EMERSON | ADDRESS ON FILE |
| MARY LOVELL | ADDRESS ON FILE |
| MARY LOWREY HOLLE | ADDRESS ON FILE |
| MARY LYNN JONES | ADDRESS ON FILE |
| MARY LYNN MORGAN | ADDRESS ON FILE |
| MARY LYNN VARIO | ADDRESS ON FILE |
| MARY M CASEY | ADDRESS ON FILE |
| MARY M CUMMINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY M GENTRY | ADDRESS ON FILE |
| MARY M GILLON | ADDRESS ON FILE |
| MARY M GONZALEZ | ADDRESS ON FILE |
| MARY M GRAY | ADDRESS ON FILE |
| MARY M GRIFFIN | ADDRESS ON FILE |
| MARY M GROVES | ADDRESS ON FILE |
| MARY M HAMMER | ADDRESS ON FILE |
| MARY M HUNT | ADDRESS ON FILE |
| MARY M LYDEN | ADDRESS ON FILE |
| MARY M LYNCH | ADDRESS ON FILE |
| MARY M MAGULA | ADDRESS ON FILE |
| MARY M MALDONADO | ADDRESS ON FILE |
| MARY M MANROE | ADDRESS ON FILE |
| MARY M MANSFELD | ADDRESS ON FILE |
| MARY M MCLOUGHLIN | ADDRESS ON FILE |
| MARY M MILES | ADDRESS ON FILE |
| MARY M O'MALLEY | ADDRESS ON FILE |
| MARY M ONEILL | ADDRESS ON FILE |
| MARY M RENDA | ADDRESS ON FILE |
| MARY M RICE | ADDRESS ON FILE |
| MARY M RITZ | ADDRESS ON FILE |
| MARY M ROBERT | ADDRESS ON FILE |
| MARY M THOMPSON | ADDRESS ON FILE |
| MARY MACK | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARY MARGARET ROBERTS MCCOOK | ADDRESS ON FILE |
| MARY MARGARET V MEANY | ADDRESS ON FILE |
| MARY MARGOLIS | ADDRESS ON FILE |
| MARY MARIE SMITH | ADDRESS ON FILE |
| MARY MARIE SMITH | ADDRESS ON FILE |
| MARY MARINELLI | ADDRESS ON FILE |
| MARY MARINOS | ADDRESS ON FILE |
| MARY MARTIN | ADDRESS ON FILE |
| MARY MARTIN | ADDRESS ON FILE |
| MARY MCCONNELL | ADDRESS ON FILE |
| MARY MCFARLAND | ADDRESS ON FILE |
| MARY MCGUFFEY | ADDRESS ON FILE |
| MARY MCKEON | ADDRESS ON FILE |
| MARY MCKINNEY | ADDRESS ON FILE |
| MARY MCKINNEY | ADDRESS ON FILE |
| MARY MCLARNEY | ADDRESS ON FILE |
| MARY MEDARIS | ADDRESS ON FILE |
| MARY MENNOR | ADDRESS ON FILE |
| MARY MIKLIS | ADDRESS ON FILE |
| MARY MILLER | ADDRESS ON FILE |
| MARY MITCHELL | ADDRESS ON FILE |
| MARY MORBITZER | ADDRESS ON FILE |
| MARY MORGAN | ADDRESS ON FILE |
| MARY MORIARTY | ADDRESS ON FILE |
| MARY MOTTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY N GAFFORD | ADDRESS ON FILE |
| MARY N MYERS | ADDRESS ON FILE |
| MARY NAYE MILLER | ADDRESS ON FILE |
| MARY NEEDHAM | ADDRESS ON FILE |
| MARY NELL COFER | ADDRESS ON FILE |
| MARY NELL DOWNS | ADDRESS ON FILE |
| MARY NELL FOOTE | ADDRESS ON FILE |
| MARY NELL FOOTE ATTORNEY IN FACT | 13155 NOEL RD STE 900 DALLAS TX 75240-6882 |
| MARY NEWMAN | ADDRESS ON FILE |
| MARY NG | ADDRESS ON FILE |
| MARY O NEIL | ADDRESS ON FILE |
| MARY O NEILL | ADDRESS ON FILE |
| MARY O O'SHEA | ADDRESS ON FILE |
| MARY O VALADEZ | ADDRESS ON FILE |
| MARY O'DONNELL | ADDRESS ON FILE |
| MARY O'MALLEY | ADDRESS ON FILE |
| MARY O'NEILL | ADDRESS ON FILE |
| MARY O'NEILL | ADDRESS ON FILE |
| MARY OPAL MCANALLY | ADDRESS ON FILE |
| MARY OPHELIA HENSLEY | ADDRESS ON FILE |
| MARY ORTEGA | ADDRESS ON FILE |
| MARY P CARLSON | ADDRESS ON FILE |
| MARY P DUNNE | ADDRESS ON FILE |
| MARY P GAFFNEY | ADDRESS ON FILE |
| MARY P GALASSO | ADDRESS ON FILE |
| MARY P GRADY | ADDRESS ON FILE |
| MARY P POWELL | ADDRESS ON FILE |
| MARY P SMITH | ADDRESS ON FILE |
| MARY P TERMON | ADDRESS ON FILE |
| MARY P ZERGA | ADDRESS ON FILE |
| MARY PACE | ADDRESS ON FILE |
| MARY PACE | ADDRESS ON FILE |
| MARY PACK | ADDRESS ON FILE |
| MARY PADULA | ADDRESS ON FILE |
| MARY PALLANCH-SANDERS | ADDRESS ON FILE |
| MARY PARSONS | ADDRESS ON FILE |
| MARY PATRICIA MCMAHON | ADDRESS ON FILE |
| MARY PAULINE WILLEY EHRLISH | ADDRESS ON FILE |
| MARY PAULINE WILLEY EHRLISH | ADDRESS ON FILE |
| MARY PEARSON | ADDRESS ON FILE |
| MARY PECK | ADDRESS ON FILE |
| MARY PERRYMAN | ADDRESS ON FILE |
| MARY PESTER | ADDRESS ON FILE |
| MARY PHILLIPS | ADDRESS ON FILE |
| MARY POTTERTON | ADDRESS ON FILE |
| MARY PRAESEL | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PUCKETT | ADDRESS ON FILE |
| MARY PULLEN | ADDRESS ON FILE |
| MARY PUTMAN | ADDRESS ON FILE |
| MARY PYLES | ADDRESS ON FILE |
| MARY R ALLEN | ADDRESS ON FILE |
| MARY R BARTON | ADDRESS ON FILE |
| MARY R BRADY | ADDRESS ON FILE |
| MARY R DELLA LANA | ADDRESS ON FILE |
| MARY R FARAJ | ADDRESS ON FILE |
| MARY R GILVARY | ADDRESS ON FILE |
| MARY R HEBERT | ADDRESS ON FILE |
| MARY R HEELAN | ADDRESS ON FILE |
| MARY R HEULER | ADDRESS ON FILE |
| MARY R HUDAK | ADDRESS ON FILE |
| MARY R MCCORMACK | ADDRESS ON FILE |
| MARY R MCCOY | ADDRESS ON FILE |
| MARY R MULVANERTON | ADDRESS ON FILE |
| MARY R NAHON | ADDRESS ON FILE |
| MARY R SULLIVAN | ADDRESS ON FILE |
| MARY R. HICKS | ADDRESS ON FILE |
| MARY R. KANSOG | ADDRESS ON FILE |
| MARY RABINOW | ADDRESS ON FILE |
| MARY RABURN | ADDRESS ON FILE |
| MARY RAMSEY | ADDRESS ON FILE |
| MARY RANKIN | ADDRESS ON FILE |
| MARY REIF | ADDRESS ON FILE |
| MARY REYNOLDS | ADDRESS ON FILE |
| MARY RICHARDS | ADDRESS ON FILE |
| MARY RICHTER | ADDRESS ON FILE |
| MARY RIGDON | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |
| MARY RUSH | ADDRESS ON FILE |
| MARY RUSSELL | ADDRESS ON FILE |
| MARY RUSSELL | ADDRESS ON FILE |
| MARY RUSSO | ADDRESS ON FILE |
| MARY RYAN | ADDRESS ON FILE |
| MARY S COOKE | ADDRESS ON FILE |
| MARY S COPPRELL ESTATE DECEASED | ADDRESS ON FILE |
| MARY S CUNNINGHAM | ADDRESS ON FILE |
| MARY S FLANNERY | ADDRESS ON FILE |
| MARY S FLYNN | ADDRESS ON FILE |
| MARY S HARGRAVES | ADDRESS ON FILE |
| MARY S JONES | ADDRESS ON FILE |
| MARY S JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY S LINDBECK | ADDRESS ON FILE |
| MARY S MALLOY | ADDRESS ON FILE |
| MARY S REDMOND | ADDRESS ON FILE |
| MARY S STAPLETON | ADDRESS ON FILE |
| MARY S WOOD | ADDRESS ON FILE |
| MARY SALERNO | ADDRESS ON FILE |
| MARY SALINAS | ADDRESS ON FILE |
| MARY SASSE | ADDRESS ON FILE |
| MARY SAUCEDO | ADDRESS ON FILE |
| MARY SAYRE | ADDRESS ON FILE |
| MARY SCARDINO | ADDRESS ON FILE |
| MARY SCHOGGINS | ADDRESS ON FILE |
| MARY SELMAN BARNETT | ADDRESS ON FILE |
| MARY SELMAN LANGLEY BARNETT | ADDRESS ON FILE |
| MARY SEVERSON | ADDRESS ON FILE |
| MARY SHERWOOD | ADDRESS ON FILE |
| MARY SHYTLES | ADDRESS ON FILE |
| MARY SILVA | ADDRESS ON FILE |
| MARY SILVESTRI | ADDRESS ON FILE |
| MARY SILVEY | ADDRESS ON FILE |
| MARY SKILES | ADDRESS ON FILE |
| MARY SKINNER | ADDRESS ON FILE |
| MARY SLATON | ADDRESS ON FILE |
| MARY SMITH | ADDRESS ON FILE |
| MARY SMITH | ADDRESS ON FILE |
| MARY SNYDER | ADDRESS ON FILE |
| MARY SOCRATOUS | ADDRESS ON FILE |
| MARY STAVINOHA | ADDRESS ON FILE |
| MARY STINNETT | ADDRESS ON FILE |
| MARY STOCKEL | ADDRESS ON FILE |
| MARY STONE | ADDRESS ON FILE |
| MARY STONER | ADDRESS ON FILE |
| MARY STOOKSBERRY | ADDRESS ON FILE |
| MARY STRAUS | ADDRESS ON FILE |
| MARY STRECK | ADDRESS ON FILE |
| MARY STRICKLAND | ADDRESS ON FILE |
| MARY SUE WOLFE | ADDRESS ON FILE |
| MARY T & HOYT HOLLEMAN | ADDRESS ON FILE |
| MARY T CARTER | ADDRESS ON FILE |
| MARY T CONDON | ADDRESS ON FILE |
| MARY T D'AFFLITTO | ADDRESS ON FILE |
| MARY T DELANEY | ADDRESS ON FILE |
| MARY T DREW | ADDRESS ON FILE |
| MARY T ELAM | ADDRESS ON FILE |
| MARY T FELICETTI | ADDRESS ON FILE |
| MARY T FLANAGAN | ADDRESS ON FILE |
| MARY T FRANCISCO | ADDRESS ON FILE |
| MARY T GLEASON | ADDRESS ON FILE |
| MARY T HOLMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY T JOHNSON | ADDRESS ON FILE |
| MARY T JORDAN | ADDRESS ON FILE |
| MARY T KIRRANE | ADDRESS ON FILE |
| MARY T KOCH | ADDRESS ON FILE |
| MARY T MALONE | ADDRESS ON FILE |
| MARY T MORRIS | ADDRESS ON FILE |
| MARY T MURPHY | ADDRESS ON FILE |
| MARY T NAPOLI | ADDRESS ON FILE |
| MARY T O'NEIL | ADDRESS ON FILE |
| MARY T PREWER | ADDRESS ON FILE |
| MARY T REICHELT | ADDRESS ON FILE |
| MARY T ROCHE | ADDRESS ON FILE |
| MARY T SWANBERG | ADDRESS ON FILE |
| MARY T WILLIAMSON | ADDRESS ON FILE |
| MARY TARVER | ADDRESS ON FILE |
| MARY TAYLOR | ADDRESS ON FILE |
| MARY TERESA TRUETT | ADDRESS ON FILE |
| MARY THIEM WENG | ADDRESS ON FILE |
| MARY TIMBERLAKE | ADDRESS ON FILE |
| MARY TINKLE | ADDRESS ON FILE |
| MARY TODD HOLLEMAN & | HOYT HOLLEMAN 202 DEER RUN W OXFORD MS 38655 |
| MARY TODD HOLLEMAN & | ADDRESS ON FILE |
| MARY TOTH | ADDRESS ON FILE |
| MARY TURIELLO | ADDRESS ON FILE |
| MARY TURLINGTON | ADDRESS ON FILE |
| MARY URSULA DEVINS | ADDRESS ON FILE |
| MARY URSULA DEVINS-ROSE | ADDRESS ON FILE |
| MARY V CHRISTIAN | ADDRESS ON FILE |
| MARY V GONZALES | ADDRESS ON FILE |
| MARY V JOHNSON | ADDRESS ON FILE |
| MARY V KUHN | ADDRESS ON FILE |
| MARY V LOGERFO | ADDRESS ON FILE |
| MARY V MALLON | ADDRESS ON FILE |
| MARY V O'GORMAN | ADDRESS ON FILE |
| MARY VALENZUELA | ADDRESS ON FILE |
| MARY VAN BUCHANAN MOSLEY | ADDRESS ON FILE |
| MARY VASQUEZ | ADDRESS ON FILE |
| MARY VIRGINIA ELLIOTT | ADDRESS ON FILE |
| MARY W DUNN | ADDRESS ON FILE |
| MARY W LEE | ADDRESS ON FILE |
| MARY WALKER | ADDRESS ON FILE |
| MARY WALLACE | ADDRESS ON FILE |
| MARY WALLER | ADDRESS ON FILE |
| MARY WARD | ADDRESS ON FILE |
| MARY WARFORD | ADDRESS ON FILE |
| MARY WATKINS | ADDRESS ON FILE |
| MARY WATSON | ADDRESS ON FILE |
| MARY WEAVER | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILSON | ADDRESS ON FILE |
| MARY WILSON | ADDRESS ON FILE |
| MARY WINTERS | ADDRESS ON FILE |
| MARY WONG | ADDRESS ON FILE |
| MARY WOOD | ADDRESS ON FILE |
| MARY WOODS | ADDRESS ON FILE |
| MARY WORTHINGTON | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MARY YOUNG | ADDRESS ON FILE |
| MARY YOUNG | ADDRESS ON FILE |
| MARY YOUNG | ADDRESS ON FILE |
| MARY YOUNG | ADDRESS ON FILE |
| MARY ZAMORA | ADDRESS ON FILE |
| MARY ZELENSKY | ADDRESS ON FILE |
| MARYALICE PYLES | ADDRESS ON FILE |
| MARYAM L BETHELL | ADDRESS ON FILE |
| MARYANA METTLER | ADDRESS ON FILE |
| MARYANE R CLEARY | ADDRESS ON FILE |
| MARYANN A FRISCIA | ADDRESS ON FILE |
| MARYANN APPELIAN | ADDRESS ON FILE |
| MARYANN BETUSHAK | ADDRESS ON FILE |
| MARYANN C BOHNER | ADDRESS ON FILE |
| MARYANN CARGILL | ADDRESS ON FILE |
| MARYANN DILIBERTO | ADDRESS ON FILE |
| MARYANN E GOLDSTEIN | ADDRESS ON FILE |
| MARYANN E PAKEWICZ | ADDRESS ON FILE |
| MARYANN E SIMONE | ADDRESS ON FILE |
| MARYANN E SINCLAIR | ADDRESS ON FILE |
| MARYANN ILLIANO | ADDRESS ON FILE |
| MARYANN JONES | ADDRESS ON FILE |
| MARYANN LANDICINO | ADDRESS ON FILE |
| MARYANN MANCUSO | ADDRESS ON FILE |
| MARYANN MCCARTHY | ADDRESS ON FILE |
| MARYANN MORELLI | ADDRESS ON FILE |
| MARYANN PARRISH | ADDRESS ON FILE |
| MARYANN PIGNATORE | ADDRESS ON FILE |
| MARYANN RUBIN | ADDRESS ON FILE |
| MARYANN SANCHEZ | ADDRESS ON FILE |
| MARYANN SIGNORETTA | ADDRESS ON FILE |
| MARYANN STUART | ADDRESS ON FILE |
| MARYANN T PALASCO | ADDRESS ON FILE |
| MARYANN VANPALA | ADDRESS ON FILE |
| MARYANNE BONNER | ADDRESS ON FILE |
| MARYANNE C BEIRNE | ADDRESS ON FILE |
| MARYANNE M BALL | ADDRESS ON FILE |
| MARYANNE MADISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARYANNE N MCCAULEY | ADDRESS ON FILE |
| MARYANNE T LETT | ADDRESS ON FILE |
| MARYBETH A EDWARDS | ADDRESS ON FILE |
| MARYBETH A MCMILLAN | ADDRESS ON FILE |
| MARYBETH MASK | ADDRESS ON FILE |
| MARYCATHRINE F PROSKINE | ADDRESS ON FILE |
| MARYCELA MILLER | ADDRESS ON FILE |
| MARYE D TYLER | ADDRESS ON FILE |
| MARYELLEN T BAILEY | ADDRESS ON FILE |
| MARYGLEN GILI | ADDRESS ON FILE |
| MARYGLEN GILI | ADDRESS ON FILE |
| MARYJANE ESCAMILLA | ADDRESS ON FILE |
| MARYJEAN CULPEPPER | ADDRESS ON FILE |
| MARYKAY EDWARDS | ADDRESS ON FILE |
| MARYLAND DEPT OF LABOR | LICENSING AND REGULATION DIVISION OF UNEMPLOYMENT INSURANCE 500 NORTH CALVERT STREET #401 BALTIMORE MD 21202 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND NATIONAL CAPITAL PARK | & PLANNING RETIREMENT SYSTEM M-NCPPC EXECUTIVE OFFICE BUILDING 6611 KENILWORTH AVENUE, SUITE 100 RIVERDALE MD 20737 |
| MARYLAND NATIONAL CAPITAL PARK | 6611 KENILWORTH AVENUE RIVERDALE MD 20737 |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 200 SAINT PAUL PL BALTIMORE MD 21202 |
| MARYLAND OFFICE OF THE COMPTROLLER | 80 CALVERT STREET ANNAPOLIS MD 21404 |
| MARYLAND PORT ADMINSITRATION | 401 E PRATT ST BALTIMORE MD 21202 |
| MARYLOU LIBERTO | ADDRESS ON FILE |
| MARYLOU M STRAWBRIDGE | ADDRESS ON FILE |
| MARYLOU ROOKS | ADDRESS ON FILE |
| MARYLYNN DASKIVICH | ADDRESS ON FILE |
| MARZELLA DAUGHERTY | ADDRESS ON FILE |
| MARZELLA JOYCE DAUGHERTY | ADDRESS ON FILE |
| MARZULLO, DOMINIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MASATOMO SUEKI | ADDRESS ON FILE |
| MASCALL, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MASCI, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MASCOLA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASDONATI, DORIAN B. | 3300 DOWNES GROVE RD COLUMBIA SC 29209 |
| MASEK, BRAD | 715 MIDDLETON STREET ROCKDALE TX 76567 |
| MASEK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASEMORE, JOHN EDWIN | 1127 NE ROCKY FORD RD. MADISON FL 32340 |
| MASERATI A BRAND OF THE FIAT | 1 CHRYSLER DR AUBURN HILLS MI 48326-2793 |
| MASESE TEBOGO MAKGALATIBA | ADDRESS ON FILE |
| MASETH, MARK L | 15 CARL LANE GIBSONIA PA 15044 |
| MASHBURN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASHBURN, ROBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MASIE A KEENAN | ADDRESS ON FILE |
| MASKELL, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASLO, DANIEL | 23 TOLLGATE RD JOHNSTOWN PA 15906 |

| Claim Name | Address Information |
|---|---|
| MASLON EDLEMAN BORMAN & BRAND LLP | ATTN: CLARK WHITMORE 3300 WELLS FARGO CENTER 90 S SEVENTH ST MINNEAPOLIS MN 55402 |
| MASON CAPITAL SPV I, LP | ATTN: ADAM DEMARK 110 E 59TH ST. 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL SPV I, LP | ATTN: JOHN GRIZZETTI 110 E 59TH ST. 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL SPV I, LP | CO/ KIRKLAND & ELLIS LLP ATTN: GEOFFREY W. LEVIN, ESQ. CITIGROUP CENTER NEW YORK NY 10022-4611 |
| MASON COUNTY TAX OFFICE | PO BOX 391 MASON TX 76856-0391 |
| MASON E BANDY | ADDRESS ON FILE |
| MASON INVESTMENT GROUP,LLC | 2150 W NORTHWEST HWY 114-1175 GRAPEVINE TX 76051 |
| MASON WHITE | ADDRESS ON FILE |
| MASON WILLIAM CUMMINS | ADDRESS ON FILE |
| MASON, BARBARA, PR OF THE | ESTATE OF PATRICK H ANDERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MASON, BERNARD M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MASON, BILLY | 477 SYCAMORE LOOP LAPLACE LA 70068 |
| MASON, BRUCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MASON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASON, ELLA RAE | 712 E. 7TH BONHAM TX 75418 |
| MASON, GINGER L, PR OF THE | ESTATE OF FRANK E SCHULTZ JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MASON, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASON, KATHERINE, PR OF THE | ESTATE OF RUSSELL B MASON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MASON, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASON, MICHAEL | 902 CHESTNUT OAK CT EULESS TX 76039-7703 |
| MASON, PAULINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MASON, WAYLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASON, WILBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MASON, WILLIAM E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MASON-MERCER | PO BOX 410 SMITHTOWN NY 11787-0410 |
| MASONEILAN NORTH AMERICAN OPTS | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| MASOOD BHATTI | ADDRESS ON FILE |
| MASOOD MEHMANDOOST | ADDRESS ON FILE |
| MASOUD DALAI | ADDRESS ON FILE |
| MASOUD R SHAMS | ADDRESS ON FILE |
| MASS FLOW TECHNOLOGY INC | 3523 N HWY 146 BAYTOWN TX 77520 |
| MASS SPEC SERVICES | PO BOX 163 ORANGEBURG NY 10962 |
| MASS TECHNOLOGIES | PO BOX 173187 ARLINGTON TX 76003-3187 |
| MASS TECHNOLOGIES INC | PO BOX 173187 ARLINGTON TX 76003-3187 |
| MASSACHUSETTS DEPT LABOR & WORKFORCE DEV | DIVISION OF UNEMPLOYMENT ASSISTANCE CHARLES F. HURLEY BUILDING 19 STANIFORD STREET, 2ND FL BOSTON MA 00211 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |

| Claim Name | Address Information |
| --- | --- |
| MASSACHUSETTS DEPT OF REVENUE | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF STATE TREASURER | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE ROOM 24-223 ATTN: MICHAEL W GOLAY CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS OFFICE OF ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER ONE ASHBURTON PL., 18TH FLOOR BOSTON MA 02108-1518 |
| MASSACHUSETTS OFFICE OF CONSUMER AFFAIRS | AND BUSINESS REGULATION 10 PARK PLAZA STE 5170 BOSTON MA 02116 |
| MASSAQUOI, JANOLA | PO BX 1403 PORT ARTHUR TX 77641 |
| MASSAQUOI, LEROY WILSON | PO BX 1403 PORT ARTHUR TX 77641 |
| MASSAQUOI, LEROY WILSON | PO BOX 1403 PORT ARTHUR TX 77641 |
| MASSELLO, AUGUSTINE P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MASSENGALE, BENNY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MASSENGILL, NOAH V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MASSEY ENERGY CORP. | SHEEHY WARE & PAPPAS PC JAMES L. WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| MASSEY FERGUSON CO | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| MASSEY SERVICES INC | 315 GROVELAND ST ORLANDO FL 32804 |
| MASSEY SERVICES INC | PO BOX 547668 ORLANDO FL 32854-7668 |
| MASSEY SERVICES INC | 7101 JOHN W CARPENTER FWY DALLAS TX 75247 |
| MASSEY SERVICES INC | 708 W EULESS BLVD EULESS TX 76040 |
| MASSEY, BILLY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MASSEY, CAROLE | 1303 BUTTONWOOD DR FRIENDSWOOD TX 77546 |
| MASSEY, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASSEY, ESTER G | ATTN: ESTER MCNALLY 1152 SEAGULL BAY CITY TX 77414-2467 |
| MASSICK, GEORGE | 2006 US HWY 87E BILLINGS MT 59101 |
| MASSICK, GEORGE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MASSIE, WILLIAM S, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MASSINGILLE, THOMAS GLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MASSMAN CONSTRUCTION CO | 4400 W 109TH ST STE 300 LEAWOOD KS 66211-1319 |
| MASSMANN, ROGER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MASSON, KAREN | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| MASSOUME LIDA MOUSSAVIAN | ADDRESS ON FILE |
| MASTEC INC | ATTN: SID EARLE 4747 IRVING BLVD STE 221 DALLAS TX 75247 |
| MASTEC NORTH AMERICA INC | PO BOX 277181 ATLANTA GA 30384-7181 |
| MASTER DISTRIBUTORS | 2425 SOUTH 21ST STREET PHOENIX AZ 85034 |
| MASTER DISTRIBUTORS | PO BOX 512639 LOS ANGELES CA 90051-0639 |
| MASTER LOCK CANADA M9064CU | CASE POSTALE 11792 DEPT 21 SUCCURSALE CENTRE VILLE MONTREAL QC H3C0C6 CANADA |
| MASTER MARINE, INC. | PO BOX 665 BAYOU LA BATRE AL 36509 |
| MASTER PUMPS & EQUIPMENT | 410 CALLAHAN RD LONGVIEW TX 75602 |
| MASTER PUMPS & EQUIPMENT | 410 CALAHAN RD LONGVIEW TX 75602 |
| MASTER PUMPS & POWER | PO BOX 678483 DALLAS TX 75267-8483 |

| Claim Name | Address Information |
|---|---|
| MASTER SIF SICAV SIF | MARATHON ASSET MANAGEMENT 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| MASTER SIF SICAV SIF OAKHILL | OAK HILL 31 Z.A. BOURMICHT BERTRANGE L-8070 LUXEMBOURG |
| MASTER TRUST AGREEMENT UNDER VARIOUS | EMPLOYEE BENEFIT PLANS OF UNILEVER UNITED STATES INC AND ITS SUBSIDIARIES AND AFFILIATES;700 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| MASTER TRUST BANK OF JAPAN LTD | MTBJ BLDG, 2-11-3 HAMAMATSUCHO MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| MASTER-LEE | ENGINEERED PRODUCTS INC 5631 ROUTE 981 LATROBE PA 15650 |
| MASTER-LEE ENGINEERED PRODUCTS | 5631 ROUTE 981 LATROBE PA 15650 |
| MASTER-LEE INDUSTRIAL SERVICES | 5631 ROUTE 981 LATROBE PA 15650 |
| MASTERCARD INCORPORATED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, KENNETH A GALLO 2001 K STREET , NW WASHINGTON DC 20006 |
| MASTERCARD INTERNATIONAL INCORPORATED | WILLKIE, FARR & GALLAGHER LLP KEILA D RAVELO 787 SEVENTH AVE NEW YORK NY 10019 |
| MASTERCARD INTERNATIONAL INCORPORATED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ANDREW C FINCH 2001 K STREET , NW WASHINGTON DC 20006 |
| MASTERCRAFT BUSINESS FORMS INC | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS | AND SERVICES, INC. ATTN: BRANDON EOFF 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERPLAN | 900 JACKSON STE 640 DALLAS TX 75202 |
| MASTERS, THELMA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MASTERS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASTERSON, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MASTERSON, MICHAEL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MASTERWORD SERVICES INC | 303 STAFFORD ST HOUSTON TX 77079 |
| MASTIN LEE FORD | ADDRESS ON FILE |
| MASTINE, FREDERICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MASTROCOLA, ROCCO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MASTROGIOVANNI, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASTROPASQUA, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASTRUSERIO, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASTRUSERIO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASUCCI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MASULLO, PASQUALE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MASUQUR RAHMAN | ADDRESS ON FILE |
| MATA, ROBERTO | 7 N. TERRACE PL VALLEY STREAM NY 11580 |
| MATAGI, MALEPE | 14675 GREEN VALLEY ACRES RED BLUFF CA 96080 |
| MATAGORDA COUNTY TAX OFFICE | 1700 7TH ST RM 203 BAY CITY TX 77414-5091 |
| MATALINE BROACH | ADDRESS ON FILE |
| MATARELLI, SILVIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATAS, BRUNO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| MATCHESKI, KAREN J | ADDRESS ON FILE |
| MATCHETT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATCO NORCA | ADDRESS ON FILE |
| MATCZUK, EDWARD J, PR OF THE | ESTATE OF CHARLES J MATCZUK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATEE U RAHMAN | ADDRESS ON FILE |
| MATEEN A HASHMI SYED | ADDRESS ON FILE |
| MATEJKA STANLEY | ADDRESS ON FILE |
| MATEO IBARRA | ADDRESS ON FILE |
| MATERIA, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATERIAL FLOW & CONVEYOR SYSTEMS | PO BOX 550 DONALD OR 97020 |
| MATERIAL FLOW & CONVEYOR SYSTEMS | 21150 BUTTEVILLE RD NE DONALD OR 97020 |
| MATERIAL HANDLING AND CONTROLS | 4400 S WAYSIDE DR #105 HOUSTON TX 77087 |
| MATERIAL HANDLING AND CONTROLS | PO BOX 890494 HOUSTON TX 77289 |
| MATERIAL HANDLING CONCEPTS INC | PO BOX 1629 ROUND ROCK TX 78680 |
| MATERIAL HANDLING CONCEPTS INC | PO BOX 201059 AUSTIN TX 78720-1059 |
| MATERIAL MANAGEMENT SERVICE | 10420 PLANO ROAD SUITE 111 BOX 550397 DALLAS TX 75238 |
| MATERSON PATRICIA | ADDRESS ON FILE |
| MATESEVAC, ROBERT P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATEX WIRE ROPE CO INC | 1121 N LONGVIEW ST STE B KILGORE TX 75662-5498 |
| MATHAI, MATHEAW P | 730 HOLLYHOCK DR STAFFORD TX 77477-4632 |
| MATHEL MILLER | ADDRESS ON FILE |
| MATHENY, PAUL M, PR OF THE | ESTATE OF ROBERT H JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATHERS, BRONSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHERS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHES, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHESON | 106 HWY 64 W HENDERSON TX 75652 |
| MATHESON DIV.(SEARLE MEDICAL PROD.) | 909 E. LAS COLINAS BLVD. SUITE 1170 IRVING TX 75039 |
| MATHESON INSTRUMENTS | 166 KEYSTONE DRIVE MONTGOMERYVILLE PA 18936 |
| MATHESON TRI-GAS | 1525 W WALNUT HILL LN STE 100 IRVING TX 75038-3702 |
| MATHESON TRI-GAS | 909 LAKE CAROLYN PKWY STE 1300 IRVING TX 75039 |
| MATHESON TRI-GAS | 1313 W INDUSTRIAL SULPHUR SPRINGS TX 75482 |
| MATHESON TRI-GAS | 5932 S. FREEWAY FORT WORTH TX 76134 |
| MATHESON TRI-GAS INC | PO BOX 845502 DALLAS TX 75284-5502 |
| MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 DALLAS TX 75312 |
| MATHESON, LUKE | 26583 EVERGREEN LANE COHASSET MN 55721 |
| MATHESON, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MATHEUL A MCDUFFIE | ADDRESS ON FILE |
| MATHEW A WILBER | ADDRESS ON FILE |
| MATHEW G CONLIN | ADDRESS ON FILE |
| MATHEW MICHAEL | ADDRESS ON FILE |
| MATHEW P VARUGHESE | ADDRESS ON FILE |
| MATHEW W MERRIMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATHEWS, BETTY J | ADDRESS ON FILE |
| MATHEWS, BETTY J | BETTY J MATHEWS 2499 CORAL RIDGE CIRCLE MELBOURNE FL 32935 |
| MATHEWS, KATHLEEN R, PR OF THE | ESTATE OF FRANK P CHAJKOWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATHEWS, MARK | 1801 RIDGE ROAD SOUTH PARK PA 15129 |
| MATHEWS, R W | 3301 NORTHSTAR RD APT 417 RICHARDSON TX 75082-2729 |
| MATHEWS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHEWS, RIDDLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHEWS, RONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHEWS, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHIAS A VALDEZ | ADDRESS ON FILE |
| MATHIE DON ROMINE | ADDRESS ON FILE |
| MATHIE ROMINE | ADDRESS ON FILE |
| MATHIEU ELECTRIC CO INC | C/O ALICIA FOY 1222 LAREDO CORPUS CHRISTI TX 78403 |
| MATHIEU ELECTRIC COMPANY INC | 1222 LAREDO CORPUS CHRISTI TX 78410 |
| MATHIEU, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHIEU, KAREN A | 735 HIGHWAY 18 EDGARD LA 70049 |
| MATHILDE E TAUBE LIVING TRUST A | C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE LIVING TRUST A | ADDRESS ON FILE |
| MATHILDE E TAUBE LIVING TRUST A & | BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE LIVING TRUST B | C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE LIVING TRUST B | ADDRESS ON FILE |
| MATHILDE E TAUBE LIVING TRUST B & | BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE REVOCABLE TRUST | LUTHERAN FOUNDTN OF TX TRUSTEE 7900 US 290 E AUSTIN TX 78724 |
| MATHILDE E TAUBE TRUST B | ADDRESS ON FILE |
| MATHIOWETZ, JAMES E. | 135 - 6TH AVE N.E. SLEEPY EYE MN 56085 |
| MATHIS T WAYNE | ADDRESS ON FILE |
| MATHIS, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHIS, CURTIS | 4816 PEACHTREE LN SACHSE TX 75048 |
| MATHIS, JAMES HARRISON | 3521 CORTO AVE. FORT WORTH TX 76109 |
| MATHIS, JEAN | 3613 PINE CONE DR LITTLE ROCK AR 72209 |
| MATHIS, JULIE | 1104 OVERHILL DR CLEBURNE TX 76033-8496 |
| MATHIS, JULIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATHIS, PATRICIA DOWDY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MATHIS, PATRICIA DOWDY | 9183 SUE CIRCLE NE LELAND NC 28451 |
| MATHIS, RAYMOND LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MATHIS, RAYMOND LEE | 9183 SUE CIRCLE NE LELAND NC 28451 |
| MATHISEN K MATHISEN | ADDRESS ON FILE |
| MATILDA A DAVITOO | ADDRESS ON FILE |
| MATILDA B MCHUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATILDA BARBERIS | ADDRESS ON FILE |
| MATILDA KITCH | ADDRESS ON FILE |
| MATILDA L REED | ADDRESS ON FILE |
| MATILDA ORTIZ | ADDRESS ON FILE |
| MATILDA S BAKER | ADDRESS ON FILE |
| MATILDE FRANCO | ADDRESS ON FILE |
| MATLACK SYSTEMS INC. | ONE ROLLINS PLAZA WILMINGTON DE 19803 |
| MATLINPATTERSON GLOBAL OPPORTUNITIES | MASTER FUND L P (FKA MATLINPATTERSON FUND IV HEDGE MASTER ACCOUNT L P) 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| MATLOCK | ADDRESS ON FILE |
| MATLOCK, NEIL | 4162 LUCKY PINE ROAD DONALDSON AR 71941 |
| MATOS, ALBA I. FIGUEROA | R-G-58 ACACIA ST. ROSALEDA TOA BAJA PR 00949 |
| MATOS, JORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATOS, RAMON A. FIGUEROA | R-G-58 ACACIA ST. ROSALEDA II TOA BAJA PR 00949 |
| MATOUS, WENDELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MATOUSEK, ELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATRICIA HARRIS | ADDRESS ON FILE |
| MATRIKON INTERNATIONAL INC | STE 1800 10405 JASPER AVE EDMONTON AB T5J 3N4 CANADA |
| MATRIKON INTERNATIONAL INC | 1250 WEST SAM HOUSTON PARKWAY SOUTH, SUITE 200 HOUSTON TX 77042 |
| MATT ALFANO | ADDRESS ON FILE |
| MATT AND GEANA JONES | ADDRESS ON FILE |
| MATT AND GEANA JONES | ADDRESS ON FILE |
| MATT B GABRIEL | ADDRESS ON FILE |
| MATT B GABRIEL | ADDRESS ON FILE |
| MATT B GABRIEL | ADDRESS ON FILE |
| MATT BROCK | ADDRESS ON FILE |
| MATT CAESAR | ADDRESS ON FILE |
| MATT CAMP SCHOLARSHIP FUND | C/O GISD FOUNDATION INC PO BOX 295 GILMER TX 75644 |
| MATT CURTIS DAUGHERTY | ADDRESS ON FILE |
| MATT CURTIS DAUGHERTY | ADDRESS ON FILE |
| MATT DAUGHERTY | ADDRESS ON FILE |
| MATT DONAHUE | ADDRESS ON FILE |
| MATT EARLE LANTZ | ADDRESS ON FILE |
| MATT ECKERSLEY | ADDRESS ON FILE |
| MATT FILCHAK | ADDRESS ON FILE |
| MATT GREGORY | ADDRESS ON FILE |
| MATT HILLS | ADDRESS ON FILE |
| MATT J WEY | ADDRESS ON FILE |
| MATT PAUL | ADDRESS ON FILE |
| MATT REKIETA | ADDRESS ON FILE |
| MATT WORKMAN | ADDRESS ON FILE |
| MATTE, JOSEPH M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MATTEAZZI, ERMANDO F | 9130 BROOKSIDE CT. ORLAND PARK IL 60462 |
| MATTEL INC | 333 CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| MATTEO, CARL A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MATTERA, RICHARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| MATTES, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MATTHAEI, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MATTHAI, EDWIN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATTHEW A FREDRICK | ADDRESS ON FILE |
| MATTHEW A GONZALES | ADDRESS ON FILE |
| MATTHEW A MARTIN | ADDRESS ON FILE |
| MATTHEW ALLEN SANDERS | ADDRESS ON FILE |
| MATTHEW ALLEN SANDERS | ADDRESS ON FILE |
| MATTHEW ALLEN SNOW | ADDRESS ON FILE |
| MATTHEW ALLEN TEIFKE | ADDRESS ON FILE |
| MATTHEW ANTHONY NEGRETE | ADDRESS ON FILE |
| MATTHEW B BROWN | ADDRESS ON FILE |
| MATTHEW B BROWN | ADDRESS ON FILE |
| MATTHEW B COCKRELL | ADDRESS ON FILE |
| MATTHEW B COCKRELL | ADDRESS ON FILE |
| MATTHEW B GILLEN | ADDRESS ON FILE |
| MATTHEW B MCCULLOUGH | ADDRESS ON FILE |
| MATTHEW B NOBLET | ADDRESS ON FILE |
| MATTHEW BALLEW | ADDRESS ON FILE |
| MATTHEW BALLEW | ADDRESS ON FILE |
| MATTHEW BALLEW | ADDRESS ON FILE |
| MATTHEW BASCONE | ADDRESS ON FILE |
| MATTHEW BENDER & COMPANY INC | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| MATTHEW BLAKE SNODDY | ADDRESS ON FILE |
| MATTHEW BOAZZO | ADDRESS ON FILE |
| MATTHEW BRENT BALLEW | ADDRESS ON FILE |
| MATTHEW BRENT GANDY | ADDRESS ON FILE |
| MATTHEW BROCK | ADDRESS ON FILE |
| MATTHEW C HUDSON | ADDRESS ON FILE |
| MATTHEW C JENKINS | ADDRESS ON FILE |
| MATTHEW C LOPRESTI | ADDRESS ON FILE |
| MATTHEW CALLISON PETERS | ADDRESS ON FILE |
| MATTHEW CAMPBELL | ADDRESS ON FILE |
| MATTHEW CANFIELD AND JUDY CANFIELD | ADDRESS ON FILE |
| MATTHEW CHACKOLA | ADDRESS ON FILE |
| MATTHEW CHAMBLISS | ADDRESS ON FILE |
| MATTHEW CHARLES HUG | ADDRESS ON FILE |
| MATTHEW CHARLES VOYCIK | ADDRESS ON FILE |
| MATTHEW COCKRELL | ADDRESS ON FILE |
| MATTHEW COY | ADDRESS ON FILE |
| MATTHEW CREEL | ADDRESS ON FILE |
| MATTHEW CROCKETT | ADDRESS ON FILE |
| MATTHEW CRUSE | ADDRESS ON FILE |
| MATTHEW D DZIEDZIC | ADDRESS ON FILE |
| MATTHEW D LOIZEAUX | ADDRESS ON FILE |
| MATTHEW D PERRY | ADDRESS ON FILE |
| MATTHEW D POND | ADDRESS ON FILE |
| MATTHEW D WELKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW D WILLIAMS | ADDRESS ON FILE |
| MATTHEW DAVID KENT | ADDRESS ON FILE |
| MATTHEW DILLON | ADDRESS ON FILE |
| MATTHEW DONAHUE | ADDRESS ON FILE |
| MATTHEW DOUGLAS JACKSON | ADDRESS ON FILE |
| MATTHEW DWAYNE CARROLL | ADDRESS ON FILE |
| MATTHEW E BAILEY | ADDRESS ON FILE |
| MATTHEW E BUECHNER | ADDRESS ON FILE |
| MATTHEW E LAMBERT | ADDRESS ON FILE |
| MATTHEW E SALO | ADDRESS ON FILE |
| MATTHEW E TICOTKSY | ADDRESS ON FILE |
| MATTHEW E WYATT | ADDRESS ON FILE |
| MATTHEW E WYATT | ADDRESS ON FILE |
| MATTHEW EDWARD MARKOWSKY | ADDRESS ON FILE |
| MATTHEW ELLIS | ADDRESS ON FILE |
| MATTHEW ELLIS WEAVER | ADDRESS ON FILE |
| MATTHEW F MANGAN | ADDRESS ON FILE |
| MATTHEW F SCHULTZ | ADDRESS ON FILE |
| MATTHEW G COLLINS | ADDRESS ON FILE |
| MATTHEW G COSTARAKIS | ADDRESS ON FILE |
| MATTHEW G RICHTER | ADDRESS ON FILE |
| MATTHEW G. STRICKLAND | ADDRESS ON FILE |
| MATTHEW GILLEN | ADDRESS ON FILE |
| MATTHEW GITELIS | ADDRESS ON FILE |
| MATTHEW GROSS | ADDRESS ON FILE |
| MATTHEW GUBITOSA | ADDRESS ON FILE |
| MATTHEW H SPIELMANN | ADDRESS ON FILE |
| MATTHEW HASTINGS | ADDRESS ON FILE |
| MATTHEW HELLSTERN | ADDRESS ON FILE |
| MATTHEW HENRY POHL | ADDRESS ON FILE |
| MATTHEW HEWELL WILSON | ADDRESS ON FILE |
| MATTHEW HIVNER JONES | ADDRESS ON FILE |
| MATTHEW HOOPER | ADDRESS ON FILE |
| MATTHEW HUBER | ADDRESS ON FILE |
| MATTHEW J BELCHER | ADDRESS ON FILE |
| MATTHEW J CASSIDY | ADDRESS ON FILE |
| MATTHEW J CREHAN | ADDRESS ON FILE |
| MATTHEW J DUNN | ADDRESS ON FILE |
| MATTHEW J HAASS | ADDRESS ON FILE |
| MATTHEW J LAMBIASE | ADDRESS ON FILE |
| MATTHEW J MURTHA | ADDRESS ON FILE |
| MATTHEW J MURTHA | ADDRESS ON FILE |
| MATTHEW J PUCCIO | ADDRESS ON FILE |
| MATTHEW J RHOADES | ADDRESS ON FILE |
| MATTHEW J RYAN | ADDRESS ON FILE |
| MATTHEW J STEELE | ADDRESS ON FILE |
| MATTHEW J. KIERNAN | ADDRESS ON FILE |
| MATTHEW JAMES ENOS | ADDRESS ON FILE |
| MATTHEW JAMES LUEHMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW JAMES LUEHMANN | ADDRESS ON FILE |
| MATTHEW JAMES LUEHMANN | ADDRESS ON FILE |
| MATTHEW JAMES MAGER | ADDRESS ON FILE |
| MATTHEW JARRETT | ADDRESS ON FILE |
| MATTHEW JAY J TUZ | ADDRESS ON FILE |
| MATTHEW JOHN DASHUKEWICH | ADDRESS ON FILE |
| MATTHEW JOSEPH ANIELAK | ADDRESS ON FILE |
| MATTHEW JOSEPH KARL | ADDRESS ON FILE |
| MATTHEW JOSEPH KARL | ADDRESS ON FILE |
| MATTHEW JOSHUA PILGREEN | ADDRESS ON FILE |
| MATTHEW JOSHUA PILGREEN | ADDRESS ON FILE |
| MATTHEW JUSTIN PEINE | ADDRESS ON FILE |
| MATTHEW K GENTRY ESTATE | ADDRESS ON FILE |
| MATTHEW K GENTRY ESTATE C/O KELLY GENTRY | ADDRESS ON FILE |
| MATTHEW K MCGUIRE | ADDRESS ON FILE |
| MATTHEW K STORRS | ADDRESS ON FILE |
| MATTHEW KARL | ADDRESS ON FILE |
| MATTHEW KENNEDY | ADDRESS ON FILE |
| MATTHEW KERRIGAN | ADDRESS ON FILE |
| MATTHEW KNIGHT | ADDRESS ON FILE |
| MATTHEW L HEPBURN | ADDRESS ON FILE |
| MATTHEW L LUCAS | ADDRESS ON FILE |
| MATTHEW L PITTS | ADDRESS ON FILE |
| MATTHEW LAMBERT | ADDRESS ON FILE |
| MATTHEW LEE | ADDRESS ON FILE |
| MATTHEW LEN DIMOND | ADDRESS ON FILE |
| MATTHEW LINEBARGER | ADDRESS ON FILE |
| MATTHEW LINTHICUM | ADDRESS ON FILE |
| MATTHEW LONDON | ADDRESS ON FILE |
| MATTHEW LUEHMANN | ADDRESS ON FILE |
| MATTHEW LYNN STARR | ADDRESS ON FILE |
| MATTHEW M NARDELLA | ADDRESS ON FILE |
| MATTHEW M TRUSSKEY | ADDRESS ON FILE |
| MATTHEW MACOCHA | ADDRESS ON FILE |
| MATTHEW MAGER | ADDRESS ON FILE |
| MATTHEW MANGAN | ADDRESS ON FILE |
| MATTHEW MARK CAMPBELL | ADDRESS ON FILE |
| MATTHEW MCALLISTER THIEL | ADDRESS ON FILE |
| MATTHEW MCCARTY | ADDRESS ON FILE |
| MATTHEW MCCLELLAN | ADDRESS ON FILE |
| MATTHEW MCGUIRE | ADDRESS ON FILE |
| MATTHEW MICHAEL CAPERELLO | ADDRESS ON FILE |
| MATTHEW MICHAEL CRUSE | ADDRESS ON FILE |
| MATTHEW MILLER | ADDRESS ON FILE |
| MATTHEW MILLS | ADDRESS ON FILE |
| MATTHEW MORAN | ADDRESS ON FILE |
| MATTHEW MUELLER | ADDRESS ON FILE |
| MATTHEW MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW N CARCICH | ADDRESS ON FILE |
| MATTHEW N KARABI | ADDRESS ON FILE |
| MATTHEW NEGRETE | ADDRESS ON FILE |
| MATTHEW NOBLES | ADDRESS ON FILE |
| MATTHEW NORTHCUTT | ADDRESS ON FILE |
| MATTHEW P BEAGAN | ADDRESS ON FILE |
| MATTHEW P DONELSON | ECKERT SEAMANS CHERIN & MELLOT 222 DELAWARE AVENUE, 7TH FL WILMINGTON DE 19801 |
| MATTHEW P KALAN | ADDRESS ON FILE |
| MATTHEW PARK WHITE | ADDRESS ON FILE |
| MATTHEW PARSON | ADDRESS ON FILE |
| MATTHEW PAUL DOKEY | ADDRESS ON FILE |
| MATTHEW PEINE | ADDRESS ON FILE |
| MATTHEW PEPPER | ADDRESS ON FILE |
| MATTHEW PERRY | ADDRESS ON FILE |
| MATTHEW PETRIZZO | ADDRESS ON FILE |
| MATTHEW PILGREEN | ADDRESS ON FILE |
| MATTHEW POST | ADDRESS ON FILE |
| MATTHEW PRESTON AMBURN | ADDRESS ON FILE |
| MATTHEW R BUCCHINO | ADDRESS ON FILE |
| MATTHEW R LYDON | ADDRESS ON FILE |
| MATTHEW R PANGLE | ADDRESS ON FILE |
| MATTHEW R PIERCE | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| MATTHEW R ZAIST | ADDRESS ON FILE |
| MATTHEW RAMON BARRON | ADDRESS ON FILE |
| MATTHEW RAMSEY | ADDRESS ON FILE |
| MATTHEW RAYMOND WILSON | ADDRESS ON FILE |
| MATTHEW RICHARD KENNEDY | ADDRESS ON FILE |
| MATTHEW RICHARD KENNEDY | ADDRESS ON FILE |
| MATTHEW RICHARD TAMBOURINE | ADDRESS ON FILE |
| MATTHEW ROGERS | ADDRESS ON FILE |
| MATTHEW RYAN PORTER | ADDRESS ON FILE |
| MATTHEW RYAN PORTER | ADDRESS ON FILE |
| MATTHEW S FELDMETH | ADDRESS ON FILE |
| MATTHEW S ROOT | ADDRESS ON FILE |
| MATTHEW S SUTTON | ADDRESS ON FILE |
| MATTHEW SANDERS | ADDRESS ON FILE |
| MATTHEW SATORU WITTENBORN | ADDRESS ON FILE |
| MATTHEW SCOTT THURMAN | ADDRESS ON FILE |
| MATTHEW SEIBERT | ADDRESS ON FILE |
| MATTHEW SHANE SUTTON | ADDRESS ON FILE |
| MATTHEW SMITH | ADDRESS ON FILE |
| MATTHEW SPIRES | ADDRESS ON FILE |
| MATTHEW STARR | ADDRESS ON FILE |
| MATTHEW SULLIVAN | ADDRESS ON FILE |
| MATTHEW SUNSERI | ADDRESS ON FILE |
| MATTHEW SUTTON | ADDRESS ON FILE |
| MATTHEW T BROWN | ADDRESS ON FILE |
| MATTHEW T FRAZEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW T GLENNON | ADDRESS ON FILE |
| MATTHEW T HENDERSON | ADDRESS ON FILE |
| MATTHEW T MCGINLEY | ADDRESS ON FILE |
| MATTHEW T SIMMONS | ADDRESS ON FILE |
| MATTHEW TACHE | ADDRESS ON FILE |
| MATTHEW THURMAN | ADDRESS ON FILE |
| MATTHEW TRUMAN DAVIS | ADDRESS ON FILE |
| MATTHEW TRUMAN LAMBERT | ADDRESS ON FILE |
| MATTHEW TURNER | ADDRESS ON FILE |
| MATTHEW V MARUSICH | ADDRESS ON FILE |
| MATTHEW V ORTIZ | ADDRESS ON FILE |
| MATTHEW V SKOWRONSKI | ADDRESS ON FILE |
| MATTHEW W DESO | ADDRESS ON FILE |
| MATTHEW W GILLIAM | ADDRESS ON FILE |
| MATTHEW W HONAN | ADDRESS ON FILE |
| MATTHEW W HUMMEL | ADDRESS ON FILE |
| MATTHEW W LIGHTFOOT | ADDRESS ON FILE |
| MATTHEW W STANLEY | ADDRESS ON FILE |
| MATTHEW W SUNSERI | ADDRESS ON FILE |
| MATTHEW W SUNSERI | ADDRESS ON FILE |
| MATTHEW W WILLIAMS | ADDRESS ON FILE |
| MATTHEW WADE KNIGHT | ADDRESS ON FILE |
| MATTHEW WADE KNIGHT | ADDRESS ON FILE |
| MATTHEW WAYNE PATTON | ADDRESS ON FILE |
| MATTHEW WAYNE SCHMID | ADDRESS ON FILE |
| MATTHEW WEEKS | ADDRESS ON FILE |
| MATTHEW WILSON | ADDRESS ON FILE |
| MATTHEW WOOD | ADDRESS ON FILE |
| MATTHEW WRIGHT | ADDRESS ON FILE |
| MATTHEW WRIGHT | ADDRESS ON FILE |
| MATTHEW WYATT | ADDRESS ON FILE |
| MATTHEWS, FREDDIE | 511 ELM AVE CROSBY TX 77532 |
| MATTHEWS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATTHEWS, JERRY LEVETTE | PO BOX 1 HEMINGWAY SC 29554 |
| MATTHEWS, JERRY LEVETTE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MATTHEWS, JOHN EARL | 4500 NEW HILL HOLLEMAN RD NEW HILL NC 27562 |
| MATTHEWS, JOHN EARL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MATTHEWS, JOSEPH E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MATTHEWS, KENNY | 245 NE 5TH ST COHASSET MN 55721 |
| MATTHEWS, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATTHEWS, RAEWYNN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATTHEWS, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATTHEWS, RODNEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATTHEWS, TOMMY L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEWS, WILLIAM D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATTHIAS J PALOSSY | ADDRESS ON FILE |
| MATTIE  R MCCOY | ADDRESS ON FILE |
| MATTIE B EMMONS | ADDRESS ON FILE |
| MATTIE BELL FREEMAN | ADDRESS ON FILE |
| MATTIE E JONES | ADDRESS ON FILE |
| MATTIE EDWARDS | ADDRESS ON FILE |
| MATTIE FULLER | ADDRESS ON FILE |
| MATTIE JACKSON | ADDRESS ON FILE |
| MATTIE L YARBOUGH | ADDRESS ON FILE |
| MATTIE LOUISE WOOD | ADDRESS ON FILE |
| MATTIE MCCOY | ADDRESS ON FILE |
| MATTIE MORGAN | ADDRESS ON FILE |
| MATTIE ODELL PELHAM | ADDRESS ON FILE |
| MATTIE ODELL PELHAM | ADDRESS ON FILE |
| MATTIE R MCCOY | ADDRESS ON FILE |
| MATTIE ROSS | ADDRESS ON FILE |
| MATTIE STRICKLAND | ADDRESS ON FILE |
| MATTIE W PHILLIPS | ADDRESS ON FILE |
| MATTIE WALLACE | ADDRESS ON FILE |
| MATTINGLY, DENISE M, PR OF THE | ESTATE OF BERNARD E SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATTIOLI, COSTANTINE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MATTISON MCBRIDE | ADDRESS ON FILE |
| MATTONE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATTOS, EDWARD | 1940 LEWIS AVENUE ROCKVILLE MD 20851 |
| MATTSON COWLING, VIRGINIA | 3906 ALDERWOOD LN TEMPLE TX 76502-2284 |
| MATTY CELEDON | ADDRESS ON FILE |
| MATUKAITIS, ROBERT, PR OF THE | ESTATE OF BURTON MATUKAITIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATURO, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MATUSKY, LOIS A, PR OF THE | ESTATE OF JAMES M MATUSKY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MATUSZAK, EDWARD M | 10443 CAT LETT LANE LA PORTE TX 77571 |
| MATUSZAK, WILLIAM | 1282 WATERWAY DRIVE SEBASTIAN FL 32976 |
| MATY YEMINY | ADDRESS ON FILE |
| MAUD O RATCHFORD | ADDRESS ON FILE |
| MAUD, VINCENT M | 128 PROSPECT AVE SHELTON CT 06484 |
| MAUDE A BROWN | ADDRESS ON FILE |
| MAUDE C MEINECKE | ADDRESS ON FILE |
| MAUDE LANGLEY | ADDRESS ON FILE |
| MAUDE LAQUEY | ADDRESS ON FILE |
| MAUDE MCNEILL ESTATE | ADDRESS ON FILE |
| MAUDE MCNEILL ESTATE | ADDRESS ON FILE |
| MAUDE RHODES | ADDRESS ON FILE |
| MAUDIE LARUE WELLS | ADDRESS ON FILE |
| MAUDINE ARNETT MINTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAUDINE ARNETT MINTER | ADDRESS ON FILE |
| MAUDLYN V WILSON | ADDRESS ON FILE |
| MAUDR M DEHEYMAN | ADDRESS ON FILE |
| MAUK, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAULT, TIMOTHY A. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MAURA A BOYLE | ADDRESS ON FILE |
| MAURA J DENOIA | ADDRESS ON FILE |
| MAURACADE, NIM | 10644 BUDDY PARKER RD KEMP TX 75143-4300 |
| MAUREAN E NEWSHAM | ADDRESS ON FILE |
| MAUREEN A BARRY | ADDRESS ON FILE |
| MAUREEN A CONNOLLY | ADDRESS ON FILE |
| MAUREEN A DOBRANSKY | ADDRESS ON FILE |
| MAUREEN A FAULS | ADDRESS ON FILE |
| MAUREEN A GIZERIAN | ADDRESS ON FILE |
| MAUREEN A KELLY | ADDRESS ON FILE |
| MAUREEN A PRATT | ADDRESS ON FILE |
| MAUREEN A ROME | ADDRESS ON FILE |
| MAUREEN A SHANNON | ADDRESS ON FILE |
| MAUREEN A SINGH | ADDRESS ON FILE |
| MAUREEN A SKOBLAR | ADDRESS ON FILE |
| MAUREEN A. COOPER | ADDRESS ON FILE |
| MAUREEN ARZIG | ADDRESS ON FILE |
| MAUREEN BROOKS | ADDRESS ON FILE |
| MAUREEN C KELLY | ADDRESS ON FILE |
| MAUREEN C MCCAFFREY | ADDRESS ON FILE |
| MAUREEN C OGRADY | ADDRESS ON FILE |
| MAUREEN CHRISTY | ADDRESS ON FILE |
| MAUREEN E DIAZ | ADDRESS ON FILE |
| MAUREEN F FOSTER | ADDRESS ON FILE |
| MAUREEN FLYNN | ADDRESS ON FILE |
| MAUREEN H HARDING | ADDRESS ON FILE |
| MAUREEN HALL | ADDRESS ON FILE |
| MAUREEN HUEBNER | ADDRESS ON FILE |
| MAUREEN I HARRIS | ADDRESS ON FILE |
| MAUREEN J COUSINS | ADDRESS ON FILE |
| MAUREEN J DEMMERT | ADDRESS ON FILE |
| MAUREEN J SMITH | ADDRESS ON FILE |
| MAUREEN KING | ADDRESS ON FILE |
| MAUREEN KINKELA | ADDRESS ON FILE |
| MAUREEN L CUNNINGHAM | ADDRESS ON FILE |
| MAUREEN L WEBB | ADDRESS ON FILE |
| MAUREEN LAKE | ADDRESS ON FILE |
| MAUREEN LAKE | ADDRESS ON FILE |
| MAUREEN LISCIO | ADDRESS ON FILE |
| MAUREEN M ALEXANDER | ADDRESS ON FILE |
| MAUREEN M SMYTH | ADDRESS ON FILE |
| MAUREEN M VINCENT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAUREEN MAFFE | ADDRESS ON FILE |
| MAUREEN MAGUIRE | ADDRESS ON FILE |
| MAUREEN MAZUR | ADDRESS ON FILE |
| MAUREEN MCLAUGHLIN | ADDRESS ON FILE |
| MAUREEN MILLER | ADDRESS ON FILE |
| MAUREEN MOYER | ADDRESS ON FILE |
| MAUREEN NOWACK | ADDRESS ON FILE |
| MAUREEN NUGENT | ADDRESS ON FILE |
| MAUREEN P BRAMI | ADDRESS ON FILE |
| MAUREEN R HALE | ADDRESS ON FILE |
| MAUREEN S MCARDLE | ADDRESS ON FILE |
| MAUREEN S SMITH | ADDRESS ON FILE |
| MAUREEN STEWART | ADDRESS ON FILE |
| MAUREEN T KUYKENDALL | ADDRESS ON FILE |
| MAUREEN TRAINOR | ADDRESS ON FILE |
| MAURER, BARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAURER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAURI R WILSON | ADDRESS ON FILE |
| MAURICE A SHEPPARD | ADDRESS ON FILE |
| MAURICE ALLEN | ADDRESS ON FILE |
| MAURICE ANDERSON | ADDRESS ON FILE |
| MAURICE B. KNEELAND | ADDRESS ON FILE |
| MAURICE BARTEL | ADDRESS ON FILE |
| MAURICE C HARING | ADDRESS ON FILE |
| MAURICE C HURST | ADDRESS ON FILE |
| MAURICE C WARREN | ADDRESS ON FILE |
| MAURICE CHAMPION INC | PO BOX 1412 BUFFALO TX 75831 |
| MAURICE CHAMPION INC | 1833 CR 278 BUFFALO TX 75831 |
| MAURICE CHAMPION, INC. AS GUARANTOR | 4120 E COMMERCE ST BUFFALO TX 75831 |
| MAURICE COHN | ADDRESS ON FILE |
| MAURICE D FORTUNATO | ADDRESS ON FILE |
| MAURICE D PALMOWSKI | ADDRESS ON FILE |
| MAURICE DALE KING | ADDRESS ON FILE |
| MAURICE DALE KING JR | ADDRESS ON FILE |
| MAURICE DOBBS | ADDRESS ON FILE |
| MAURICE E TOLAN | ADDRESS ON FILE |
| MAURICE E WESTON | ADDRESS ON FILE |
| MAURICE F ALVEY | ADDRESS ON FILE |
| MAURICE F HATCH | ADDRESS ON FILE |
| MAURICE FLOYD | ADDRESS ON FILE |
| MAURICE FOGEL | ADDRESS ON FILE |
| MAURICE FOGEL AND MALPHINE FOGEL | ADDRESS ON FILE |
| MAURICE FOX | ADDRESS ON FILE |
| MAURICE HOWARD | ADDRESS ON FILE |
| MAURICE INTRATOR | ADDRESS ON FILE |
| MAURICE J BROU | ADDRESS ON FILE |
| MAURICE JEFFERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAURICE JEFFERSON | ADDRESS ON FILE |
| MAURICE KEYS | ADDRESS ON FILE |
| MAURICE KING | ADDRESS ON FILE |
| MAURICE KOPELOWICZ | ADDRESS ON FILE |
| MAURICE KUO | ADDRESS ON FILE |
| MAURICE L CASSOTTA | ADDRESS ON FILE |
| MAURICE L GAGNON | ADDRESS ON FILE |
| MAURICE L STEWART | ADDRESS ON FILE |
| MAURICE L STUYCK | ADDRESS ON FILE |
| MAURICE L. REDFEARN | ADDRESS ON FILE |
| MAURICE LADD | ADDRESS ON FILE |
| MAURICE M JOHN | ADDRESS ON FILE |
| MAURICE M MUNTEANU | ADDRESS ON FILE |
| MAURICE M SABADO | ADDRESS ON FILE |
| MAURICE MIDDAUGH | ADDRESS ON FILE |
| MAURICE MILES | ADDRESS ON FILE |
| MAURICE N BIRDWELL | ADDRESS ON FILE |
| MAURICE N MAXWELL | ADDRESS ON FILE |
| MAURICE N WASHINGTON | ADDRESS ON FILE |
| MAURICE P O'SULLIVAN | ADDRESS ON FILE |
| MAURICE RALPH HYETT | ADDRESS ON FILE |
| MAURICE S JONES | ADDRESS ON FILE |
| MAURICE S MELLON | ADDRESS ON FILE |
| MAURICE S TAKS | ADDRESS ON FILE |
| MAURICE SILLAM | ADDRESS ON FILE |
| MAURICE T KELLY | ADDRESS ON FILE |
| MAURICE T MCMAHON | ADDRESS ON FILE |
| MAURICE W AHEARN | ADDRESS ON FILE |
| MAURICE W MONK | ADDRESS ON FILE |
| MAURICE WASHINGTON | ADDRESS ON FILE |
| MAURICE WILSON | ADDRESS ON FILE |
| MAURICIO BARIENTOS | ADDRESS ON FILE |
| MAURICIO CUEVA-EGUIGUREN | ADDRESS ON FILE |
| MAURICIO DANIEL GONZALEZ | ADDRESS ON FILE |
| MAURICIO LOZA | ADDRESS ON FILE |
| MAURILLO, AMELIA | 2755 N HAMPTON DR GRAND PRAIRIE TX 75052-4269 |
| MAURINE H BRIGGS | ADDRESS ON FILE |
| MAURINE STONE | ADDRESS ON FILE |
| MAURITSON, LIONEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAURITZ, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAURO F MAGLIOCCHINO | ADDRESS ON FILE |
| MAURO P CAPURSO | ADDRESS ON FILE |
| MAURO RODRIGUEZ | ADDRESS ON FILE |
| MAURO, REGINA, PR OF THE | ESTATE OF MARIO J MAURO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAURY, PETER J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAUTHE, JOHN | 102 HURON TRAIL WINCHESTER VA 22602 |

| Claim Name | Address Information |
| --- | --- |
| MAVERICK COUNTY TAX OFFICE | 370 N MONROE ST STE 3 EAGLE PASS TX 78852 |
| MAVIS BUCHANAN | ADDRESS ON FILE |
| MAVIS C MASSARO | ADDRESS ON FILE |
| MAVIS V KEYS | ADDRESS ON FILE |
| MAVJIBHAI PATEL | ADDRESS ON FILE |
| MAVOR B BICKLEY & VERDIE B BRANNAM & | ADDRESS ON FILE |
| MAVOR BATON BICKLEY | ADDRESS ON FILE |
| MAWHINNEY, WALTER D | 23 LEO J LN MANCHESTER CT 06042-8305 |
| MAX A DEVRIES | ADDRESS ON FILE |
| MAX A OSA | ADDRESS ON FILE |
| MAX ACCESS INC | 6614 LONG DR. HOUSTON TX 77087 |
| MAX ACCESS INC | PO BOX 262513 HOUSTON TX 77207-2513 |
| MAX AUGSBORG | ADDRESS ON FILE |
| MAX B KUTCHER | ADDRESS ON FILE |
| MAX B KUTCHER | ADDRESS ON FILE |
| MAX B ZAPSON | ADDRESS ON FILE |
| MAX B. UNDERWOOD | ADDRESS ON FILE |
| MAX BLAN | ADDRESS ON FILE |
| MAX C BLADES | ADDRESS ON FILE |
| MAX CHEN | ADDRESS ON FILE |
| MAX CLAIN | ADDRESS ON FILE |
| MAX D CADDELL | ADDRESS ON FILE |
| MAX D DISHEN | ADDRESS ON FILE |
| MAX DWAYNE DOSS | ADDRESS ON FILE |
| MAX E FOX | ADDRESS ON FILE |
| MAX E MICHAELIS | ADDRESS ON FILE |
| MAX EDWARD ATHERTON | ADDRESS ON FILE |
| MAX EDWARD NEAL | ADDRESS ON FILE |
| MAX EDWIN WEAVER | ADDRESS ON FILE |
| MAX ESTRADA | ADDRESS ON FILE |
| MAX F FAHN | ADDRESS ON FILE |
| MAX FRANK | ADDRESS ON FILE |
| MAX FRIEDMAN | ADDRESS ON FILE |
| MAX GOLDSMITH | ADDRESS ON FILE |
| MAX H DOERGE | ADDRESS ON FILE |
| MAX HINES | ADDRESS ON FILE |
| MAX J MARTIN | ADDRESS ON FILE |
| MAX J POPPER | ADDRESS ON FILE |
| MAX K HOBERG | ADDRESS ON FILE |
| MAX K WALKER | ADDRESS ON FILE |
| MAX KUTCHER | ADDRESS ON FILE |
| MAX L GOODRICH | ADDRESS ON FILE |
| MAX L GRANSBERRY | ADDRESS ON FILE |
| MAX L RAYBURN | ADDRESS ON FILE |
| MAX L TROUTMAN | ADDRESS ON FILE |
| MAX LANDMAN | ADDRESS ON FILE |
| MAX LOWRY | ADDRESS ON FILE |
| MAX MCLEMORE | ADDRESS ON FILE |
| MAX P PIETRANTONI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAX ROBERTS WELDING & | MACHINE SHOP 911 FAIRVIEW ST GRAHAM TX 76450 |
| MAX ROBINSON | ADDRESS ON FILE |
| MAX S QUIGLEY | ADDRESS ON FILE |
| MAX SUZA | ADDRESS ON FILE |
| MAX W GREENER | ADDRESS ON FILE |
| MAX WAYNE REDFEARN | ADDRESS ON FILE |
| MAX WILDFEVER | ADDRESS ON FILE |
| MAXCIMINO MORALES | ADDRESS ON FILE |
| MAXCINE FOXWORTH | ADDRESS ON FILE |
| MAXEL ANTHONY | ADDRESS ON FILE |
| MAXEL ANTHONY | ADDRESS ON FILE |
| MAXENE MILLER | ADDRESS ON FILE |
| MAXEY BART JONES | ADDRESS ON FILE |
| MAXEY M THOMAS | ADDRESS ON FILE |
| MAXEY, KATIE MARIE | 104 BLACKBURN DRIVE GROVER NC 28073 |
| MAXI HOUSTON APARTMENTS LP | DBA DEERWOOD PINES 11766 WILSHIRE BLVD #1450 LOS ANGELES CA 90025 |
| MAXIE D DORSEY | ADDRESS ON FILE |
| MAXIE HEARD | ADDRESS ON FILE |
| MAXIE JOHNSON | ADDRESS ON FILE |
| MAXIE MULLINS | ADDRESS ON FILE |
| MAXIE ODOM | ADDRESS ON FILE |
| MAXIE STEGMAN AND RICKY SHULTS | ADDRESS ON FILE |
| MAXIE WRIGHT BIGGERS | ADDRESS ON FILE |
| MAXIE, WILLIAM D. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MAXIE, WILLIAM D. | 4117 MELBOURNE HOUSTON TX 77026 |
| MAXIM CRANE WORKS | LOCKBOX #774389 4389 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| MAXIM K KARAFIAN | ADDRESS ON FILE |
| MAXIM KARAFIAN | ADDRESS ON FILE |
| MAXIM SILENCERS INC | 10635 BRIGHTON LANE STAFFORD TX 77477 |
| MAXIME TEIXIDO | ADDRESS ON FILE |
| MAXIMILIAN DIAMANT | ADDRESS ON FILE |
| MAXINE A BURGAN | ADDRESS ON FILE |
| MAXINE ACOLA | ADDRESS ON FILE |
| MAXINE B KROUSE | ADDRESS ON FILE |
| MAXINE B KROUSE | ADDRESS ON FILE |
| MAXINE B KROUSE & STEVE KROUSE | 6109 MALACHI LANE KILLEEN TX 76542 |
| MAXINE COX | ADDRESS ON FILE |
| MAXINE CUMMINGS | ADDRESS ON FILE |
| MAXINE E BLACKMAN MINOR | ADDRESS ON FILE |
| MAXINE E GUEFFIER | ADDRESS ON FILE |
| MAXINE FLICK | ADDRESS ON FILE |
| MAXINE HOUSTON BERRY | ADDRESS ON FILE |
| MAXINE KROLL ESTATE | ADDRESS ON FILE |
| MAXINE KROLL ESTATE | ADDRESS ON FILE |
| MAXINE NEZ | ADDRESS ON FILE |
| MAXINE RAE TART | ADDRESS ON FILE |
| MAXINE RICHARDSON | ADDRESS ON FILE |
| MAXINE SCHULTT | ADDRESS ON FILE |
| MAXINE TART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXINE WALTER | ADDRESS ON FILE |
| MAXPRO SOUTH INC | 92 WILSON RD STE A HUMBLE TX 77338-3944 |
| MAXSIMILIANO NARANJO | ADDRESS ON FILE |
| MAXWELL G GIDEN | ADDRESS ON FILE |
| MAXWELL LEVINSON | ADDRESS ON FILE |
| MAXWELL MALKIEL | ADDRESS ON FILE |
| MAXWELL N PORTER | ADDRESS ON FILE |
| MAXWELL N PORTER | ADDRESS ON FILE |
| MAXWELL VAN DE VELDE | ADDRESS ON FILE |
| MAXWELL VAN DE VELDE | ADDRESS ON FILE |
| MAXWELL VAN DE VELDE | ADDRESS ON FILE |
| MAXWELL WADSWORTH | ADDRESS ON FILE |
| MAXWELL, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAXWELL, MAGGIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAY ALLEN | ADDRESS ON FILE |
| MAY E BLOCK | ADDRESS ON FILE |
| MAY EDEN | ADDRESS ON FILE |
| MAY GRIFFIN | ADDRESS ON FILE |
| MAY H STECIUCH | ADDRESS ON FILE |
| MAY JUN SEASE | ADDRESS ON FILE |
| MAY K JOE | ADDRESS ON FILE |
| MAY KELLY | ADDRESS ON FILE |
| MAY P PITTARD | ADDRESS ON FILE |
| MAY SUMMERS | ADDRESS ON FILE |
| MAY SWIVEL | ADDRESS ON FILE |
| MAY V VIERNO | ADDRESS ON FILE |
| MAY, ALAN | DBA 1961 EARNHARDT WAY DALLAS TX 75217 |
| MAY, CARL O | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAY, DEBRA | 5912 VISTA PARK LN SACHSE TX 75048-2660 |
| MAY, FORREST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAY, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAY, HARLAN E. | 17903 GREYHAWKE RIDGE SMITHVILLE MO 64089 |
| MAY, JAMES F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAY, JOSEPH, PR OF THE | ESTATE OF JOSEPH MAY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAY, LINDA, PR OF THE | ESTATE OF MORRIS A MAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAY, ROBERT | 16101 S. ALLENDALE LAKE ROAD GREENWOOD MO 64034 |
| MAY, ROBERT A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAY, STERLYN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAYA ANGELIC COZINE | ADDRESS ON FILE |
| MAYANK NAGORI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYANTARA C PANCHAL | ADDRESS ON FILE |
| MAYBERRY, ALBERT | PO BOX 618 BROOKSVILLE MS 39739 |
| MAYBERRY, FREDDY WARREN | 11005 ALEXANDRIA DR FRISCO TX 75035-8386 |
| MAYBERRY, JAMES | 901 RUNNELS ST BIG SPRING TX 79720-2930 |
| MAYCO INDUSTRIES INC | PO BOX 731149 DALLAS TX 75373-1149 |
| MAYCO SALES CO. | 2943 BLYSTONE LN DALLAS TX 75220-1503 |
| MAYDEN ENTERPRISES LLC | 114 HEATHER LN DIANA TX 75640 |
| MAYDEN ENTERPRISES LLC | 22238 HWY 154 DIANA TX 75640 |
| MAYDEN ENTERPRISES LLC | 22238 STATE HIGHWAY 154 DIANA TX 75640-4278 |
| MAYE O HICKMAN | ADDRESS ON FILE |
| MAYER BROWN ROWE & MAW | 230 SOUTH LASALLE STREET CHICAGO IL 60604-1404 |
| MAYER BROWN ROWE & MAW | MARK MCLAUGHLIN, GENERAL COUNSEL 71 S. WACKER DRIVE CHICAGO IL 60606 |
| MAYER BROWN ROWE & MAW | 2027 COLLECTION CENTER DRIVE CHICAGO IL 60693-0020 |
| MAYER MALBIN CO | 41-1 36TH AVE LONG ISLAND CITY NY 11101 |
| MAYER SCHWARTZ | ADDRESS ON FILE |
| MAYER, MARTHA MCCULLOUGH | 7 SHELL ST NEW BEDFORD MA 02744-1331 |
| MAYER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAYER, VALERIE M | 6803 85TH ST LUBBOCK TX 79424-4757 |
| MAYES, JAMES M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAYES, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAYESKI, GLENNA R, PR OF THE | ESTATE OF CHARLES L ALBIKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAYFIELD, BARRY, SR. | PO BOX 266 MEAD NE 68041 |
| MAYFIELD, DOTTIE H | 4802 ASPEN DR KILLEEN TX 76542-4441 |
| MAYFIELD, KENNETH DAVID (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MARK MAYFIELD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MAYFIELD, KENNETH DAVID (DECEASED) | MAYFIELD, KENNETH D. 5909 KNIGHTSBRIGE LN BRYAN TX 77802 |
| MAYFIELD, REGINA JONES | P.O. BOX 134 HUTTO TX 78634 |
| MAYHAN FABRICATORS INC | HWY 271 SOUTH PO BOX 700 GILMER TX 75644 |
| MAYHAN FABRICATORS INC | PO BOX 700 GILMER TX 75644 |
| MAYMIE W CARSKADON | ADDRESS ON FILE |
| MAYNARD MOORE | ADDRESS ON FILE |
| MAYNARD, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAYNARD, DALLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAYNARD, DANNIE W | 618 FERN STREET PALATKA FL 32177 |
| MAYNARD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAYNARD, OSCAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAYNARD, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAYNOR, MINNIE, PR OF THE | ESTATE OF SOLOMON MAYNOR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAYO DEWAYNE DANCER | ADDRESS ON FILE |
| MAYO H JUAREZ | ADDRESS ON FILE |
| MAYO, HAROLD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| MAYO, MANUEL | 118 CLINTON ST WATERBURY CT 06710 |
| MAYO, TOMSINE G, PR OF THE | ESTATE OF THOMAS POSEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | 1301 AVENUE OF THE AMERICAS FL 34 NEW YORK NY 10019-6034 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP ARUN SRINIVAS SUBRAMANIAN 654 MADISON AVE NEW YORK NY 10065 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP SETH D. ARD 654 MADISON AVE NEW YORK NY 10065 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | BALTIMORE CITY DEPARTMENT OF LAW WILLIAM ROWE PHELAN, JR., ESQUIRE, 1 00 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQUIRE BALTIMORE CITY DEPARTMENT OF LAW 1 00 HOLLIDAY ST, CITY HALL, SUITE 101 BALTIMORE MD 21202 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | WILLIAM ROWE PHELAN JR ESQ, DEPT OF LAW FIRM: 41 0-396-3297 100 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP HILARY K SCHERRER 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP NATHANIEL C GIDDINGS 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP RALPH JOHNSON BUNCHE, III 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP WILLIAM P. BUTTERFIELD 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP MARC M. SELTZER 1901 AVE OF THE STARS, SUITE 950 LOS ANGELES CA 90067-6029 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP DREW D HANSEN 1201 THIRD AVE, SUITE 3800 SEATTLE WA 98101 |
| MAYOR'S BACK TO SCHOOL FAIR | 3232 MCKINNEY AV STE 855 DALLAS TX 75204 |
| MAYOR'S INTERN FELLOWS PROGRAM | 3232 MCKINNEY AVE #855 DALLAS TX 75204 |
| MAYORAL, LUIS | 3401 W ORCHID LANE PHOENIX AZ 85051 |
| MAYORAL, LUIS | 3401 W ORCHID LN PHOENIX AZ 85051-9030 |
| MAYRA REYES | ADDRESS ON FILE |
| MAYS CHEMICAL CO INC | 5611 E 71ST ST INDIANAPOLIS IN 46220 |
| MAYS, BONITA A, PR OF THE | ESTATE OF ROLAND W LARKIN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAYS, RUSSELL B. | 220 PRESIDENTIAL DR APT 305 WILMINGTON DE 19807-3336 |
| MAYS, YVONNE M, FOR THE | CASE OF CAMILLUS M MAYS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAZAK, STEVE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAZAR, JOHN | PO BOX 240 HIGGANUM CT 06441-0240 |
| MAZDA MOTORS OF AMERICA,INC. | 200 SPECTRUM CENTER DR STE 100 IRVINE CA 92618-5004 |
| MAZDA NORTH AMERICAN OPERATION | 200 SPECTRUM CENTER DR STE 100 IRVINE CA 92618-5004 |
| MAZEIKA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MAZEL MERRILL | ADDRESS ON FILE |
| MAZELLA S VARDEMAN | ADDRESS ON FILE |
| MAZELLE JANES | ADDRESS ON FILE |
| MAZIE CLEMENT | ADDRESS ON FILE |
| MAZLACK, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAZMANIAN, CYNTHIA A, PR OF THE | ESTATE OF JAMES B WILLS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| MAZURE, WILLARD A | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MAZURKIEWICZ, FRANK W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAZZA, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAZZA, RUSSELL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MAZZARELLA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAZZELLI, LAWRENCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAZZER, LUCILLE | 2969 POST AVENUE WANTAGH NY 11793 |
| MAZZIE, JAMES V. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MAZZINI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAZZO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MAZZOLA A PATRICIA | ADDRESS ON FILE |
| MAZZOLA, STEVEN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MAZZULLI JR, ARMAND | 281 WEST MAIN STREET NIANTIC CT 06357 |
| MAZZULLI, ARMAND, JR. | 281 WEST MAIN STREET NIANTIC CT 06357 |
| MBA REPORTING SERVICES INC | 555 REPUBLIC DR 2ND FLOOR PLANO TX 75074 |
| MBA TELECOM SERVICES INC | 555 BOLTON PLACE HOUSTON TX 77024 |
| MBE INSTITUTE FOR PUBLIC POLICY | 3500 OAK LAWN STE 230 DALLAS TX 75219 |
| MBTA RETIREMENT FUND | ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 00210 |
| MBTA RETIREMENT FUND | ONE WASHINGTON MALL, 4TH FLOOR BOSTON MA 02108 |
| MC CLEERY, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MC CONNELL, JOHN W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MC DONALD, BOB R | 9123 SHOREVIEW RD DALLAS TX 75238-3348 |
| MC NEWS PRODUCE CO INC | PO BOX 2124 HENDERSON TX 75653 |
| MC RIGHT SMITH PROPERTIES | 6900 N DALLAS PKWY STE# 730 PLANO TX 75024 |
| MC2 ENERGY LLC | 3400 COIT RD UNIT 261238 PLANO TX 75026-0309 |
| MCABEECONSTRUCTIONINC | 5724 21ST STREET TUSCALOOSA AL 35401 |
| MCADAMS ROAD ADVISORY | 3523 MCKINNEY AVE #406 DALLAS TX 75204-1401 |
| MCADAMS ROAD ADVISORY LLC | 3523 MCKINNEY AVENUE #533 DALLAS TX 75204-1401 |
| MCADAMS ROAD ADVISORY LLC | 3523 MCKINNEY AVE #406 DALLAS TX 75204-1401 |
| MCADOO WIND ENERGY LLC | ONE SOUTH WACKER DRIVE SUITE 1900 CHICAGO IL 60606 |
| MCAF-2007 / BRIDGEPORT LLC | DBA BRIDGEPORT 5440 N JIM MILLER DALLAS TX 75227 |
| MCAFEE, CARY | 622 MUDDY POND ROAD MONTEREY TN 38574 |
| MCAFEE, JAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCAFEE, RAY C. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MCAFEE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCAFEE, SHELIA L. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MCAFEE, SHELIA L. | 922 4TH AVE NORTH TEXAS CITY TX 77590 |
| MCALISTER, MARY M. NEE HOOPER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCALISTER, MARY M. NEE HOOPER | 685 N. BURRIS RD SHARON SC 29742 |
| MCALISTER, ROBERT EUGENE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| MCALISTER, ROBERT EUGENE | 28144 |
| MCALISTER, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCALLEN HISPANIC CHAMBER OF COMMERCE | PO BOX 790 MCALLEN TX 78501 |
| MCALLEN INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| MCALLISTER, ANTHONY | 14842 60TH AVE FLUSHING NY 11355 |
| MCALLISTER, CECIL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MCALLISTER, CLARETHA, PR OF THE | ESTATE OF JAMES MCALLISTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCALLISTER, KELLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCALLISTER, RORY A | 14842 60TH AVE FLUSHING NY 11355 |
| MCALOON, CATHERINE | ADDRESS ON FILE |
| MCANDREW, JAMES M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCANDREWS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCARTHUR BURNS | ADDRESS ON FILE |
| MCATEE, PERRY | 102 MUSSETTA ST HANOVER PA 17331 |
| MCATEE, PERRY A | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MCATEER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCAULEY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCBAY, MICHAEL RAYMOND | 1403 GLENN ALAN DR GROESBECK TX 766421901 |
| MCBEE, JOE E | 10805 WEST MOHAWK LN SON CITY AZ 85373 |
| MCBEE, JOE E | ADDRESS ON FILE |
| MCBREARTY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCBRIDE BEY, JOHN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCBRIDE, BILLY J | 2216 WEST ROANE AVE APT #6 EUPORA MS 39744 |
| MCBRIDE, BILLY JOE | 2216 WEST ROANE AVE APT 6 EUPORA MS 39744 |
| MCBRIDE, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCBRIDE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCBRIDE, JOHN O | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MCBRIDE, ROBERT M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCBRIDE, STEPHANIE L | PO BOX 201 ROCKDALE TX 76567 |
| MCBRIDE, THOMAS R | 508 W 3RD AVE BELTON TX 76513-2948 |
| MCBRIDE, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCBROOM, BARBARA JEAN (LOVE) | 11201 W. LOST RIVER BOISE ID 83709 |
| MCBROOM, C. WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCBYRNE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MCCAA, GEORGE CLINTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCCAA, GEORGE CLINTON | 931 BLACK RIVER RD. CAMDEN SC 29020 |
| MCCAA, JANETTE S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCCAA, JANETTE S. | 931 BLACK RIVER ROAD CAMDEN SC 29020 |
| MCCABE, DEL ANDREW | 5529 N US HIGHWAY 271 MOUNT PLEASANT TX 754557247 |
| MCCABE, GERALDINE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCABE, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCABE, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCAFFREY, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCAFFREY, RAYMOND W | 3 LONG POND ROAD WACCABUC NY 10597 |
| MCCAHON, LEONARD K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCAIG, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCAIN, MICHAEL | PO BOX 1065 ARGYLE TX 76226-1065 |
| MCCALL PARKHURST & HORTON LLP | 717 NORTH HARWOOD STE 900 DALLAS TX 75201-6587 |
| MCCALL, CHARLENE | 2726 STEPHENSON DR DALLAS TX 75215-5057 |
| MCCALL, DEBORAH, PR OF THE | ESTATE OF ANTHONY MCCALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCALL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCALL, MARIE, FOR THE | CASE OF EDWIN G MCCALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCALL, MICHAEL | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| MCCALL, MICHAEL | ADDRESS ON FILE |
| MCCALLY, R H | 3205 CANDLEBROOK DR WYLIE TX 75098-7395 |
| MCCAMEY HOSPITAL DIST. | 2500 RANCH ROAD 305 MCCAMEY TX 79752 |
| MCCAMEY ISD | 111 EAST 11TH STREET PO BOX 1069 MCCAMEY TX 79752 |
| MCCANDLESS, JAMES E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCCANN, DENNIS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCANN, HELEN L, PR OF THE | ESTATE OF LEROY F MCCANN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCANN, MICHAEL A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCANN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCANN, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCANN, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCANTS, JEFFREY EDWARD | 112 AMANDA DRIVE SLIDELL LA 70458 |
| MCCANTS, MARY S | 4921 BERRIDGE LN DALLAS TX 75227-2710 |
| MCCARDELL, CLARENCE, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCCARDELL, CLARENCE, SR. | 9802 BUCKROFT HOUSTON TX 77029 |
| MCCARDELL, GEORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCARDIE, CHARLES P | 30604 E DUNCAN RD GRAIN VALLEY MO 64029 |

| Claim Name | Address Information |
|---|---|
| MCCARLEY, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCARROLL, JOE | 28378 SPLITHARD RD GRAND RAPIDS MN 55744 |
| MCCARRON, PETER J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCARTAN, ELISE A. | 129 CORNELIUS ROAD PORTERSVILLE PA 16051 |
| MCCARTAN, ELSIE | 129 CORNELIUS ROAD PORTERSVILLE PA 16051 |
| MCCARTER, MIKE R. | 311 E, 5TH ST. FULTON MO 65251 |
| MCCARTER, MIKE R. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCARTER, RALPH | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MCCARTER, SHIRLEY D. | 311 E. 5TH ST. FULTON MO 65251 |
| MCCARTER, SHIRLEY D. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCARTHY BUILDING COMPANIES | 12001 N CENTRAL EXPY DALLAS TX 75243 |
| MCCARTHY CORPORATION | KANTROWSPAHT WEAVER & BLITZER PAUL H SPAHT 445 NORTH BLVD, STE 300 BATON ROUGE LA 70802 |
| MCCARTHY, ANNE | 687 BRONX RIVER RD APT 4C YONKERS NY 10704 |
| MCCARTHY, CATHERINE A SULLIVAN | 318 LILLY HILL RD GILBERTSVILLE NY 13776 |
| MCCARTHY, FRANKY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCCARTHY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCARTHY, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCARTHY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCARTHY, JOSEPH R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCARTHY, KEVIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCARTHY, MARTIN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCARTHY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCARTHY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCARTHY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCARTIN MCAULIFFE MECHANICAL | 4508 SOUTH COLUMBIA AVENUE HAMMOND IN 46327 |
| MCCARTNEY, JIM D. | 2904 ALSATIA DRIVE AUSTIN TX 78748 |
| MCCARTY CORPORATION | SUSAN B KOHN SIMON PERAGINE SMITH & REDFEARN, 30TH FL – ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| MCCARTY CORPORATION | SUSAN B KOHN SIMON PERAGINE SMITH 1100 POYDRAS S NEW ORLEANS LA 70163 |
| MCCARTY CORPORATION | SIMON PERAGINE SMITH 1100 POYDRAS S NEW ORLEANS LA 70163 |
| MCCARTY CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD STE 400 B BATON ROUGE LA 70809 |
| MCCARTY CORPORATION | 13496 POND SPRINGS RD AUSTIN TX 78729 |
| MCCARTY EQUIPMENT CO | 210 WEST SMITH ST CLEBURNE TX 76033 |
| MCCARTY LAW FIRM | PO BOX 111070 CARROLLTON TX 75011 |
| MCCARTY LAW FIRM | PO BOX 54172 HURST TX 76054 |
| MCCARTY SUPPLY CORP | 205 S WILHITE ST CLEBURNE TX 76031 |
| MCCARTY, BERNARD L , JR, PR OF THE | ESTATE OF JOYCE M MCCARTY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCARTY, RICHARD | 20419 PASO FINO DR HUMBLE TX 77338-6347 |

| Claim Name | Address Information |
|------------|---------------------|
| MCCASKILL, KATIE | 6217 IMOGENE ST HOUSTON TX 77074-7511 |
| MCCAULEY, ABRAHAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCAULEY, BARBARA ANN | 18202 US HWY 2 WARBA MN 55793 |
| MCCAULEY, BARBARA ANN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCAULEY, CHERYL WOOD | PO BOX 12 1419 THIRD ST WAYNESBORO VA 22980 |
| MCCAULEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCAULEY, KARI ANN | 4290 1ST STREET HIBBING MN 55746 |
| MCCAULEY, KARI ANN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCAULEY, MICHAEL EARL | 18202 US HWY 2 WARBA MN 55793 |
| MCCAULEY, MICHAEL EARL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCAULEY, RONALD F | ADDRESS ON FILE |
| MCCAULEY, TIM | 4511 VERMILION TRAIL GILBERT MN 55741 |
| MCCAULEY, TIM | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MCCGREEN GROVE INC | HEPLER BROOM, LLC 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MCCGREEN GROVE INC | 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MCCLAIN, DEBBIE | 139 WOODLAND RD LANSING KS 66043 |
| MCCLAIN, JACKIE | 6908 HUNTER COVE DR ARLINGTON TX 76001-6642 |
| MCCLAIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCLAIN, TERRY D. | 307 W OSAGE AVE MCALESTER OK 74501-6132 |
| MCCLAIN, TERRY D. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MCCLANAHAN, JAMES A. | 223 TAYLORS DR TEMPLE TX 76502-3528 |
| MCCLANAHAN, MARCUS | 1517 S HARDY INDEP MO 64052 |
| MCCLANAHAN, MARCUS | 1517 S HARDY AVE INDEP MO 64052 |
| MCCLARY, JAMES EDWARD | 413 NW 8TH STREET GAINESVILLE FL 32601 |
| MCCLARY, ROBERT P. | 205 SO. CHURCHILL CIRCLE NORTH SIOUX CITY SD 57049 |
| MCCLELLAN, GORDON | 1030 CONWAY RD FREDERICKSBRG VA 22405-2110 |
| MCCLELLAND, ALAN | 738 ROSSMORE PITTSBURGH PA 15226 |
| MCCLELLAND, EMILY | 738 ROSSMORE AVENUE PITTSBURGH PA 15226 |
| MCCLENDON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCLENDON, JERRY | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| MCCLINTOCK, HAYDEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCLINTOCK, WILLIAM | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| MCCLOSKEY, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCLUNG, JAMES V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCLUNG, JUDY | 1410 HILLCREST GARLAND TX 75040 |
| MCCLUNS, TRUMAN | 1410 HILLCREST GARLAND TX 75040 |
| MCCLURE, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCLURE, DAVID RAY | 429 MEADOW RD BONHAM TX 75418 |

| Claim Name | Address Information |
|---|---|
| MCCLURE, EDGAR DAVID | 21 DEVLIN AVE. BURLINGTON NJ 08016-1044 |
| MCCLURE, HUGH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCLURE, JOHN C. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MCCLURE, KENNETH D. | PO BOX 286 SUMERCO WV 25567 |
| MCCLURE, SHIRLEY A. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MCCOLGAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCOLGIN, LESLIE | 6337 SHAW RD MELBER KY 42069-8834 |
| MCCOLLUM ELECTRONICS INC | 1010 WEST FIRST ST MOUNT PLEASANT TX 75455 |
| MCCOLLUM, DAVID | 336 AURAND ROAD DANVILLE PA 17821 |
| MCCOLLUM, FLOYD C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCOMBIE, LEE F. | 1634 DUMAN RD EBENSBURG PA 15931 |
| MCCOMBIE, SHAUN W. | 3041 BLUE GOOSE RD NICKTOWN PA 15762 |
| MCCOMBS SCHOOL OF BUSINESS | ATTN: MARY ANN MALTZ 2110 SPEEDWAY MAIL STOP B6006 AUSTIN TX 78712-1270 |
| MCCOMBS, ISAAC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCONACHIE, RODNEY GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCONNELL & JONES LLP | 3040 POST OAK BLVD. SUITE 1600 HOUSTON TX 77056 |
| MCCONNELL & JONES LLP | 4828 LOOP CENTRAL DR STE 1000 HOUSTON TX 77081-2222 |
| MCCONNELL, CHRISTOPHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCONNELL, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCONNELL, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCONNELL, JEREMY | 1145 KING GEORGE LN SAVANNAH TX 76227 |
| MCCONNELL, REGINA E, PR OF THE | ESTATE OF THOMAS R MCCONNELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCONNELL, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCONNELL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCONWAY & TORLEY GROUP | 109 48TH ST PITTSBURG PA 15201 |
| MCCONWAY & TORLEY LLC | PO BOX 951716 DALLAS TX 75395-1716 |
| MCCOOK, WILLIAM | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MCCOOK, WILLIAM | 602 4TH AVE SW RUSKIN FL 33570 |
| MCCOOL, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCOPPIN, RICHARD | 4663 CUTTER MILL RD MARTINEZ GA 30907 |
| MCCORD CORPORATION | 325 E EISENHOWER PKWY ANN ARBOR MI 48108 |
| MCCORD CORPORATION | 40600 ANN ARBOR RD E STE 201 PLYMOUTH MI 48170-4675 |
| MCCORD CORPORATION | SWANSON, MARTIN & BELL, LLP BRIAN WILLIAM BELL 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| MCCORD CORPORATION | SWANSON, MARTIN & BELL, LLP APRIL ANN VESELY 330 N WABASH, SUITE 3300 CHICAGO IL 65450 |
| MCCORD GASKET CORPORATION | 325 E EISENHOWER PKWY ANN ARBOR MI 48108 |
| MCCORKLE, CAROLYN, PR OF THE | ESTATE OF JACK MCCORKLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCORMACK, CHRISTOPHER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| MCCORMACK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCORMICK ASBESTOS COMPANY | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP, N/K/A MCIC INC. 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| MCCORMICK INSULATIONS SUPPLY | 11424 CRONHILL DRIVE OWINGS MILLS MD 21117 |
| MCCORMICK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCORMICK, LOWELL R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MCCORMICK, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCORMICK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCOTTER, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCOURT & SONS EQUIPMENT INC | PO BOX 247 LA GRANGE TX 78945 |
| MCCOURT & SONS EQUIPMENT INC | 5141 HWY 71 W LA GRANGE TX 78945 |
| MCCOWAN, FRANK | 5520 LAKE ROAD SHEFFIELD LAKE OH 44054 |
| MCCOY'S | PO BOX 1028 SAN MARCOS TX 78667 |
| MCCOY'S BUILDING SUPPLY CENTERS | 2500 ALPINE ST LONGVIEW TX 75601 |
| MCCOY'S BUILDING SUPPLY CENTERS | 2500 ALPINE RD LONGVIEW TX 75605-0092 |
| MCCOY, ANDRE B | 1706 22ND ST SE WASHINGTON DC 20020 |
| MCCOY, CASSIE ANN | 114 BEL AIR DR. LUCASVILLE OH |
| MCCOY, CHRISTOPHER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCCOY, DANIE A | 114 BEL-AIR DR LUCASVILLE OH 45648 |
| MCCOY, DENISE M. | 43390 SR 541 COSHOCTON OH 43812 |
| MCCOY, DONALD H | ADDRESS ON FILE |
| MCCOY, DONALD, PR OF THE | ESTATE OF WILLIAM H MCCOY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCOY, EDWARD CLAYTON | 416 ROSS CEMETARY ROAD ROCKY TOP TN 37769 |
| MCCOY, FORREST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCOY, FRED | 1001 W. CRESSEY ST. COMPTON CA 90222 |
| MCCOY, GLENN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCOY, HENRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCCOY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCOY, KEITH W. | 43390 SR 541 COSHOCTON OH 43812 |
| MCCOY, KENNETH | 501 HARRISON AVE PENN PA 15675 |
| MCCOY, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCOY, LISA F. | 43390 SR 541 COSHOCTON OH 43812 |
| MCCOY, MATTIE R. | 1706 22ND ST SE WASHINGTON DC 20020 |
| MCCOY, PAMELA KAY | 114 BEL-AIR DR. LUCASVILLE OH 45648 |
| MCCOY, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCOY, SHANNON K. | 43390 SR 541 COSHOCTON OH 43812 |
| MCCOY, THOMAS W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| MCCOY, WERNER R. | 1706 22ND ST SE WASHINGTON DC 20020 |
| MCCOY, ZACHARY TYLER | 1437 DAYTON DRIVE PORTSMOUTH OH |
| MCCOY, ZACHARY TYLER | 1437 LAYTON DRIVE PORTSMOUTH OH |
| MCCRACKEN, LARRY E | 6868 HICKORY HOLLOW LN NORTH RICHLAND HILLS TX 76182-7032 |
| MCCRANIE, MICHAEL | 307 WEST RIVER ROAD BAXLEY GA 31513 |
| MCCRAW OIL COMPANY | PO BOX 523 BONHAM TX 75418 |
| MCCRAW OIL COMPANY | PO BOX 220 BONHAM TX 75418 |
| MCCRAY, CAROLYN C | 8135 WOODHUE RD DALLAS TX 75228-5907 |
| MCCRAY, LORINE | 2140 NE 27TH ST. OKLAHOMA CITY OK 73111 |
| MCCRAY, STEVEN RANDOLPH | 1106 FM 1585, APT # 8 LUBBOCK TX 79423 |
| MCCREARY, BILLY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCCRIMMON, GREGORY T, PR OF THE | ESTATE OF GREGORY MCCRIMMON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCRIMMON, NATHAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCCRIMMON, NATHAN | 705 DUGGINS WAY APT G FAYETTEVILLE NC 28312 |
| MCCROMETER INC | 96894 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0329 |
| MCCROMETER INC | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| MCCRORY, PHYLLIS B, PR OF THE | ESTATE OF EDWARD J BILTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCRUMB, BOBBY RUSSELL (BR) | 2965 NANCY ST 7 RD MESICK MI 49668 |
| MCCUE, MARGARET | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| MCCUE, STANLEY MAX (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MCCUISTION, EVELYN L | 331 DELOZIER LANE ROCKWOOD TN 27854 |
| MCCUISTON, KENNETH V | 102 WOODLAWN DRIVE KINGSTON TN 37763 |
| MCCULLAH, MIRAM | PO BOX 530, MT. PLEASANT TX 75455 |
| MCCULLERS, DOROTHEA T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCULLOCH COUNTY TAX OFFICE | 302 W COMMERCE ST BRADY TX 76825-4402 |
| MCCULLOH, CHARLES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCULLOH, RICHARD N, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCULLOUGH & ASSOCIATES | 4100 SPRING VALLEY RD STE 750 DALLAS TX 75244 |
| MCCULLOUGH, ARCHIE | 9145 THURGOOD MARSHALL HWY ANDREWS SC 29510 |
| MCCULLOUGH, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCULLOUGH, ROBERT | 149 INDIAN CREEK CONROE TX 77304 |
| MCCULLOUGH, ROSA | 9145 THURGOOD MARSHALL HWY ANDREWS SC 29510 |
| MCCULLOUGH, WESLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCULLOUGH, WILLIAM | 2112 S. LUMBER ST FL. 1 ALLENTOWN PA 18103 |
| MCCULLOUGH, WOODROW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCURDY, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCURDY, JOAN | 915 REDBIRD DR IRVING TX 75061-7313 |
| MCCURDY, T WRAY, PR OF THE | ESTATE OF HENRY A SANDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCCURDY, WILBERT | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |

| Claim Name | Address Information |
|------------|---------------------|
| MCCURRIE, JACK G | 609 CARLO WAY LODI CA 95240 |
| MCCURRY, DARWIN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCCURRY, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCURRY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCCURRY, ROBERT | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MCCUSKER, LEONARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCCUTCHEN, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCCUTCHEON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDADE ISD | PO BOX 400 MC DADE TX 78650-0400 |
| MCDADE VOLUNTEER FIRE DEPARTMENT | PO BOX 465 MCDADE TX 78650 |
| MCDADE WATERMELON FESTIVAL ASSN | PO BOX 783 MCDADE TX 78650 |
| MCDADE WATERMELON FESTIVAL ASSOC | PO BOX 783 MCDADE TX 78650 |
| MCDANIEL, CHARLEY THOMAS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCDANIEL, CHARLEY THOMAS | 2849 RAMBO RD. BLACKSTOCK SC 29014 |
| MCDANIEL, COLVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDANIEL, DOYLE L, JR | 7345 CHASEWOOD DR MISSOURI CITY TX 77489 |
| MCDANIEL, JAMES D, PR OF THE | ESTATE OF DWIGHT J GERST SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCDANIEL, JOHNNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDANIEL, LARRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCDEAVITT, MARK | 255 THOMPSONTOWN ROAD WEST SUNBURY PA 16061 |
| MCDERMOTT MASTER TRUST | STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| MCDERMOTT WILL & EMERY | ATTNL ALAN S RUTKOFF PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO IL 60606-5096 |
| MCDERMOTT WILL & EMERY | PO BOX 6043 CHICAGO IL 60680-6043 |
| MCDERMOTT WILL & EMERY LLP | ATTN: ISKENDER H CATTO ESQ 340 MADISON AVE NEW YORK NY 10173 |
| MCDERMOTT WILL & EMERY LLP | PO BOX 2995 CAROL STREAM IL 60132-2995 |
| MCDERMOTT, DAVID J | 1294 YARMOUTH LANE NEW CUMERLAND PA 17070 |
| MCDERMOTT, RANDY | P.O. BOX 645 ALLEN TX 75013-0012 |
| MCDERMOTT, RAYMOND R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCDEVITT, ANTOINETTE, PR OF THE | ESTATE OF JOSEPH F SHEGANOSKI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCDEVITT, DEANNA, PR OF THE | ESTATE OF RICHARD MCDEVITT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCDEVITT, DENIS JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCDONALD PUBLIC RELATIONS INC | 807 BRAZOS ST STE 720 AUSTIN TX 78701 |
| MCDONALD PUBLIC RELATIONS INC | 1111 GUADALUPE ST # 240 AUSTIN TX 78701-2115 |
| MCDONALD, ARTHUR W. | 16 ROSEWOOD ST. P.O. BOX 341 FINLEY TN 38030 |
| MCDONALD, CHRISTOPHER LEE | 1408 GREGG DR LUSBY MD 20657 |
| MCDONALD, DAVID E | 187 OLD ROUTE 304 NEW CITY NY 10956 |
| MCDONALD, ERNEST | 1497 MCDONALD RD. LEAKESVILLE MS 39451 |
| MCDONALD, ERNEST | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| MCDONALD, GAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| MCDONALD, GAROLD | 3800 MIAMI FL 33131 |
| MCDONALD, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDONALD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDONALD, JAMES | 2010 WOLFE ST LITTLE ROCK AR 72202 |
| MCDONALD, JAMES W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCDONALD, JOHNNY STEVEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCDONALD, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCDONALD, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDONALD, PAUL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCDONALD, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCDONALD, RICHARD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MCDONALD, RICK | 502 HALE LAKE LANE GRAND RAPIDS MN 55744 |
| MCDONALD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDONALD, ROBERT S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCDONALD, ROBERT V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCDONALD, ROSIE LEE | 1041 PUFFER RD FAYETTE MS 39069-5136 |
| MCDONALD, SAMUEL DRAYTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCDONALD, VEDA | PO BOX 422116 HOUSTON TX 77242 |
| MCDONALD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDONNELL DOUGLAS CORPORATION | NOW KNOWN AS BOEING 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| MCDONNELL, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDONNELL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCDONNELL, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCDONOUGH CONSTRUCTION | RENTALS INC PO BOX 973687 DALLAS TX 75397 |
| MCDONOUGH CONSTRUCTION RENTALS | INC 8411 VILLA DRIVE HOUSTON TX 77061 |
| MCDONOUGH ELEVATOR SALES & RENTALS | 8411 VILLA DR HOUSTON TX 77061 |
| MCDONOUGH, DANIEL | 70 OWL HOLLOW ROAD LIGONIER PA 15658 |
| MCDONOUGH, RICHARD F, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCDOWELL, ALEX | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| MCDOWELL, BRENDA, FOR THE | CASE OF SAMUEL MCDOWELL JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCDOWELL, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCDOWELL, MICHAEL W | ADDRESS ON FILE |
| MCDUFFIE, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCEACHERN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MCELHONE, HUGH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCELMURRAY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCELRATH, SUSIE B. | 1317 CHANCELLOR CIRCLE CHILDERSBURG AL 35044 |
| MCELVAIN, ANN | 236 S LAKE DR ROCKPORT TX 78382 |
| MCELVAIN, DAVID | 236 S LAKE DR ROCKPORT TX 78382 |
| MCELVEEN, CHARLES WAYNE | 3825 NORTH CENTER ROAD HARTSVILLE SC 29550 |
| MCELVIN JOHNSON | ADDRESS ON FILE |
| MCENROE, JAMES M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCENROE, JOSEPH E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCENTIRE, CARROLL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCEVOY, RAYMOND M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCF ACQUISITION II LTD | 130 CHESIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| MCFADDEN, FRANK J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCFADDEN, GERALD DONALD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCFADDEN, GERALD DONALD | 917 S STONEWALL ST. ROCK HILL SC 29730 |
| MCFADDEN, MICHAEL, PR OF THE | ESTATE OF ROBERT W MCFADDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCFADDEN, RICHARD H | 1758 S LEE ST LAKEWOOD CO 80232-6241 |
| MCFADDEN, RICHARD H | ADDRESS ON FILE |
| MCFADIN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCFARLAND, CHARLIE ROSS, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCFARLAND, JAMES E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCFARLAND, PATRICK | 348 FARMALL ROAD GRANTVILLE PA 17028 |
| MCFATE, ELDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCFATE, HOWARD JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCFELIA, DAVID | 13299 WEST ALVARADO DRIVE GOODYEAR AZ 85395 |
| MCGAFFIGAN, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGAHA, GARY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCGAHEN, CARL | C/O THE NEMEROFF LAW FIRM 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| MCGAINEY, JOHN J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCGANN, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCGANN, PATRICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCGANN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| MCGARRY LEE WARDEN | ADDRESS ON FILE |
| MCGARVEY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGARVEY, STEVEN R | PO BOX 76 NASSAU NY 12123-0076 |
| MCGEE, BENJAMIN | 169 W 29TH STREET NORTHAMPTON PA 18067 |
| MCGEE, BUD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGEE, DONALD S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCGEE, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCGEE, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGEE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGEE, KEVIN | 855 LAFAYETTE AVE PALMERTON PA 18071 |
| MCGEE, MACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGEE, PATRICIA | 169 W 29TH STREET NORTHAMPTON PA 18067 |
| MCGEE, ROBERT LACY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: RICHARD MCGEE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCGEE, ROBERT LACY (DECEASED) | RICHARD MCGEE 1675 FM 839 N REKLAW TX 75784 |
| MCGEE, ROBIE L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MCGEE, WAYNE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCGEE, WILLIAM | 169 W 29TH STREET NORTHAMPTON PA 18067 |
| MCGEE, WILLIAM MCGEE | 169 W 29TH STREET NORTHAMPTON PA 18067 |
| MCGEEHAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGEEHAN, JOSEPH | 15 SANDY HILL RD BOYERTOWN PA 19512 |
| MCGEEVER, CAITLIN E. | 53 GLEN LANE KINGS PARK NY 11754 |
| MCGEEVER, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCGEEVER, NANCY J. | 53 GLEN LANE KINGS PARK NY 11754 |
| MCGEEVER, WILLIAM G. | 53 GLEN LANE KINGS PARK NY 11754 |
| MCGEEVER, WILLIAM G., JR. | 53 GLEN LANE KINGS PARK NY 11754 |
| MCGHEE, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGILL, EDDIE | 7524 WOODSLOPE DR. DALLAS TX 75249 |
| MCGILLICUDDY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGILLICUDDY, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGINLEY, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCGINLEY, KAREN | 10550 W SALTER DR PEORIA AZ 85382 |
| MCGINLEY, MICHAEL | 10550 W SALTER DR PEORIA AZ 85382 |
| MCGINNESS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGINNIS, DAISY | 4213 DRUMMOND ST EAST CHICAGO IN 46312 |
| MCGINNIS, JERRY | 156 RITA LANE GOLDSBORO NC 27530 |
| MCGINNIS, JERRY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| MCGINNIS, MARGARET, PR OF THE | ESTATE OF ARTHUR MCGINNIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCGINNIS, NELLIE | 156 RITA LN GOLDSBORO NC 27530 |
| MCGINNIS, NELLIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCGINNIS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGINTY, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGINTY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGINTY, THOMAS V | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCGIRT, CAROLYN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCGIRT, CAROLYN | 4375 SHANNON RD SHANNON NC 28386 |
| MCGIRT, GREGORY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCGIRT, GREGORY | 4375 SHANNON RD SHANNON NC 28386 |
| MCGIVNEY & KLUGER PC | 23 VREELAND ROAD STE 220 FLORHAM PARK NJ 07932 |
| MCGIVNEY & KLUGER PC | LAWRENCE, J. T. MCGIVNEY, MANAGING PARTNER, 80 BROAD STREET, 23RD FL NEW YORK NY 10004 |
| MCGLAME, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGLAME, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGLATHERY, CARLOS | 5002 KYLE LN HUNTSVILLE AL 35810 |
| MCGLATHERY, DAMION | 2415 BELL MANOR DR. HUNTSVILLE AL 35803 |
| MCGLATHERY, EVA | 5002 KYLE LANE NW HUNTSVILLE AL 35810 |
| MCGLATHERY, STEPHANIE | 6211 VALLEY PARK DR NW HUNTSVILLE AL 35810-1442 |
| MCGLINCHEY STAFFORD PLLC | DEPT 5200 PO BOX 2153 BIRMINGHAM AL 35287-5200 |
| MCGLINCHEY STAFFORD PLLC | 6688 N CENTRAL EXPY STE 400 DALLAS TX 75206-3951 |
| MCGLYNN, BRYAN | 119 RIDGE DR. DILLSBURG PA 17019 |
| MCGOEY, ANTONIETTA | 304 AVENUE I MATAMORAS PA 18336 |
| MCGOLDRICK, THOMAS A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCGONNELL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGOUGH, FRANCIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCGOUGH, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCGOURTY, FRANK J. | 142 GREENBELT PARKWAY HOLBROOK NY 11741 |
| MCGOVERN, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCGOWAN, ANTHONY | 1076 CEMETERY STREET MANCHESTER OH 45144 |
| MCGOWAN, CLYDE B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCGOWAN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGOWAN, DON L | 3904 BLUFF OAK NACOGDOCHES TX 75964 |
| MCGOWAN, JAMES M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCGOWAN, JEAN, PR OF THE | ESTATE OF JAMES B MCGOWAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCGOWAN, JOHN | 1184 KAIGHNS AVE CAMDEN NJ 08103 |
| MCGOWAN, KENNETH F., SR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|------------|---------------------|
| MCGRAIL, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCGRAINER, WILLIAM F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCGRATH, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGRATH, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCGRATH, TIMOTHY A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCGRATH, TRACI | 310 RIO GRANDE AVE HUTTO TX 78634 |
| MCGRATH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGRAW, BUFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGRAW, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGRAW, ROY W, JR | 7315 MCGRAW LANE DENHAM SPRINGS LA 70726-5601 |
| MCGRAW, VIRGINIA S | ADDRESS ON FILE |
| MCGREGOR ISD | PO BOX 356 MCGREGOR TX 76657 |
| MCGREGOR, CITY | 302 S. MADISON MCGREGOR TX 76657 |
| MCGREGOR, GEORGE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCGREW, BARTLEY | PO BOX 56 RAINBOW TX 76077-0056 |
| MCGRIFF SEIBELS & WILLIAMS INC | DRAWER 456 PO BOX 11407 BIRMINGHAM AL 35246-0001 |
| MCGRIFF, DANNY | 161 SELMA MILLLOOP TILLAR AR 71670-9414 |
| MCGUFF MEDIA LLC | 4915 LAUREL ST BELLAIRE TX 77401-4426 |
| MCGUFFIE, PARIS A/K/A PARIS ODDO | ADDRESS ON FILE |
| MCGUFFY DISTRIBUTION LLC | PO BOX 115 TOMBALL TX 77377-0115 |
| MCGUFFY DISTRIBUTION LP | PO BOX 115 TOMBALL TX 77377-0115 |
| MCGUFFY INDUSTRIES | PO BOX 115 TOMBALL TX 77377-0115 |
| MCGUIGAN, MARILYN K. | 115 LOCH SHIN DRIVE CORAOPOLIS PA 15108 |
| MCGUIGAN, WILLIAM G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCGUINNESS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGUINNESS, NEIL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCGUIRE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGUIRE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGUIRE, HUGH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGUIRE, J. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGUIRE, JAMES W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCGUIRE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCGUIRE, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCGUIRE, LARRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCGUIRE, PATRICK | 128 NORTH LYTLE ROAD SHELOCTA PA 15774 |
| MCGUIRE, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| MCGUIRE, WILLIAM | BALTIMORE MD 21201 |
| MCGUIREWOODS CONSULTING LLC | ATTN: ACCOUNTS RECEIVABLE 901 E CARY STREET RICHMOND VA 23219-4030 |
| MCGUIREWOODS LLP | 2001 K STREET NW SUITE 400 WASHINGTON DC 20006 |
| MCGUIREWOODS LLP | ATTN: ACCOUNTS RECEIVABLE 901 E CARY ST RICHMOND VA 23219-4030 |
| MCGUIREWOODS LLP | SUITE 2600 PO BOX 27507 (27611) RALEIGH NC 27601 |
| MCGUIREWOODS LLP | DOUGLAS W. EY, GENERAL COUNSEL 201 NORTH TRYON STREET, SUITE 3000 CHARLOTTE NC 28202-2146 |
| MCGUIREWOODS LLP | 816 CONGRESS SUITE 940 AUSTIN TX 78701 |
| MCGUIRK, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCHALE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCHENRY WALLACE | ADDRESS ON FILE |
| MCHENRY, CHARLIE, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MCHENRY, MARY | 10519 LAKEBROOK DR HOUSTON TX 77038-1822 |
| MCHENRY, ROBERT G. | 1811 PINTAIL AVE SUPPLY NC 28462 |
| MCHONE, BILLY R. | PO BOX 1122 OLD FORT NC 28762 |
| MCHONE, BILLY R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MCHUGH, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCHUGH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCHUGH, JOHN E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCI | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| MCIC INC | BODIE, DOLINA, SMITH & HOBBS, P.A. 21 W SUSQUEHANNA AVE TOWSON MD 21204 |
| MCIC INC | 2757 CR 355 DENVER CITY TX 79323 |
| MCILLWAIN, J.C. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| MCILVENE, STEPHEN | C/O O'SHEA & REYES, LLC ATTN: SHONDRA MCILVENE, P.R. 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| MCINERNEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCINTIRE, DOUGLAS H. | 6085 WIRTZ RD FLOWOOD MS 39232 |
| MCINTOSH, GREGOR | 418 WEST HIGHLAND AVE. OWENSBORO KY 42303 |
| MCINTOSH, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCINTOSH, STEVE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCINTURFF, JOHN HUGH, JR | ADDRESS ON FILE |
| MCINTYRE, CLYDE A | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MCINTYRE, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCINTYRE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCINTYRE, EDWARD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCINTYRE, MADDLINE E. /MOTHER/ | 2133 E GRAFTON RD FAIRMONT WV 26554 |
| MCINTYRE, ROBERT P. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MCIVER, PEGGY ANN | 232 COPELAND ROAD SWANSEA SC 29160 |

| Claim Name | Address Information |
|---|---|
| MCIVER, PEGGY ANN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MCJUNKIN CORPORATION | PO BOX 676316 DALLAS TX 75267-6316 |
| MCJUNKIN RED MAN CORPORATION | 835 HILLCREST DRIVE CHARLESTON WV 25311 |
| MCJUNKIN RED MAN CORPORATION | PO BOX 676316 DALLAS TX 75267-6316 |
| MCJUNKIN RED MAN CORPORATION | 2 HOUSTON CENTER 909 FANNIN, SUITE 3100 PO BOX 23588 HOUSTON TX 77010-1011 |
| MCJUNKIN RED MAN CORPORATION | 2333 CLINTON DRIVE GALENA PARK TX 77547 |
| MCKARRY, CHORONDA | 6255 STATION DRIVE CONVENT LA 70723 |
| MCKAY, JEFF | 12253 3RD AVE NW SEATTLE WA 98177-4408 |
| MCKAY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKAY, KATHLEEN B | ADDRESS ON FILE |
| MCKAY, WILLIE JO | 231 SW 29 TER. FT. LAUDERDALE FL 33312 |
| MCKEEVER, HELEN | 10139 APPLE CREEK DR DALLAS TX 75243-4803 |
| MCKELDIN, ROBERT J | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MCKELLAR, COVERSON , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCKELVEY ENTERPRISES INC | 900 INDUSTRIAL RD MOUNT PLEASANT TX 75455 |
| MCKELVY, DAVID | 890 EAST FAIRBAIRN STREET DELTONA FL 32725 |
| MCKELVY, FRANKLIN ARTHUR (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: SHARON MCKELVY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCKELVY, FRANKLIN ARTHUR (DECEASED) | SHARON MCKELVY 109 PIN OAK LAKE JACKSON TX 77566 |
| MCKELVY, SHERRY | 107 CANVASBACK DR CLUTE TX 77531-3637 |
| MCKENDRICK, DONALD J., SR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCKENNA, EUGENE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCKENNA, FARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKENNA, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKENNA, JOHN | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| MCKENNA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKENNA, MICHAEL T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCKENNEY KAING | ADDRESS ON FILE |
| MCKENNEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKENNEY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKENZIE EQUIPMENT CO. | 9260 BRYANT STREET HOUSTON TX 77075 |
| MCKENZIE EQUIPMENT COMPANY | 8108 FERGUSON CUTOFF AUSTIN TX 78724 |
| MCKENZIE EQUIPMENT COMPANY INC | 6750 WEST LOOP S STE 155 BELLAIRE TX 77401-4113 |
| MCKENZIE FLORENT | ADDRESS ON FILE |
| MCKENZIE, DOLORES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCKENZIE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKENZIE, JOHNNY | 7600 OLD CREEK ROAD MCBEE SC 29101 |
| MCKENZIY, PAUL MICHAEL | 686 PR 5881 YANTIS TX 75497 |
| MCKEON, THOMAS F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| MCKEOWN, TERRY MAX | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCKERNAN, DENNIS JOSEPH | 129 MAY LANE EVANS CITY PA 16033 |
| MCKESSON CHEMICAL COMPANY | ONE POST STREET SAN FRANCISCO CA 94104 |
| MCKESSON CORPORATION | ONE POST STREET SAN FRANCISCO CA 94104 |
| MCKIBBEN, ERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKILLICAN, BYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKINLEY MARKETING PARTNERS INC | 111 FRANKLIN ST ALEXANDRIA VA 22314-3840 |
| MCKINLEY MARKETING PARTNERS, INC. | 111 FRANKLIN STREET ALEXANDRIA VA 22314 |
| MCKINLEY S SHAVER | ADDRESS ON FILE |
| MCKINLEY, OBEDIAH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKINLEY, TRENT | ADDRESS ON FILE |
| MCKINLEY, TRENT ALLEN | ADDRESS ON FILE |
| MCKINLEY, TRENT ALLEN | ADDRESS ON FILE |
| MCKINNEY APARTMENTS LP | DBA THE TUSCANY AT WILSON CREEK 451 WILSON CREEK BLVD MCKINNEY TX 76069 |
| MCKINNEY CHAMBER OF COMMERCE | 400 W VIRGINIA ST STE 100 MCKINNEY TX 75069-4507 |
| MCKINNEY ISD | ONE DUVALL STREET MCKINNEY TX 75069 |
| MCKINNEY MANOR LTD | PO BOX 190 BURNET TX 78611-0190 |
| MCKINNEY ORCHID LP | DBA MCKINNEY ORCHID APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| MCKINNEY, CITY | 222 N. TENNESSEE ST. MCKINNEY TX 75069 |
| MCKINNEY, EARL DEAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCKINNEY, JIMMY L. | 200 CATHY ST LONE STAR TX 75668-1904 |
| MCKINNEY, LUKE EDWARD, SR. | 1152 DENNY'S STORE RD ROXBORO NC 27574 |
| MCKINNEY, LUKE EDWARD, SR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCKINNEY, MARLO (WIDOW) | 610 JACK BURDEN RD #27 WICKENBURG AZ 85390 |
| MCKINNEY, WILBURN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKINNIE, ANDREW L | 1727 CENTRAL BLVD BAY SHORE NY 11706 |
| MCKINNON, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKINNON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKNIGHT, JOHN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCKNIGHT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCKOWN JR, RONALD | 1082 ELWELL STREET PITTSBURGH PA 15207 |
| MCKOWN, TIMOTHY S. | PO BOX 379 1596 LAKE ROAD GORDONVILLE TX 76245 |
| MCKOY, LOTTIE, PR OF THE | ESTATE OF JAMES J MCKOY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCKRUSH, EDWIN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCKUHAN, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCLAIN, RAYMOND D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCLAMB, PAUL MITCHELL, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| MCLAMB, PAUL MITCHELL, SR. | 650 SIMPSON RD. MCCONNELLS SC 29726 |
| MCLANE, DANIEL (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCLANE, RANDALL KEITH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCLANE, RANDALL KEITH | 151 LEROY RD FAIRPLAY SC 28643 |
| MCLANE, REBECCA REID | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCLANE, REBECCA REID | 151 LEROY RD. FAIR PLAY SC 29643 |
| MCLANE, WILLIAM BARNES (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MCLAREN, LONNIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCLARIN, BENJAMIN L | 409 MCLARIN DRIVE GLEN BURNIE MD 21060 |
| MCLAUCHLIN, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCLAUGHLIN, BARBARA, PR OF THE | ESTATE OF GEORGE MCLAUGHLIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCLAUGHLIN, CLAUDETTE A, PR OF THE | ESTATE OF GARLAND D MCLAUGHLIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCLAUGHLIN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCLAUGHLIN, GREGG M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCLAUGHLIN, HARRY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCLAUGHLIN, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCLAURIN, PAMELA C | 1422 MCIVER ROAD LUMBER BRIDGE NC 28357 |
| MCLE COMMITTEE | 2800 VETERAND MEMORIAL BOULEVARD STE 355 METAIRIE LA 70002-6130 |
| MCLEAN COMPANY | 6681 CHITTENDAN ROAD HUDSON OH 44236 |
| MCLEAN RENTALS, LTD | PO BOX 1183 KILLEEN TX 76540 |
| MCLEAN, CHARLES R | 4914 SKYLINE DR CHANDLER TX 75758 |
| MCLEAN, GILBERT V | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MCLEAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCLEAN, JOHNNY | 5226 TIMBERTOP LANE CHARLOTTE NC 28215 |
| MCLEAN, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCLEAN, REBA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MCLEAN, SARA WILLUMSEN, PR OF THE | ESTATE OF MICHAEL WILLUMSEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCLEMORE, DUSTI | 1502 ENCLAVE PKWY APT 514G HOUSTON TX 77077-3638 |
| MCLEMORE, JOSEPH C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCLEMORE, JOSEPH C. | 1184 STROAPE RD. LANCASTER SC 29720 |
| MCLEMORE, JOSEPH COLEMAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCLEMORE, JOSEPH COLEMAN | 1184 STROUPE RD LANCASTER SC 29720 |
| MCLEMORE, RONNIE DELL | 6089 HIGH WAY 472 HAZLEHURST MS 39083 |
| MCLENDON KOGUT REPORTING SERVICE LLC | 2525 NELSON MILLER PKWY STE 204 LOUISVILLE KY 40223-3153 |
| MCLENDON, DANIEL EARL | PO BOX 653 INTERLACHEN FL 32148 |
| MCLENDON, JAMES L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCLENDON, SHIRLEY Y. TRAMMELL (PRINCE) | 21766 WHITE OAK DR CONROE TX 77306 |
| MCLENNAN COMMUNITY COLLEGE | 1400 COLLEGE DR WACO TX 76708 |
| MCLENNAN COUNTY | COUNTY RECORDS BLDG. 215 N. 5TH ST., SUITE: 118 WACO TX 76701 |
| MCLENNAN COUNTY | PO BOX 406 WACO TX 76703 |
| MCLENNAN COUNTY TAX ASSESSOR/COLLECTOR | ATTN: PROPERTY TAX PO BOX 406 WACO TX 76703 |

| Claim Name | Address Information |
|---|---|
| MCLENNAN, ROBERT V., SR. | 1926 COBBLESTONE LN GARLAND TX 75042 |
| MCLEOD INDUSTRIES | 1570 N LAKEVIEW LOOP ANAHEIM CA 92807-1819 |
| MCLEOD, ALEXANDER, POWERL & APFFEL, P.C. | PO BOX 629 GALVESTON TX 77553-0629 |
| MCLEOD, EDWARD JOHN | ADDRESS ON FILE |
| MCLEOD, MALCOLM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCLEOD, ROGER | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MCLESTER, BOYCE | 1125 HILLCREST RD HARTSVILLE SC 29550 |
| MCLESTER, CHARLES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCLOUD, RUSSEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCLOUGHLIN, HENRY T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCLYMAN, GERALD N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCMAHAN, LORRAINE | 10104 RIDGEHAVEN DR DALLAS TX 75238-2753 |
| MCMAHON, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCMAHON, DIANE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCMAHON, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCMAHON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCMAHON, PAUL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| MCMAHON, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCMANUS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCMANUS, PAUL J | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MCMANUS, PAUL J. JR. | 3 SUN VALLEY CIR RISING SUN MD 21911-1610 |
| MCMANUS, TIMOTHY | 228 BLAZE CIRCLE GLENSHAW PA 15116 |
| MCMASTER - FORD NEW HOLLAND CO INC | PO BOX 535 DECATUR TX 76234 |
| MCMASTER - NEW HOLLAND | US HWY 287 SOUTH, PO BOX 535 DECATUR TX 76234 |
| MCMASTER CARR SUPPLY COMPANY | 600 COUNTY LINE ROAD ELMHURST IL 60126 |
| MCMASTER CARR SUPPLY COMPANY | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| MCMASTER-CARR SUPPLY CO | 600 N COUNTY LINE RD ELMHURST IL 60126 |
| MCMASTER-CARR SUPPLY CO | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 740100 6100 FULTON INDUSTRIAL BLVD ATLANTA GA 30374-0100 |
| MCMASTER-CARR SUPPLY COMPANY | 1901 RIVERSIDE PKWY DOUGLASVILLE GA 30135-3150 |
| MCMASTER-CARR SUPPLY COMPANY | 9630 NORWALK BLVD. SANTA FE SPRINGS CA 90670 |
| MCMICHAEL, JAMES | RT 16, BOX 2640 LUFKIN TX 75901 |
| MCMICHAEL, JAMES | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| MCMILLAN BINCH MENDELSOHN | BROOKFIELD PLACE 181 BAY STREET STE 4400 TORONTO ON M5J 2T3 CANADA |
| MCMILLAN BINCH MENDELSOHN | BROOKFIELD PLASE 181 BAY STREET STE 4400 TORONTO ON M5J 2T3 CANADA |
| MCMILLAN JAMES EQUIPMENT CO LP | PO BOX 2416 GRAPEVINE TX 76099 |
| MCMILLAN JAMES EQUIPMENT COMPANY | 1010 MUSTANG DRIVE GRAPEVINE TX 76099 |

| Claim Name | Address Information |
|---|---|
| MCMILLAN JAMES EQUIPMENT COMPANY | PO BOX 2416 1010 MUSTANG DR GRAPEVINE TX 76099 |
| MCMILLAN LLP | BROOKFIELD PLACE 181 BAY STREET STE#4400 TORONTO ON M5J 2T3 CANADA |
| MCMILLAN, DEBRA WEST | 318 E GREEN SPRINGS ROAD PARKTON NC 28371 |
| MCMILLAN, FRED RICHARD, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MCMILLAN, GLYNN WAYMON DECEASED | 149 ALASKA ST VAN TX 75790 |
| MCMILLAN, GLYNN WAYMON DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MCMILLAN, JO ANN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MCMILLAN, JO ANN | 161 N.E. 5TH ST. OAK ISLAND NC 28465 |
| MCMILLIAN, DENNIS | 390 MIDDLE RIVER RD. 14 BIRCH POND DR SUPPLY NC 28462 |
| MCMILLIAN, LENDORA | 394 MIDDLE RIVER RD SUPPLY NC 28462 |
| MCMILLION, PHYLLIS | 1431 PALACE DRIVE MORGANTOWN WV 26508 |
| MCMINN, ALEXANDER J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCMONEGAL, OLIVE D, PR OF THE | ESTATE OF MICHAEL MCMONEGAL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCMONIGAL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCMORROW, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCMULLEN COUNTY TAX OFFICE | PO BOX 38 TILDEN TX 78072-0038 |
| MCMULLEN LAW FIRM | 6300 RIDGLEA PL #509 FORT WORTH TX 76116-5731 |
| MCMULLEN, ALBERT J. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCMULLEN, ALBERT J. | 3012 TERRY LANE 10319 OTTER CIR BAYTOWN TX 77523-0805 |
| MCMULLEN, DON B | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| MCMULLEN, JAMES T | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MCMULLEN, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCMULLEN, PAM, PR OF THE | ESTATE OF CHARLES YULE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCMULLEN, PATRICK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCMULLEN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCMULLEN, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCMULLEN, THOMAS B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCMURDO, REGGIE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| MCMURRAY METAL COMPANY | PO BOX 710040 DALLAS TX 75371 |
| MCMURRAY SIGNS & GRAPHICS | 816 HWY 64 WEST HENDERSON TX 75652 |
| MCMURRAY, BARBARA | 21646 KEENE RD WIMAUMA FL 33598 |
| MCNAB, URSULA | 603 CITATION LOOP HARKER HEIGHTS TX 76548-8011 |
| MCNABB, DANNY C | 112 WESTWOOD CT CISCO TX 76437-3209 |
| MCNAIR, OLLIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCNAIR, RONALD WORTH | 317 BUNKER HILL RD. PO BOX 634 HALIFAX PA 17032 |
| MCNAIR, TERRANCE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| MCNALLY INDUSTRIES INC | 340 W BENSON AVE GRANTSBURG WI 54840 |
| MCNALLY, ESTER | 1152 SEAGULL BAY CITY TX 77414 |
| MCNALLY, MICHAEL | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| MCNALLY, MICHAEL | ADDRESS ON FILE |
| MCNALLY, MICHAEL J | ADDRESS ON FILE |
| MCNAMARA, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCNAMARA, ROBERT E, PR OF THE | ESTATE OF LEO J MCNAMARA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES St., 22ND FLR. BALTIMORE MD 21201 |
| MCNAMARA, TIM | 1753 E AVE DAKOTA CITY NE |
| MCNEAL, ALTHEA | 611 SOUTH 6TH STREET HARTSVIELLE SC 29550 |
| MCNEAL, RUSSELL | 416 BENTON AVE EXCELSIOR SPRINGS MO 64024 |
| MCNEECE, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCNEELY, CAROLYN A | 1018 SOUTHWOOD DR DESOTO TX 75115 |
| MCNEELY, CHAD | ADDRESS ON FILE |
| MCNEELY, DEBORAH A | ADDRESS ON FILE |
| MCNEELY, TIMOTHY | 110 W WHATLEY ST POOLER GA 31322-3020 |
| MCNEES, ERVIN P. | 5314 LORRAINE DR. BAYTOWN TX 77521 |
| MCNEES, HOMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCNEIL & NRM INC | UNITED STATES CORP COMPANY 50 W BROAD ST STE 1800 COLUMBUS OH 43215 |
| MCNEIL & NRM INC | 96 EAST CROSIER STREET AKRON OH 44311-2392 |
| MCNEIL & NRM INC | C/O BUCKINGHAM DOOLITTLE & BURROUGHS LLC ATTN: MATTHEW R DUNCAN ESQ 3800 EMBASSY PKWY STE 300 AKRON OH 44333-8398 |
| MCNEIL & NRM INC | C/O BROWN & JAMES ATTN: BETH KAMP VEATH 525 W MAIN SUITE 200 BELLEVILLE IL 62220 |
| MCNEIL & NRM INC | C/O BROWN AND JAMES, P.C. ATTN: BETH KAMP VEATH 525 W MAIN SUITE 200 BELLEVILLE IL 62220 |
| MCNEIL & NRM INC | C/O WHITE SHAVER PC ATTN: CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| MCNEIL OHIO CORP | 1 LINCOLN WAY ST LOUIS MO 63120 |
| MCNEIL OHIO CORP | C/O SEGAL MCCAMBRIDGE SINGER & MAHONEY ATTN: SHELLY MASTERS 100 CONGRESS AVE., SUITE 800 AUSTIN TX 78701 |
| MCNEIL, BARBARA, PR OF THE | ESTATE OF JAMES MILLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCNEIL, CAROL | 32 DERING RD SOUND BEACH NY 11789-2420 |
| MCNEIL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCNEILL, HARMON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCNEILL, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCNEILL, PATRICK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCNEILL, WILLIAM & MARGO | 614 RAINTREE CT ARLINGTON TX 76012-4907 |
| MCNEMAR, PATRICIA L, PR OF THE | ESTATE OF THOMAS D MCNEMAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCNERNEY, TOM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCNEW, HENRY H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCNICHOLAS, ALBERTA E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| MCNICHOLAS, ALBERTA E | BALTIMORE MD 21201 |
| MCNICHOLAS, JAMES P, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCNICHOLS CO | PO BOX 101211 ATLANTA GA 30392-1211 |
| MCNICHOLS CO | 3540 MILLER RD #240 GARLAND TX 75041 |
| MCNICHOLS CO | 5084 STEADMONT HOUSTON TX 77040 |
| MCNIEL, CHARLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCNULTY, JOHN F. | 3 DOVER CIR NEWTOWN CT 06470 |
| MCNULTY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCNUTT CATTLE & LAND | ATTN: CHAD MCNUTT 4886 FM 2254 PITTSBURG TX 75686 |
| MCOSKER, MARTIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MCP GROUP & MALONE DE MINIMIS PARTIES | 1350 I STREET, NW, SUITE 700 WASHINGTON DC 20005-3311 |
| MCPARTLAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCPECK, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCPEEK, JERRY THOMAS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCPEEK, JERRY THOMAS | 571 E US HWY 79 ROCKDALE TX 76567-4264 |
| MCPETERS, JOHN E | ADDRESS ON FILE |
| MCPETERS, JOHN E. | 409 SOUTH FAIRGROUND CLARKSVILLE TX 75426 |
| MCPHAIL, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCPHAIL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCPHERSON, SHIRLEY | 320 HICKERSON ST CEDAR HILL TX 75104-2686 |
| MCPHERSON, SHOLONDA R | 1626 OLD HICKORY TRL APT 19105 DESOTO TX 75115-2298 |
| MCPHERSON, SHOLONDA R | 6939 CHAPELRIDGE DR. DALLAS TX 75249 |
| MCPHERSON, SHOLONDA R | 6939 CHAPELRIDGE DR DALLAS TX 75249-2601 |
| MCQUADE, GERARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCQUAGGE, LARRY | ADDRESS ON FILE |
| MCQUAY INTERNATIONAL | 13600 INDUSTRIAL PARK BOULEVARD MINNEAPOLIS MN 55441 |
| MCQUEEN, BETTY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MCQUEEN, JOHN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCQUEEN, RANDAL | ADDRESS ON FILE |
| MCQUEEN, ROBERT C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MCQUEEN, ROY | 15165 VICKERY APT #134 HOUSTON TX 77032 |
| MCQUEENEY, RICHARD E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MCQUILLAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCQUILLEN, LESTER ROY | 2941 N. BOLTON LANE LINTON IN 47441 |
| MCQUOID, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCRANEY, JUDY C | 6755 RIDGMAR BLVD APT 204 FORT WORTH TX 76116-1672 |
| MCRAY, CHARLES WILEY | 5901- AVE T PO BOX 126 SPRINGHILL LA 71075-0126 |
| MCRAY, CHARLES WILEY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MCRIGHT SMITH ENERGY SOLUTIONS | RICHARD FRENCH 6900 N DALLAS PKWY STE 730 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| MCROWD RESTAURANT GROUP | 350 E ROYAL LN IRVING TX 75039 |
| MCSHAN FLORIST INC | PO BOX 180430 DALLAS TX 75218-0430 |
| MCSHEA, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCSORLEY, PATRICIA | 106 RICH AVE BERLIN NJ 08009 |
| MCSPEDON, GEORGE C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCSPEDON, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCTAGUE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCTAGUE, JOHN J. | 1103 BUENTE STREET PITTSBURGH PA 15212 |
| MCTEE, ANGELIQUE | ADDRESS ON FILE |
| MCTEE, JARON | 156 RANALLI AVE SPRINGDALE AR 72762-8527 |
| MCTEE, JOEL W | ADDRESS ON FILE |
| MCVEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCVEY, KENNETH | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MCVEY, KENNETH | 1414 TULSA ST DEER PARK TX 77536 |
| MCVEY, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCVICKER, ESTHER R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MCWANE INC | 2900 HIGHWAY 280, SUITE 300 BIRMINGHAM AL 35223 |
| MCWHERTER, MARY ANNE | 16082 W 105TH CT. COMMERCE CITY CO 80022 |
| MCWHORTER RECHNOLOGIES, INC. | 1000 N. EASTMAN RD. KINGSPORT TN 37662 |
| MCWILLIAMS, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MCWILLIAMS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MCWILLIAMS, KATHLEEN | 213 DEERFIELD DRIVE CANONSBURG PA 15317 |
| MD DESIGNS BY METAL DECOR | PO BOX 19452 SPRINGFIELD IL 62794-9452 |
| MD ZAMAN | ADDRESS ON FILE |
| MD. AKRAM HOSSAIN | ADDRESS ON FILE |
| MDA FEDERAL INC | 6011 EXECUTIVE BOULEVARD STE 400 ROCKVILLE MD 20852 |
| MDA FEDERAL INC | 820 W DIAMOND AVE GAITHERSBURG MD 20878 |
| MDA INFORMATION SYSTEMS INC | 820 WEST DIAMOND AVE STE#300 GAITHERSBURG MD 20878 |
| MDA INFORMATIONS SYSTEMS INC | 6011 EXECUTIVE BOULEVARD ROCKVILLE MD 20852 |
| MDA INFORMATIONS SYSTEMS INC | 820 DIAMOND DR # 300 GAITHERSBURG MD 20878 |
| ME MICHAELIS | ADDRESS ON FILE |
| MEAD JOHNSON & COMPANY LLC | 2400 WEST LLOYD EXPRESSWAY EVANSVILLE IN 47721 |
| MEAD, GEORGIA A | ADDRESS ON FILE |
| MEAD, NICHOLAS JOSEPH | ADDRESS ON FILE |
| MEAD, WARREN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEADE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEADE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEADO, JESS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEADOR, GARY DON | C/O CLARY & ASSOCIATES ATTN: J.R. CLARY JR., C. SUBA, C.; NEALE 406 NORTH FOURTH ST BATON ROUGE LA 70802 |
| MEADOR, GARY DON | 155 KAYLA LONGVIEW TX 75602 |
| MEADOWBROOK BAPTIST CHURCH | 1401 COLORADO AVE ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| MEADOWS, JERRY SR. | 272 GORDON SCHOOL RD THOMASTON GA 30286 |
| MEADOWS, LORETTA MCINTOSH | 5755 SHERRILLS FORD RD SALISBURY NC 28147 |
| MEADOWS, MICHAEL | 119 CLOVER LANE PALESTINE TX 75803 |
| MEADOWS, WILLIE JOE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MEADOWS, WILLIE LEROY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MEADWAST VA CO CORP | 501 SOUTH 5TH STREET RICHMOND VA 23219-0501 |
| MEADWAST VA CO CORP | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| MEADWAST VA CO CORP | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| MEADWAST VA CO CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| MEADWAST VA CO CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| MEADWAST VA CO CORP | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| MEADWAST VA CO CORP | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| MEADWAST VA CO CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MEADWESTVACO CORP. | 11013 WEST BROAD STREET RICHMOND VA 23060 |
| MEAGAN HORN | ADDRESS ON FILE |
| MEAGHER, BETTY J, PR OF THE | ESTATE OF JOHN J MEAGHER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEALICA R BRIGHT | ADDRESS ON FILE |
| MEALS ON WHEELS INC | 5740 AIRPORT FWY FORT WORTH TX 76117-6005 |
| MEALS ON WHEELS OF JOHNSON AND | ELLIS COUNTIES 106 EAST KILPATRICK CLEBURNE TX 76031 |
| MEANS, FANTA | 3229 VALLEY CREST WAY FI REST GROVE OR 97116 |
| MEARDY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEARES, KIMBAL L, PR OF THE | ESTATE OF DARLENE A MEARES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEARL F SHOREY | ADDRESS ON FILE |
| MEARLE D JONES | ADDRESS ON FILE |
| MEARLE E GATES JR | ADDRESS ON FILE |
| MEARSTONE PROPERTIES | 5816 BOAT CLUB RD FT WORTH TX 76179-7773 |
| MEASUREMENT DEVICES | PO BOX 218067 HOUSTON TX 77218-8067 |
| MEASUREMENT DEVICES US LLC | PO BOX 218067 HOUSTON TX 77218-8067 |
| MEASUREMENT SPECIALTIES | 20630 PLUMMER ST CHATSWORTH CA 77060 |
| MEASUREMENT SYSTEMS | 3250 BRIARPARK DR STE 300 HOUSTON TX 77042-4461 |
| MEASUREMENT SYSTEMS DIVISION | CAMERON PO BOX 730172 DALLAS TX 75373-0172 |
| MEASUREMENT SYSTEMS DIVISION | 3250 BRIARPARK DR STE 300 HOUSTON TX 77042-4461 |
| MEAUX, JOHN | P.O. BOX 561 GRAMERCY LA 70052-0561 |
| MECCA | 4819 WOODALL ST DALLAS TX 75247 |
| MECCA CAMPBELL | ADDRESS ON FILE |
| MECCA CAMPBELL | ADDRESS ON FILE |
| MECCA DESIGN AND PRODUCTION, INC. | 4819 WOODALL STREET DALLAS TX 75247 |
| MECHANICAL & CERAMIC SOLUTIONS INC | ADDRESS ON FILE |
| MECHANICAL & CERAMIC SOLUTIONS INC | 730 SUPERIOR ST CARNEGIE PA 15106 |
| MECHANICAL DYNAMICS | 19 BRITISH AMERICAN BLVD LATHAM NY 12110 |

| Claim Name | Address Information |
| --- | --- |
| MECHANICAL DYNAMICS & ANALYSIS LTD | 3804 WEBER RD ST LOUIS MO 63125 |
| MECHANICAL DYNAMICS AND ANALYSIS INC | 19 BRITISH AMERICAN BLVD. LATHAM NY 12110 |
| MECHANICAL DYNAMICS AND ANALYSIS INC | DEPT CH 17741 PALATINE IL 60055-7741 |
| MECHANICAL SOLUTIONS INC | 11 APOLLO DRIVE WHIPPANY NJ 07981 |
| MECHANICAL SOLUTIONS INC | 3235 HALIFAX ST DALLAS TX 75247 |
| MECHANICAL SOLUTIONS INC | PO BOX 612567 DFW AIRPORT TX 75261-2567 |
| MECHANTEK CORPORATION | 2445 GATEWAY DR. SUITE 140 IRVING TX 75063 |
| MECHANTEK CORPORATION | MURPHY TECHNICAL 2445 GATEWAY DT STE 140 IRVING TX 75063 |
| MECHELLE P BLACKMON | ADDRESS ON FILE |
| MECHELLE V HUA | ADDRESS ON FILE |
| MECHTECH INC | PO BOX 3149 FORNEY TX 75126 |
| MECHTECH INC | PO BOX 3149 FORNEY TX 75126-3149 |
| MECHTECH INC | 4722 MEMPHIS DALLAS TX 75207 |
| MECKLEY, KAREN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MECO INC | 3711 CLINTON DR HOUSTON TX 77020 |
| MECO INC | PO BOX 1729 HOUSTON TX 77251-1729 |
| MECO INC MAINTENANCE ENGINEERING | WATER TREATMENT 3807 CLINTON DR HOUSTON TX 77020 |
| MED H SCHOLES | ADDRESS ON FILE |
| MED M COFFMAN | ADDRESS ON FILE |
| MED M COFFMAN | ADDRESS ON FILE |
| MEDALLION TRANSPORT AND LOGISTIC | 132 JOE V KNOX AVENUE MOORESVILLE NC 28117 |
| MEDARDO Z DELROSARIO | ADDRESS ON FILE |
| MEDEIROS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEDELLIN, LEONARD | 6923 ALTAIRE AVE DALLAS TX 75241-3412 |
| MEDERNACH, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEDFORD L KERNELL | ADDRESS ON FILE |
| MEDFORD, ROBERT | 189 BUSH SPRINGS ROAD TOANO VA 23168 |
| MEDIA MANAGEMENT | 1801 ROYAL LANE STE 906 DALLAS TX 75229 |
| MEDIA MANAGEMENT LLC | 1801 ROYAL LANE, STE 903 DALLAS TX 75229 |
| MEDIA MANAGEMENT, LLC | 1801 ROYAL LN STE 906 DALLAS TX 75229 |
| MEDIA RECOVERY INC/ DATASPAN | 5501 LBJ FREEWAY DALLAS TX 75240 |
| MEDIASPAN GROUP INC | 2725 S INDUSTRIAL HW SUITE 100 ANN ARBOR MI 48104 |
| MEDICAL & SURGICAL SAF | 4100 STATE HWY 43 SOUTH PO BOX 1929 MARSHALL TX 75671-1929 |
| MEDICAL CITY OF DALLAS | 1151 ENTERPRISE DR STE 100 COPPELL TX 75019 |
| MEDICAL IMAGING CONSULTANTS | PO BOX 150476 LONGVIEW TX 75615 |
| MEDICO, PAUL | 1152 NEEDLEWOOD LOOP OVIEDO FL 32765 |
| MEDINA COUNTY TAX OFFICE | 1102 15TH ST HONDO TX 78861-1334 |
| MEDINA, GABRIEL A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MEDINA, SUSAN L. | 9 WINDSOR ACRES WINDSOR PA 17366 |
| MEDITERRANEAN HOMES, LTD | 112 E HERITAGE DRIVE TYLERE TX 75703 |
| MEDIUM THEODORE | ADDRESS ON FILE |
| MEDLOCK, JEFFIE DEAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MEDLOCK, JEFFIE DEAN | 364 MADISON AVENUE TOW TX 78672-4971 |
| MEDPHUS EQUITY INVESTMENTS LP | PO BOX 8070 CALABASAS CA 91372-8070 |
| MEDREK, GEORGE | 4955 SAXONY LANE GREENDALE WI 53129 |
| MEDSAFE | 4101 W PINECREST DR MARSHALL TX 75670 |

| Claim Name | Address Information |
|---|---|
| MEDSAFE | W JOE SHAW LTD PO BOX 1929 MARSHALL TX 75671-1929 |
| MEDWID, ANDREW, PR OF THE | ESTATE OF MICHAEL L PAYNE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEEHAN, HAROLD A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEEHAN, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEEHAN, LARRY | 705 HAYES ST EVELETH MN 55734 |
| MEEHAN, ROBERT S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEEK FAMILY TRUST | ADDRESS ON FILE |
| MEEKER MARKETING LLC | 1913 CULLEN AVENUE AUSTIN TX 78757 |
| MEEKINS, LAWRENCE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEEKS, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEEKS, MARION J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEEKS, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEEKS, TRAVIS , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MEENAKSHI GROVER | ADDRESS ON FILE |
| MEERE, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEESE, TED (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEETING MAKER INC | DBA PEOPLECURE 980 WASHINGTON ST STE 216 DEDHAM MA 02026-6797 |
| MEETING MAKER-UNITED STATES INC | PO BOX 83053 WOBURN MA 01813-3053 |
| MEFLVEEN, CHARLES WAYNE | 3825 NORTH CENTER ROAD HARTSVILLE SC 29550 |
| MEG PLOTSKY | ADDRESS ON FILE |
| MEG S WATSON | ADDRESS ON FILE |
| MEGA ENERGY | 2800 POST OAK BLVD HOUSTON TX 77056 |
| MEGA ENERGY LP | 2150 TOWN SQUARE PL STE 711 SUGAR LAND TX 77479-1643 |
| MEGAN BARRETT | ADDRESS ON FILE |
| MEGAN COWAN | ADDRESS ON FILE |
| MEGAN DEBLONK | ADDRESS ON FILE |
| MEGAN DEBLONK | ADDRESS ON FILE |
| MEGAN E GUTHRIE | ADDRESS ON FILE |
| MEGAN E SISK | ADDRESS ON FILE |
| MEGAN E WARREN | ADDRESS ON FILE |
| MEGAN GUTHRIE | ADDRESS ON FILE |
| MEGAN HUMPHREY | ADDRESS ON FILE |
| MEGAN INMAN | ADDRESS ON FILE |
| MEGAN L DILLARD | ADDRESS ON FILE |
| MEGAN LAMMONS | ADDRESS ON FILE |
| MEGAN LEAH GREER | ADDRESS ON FILE |
| MEGAN M COLLOPY | ADDRESS ON FILE |
| MEGAN MULLEN | ADDRESS ON FILE |
| MEGAN NICOLE DEBLONK | ADDRESS ON FILE |
| MEGAN NICOLE DEBLONK | ADDRESS ON FILE |
| MEGAN R WILSON | ADDRESS ON FILE |
| MEGAN T MANTZAVINOS | MARKS O'NEILL O'BRIEN DOHERTY 300 DELAWARE AVE., SUITE 900 WILMINGTON DE 19801 |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN THORNBURG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGAN WARREN | ADDRESS ON FILE |
| MEGAN WILSON | ADDRESS ON FILE |
| MEGAWATT MACHINE SERVICES | 417 ELIZABETH AVE SOMERSET NJ 08873 |
| MEGEE, DANIEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEGGER | REPAIR DEPT VALLEY FORGE CORP CTR 2621 VAN BUREN AVENUE NORRISTOWN PA 19403-2329 |
| MEGGER | 4271 BRONZE WAY DALLAS TX 75237 |
| MEGGER | ATTN: JACKIE MCGINNIS 4271 BRONZE WAY DALLAS TX 75237 |
| MEGGER | PO BOX 841400 DALLAS TX 75284-1400 |
| MEGGIT MARYLAND INC | PO BOX 100720 ATLANTA GA 30384-0720 |
| MEGGITT (SAN JUAN CAPISTRANO) | FILE#2018 LOS ANGELES CA 90074-2018 |
| MEGGITT SAFETY SYSTEMS INC | 20511 SENECA MEADOWS PKWY GERMANTOWN MD 20876 |
| MEGGITT SAFETY SYSTEMS INC | PO BOX 41285 LOS ANGELES CA 90074-1285 |
| MEGGITT SAN JUAN CAPISTRANO INC | 14600 MYFORD RD IRVINE CA 92606 |
| MEGGITT SAN JUAN CAPISTRANO INC | 14600 MYFORD RD IRVINE CA 92606-1005 |
| MEGGS, JERRY | 3161-203 HEMLOCK FOREST CIRCLE RALEIGH NC 27612 |
| MEGHAL S SHAH | ADDRESS ON FILE |
| MEGHAN SARKOZI | ADDRESS ON FILE |
| MEGNA, ALPHONSE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEGNETIC INSTRUMENTATION INC | DBA UTILITY SYSTEMS INC 8431 CASTLEWOOD DR INDIANAPOLIS IN 46250 |
| MEHAFFEY & WEBER, P.C. | ARTHUR 'ART' ALMQUIST 500 DALLAS SUITE 1200 HOUSTON TX 77002 |
| MEHAFFEY & WEBER, P.C. | GENE M. WILLIAMS 2615 CALDER AVE., #800 PO BOX 16 BEAUMONT TX 77702 |
| MEHDI KAZEMI | ADDRESS ON FILE |
| MEHLE, OWEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEHLMAN VOGEL CASTAGNETTI INC | 1341 G STREET NW STE 1100 WASHINGTON DC 20005 |
| MEHLMAN VOGEL CASTAGNETTI INC | BRUCE P. MEHLMAN, PARTNER 1341 G STREET, NW, SUITE 1100 WASHINGTON DC 20005 |
| MEHLTRETTER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEHMET A SAMEE | ADDRESS ON FILE |
| MEHMET BEDESTANI | ADDRESS ON FILE |
| MEHMET E CELEBI | ADDRESS ON FILE |
| MEHMET KESEBIR | ADDRESS ON FILE |
| MEHRDAD HABIB | ADDRESS ON FILE |
| MEHREN, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEHRZAD MEHMANDOOST | ADDRESS ON FILE |
| MEHTA TECH, INC | 208 NORTH 12TH AVE ELDRIDGE IA 52748 |
| MEHTA TECH, INC | C/O FRED OBERLENDER & ASSOCIATES PO BOX 551177 DALLAS TX 75355 |
| MEHUL RATHOD | ADDRESS ON FILE |
| MEI, FREDERICK T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MEIGAN BROWN | ADDRESS ON FILE |
| MEIGAN RENE BROWN | ADDRESS ON FILE |
| MEIJER INC | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 50392 |
| MEIKLE, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MEIKO WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEINARDUS, RONNY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| MEINBERG, BARRY ALAN | 124 OAK LANE ORMOND BEACH FL 32178 |
| MEINECKE, ERLE, PR OF THE | ESTATE OF JAMES SYNODINOS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEINTANIS, DEMETRIOS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEISENHALDER, CLIFFORD R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEISSNER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEJIA ESTATE OF, OSCAR V | P.O. BOX 381 66 E FAWCETT RD HEBER CA 92249 |
| MEJIA, GODOFREDO | 3125 CEDAR AVE LONG BEACH CA 90806 |
| MEJIA, YOLANDA | P.O. BOX 381 66 E FAWCETT RD HEBER CA 92249 |
| MEKIA M SIRAJ | ADDRESS ON FILE |
| MEL  R NELSON | ADDRESS ON FILE |
| MEL BRANDON FIELDS | ADDRESS ON FILE |
| MEL E ECKFORD | ADDRESS ON FILE |
| MEL HINTZ | ADDRESS ON FILE |
| MEL PEPERSKI | ADDRESS ON FILE |
| MEL PIPERSKI | ADDRESS ON FILE |
| MELANA G LANGSTON | ADDRESS ON FILE |
| MELANCON, EDWARD F. | 212 WILLOWBROOK DR. GRETNA LA 70056 |
| MELANDER, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELANIE A MARTY | ADDRESS ON FILE |
| MELANIE ANN BYBEE | ADDRESS ON FILE |
| MELANIE BURKE | ADDRESS ON FILE |
| MELANIE CHRISTINE SCROGGINS | ADDRESS ON FILE |
| MELANIE G MELANCON | ADDRESS ON FILE |
| MELANIE HUCKABY JOHNSON | ADDRESS ON FILE |
| MELANIE JONES FIELDS | RT 2 BOX 181 B MEXIA TX 77667 |
| MELANIE JOY BRAGG | ADDRESS ON FILE |
| MELANIE K DOBBINS | ADDRESS ON FILE |
| MELANIE KILEY | ADDRESS ON FILE |
| MELANIE KILEY | ADDRESS ON FILE |
| MELANIE L ADAMS | ADDRESS ON FILE |
| MELANIE L DIPERNA | ADDRESS ON FILE |
| MELANIE L ENGLES | ADDRESS ON FILE |
| MELANIE M GUEFFIER | ADDRESS ON FILE |
| MELANIE M MILLS | ADDRESS ON FILE |
| MELANIE M ROCHELLE | ADDRESS ON FILE |
| MELANIE MCGHEE AND RAYMOND MCGHEE | ADDRESS ON FILE |
| MELANIE N MERRITT | ADDRESS ON FILE |
| MELANIE R HUK | ADDRESS ON FILE |
| MELANIE S COLE | ADDRESS ON FILE |
| MELANIE SCROGGINS | ADDRESS ON FILE |
| MELANIE SINATRA | ADDRESS ON FILE |
| MELANY A EAGLEMAN | ADDRESS ON FILE |
| MELBA A MORTON | ADDRESS ON FILE |
| MELBA A MORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELBA A MORTON | ADDRESS ON FILE |
| MELBA BROOKS KERR | ADDRESS ON FILE |
| MELBA C STOVER | ADDRESS ON FILE |
| MELBA D MAYEAUX | ADDRESS ON FILE |
| MELBA GRACE S ROGERS | ADDRESS ON FILE |
| MELBA HUDSON | ADDRESS ON FILE |
| MELBA I MEEK | ADDRESS ON FILE |
| MELBA J CLARK | ADDRESS ON FILE |
| MELBA J HARE | ADDRESS ON FILE |
| MELBA J HARE | ADDRESS ON FILE |
| MELBA J. KING | ADDRESS ON FILE |
| MELBA JERNIGAN MENEFEE | ADDRESS ON FILE |
| MELBA JOHNSON | ADDRESS ON FILE |
| MELBA JONES | ADDRESS ON FILE |
| MELBA JUNE NUTT | ADDRESS ON FILE |
| MELBA M. MILLER | ADDRESS ON FILE |
| MELBA MACKEY | ADDRESS ON FILE |
| MELBA MADDOX | ADDRESS ON FILE |
| MELBA MCGUIRE | ADDRESS ON FILE |
| MELBA MCGUIRE | ADDRESS ON FILE |
| MELBA RIVERS | ADDRESS ON FILE |
| MELBA SMITH | ADDRESS ON FILE |
| MELBA SPANN | ADDRESS ON FILE |
| MELBA SPANN | ADDRESS ON FILE |
| MELBA STOVER | ADDRESS ON FILE |
| MELBA TAYLOR | ADDRESS ON FILE |
| MELBA TAYLOR | ADDRESS ON FILE |
| MELBA WESTON | ADDRESS ON FILE |
| MELBERT JIMMIE LANDERS | ADDRESS ON FILE |
| MELBOURNE B SIBBLIES | ADDRESS ON FILE |
| MELBURN WAYNE PALMER | ADDRESS ON FILE |
| MELCHER, ALMA L, PR OF THE | ESTATE OF CLARENCE MELCHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MELCHERT, DWAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELDOFF, MIKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELE, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELE, V. WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELECIO F CHALCO | ADDRESS ON FILE |
| MELENA, THOMAS | 3531 CASAVERDE AVE APT 249 DALLAS TX 75234-8005 |
| MELENDEZ, DIONSIO A. MARIN | C/ FERRER Y FERRER #1790 URB SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| MELENDEZ, ELIEZER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MELENDEZ, FRANCISCO | 2403 ROSS AVE FORT WORTH TX 76164-8177 |
| MELENDEZ, GUILLERMO ENRIQUE MONTECINOS | MONTEVIDEO 143 EDIFICIO PUNTE DEL ESTE DEPARTAMENTO 181 ANTOFAGASTA CHILE |
| MELENDEZ, SEVERIANO | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MELESKY, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| MELESKY, CLIFFORD | 3800 MIAMI FL 33131 |
| MELFI, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELFORD MARTIN | ADDRESS ON FILE |
| MELFRED BAHOY BANDOL | ADDRESS ON FILE |
| MELINA R SAVAGE | ADDRESS ON FILE |
| MELINDA A BORNE | ADDRESS ON FILE |
| MELINDA A LEFAN | ADDRESS ON FILE |
| MELINDA A MUROLO | ADDRESS ON FILE |
| MELINDA A. NYE AND DAVID T. NYE | ADDRESS ON FILE |
| MELINDA ALANE DRAKE MCCALL | ADDRESS ON FILE |
| MELINDA ANDERSON | ADDRESS ON FILE |
| MELINDA ANN PURGAHN | ADDRESS ON FILE |
| MELINDA B BRANFORD | ADDRESS ON FILE |
| MELINDA B MATTHEWS | ADDRESS ON FILE |
| MELINDA D HODGE | ADDRESS ON FILE |
| MELINDA E GULYAS | ADDRESS ON FILE |
| MELINDA G CHRISTY | ADDRESS ON FILE |
| MELINDA G OTTE | ADDRESS ON FILE |
| MELINDA G WOOD | ADDRESS ON FILE |
| MELINDA GAISER | ADDRESS ON FILE |
| MELINDA GAYLE MARSHALL | ADDRESS ON FILE |
| MELINDA J STANFORD | ADDRESS ON FILE |
| MELINDA KAY SIMANK | ADDRESS ON FILE |
| MELINDA L AQUILINA | ADDRESS ON FILE |
| MELINDA L FOON | ADDRESS ON FILE |
| MELINDA L HOLMES | ADDRESS ON FILE |
| MELINDA L NORCROSS | ADDRESS ON FILE |
| MELINDA L SLADE | ADDRESS ON FILE |
| MELINDA LEFAN | ADDRESS ON FILE |
| MELINDA M PAULS | ADDRESS ON FILE |
| MELINDA MALLOY | ADDRESS ON FILE |
| MELINDA MCCALL | ADDRESS ON FILE |
| MELINDA OTTE | ADDRESS ON FILE |
| MELINDA PARKER | ADDRESS ON FILE |
| MELINDA PLOTT | ADDRESS ON FILE |
| MELINDA REED | ADDRESS ON FILE |
| MELINDA SIMANK | ADDRESS ON FILE |
| MELINDA SUE BOSTON | ADDRESS ON FILE |
| MELINDA SUE PLOTT | ADDRESS ON FILE |
| MELINDA WILLIAMS | ADDRESS ON FILE |
| MELISA ESPINOS | ADDRESS ON FILE |
| MELISA L GIBSON | ADDRESS ON FILE |
| MELISA MICHELLE PAGE | ADDRESS ON FILE |
| MELISSA A CARPENTER | ADDRESS ON FILE |
| MELISSA A CLARK | ADDRESS ON FILE |
| MELISSA A CUSACK | ADDRESS ON FILE |
| MELISSA A DENTON | ADDRESS ON FILE |
| MELISSA A FIORICA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELISSA A HOLLOWAY | ADDRESS ON FILE |
| MELISSA A LEIN | ADDRESS ON FILE |
| MELISSA A REED | ADDRESS ON FILE |
| MELISSA A VERDEAL | ADDRESS ON FILE |
| MELISSA AIMEE TERRY | ADDRESS ON FILE |
| MELISSA ANN DUNN | ADDRESS ON FILE |
| MELISSA ANTOINE | ADDRESS ON FILE |
| MELISSA BROCK | ADDRESS ON FILE |
| MELISSA BROCK, AS SURVIVING HEIR | OF WILLIAM E. BARTLETT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MELISSA BRUMBAUGH | ADDRESS ON FILE |
| MELISSA C MILLER | ADDRESS ON FILE |
| MELISSA C NEWMAN | ADDRESS ON FILE |
| MELISSA CALLAN | ADDRESS ON FILE |
| MELISSA CHRISTOPHER | ADDRESS ON FILE |
| MELISSA D HOWARD | ADDRESS ON FILE |
| MELISSA D MCGARITY | ADDRESS ON FILE |
| MELISSA D SMITH | ADDRESS ON FILE |
| MELISSA DARLEEN CHEEK | ADDRESS ON FILE |
| MELISSA DARLYENE CHEEK | ADDRESS ON FILE |
| MELISSA DAWN HOLLINGSWORTH | ADDRESS ON FILE |
| MELISSA E BUCKNER | ADDRESS ON FILE |
| MELISSA E CAMBRE | ADDRESS ON FILE |
| MELISSA EMBRY | ADDRESS ON FILE |
| MELISSA EMBRY | ADDRESS ON FILE |
| MELISSA FERGUSON | ADDRESS ON FILE |
| MELISSA FERGUSON | ADDRESS ON FILE |
| MELISSA FEWINS | ADDRESS ON FILE |
| MELISSA G BROWN | ADDRESS ON FILE |
| MELISSA G DURHAM | ADDRESS ON FILE |
| MELISSA G WHITT | ADDRESS ON FILE |
| MELISSA GARCIA | ADDRESS ON FILE |
| MELISSA GUTIERREZ | ADDRESS ON FILE |
| MELISSA HAMILTON FEWINS | ADDRESS ON FILE |
| MELISSA HARRELL | ADDRESS ON FILE |
| MELISSA HAY | ADDRESS ON FILE |
| MELISSA HEBERT | 4917 THISTLE DR APT 810 TYLER TX 75703-2949 |
| MELISSA J COTTRELL | ADDRESS ON FILE |
| MELISSA JOY KETTREY | ADDRESS ON FILE |
| MELISSA JOYCE LE BLANC | ADDRESS ON FILE |
| MELISSA K FLUD | ADDRESS ON FILE |
| MELISSA K LANCE | ADDRESS ON FILE |
| MELISSA K MOOBERRY | ADDRESS ON FILE |
| MELISSA KAY LOFLAND | ADDRESS ON FILE |
| MELISSA LAMBERT | ADDRESS ON FILE |
| MELISSA LAWRENCE | ADDRESS ON FILE |
| MELISSA LIEDKIE | ADDRESS ON FILE |
| MELISSA LOUISE MORTON WILLIAMS | ADDRESS ON FILE |
| MELISSA LUKIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELISSA MARK | ADDRESS ON FILE |
| MELISSA MASON LESTER | ADDRESS ON FILE |
| MELISSA MAY | ADDRESS ON FILE |
| MELISSA MESSEC EMBRY | ADDRESS ON FILE |
| MELISSA NETHERTON | ADDRESS ON FILE |
| MELISSA OHARE | ADDRESS ON FILE |
| MELISSA POTTS | ADDRESS ON FILE |
| MELISSA POTTS | ADDRESS ON FILE |
| MELISSA POTTS | ADDRESS ON FILE |
| MELISSA PULLIS | ADDRESS ON FILE |
| MELISSA R COOK | ADDRESS ON FILE |
| MELISSA R HENDRICKS | ADDRESS ON FILE |
| MELISSA RIEMAN | ADDRESS ON FILE |
| MELISSA ROSENHOUSE | ADDRESS ON FILE |
| MELISSA S GROSS | ADDRESS ON FILE |
| MELISSA S THIELMAN | ADDRESS ON FILE |
| MELISSA SILVEY | ADDRESS ON FILE |
| MELISSA SILVEY | ADDRESS ON FILE |
| MELISSA SPIVEY | ADDRESS ON FILE |
| MELISSA VARGAS | ADDRESS ON FILE |
| MELISSA VICE | ADDRESS ON FILE |
| MELISSA Y HAYES | ADDRESS ON FILE |
| MELITA ROBISON | ADDRESS ON FILE |
| MELITA, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MELL, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELLANIE PORTILLO | ADDRESS ON FILE |
| MELLEN, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELLENDICK, DIANE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MELLETT, MARK S | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MELLEW PRODUCTION | PO BOX 852856 RICHARDSON TX 75085 |
| MELLIE ROBINSON | ADDRESS ON FILE |
| MELLISA A BARNES | ADDRESS ON FILE |
| MELLISA MANIERI | ADDRESS ON FILE |
| MELLO, ANTONE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELLODIE A ZUFELT | ADDRESS ON FILE |
| MELLON BANK | MELLON GLOBAL SECURITES SERVICES PO BOX 371791 PITTSBURGH PA 15251-7791 |
| MELLON BANK | 500 GRANT STREET PITTSBURGH PA 15258 |
| MELLON BANK, N.A. | ONE WALL STREET NEW YORK NY 10286 |
| MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH PA 15251-6857 |
| MELLON TRUST OF NEW ENGLAND NA | ATTN: JOHN STUBBS ONE MELLON CENTER STE 3840 PITTSBURGH PA 15258 |
| MELNYCZENKO, WALTER | 9233 W. 375 S. LA PORTE IN 46350 |
| MELODIE IRWIN | ADDRESS ON FILE |
| MELODIE J RUST | ADDRESS ON FILE |
| MELODIE L MAXWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELODIE M IRWIN | ADDRESS ON FILE |
| MELODIE M IRWIN | ADDRESS ON FILE |
| MELODY A MATLOCK | ADDRESS ON FILE |
| MELODY A PFEIFFER | ADDRESS ON FILE |
| MELODY BLACK | ADDRESS ON FILE |
| MELODY E POLLARD | ADDRESS ON FILE |
| MELODY FRANK | ADDRESS ON FILE |
| MELODY H TORRES | ADDRESS ON FILE |
| MELODY HOLECEK | ADDRESS ON FILE |
| MELODY LANGSTON PAUL | ADDRESS ON FILE |
| MELODY MAY WYATT | ADDRESS ON FILE |
| MELODY PROPERTIES, LLC | PO BOX 1024 COPPELL TX 75019 |
| MELODY PRUITT | ADDRESS ON FILE |
| MELODY R ROUSH | ADDRESS ON FILE |
| MELODYE C ZIMMERMAN | ADDRESS ON FILE |
| MELOGRANO LLC | 401 TERAVISTA PARKWAY ROUND ROCK TX 78665 |
| MELORO, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MELRATH GASKET INC | 1500 JFK BLVD SUITE 200 PHILADELPHIA PA 19102 |
| MELRATH SUPPLY & GASKET CO INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| MELRATH SUPPLY & GASKET CO INC | 1500 JOHN F KENNEDY BOULEVARD # 200 PHILADELPHIA PA 19102 |
| MELROSE PROPERTIES LTD | PO BOX 131732 DALLAS TX 75313-1732 |
| MELROSE, JOSEPH | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| MELSON LITTLE | ADDRESS ON FILE |
| MELTON BELLFLOWER | ADDRESS ON FILE |
| MELTON BELLFLOWER | ADDRESS ON FILE |
| MELTON MERRYMAN | ADDRESS ON FILE |
| MELTON'S WRECKER SERVICE | PO BOX 1146 WICHITA FALLS TX 76307 |
| MELTON, JAMES DOWELL, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MELTON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELTON, MARY P, PR OF THE | ESTATE OF ROBERT C MELTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MELTWATER NEWS US INC | DEPT LA 23721 PASADENA CA 91185-3721 |
| MELVERN D OVERMIER | ADDRESS ON FILE |
| MELVILLE A MAPP | ADDRESS ON FILE |
| MELVILLE C,JR LINDSAY | ADDRESS ON FILE |
| MELVILLE E ECKFORD | ADDRESS ON FILE |
| MELVILLE K GILL | ADDRESS ON FILE |
| MELVIN A BROWN JR | ADDRESS ON FILE |
| MELVIN A RILEY IV | ADDRESS ON FILE |
| MELVIN ABRAMS | ADDRESS ON FILE |
| MELVIN BRIDGES | ADDRESS ON FILE |
| MELVIN BROMELS | ADDRESS ON FILE |
| MELVIN BRUCE CONGER | ADDRESS ON FILE |
| MELVIN BRUCE RAFFENSPERGER | ADDRESS ON FILE |
| MELVIN BRUCE RAFFENSPERGER | ADDRESS ON FILE |
| MELVIN BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN BUENDIA | ADDRESS ON FILE |
| MELVIN BURIST & JERLINE BURIST | ADDRESS ON FILE |
| MELVIN C YATES | ADDRESS ON FILE |
| MELVIN C. MILLER | ADDRESS ON FILE |
| MELVIN CARR | ADDRESS ON FILE |
| MELVIN CAST | ADDRESS ON FILE |
| MELVIN COHEN | ADDRESS ON FILE |
| MELVIN COLVIN | ADDRESS ON FILE |
| MELVIN CROUCH | ADDRESS ON FILE |
| MELVIN CURTIS CANTRELL | ADDRESS ON FILE |
| MELVIN D HAMMONDS | ADDRESS ON FILE |
| MELVIN D HOLDEN | ADDRESS ON FILE |
| MELVIN D MANGUM | ADDRESS ON FILE |
| MELVIN D ROBINSON | ADDRESS ON FILE |
| MELVIN DONALD CORDES | ADDRESS ON FILE |
| MELVIN E BARRON | ADDRESS ON FILE |
| MELVIN E GODFREY | ADDRESS ON FILE |
| MELVIN E KEENEY | ADDRESS ON FILE |
| MELVIN E WALKER | ADDRESS ON FILE |
| MELVIN F LACY | ADDRESS ON FILE |
| MELVIN FOREMAN | ADDRESS ON FILE |
| MELVIN FRANK MOSLENER | ADDRESS ON FILE |
| MELVIN G GODDEN | ADDRESS ON FILE |
| MELVIN G KENNEDY | ADDRESS ON FILE |
| MELVIN G MAYS | ADDRESS ON FILE |
| MELVIN G PEEL JR | ADDRESS ON FILE |
| MELVIN G VINSON | ADDRESS ON FILE |
| MELVIN H JOHNSON | ADDRESS ON FILE |
| MELVIN H JOHNSON JR | ADDRESS ON FILE |
| MELVIN HAMPTON | ADDRESS ON FILE |
| MELVIN HELLER | ADDRESS ON FILE |
| MELVIN HOLLAS | ADDRESS ON FILE |
| MELVIN HUNDLE | ADDRESS ON FILE |
| MELVIN J MCGARRAH | ADDRESS ON FILE |
| MELVIN J SCHUSTER JR | ADDRESS ON FILE |
| MELVIN JAMES ROSS | ADDRESS ON FILE |
| MELVIN JOHNSON | ADDRESS ON FILE |
| MELVIN JOSUE MEJIA | ADDRESS ON FILE |
| MELVIN KEITH QUICK | ADDRESS ON FILE |
| MELVIN KEITH QUICK SR | ADDRESS ON FILE |
| MELVIN L BRAGG | ADDRESS ON FILE |
| MELVIN L HAM | ADDRESS ON FILE |
| MELVIN L JONES | ADDRESS ON FILE |
| MELVIN L PATTERSON | ADDRESS ON FILE |
| MELVIN L POPE | ADDRESS ON FILE |
| MELVIN L WALTER | ADDRESS ON FILE |
| MELVIN L WALTON | ADDRESS ON FILE |
| MELVIN LEON CARTER | ADDRESS ON FILE |
| MELVIN LEROY PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELVIN LONDON | ADDRESS ON FILE |
| MELVIN LYNCH | ADDRESS ON FILE |
| MELVIN MANGUM | ADDRESS ON FILE |
| MELVIN MEJIA | ADDRESS ON FILE |
| MELVIN MILLETT | ADDRESS ON FILE |
| MELVIN N GLANTZ | ADDRESS ON FILE |
| MELVIN PATTERSON | ADDRESS ON FILE |
| MELVIN QUICK | ADDRESS ON FILE |
| MELVIN R KEENE | ADDRESS ON FILE |
| MELVIN R STRAWBRIDGE | ADDRESS ON FILE |
| MELVIN RALPH WEST | ADDRESS ON FILE |
| MELVIN RATLIFF | ADDRESS ON FILE |
| MELVIN RAY PETERSON | ADDRESS ON FILE |
| MELVIN ROSE | ADDRESS ON FILE |
| MELVIN S CHAIKEN | ADDRESS ON FILE |
| MELVIN SEXTON | ADDRESS ON FILE |
| MELVIN SIMMONS | ADDRESS ON FILE |
| MELVIN SMITH | ADDRESS ON FILE |
| MELVIN TUCKER | ADDRESS ON FILE |
| MELVIN TYLER | ADDRESS ON FILE |
| MELVIN VINSON | ADDRESS ON FILE |
| MELVIN WALLACE | ADDRESS ON FILE |
| MELVIN WALTHER | ADDRESS ON FILE |
| MELVIN WATFORD | ADDRESS ON FILE |
| MELVIN WATSON | ADDRESS ON FILE |
| MELVIN WENTZ | ADDRESS ON FILE |
| MELVIN WITHERSPOON | ADDRESS ON FILE |
| MELVIN WOODSON & REGINA BROOKS-WOODSON | ADDRESS ON FILE |
| MELVIN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MELVIN, NORMA L, PR OF THE | ESTATE OF CLYDE MELVIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MELVINE TURLINGTON | ADDRESS ON FILE |
| MELVINETTE TAYLOR | ADDRESS ON FILE |
| MELVYN D WEINGART | ADDRESS ON FILE |
| MELWYN B SALLEE | ADDRESS ON FILE |
| MELZER, RICHARD, PR OF THE | ESTATE OF CATHERINE MELZER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEMC SOUTHWEST INC | 6800 HWY 75 SOUTH ATTN: PETE WEYRENS SHERMAN TX 75090 |
| MEMON, IQBAL A | ADDRESS ON FILE |
| MEMORIAL HOSPITAL | 1204 N MOUND ST NACOGDOCHES TX 75961-4027 |
| MEMSCO INC | PO BOX 548 HERRIN IL 62948-0548 |
| MENA, MARIANA | 8919 LIPTONSHIRE DR DALLAS TX 75238-3643 |
| MENANDRO N NAZARENO | ADDRESS ON FILE |
| MENARD COUNTY TAX OFFICE | PO BOX 215 MENARD TX 76859-0215 |
| MENARDI | ADDRESS ON FILE |
| MENARDI MIKROPUL LLC | 1 MAXWELL DR TRENTON SC 29847 |
| MENCHION, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MENCK, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| MENCK, MAURICE | 3800 MIAMI FL 33131 |
| MENDEL NOCK | ADDRESS ON FILE |
| MENDEL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MENDENHALL REBUILDERS | MENDENHALL MOTOR CO 600 SOUTH THERESA AVE ST LOUIS MO 63103 |
| MENDENHALL REBUILDERS | KURTIS B REEG ONE N BRENTWOOD BLVD SUITE 950 ST LOUIS MO 63105 |
| MENDENHALL REBUILDERS | REEG LAWYERS, LLC KURTIS BRADFORD REEG 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| MENDENHALL REBUILDERS | 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| MENDENHALL, BLANCHE | 528 VALLEY 1 DR. WINNSBORO SC 29180 |
| MENDENHALL, DALE V | 1062 GREENHOUSE RD. IONE WA 99139-9602 |
| MENDENHALL, DELL | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MENDENHALL, JEFFREY BARTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MENDENHALL, JEFFREY BARTON | LAKE WATEREE WINNSBORO SC 29180-8640 |
| MENDEZ, LYRIA | 17011 LOLLY LN HOUSTON TX 77084-1344 |
| MENDEZ, RAMON E | ADDRESS ON FILE |
| MENDEZ, RAUL R | 17011 LOLLY LN HOUSTON TX 77084-1344 |
| MENDEZ, ROBERT CHARLES, SR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MENDEZ, ROBERT CHARLES, SR. | 834 GROVEST DEER PARK TX 77536 |
| MENDEZ, ROSALINDA | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MENDEZ, ROSALINDA | 834 GROVE DEER PARK TX 77536 |
| MENDEZ, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MENDONI, ROBERT D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MENDOZA, CHANTEL | 1042 CLARION DR TORRANCE CA 90502-1804 |
| MENDOZA, ERNEST | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MENDOZA, ERNEST | 3111 CASTLE DALE HOUSTON TX 77093 |
| MENDOZA, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MENEGUS, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MENGHE, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MENIKHEIM, RAYMOND D | 1453 S.E. KENTALLON LANE PORT ST. LUCIE ALTOONA AL 35952 |
| MENNELLA, ANTONIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MENON BENGE | ADDRESS ON FILE |
| MENSCHE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MENTA MURPHY | ADDRESS ON FILE |
| MENTHA PRICE | ADDRESS ON FILE |
| MENTOR GONZALEZ ARIZPE | ADDRESS ON FILE |
| MENZ, RICHARD E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEOBIN HARRELL | ADDRESS ON FILE |
| MEP CONSULTING ENGINEERS INC | 2928 STORY RD W IRVING TX 75038 |
| MEP CONSULTING ENGINEERS INC | 2928 STORY RD W IRVING TX 75038-3511 |
| MEP CONSULTING ENGINEERS INC | 7500 GLENVIEW DRIVE STE A FORT WORTH TX 76118 |
| MERAIDA PEDRON | ADDRESS ON FILE |
| MERANDA COHN | ADDRESS ON FILE |
| MERATH, MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| MERATH, MILTON | 3800 MIAMI FL 33131 |
| MERCADO, BONIFACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MERCADO, JOSE ORTEGA | CLUB. LOS ALMANDZOS CALLE TILO EA-53 BAYAMON PR 00961 |
| MERCADO, RODERICK | 17402 MONTANA FALLS DRIVE ROUND ROCK TX 78681 |
| MERCANTILE GROUP LTD | 24022 VLG CTR BLVD STE 110 KATY TX 77494-8390 |
| MERCEDES ATILES | ADDRESS ON FILE |
| MERCEDES BENZ USA LLC | 4303 LAKESIDE PKWY GRAPEVINE TX 76051-2701 |
| MERCEDES E JOHNSON | ADDRESS ON FILE |
| MERCEDES F MORGALO | ADDRESS ON FILE |
| MERCEDES HEISER | ADDRESS ON FILE |
| MERCEDES SUAREZ | ADDRESS ON FILE |
| MERCER | LEGAL DEPARTMENT 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MERCER | RIAN MILLER, GENERAL COUNSEL THREE LOGAN SQUARE 1717 ARCH STREET, SUITE 1100, PENNSYLVANIA PA 19103 |
| MERCER | ADDRESS ON FILE |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 905234 CHARLOTTE NC 28290-5234 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 DALLAS TX 75201-3401 |
| MERCER INVESTMENT CONSULTING, INC. | 4400 COMERICA BANK TOWER 1717 MAIN STREET DALLAS TX 75201-7357 |
| MERCER QIF FUND PLC - MERCER INVESTMENT | FUND 1 BEACH POINT CAPITAL 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| MERCER RUBBER CO | 350 RABRO DR HAUPPAUGE NY 11788 |
| MERCER, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MERCER, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MERCER, JAMES | 1680 EVERGREEN PARK DRIVE COSHOCTON OH 43812 |
| MERCER, PATRICIA | 1680 EVERGREEN PARK DRIVE COSHOCTON OH 43812 |
| MERCER, ROBERT | 200 N COMMONSWAY DR APT A PORTLAND TX 78374-2531 |
| MERCER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MERCER, THERESA E SMITH, PR OF THE | ESTATE OF LEONARD P MERCER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MERCHANT, BILLY C. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MERCIECA, PHILIP | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MERCIER, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MERCURIO, RONALD S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MERCURIO, RONALD S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MERCURY MARINE | W6250 PIONEER ROAD PO BOX 1939 FOND DU LAC WI 54936-1939 |
| MERCY OYUGI | ADDRESS ON FILE |
| MERCY ST VINCENT MEDICAL CENTER | 2213 CHERRY ST TOLEDO OH 43608 |
| MEREDITH A CAMPOS | ADDRESS ON FILE |
| MEREDITH D E FINDLAY | ADDRESS ON FILE |
| MEREDITH G ARMS | ADDRESS ON FILE |
| MEREDITH M CAMPBELL | ADDRESS ON FILE |
| MEREDITH TREDE | ADDRESS ON FILE |
| MEREDITH TUCKER | ADDRESS ON FILE |
| MEREDITH WORRELL | ADDRESS ON FILE |
| MEREDITH, GLENN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| MEREDITH, GLENN | BALTIMORE MD 21201 |
| MEREDITH, HUGH F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEREDITH, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEREDITH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEREKEN ENERGY CORP | 777 TAYLOR STREET, SUITE 1126 FT WORTH TX 76102 |
| MERGENHAGEN, DON R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MERI BRUINSMA | ADDRESS ON FILE |
| MERICHEM COMPANY | 5455 OLD SPANISH TRAIL HOUSTON TX 77023 |
| MERICO ABATEMENT CONTRACTORS INC | 201 ESTES DR LONGVIEW TX 75602 |
| MERICO ABATEMENT CONTRACTORS INC | ATTN: MIKE CROFFLAND - GENERAL MANAGER 201 ESTES DR LONGVIEW TX 75602-6100 |
| MERICO ABATEMENT CONTRACTORS INC | PO BOX 4347 LONGVIEW TX 75606 |
| MERIDA & PATSY ELLIOTT | ADDRESS ON FILE |
| MERIDETH CATHERINE METZ | ADDRESS ON FILE |
| MERIDETH METZ | ADDRESS ON FILE |
| MERIDIAN GROUP INC | PO BOX 620800 2249 PINEHURST DRIVE MIDDLETON WI 53562 |
| MERIDIUM INC | 207 BULLITT AVE SE ROANOKE VA 24013 |
| MERINA M DEWITTE | ADDRESS ON FILE |
| MERION GAIL WILLIAMS MCCALL | ADDRESS ON FILE |
| MERIT NETWORK INC | 1000 OAKBROOK DRIVE, SUITE 200 ANN ARBOR MI 48104-6794 |
| MERIT NETWORK INC | RADB ACCOUNTS RECEIVABLE (MAINT 1965) 1000 OAKBROOK DR STE#200 ANN ARBOR MI 48104-6794 |
| MERIT'S HOME CENTER | 1407 OWENS ST KLAMATH FALLS OR 97603 |
| MERITAGE FUND LLC | 66 FIELD POINT ROAD GREENWICH CT 06830 |
| MERITOR INC | 2135 WEST MAPLE ROAD TROY MI 48084 |
| MERITOR INC | DAYNA L. JOHNSON PO BOX 538 EDWARDSVILLE IL 62025 |
| MERITOR INC | GREENSFELDER, HEMKER & GALE, P.C. RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE BELLEVILLE IL 62226 |
| MERITOR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MERKA, CHARLES L. | 99 PR 2362 MOUNT PLEASANT TX 75455 |
| MERKINS, MORRIS C., JR. | 806 N CONFEDERATE TYLER TX 75782 |
| MERL BURNS | ADDRESS ON FILE |
| MERL ODOM | ADDRESS ON FILE |
| MERL T ODOM | ADDRESS ON FILE |
| MERL T ODOM JR | ADDRESS ON FILE |
| MERLE ALLEN BERWICK | ADDRESS ON FILE |
| MERLE BROWN OATES | ADDRESS ON FILE |
| MERLE D BLEHM | ADDRESS ON FILE |
| MERLE D ROBERTSON | ADDRESS ON FILE |
| MERLE DEAN FRAILEY | ADDRESS ON FILE |
| MERLE H CRANMER | ADDRESS ON FILE |
| MERLE HIGHFIELD | ADDRESS ON FILE |
| MERLE J TRUMBLE | ADDRESS ON FILE |
| MERLE PRYOR | ADDRESS ON FILE |
| MERLE WESTMORELAND | ADDRESS ON FILE |
| MERLENE COWAN | ADDRESS ON FILE |
| MERLENE JOHNSON | ADDRESS ON FILE |
| MERLENE STOKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERLEX STUCCO INC. | 2911 N ORANGE OLIVE RD ORANGE CA 92865 |
| MERLIN D ARABIE | ADDRESS ON FILE |
| MERLINDA CHAVEZ | ADDRESS ON FILE |
| MERLO, JOSEPH A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MERLYN MURTHODI | ADDRESS ON FILE |
| MEROLA, ERNEST | 147 MAIN ST APT 3G MINEOLA NY 11501 |
| MERON GASHAW | ADDRESS ON FILE |
| MERRI L CLARK | ADDRESS ON FILE |
| MERRIAM F GALLO | ADDRESS ON FILE |
| MERRIAM R OWINGS | ADDRESS ON FILE |
| MERRICK INDUSTRIES INC | 10 ARTHUR DR LYNN HAVEN FL 32444 |
| MERRIDITH MOOTY | ADDRESS ON FILE |
| MERRIE C BETTLER | ADDRESS ON FILE |
| MERRILEES, JOHN | 525 MOUNTAIN CIRCLE MCDONALD TN 37353 |
| MERRILL A GROGEL | ADDRESS ON FILE |
| MERRILL A JONES | ADDRESS ON FILE |
| MERRILL CONSULTANTS | 10717 CROMWEL DRIVE DALLAS TX 75229-5112 |
| MERRILL DOYLE | ADDRESS ON FILE |
| MERRILL G STEPHENS | ADDRESS ON FILE |
| MERRILL J ALLEN JR | ADDRESS ON FILE |
| MERRILL J GOODELL | ADDRESS ON FILE |
| MERRILL LYNCH CAPITAL | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES | BANKERS TRUST CO NEW YORK 4 WORLD FINANCIAL CENTER #4 NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: SWAPS LEGAL DEPT / GMI COUNSEL MERRILL LYNCH WORLD HEADQUARTERS 4 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES INC | C/O MOORE & VAN ALLEN PLLC ATTN: STEPHEN E GRUENDEL 100 TRYON ST STE 4700 CHARLOTTE NC 28202 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: GENERAL COUNSEL 540 WEST MADISON STREET SUITE 2100 CHICAGO IL 60661 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | 250 VESEY ST N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | STEPHEN E. GRUENDEL BANK OF AMERICA, N.A. C/O MOORE & VAN ALLEN, PLLC 100 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O BANK OF AMERICA, N.A. ATTN: C. MARK HENDRICK NC1-027-21-01 / 214 N. TRYON STREET CHARLOTTE NC 28255 |
| MERRILL LYNCH CAPITAL SVCS INC | NEW YORK 250 VESEY ST N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK NY 10281 |
| MERRILL LYNCH COMMODITIES | 20 EAST GREENWAY PLAZA SUITE 700 HOUSTON TX 77046-2006 |
| MERRILL LYNCH COMMODITIES INC | 20 EAST GREENWAY PLAZA SUITE 700 HOUSTON TX 77046 |
| MERRILL LYNCH COMMODITIES INC. | ATTN: BOFA MERRILL LYNCH, COLLATERAL OPERATIONS, CHICAGO 540 W MADISON ST, FLOOR 21 CHICAGO IL 60661 |
| MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA, 7TH FLOOR ATTN: GENERAL COUNSEL HOUSTON TX 77046-2011 |
| MERRILL LYNCH PIERCE FENNER & | SMITH 4803 DEER LAKE DR EAST BLDG 3FL4 JACKSONVILLE FL 32246 |
| MERRILL S BENDER | ADDRESS ON FILE |
| MERRILL W GROGEL | ADDRESS ON FILE |
| MERRILL, CHRIS | 10815 E. 58TH ST. RAYTOWN MO 64133 |
| MERRILL, GARRETT | 10815 E. 58TH ST. KANSAS CITY MO 64133 |
| MERRILL, GLEN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MERRILL, GLEN | 3756 EAST 800 NORTH RIGBY ID 83442 |
| MERRILL, JEANNETTE | 10815 E. 58TH ST. RAYTOWN MO 64133 |
| MERRILL, VOLANDA M. | 3316 WEST 83RD PLACE CHICAGO IL 60652-3319 |
| MERRIMAN, DAVID | 4975 DUMFRIES CIRCLE BELLEVUE NE 68157 |

| Claim Name | Address Information |
|---|---|
| MERRIMAN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MERRIMAN, FRANK | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| MERRIMAN, JACK L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MERRIMAN, LESLIE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| MERRITT E HOLLOWAY | ADDRESS ON FILE |
| MERRITT, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MERRITT, IVANA | 3062 TERRY GATESVILLE RD CRYSTAL SPGS MS 39059-9739 |
| MERRITT, JIMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MERRITT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MERRITT, JOHN | ADDRESS ON FILE |
| MERRITT, KAREN, PR OF THE | ESTATE OF RICHARD MERRITT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MERRITT, MONICA | DBA MARK MERRITT 8409 SPENCE CT NORTH RICHLAND HILLS TX 76182-0900 |
| MERRITT, SAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MERRY B BOSSE | ADDRESS ON FILE |
| MERRY CHRISTINE GIBSON | ADDRESS ON FILE |
| MERRY L LAWSON | ADDRESS ON FILE |
| MERRY WATTS | ADDRESS ON FILE |
| MERRY WATTS | ADDRESS ON FILE |
| MERRYMAN, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MERSEN USA BN CORP | 400 MYRTLE AVE BOONTON NJ 07005 |
| MERSEN USA BN CORP | PO BOX 771111 DETROIT MI 48278 |
| MERSEN USA BN CORP-BOONTON NJ | PO BOX 7247-6385 PHILADELPHIA PA 19170-6385 |
| MERTON F TICKNOR | ADDRESS ON FILE |
| MERTON R SUMNER | ADDRESS ON FILE |
| MERVIN A MAYBERRY | ADDRESS ON FILE |
| MERVIN E HOGG | ADDRESS ON FILE |
| MERVIN J WOLFE | ADDRESS ON FILE |
| MERVYN A PRINCE | ADDRESS ON FILE |
| MERVYN B HIGMAN | ADDRESS ON FILE |
| MERVYN PRINCE | ADDRESS ON FILE |
| MERWIN W LAIRD THOMPSON TRUST | ADDRESS ON FILE |
| MERWIN W LAIRD THOMPSON TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000300 PO BOX 2020 TYLER TX 75710 |
| MERWIN W THOMPSON TRUST | ADDRESS ON FILE |
| MERWIN WILEY LAIRD TRUST TYLER BANK | ADDRESS ON FILE |
| MERWYN J DSOUZA | ADDRESS ON FILE |
| MERY, JORGE | 5 SUR LAGUNA VERDE NO 1 VALPARAISO CHILE |
| MERY, LIBERTO | RAMON GARCIA CALLE N 17 VALPARAISO CHILE |
| MERYL OLSEN | ADDRESS ON FILE |
| MERZ, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MES TEXAS | MUNICIPAL EMERGENCY SERVICES DEPOSITORY ACCOUNT 75 REMITTANCE DRIVE STE 3135 CHICAGO IL 60675 |
| MES TEXAS | 16511 HEDGECROFT STE 200 HOUSTON TX 77060 |

| Claim Name | Address Information |
|---|---|
| MES-TEXAS | MUNICIPAL EMERGENCY SERVICES INC 16511 HEDGECROFT SUITE 200 HOUSTON TX 77060 |
| MESA PRODUCTS INC | DEPT 1260 TULSA OK 74182 |
| MESA PRODUCTS INC | PO BOX 671608 HOUSTON TX 77267 |
| MESA UWD | LAMESA CITY HALL 601 S. 1ST STREET LAMESA TX 79331 |
| MESA, ANTONIO | 920 EAST BAILEY STREET P.O. BOX 971 GLOBE AZ 85502 |
| MESA, GEORGE | P.O. BOX 195 MIAMI AZ 85539 |
| MESADO E PENNANT | ADDRESS ON FILE |
| MESALE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MESERVE, RICHARD A. | 1601 BRYAN ST. DALLAS TX 75201 |
| MESH ENGINEERING INC | 268 SUCCESSFUL WAY DAWSONVILLE GA 30534-7267 |
| MESH ENGR & MFG INC | 2659 FREEDOM PKWY # 102 CUMMING GA 30041 |
| MESHULAM GILL | ADDRESS ON FILE |
| MESLER, KENNETH E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MESQUITE CHAMBER OF COMMERCE | 617 N EBRITE MESQUITE TX 75149 |
| MESQUITE ISD | 405 EAST DAVIS STREET MESQUITE TX 75149 |
| MESQUITE SOCIAL SERVICES | 1035 MILITARY PARKWAY MESQUITE TX 75149 |
| MESQUITE TAX FUND | PO BOX 850267 MESQUITE TX 75185-0267 |
| MESQUITE WIND, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| MESQUITE, CITY | 757 N. GALLOWAY AVE. MESQUITE TX 75149 |
| MESSER, EDWARD E. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MESSER, WALLACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MESSIN, LARRY | 89 WILD DUNES WAY JACKSON NJ 08527 |
| MESSIN, RITA | 89 WILD DUNES WAY JACKSON NJ 08527 |
| MESSINA, CHARLOTTE J SIGLER, PR OF THE | ESTATE OF BILLY G SIGLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MESSINGER, ETHEL, PR OF THE | ESTATE OF RICHARD E MESSINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MESSORE, ANDREW | 186 RICHMOND AVENUE WEST HAVEN CT 06516 |
| MESSORIS, JOHN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MESTANZA, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MET INVESTORS SERIES TRUST LS | GLOBAL MARKETS DOMESTIC BOND 60 STATE STREET BOSTON MA 02109 |
| MET INVESTORS SERIES TRUST LS | 1 FINANCIAL CTR FL 20 BOSTON MA 02111-2694 |
| MET LIFE | DEPT CH 10579 PALATINE IL 60055-0579 |
| MET LIFE | 500 PARK BLVD #400 ITASCA IL 60143 |
| MET LIFE INS CO | LITCHFIELD CAVO LLP 82 HOPMEADOW STREET SUITE 210 SIMSBURY CT 06089 |
| META A ORDOYNE | ADDRESS ON FILE |
| META PRILOP | ADDRESS ON FILE |
| METABANK | 121 E FIFTH ST PO BOX 1307 STORM LAKE IA 50588 |
| METABANK | 121 EAST FIFTH ST STORM LAKE IA 50588 |
| METABANK | 5501 SOUTH BROADBAND LN SIOUX FALLS SD 57108 |
| METAL CRAFT COMPANY | 924 W PICACHO AVE LAS CRUCES NM 88005 |
| METAL DECOR | PO BOX 19452 SPRINGFIELD IL 62794 |
| METAL IMPROVEMENT COMPANY | DEPT 0808 PO BOX 120001 DALLAS TX 75312-0808 |
| METAL SPECIALTIES INC | PO BOX 69072 3345 KERMIT HWY ODESSA TX 79769-9072 |
| METALBESTOS A DIVISION OF SELKIRK | 5030 CORPORATE EXCHANGE BOULEVARD GRAND RAPIDS MI 49512 |

| Claim Name | Address Information |
| --- | --- |
| METALCLAD INSULATION COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| METALCLAD INSULATION CORPORATION | C420 2321 E 4TH ST STE C SANTA ANA CA 92705-3862 |
| METALLIC DEVELOPMENT CORPORATION | 116 PINE STREET HARRISBURG PA 17101 |
| METALLO GASKET CO | 16 BETHANY STREET NEW BRUNSWICK NJ 08901 |
| METALLO, LAWRENCE N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| METALLO, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| METALLO, NICHOLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| METALLURGICAL ENGINEERING | 845 E ARAPAHO RD RICHARDSON TX 75081 |
| METALLURGICAL ENGINEERING SERVICES INC | 845 E ARAPAHO RD RICHARDSON TX 75081 |
| METALOGIX INTERNATIONAL | PO BOX 83304 WOBURN MA 01813-3304 |
| METALOGIX INTERNATIONAL GMBH | SCHWERTSTRASSE 1 SCHAFFHAUSEN 00820 SWITZERLAND |
| METANOIA USA LLC | 2004 COMMERCE DRIVE NORTH SUITE 200 PEACHTREE CITY GA 30269 |
| METANOIA USA, LLC | 2004 COMMERCE DRIVE SUITE 200 PEACHTREE CITY GA 30269 |
| METCALF, GRADY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| METCO ENVIRONMENTAL | PO BOX 204290 DALLAS TX 75320-4290 |
| METCO ENVIRONMENTAL INC | 4101 SHUFFEL ST. N.W. NORTH CANTON OH 44720 |
| METCO ENVIRONMENTAL INC | PO BOX 598 ADDISON TX 75001 |
| METEX MFG CORP | 970 NEW DURHAM ROAD EDISON NJ 08817 |
| METHODIST HOSPITALS OF DALLAS | ATTN: LARRY WHITSON 1441 NORTH BECKLEY DALLAS TX 75203 |
| METHODIST RICHARDSON MEDICAL | CENTER FOUNDATION 401 WEST CAMPBELL ROAD RICHARDSON TX 75080 |
| METIN GENCERLILER | ADDRESS ON FILE |
| METLIFE | 200 PARK AVENUE NEW YORK NY 10166 |
| METLIFE | 5400 LBJ FREEWAY SUITE 100 DALLAS TX 75240 |
| METRIX INSTRUMENT CO | PO BOX 945875 ATLANTA GA 30394-5875 |
| METRIX INSTRUMENT CO | 1711 TOWNHURST HOUSTON TX 77043 |
| METRO COFFEE GROUPPE INC | PO BOX 531408 GRAND PRAIRIE TX 75053-1408 |
| METRO DALLAS HOMELESS ALLIANCE | 1818 CORSICANA ST DALLAS TX 75201 |
| METRO ELECTRIC INC | 1901 INDUSTRIAL DRIVE MCALLEN TX 78504 |
| METRO FENCE CO & HARDWARE | 903 PINE MILL PARIS TX 75460 |
| METRO FIRE | 1745 PARANA DR HOUSTON TX 77080-7115 |
| METRO FIRE APPARATUS SPECIALISTS | 1745 PARANA DR HOUSTON TX 77080-7115 |
| METRO GATE & MFG INC | PO BOX 1609 PARIS TX 75461-0619 |
| METRO GOLF CARS | 4063 SOUTH FRWY FORT WORTH TX 76110 |
| METRO GOLF CARS INC | 4063 SOUTH FREEWAY FORT WORTH TX 76110 |
| METRO SPROCKET & GEAR INC | PO BOX 766 MIDLOTHIAN TX 76065 |
| METRO SPROCKET & GEAR, INC. | 1258 EASTGATE RD. MIDLOTHIAN TX 76065 |
| METRO VIDEO SERVICES LLC | 10515 GOLD POINT DR #400 HOUSTON TX 77064 |
| METRO WIRELESS | PO BOX 2225 UNION CITY CA 94587-7225 |
| METROCREST CHAMBER OF COMMERCE | 2550 MIDWAY RD STE 240 CARROLLTON TX 75006-3318 |
| METROCREST MAYORS PRAYER | BREAKFAST FARMERS BRANCH CHURCH OF CHRIST 3035 VALLEY VIEW LN FARMERS BRANCH TX 75234 |
| METROCREST SERVICE CENTER | 13801 HUTTON DR STE 150 FARMERS BRANCH TX 75234-9008 |
| METROCREST SOCIAL SERVICES | 13801 HUTTON DR STE 150 FARMERS BRANCH TX 75234-9008 |
| METROPCS DALLAS MARATHON | ATTN: MARCUS GRUNEWALD 10500 METRIC DRIVE SUITE 112 DALLAS TX 75243 |
| METROPLEX REFRIGERATION | 2616 WHITE SETTLEMENT RD FORT WORTH TX 76107 |
| METROPOLITAN LIFE INSURANCE CO | JONES ROGER V RICHARD JONES 4 FRANKLIN AVE STE 4 RIDGEWOOD NJ 07450 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN LIFE INSURANCE CO | 1133 AVENUE OF THE AMERICAS STE 28L NEW YORK NY 10036-6710 |
| METROPOLITAN LIFE INSURANCE CO | LAW DEPT, ATTN: GREGG P. HIRSCH 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6796 |
| METROPOLITAN LIFE INSURANCE CO | 200 PARK AVENUE NEW YORK NY 10166 |
| METROPOLITAN LIFE INSURANCE CO | 200 PARK AVE LOWR 4 NEW YORK NY 10166-0010 |
| METROPOLITAN LIFE INSURANCE CO | 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN LIFE INSURANCE CO | DONOVAN ROSE NESTER & JOLLEY KENNETH M NUSSBAUMER 8 EAST WASHINGTON ST BELLEVILLE IL 62220 |
| METROPOLITAN LIFE INSURANCE CO | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| METROPOLITAN LIFE INSURANCE CO | KENNETH MATTHEW NUSSBAUMER 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| METROPOLITAN LIFE INSURANCE CO | JOLEY, OLIVER & BEASLEY, P.C. CHARLES L JOLEY 8 EAST WASHINGTON ST BELLEVILLE IL 62220-2190 |
| METROPOLITAN LIFE INSURANCE CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| METROPOLITAN LIFE INSURANCE CO | DIRECTOR DEPARTMENT OF INSURANCE JAY ANGOFF 301 W HIGH STREET, ROOM 630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | DIRECTOR DEPT OF INSURANCE STATE OF MISSOURI 301 W HIGH STREET ROOM 530 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | DIRECTOR DEPT OF INSURANCE STATE OF MISSOURI 301 W HIGH STREET ROOM 630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | JOHN M HUFF COMMISSIONER OF INSURANCE 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | JOHN M HUFF-COMM OF INSURANCE 301 WEST HIGH ST #630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | KEITH WENZEL 301 WEST HIGH STREET ROOM 630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | STATE OF MISSOURI DEPARTMENT OF INSURANCE 301 WEST HIGH JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| METROPOLITAN LIFE INSURANCE CO | LIDDELL, SAPP, ZIVLEY, HILL & LABOON LLP JOHN L. HILL 3400 TEXAS COMMERCE TOWER HOUSTON TX 77002-3004 |
| METROPOLITAN LIFE INSURANCE CO | KACAL, ADAMS & LAW, PC KEN RHODES ONE RIVERWAY, SUITE 1200 HOUSTON TX 77056 |
| METROPOLITAN LIFE INSURANCE CO | LOOPER REED & MCGRAW PC KEN RHODES 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| METROPOLITAN LIFE INSURANCE CO | LOOPER REED & MCGRAW PC KENNETH D. RHODES 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| METROPOLITAN LIFE INSURANCE CO | KIRSTEN HICKS SPIRA STEPTOE & JOHNSON, LLP 633 WEST FIFTH STREET, SUITE 700 LOS ANGELES CA 90071 |
| METROPOLITAN LIFE INSURANCE COMPANY | INSURANCE COMMISSIONER OF LOUISIANA 1702 N 3RD ST BATON ROUGE LA 70802 |
| METROPOLITAN LIFE INSURANCE COMPANY | STUART MILLER MITCHELL WILLIAMS SELIG GATES & WOODYARD 425 WEST CAPITOL AVE. SUITE 1800 LITTLE ROCK AK 72201 |
| METROPOLITAN LIFE INSURANCE COMPANY | 1 PARK PLAZA SUITE 1150 IRVINE CA 92614 |
| METROPOLITAN REFRACTORIES CORP | 1 JACOBUS AVE # 10 KEARNY NJ 07032 |
| METROPOLITAN VILLAGE L.P. | DBA RIDGECREST APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| METSO AUTOMATION USA INC | 44 BOWDITCH DR SHREWSBURY MA 01545 |
| METSO MINERALS | BULK MATERIAL HANDLING 1500 CORPORATE DR STE 300 CANONSBURG PA 15317 |
| METSO MINERALS CANADA INC | C/O TH1032 PO BOX 4283 POSTAL STATION A TORONTO ON M5W 5W6 CANADA |
| METSO MINERALS INC | 621 S SIERRA MADRE ST. COLORADO SPRINGS CO 80903 |
| METSO MINERALS INDUSTRIES INC | 2715 PLEASANT VLY RD YORK PA 17402 |
| METSO MINERALS INDUSTRIES INC | 240 ARCH ST YORK PA 17403 |
| METSO MINERALS INDUSTRIES INC | 4000 TOWN CENTER BLVD STE 400 CANONSBURG PA 15317 |
| METSO MINERALS INDUSTRIES INC | PO BOX 945859 ATLANTA GA 30394-5859 |
| METSO MINERALS INDUSTRIES INC | PO BOX 933179 ATLANTA GA 31193-3179 |

| Claim Name | Address Information |
|---|---|
| METSO MINERALS INDUSTRIES INC | COLORADO SPRINGS PO BOX 951464 DALLAS TX 75395-1464 |
| METSO PAPER USA | 2111 N SANDRA ST APPLETON WI 54911 |
| METSO POWER | 25 RODEO DRIVE FAIRMONT WV 26554 |
| METSO POWER | C/O WELLS FARGO BANK PO BOX 601339 CHARLOTTE NC 28260-1339 |
| METTA LATHAM | ADDRESS ON FILE |
| METTA LATHAM | ADDRESS ON FILE |
| METTEE, JOYCE J, PR OF THE | ESTATE OF JOHN E SCHAUMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| METTIE SHETTLESWORTH | ADDRESS ON FILE |
| METTIE SHETTLESWORTH | ADDRESS ON FILE |
| METTLER TOLEDO INC | PO BOX 730867 DALLAS TX 75373-0867 |
| METTLER TOLEDO INGOLD INC | 900 MIDDLESEX TURNPIKE BLDG 8 BILLERICA MA 01821 |
| METTLER TOLEDO INGOLD INC | 23669 NETWORK PLACE CHICAGO IL 60673-1236 |
| METTLER, ELANA | 28852 STATE RT. 159 KINGSTON OH 45644 |
| METTLER-TOLEDO THORNTON INC | 900 MIDDLESEX TPKE BLDG 8-1 BILLERICA MA 00182 |
| METTLER-TOLEDO THORNTON INC | 900 MIDDLESEX TPKE BLDG 8-1 BILLERICA MA 01821-3943 |
| METTLER-TOLEDO, INC. | 1900 POLARIS PARKWAY COLUMBUS OH 43240 |
| METTRICK, KEVIN | 2605 CHALET LN LIBRARY PA 15129-8873 |
| METZ, ROBERT W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| METZGER, MARK | 515 BEAVER STREET EXT MARS PA 16046 |
| METZGER, STEVEN J, PR OF THE | ESTATE OF WILLIAM METZGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| METZLER INVESTMENT GMBH | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | MILBERG LLP DEBORAH M. STURMAN ONE PENNSYLVANIA PLAZA NEW YORK NY 10119 |
| METZLER INVESTMENT GMBH | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| METZLER INVESTMENT GMBH | MOTLEY RICE LLC WILLIAM H. NARWOLD, ONE CORPORATE CENTER, 20 CHURCH STREET, 17TH FLOOR HARTFORD CT 06103 |
| METZLER INVESTMENT GMBH | MOTLEY RICE LLC JOSEPH F. RICE 28 BRIDGESIDE BOULEVARD, PO BOX 1792 MOUNT PLEASANT SC 29464 |
| METZLER, ROLLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEUNIER, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEURER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEXIA AREA CHAMBER OF COMMERCE | PO BOX 352 MEXIA TX 76667 |
| MEXIA BASEBALL SOFTBALL ASSN | PO BOX 1205 MEXIA TX 76667 |
| MEXIA HOUSING LLC | DBA MEXIA GARDENS APARTMENTS 100 HIGHLAND PARK VILLAGE #200 DALLAS TX 75205 |
| MEXIA INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| MEXIA INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND |

| Claim Name | Address Information |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT | ROCK TX 78680-1269 |
| MEXIA ISD | 616 N. RED RIVER MEXIA TX 76667 |
| MEXIA LANDFILL | ATTN: TIANNA LACKEY PO BOX 677839 DALLAS TX 75267 |
| MEXIA PUMP & MOTOR SHOP | 1329 E MILAM MEXIA TX 76667 |
| MEXIA, CITY | 101 S MCKINNEY ST MEXIA TX 76667 |
| MEXICAN AMERICAN LEGISLATIVE | 512 W MLK JR BLVD #262 AUSTIN TX 78701-1231 |
| MEYER BANKS | ADDRESS ON FILE |
| MEYER DAVIS | ADDRESS ON FILE |
| MEYER DISTRIBUTING | 560 E 25TH STREET JASPER IN 47546 |
| MEYER FREDERICK | ADDRESS ON FILE |
| MEYER LOSHIN | ADDRESS ON FILE |
| MEYER NICOLAS | ADDRESS ON FILE |
| MEYER, DAROLD F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MEYER, DAROLD F. | RT 3 BOX 155 WHITEWRIGHT TX 75491 |
| MEYER, EDWIN F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MEYER, GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MEYER, GEORGE R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MEYER, GUENTHER HEINZ | 35 HUDSON AVE WELDWICK NJ 07463-2316 |
| MEYER, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEYER, JOHN | ADDRESS ON FILE |
| MEYER, JOYCE S, PR OF THE | ESTATE OF WILLIAM R MEYER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEYER, KRISTOPHER BRADLEY | 101 WOODLAND RDG BELTON TX 76513-8142 |
| MEYER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEYER, ROY A | 3087 OLD MARION RD. METROPOLIS IL 62960 |
| MEYER, VELDA A | 3087 OLD MARION RD. METROPOLIS IL 62960 |
| MEYER, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEYER, WILLIAM J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MEYEROWITZ, KENNETH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MEYERS, ANTHONY MICHAEL | 3232 CUMBERLAND LN FRISCO TX 75033 |
| MEYERS, CHERYL L, PR OF THE | ESTATE OF RICHARD R CONNOLLY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEYERS, EDWARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEYERS, ERIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MEYERS, HOWARD BRUCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEYERS, MARK, PR OF THE | ESTATE OF DENNEY A MCCOY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MEZIC, BRUNO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MEZIC, DINO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MFA INC | 201 RAY YOUNG DR COLUMBIA MO 65201 |
| MFG INDUSTRIAL COPRORATION | 314 S KIRBY STREET GARLAND TX 75042 |
| MFG INDUSTRIAL CORP | VERTEX FINANCIAL CORP 8750 N CENTRAL EXPWY STE 900 DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| MFG INDUSTRIAL CORPORATION | PO BOX 6206 MCKINNEY TX 75071 |
| MFG INDUSTRIAL CORPORATION | PO BOX 863371 PLANO TX 75075 |
| MFH JACKSONVILLE | PO BOX 847522 DALLAS TX 75284-7522 |
| MFH JACKSONVILLE | 2026 S JACKSON JACKSONVILLE TX 75766-5822 |
| MGROUP STRATEGIES | MARK MALONE, PRESIDENT 823 CONGRESS AVENUE SUITE 200 AUSTIN TX 78701-2453 |
| MGROUP STRATEGIES | PO BOX 684614 ATTN: MARK MALONE AUSTIN TX 78768 |
| MGROUP STRATEGIES | P.O. BOX 684614 AUSTIN TX 78768 |
| MHC XPLORATION CORPORATION | PO BOX 7405 TYLER TX 75711 |
| MHI NUCLEAR NORTH AMERICA INC | C/O MITSUBISHI HEAVY INDUSTRIES LTD ATTN: HIROSHI MATSUDA, DEPUTY SR VP 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MHI NUCLEAR NORTH AMERICA, INC. | ATTN: TERUMASA ONAKA C/O MITSUBISHI HEAVY INDUSTRIES, LTD 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MHI NUCLEAR NORTH AMERICA, INC. | ITARU KIKUOKA GLOBAL NUCLEAR BUSINESS OPS 16-5, KONAN 2 - CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MHMR SENIOR HOUSING LP | DBA VILLAS OF REMOND APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| MI KOU WU | ADDRESS ON FILE |
| MI TIERRA MULTISERVICES | 4978 HWY 6N STE M HOUSTON TX 77084 |
| MIA A POLK | ADDRESS ON FILE |
| MIAMI VALLEY PAPER LLC | 413 OXFORD ROAD FRANKLIN OH 45005 |
| MICAH COLYER | ADDRESS ON FILE |
| MICAH KEITH | ADDRESS ON FILE |
| MICALE G. SALAZAR | ADDRESS ON FILE |
| MICALE SALAZAR | ADDRESS ON FILE |
| MICCIANTUONO, CHARLES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MICCOLY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MICHA DOW | ADDRESS ON FILE |
| MICHAEL  ROMESBURG | ADDRESS ON FILE |
| MICHAEL A ANESTA | ADDRESS ON FILE |
| MICHAEL A ARCHDEACON | ADDRESS ON FILE |
| MICHAEL A AURELIO | ADDRESS ON FILE |
| MICHAEL A BALDUZZI | ADDRESS ON FILE |
| MICHAEL A BARONE | ADDRESS ON FILE |
| MICHAEL A BARRETT | ADDRESS ON FILE |
| MICHAEL A BARTKO | ADDRESS ON FILE |
| MICHAEL A BERDICH | ADDRESS ON FILE |
| MICHAEL A BILELLO | ADDRESS ON FILE |
| MICHAEL A BOCHICHIO | ADDRESS ON FILE |
| MICHAEL A BODNAR | ADDRESS ON FILE |
| MICHAEL A BRADLEY | ADDRESS ON FILE |
| MICHAEL A BREIDENBACH | ADDRESS ON FILE |
| MICHAEL A BROWN | ADDRESS ON FILE |
| MICHAEL A BUGLINO | ADDRESS ON FILE |
| MICHAEL A BURNS | ADDRESS ON FILE |
| MICHAEL A BURNS | ADDRESS ON FILE |
| MICHAEL A CACCHIO | ADDRESS ON FILE |
| MICHAEL A CAMARDELLA | ADDRESS ON FILE |
| MICHAEL A CAMPO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL A CAMUSO | ADDRESS ON FILE |
| MICHAEL A CAVANAGH | ADDRESS ON FILE |
| MICHAEL A CHASIN | ADDRESS ON FILE |
| MICHAEL A CHURMAN | ADDRESS ON FILE |
| MICHAEL A CINQUINO | ADDRESS ON FILE |
| MICHAEL A COLIN | ADDRESS ON FILE |
| MICHAEL A COLLINS | ADDRESS ON FILE |
| MICHAEL A CONNORS | ADDRESS ON FILE |
| MICHAEL A CORRADINO | ADDRESS ON FILE |
| MICHAEL A COSEL | ADDRESS ON FILE |
| MICHAEL A COSTAGLIOLA | ADDRESS ON FILE |
| MICHAEL A CRUZ | ADDRESS ON FILE |
| MICHAEL A CUMBERBATCH | ADDRESS ON FILE |
| MICHAEL A CUOCOLO | ADDRESS ON FILE |
| MICHAEL A DACKO | ADDRESS ON FILE |
| MICHAEL A DEVITO | ADDRESS ON FILE |
| MICHAEL A EDGAR | ADDRESS ON FILE |
| MICHAEL A EIFFE | ADDRESS ON FILE |
| MICHAEL A FABIAN | ADDRESS ON FILE |
| MICHAEL A FERRARI | ADDRESS ON FILE |
| MICHAEL A FERRARO | ADDRESS ON FILE |
| MICHAEL A FERRIS | ADDRESS ON FILE |
| MICHAEL A FISHER | ADDRESS ON FILE |
| MICHAEL A FISHER | ADDRESS ON FILE |
| MICHAEL A GAINEY | ADDRESS ON FILE |
| MICHAEL A GARCIA | ADDRESS ON FILE |
| MICHAEL A GILAK | ADDRESS ON FILE |
| MICHAEL A GROSCHE | ADDRESS ON FILE |
| MICHAEL A GUFFEY | ADDRESS ON FILE |
| MICHAEL A HAJOVSKY | ADDRESS ON FILE |
| MICHAEL A HUGHES | ADDRESS ON FILE |
| MICHAEL A ISOM | ADDRESS ON FILE |
| MICHAEL A JOHNSON | ADDRESS ON FILE |
| MICHAEL A JOHNSON | ADDRESS ON FILE |
| MICHAEL A JORDAN | ADDRESS ON FILE |
| MICHAEL A KERR | ADDRESS ON FILE |
| MICHAEL A KETCHAM | ADDRESS ON FILE |
| MICHAEL A KILGALLEN | ADDRESS ON FILE |
| MICHAEL A LAMBERT | ADDRESS ON FILE |
| MICHAEL A LYTTLE | ADDRESS ON FILE |
| MICHAEL A MAGRANET | ADDRESS ON FILE |
| MICHAEL A MCCABE | ADDRESS ON FILE |
| MICHAEL A MCDONELL | ADDRESS ON FILE |
| MICHAEL A MCGEHEE | ADDRESS ON FILE |
| MICHAEL A MEYER | ADDRESS ON FILE |
| MICHAEL A MEYERS | ADDRESS ON FILE |
| MICHAEL A MONDELLO | ADDRESS ON FILE |
| MICHAEL A MORGAN | ADDRESS ON FILE |
| MICHAEL A MUIRHEAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL A MYIRSKI | ADDRESS ON FILE |
| MICHAEL A NIEMEYER | ADDRESS ON FILE |
| MICHAEL A NIEMEYER | ADDRESS ON FILE |
| MICHAEL A O'NEILL | ADDRESS ON FILE |
| MICHAEL A OVERBY | ADDRESS ON FILE |
| MICHAEL A PAGE | ADDRESS ON FILE |
| MICHAEL A PEREZ | ADDRESS ON FILE |
| MICHAEL A PERRY | ADDRESS ON FILE |
| MICHAEL A PETERSEN | ADDRESS ON FILE |
| MICHAEL A PIERSON | ADDRESS ON FILE |
| MICHAEL A POPE | ADDRESS ON FILE |
| MICHAEL A PRESCOTT | ADDRESS ON FILE |
| MICHAEL A REXFORD | ADDRESS ON FILE |
| MICHAEL A RILEY | ADDRESS ON FILE |
| MICHAEL A ROBERTSON | ADDRESS ON FILE |
| MICHAEL A ROHMER | ADDRESS ON FILE |
| MICHAEL A ROMAGNOLO | ADDRESS ON FILE |
| MICHAEL A RYAN | ADDRESS ON FILE |
| MICHAEL A SARACENO | ADDRESS ON FILE |
| MICHAEL A SAUER | ADDRESS ON FILE |
| MICHAEL A SCOTT | ADDRESS ON FILE |
| MICHAEL A SHILLINGBURG | ADDRESS ON FILE |
| MICHAEL A SHILLINGBURG | ADDRESS ON FILE |
| MICHAEL A SLATAPER | ADDRESS ON FILE |
| MICHAEL A SOLOMON | ADDRESS ON FILE |
| MICHAEL A SPEER | ADDRESS ON FILE |
| MICHAEL A SPRINGSTEEN | ADDRESS ON FILE |
| MICHAEL A STETTER | ADDRESS ON FILE |
| MICHAEL A SWANSON | ADDRESS ON FILE |
| MICHAEL A SZOMJASSY | ADDRESS ON FILE |
| MICHAEL A TABER | ADDRESS ON FILE |
| MICHAEL A TEDRICK | ADDRESS ON FILE |
| MICHAEL A TETI | ADDRESS ON FILE |
| MICHAEL A TOMASULO | ADDRESS ON FILE |
| MICHAEL A TOMCZAK | ADDRESS ON FILE |
| MICHAEL A VIEGER | ADDRESS ON FILE |
| MICHAEL A VOLK | ADDRESS ON FILE |
| MICHAEL AARON JONES | ADDRESS ON FILE |
| MICHAEL AARON WARD | ADDRESS ON FILE |
| MICHAEL ADAM MILLER | ADDRESS ON FILE |
| MICHAEL ADAMIETZ | ADDRESS ON FILE |
| MICHAEL ADEE | ADDRESS ON FILE |
| MICHAEL ALAN COX | ADDRESS ON FILE |
| MICHAEL ALAN COX | ADDRESS ON FILE |
| MICHAEL ALAN DENTON | ADDRESS ON FILE |
| MICHAEL ALAN LASKY | ADDRESS ON FILE |
| MICHAEL ALAN WRIGHT | ADDRESS ON FILE |
| MICHAEL ALBERT ANDERSON | ADDRESS ON FILE |
| MICHAEL ALEN ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL ALFRED ZEOLI | ADDRESS ON FILE |
| MICHAEL ALLAN HARRIS | ADDRESS ON FILE |
| MICHAEL ALLEN | ADDRESS ON FILE |
| MICHAEL ALLEN COOKSEY | ADDRESS ON FILE |
| MICHAEL ALLEN DUNLAP | ADDRESS ON FILE |
| MICHAEL ALLEN GERHART | ADDRESS ON FILE |
| MICHAEL ALLEN LAINE | ADDRESS ON FILE |
| MICHAEL ALLEN MATHEWS | ADDRESS ON FILE |
| MICHAEL ALLEN MCKAIG | ADDRESS ON FILE |
| MICHAEL ALLEN PEET | ADDRESS ON FILE |
| MICHAEL AMDURER | ADDRESS ON FILE |
| MICHAEL ANDERSON | ADDRESS ON FILE |
| MICHAEL ANDREW BELL | ADDRESS ON FILE |
| MICHAEL ANDREW JONES | ADDRESS ON FILE |
| MICHAEL ANDREW NELSON | ADDRESS ON FILE |
| MICHAEL ANDREW STONE | ADDRESS ON FILE |
| MICHAEL ANDREW TRAVIS | ADDRESS ON FILE |
| MICHAEL ANDREWS | ADDRESS ON FILE |
| MICHAEL ANDREWS | ADDRESS ON FILE |
| MICHAEL ANGELO | ADDRESS ON FILE |
| MICHAEL ANGELOS GOURMENT FOODS INC | 200 MICHAEL ANGELO WAY AUSTIN TX 78728 |
| MICHAEL ANTHONY | ADDRESS ON FILE |
| MICHAEL ANTHONY ACOSTA | ADDRESS ON FILE |
| MICHAEL ANTHONY BROWN | ADDRESS ON FILE |
| MICHAEL ANTHONY GARDNER | ADDRESS ON FILE |
| MICHAEL ANTHONY KARNEY | ADDRESS ON FILE |
| MICHAEL ANTHONY POLLARD | ADDRESS ON FILE |
| MICHAEL ANTHONY PRIOLETTI | ADDRESS ON FILE |
| MICHAEL ANTHONY RILEY | ADDRESS ON FILE |
| MICHAEL ANTHONY RILEY | C/O RACHAEL RILEY 8203 MAPLEWAY LANE GREENSBORL NC 27455 |
| MICHAEL ANTONELLI | ADDRESS ON FILE |
| MICHAEL APPLEWHITE | ADDRESS ON FILE |
| MICHAEL ARAGON | ADDRESS ON FILE |
| MICHAEL ARMSTRONG | ADDRESS ON FILE |
| MICHAEL ASHLEY | ADDRESS ON FILE |
| MICHAEL AUSERE | ADDRESS ON FILE |
| MICHAEL AUSERE | ADDRESS ON FILE |
| MICHAEL AUTREY | ADDRESS ON FILE |
| MICHAEL B BIRKENFIELD | ADDRESS ON FILE |
| MICHAEL B DAVIS | ADDRESS ON FILE |
| MICHAEL B FEGYAK | ADDRESS ON FILE |
| MICHAEL B GOLDBERG | ADDRESS ON FILE |
| MICHAEL B HAMMETT | ADDRESS ON FILE |
| MICHAEL B KRIBBS | ADDRESS ON FILE |
| MICHAEL B MAKOVY | ADDRESS ON FILE |
| MICHAEL B MCKIEARNAN | ADDRESS ON FILE |
| MICHAEL B PAQUIN | ADDRESS ON FILE |
| MICHAEL B PRITCHETT | ADDRESS ON FILE |
| MICHAEL B REIHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL B ROFF | ADDRESS ON FILE |
| MICHAEL B RUBIN | ADDRESS ON FILE |
| MICHAEL B SINCLAIR | ADDRESS ON FILE |
| MICHAEL B. TELLER | ADDRESS ON FILE |
| MICHAEL BAGHAEI | ADDRESS ON FILE |
| MICHAEL BAKER | ADDRESS ON FILE |
| MICHAEL BALAMUT | ADDRESS ON FILE |
| MICHAEL BALDWIN | ADDRESS ON FILE |
| MICHAEL BARKLEY | ADDRESS ON FILE |
| MICHAEL BARLEY | ADDRESS ON FILE |
| MICHAEL BARNISH | ADDRESS ON FILE |
| MICHAEL BARRON | ADDRESS ON FILE |
| MICHAEL BARROW CHAPMAN | ADDRESS ON FILE |
| MICHAEL BARTHOLF | ADDRESS ON FILE |
| MICHAEL BARTHOLOMEW | ADDRESS ON FILE |
| MICHAEL BECER | ADDRESS ON FILE |
| MICHAEL BECK | ADDRESS ON FILE |
| MICHAEL BECKER | ADDRESS ON FILE |
| MICHAEL BEGGS | ADDRESS ON FILE |
| MICHAEL BEHARRY | ADDRESS ON FILE |
| MICHAEL BERNARD ROMANELLI | ADDRESS ON FILE |
| MICHAEL BEROSET | ADDRESS ON FILE |
| MICHAEL BERT EVANS | ADDRESS ON FILE |
| MICHAEL BERT EVANS | ADDRESS ON FILE |
| MICHAEL BIALOSKI | ADDRESS ON FILE |
| MICHAEL BIEHLE | ADDRESS ON FILE |
| MICHAEL BLACKFORD | ADDRESS ON FILE |
| MICHAEL BLAKE | ADDRESS ON FILE |
| MICHAEL BLENDON KIRK | ADDRESS ON FILE |
| MICHAEL BLUE | ADDRESS ON FILE |
| MICHAEL BOGUE | ADDRESS ON FILE |
| MICHAEL BOHLEN | ADDRESS ON FILE |
| MICHAEL BOLWERK | ADDRESS ON FILE |
| MICHAEL BONILLA | ADDRESS ON FILE |
| MICHAEL BONO | ADDRESS ON FILE |
| MICHAEL BOWMAN | ADDRESS ON FILE |
| MICHAEL BOYCE TULL | ADDRESS ON FILE |
| MICHAEL BOYD DAVENPORT II | ADDRESS ON FILE |
| MICHAEL BRANNAM | ADDRESS ON FILE |
| MICHAEL BRANT HARDAWAY | ADDRESS ON FILE |
| MICHAEL BRANT HARDAWAY | ADDRESS ON FILE |
| MICHAEL BREAZEALE | ADDRESS ON FILE |
| MICHAEL BRENT SMITH | ADDRESS ON FILE |
| MICHAEL BRETT COLLIER | ADDRESS ON FILE |
| MICHAEL BRIAN GILLESPIE | ADDRESS ON FILE |
| MICHAEL BRIAN GILLESPIE | ADDRESS ON FILE |
| MICHAEL BRICKEY SR | ADDRESS ON FILE |
| MICHAEL BRIDGMAN | ADDRESS ON FILE |
| MICHAEL BRIDGMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL BRIDWELL | ADDRESS ON FILE |
| MICHAEL BRILEY | ADDRESS ON FILE |
| MICHAEL BRINKMAN | ADDRESS ON FILE |
| MICHAEL BROCKMAN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BRUCE HULL | ADDRESS ON FILE |
| MICHAEL BRYAN KEIM SR | ADDRESS ON FILE |
| MICHAEL BUCHKO | ADDRESS ON FILE |
| MICHAEL BUGGS | ADDRESS ON FILE |
| MICHAEL BURKETT | ADDRESS ON FILE |
| MICHAEL BURNS | ADDRESS ON FILE |
| MICHAEL BURNS TAYLOR | ADDRESS ON FILE |
| MICHAEL BURROUGH | ADDRESS ON FILE |
| MICHAEL C BARRETT | ADDRESS ON FILE |
| MICHAEL C CLARK | ADDRESS ON FILE |
| MICHAEL C CRISPO | ADDRESS ON FILE |
| MICHAEL C ESTEP | ADDRESS ON FILE |
| MICHAEL C FINA | 545 5TH AVENUE NEW YORK NY 10017 |
| MICHAEL C FINA CORPORATE SALES INC | ADDRESS ON FILE |
| MICHAEL C FINA CORPORATE SALES INC | 3301 HUNTERS POINT AVE LONG ISLAND CITY NY 11101 |
| MICHAEL C FINA CORPORATE SALES, INC. | 545 5TH AVENUE NEW YORK NY 10017 |
| MICHAEL C GRANT | ADDRESS ON FILE |
| MICHAEL C HAMBURG | ADDRESS ON FILE |
| MICHAEL C HARGETT | ADDRESS ON FILE |
| MICHAEL C HAUG | ADDRESS ON FILE |
| MICHAEL C HEFFRON | ADDRESS ON FILE |
| MICHAEL C HENNESSEY | ADDRESS ON FILE |
| MICHAEL C HERFURTH | ADDRESS ON FILE |
| MICHAEL C KILGORE | ADDRESS ON FILE |
| MICHAEL C LAVALLEE | ADDRESS ON FILE |
| MICHAEL C LENTZ | ADDRESS ON FILE |
| MICHAEL C LOW | ADDRESS ON FILE |
| MICHAEL C MORANTINE | ADDRESS ON FILE |
| MICHAEL C NICHOLS | ADDRESS ON FILE |
| MICHAEL C PEACE | ADDRESS ON FILE |
| MICHAEL C ROY | ADDRESS ON FILE |
| MICHAEL C S LOH | ADDRESS ON FILE |
| MICHAEL C SPILLANE | ADDRESS ON FILE |
| MICHAEL C VALENZUELA | ADDRESS ON FILE |
| MICHAEL C VALLONE | ADDRESS ON FILE |
| MICHAEL C VIEIRA | ADDRESS ON FILE |
| MICHAEL C WATKINS | ADDRESS ON FILE |
| MICHAEL C WHEATLEY | ADDRESS ON FILE |
| MICHAEL C WINGFIELD | ADDRESS ON FILE |
| MICHAEL CAIN | ADDRESS ON FILE |
| MICHAEL CALARCO | ADDRESS ON FILE |
| MICHAEL CAMPBELL | ADDRESS ON FILE |
| MICHAEL CANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL CANNOY | ADDRESS ON FILE |
| MICHAEL CAPOZZI | ADDRESS ON FILE |
| MICHAEL CAPPS | ADDRESS ON FILE |
| MICHAEL CAPPS | ADDRESS ON FILE |
| MICHAEL CARBALLO | ADDRESS ON FILE |
| MICHAEL CARDWELL | ADDRESS ON FILE |
| MICHAEL CARLILE | ADDRESS ON FILE |
| MICHAEL CARTER | ADDRESS ON FILE |
| MICHAEL CARY | ADDRESS ON FILE |
| MICHAEL CASAL | ADDRESS ON FILE |
| MICHAEL CAST | ADDRESS ON FILE |
| MICHAEL CASTILLO | ADDRESS ON FILE |
| MICHAEL CAWA | ADDRESS ON FILE |
| MICHAEL CHAPPELL | ADDRESS ON FILE |
| MICHAEL CHARANZA | ADDRESS ON FILE |
| MICHAEL CHARLES DEAN | ADDRESS ON FILE |
| MICHAEL CHARLES JONES | ADDRESS ON FILE |
| MICHAEL CHARLES TOTH | ADDRESS ON FILE |
| MICHAEL CHIOU | ADDRESS ON FILE |
| MICHAEL CHRIS JACKSON | ADDRESS ON FILE |
| MICHAEL CHRIS PAGE | ADDRESS ON FILE |
| MICHAEL CHRIS PAGE | ADDRESS ON FILE |
| MICHAEL CHRISTIAN CONNER | ADDRESS ON FILE |
| MICHAEL CHRISTIAN GANZ | ADDRESS ON FILE |
| MICHAEL CHRISTOPHER POWELL | ADDRESS ON FILE |
| MICHAEL CHRISTOPHER SCELZI | ADDRESS ON FILE |
| MICHAEL CIMINO | ADDRESS ON FILE |
| MICHAEL CLARK | ADDRESS ON FILE |
| MICHAEL CLAWSON | ADDRESS ON FILE |
| MICHAEL CLAYTON | ADDRESS ON FILE |
| MICHAEL CLAYTON ROBERTSON | ADDRESS ON FILE |
| MICHAEL CLENFUEGOS | ADDRESS ON FILE |
| MICHAEL COCKERHAM | ADDRESS ON FILE |
| MICHAEL COCKERHAM | ADDRESS ON FILE |
| MICHAEL COLANINNI | ADDRESS ON FILE |
| MICHAEL COLDEN | ADDRESS ON FILE |
| MICHAEL COLLIER | ADDRESS ON FILE |
| MICHAEL COLLINS | ADDRESS ON FILE |
| MICHAEL CONNOR | ADDRESS ON FILE |
| MICHAEL COPLEY | ADDRESS ON FILE |
| MICHAEL CORDOVA | ADDRESS ON FILE |
| MICHAEL COREY ANDERSON | ADDRESS ON FILE |
| MICHAEL COULTER | ADDRESS ON FILE |
| MICHAEL COX | ADDRESS ON FILE |
| MICHAEL CRAIG STEELMAN | ADDRESS ON FILE |
| MICHAEL CRAWFORD | ADDRESS ON FILE |
| MICHAEL CRECY | ADDRESS ON FILE |
| MICHAEL CRITTENDON | ADDRESS ON FILE |
| MICHAEL CROW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL CUCCHETTI | ADDRESS ON FILE |
| MICHAEL CULLY | ADDRESS ON FILE |
| MICHAEL CUNNINGHAM | ADDRESS ON FILE |
| MICHAEL CURRY | ADDRESS ON FILE |
| MICHAEL CURTIS ESTEP | ADDRESS ON FILE |
| MICHAEL CURTIS KNIGHT | ADDRESS ON FILE |
| MICHAEL D BARNES | ADDRESS ON FILE |
| MICHAEL D BENNETT | ADDRESS ON FILE |
| MICHAEL D BEROSET II | ADDRESS ON FILE |
| MICHAEL D BLOOM | ADDRESS ON FILE |
| MICHAEL D BOYLAN | ADDRESS ON FILE |
| MICHAEL D BURNS | ADDRESS ON FILE |
| MICHAEL D CLARK | ADDRESS ON FILE |
| MICHAEL D CRIST | ADDRESS ON FILE |
| MICHAEL D DAWES | ADDRESS ON FILE |
| MICHAEL D DELGRECO | ADDRESS ON FILE |
| MICHAEL D EVARTS | ADDRESS ON FILE |
| MICHAEL D FERGUSON | ADDRESS ON FILE |
| MICHAEL D FERGUSON | ADDRESS ON FILE |
| MICHAEL D FIELDS | ADDRESS ON FILE |
| MICHAEL D GROVES | ADDRESS ON FILE |
| MICHAEL D GRUBB | ADDRESS ON FILE |
| MICHAEL D HAHN | ADDRESS ON FILE |
| MICHAEL D HAROLD | ADDRESS ON FILE |
| MICHAEL D HART | ADDRESS ON FILE |
| MICHAEL D HARTZOG | ADDRESS ON FILE |
| MICHAEL D HICKS | ADDRESS ON FILE |
| MICHAEL D HOCHMAN | ADDRESS ON FILE |
| MICHAEL D HUBBARD | ADDRESS ON FILE |
| MICHAEL D HURLEY | ADDRESS ON FILE |
| MICHAEL D IRVINE | ADDRESS ON FILE |
| MICHAEL D JACKSON | ADDRESS ON FILE |
| MICHAEL D JONES | ADDRESS ON FILE |
| MICHAEL D JONES | ADDRESS ON FILE |
| MICHAEL D KENNEDY | ADDRESS ON FILE |
| MICHAEL D KOLODZIEJ | ADDRESS ON FILE |
| MICHAEL D LACKER | ADDRESS ON FILE |
| MICHAEL D LONEGRASS | ADDRESS ON FILE |
| MICHAEL D LOWE | ADDRESS ON FILE |
| MICHAEL D MANN | ADDRESS ON FILE |
| MICHAEL D MCCABE | ADDRESS ON FILE |
| MICHAEL D MCCUTCHEN | ADDRESS ON FILE |
| MICHAEL D MCNELEY | ADDRESS ON FILE |
| MICHAEL D MONREAN | ADDRESS ON FILE |
| MICHAEL D MONTILLA | ADDRESS ON FILE |
| MICHAEL D O'BRIEN | ADDRESS ON FILE |
| MICHAEL D OMMUNDSON | ADDRESS ON FILE |
| MICHAEL D PELUSO | ADDRESS ON FILE |
| MICHAEL D PETERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL D PIPHO II | ADDRESS ON FILE |
| MICHAEL D PORTER | ADDRESS ON FILE |
| MICHAEL D RAYMOND | ADDRESS ON FILE |
| MICHAEL D RAYMOND | ADDRESS ON FILE |
| MICHAEL D REDMAN | ADDRESS ON FILE |
| MICHAEL D RHYNE | ADDRESS ON FILE |
| MICHAEL D RIFE | ADDRESS ON FILE |
| MICHAEL D ROBBINS | ADDRESS ON FILE |
| MICHAEL D ROOKS | ADDRESS ON FILE |
| MICHAEL D ROUTLEY | ADDRESS ON FILE |
| MICHAEL D SAWYER | ADDRESS ON FILE |
| MICHAEL D SCHMIDT | ADDRESS ON FILE |
| MICHAEL D SEARS | ADDRESS ON FILE |
| MICHAEL D TAYLOR | ADDRESS ON FILE |
| MICHAEL D TERESKA | ADDRESS ON FILE |
| MICHAEL D TONG | ADDRESS ON FILE |
| MICHAEL D TURNER | ADDRESS ON FILE |
| MICHAEL D WEAVER | ADDRESS ON FILE |
| MICHAEL D WELDON | ADDRESS ON FILE |
| MICHAEL D WILLIAMS | ADDRESS ON FILE |
| MICHAEL D WOLFORD | ADDRESS ON FILE |
| MICHAEL D'ANTONIO | ADDRESS ON FILE |
| MICHAEL DAILY | ADDRESS ON FILE |
| MICHAEL DALE HARRIS | ADDRESS ON FILE |
| MICHAEL DAMIEN TRACY | ADDRESS ON FILE |
| MICHAEL DARLING | ADDRESS ON FILE |
| MICHAEL DARTEZ | ADDRESS ON FILE |
| MICHAEL DAVID AUTREY | ADDRESS ON FILE |
| MICHAEL DAVID CAUVAN | ADDRESS ON FILE |
| MICHAEL DAVID FORBUS | ADDRESS ON FILE |
| MICHAEL DAVID INGALLS | ADDRESS ON FILE |
| MICHAEL DAVID INGALLS | ADDRESS ON FILE |
| MICHAEL DAVID KAVENEY | ADDRESS ON FILE |
| MICHAEL DAVID KOTANSKY | ADDRESS ON FILE |
| MICHAEL DAVID LUNGHOFER | ADDRESS ON FILE |
| MICHAEL DAVID ROBINSON | ADDRESS ON FILE |
| MICHAEL DAVID SMITH | ADDRESS ON FILE |
| MICHAEL DAVID WILLING | ADDRESS ON FILE |
| MICHAEL DAVIDSON | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DEAN FLOOD | ADDRESS ON FILE |
| MICHAEL DEAN KELLAM | ADDRESS ON FILE |
| MICHAEL DEAN KELLAM | ADDRESS ON FILE |
| MICHAEL DEAN MARTIN | ADDRESS ON FILE |
| MICHAEL DEAN MCFALL | ADDRESS ON FILE |
| MICHAEL DEBLAW | ADDRESS ON FILE |
| MICHAEL DEFAZIO | ADDRESS ON FILE |
| MICHAEL DEL CAMPO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL DENNIS CALKINS | ADDRESS ON FILE |
| MICHAEL DENNIS ERINAKES | ADDRESS ON FILE |
| MICHAEL DENNIS PARKS | ADDRESS ON FILE |
| MICHAEL DENTON | ADDRESS ON FILE |
| MICHAEL DEREK LEIGHTY | ADDRESS ON FILE |
| MICHAEL DEWAYNE TEAGUE | ADDRESS ON FILE |
| MICHAEL DEWAYNE TURVAVILLE | ADDRESS ON FILE |
| MICHAEL DIBBLE | ADDRESS ON FILE |
| MICHAEL DIDOMIZIO | ADDRESS ON FILE |
| MICHAEL DOBRY | ADDRESS ON FILE |
| MICHAEL DODSON | ADDRESS ON FILE |
| MICHAEL DOHNALIK | ADDRESS ON FILE |
| MICHAEL DON LYNCH | ADDRESS ON FILE |
| MICHAEL DON MATEJKA | ADDRESS ON FILE |
| MICHAEL DONATACCI | ADDRESS ON FILE |
| MICHAEL DOREMUS | ADDRESS ON FILE |
| MICHAEL DORLIGO | ADDRESS ON FILE |
| MICHAEL DOUGLAS | ADDRESS ON FILE |
| MICHAEL DRAPER | ADDRESS ON FILE |
| MICHAEL DRUMMY | ADDRESS ON FILE |
| MICHAEL DUANE DEEN | ADDRESS ON FILE |
| MICHAEL DUANE EVANS | ADDRESS ON FILE |
| MICHAEL DUANE FRANKLIN | ADDRESS ON FILE |
| MICHAEL DUANE WALKER | ADDRESS ON FILE |
| MICHAEL DUNNAVENT | ADDRESS ON FILE |
| MICHAEL DUVALL | ADDRESS ON FILE |
| MICHAEL DZEDOVICH | ADDRESS ON FILE |
| MICHAEL E BELLI | ADDRESS ON FILE |
| MICHAEL E BRENNER | ADDRESS ON FILE |
| MICHAEL E BRIDWELL | ADDRESS ON FILE |
| MICHAEL E BRIDWELL | ADDRESS ON FILE |
| MICHAEL E BROOKS | ADDRESS ON FILE |
| MICHAEL E BROWN | ADDRESS ON FILE |
| MICHAEL E CROSS | ADDRESS ON FILE |
| MICHAEL E DAVIS | ADDRESS ON FILE |
| MICHAEL E DIDIEGO | ADDRESS ON FILE |
| MICHAEL E DUNN | ADDRESS ON FILE |
| MICHAEL E FINNEGAN | ADDRESS ON FILE |
| MICHAEL E FOOTE | ADDRESS ON FILE |
| MICHAEL E GECAN | ADDRESS ON FILE |
| MICHAEL E GRANAROLI | ADDRESS ON FILE |
| MICHAEL E HALL | ADDRESS ON FILE |
| MICHAEL E HALL | ADDRESS ON FILE |
| MICHAEL E HOLLY | ADDRESS ON FILE |
| MICHAEL E HOUSTON | ADDRESS ON FILE |
| MICHAEL E HURLEY | ADDRESS ON FILE |
| MICHAEL E KILLGORE | ADDRESS ON FILE |
| MICHAEL E KUNSMAN | ADDRESS ON FILE |
| MICHAEL E LATTARI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL E LOFTAIN | ADDRESS ON FILE |
| MICHAEL E MANIS | ADDRESS ON FILE |
| MICHAEL E MANIS | ADDRESS ON FILE |
| MICHAEL E MARAIA | ADDRESS ON FILE |
| MICHAEL E MASON | ADDRESS ON FILE |
| MICHAEL E MASON | ADDRESS ON FILE |
| MICHAEL E MCSHEEHAN | ADDRESS ON FILE |
| MICHAEL E MEAD | ADDRESS ON FILE |
| MICHAEL E MONTGOMERY | ADDRESS ON FILE |
| MICHAEL E MONTGOMERY | ADDRESS ON FILE |
| MICHAEL E MONTGOMERY | ADDRESS ON FILE |
| MICHAEL E ORAND | ADDRESS ON FILE |
| MICHAEL E PERRY JR | ADDRESS ON FILE |
| MICHAEL E PHILLIPS | ADDRESS ON FILE |
| MICHAEL E ROBERTS | ADDRESS ON FILE |
| MICHAEL E RONDA | ADDRESS ON FILE |
| MICHAEL E SCHMITT | ADDRESS ON FILE |
| MICHAEL E SHAW | ADDRESS ON FILE |
| MICHAEL E SINGER | ADDRESS ON FILE |
| MICHAEL E SMITH | ADDRESS ON FILE |
| MICHAEL E SMITH | ADDRESS ON FILE |
| MICHAEL E STOKES | ADDRESS ON FILE |
| MICHAEL E TOBIN | ADDRESS ON FILE |
| MICHAEL E WALTERS | ADDRESS ON FILE |
| MICHAEL E WILSON | ADDRESS ON FILE |
| MICHAEL E ZIMMERMAN | ADDRESS ON FILE |
| MICHAEL EAGLE | ADDRESS ON FILE |
| MICHAEL EDDY | ADDRESS ON FILE |
| MICHAEL EDGMON | ADDRESS ON FILE |
| MICHAEL EDWARD GRIFFIN | ADDRESS ON FILE |
| MICHAEL EDWARD MCGRATH | ADDRESS ON FILE |
| MICHAEL EDWARD NIELSEN | ADDRESS ON FILE |
| MICHAEL EDWARD TERRY | ADDRESS ON FILE |
| MICHAEL EDWARD WALSH | ADDRESS ON FILE |
| MICHAEL EMERSON | ADDRESS ON FILE |
| MICHAEL ENNIS HURST | ADDRESS ON FILE |
| MICHAEL ERICK MASON | ADDRESS ON FILE |
| MICHAEL ERNEST LEGER | ADDRESS ON FILE |
| MICHAEL ESTEY | ADDRESS ON FILE |
| MICHAEL EUGENE CARDER | ADDRESS ON FILE |
| MICHAEL EUGENE FRALEY | ADDRESS ON FILE |
| MICHAEL EUGENE GUYTON | ADDRESS ON FILE |
| MICHAEL EUGENE LINKER | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL EWING MAKOVY | ADDRESS ON FILE |
| MICHAEL F BARNOSKI | ADDRESS ON FILE |
| MICHAEL F BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL F CHILDS | ADDRESS ON FILE |
| MICHAEL F CHROSTOWSKI | ADDRESS ON FILE |
| MICHAEL F CLAYTON | ADDRESS ON FILE |
| MICHAEL F GARNER | ADDRESS ON FILE |
| MICHAEL F GONZALES | ADDRESS ON FILE |
| MICHAEL F HORN | ADDRESS ON FILE |
| MICHAEL F JONES | ADDRESS ON FILE |
| MICHAEL F JORDAN | ADDRESS ON FILE |
| MICHAEL F KANAZAWICH | ADDRESS ON FILE |
| MICHAEL F KEELING | ADDRESS ON FILE |
| MICHAEL F LEIMER SR | ADDRESS ON FILE |
| MICHAEL F MADIGAN | ADDRESS ON FILE |
| MICHAEL F MASSI | ADDRESS ON FILE |
| MICHAEL F MOROZ | ADDRESS ON FILE |
| MICHAEL F MULLAHEY | ADDRESS ON FILE |
| MICHAEL F OSTUNI | ADDRESS ON FILE |
| MICHAEL F PERCELIA | ADDRESS ON FILE |
| MICHAEL F PULITO | ADDRESS ON FILE |
| MICHAEL F ROSENFELD | ADDRESS ON FILE |
| MICHAEL F STOLLE | ADDRESS ON FILE |
| MICHAEL F WHALEN | ADDRESS ON FILE |
| MICHAEL FALKNER | ADDRESS ON FILE |
| MICHAEL FARMER | ADDRESS ON FILE |
| MICHAEL FENELEY | ADDRESS ON FILE |
| MICHAEL FENELEY | ADDRESS ON FILE |
| MICHAEL FERGUSON | ADDRESS ON FILE |
| MICHAEL FERGUSON | ADDRESS ON FILE |
| MICHAEL FERRUSI | ADDRESS ON FILE |
| MICHAEL FINN | ADDRESS ON FILE |
| MICHAEL FINNEGAN | ADDRESS ON FILE |
| MICHAEL FIORE | ADDRESS ON FILE |
| MICHAEL FISCHER | ADDRESS ON FILE |
| MICHAEL FISCHER | ADDRESS ON FILE |
| MICHAEL FLOOD | ADDRESS ON FILE |
| MICHAEL FLUSS | ADDRESS ON FILE |
| MICHAEL FORBUS | ADDRESS ON FILE |
| MICHAEL FORZANO | ADDRESS ON FILE |
| MICHAEL FOSTER | ADDRESS ON FILE |
| MICHAEL FOX | ADDRESS ON FILE |
| MICHAEL FRANCIS BRADY | ADDRESS ON FILE |
| MICHAEL FRANCIS DOLAN JR | ADDRESS ON FILE |
| MICHAEL FRANCIS HEANEY | ADDRESS ON FILE |
| MICHAEL FRANCIS LANG | ADDRESS ON FILE |
| MICHAEL FRANCIS SMILEY | ADDRESS ON FILE |
| MICHAEL FRANCIS TOOLE | ADDRESS ON FILE |
| MICHAEL FRANK FORZANO | ADDRESS ON FILE |
| MICHAEL FRANK GREER | ADDRESS ON FILE |
| MICHAEL FRANK GREER | ADDRESS ON FILE |
| MICHAEL FRANKEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL FRANKLIN COCKERHAM | ADDRESS ON FILE |
| MICHAEL FRANKLIN COCKERHAM | ADDRESS ON FILE |
| MICHAEL FRASCATORE WARD | ADDRESS ON FILE |
| MICHAEL FROMM | ADDRESS ON FILE |
| MICHAEL FRY | ADDRESS ON FILE |
| MICHAEL FULMER | ADDRESS ON FILE |
| MICHAEL G BECHTEL | ADDRESS ON FILE |
| MICHAEL G BOYLE | ADDRESS ON FILE |
| MICHAEL G BRECHT | ADDRESS ON FILE |
| MICHAEL G CORTEZ | ADDRESS ON FILE |
| MICHAEL G DONOVAN | ADDRESS ON FILE |
| MICHAEL G ELDRIDGE | ADDRESS ON FILE |
| MICHAEL G GAGLIARDI | ADDRESS ON FILE |
| MICHAEL G GILGAN | ADDRESS ON FILE |
| MICHAEL G GRAHAM | ADDRESS ON FILE |
| MICHAEL G GUIDRY | ADDRESS ON FILE |
| MICHAEL G KENNEDY | ADDRESS ON FILE |
| MICHAEL G LEIDICH | ADDRESS ON FILE |
| MICHAEL G LEONARD | ADDRESS ON FILE |
| MICHAEL G LODESPOTO | ADDRESS ON FILE |
| MICHAEL G MCGRATH | ADDRESS ON FILE |
| MICHAEL G MILEWSKI | ADDRESS ON FILE |
| MICHAEL G MILLER | ADDRESS ON FILE |
| MICHAEL G MOGFORD | ADDRESS ON FILE |
| MICHAEL G MORAN | ADDRESS ON FILE |
| MICHAEL G PAPAMIHALIS | ADDRESS ON FILE |
| MICHAEL G PAVLIDES | ADDRESS ON FILE |
| MICHAEL G PLUMMER | ADDRESS ON FILE |
| MICHAEL G QUARLES | ADDRESS ON FILE |
| MICHAEL G REEVES | ADDRESS ON FILE |
| MICHAEL G ROGERS | ADDRESS ON FILE |
| MICHAEL G ROGERS | ADDRESS ON FILE |
| MICHAEL G ROMERO | ADDRESS ON FILE |
| MICHAEL G SALERNO | ADDRESS ON FILE |
| MICHAEL G SIBERT | ADDRESS ON FILE |
| MICHAEL G SMITH | ADDRESS ON FILE |
| MICHAEL G STAKES | ADDRESS ON FILE |
| MICHAEL G SYPSOMOS | ADDRESS ON FILE |
| MICHAEL G TEARS | ADDRESS ON FILE |
| MICHAEL G TERRY | ADDRESS ON FILE |
| MICHAEL G VARDEMAN JR | ADDRESS ON FILE |
| MICHAEL G WALSH | ADDRESS ON FILE |
| MICHAEL G WICAI | ADDRESS ON FILE |
| MICHAEL G YOUNG | ADDRESS ON FILE |
| MICHAEL G. NOONAN AND HELEN NOONAN | ADDRESS ON FILE |
| MICHAEL G. NOONAN AND HELEN NOONAN | ADDRESS ON FILE |
| MICHAEL GABRIELE | ADDRESS ON FILE |
| MICHAEL GAINEY | ADDRESS ON FILE |
| MICHAEL GAMLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL GANNON | ADDRESS ON FILE |
| MICHAEL GANZ | ADDRESS ON FILE |
| MICHAEL GARBERDING | ADDRESS ON FILE |
| MICHAEL GARGIS | ADDRESS ON FILE |
| MICHAEL GARNER | ADDRESS ON FILE |
| MICHAEL GATLIN | ADDRESS ON FILE |
| MICHAEL GATTRELL GAFFNEY SR | ADDRESS ON FILE |
| MICHAEL GEIST | ADDRESS ON FILE |
| MICHAEL GENE GARDNER | ADDRESS ON FILE |
| MICHAEL GENE GRAVES | ADDRESS ON FILE |
| MICHAEL GENE NICHOLS | ADDRESS ON FILE |
| MICHAEL GERALD JOHNSON | ADDRESS ON FILE |
| MICHAEL GERALD JOHNSON | ADDRESS ON FILE |
| MICHAEL GERHART | ADDRESS ON FILE |
| MICHAEL GERRARD REMILLARD | ADDRESS ON FILE |
| MICHAEL GHIRIS | ADDRESS ON FILE |
| MICHAEL GIBBONS | ADDRESS ON FILE |
| MICHAEL GIBBS | ADDRESS ON FILE |
| MICHAEL GIBBY | ADDRESS ON FILE |
| MICHAEL GIOVINGO | ADDRESS ON FILE |
| MICHAEL GLEASON | ADDRESS ON FILE |
| MICHAEL GLEN MANNIX | ADDRESS ON FILE |
| MICHAEL GLEN ROBINSON | ADDRESS ON FILE |
| MICHAEL GLENN ADAMS | ADDRESS ON FILE |
| MICHAEL GLENN DOUGHERTY | ADDRESS ON FILE |
| MICHAEL GLENN HEASLEY | ADDRESS ON FILE |
| MICHAEL GONZALES | ADDRESS ON FILE |
| MICHAEL GORDON LOFTS | ADDRESS ON FILE |
| MICHAEL GORDON ROLLINS | ADDRESS ON FILE |
| MICHAEL GORDON ROLLINS | ADDRESS ON FILE |
| MICHAEL GORDON TRIMBLE | ADDRESS ON FILE |
| MICHAEL GRAFFEO | ADDRESS ON FILE |
| MICHAEL GRANT | ADDRESS ON FILE |
| MICHAEL GRASSO | ADDRESS ON FILE |
| MICHAEL GREENUP | ADDRESS ON FILE |
| MICHAEL GREGORY BARNA | ADDRESS ON FILE |
| MICHAEL GREGORY STAHL | ADDRESS ON FILE |
| MICHAEL GRIFFITH | ADDRESS ON FILE |
| MICHAEL GRIFFITH | ADDRESS ON FILE |
| MICHAEL GRIMLAND | ADDRESS ON FILE |
| MICHAEL GROHOLSKI | ADDRESS ON FILE |
| MICHAEL GROSMAN | ADDRESS ON FILE |
| MICHAEL GROUND | ADDRESS ON FILE |
| MICHAEL GUARINO | ADDRESS ON FILE |
| MICHAEL GUEST | ADDRESS ON FILE |
| MICHAEL GUTIERREZ | ADDRESS ON FILE |
| MICHAEL GUTIERREZ | ADDRESS ON FILE |
| MICHAEL GUTIERREZ | ADDRESS ON FILE |
| MICHAEL H AND LORNA K WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL H BARKER | ADDRESS ON FILE |
| MICHAEL H BARNES | ADDRESS ON FILE |
| MICHAEL H FEARS | ADDRESS ON FILE |
| MICHAEL H FEARS | ADDRESS ON FILE |
| MICHAEL H FOX | ADDRESS ON FILE |
| MICHAEL H HAMMACK | ADDRESS ON FILE |
| MICHAEL H HUMPHRIES | ADDRESS ON FILE |
| MICHAEL H MANLEY | ADDRESS ON FILE |
| MICHAEL H MCGUIRE | ADDRESS ON FILE |
| MICHAEL H MEADOWS | ADDRESS ON FILE |
| MICHAEL H MERRY | ADDRESS ON FILE |
| MICHAEL H PACKARD | ADDRESS ON FILE |
| MICHAEL H REICH | ADDRESS ON FILE |
| MICHAEL H STEELE | ADDRESS ON FILE |
| MICHAEL H TILLEY | ADDRESS ON FILE |
| MICHAEL H TILLMAN | ADDRESS ON FILE |
| MICHAEL H TRIBBLE | ADDRESS ON FILE |
| MICHAEL HACKEMACK | ADDRESS ON FILE |
| MICHAEL HAIRSTON | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HALLECOOK | ADDRESS ON FILE |
| MICHAEL HAMMOCK | ADDRESS ON FILE |
| MICHAEL HANSELMAN | ADDRESS ON FILE |
| MICHAEL HANSEN | ADDRESS ON FILE |
| MICHAEL HARDWICK | ADDRESS ON FILE |
| MICHAEL HARPER | ADDRESS ON FILE |
| MICHAEL HAUBERT | ADDRESS ON FILE |
| MICHAEL HAWKINS | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HEATH KRUEBBE | ADDRESS ON FILE |
| MICHAEL HEDGECOCK | ADDRESS ON FILE |
| MICHAEL HEDRICK | ADDRESS ON FILE |
| MICHAEL HEDRICK | ADDRESS ON FILE |
| MICHAEL HENRY DOMINGUEZ | ADDRESS ON FILE |
| MICHAEL HERETZ | ADDRESS ON FILE |
| MICHAEL HERRERA | ADDRESS ON FILE |
| MICHAEL HILDEBRAND | ADDRESS ON FILE |
| MICHAEL HINEMAN DBA | ADDRESS ON FILE |
| MICHAEL HINOSTROZA | ADDRESS ON FILE |
| MICHAEL HODGKIN | ADDRESS ON FILE |
| MICHAEL HORN | ADDRESS ON FILE |
| MICHAEL HOWARD LEE | ADDRESS ON FILE |
| MICHAEL HSU | ADDRESS ON FILE |
| MICHAEL HUGHES | ADDRESS ON FILE |
| MICHAEL HUIE | ADDRESS ON FILE |
| MICHAEL HULL | ADDRESS ON FILE |
| MICHAEL HUMMEL | ADDRESS ON FILE |
| MICHAEL I COUET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL INGALLS | ADDRESS ON FILE |
| MICHAEL INTERLANDI | ADDRESS ON FILE |
| MICHAEL J ALLEN | ADDRESS ON FILE |
| MICHAEL J ALLEN | ADDRESS ON FILE |
| MICHAEL J BARBOZA | ADDRESS ON FILE |
| MICHAEL J BARRON | ADDRESS ON FILE |
| MICHAEL J BLANCHARD | ADDRESS ON FILE |
| MICHAEL J BOHLEN | ADDRESS ON FILE |
| MICHAEL J BREEDEN | ADDRESS ON FILE |
| MICHAEL J BRIGGS | ADDRESS ON FILE |
| MICHAEL J BRYANT | ADDRESS ON FILE |
| MICHAEL J BRYDEN | ADDRESS ON FILE |
| MICHAEL J BURTON | ADDRESS ON FILE |
| MICHAEL J CAGLIONI | ADDRESS ON FILE |
| MICHAEL J CAMBON | ADDRESS ON FILE |
| MICHAEL J CANTRELLA | ADDRESS ON FILE |
| MICHAEL J CARBERRY | ADDRESS ON FILE |
| MICHAEL J CASAL | ADDRESS ON FILE |
| MICHAEL J CAVANAUGH | ADDRESS ON FILE |
| MICHAEL J CAWLEY | ADDRESS ON FILE |
| MICHAEL J COLLINS | ADDRESS ON FILE |
| MICHAEL J COMIS | ADDRESS ON FILE |
| MICHAEL J CONNOLLY | ADDRESS ON FILE |
| MICHAEL J COSENZA | ADDRESS ON FILE |
| MICHAEL J COTE | ADDRESS ON FILE |
| MICHAEL J COYLE | ADDRESS ON FILE |
| MICHAEL J CRISLER | ADDRESS ON FILE |
| MICHAEL J CUMMINGS | ADDRESS ON FILE |
| MICHAEL J DEMARCO | ADDRESS ON FILE |
| MICHAEL J DICIANNI | ADDRESS ON FILE |
| MICHAEL J DIXON | ADDRESS ON FILE |
| MICHAEL J DONOHUE | ADDRESS ON FILE |
| MICHAEL J DRIES | ADDRESS ON FILE |
| MICHAEL J ESHLEMAN | ADDRESS ON FILE |
| MICHAEL J ESPOSITO | ADDRESS ON FILE |
| MICHAEL J EVEREST | ADDRESS ON FILE |
| MICHAEL J FAGGIOLI | ADDRESS ON FILE |
| MICHAEL J FAUGHNAN | ADDRESS ON FILE |
| MICHAEL J FEDOROWICH | ADDRESS ON FILE |
| MICHAEL J FEELEY | ADDRESS ON FILE |
| MICHAEL J FIGEL | ADDRESS ON FILE |
| MICHAEL J FINN | ADDRESS ON FILE |
| MICHAEL J FIRRIOLO | ADDRESS ON FILE |
| MICHAEL J FLORY | ADDRESS ON FILE |
| MICHAEL J FLYNN | ADDRESS ON FILE |
| MICHAEL J FOGARTY | ADDRESS ON FILE |
| MICHAEL J FOX | ADDRESS ON FILE |
| MICHAEL J GEMELLI | ADDRESS ON FILE |
| MICHAEL J GERFO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J GOULA | ADDRESS ON FILE |
| MICHAEL J GOURAS | ADDRESS ON FILE |
| MICHAEL J GREEN | ADDRESS ON FILE |
| MICHAEL J GREENHAUS | ADDRESS ON FILE |
| MICHAEL J GROCHOWSKI | ADDRESS ON FILE |
| MICHAEL J GRZESKOWIAK | ADDRESS ON FILE |
| MICHAEL J HAGGERTY | ADDRESS ON FILE |
| MICHAEL J HARNEY | ADDRESS ON FILE |
| MICHAEL J HARRISON | ADDRESS ON FILE |
| MICHAEL J HARTIGAN | ADDRESS ON FILE |
| MICHAEL J HAVENS | ADDRESS ON FILE |
| MICHAEL J HERALD | ADDRESS ON FILE |
| MICHAEL J HIGGINS | ADDRESS ON FILE |
| MICHAEL J HUGHES | ADDRESS ON FILE |
| MICHAEL J HURST | ADDRESS ON FILE |
| MICHAEL J JACKSON | ADDRESS ON FILE |
| MICHAEL J JANNER | ADDRESS ON FILE |
| MICHAEL J JENKINS | ADDRESS ON FILE |
| MICHAEL J JENNETTE | ADDRESS ON FILE |
| MICHAEL J JIRINCE | ADDRESS ON FILE |
| MICHAEL J JOHNSON | ADDRESS ON FILE |
| MICHAEL J KELLY | ADDRESS ON FILE |
| MICHAEL J KENNEDY | ADDRESS ON FILE |
| MICHAEL J KICKBUSCH | ADDRESS ON FILE |
| MICHAEL J KING | ADDRESS ON FILE |
| MICHAEL J KOBRAN | ADDRESS ON FILE |
| MICHAEL J KOOMAN | ADDRESS ON FILE |
| MICHAEL J KOOMAN | ADDRESS ON FILE |
| MICHAEL J KUHN | ADDRESS ON FILE |
| MICHAEL J LANE | ADDRESS ON FILE |
| MICHAEL J LANE | ADDRESS ON FILE |
| MICHAEL J LATUGA | ADDRESS ON FILE |
| MICHAEL J LAZAR | ADDRESS ON FILE |
| MICHAEL J LEENHOUTS | ADDRESS ON FILE |
| MICHAEL J LEOTE | ADDRESS ON FILE |
| MICHAEL J LICITRA | ADDRESS ON FILE |
| MICHAEL J LONG | ADDRESS ON FILE |
| MICHAEL J LOPEZ | ADDRESS ON FILE |
| MICHAEL J LUTZ | ADDRESS ON FILE |
| MICHAEL J MACFADYEN | ADDRESS ON FILE |
| MICHAEL J MAIER | ADDRESS ON FILE |
| MICHAEL J MALONE | ADDRESS ON FILE |
| MICHAEL J MALONE | ADDRESS ON FILE |
| MICHAEL J MALONEY | ADDRESS ON FILE |
| MICHAEL J MALONEY SR | ADDRESS ON FILE |
| MICHAEL J MANOLIO | ADDRESS ON FILE |
| MICHAEL J MANZER | ADDRESS ON FILE |
| MICHAEL J MARCHELLETTA | ADDRESS ON FILE |
| MICHAEL J MARCIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J MASTERS | ADDRESS ON FILE |
| MICHAEL J MCCORMICK | ADDRESS ON FILE |
| MICHAEL J MCDANIEL | ADDRESS ON FILE |
| MICHAEL J MCGOWAN | ADDRESS ON FILE |
| MICHAEL J MCGRATH | ADDRESS ON FILE |
| MICHAEL J MILO | ADDRESS ON FILE |
| MICHAEL J MUCCINO | ADDRESS ON FILE |
| MICHAEL J MUZNY | ADDRESS ON FILE |
| MICHAEL J NAHAS | ADDRESS ON FILE |
| MICHAEL J NATALE | ADDRESS ON FILE |
| MICHAEL J NEELEY | ADDRESS ON FILE |
| MICHAEL J NUZZI | ADDRESS ON FILE |
| MICHAEL J O'KEEFE | ADDRESS ON FILE |
| MICHAEL J O'ROURKE | ADDRESS ON FILE |
| MICHAEL J OCONNELL | ADDRESS ON FILE |
| MICHAEL J PETIX | ADDRESS ON FILE |
| MICHAEL J PLATT | ADDRESS ON FILE |
| MICHAEL J PRICE | ADDRESS ON FILE |
| MICHAEL J RABASCA | ADDRESS ON FILE |
| MICHAEL J RADOVICH | ADDRESS ON FILE |
| MICHAEL J RAMAY | ADDRESS ON FILE |
| MICHAEL J REGA | ADDRESS ON FILE |
| MICHAEL J REINHART | ADDRESS ON FILE |
| MICHAEL J RIGGS | ADDRESS ON FILE |
| MICHAEL J RYAN | ADDRESS ON FILE |
| MICHAEL J SANFORD | ADDRESS ON FILE |
| MICHAEL J SAXON | ADDRESS ON FILE |
| MICHAEL J SAXON | ADDRESS ON FILE |
| MICHAEL J SCARPA | ADDRESS ON FILE |
| MICHAEL J SCHOMERS | ADDRESS ON FILE |
| MICHAEL J SCHUIT | ADDRESS ON FILE |
| MICHAEL J SEECHE | ADDRESS ON FILE |
| MICHAEL J SHANNON | ADDRESS ON FILE |
| MICHAEL J SOWA | ADDRESS ON FILE |
| MICHAEL J SPINELLI | ADDRESS ON FILE |
| MICHAEL J SPRATFORD | ADDRESS ON FILE |
| MICHAEL J STUBBLEFIELD | ADDRESS ON FILE |
| MICHAEL J THOUIN | ADDRESS ON FILE |
| MICHAEL J TRAMTE | ADDRESS ON FILE |
| MICHAEL J TREZZA | ADDRESS ON FILE |
| MICHAEL J USHER | ADDRESS ON FILE |
| MICHAEL J VARRONE | ADDRESS ON FILE |
| MICHAEL J WALTON | ADDRESS ON FILE |
| MICHAEL J WEATHERINGTON | ADDRESS ON FILE |
| MICHAEL J ZIELINSKI | ADDRESS ON FILE |
| MICHAEL J ZUTELL | ADDRESS ON FILE |
| MICHAEL J. AGNES | ADDRESS ON FILE |
| MICHAEL J. CHENCHARIK | ADDRESS ON FILE |
| MICHAEL J. DUVAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J. EHASZ | ADDRESS ON FILE |
| MICHAEL J. MOORE | ADDRESS ON FILE |
| MICHAEL J. WICHMAN | ADDRESS ON FILE |
| MICHAEL JABLONOWSKI | ADDRESS ON FILE |
| MICHAEL JACKSON | ADDRESS ON FILE |
| MICHAEL JACOBSON | ADDRESS ON FILE |
| MICHAEL JAMES | ADDRESS ON FILE |
| MICHAEL JAMES ADAMS | ADDRESS ON FILE |
| MICHAEL JAMES HANEY | ADDRESS ON FILE |
| MICHAEL JAMES LONG | ADDRESS ON FILE |
| MICHAEL JAMES WHEELER SR | ADDRESS ON FILE |
| MICHAEL JANCO | ADDRESS ON FILE |
| MICHAEL JARAMILLO | ADDRESS ON FILE |
| MICHAEL JARBOE | ADDRESS ON FILE |
| MICHAEL JASON MULLIN | ADDRESS ON FILE |
| MICHAEL JAY DAVIDSON | ADDRESS ON FILE |
| MICHAEL JAY DAVIDSON | ADDRESS ON FILE |
| MICHAEL JAY DAVIDSON | ADDRESS ON FILE |
| MICHAEL JOE FRENCH | ADDRESS ON FILE |
| MICHAEL JOE UMBER | ADDRESS ON FILE |
| MICHAEL JOHN BOYDEN | ADDRESS ON FILE |
| MICHAEL JOHN DELCONTE | ADDRESS ON FILE |
| MICHAEL JOHN GRIX | ADDRESS ON FILE |
| MICHAEL JOHN KAVAN | ADDRESS ON FILE |
| MICHAEL JOHN PAIGE | ADDRESS ON FILE |
| MICHAEL JOHN SAXON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JON ERICKSON | ADDRESS ON FILE |
| MICHAEL JON SCHULTZ | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JORGENSON | ADDRESS ON FILE |
| MICHAEL JOSEPH BRYNDA | ADDRESS ON FILE |
| MICHAEL JOSEPH DAVIS | ADDRESS ON FILE |
| MICHAEL JOSEPH HOY JR | ADDRESS ON FILE |
| MICHAEL JOSEPH LOGIOCO | ADDRESS ON FILE |
| MICHAEL JOSEPH MACHO | ADDRESS ON FILE |
| MICHAEL JOSEPH TAYLOR | ADDRESS ON FILE |
| MICHAEL JOY | ADDRESS ON FILE |
| MICHAEL JUNG | ADDRESS ON FILE |
| MICHAEL JUNG | ADDRESS ON FILE |
| MICHAEL JUSTICE | ADDRESS ON FILE |
| MICHAEL JUSTIN MILLER | ADDRESS ON FILE |
| MICHAEL JUSTIN MILLER | ADDRESS ON FILE |
| MICHAEL JUSTIN MILLER | ADDRESS ON FILE |
| MICHAEL JUSTIN PETROVICH | ADDRESS ON FILE |
| MICHAEL K ARMSTRONG | ADDRESS ON FILE |
| MICHAEL K BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL K GASS | ADDRESS ON FILE |
| MICHAEL K GERHARDT | ADDRESS ON FILE |
| MICHAEL K GLAZE | ADDRESS ON FILE |
| MICHAEL K GREINER | ADDRESS ON FILE |
| MICHAEL K HAGGETY | ADDRESS ON FILE |
| MICHAEL K HUTYRA | ADDRESS ON FILE |
| MICHAEL K JONES | ADDRESS ON FILE |
| MICHAEL K KELLY | ADDRESS ON FILE |
| MICHAEL K KOLOGI | ADDRESS ON FILE |
| MICHAEL K LEE | ADDRESS ON FILE |
| MICHAEL K MATZELLE | ADDRESS ON FILE |
| MICHAEL K MAYS | ADDRESS ON FILE |
| MICHAEL K O'KEEFE | ADDRESS ON FILE |
| MICHAEL K OLADIMEJI | ADDRESS ON FILE |
| MICHAEL K PARKER | ADDRESS ON FILE |
| MICHAEL K RILEY | ADDRESS ON FILE |
| MICHAEL K SHAW | ADDRESS ON FILE |
| MICHAEL K VONDY | ADDRESS ON FILE |
| MICHAEL KAUFMAN | ADDRESS ON FILE |
| MICHAEL KAZENIER | ADDRESS ON FILE |
| MICHAEL KEATING | ADDRESS ON FILE |
| MICHAEL KEITH ADEE | ADDRESS ON FILE |
| MICHAEL KEITH ADEE | ADDRESS ON FILE |
| MICHAEL KELLAM | ADDRESS ON FILE |
| MICHAEL KELLEY | ADDRESS ON FILE |
| MICHAEL KELLY | ADDRESS ON FILE |
| MICHAEL KENN TATE | ADDRESS ON FILE |
| MICHAEL KENN TATE | ADDRESS ON FILE |
| MICHAEL KENN TATE | C/O TANNER AND ASSOCIATES, PC ATTN ROD TANNER 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116 |
| MICHAEL KENN TATE | C/O TANNER AND ASSOCIATES, PC ATTN JOSHUA KERSEY 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116 |
| MICHAEL KENN TATE | C/O TANNER AND ASSOCIATES, PC ATTN MATT PIERCE 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116 |
| MICHAEL KENN TATE | ROD TANNER TANNER AND ASSOCIATES, PC 6300 RIDGLEA PLACE, STE 407 FORT WORTH TX 76116-5706 |
| MICHAEL KENNEDY | ADDRESS ON FILE |
| MICHAEL KING | ADDRESS ON FILE |
| MICHAEL KING | ADDRESS ON FILE |
| MICHAEL KIRK | ADDRESS ON FILE |
| MICHAEL KIRK KREISHER | ADDRESS ON FILE |
| MICHAEL KIRKPATRICK | ADDRESS ON FILE |
| MICHAEL KIRVEN | ADDRESS ON FILE |
| MICHAEL KNOBLOCH | ADDRESS ON FILE |
| MICHAEL KOENIG | ADDRESS ON FILE |
| MICHAEL KONTZ | ADDRESS ON FILE |
| MICHAEL KORENEK | ADDRESS ON FILE |
| MICHAEL KOVAL | ADDRESS ON FILE |
| MICHAEL KRAUSE | ADDRESS ON FILE |
| MICHAEL KRIBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL KRUEBBE | ADDRESS ON FILE |
| MICHAEL KRUPA | ADDRESS ON FILE |
| MICHAEL KUBACAK | ADDRESS ON FILE |
| MICHAEL KUBELKA | ADDRESS ON FILE |
| MICHAEL KYLE TERRY | ADDRESS ON FILE |
| MICHAEL L ALLEN | ADDRESS ON FILE |
| MICHAEL L BAGALE | ADDRESS ON FILE |
| MICHAEL L BARBER | ADDRESS ON FILE |
| MICHAEL L BECK | ADDRESS ON FILE |
| MICHAEL L BROWN | ADDRESS ON FILE |
| MICHAEL L CAPPS | ADDRESS ON FILE |
| MICHAEL L CASELLA | ADDRESS ON FILE |
| MICHAEL L CHARLTON | ADDRESS ON FILE |
| MICHAEL L CHESTER | ADDRESS ON FILE |
| MICHAEL L DAVIS | ADDRESS ON FILE |
| MICHAEL L DIETZ | ADDRESS ON FILE |
| MICHAEL L DIXON | ADDRESS ON FILE |
| MICHAEL L DOUCETTE | ADDRESS ON FILE |
| MICHAEL L EASLEY | ADDRESS ON FILE |
| MICHAEL L ELKINS | ADDRESS ON FILE |
| MICHAEL L ETHINGTON | ADDRESS ON FILE |
| MICHAEL L FALL | ADDRESS ON FILE |
| MICHAEL L FARMER | ADDRESS ON FILE |
| MICHAEL L FARRINGTON | ADDRESS ON FILE |
| MICHAEL L FRILEY | ADDRESS ON FILE |
| MICHAEL L HAYNES | ADDRESS ON FILE |
| MICHAEL L HENDRIX | ADDRESS ON FILE |
| MICHAEL L HENDRYX | ADDRESS ON FILE |
| MICHAEL L HETTESHEIMER | ADDRESS ON FILE |
| MICHAEL L HUNE | ADDRESS ON FILE |
| MICHAEL L JEX | ADDRESS ON FILE |
| MICHAEL L JONES | ADDRESS ON FILE |
| MICHAEL L JONES | ADDRESS ON FILE |
| MICHAEL L JORDAN | ADDRESS ON FILE |
| MICHAEL L KINMARK | ADDRESS ON FILE |
| MICHAEL L KIRKWOOD | ADDRESS ON FILE |
| MICHAEL L KRIBBS | ADDRESS ON FILE |
| MICHAEL L LANDRY | ADDRESS ON FILE |
| MICHAEL L MAIN | ADDRESS ON FILE |
| MICHAEL L MANCINI | ADDRESS ON FILE |
| MICHAEL L MANLEY | ADDRESS ON FILE |
| MICHAEL L MARLER | ADDRESS ON FILE |
| MICHAEL L MATHERLY | ADDRESS ON FILE |
| MICHAEL L MCCALLISTER | ADDRESS ON FILE |
| MICHAEL L MCLEOD | ADDRESS ON FILE |
| MICHAEL L MCNEAL | ADDRESS ON FILE |
| MICHAEL L MEAGHER | ADDRESS ON FILE |
| MICHAEL L MORTON | ADDRESS ON FILE |
| MICHAEL L MURDOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL L MURDOCK | ADDRESS ON FILE |
| MICHAEL L MUSE | ADDRESS ON FILE |
| MICHAEL L NEELY | ADDRESS ON FILE |
| MICHAEL L ORTIZ | ADDRESS ON FILE |
| MICHAEL L PRUITT | ADDRESS ON FILE |
| MICHAEL L RICHARDSON | ADDRESS ON FILE |
| MICHAEL L RINN | ADDRESS ON FILE |
| MICHAEL L RIPPLE | ADDRESS ON FILE |
| MICHAEL L ROGERS | ADDRESS ON FILE |
| MICHAEL L SAMPSON | ADDRESS ON FILE |
| MICHAEL L SCHUBERT | ADDRESS ON FILE |
| MICHAEL L SHAIN | ADDRESS ON FILE |
| MICHAEL L STARR | ADDRESS ON FILE |
| MICHAEL L STOIANOFF | ADDRESS ON FILE |
| MICHAEL L TATE | ADDRESS ON FILE |
| MICHAEL L TATUM | ADDRESS ON FILE |
| MICHAEL L WARFORD | ADDRESS ON FILE |
| MICHAEL L WEATHERS | ADDRESS ON FILE |
| MICHAEL L ZANDER | ADDRESS ON FILE |
| MICHAEL L ZEITLER | ADDRESS ON FILE |
| MICHAEL L. GRISSETT | ADDRESS ON FILE |
| MICHAEL L. HARVEY | ADDRESS ON FILE |
| MICHAEL LABORDE | ADDRESS ON FILE |
| MICHAEL LAINE | ADDRESS ON FILE |
| MICHAEL LAMM | ADDRESS ON FILE |
| MICHAEL LANDER | ADDRESS ON FILE |
| MICHAEL LANG | ADDRESS ON FILE |
| MICHAEL LARA | ADDRESS ON FILE |
| MICHAEL LAW | ADDRESS ON FILE |
| MICHAEL LAWRENCE HOAG | ADDRESS ON FILE |
| MICHAEL LAWTON PHINNEY | ADDRESS ON FILE |
| MICHAEL LAYNE KOVAR | ADDRESS ON FILE |
| MICHAEL LEE | ADDRESS ON FILE |
| MICHAEL LEE | ADDRESS ON FILE |
| MICHAEL LEE BOND | ADDRESS ON FILE |
| MICHAEL LEE BROWN | ADDRESS ON FILE |
| MICHAEL LEE COCKERHAM | ADDRESS ON FILE |
| MICHAEL LEE EASLEY | ADDRESS ON FILE |
| MICHAEL LEE HARPER | ADDRESS ON FILE |
| MICHAEL LEE KUYKENDALL | ADDRESS ON FILE |
| MICHAEL LEE ONEIL | ADDRESS ON FILE |
| MICHAEL LEE RIVERS | ADDRESS ON FILE |
| MICHAEL LEON GREER | ADDRESS ON FILE |
| MICHAEL LEONARD STEWART | ADDRESS ON FILE |
| MICHAEL LEROY MARLER | ADDRESS ON FILE |
| MICHAEL LEROY MARLER | ADDRESS ON FILE |
| MICHAEL LIN | ADDRESS ON FILE |
| MICHAEL LITTLE | ADDRESS ON FILE |
| MICHAEL LLOYD MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL LONG | ADDRESS ON FILE |
| MICHAEL LONG | ADDRESS ON FILE |
| MICHAEL LORUSSO | ADDRESS ON FILE |
| MICHAEL LOUIS SHADDEN | ADDRESS ON FILE |
| MICHAEL LOY | ADDRESS ON FILE |
| MICHAEL LOYLE COOPER | ADDRESS ON FILE |
| MICHAEL LOZITO | ADDRESS ON FILE |
| MICHAEL LUMM | ADDRESS ON FILE |
| MICHAEL LUMPKIN | ADDRESS ON FILE |
| MICHAEL LYNN HAULMARK | ADDRESS ON FILE |
| MICHAEL LYNN MCGUIRE | ADDRESS ON FILE |
| MICHAEL LYNN OSTERMAN | ADDRESS ON FILE |
| MICHAEL LYNN RIGGS | ADDRESS ON FILE |
| MICHAEL LYNN WOODS | ADDRESS ON FILE |
| MICHAEL M CHILSON | ADDRESS ON FILE |
| MICHAEL M ELMORE | ADDRESS ON FILE |
| MICHAEL M FORESTANO | ADDRESS ON FILE |
| MICHAEL M GARAY | ADDRESS ON FILE |
| MICHAEL M GREEN | ADDRESS ON FILE |
| MICHAEL M INGRAM | ADDRESS ON FILE |
| MICHAEL M KANDIGIAN | ADDRESS ON FILE |
| MICHAEL M KORMAN | ADDRESS ON FILE |
| MICHAEL M MINERVA | ADDRESS ON FILE |
| MICHAEL M SKAGGS | ADDRESS ON FILE |
| MICHAEL M STEIG | ADDRESS ON FILE |
| MICHAEL M ZIZZA | ADDRESS ON FILE |
| MICHAEL MACDOUGALL | ADDRESS ON FILE |
| MICHAEL MACDOUGALL | ADDRESS ON FILE |
| MICHAEL MACHO | ADDRESS ON FILE |
| MICHAEL MAGRANET | ADDRESS ON FILE |
| MICHAEL MAKOVY | ADDRESS ON FILE |
| MICHAEL MALONE | ADDRESS ON FILE |
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL MANIS | ADDRESS ON FILE |
| MICHAEL MANN AND ALLISON MANN | ADDRESS ON FILE |
| MICHAEL MANSFIELD | ADDRESS ON FILE |
| MICHAEL MARCHELLETTA | ADDRESS ON FILE |
| MICHAEL MARCINKOVICH | ADDRESS ON FILE |
| MICHAEL MARIANI | ADDRESS ON FILE |
| MICHAEL MARLER | ADDRESS ON FILE |
| MICHAEL MASINO | ADDRESS ON FILE |
| MICHAEL MASON | ADDRESS ON FILE |
| MICHAEL MASTROTOTARO | ADDRESS ON FILE |
| MICHAEL MATERIA | ADDRESS ON FILE |
| MICHAEL MAURER | ADDRESS ON FILE |
| MICHAEL MAYES | ADDRESS ON FILE |
| MICHAEL MCBAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL MCCAULEY | ADDRESS ON FILE |
| MICHAEL MCCRAINE | ADDRESS ON FILE |
| MICHAEL MCCUTCHEN | ADDRESS ON FILE |
| MICHAEL MCDOWELL | ADDRESS ON FILE |
| MICHAEL MCFALL | ADDRESS ON FILE |
| MICHAEL MCGARVEY | ADDRESS ON FILE |
| MICHAEL MCKAY | ADDRESS ON FILE |
| MICHAEL MCKNIGHT | ADDRESS ON FILE |
| MICHAEL MCLEMORE | ADDRESS ON FILE |
| MICHAEL MCNAMARA | ADDRESS ON FILE |
| MICHAEL MCVEAN | ADDRESS ON FILE |
| MICHAEL MEADOWS | ADDRESS ON FILE |
| MICHAEL MEDVECKY | ADDRESS ON FILE |
| MICHAEL MELNICKE | ADDRESS ON FILE |
| MICHAEL MENDEZ | ADDRESS ON FILE |
| MICHAEL MENDOZA | ADDRESS ON FILE |
| MICHAEL MIDGETT | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MISETICH | ADDRESS ON FILE |
| MICHAEL MITCHUM | ADDRESS ON FILE |
| MICHAEL MONROE | ADDRESS ON FILE |
| MICHAEL MONTAK | ADDRESS ON FILE |
| MICHAEL MONTELEONE | ADDRESS ON FILE |
| MICHAEL MONTGOMERY | ADDRESS ON FILE |
| MICHAEL MOODY | ADDRESS ON FILE |
| MICHAEL MOONEY | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORES | ADDRESS ON FILE |
| MICHAEL MORA | ADDRESS ON FILE |
| MICHAEL MORAN | ADDRESS ON FILE |
| MICHAEL MORELAND | ADDRESS ON FILE |
| MICHAEL MORRIS | ADDRESS ON FILE |
| MICHAEL MORRISON | ADDRESS ON FILE |
| MICHAEL MORRISON | ADDRESS ON FILE |
| MICHAEL MORRISS | ADDRESS ON FILE |
| MICHAEL MORTON | ADDRESS ON FILE |
| MICHAEL MUNK | ADDRESS ON FILE |
| MICHAEL MUNOZ | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MUSSELWHITE | ADDRESS ON FILE |
| MICHAEL N ABRAMOW | ADDRESS ON FILE |
| MICHAEL N HANLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL N MIZE | ADDRESS ON FILE |
| MICHAEL N. DANNA | ADDRESS ON FILE |
| MICHAEL NACEY | ADDRESS ON FILE |
| MICHAEL NEELEY | ADDRESS ON FILE |
| MICHAEL NEIL ISHAM | ADDRESS ON FILE |
| MICHAEL NELSON | ADDRESS ON FILE |
| MICHAEL NEVLE | ADDRESS ON FILE |
| MICHAEL NIEMEYER | ADDRESS ON FILE |
| MICHAEL NOEL LONE STAR GAS COMPANY | LONE STAR GAS COMPANY,(ENSERCH CORP) 3704 SOUTHWESTERN BLVD. DALLAS TX 75225-7220 |
| MICHAEL NORRIS | ADDRESS ON FILE |
| MICHAEL NORTHCOTT | ADDRESS ON FILE |
| MICHAEL NOVICK | ADDRESS ON FILE |
| MICHAEL NUTT | ADDRESS ON FILE |
| MICHAEL O BEACH | ADDRESS ON FILE |
| MICHAEL O SMITH | ADDRESS ON FILE |
| MICHAEL O SZABADI | ADDRESS ON FILE |
| MICHAEL O WADLINGTON | ADDRESS ON FILE |
| MICHAEL O WADLINGTON | ADDRESS ON FILE |
| MICHAEL O'DELL | ADDRESS ON FILE |
| MICHAEL ODOM | ADDRESS ON FILE |
| MICHAEL ODONOHOE & ELIZABETH ODONOHO | ADDRESS ON FILE |
| MICHAEL OMIDI | ADDRESS ON FILE |
| MICHAEL ORIEN TAYLOR | ADDRESS ON FILE |
| MICHAEL OSTERMAN | ADDRESS ON FILE |
| MICHAEL OTTMER | ADDRESS ON FILE |
| MICHAEL OTTMER | ADDRESS ON FILE |
| MICHAEL OWEN GEIST | 401 BERKSHIRE LN COPPELL TX 75019-6717 |
| MICHAEL OWEN GREEN | ADDRESS ON FILE |
| MICHAEL P BICK | ADDRESS ON FILE |
| MICHAEL P BOLWERK | ADDRESS ON FILE |
| MICHAEL P BONNER | ADDRESS ON FILE |
| MICHAEL P BRANGAN | ADDRESS ON FILE |
| MICHAEL P BRANNIN | ADDRESS ON FILE |
| MICHAEL P CAFFEY | ADDRESS ON FILE |
| MICHAEL P CANNON | ADDRESS ON FILE |
| MICHAEL P CHILDERS | ADDRESS ON FILE |
| MICHAEL P COLEMAN | ADDRESS ON FILE |
| MICHAEL P CORCORAN | ADDRESS ON FILE |
| MICHAEL P CROCKFORD | ADDRESS ON FILE |
| MICHAEL P DEBELLIS | ADDRESS ON FILE |
| MICHAEL P DOWLING | ADDRESS ON FILE |
| MICHAEL P EDISON | ADDRESS ON FILE |
| MICHAEL P FARR | ADDRESS ON FILE |
| MICHAEL P FARRELLY | ADDRESS ON FILE |
| MICHAEL P FOY | ADDRESS ON FILE |
| MICHAEL P GIBBONS | ADDRESS ON FILE |
| MICHAEL P HORRELL | ADDRESS ON FILE |
| MICHAEL P IACAMPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL P ISAM | ADDRESS ON FILE |
| MICHAEL P JOHNSON | ADDRESS ON FILE |
| MICHAEL P LEDOUX | ADDRESS ON FILE |
| MICHAEL P LEGAULT | ADDRESS ON FILE |
| MICHAEL P MALEY | ADDRESS ON FILE |
| MICHAEL P MCBRIDE | ADDRESS ON FILE |
| MICHAEL P MCHALE | ADDRESS ON FILE |
| MICHAEL P MCSHERRY | ADDRESS ON FILE |
| MICHAEL P MURPHY | ADDRESS ON FILE |
| MICHAEL P PALAMONE | ADDRESS ON FILE |
| MICHAEL P QUINN | ADDRESS ON FILE |
| MICHAEL P RIVES | ADDRESS ON FILE |
| MICHAEL P TOMPKINS | ADDRESS ON FILE |
| MICHAEL P WEINSTEIN | ADDRESS ON FILE |
| MICHAEL P YACOPINO | ADDRESS ON FILE |
| MICHAEL P ZNASCKO | ADDRESS ON FILE |
| MICHAEL PAGE | ADDRESS ON FILE |
| MICHAEL PAGE | ADDRESS ON FILE |
| MICHAEL PAGE | ADDRESS ON FILE |
| MICHAEL PAPALE | ADDRESS ON FILE |
| MICHAEL PAPARESTA | ADDRESS ON FILE |
| MICHAEL PAPES | ADDRESS ON FILE |
| MICHAEL PAPILLO | ADDRESS ON FILE |
| MICHAEL PASKIN DBA | TPG KEYSTONE, LLC 735 STATE STREET STE 416 SANTA BARBARA CA 93101 |
| MICHAEL PASTORE | ADDRESS ON FILE |
| MICHAEL PATRICK HEPPLER | ADDRESS ON FILE |
| MICHAEL PATRICK WALSH | ADDRESS ON FILE |
| MICHAEL PATRICK WELSH | ADDRESS ON FILE |
| MICHAEL PATRICK WILLIAMS | ADDRESS ON FILE |
| MICHAEL PATTERSON | ADDRESS ON FILE |
| MICHAEL PATTERSON | ADDRESS ON FILE |
| MICHAEL PAUL WELCH | ADDRESS ON FILE |
| MICHAEL PAUL WOOLSEY | ADDRESS ON FILE |
| MICHAEL PAUL WOOLSEY | ADDRESS ON FILE |
| MICHAEL PAVONE | ADDRESS ON FILE |
| MICHAEL PEAVY | ADDRESS ON FILE |
| MICHAEL PEREL | ADDRESS ON FILE |
| MICHAEL PERKINS | ADDRESS ON FILE |
| MICHAEL PERRY | ADDRESS ON FILE |
| MICHAEL PETERS | ADDRESS ON FILE |
| MICHAEL PETERSON | ADDRESS ON FILE |
| MICHAEL PETERSON | ADDRESS ON FILE |
| MICHAEL PHELPS | ADDRESS ON FILE |
| MICHAEL PHILIP HORNE | ADDRESS ON FILE |
| MICHAEL PHIPPS | ADDRESS ON FILE |
| MICHAEL PICCININNI | ADDRESS ON FILE |
| MICHAEL PICCINNI | ADDRESS ON FILE |
| MICHAEL POPEJOY | ADDRESS ON FILE |
| MICHAEL PORTERFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL POSEY | ADDRESS ON FILE |
| MICHAEL POSTELL | ADDRESS ON FILE |
| MICHAEL PRATT | ADDRESS ON FILE |
| MICHAEL PREJEAN | ADDRESS ON FILE |
| MICHAEL PRESTON DAVIS | ADDRESS ON FILE |
| MICHAEL PRIETO | ADDRESS ON FILE |
| MICHAEL PRUNIER | ADDRESS ON FILE |
| MICHAEL PURIFOY | ADDRESS ON FILE |
| MICHAEL PYE | ADDRESS ON FILE |
| MICHAEL PYERS | ADDRESS ON FILE |
| MICHAEL Q QUIS | ADDRESS ON FILE |
| MICHAEL R ADAMS | ADDRESS ON FILE |
| MICHAEL R ANDREWS | ADDRESS ON FILE |
| MICHAEL R BARRETT | ADDRESS ON FILE |
| MICHAEL R BERTHELOT | ADDRESS ON FILE |
| MICHAEL R BIALEK | ADDRESS ON FILE |
| MICHAEL R BLEVINS | ADDRESS ON FILE |
| MICHAEL R BLEVINS | ADDRESS ON FILE |
| MICHAEL R CONNER | ADDRESS ON FILE |
| MICHAEL R COOK | ADDRESS ON FILE |
| MICHAEL R COOKMAN | ADDRESS ON FILE |
| MICHAEL R CORRIGAN | ADDRESS ON FILE |
| MICHAEL R COTE | ADDRESS ON FILE |
| MICHAEL R DALE | ADDRESS ON FILE |
| MICHAEL R DICARLO | ADDRESS ON FILE |
| MICHAEL R DIPIPPA | ADDRESS ON FILE |
| MICHAEL R DRISKELL | ADDRESS ON FILE |
| MICHAEL R DURHAM | ADDRESS ON FILE |
| MICHAEL R ELWOOD | ADDRESS ON FILE |
| MICHAEL R FOLEY JR | ADDRESS ON FILE |
| MICHAEL R HAND | ADDRESS ON FILE |
| MICHAEL R HARRIS | ADDRESS ON FILE |
| MICHAEL R HAYES | ADDRESS ON FILE |
| MICHAEL R HOLLOW | ADDRESS ON FILE |
| MICHAEL R HUEBNER | ADDRESS ON FILE |
| MICHAEL R JAMES | ADDRESS ON FILE |
| MICHAEL R JESTUS | ADDRESS ON FILE |
| MICHAEL R JOHNSON | ADDRESS ON FILE |
| MICHAEL R JONES | ADDRESS ON FILE |
| MICHAEL R LEBET | ADDRESS ON FILE |
| MICHAEL R LEON | ADDRESS ON FILE |
| MICHAEL R LIGHTY | ADDRESS ON FILE |
| MICHAEL R MARIETTI | ADDRESS ON FILE |
| MICHAEL R MARRS | ADDRESS ON FILE |
| MICHAEL R MILLER | ADDRESS ON FILE |
| MICHAEL R MOONEY | ADDRESS ON FILE |
| MICHAEL R OCONNELL | ADDRESS ON FILE |
| MICHAEL R OIEN | ADDRESS ON FILE |
| MICHAEL R PEELISH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL R PESCE | ADDRESS ON FILE |
| MICHAEL R PETERS | ADDRESS ON FILE |
| MICHAEL R PETERSEN | ADDRESS ON FILE |
| MICHAEL R PUGH | ADDRESS ON FILE |
| MICHAEL R QUIGLEY | ADDRESS ON FILE |
| MICHAEL R RADICE | ADDRESS ON FILE |
| MICHAEL R REED | ADDRESS ON FILE |
| MICHAEL R RENAU | ADDRESS ON FILE |
| MICHAEL R RIVERS | ADDRESS ON FILE |
| MICHAEL R SIBLEY | ADDRESS ON FILE |
| MICHAEL R SMITH | ADDRESS ON FILE |
| MICHAEL R SVETLIK | ADDRESS ON FILE |
| MICHAEL R TECZA | ADDRESS ON FILE |
| MICHAEL R THOMPSON | ADDRESS ON FILE |
| MICHAEL R THORPE | ADDRESS ON FILE |
| MICHAEL R THREADGILL | ADDRESS ON FILE |
| MICHAEL R TODD | ADDRESS ON FILE |
| MICHAEL R TROSO | ADDRESS ON FILE |
| MICHAEL R VAN PATTEN | ADDRESS ON FILE |
| MICHAEL R WARDLOW | ADDRESS ON FILE |
| MICHAEL R WARDLOW | ADDRESS ON FILE |
| MICHAEL R WATERS | ADDRESS ON FILE |
| MICHAEL R WILLIAMS | ADDRESS ON FILE |
| MICHAEL R YANCEY | ADDRESS ON FILE |
| MICHAEL R. MARK ANTHONY | ADDRESS ON FILE |
| MICHAEL R. ROBBINS | ADDRESS ON FILE |
| MICHAEL RADICE | ADDRESS ON FILE |
| MICHAEL RAGAN | ADDRESS ON FILE |
| MICHAEL RAILEY | ADDRESS ON FILE |
| MICHAEL RALPH | ADDRESS ON FILE |
| MICHAEL RALPH DAVIS | ADDRESS ON FILE |
| MICHAEL RAND MCNALLY | ADDRESS ON FILE |
| MICHAEL RAND MCNALLY | ADDRESS ON FILE |
| MICHAEL RATTENNI | ADDRESS ON FILE |
| MICHAEL RAY BRIGHTWELL | ADDRESS ON FILE |
| MICHAEL RAY DAVIS | ADDRESS ON FILE |
| MICHAEL RAY FOSTER | ADDRESS ON FILE |
| MICHAEL RAY MASON | ADDRESS ON FILE |
| MICHAEL RAY ODOM | ADDRESS ON FILE |
| MICHAEL RAY PRUITT | ADDRESS ON FILE |
| MICHAEL RAY PURSIFULL | ADDRESS ON FILE |
| MICHAEL RAY REEVES | ADDRESS ON FILE |
| MICHAEL RAY REEVES | ADDRESS ON FILE |
| MICHAEL RAY RENFRO | ADDRESS ON FILE |
| MICHAEL RAY SCHROEDER | ADDRESS ON FILE |
| MICHAEL RAY SKRHAK | ADDRESS ON FILE |
| MICHAEL RAY SMITH | ADDRESS ON FILE |
| MICHAEL RAY WARDLOW | ADDRESS ON FILE |
| MICHAEL RAY WHITEHEAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL REECE | ADDRESS ON FILE |
| MICHAEL REED | ADDRESS ON FILE |
| MICHAEL REEVES | ADDRESS ON FILE |
| MICHAEL REEVES | ADDRESS ON FILE |
| MICHAEL RHODES | ADDRESS ON FILE |
| MICHAEL RICE | ADDRESS ON FILE |
| MICHAEL RICE | ADDRESS ON FILE |
| MICHAEL RIGGS | ADDRESS ON FILE |
| MICHAEL RIGSBY | ADDRESS ON FILE |
| MICHAEL RIORDAN | ADDRESS ON FILE |
| MICHAEL RISHAK | ADDRESS ON FILE |
| MICHAEL RIUTORT | ADDRESS ON FILE |
| MICHAEL ROANE EVANS | ADDRESS ON FILE |
| MICHAEL ROBERT EVANS | ADDRESS ON FILE |
| MICHAEL ROBERT RAWLINGS | ADDRESS ON FILE |
| MICHAEL ROBERTS | ADDRESS ON FILE |
| MICHAEL ROBILLO | ADDRESS ON FILE |
| MICHAEL ROBIN GRAYBEAL | ADDRESS ON FILE |
| MICHAEL ROBINSON | ADDRESS ON FILE |
| MICHAEL RODRIGUEZDELREY | ADDRESS ON FILE |
| MICHAEL ROGERS | ADDRESS ON FILE |
| MICHAEL ROMEY | ADDRESS ON FILE |
| MICHAEL ROSENBERG | ADDRESS ON FILE |
| MICHAEL ROSEWELL | ADDRESS ON FILE |
| MICHAEL ROTCHFORD | ADDRESS ON FILE |
| MICHAEL ROY HOLLAND | ADDRESS ON FILE |
| MICHAEL ROY WALLER | ADDRESS ON FILE |
| MICHAEL ROY WALLS | ADDRESS ON FILE |
| MICHAEL ROZELL | ADDRESS ON FILE |
| MICHAEL S BARTHOLOMEW | ADDRESS ON FILE |
| MICHAEL S BARTHOLOMEW | ADDRESS ON FILE |
| MICHAEL S CLARKE | ADDRESS ON FILE |
| MICHAEL S COTTRELL | ADDRESS ON FILE |
| MICHAEL S CULLEN | ADDRESS ON FILE |
| MICHAEL S DETRICK | ADDRESS ON FILE |
| MICHAEL S FENELEY | ADDRESS ON FILE |
| MICHAEL S FENELEY | ADDRESS ON FILE |
| MICHAEL S FENIG | ADDRESS ON FILE |
| MICHAEL S FRANCIS | ADDRESS ON FILE |
| MICHAEL S GARTLEY | ADDRESS ON FILE |
| MICHAEL S GASSETT | ADDRESS ON FILE |
| MICHAEL S HARRIS | ADDRESS ON FILE |
| MICHAEL S HAYNES | ADDRESS ON FILE |
| MICHAEL S HINTON | ADDRESS ON FILE |
| MICHAEL S JONES | ADDRESS ON FILE |
| MICHAEL S KAPLAN | ADDRESS ON FILE |
| MICHAEL S KAST | ADDRESS ON FILE |
| MICHAEL S LEONE | ADDRESS ON FILE |
| MICHAEL S LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL S MAIER | ADDRESS ON FILE |
| MICHAEL S MCGOWAN | ADDRESS ON FILE |
| MICHAEL S PIRKEY | ADDRESS ON FILE |
| MICHAEL S REGA | ADDRESS ON FILE |
| MICHAEL S RICHARDS | ADDRESS ON FILE |
| MICHAEL S ROCKEL | ADDRESS ON FILE |
| MICHAEL S SESSOMS | ADDRESS ON FILE |
| MICHAEL S SIEVER | ADDRESS ON FILE |
| MICHAEL S WEINBERG | ADDRESS ON FILE |
| MICHAEL S WILLIAMS | ADDRESS ON FILE |
| MICHAEL S WILSON | ADDRESS ON FILE |
| MICHAEL S ZIEMINSKI | ADDRESS ON FILE |
| MICHAEL S ZIEMINSKI | ADDRESS ON FILE |
| MICHAEL SALINAS | ADDRESS ON FILE |
| MICHAEL SAMUEL GENNARO | ADDRESS ON FILE |
| MICHAEL SANDLOFER | ADDRESS ON FILE |
| MICHAEL SANG | ADDRESS ON FILE |
| MICHAEL SANSEVERE | ADDRESS ON FILE |
| MICHAEL SAXON | ADDRESS ON FILE |
| MICHAEL SCHANE | ADDRESS ON FILE |
| MICHAEL SCHEEF | ADDRESS ON FILE |
| MICHAEL SCHMIDT | ADDRESS ON FILE |
| MICHAEL SCHROEDER | ADDRESS ON FILE |
| MICHAEL SCHUSTER | ADDRESS ON FILE |
| MICHAEL SCOTT GARNER | ADDRESS ON FILE |
| MICHAEL SCOTT GARNER | ADDRESS ON FILE |
| MICHAEL SCOTT GRIM | ADDRESS ON FILE |
| MICHAEL SCOTT HAIRSTON | ADDRESS ON FILE |
| MICHAEL SCOTT KIRKLAND | ADDRESS ON FILE |
| MICHAEL SCOTT PREJEAN | ADDRESS ON FILE |
| MICHAEL SCOTT WHITSON | ADDRESS ON FILE |
| MICHAEL SEAN HENDERSON | ADDRESS ON FILE |
| MICHAEL SEGURA | ADDRESS ON FILE |
| MICHAEL SEXTON | ADDRESS ON FILE |
| MICHAEL SHAFFER | ADDRESS ON FILE |
| MICHAEL SHANE LEE | ADDRESS ON FILE |
| MICHAEL SHANE SUTTON | ADDRESS ON FILE |
| MICHAEL SHAWN TUTT | ADDRESS ON FILE |
| MICHAEL SHEFFIELD | ADDRESS ON FILE |
| MICHAEL SHELTON ROGERS | ADDRESS ON FILE |
| MICHAEL SHERN ANDERSON | ADDRESS ON FILE |
| MICHAEL SHERROD CHAPMAN | ADDRESS ON FILE |
| MICHAEL SHERWIN | ADDRESS ON FILE |
| MICHAEL SIBILA | ADDRESS ON FILE |
| MICHAEL SIBILA | ADDRESS ON FILE |
| MICHAEL SIVAK | ADDRESS ON FILE |
| MICHAEL SKEMBO | ADDRESS ON FILE |
| MICHAEL SKRHAK | ADDRESS ON FILE |
| MICHAEL SLATTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | 12118 MAZEFIELD CT HOUSTON TX 77070 |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SOARS | ADDRESS ON FILE |
| MICHAEL SOLITRO | ADDRESS ON FILE |
| MICHAEL SOMMERS | ADDRESS ON FILE |
| MICHAEL SOTELO | ADDRESS ON FILE |
| MICHAEL SOTO | ADDRESS ON FILE |
| MICHAEL SOWERS | ADDRESS ON FILE |
| MICHAEL SPADAFORA JR | ADDRESS ON FILE |
| MICHAEL SPEER | ADDRESS ON FILE |
| MICHAEL STAKES | ADDRESS ON FILE |
| MICHAEL STALLONE | ADDRESS ON FILE |
| MICHAEL STARLIPER | ADDRESS ON FILE |
| MICHAEL STEDDUM | ADDRESS ON FILE |
| MICHAEL STEELE | ADDRESS ON FILE |
| MICHAEL STEFENSKI | ADDRESS ON FILE |
| MICHAEL STEIGERWALT | ADDRESS ON FILE |
| MICHAEL STEINMAN | ADDRESS ON FILE |
| MICHAEL STEPHEN SKULRAK | ADDRESS ON FILE |
| MICHAEL STEVEN BARLEY | ADDRESS ON FILE |
| MICHAEL STEVEN BARLEY | ADDRESS ON FILE |
| MICHAEL STEVEN CORBIN | ADDRESS ON FILE |
| MICHAEL STEVEN JANCO | ADDRESS ON FILE |
| MICHAEL STEVEN WILBURN | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STEWART DEASON | ADDRESS ON FILE |
| MICHAEL STRACENER | ADDRESS ON FILE |
| MICHAEL STROMAN | ADDRESS ON FILE |
| MICHAEL STURM | ADDRESS ON FILE |
| MICHAEL SWAFFORD | ADDRESS ON FILE |
| MICHAEL T AQUINO | ADDRESS ON FILE |
| MICHAEL T BAYES | ADDRESS ON FILE |
| MICHAEL T BIANCO | ADDRESS ON FILE |
| MICHAEL T D'ANGIO | ADDRESS ON FILE |
| MICHAEL T DELGIORNO | ADDRESS ON FILE |
| MICHAEL T DEVANEY | ADDRESS ON FILE |
| MICHAEL T FOSTER | ADDRESS ON FILE |
| MICHAEL T GRANT | ADDRESS ON FILE |
| MICHAEL T HINNENKAMP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL T HINNENKAMP | ADDRESS ON FILE |
| MICHAEL T KOTARBA | ADDRESS ON FILE |
| MICHAEL T LUNDREGAN | ADDRESS ON FILE |
| MICHAEL T LYONS | ADDRESS ON FILE |
| MICHAEL T MANNIX | ADDRESS ON FILE |
| MICHAEL T MCCONNELL | ADDRESS ON FILE |
| MICHAEL T MCCONNELL | ADDRESS ON FILE |
| MICHAEL T MOLE | ADDRESS ON FILE |
| MICHAEL T MORTON | ADDRESS ON FILE |
| MICHAEL T SENSABOY | ADDRESS ON FILE |
| MICHAEL T SHANNON | ADDRESS ON FILE |
| MICHAEL T SHEPARD | ADDRESS ON FILE |
| MICHAEL T SPALDING | ADDRESS ON FILE |
| MICHAEL T TOMACHEVSKY | ADDRESS ON FILE |
| MICHAEL T VANBLARICUM | ADDRESS ON FILE |
| MICHAEL T WALKER | ADDRESS ON FILE |
| MICHAEL T WORBY | ADDRESS ON FILE |
| MICHAEL TABB | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACKETT | ADDRESS ON FILE |
| MICHAEL TARPLEY | ADDRESS ON FILE |
| MICHAEL TATE | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TEJADA | ADDRESS ON FILE |
| MICHAEL TERRAMIGGI | ADDRESS ON FILE |
| MICHAEL TERRILL | ADDRESS ON FILE |
| MICHAEL TERRY | ADDRESS ON FILE |
| MICHAEL TERRY SMITH | ADDRESS ON FILE |
| MICHAEL THAGGARD | ADDRESS ON FILE |
| MICHAEL THOMAS MATASSA | ADDRESS ON FILE |
| MICHAEL THOMPSON | ADDRESS ON FILE |
| MICHAEL THORN | ADDRESS ON FILE |
| MICHAEL TINDEL | ADDRESS ON FILE |
| MICHAEL TOBEY | ADDRESS ON FILE |
| MICHAEL TODD | ADDRESS ON FILE |
| MICHAEL TODD FLOYD | ADDRESS ON FILE |
| MICHAEL TODD KEEN | ADDRESS ON FILE |
| MICHAEL TORTORIELLO | ADDRESS ON FILE |
| MICHAEL TREADWELL | ADDRESS ON FILE |
| MICHAEL TREMBLAY | ADDRESS ON FILE |
| MICHAEL TRENT BLUE | ADDRESS ON FILE |
| MICHAEL TRIOLA | 225 ESKIN PL WEST CHESTER TX 19380 |
| MICHAEL TROY MCVEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL TROY MCVEAN | ADDRESS ON FILE |
| MICHAEL TRUMAN RAGAN | ADDRESS ON FILE |
| MICHAEL TUCH | ADDRESS ON FILE |
| MICHAEL TUCKER | ADDRESS ON FILE |
| MICHAEL TUTT | ADDRESS ON FILE |
| MICHAEL UMBERGER | ADDRESS ON FILE |
| MICHAEL V ADKINS | ADDRESS ON FILE |
| MICHAEL V BRYAN | ADDRESS ON FILE |
| MICHAEL V CUNDARI | ADDRESS ON FILE |
| MICHAEL V FERRARA | ADDRESS ON FILE |
| MICHAEL V FIORE | ADDRESS ON FILE |
| MICHAEL V MARCHLIK | ADDRESS ON FILE |
| MICHAEL V MARCHLIK | ADDRESS ON FILE |
| MICHAEL VANCE GRIFFITH | ADDRESS ON FILE |
| MICHAEL VANCE LYNCH | ADDRESS ON FILE |
| MICHAEL VARDEMAN | ADDRESS ON FILE |
| MICHAEL VASSELL | ADDRESS ON FILE |
| MICHAEL VAWTER | ADDRESS ON FILE |
| MICHAEL VETTRAINO | ADDRESS ON FILE |
| MICHAEL VOTAW | ADDRESS ON FILE |
| MICHAEL W ACOSTA | ADDRESS ON FILE |
| MICHAEL W ALLEN | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL W BEASLEY | ADDRESS ON FILE |
| MICHAEL W BENTON | ADDRESS ON FILE |
| MICHAEL W BRILEY | ADDRESS ON FILE |
| MICHAEL W CRUTCHER | ADDRESS ON FILE |
| MICHAEL W CULLIFER | ADDRESS ON FILE |
| MICHAEL W DAVEY | ADDRESS ON FILE |
| MICHAEL W DUNN | ADDRESS ON FILE |
| MICHAEL W EDWARDS | ADDRESS ON FILE |
| MICHAEL W FINLEY | ADDRESS ON FILE |
| MICHAEL W GREAVES | ADDRESS ON FILE |
| MICHAEL W GRIER | ADDRESS ON FILE |
| MICHAEL W GRIFFITH | ADDRESS ON FILE |
| MICHAEL W GRIFFITH | ADDRESS ON FILE |
| MICHAEL W HALL | ADDRESS ON FILE |
| MICHAEL W HAUCK | ADDRESS ON FILE |
| MICHAEL W HORNBUCKLE | ADDRESS ON FILE |
| MICHAEL W HUBERT | ADDRESS ON FILE |
| MICHAEL W INGRAM | ADDRESS ON FILE |
| MICHAEL W KAMUDA | ADDRESS ON FILE |
| MICHAEL W KENNERLY | ADDRESS ON FILE |
| MICHAEL W KNIGHT | ADDRESS ON FILE |
| MICHAEL W LAMAGNA | ADDRESS ON FILE |
| MICHAEL W LARINOFF | ADDRESS ON FILE |
| MICHAEL W LITT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL W LITTLE | ADDRESS ON FILE |
| MICHAEL W LUERSEN | ADDRESS ON FILE |
| MICHAEL W MCNEFF | ADDRESS ON FILE |
| MICHAEL W MICEK | ADDRESS ON FILE |
| MICHAEL W MINCHIN | ADDRESS ON FILE |
| MICHAEL W MITCHUM | ADDRESS ON FILE |
| MICHAEL W NOLLNER | ADDRESS ON FILE |
| MICHAEL W REYNOLDS | ADDRESS ON FILE |
| MICHAEL W RICHESON | ADDRESS ON FILE |
| MICHAEL W SANFORD | ADDRESS ON FILE |
| MICHAEL W SCIMECA | ADDRESS ON FILE |
| MICHAEL W SCOTT | ADDRESS ON FILE |
| MICHAEL W SHAFFER | ADDRESS ON FILE |
| MICHAEL W SHOLARS | ADDRESS ON FILE |
| MICHAEL W SPOHN | ADDRESS ON FILE |
| MICHAEL W STEWART | ADDRESS ON FILE |
| MICHAEL W STEWART | ADDRESS ON FILE |
| MICHAEL W STREHLOW | ADDRESS ON FILE |
| MICHAEL W SZABADOS | ADDRESS ON FILE |
| MICHAEL W THOMAS | ADDRESS ON FILE |
| MICHAEL W TOLBERT | ADDRESS ON FILE |
| MICHAEL W TOLER | ADDRESS ON FILE |
| MICHAEL W TRENTHAM | ADDRESS ON FILE |
| MICHAEL W WHITE | ADDRESS ON FILE |
| MICHAEL W. SIPPEL | ADDRESS ON FILE |
| MICHAEL W.ROACH | ADDRESS ON FILE |
| MICHAEL WADE MORRIS | ADDRESS ON FILE |
| MICHAEL WADE MORRIS | ADDRESS ON FILE |
| MICHAEL WADE THIBODEAUX | ADDRESS ON FILE |
| MICHAEL WADE WEATHERFORD | ADDRESS ON FILE |
| MICHAEL WADLINGTON | ADDRESS ON FILE |
| MICHAEL WAFFORD | ADDRESS ON FILE |
| MICHAEL WALLIN | ADDRESS ON FILE |
| MICHAEL WARD | ADDRESS ON FILE |
| MICHAEL WARDLOW | ADDRESS ON FILE |
| MICHAEL WARE | ADDRESS ON FILE |
| MICHAEL WATKINS | ADDRESS ON FILE |
| MICHAEL WAYNE BARTON | 238 S VAN NESS AVE LOS ANGELES CA 90004 |
| MICHAEL WAYNE BLUE | ADDRESS ON FILE |
| MICHAEL WAYNE BRANDT | ADDRESS ON FILE |
| MICHAEL WAYNE BRITT | ADDRESS ON FILE |
| MICHAEL WAYNE CURRY | ADDRESS ON FILE |
| MICHAEL WAYNE DOCKTOR | ADDRESS ON FILE |
| MICHAEL WAYNE GENTRY | ADDRESS ON FILE |
| MICHAEL WAYNE GENTRY | ADDRESS ON FILE |
| MICHAEL WAYNE HACKEMACK | ADDRESS ON FILE |
| MICHAEL WAYNE KIRK | ADDRESS ON FILE |
| MICHAEL WAYNE KOSAREK | ADDRESS ON FILE |
| MICHAEL WAYNE LOVETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL WAYNE LUERSEN | ADDRESS ON FILE |
| MICHAEL WAYNE MEADOWS | ADDRESS ON FILE |
| MICHAEL WAYNE MOORE | ADDRESS ON FILE |
| MICHAEL WAYNE MOORE JR | ADDRESS ON FILE |
| MICHAEL WAYNE PERKINS | ADDRESS ON FILE |
| MICHAEL WAYNE PERKINS | ADDRESS ON FILE |
| MICHAEL WAYNE PHILLIPS | ADDRESS ON FILE |
| MICHAEL WAYNE SCHULER | ADDRESS ON FILE |
| MICHAEL WAYNE WARREN | ADDRESS ON FILE |
| MICHAEL WAYNE WILSON | ADDRESS ON FILE |
| MICHAEL WEINBERG | ADDRESS ON FILE |
| MICHAEL WELBES | ADDRESS ON FILE |
| MICHAEL WELDON | ADDRESS ON FILE |
| MICHAEL WELSH | ADDRESS ON FILE |
| MICHAEL WHELAN | ADDRESS ON FILE |
| MICHAEL WHITEHEAD | ADDRESS ON FILE |
| MICHAEL WHITSON | ADDRESS ON FILE |
| MICHAEL WHITTAKER | ADDRESS ON FILE |
| MICHAEL WILBANKS | ADDRESS ON FILE |
| MICHAEL WILHITE | ADDRESS ON FILE |
| MICHAEL WILLIAM JULISON | ADDRESS ON FILE |
| MICHAEL WILLIAM MANSFIELD | ADDRESS ON FILE |
| MICHAEL WILLIAM REED | ADDRESS ON FILE |
| MICHAEL WILLIAM STAPP | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIS | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WINSTON BOREN | ADDRESS ON FILE |
| MICHAEL WOODS | ADDRESS ON FILE |
| MICHAEL WOOLSEY | ADDRESS ON FILE |
| MICHAEL WRIGHT | ADDRESS ON FILE |
| MICHAEL WRIGHT | ADDRESS ON FILE |
| MICHAEL Y HSU | ADDRESS ON FILE |
| MICHAEL YATES | ADDRESS ON FILE |
| MICHAEL YERIC | ADDRESS ON FILE |
| MICHAEL ZAHORNIAK | ADDRESS ON FILE |
| MICHAEL ZEKE WILSON | ADDRESS ON FILE |
| MICHAEL ZEKE WILSON | ADDRESS ON FILE |
| MICHAEL ZEKE WILSON | ADDRESS ON FILE |
| MICHAEL ZIEMINSKI | ADDRESS ON FILE |
| MICHAEL ZIESMER | ADDRESS ON FILE |
| MICHAEL, GEORGE E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MICHAEL, JAMES I, III | 8019 S WILLIAMS WAY CENTENNIAL CO 80122 |
| MICHAEL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MICHAELA DAILEY | ADDRESS ON FILE |
| MICHAELA SAWYER | ADDRESS ON FILE |
| MICHAELINE M CROSS | ADDRESS ON FILE |
| MICHAELINE M LOUT | ADDRESS ON FILE |
| MICHAELS, DANIEL O | 918 MAIN RD, POB 4020 WESTPORT MA 02790 |
| MICHAELS, HENRY | 315 RIDGEWAY DRIVE BADEN PA 15005 |
| MICHAIL GRIGOROW | ADDRESS ON FILE |
| MICHAL ABDULLAH | ADDRESS ON FILE |
| MICHALOWSKI, THADDEUS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MICHALSKI, EDWARD A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MICHALSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MICHALSKI, MICHAEL T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MICHAUD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MICHEAL A STOCKERT | ADDRESS ON FILE |
| MICHEAL BARRON | ADDRESS ON FILE |
| MICHEAL COKE | ADDRESS ON FILE |
| MICHEAL DAFFAN | ADDRESS ON FILE |
| MICHEAL DAVIS | ADDRESS ON FILE |
| MICHEAL DEAN WHITE | ADDRESS ON FILE |
| MICHEAL E HARRIS | ADDRESS ON FILE |
| MICHEAL EDWARDS | ADDRESS ON FILE |
| MICHEAL FITZGERALD | ADDRESS ON FILE |
| MICHEAL G COKE | ADDRESS ON FILE |
| MICHEAL JOSEPH HEALY | ADDRESS ON FILE |
| MICHEAL LOYYD BLEDSOE | ADDRESS ON FILE |
| MICHEAL NOE | ADDRESS ON FILE |
| MICHEAL O LABETH | ADDRESS ON FILE |
| MICHEAL O'BRIEN | ADDRESS ON FILE |
| MICHEAL PAUL MILLER | ADDRESS ON FILE |
| MICHEAL SMITH | ADDRESS ON FILE |
| MICHEAL WAYNE DAFFAN | ADDRESS ON FILE |
| MICHEAL WAYNE GRIFFIN | ADDRESS ON FILE |
| MICHEAU, GLENN | 6615 HWY 565 MONTEREY LA 71354 |
| MICHEAU, GLENN A. | 6615 HWY 565 MONTEREY LA 71354 |
| MICHEAU, PATSY | 6615 HWY 565 MONTEREY LA 71354 |
| MICHEAU, PATSY KELLY | 6615 HIGHWAY 565 MONTEREY LA 71354 |
| MICHEL A DEROUSH | ADDRESS ON FILE |
| MICHEL B VILLARREAL | ADDRESS ON FILE |
| MICHEL G LELONG | ADDRESS ON FILE |
| MICHEL HAKIZIMANA | ADDRESS ON FILE |
| MICHEL J BARON | ADDRESS ON FILE |
| MICHEL K FAHD | ADDRESS ON FILE |
| MICHEL L LANDRY | ADDRESS ON FILE |
| MICHEL PAUL ALLISON | ADDRESS ON FILE |
| MICHEL, FRANK | 1217 DRIFTWOOD POINT ROAD SANTA ROSA BEACH FL 32459 |

| Claim Name | Address Information |
|---|---|
| MICHEL, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MICHELE A BULLOCK | ADDRESS ON FILE |
| MICHELE A JUDELSON | ADDRESS ON FILE |
| MICHELE A THORNLEY | ADDRESS ON FILE |
| MICHELE A URBAN | ADDRESS ON FILE |
| MICHELE A VOLKMER | ADDRESS ON FILE |
| MICHELE BARROSO | ADDRESS ON FILE |
| MICHELE D ASTARITA | ADDRESS ON FILE |
| MICHELE D BADOUIN | ADDRESS ON FILE |
| MICHELE D HAYWOOD | ADDRESS ON FILE |
| MICHELE E MEYER | ADDRESS ON FILE |
| MICHELE F ALEXANDER | ADDRESS ON FILE |
| MICHELE F MILLER | ADDRESS ON FILE |
| MICHELE GERRITY | ADDRESS ON FILE |
| MICHELE H OLSSON | ADDRESS ON FILE |
| MICHELE L CHRISTINA | ADDRESS ON FILE |
| MICHELE L DORF | ADDRESS ON FILE |
| MICHELE L JANKOWSKI | ADDRESS ON FILE |
| MICHELE L KATZ | ADDRESS ON FILE |
| MICHELE L LLOYD | ADDRESS ON FILE |
| MICHELE LEBOURGEOIS | ADDRESS ON FILE |
| MICHELE LYNN MARZUCCO | ADDRESS ON FILE |
| MICHELE M LOGRANDE | ADDRESS ON FILE |
| MICHELE M PRIBBLE | ADDRESS ON FILE |
| MICHELE M ROBY | ADDRESS ON FILE |
| MICHELE M RUSSO | ADDRESS ON FILE |
| MICHELE M SLATER | ADDRESS ON FILE |
| MICHELE M. DRUSE | ADDRESS ON FILE |
| MICHELE MADISON | ADDRESS ON FILE |
| MICHELE MARIE SCHAPPELL | ADDRESS ON FILE |
| MICHELE MARIOCCA | ADDRESS ON FILE |
| MICHELE NORTON | ADDRESS ON FILE |
| MICHELE OWENS | ADDRESS ON FILE |
| MICHELE P LATRACE | ADDRESS ON FILE |
| MICHELE PEREIRA | ADDRESS ON FILE |
| MICHELE PERKINS | ADDRESS ON FILE |
| MICHELE RYLANT | ADDRESS ON FILE |
| MICHELE TEMPERINO AND ROSALIA TEMPERINO | ADDRESS ON FILE |
| MICHELE TEMPERINO AND ROSALIA TEMPERINO | ADDRESS ON FILE |
| MICHELE WILLIAMS | ADDRESS ON FILE |
| MICHELE WOODS WRIGHT | ADDRESS ON FILE |
| MICHELE WRIGHT RAULSTON | ADDRESS ON FILE |
| MICHELI, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MICHELIN NORTH AMERICA | PO BOX 19001 ONE PARKWAY S GREENVILLE SC 29602-9001 |
| MICHELIN NORTH AMERICA INC | PO BOX 100860 ATLANTA GA 30384-0860 |
| MICHELIN NORTH AMERICA, INC. | 1 PARKWAY SOUTH ATTN: LEROY NELSON GREENVILLE SC 29615 |
| MICHELIN TIRE COMPANY | C/O SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| MICHELIN TIRE CORPORATION | C/O TCI TIRE CENTERS 3101 N. HOUSTON SCHOOL RD. LANCASTER TX 75134 |

| Claim Name | Address Information |
| --- | --- |
| MICHELINA S PODESTA | ADDRESS ON FILE |
| MICHELINE A VALINOTI | ADDRESS ON FILE |
| MICHELINE KERNISAN | ADDRESS ON FILE |
| MICHELLA YOUNG | ADDRESS ON FILE |
| MICHELLE A JONES | ADDRESS ON FILE |
| MICHELLE A MCEWAN | ADDRESS ON FILE |
| MICHELLE A NEILL | ADDRESS ON FILE |
| MICHELLE A REESE | ADDRESS ON FILE |
| MICHELLE A STACEY | ADDRESS ON FILE |
| MICHELLE A. MCFADDIN | 1725 PALMA PLAZA STE. B AUSTIN TX 78703 |
| MICHELLE A. MCFADDIN | 3816 S LAMAR BLVD APT 1903 AUSTIN TX 78704-7961 |
| MICHELLE ANN CLAY | ADDRESS ON FILE |
| MICHELLE ANN PORTER | ADDRESS ON FILE |
| MICHELLE ARCHER | ADDRESS ON FILE |
| MICHELLE BELL | ADDRESS ON FILE |
| MICHELLE BOSTIC FISHER | ADDRESS ON FILE |
| MICHELLE BURKHART | ADDRESS ON FILE |
| MICHELLE BYRON | ADDRESS ON FILE |
| MICHELLE C HUBER | ADDRESS ON FILE |
| MICHELLE CANALES | ADDRESS ON FILE |
| MICHELLE CODY | ADDRESS ON FILE |
| MICHELLE D PRINZLER | ADDRESS ON FILE |
| MICHELLE D STEWART | ADDRESS ON FILE |
| MICHELLE DAMATO | ADDRESS ON FILE |
| MICHELLE DANCOURT | ADDRESS ON FILE |
| MICHELLE DAWSON | ADDRESS ON FILE |
| MICHELLE DEGRATE | ADDRESS ON FILE |
| MICHELLE DUE | ADDRESS ON FILE |
| MICHELLE DUNCAN | ADDRESS ON FILE |
| MICHELLE E GREGSON | ADDRESS ON FILE |
| MICHELLE FAVORS | ADDRESS ON FILE |
| MICHELLE FIALLOS | ADDRESS ON FILE |
| MICHELLE FISHER | 2539 CR 446 ROCKDALE TX 76567 |
| MICHELLE FRANKLIN | ADDRESS ON FILE |
| MICHELLE G SIMULESCU | ADDRESS ON FILE |
| MICHELLE H HARRIS | ADDRESS ON FILE |
| MICHELLE HATCHETT | ADDRESS ON FILE |
| MICHELLE HILLIARD | ADDRESS ON FILE |
| MICHELLE J NOFTSGER | ADDRESS ON FILE |
| MICHELLE J SABADO | ADDRESS ON FILE |
| MICHELLE J ZOLLER | ADDRESS ON FILE |
| MICHELLE K PRATT | ADDRESS ON FILE |
| MICHELLE KETSLER | ADDRESS ON FILE |
| MICHELLE L BURKHART | ADDRESS ON FILE |
| MICHELLE L COLEMAN | ADDRESS ON FILE |
| MICHELLE L CONZO | ADDRESS ON FILE |
| MICHELLE L GILLIAM | ADDRESS ON FILE |
| MICHELLE L WALTON | ADDRESS ON FILE |
| MICHELLE LIND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE LUMMUS | ADDRESS ON FILE |
| MICHELLE LYNN MCDONALD | ADDRESS ON FILE |
| MICHELLE M BALDWIN | ADDRESS ON FILE |
| MICHELLE M BOUDREAUX | ADDRESS ON FILE |
| MICHELLE M TEARSDALE | ADDRESS ON FILE |
| MICHELLE M TIMMS | ADDRESS ON FILE |
| MICHELLE MANZINI | ADDRESS ON FILE |
| MICHELLE MCDONALD | ADDRESS ON FILE |
| MICHELLE MCGANN | ADDRESS ON FILE |
| MICHELLE MEILLEUR | ADDRESS ON FILE |
| MICHELLE METTEN | ADDRESS ON FILE |
| MICHELLE MORRIS | ADDRESS ON FILE |
| MICHELLE MORRISQ | ADDRESS ON FILE |
| MICHELLE N LONG | ADDRESS ON FILE |
| MICHELLE NOLAN | ADDRESS ON FILE |
| MICHELLE OWEN | ADDRESS ON FILE |
| MICHELLE P LEONARD | ADDRESS ON FILE |
| MICHELLE PALMER | ADDRESS ON FILE |
| MICHELLE PHILLIPS KELLY | ADDRESS ON FILE |
| MICHELLE PIROUTEK | ADDRESS ON FILE |
| MICHELLE PISECCO | ADDRESS ON FILE |
| MICHELLE SALAS | ADDRESS ON FILE |
| MICHELLE SILAR | ADDRESS ON FILE |
| MICHELLE SLOVAK | ADDRESS ON FILE |
| MICHELLE SOMMA | ADDRESS ON FILE |
| MICHELLE STATLER | ADDRESS ON FILE |
| MICHELLE STATLER | ADDRESS ON FILE |
| MICHELLE STEELE | ADDRESS ON FILE |
| MICHELLE STEPHENSON | ADDRESS ON FILE |
| MICHELLE STUDER | ADDRESS ON FILE |
| MICHELLE SUZANNE SLOVAK | ADDRESS ON FILE |
| MICHELLE T ALEXANDER | ADDRESS ON FILE |
| MICHELLE TERCERO | ADDRESS ON FILE |
| MICHELLE TERCERO | ROBERT M. JONES 818 GABLE AVE DUNCANVILLE TX 75137-3555 |
| MICHELLE TERCERO | ROBERT M. JONES, ATTORNEY AT LAW ROBERT M. JONES 211 N. RECORD, SUITE 450, LB 15 DALLAS TX 75202 |
| MICHELLE VUE | ADDRESS ON FILE |
| MICHELLE WAGNER & GALEN F. WAGNER | ADDRESS ON FILE |
| MICHELLE WELCH | ADDRESS ON FILE |
| MICHELLE WILSON | ADDRESS ON FILE |
| MICHELLE Z STARR | ADDRESS ON FILE |
| MICHIAL ANTHONY | ADDRESS ON FILE |
| MICHIAL KENNETH RANDALL | ADDRESS ON FILE |
| MICHIAL W ANTHONY | ADDRESS ON FILE |
| MICHIEL VANDEWENTER | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF AGRICULTURE | & RURAL DEVELOPMENT, CONSUMER PROTECTION SECTION, WEIGHTS & MEASURES PO BOX 30017 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET PO BOX 30473 LANSING MI 48909-7973 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN DEPT OF TREASURY | 430 W ALLEGAN LANSING MI 48922 |
| MICHIGAN LABORERS PENSION FUND | 6525 CENTURION DRIVE LANSING MI 48917-9275 |
| MICHIGAN UNCLAIMED PROPERTY DIVISION | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30756 LANSING MI 48909 |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | PO BOX 169 GRAND RAPIDS MI 49501-0169 |
| MICHON D NICHOLS | ADDRESS ON FILE |
| MICHON SHEPHEARD | ADDRESS ON FILE |
| MICKEAL, WAYNE | 6508 BURLING ST WACO TX 76712 |
| MICKEAL, WAYNE | 6508 BURLING ST WACO TX 76712-7577 |
| MICKEL WILLIAMS | ADDRESS ON FILE |
| MICKELL LEE | ADDRESS ON FILE |
| MICKENS, SAMUEL I , JR, PR OF THE | ESTATE OF SAMUEL I MICKENS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MICKEY B BROWN | ADDRESS ON FILE |
| MICKEY DONALD WOODS | ADDRESS ON FILE |
| MICKEY G ROGERS | ADDRESS ON FILE |
| MICKEY H BROCKWAY | ADDRESS ON FILE |
| MICKEY I. MCCORMICK | ADDRESS ON FILE |
| MICKEY KEENER | ADDRESS ON FILE |
| MICKEY KILLGORE | ADDRESS ON FILE |
| MICKEY L MCCOWN | ADDRESS ON FILE |
| MICKEY MCDANIEL | ADDRESS ON FILE |
| MICKEY R KILLGORE | ADDRESS ON FILE |
| MICKEY WAYNE MCDANIEL | ADDRESS ON FILE |
| MICKEY WOODS | ADDRESS ON FILE |
| MICKEY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MICKI BROACH | ADDRESS ON FILE |
| MICKI BROACH | ADDRESS ON FILE |
| MICKI C & DONNA BROACH | ADDRESS ON FILE |
| MICKLE A PEINE | ADDRESS ON FILE |
| MICKLE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MICRO MOTION | A DIV OF EMERSON PROCESS MANAGEMENT 6930 WINCHESTER CR DOC #6 BOLDER CO 80301 |
| MICRO MOTION INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| MICRO PRECISION CALIBRATION | 670 INTERNATIONAL PKWY STE. 100 RICHARDSON TX 75081 |
| MICRO PRECISION CALIBRATION INC | 22835 INDUSTRIAL PLACE GRASS VALLEY CA 95949 |
| MICROEDGE | PO BOX 347051 PITTSBURGH PA 15251-4051 |
| MICROSOFT | 7000 N STATE HWY 161 IRVING TX 75039 |
| MICROSOFT CORPORATION | 5080 SPECTRUM DRIVE SUITE 900E LB3 DALLAS TX 75248 |
| MICROSOFT CORPORATION | PO BOX 847554 DALLAS TX 75284-7554 |
| MICROSOFT CORPORATION | ATTN: SATYA NADELLA, CEO LEGAL CORPORATE AFFAIRS DEPT ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT GLOBAL FINANCE LIMITED | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB #842467 DALLAS TX 75207 |
| MICROSOFT LICENSING GP | DEPT 551, FOLUME LICENSING 6100 NEIL RD STE 210 RENO NV 89511 |
| MICROSOFT LICENSING, GP | 6100 NEIL ROAD RENO NV 89511-1137 |
| MICROSOFT SERVICES | PO BOX 844510 DALLAS TX 75284-4510 |
| MICROWAVE TRANSMISSION SYSTEMS INC | PO BOX 852527 RICHARDSON TX 75085-2527 |

| Claim Name | Address Information |
| --- | --- |
| MID AMERICA HOLDING LLC | 2024 N. FRONTAGE RD MT. PLEASANT TX 75455 |
| MID AMERICA HOLDINGS LLC | PO BOX 287 MOUNT PLEASANT TX 75456-0287 |
| MID AMERICAN ENERGY COMPANY | 666 GRAND AVE DES MOINES IA 50309 |
| MID CO INTERNATIONAL INC | 4140 W VICTORIA ST CHICAGO IL 60646 |
| MID EAST TEXAS GROUNDWATER CONSERVATION | 101 W MAIN SUITE 115 MADISONVILLE TX 77864 |
| MID EAST TEXAS GROUNDWATER CONSERVATION | PO BOX 447 MADISONVILLE TX 77864 |
| MID SOUTH ENGINE & MACHINE LLC | 2201 E HWY 80 WHITE OAK TX 75693 |
| MID SOUTH ENGINE & MACHINE LLC | 2201 E US HIGHWAY 80 WHITE OAK TX 75693-2341 |
| MID STATES ENGINEERING | & SALES INC 5001 CHASE AVE DOWNERS GROVE IL 60515 |
| MID VALLEY INC | KNIGHT LAW OFFICE NELSON KNIGHT 3102 MAPLE AVE. 4TH FLOOR DALLAS TX 75201 |
| MID-DEL GROUP LLC | 1660 HIGHWAY 100 S STE 430 ST LOUIS PARK MN 55416-1533 |
| MID-EAST TEXAS GROUNDWATER | CONSERVATION DISTRICT ATTN: DAVID M. BAILEY – GENERAL MANAGER 101 W. MAIN, SUITE 115 MADISONVILLE TX 77864 |
| MID-LAKES CORPORATION | 3304 RIFLE RANGE RD PO BOX 5320 KNOXVILLE TN 37928 |
| MID-LAKES CORPORATION | PO BOX 5320 KNOXVILLE TN 37928-0320 |
| MID-STATES ENGINEERING AND SALES | 1157 N MAIN ST LOMBARD IL 60148 |
| MID-STATES ENGINEERING AND SALES | 1157 N MAIN ST LOMBARD IL 60148-1360 |
| MID-STATES SUPPLY CO | 1501 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| MID-STATES SUPPLY COMPANY INC | NW 6275 PO BOX 1450 MINNEAPOLIS MN 55485-6275 |
| MID-STATES SUPPLY COMPANY INC | PO BOX 804482 KANSAS CITY MO 64180-4482 |
| MID-VALLEY, INC. | GODWIN GRUBER, PC MICHAEL J. RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| MID/WEST COMPANY | 1213 TELFORD DR LIBERTY MO 64068 |
| MID/WEST COMPANY LLC | 307 MERLIN DRIVE ST CHARLES MO 63304 |
| MIDAMERICAN ENERGY COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY ADAM J. JAGADICH; BRIAN M. NYE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| MIDAMERICAN ENERGY COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON LORNE KENNEDY, ONE IBM PLAZA, 330 NORTH WABASH AVENUE SUITE 200 CHICAGO IL 60611 |
| MIDASH, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MIDCO SLING & CABLE CO | 9101 JOHN CARPENTER FWY STE A DALLAS TX 75247 |
| MIDCO SLING OF EAST TEXAS | 9101 JOHN CARPENTER FWY DALLAS TX 75247 |
| MIDCONTINENT EXPRESS PIPELINE | 500 DALLAS ST STE 1000 HOUSTON TX 77002 |
| MIDDAUGH, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MIDDLE BY MARSHALL INC | 1400 TOASTMASTER DRIVE ELGIN IL 60120 |
| MIDDLE TRINITY WATER DIST. | JOE B. COOPER 930 N. WOLFE NURSERY RD STEPHENVILLE TX 76401 |
| MIDDLEBROOKS, KIMBERLY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MIDDLEDITCH, WANDA R, PR OF THE | ESTATE OF COLLIE E WILSON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MIDDLETON, MICHAEL | 4720 S WINDMILL RD SOUTH RANGE WI 54874 |
| MIDDLETON, PAMELLA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MIDGETT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIDKANSAS ELECTRIC CORP | PO BOX 980 HAYS KS 67601 |
| MIDLAND CAD | PO BOX 908002 MIDLAND TX 79708-0002 |
| MIDLAND CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| MIDLAND CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |

| Claim Name | Address Information |
|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| MIDLAND CHAMBER OF COMMERCE | 303 W WALL ST STE 200 MIDLAND TX 79701-5178 |
| MIDLAND CO. JUNIOR COLLEGE DIST. | 3600 N. GARFIELD MIDLAND TX 79705 |
| MIDLAND CONSTRUCTION INC | 1700 DORCHESTER AVE DORCHESTER MA 02122 |
| MIDLAND COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT P.O. BOX 817 LUBBOCK TX 79408 |
| MIDLAND COUNTY | PO BOX 712 MIDLAND TX 79702 |
| MIDLAND COUNTY HOSPITAL DISTRICT | D/B/A MIDLAND MEMORIAL HOSPITAL ATTN: RUSSELL MYERS 400 ROSALIND REDFERN GROVER PARKWAY MIDLAND TX 79701 |
| MIDLAND COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| MIDLAND FUNDING LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| MIDLAND GW PLAZA LP | DBA GATEWAY PLAZA APARTMENTS 1730 EAST REPUBLIC ROAD SUITE F SPRINGFIELD MO 65808 |
| MIDLAND ISD | 615 W. MISSOURI AVE. MIDLAND TX 79701 |
| MIDLAND MEMORIAL HOSPITAL DIST. | 400 ROSALIND REDFERN GROVER PARKWAY MIDLAND TX 79701 |
| MIDLAND, CITY | PO BOX 1152 MIDLAND TX 79701 |
| MIDLAND-ROSS CORPORATION | 220 S ORANGE AVE LIVINGSTON NJ 07039 |
| MIDLAND-ROSS CORPORATION | EPSTEIN BECKER & GREEN PC KENNETH J. KELLY 250 PARK AVE NEW YORK NY 10177-0077 |
| MIDLOTHIAN CEMENT TXI OPERATIONS | 245 WARD ROAD MIDLOTHIAN TX 76065 |
| MIDLOTHIAN CEMENT TXI OPERATIONS LP | MIDLOTHIAN CEMENT PLANT 245 WARD ROAD MIDLOTHIAN TX 76065 |
| MIDSTATE ENVIRONMENTAL SERVICES | PO BOX 2920 WICHITA KS 67201-2920 |
| MIDSTATE ENVIRONMENTAL SVCS (OR | MIDSTATE ENVIRONMENTAL UNITED) RANDY MOORE PO BOX 310382 DES MOINES IA 50331 |
| MIDSTATE ENVIRONMENTAL SVCS (OR | MIDSTATE ENVIRONMENTAL UNITED) RANDY MOORE 2203 TOWER ROBSTOWN TX 78380 |
| MIDSTATE ENVIRONMENTAL SVCS LP | PO BOX 261180, CORPUS CHRISTI 78426 2203 TOWER ROAD ROBSTOWN TX 78380 |
| MIDSTATE ENVIRONMENTAL UNITED | RECYCLERS LLC PO BOX 310382 DES MOINES IA 50331-0382 |
| MIDSTATE STEEL CORPORATION | 23 SMITH ROAD #408 MIDLAND TX 79705 |
| MIDTOWN ACQUISITIONS LP (FKA DK | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: ANTHONY YOSELOFF 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| MIDWAY ISD | 1205 FOUNDATION DR WACO TX 76712 |
| MIDWAY ISD | 13885 WOODWAY DRIVE WACO TX 76712 |
| MIDWAY ISD | 13885 WOODWAY DRIVE ATTN: SUPERINTENDENT OF FINANCE WACO TX 76712 |
| MIDWAY ISD EDUCATION FOUNDATION | 13885 WOODWAY DRIVE WACO TX 76712 |
| MIDWAY MIXED USE DEVELOPMENT | AT FARMERS BRANCH LLC DBA LINCOLN PRAIRIE CROSSING 8521 LEESBURG PIKE STE 750 VIENNA VA 22182 |
| MIDWAY TOWNHOMES LTD | PO BOX 1625 WACO TX 76703 |
| MIDWAY TRAILER | 1809 I-45 NORTH PO BOX 1404 MADISONVILLE TX 77864 |
| MIDWAY TRAILER & EQUIPMENT | PO BOX 1404 MADISONVILLE TX 77864 |
| MIDWESCO FILTER RESOURCES INC | PO BOX 99987 CHICAGO IL 60696-7787 |
| MIDWESCO FILTER RESOURCES INC | 6410 W HOWARD ST NILES IL 60714-3302 |
| MIDWEST ENERGY EMISSIONS CORP | 670 ENTERPRISE DR STE D LEWIS CENTER OH 43035-9441 |
| MIDWEST FOOD PROCESSORS ASSOC ET AL | C/O MICHAEL BEST & FREIDRICH LLP ATTN: JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY ST STE 700 MADISON WI 53705 |
| MIDWEST FOOD PROCESSORS ASSOC, WISCONSIN | MANUFACTURERS & COMMERCE ET AL M B & FREIDRICH LLP-J HEMAIDAN, T PALMER ONE SOUTH PINCKNEY ST, STE 700 MADISON WI 53705 |
| MIDWEST GENERATION LLC | 529 E ROMEO RD ROMEOVILLE IL 60446-1538 |
| MIDWEST INSULATION SERVICES | 900 SOUTH 15TH STREET OMAHA NE 68108 |
| MIDWEST INTERNATIONAL | STANDARD PRODUCTS INC 105 STOVER ROAD PO BOX 438 CHARLEVOIX MI 49720 |
| MIDWEST OIL COMPAN OF SOUTH | 615 E 8TH STREET SIOUX FALLS SD 57103 |
| MIDWEST OZONE GROUP | JACKSON KELLY PLLC DAVID M. FLANNERY, GALE LEA RUBRECHT, 500 LEE ST EAST, STE |

| Claim Name | Address Information |
|---|---|
| MIDWEST OZONE GROUP | 1600, PO BOX 553 CHARLESTON WV 25322-0553 |
| MIDWEST OZONE GROUP | DAVID M. FLANNERY, GALE LEA RUBRECHT JACKSON KELLY PLLC 500 LEE ST EAST, STE 1600, PO BOX 553 CHARLESTON WV 25322-0553 |
| MIDWEST RENEWABLE TRACKING | SYSTEM INC PO BOX 856556 MINNEAPOLIS MN 55485-6556 |
| MIDWEST STEEL, INC. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP ANTHONY MICHAEL GOLDNER MARTHA NANCY REGGI, 55 WEST MONROE STREET, SUITE 3800 CHICAGO IL 60603 |
| MIDWEST THERMAL INSULATION INC | 3205 W 76TH STREET DAVENPORT IA 52806 |
| MIDWEST THERMAL INSULATION INC | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| MIDWEST THERMAL INSULATION INC | DEE A. RUNNELS 1600 4TH AVE SUITE 200 ROCK ISLAND IL 61204 |
| MIDWESTERN STATE UNIVERSITY | C/O TRIWESTSOURCE INC 6112 ANEMONE COVE AUSTIN TX 78759 |
| MIDWIG-TRACEY, KAREN A, PR OF THE | ESTATE OF AUDIS ADAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MIDYETTE JR, ARLAND L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MIEKA RANDOLPH-HARKLESS | ADDRESS ON FILE |
| MIELE, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIENRADO G ACOSTA | ADDRESS ON FILE |
| MIFTAHUL HUSSAIN | ADDRESS ON FILE |
| MIGDALIA L MARTINEZ | ADDRESS ON FILE |
| MIGDALIA VASQUEZ | ADDRESS ON FILE |
| MIGHELL, PATRICIA | S.A. TO THE ESTATE OF JACKIE D. MIGHELL C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| MIGLIACCIO, JANET | FOSTER & SEAR, LLP 817 GREENVIEW DR GRAND PRAIRIE TX 75050 |
| MIGLIACCIO, JANET | 1205 BRAKEN RIDGE ST PALESTINE TX 75801 |
| MIGLIORE, RALPH | 60 RIPPLEWATER AVE MASSAPEQUA NY 11758 |
| MIGLIORE, WILLIAM L | 219 EVERTON BOULEVARD MARLBORO NJ 07746 |
| MIGLIOZZI, ANTONIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MIGNANO, LEONARDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MIGNON MCGARRY | ADDRESS ON FILE |
| MIGNON MCGARRY | ML CALCOTE, PARTNER 504 WEST 14TH STREET AUSTIN TX 78701 |
| MIGNON MCGARRY | ADDRESS ON FILE |
| MIGNONNE GROETZINGER | ADDRESS ON FILE |
| MIGNONNE M BIVIN | ADDRESS ON FILE |
| MIGUEL A & DONNA F TREJO | ADDRESS ON FILE |
| MIGUEL A & DONNA F TREJO | 11101 INGRAM ST APT 1 BROWNSBORO TX 75756-6761 |
| MIGUEL A GARCIA | ADDRESS ON FILE |
| MIGUEL A ILLA | ADDRESS ON FILE |
| MIGUEL A LUGO | ADDRESS ON FILE |
| MIGUEL A MARCOS | ADDRESS ON FILE |
| MIGUEL A MORA | ADDRESS ON FILE |
| MIGUEL A PAGAN | ADDRESS ON FILE |
| MIGUEL A RIVERA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ | ADDRESS ON FILE |
| MIGUEL ANGEL JIMENEZ | ADDRESS ON FILE |
| MIGUEL ANGEL PADRON | ADDRESS ON FILE |
| MIGUEL ANGEL SALINAS | ADDRESS ON FILE |
| MIGUEL ANGEL TOVAR | ADDRESS ON FILE |
| MIGUEL ANGEL VIDAL | ADDRESS ON FILE |
| MIGUEL ARRIZON | ADDRESS ON FILE |
| MIGUEL C CASTILLEJOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL C CORRAL | ADDRESS ON FILE |
| MIGUEL CAMPOS HERNANDEZ | ADDRESS ON FILE |
| MIGUEL CANETE MENDEZ | ADDRESS ON FILE |
| MIGUEL CARABALLO | JASON A. ITKIN, CORY D. ITKIN & NOAH M. WEXLER - ARNOLD & ITKIN LLP 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MIGUEL CARABALLO, JASON A. ITKIN, | CORY D. ITKIN, NOAH M. WEXLER ARNOLD & ITKIN LLP 6009 MEMORIAL DRIVE HOUSTON, TEX AS 77007 |
| MIGUEL CAREBALLO | ADDRESS ON FILE |
| MIGUEL CAZAL | ADDRESS ON FILE |
| MIGUEL GONZALEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ | ADDRESS ON FILE |
| MIGUEL IBARRA | ADDRESS ON FILE |
| MIGUEL IBARRA | ADDRESS ON FILE |
| MIGUEL JORGE | ADDRESS ON FILE |
| MIGUEL KOROBKA | ADDRESS ON FILE |
| MIGUEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL M GONZALEZ | ADDRESS ON FILE |
| MIGUEL MURILLO BARRAZA | ADDRESS ON FILE |
| MIGUEL N VILLANUEVA | ADDRESS ON FILE |
| MIGUEL P TORRES | ADDRESS ON FILE |
| MIGUEL P TORRES | ADDRESS ON FILE |
| MIGUEL S ORIHUELA | ADDRESS ON FILE |
| MIGUEL T CAMORLINGA | ADDRESS ON FILE |
| MIGUEL VILLANUEVA | ADDRESS ON FILE |
| MIHAELA CISMIGIU | ADDRESS ON FILE |
| MIHAELA NICOLAU | ADDRESS ON FILE |
| MIHAIL IONITA | ADDRESS ON FILE |
| MIHAULICS, JENNIFER MARY | 249 CENTENNIAL RD WARMINSTER PA 18974 |
| MIHLBAUER, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIHNEA MARINESCU | ADDRESS ON FILE |
| MIHNHANG HOANG | ADDRESS ON FILE |
| MIHOCKO, PAUL A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MIKA HIRVILAMPI | ADDRESS ON FILE |
| MIKA HIRVILAMPI | ADDRESS ON FILE |
| MIKAIL WARDAK | ADDRESS ON FILE |
| MIKAL AMICK | ADDRESS ON FILE |
| MIKAL DON AMICK | ADDRESS ON FILE |
| MIKAL V HELLAND | ADDRESS ON FILE |
| MIKAL WATTS, STACEY BURKE | ADDRESS ON FILE |
| MIKAL WATTS, STACEY BURKE | 4 DOMINION DR BLDG 1-100 SAN ANTONIO TX 78257-1391 |
| MIKE & CYNTHIA HAYNESWORTH | ADDRESS ON FILE |
| MIKE & DONNA MADRID | ADDRESS ON FILE |
| MIKE A DITULLIO | ADDRESS ON FILE |
| MIKE A MAHAFFEY | ADDRESS ON FILE |
| MIKE ABBOTT | ADDRESS ON FILE |
| MIKE ALAN ABERNATHY | ADDRESS ON FILE |
| MIKE ANNAND | ADDRESS ON FILE |
| MIKE AQEL | ADDRESS ON FILE |
| MIKE ARCHIBALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIKE ARDELL ROBERTSON | ADDRESS ON FILE |
| MIKE ARMSTRONG | ADDRESS ON FILE |
| MIKE B VENOY | ADDRESS ON FILE |
| MIKE BOLES | ADDRESS ON FILE |
| MIKE BROWN FORD | ADDRESS ON FILE |
| MIKE CAPPS | ADDRESS ON FILE |
| MIKE CARR | ADDRESS ON FILE |
| MIKE CATRON | ADDRESS ON FILE |
| MIKE CHAMBER | ADDRESS ON FILE |
| MIKE CRIST | ADDRESS ON FILE |
| MIKE D ANDERSON | ADDRESS ON FILE |
| MIKE D DRAPER | ADDRESS ON FILE |
| MIKE D HOUGHTALING | ADDRESS ON FILE |
| MIKE E PARKS | ADDRESS ON FILE |
| MIKE E SPELTS | ADDRESS ON FILE |
| MIKE E SPENCER | ADDRESS ON FILE |
| MIKE ENGLISH | ADDRESS ON FILE |
| MIKE ENGLISH | ADDRESS ON FILE |
| MIKE F S CHEN | ADDRESS ON FILE |
| MIKE FANN & ASSOCIATES | PO BOX 2444 GRAPEVINE TX 76099 |
| MIKE FANN & ASSOICATES | 2132 BROOKGATE GRAPEVINE TX 76051 |
| MIKE FINN | ADDRESS ON FILE |
| MIKE FLORENCE III | ADDRESS ON FILE |
| MIKE G JACKSON | ADDRESS ON FILE |
| MIKE GERREN | ADDRESS ON FILE |
| MIKE GLASGOW | ADDRESS ON FILE |
| MIKE H MCCONNELL | ADDRESS ON FILE |
| MIKE H MOLDOVAN | ADDRESS ON FILE |
| MIKE HARMON | ADDRESS ON FILE |
| MIKE HESS | ADDRESS ON FILE |
| MIKE HORN | ADDRESS ON FILE |
| MIKE HORNA | ADDRESS ON FILE |
| MIKE HUELING | ADDRESS ON FILE |
| MIKE IACAMPO | ADDRESS ON FILE |
| MIKE IACAMPO | ADDRESS ON FILE |
| MIKE IBRAHIM | ADDRESS ON FILE |
| MIKE J KULL | ADDRESS ON FILE |
| MIKE J PEACOCK | ADDRESS ON FILE |
| MIKE J WILKERSON | ADDRESS ON FILE |
| MIKE JAMES | ADDRESS ON FILE |
| MIKE JONES | ADDRESS ON FILE |
| MIKE JOPLING | ADDRESS ON FILE |
| MIKE K PACE | ADDRESS ON FILE |
| MIKE KELLY | ADDRESS ON FILE |
| MIKE L MOWREY | ADDRESS ON FILE |
| MIKE L TEPERA | ADDRESS ON FILE |
| MIKE LASKOSKIE | ADDRESS ON FILE |
| MIKE M MADDEN | ADDRESS ON FILE |
| MIKE MADISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIKE MCBRIDE | ADDRESS ON FILE |
| MIKE MCCRIMMON | ADDRESS ON FILE |
| MIKE MCGUFF | ADDRESS ON FILE |
| MIKE MEISTER | ADDRESS ON FILE |
| MIKE MILLSOP | ADDRESS ON FILE |
| MIKE MONTOYA | ADDRESS ON FILE |
| MIKE MOORES | ADDRESS ON FILE |
| MIKE O COULTER | ADDRESS ON FILE |
| MIKE ODELL | ADDRESS ON FILE |
| MIKE P COUNCIL | ADDRESS ON FILE |
| MIKE P. FAZZINI | ADDRESS ON FILE |
| MIKE PATRON | ADDRESS ON FILE |
| MIKE PEPPER | ADDRESS ON FILE |
| MIKE PERLMAN | ADDRESS ON FILE |
| MIKE POOLE | ADDRESS ON FILE |
| MIKE R GERREN | ADDRESS ON FILE |
| MIKE R GREEN | ADDRESS ON FILE |
| MIKE RICHARDSON | ADDRESS ON FILE |
| MIKE ROLLINS | ADDRESS ON FILE |
| MIKE ROLLINS | ADDRESS ON FILE |
| MIKE S ALCOZAR | ADDRESS ON FILE |
| MIKE S LOU | ADDRESS ON FILE |
| MIKE S MILLER | ADDRESS ON FILE |
| MIKE SAENZ | ADDRESS ON FILE |
| MIKE SANDBERG | ADDRESS ON FILE |
| MIKE SANTUCCI | ADDRESS ON FILE |
| MIKE SMITH | ADDRESS ON FILE |
| MIKE SMITH | ADDRESS ON FILE |
| MIKE STAAS SERVICES INC | 4914 FORT AVE WACO TX 76710 |
| MIKE STENGER | ADDRESS ON FILE |
| MIKE THIERWECHTER | ADDRESS ON FILE |
| MIKE VAUGHN | ADDRESS ON FILE |
| MIKE W BUSSARD | ADDRESS ON FILE |
| MIKE W CZAJKOWSKI | ADDRESS ON FILE |
| MIKE WILBURN | ADDRESS ON FILE |
| MIKE WILHITE | ADDRESS ON FILE |
| MIKE WOOD | ADDRESS ON FILE |
| MIKE Y HENDRIX | ADDRESS ON FILE |
| MIKE YANCEY | ADDRESS ON FILE |
| MIKE ZAYED | ADDRESS ON FILE |
| MIKE'S TOWING SERVICE | PO BOX 3737 WICHITA FALLS TX 76301 |
| MIKEAL PATRICK CULALA | ADDRESS ON FILE |
| MIKEL DOBSON | ADDRESS ON FILE |
| MIKEL MURGA | ADDRESS ON FILE |
| MIKEL O ROYER | ADDRESS ON FILE |
| MIKEL SETTLE | ADDRESS ON FILE |
| MIKEY B'S PERFECT IMAGE | WOW ENTERTAINMENT 6333 DENTON DR STE 150 DALLAS TX 75235 |
| MIKHAIL ESTIS | ADDRESS ON FILE |
| MIKHAIL GANTMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIKHAIL GIMELFARB | ADDRESS ON FILE |
| MIKHAIL KOGUT | ADDRESS ON FILE |
| MIKHAIL VAYNBLAT | ADDRESS ON FILE |
| MIKKEL E SMITH | ADDRESS ON FILE |
| MIKKEL E SMITH | ADDRESS ON FILE |
| MIKKEL SMITH | ADDRESS ON FILE |
| MIKLITCH, JAMES L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MIKLOS J GREEN | ADDRESS ON FILE |
| MIKLOS J HENNI | ADDRESS ON FILE |
| MIKLOS L HENNI | ADDRESS ON FILE |
| MIKLOS MADARASZ | ADDRESS ON FILE |
| MIKOLAJEK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIKSCH, RONNY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MIKUCKL, ANTHONY B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MIKULEC, MARY LEE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| MIKULENCAK, D (DECEASED) | D MIKULENCAK (DECEASED) 1251 FM 3349 TAYLOR TX 76574 |
| MIKULENCAK, D (DECEASED) | 5350 FM 112 TAYLOR TX 76574-5648 |
| MIKULSKI-COOK, MILDRED CAROLE, PR OF THE | ESTATE OF GEORGE COOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILADYS S MARQUEZ | ADDRESS ON FILE |
| MILAGROS JORGE | ADDRESS ON FILE |
| MILAGROS SIMONSON | ADDRESS ON FILE |
| MILAM APPRAISAL DISTRICT | ATTN: DYANN WHITE, CHIEF APPRAISER 120 N HOUSTON ST CAMERON TX 76520 |
| MILAM ASSN FOR RETARDED CITIZENS | 1705 PECOS STREET ROCKDALE TX 76567 |
| MILAM COUNTY | 102 S. FANNIN AVE CAMERON TX 76520 |
| MILAM COUNTY | PO BOX 551 CAMERON TX 76520 |
| MILAM J KAY | ADDRESS ON FILE |
| MILAN DOBROVIC | ADDRESS ON FILE |
| MILAN L CARSKADON | ADDRESS ON FILE |
| MILAN S GJURICH | ADDRESS ON FILE |
| MILAN ZLATANOVICH | ADDRESS ON FILE |
| MILANAIK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILANDO, VINCENT M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILANKOVIC, JOE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILANO INDEPENDENT SCHOOL DIST | ATTN: LINDY ROBINSON SUPT PO BOX 145 MILANO TX 76556 |
| MILANO VOLUNTEER FIRE DEPARTMENT | C/O CITY OF MILANO PO BOX 52 MILANO TX 76566 |
| MILANO, CLEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILARDO, CARMELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILBANK TWEED HADLEY &MCCLOY LLP | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1418 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | KAREN GARTENBERG 1 CHASE MANHATTEN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | JONATHAN BROWN 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: D. DUNNE, E. FLECK, & K GARTENBERG 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBOURNE, KEVIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| MILBOURNE, KEVIN | BALTIMORE MD 21201 |
| MILBURN, DON | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MILDERD P DELAHUNT | ADDRESS ON FILE |
| MILDRED A BELL | ADDRESS ON FILE |
| MILDRED A HAGGERTY | ADDRESS ON FILE |
| MILDRED A SLADEK | ADDRESS ON FILE |
| MILDRED A YACOPINO | ADDRESS ON FILE |
| MILDRED B BOLE | ADDRESS ON FILE |
| MILDRED B BONAMARTE | ADDRESS ON FILE |
| MILDRED B ERIKSON | ADDRESS ON FILE |
| MILDRED BEDFORD | ADDRESS ON FILE |
| MILDRED BELL | ADDRESS ON FILE |
| MILDRED BOLE | ADDRESS ON FILE |
| MILDRED BRIDGES POOL | ADDRESS ON FILE |
| MILDRED BURLESON | ADDRESS ON FILE |
| MILDRED C JUSTISS | ADDRESS ON FILE |
| MILDRED C MORELAND | ADDRESS ON FILE |
| MILDRED C SHANNON | ADDRESS ON FILE |
| MILDRED CARLISLE | ADDRESS ON FILE |
| MILDRED COLEMAN | ADDRESS ON FILE |
| MILDRED COLLINS | ADDRESS ON FILE |
| MILDRED CONNELLY | ADDRESS ON FILE |
| MILDRED CONRAD | ADDRESS ON FILE |
| MILDRED E CIMALA | ADDRESS ON FILE |
| MILDRED E MAGER | ADDRESS ON FILE |
| MILDRED E MANDES | ADDRESS ON FILE |
| MILDRED E OLSEN | ADDRESS ON FILE |
| MILDRED E ROHRER | ADDRESS ON FILE |
| MILDRED E TREACY | ADDRESS ON FILE |
| MILDRED F FLINK | ADDRESS ON FILE |
| MILDRED F TRAILL | ADDRESS ON FILE |
| MILDRED F WARD | ADDRESS ON FILE |
| MILDRED FABER | ADDRESS ON FILE |
| MILDRED FONTENOT | ADDRESS ON FILE |
| MILDRED FRAGAPANE | ADDRESS ON FILE |
| MILDRED G DAVIS | ADDRESS ON FILE |
| MILDRED G DELLORUSSO | ADDRESS ON FILE |
| MILDRED G RENDICH | ADDRESS ON FILE |
| MILDRED GOURLEY | ADDRESS ON FILE |
| MILDRED HARDY MCKNIGHT | ADDRESS ON FILE |
| MILDRED HARDY MCKNIGHT | ADDRESS ON FILE |
| MILDRED HEINTS | ADDRESS ON FILE |
| MILDRED HOLLIDAY | ADDRESS ON FILE |
| MILDRED HUGHES | ADDRESS ON FILE |
| MILDRED I FLAACKE | ADDRESS ON FILE |
| MILDRED I STEVENSON | ADDRESS ON FILE |
| MILDRED INEZ TREDAWAY | ADDRESS ON FILE |
| MILDRED J MINERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILDRED JACOBS | ADDRESS ON FILE |
| MILDRED JONES | ADDRESS ON FILE |
| MILDRED KRAUSE | ADDRESS ON FILE |
| MILDRED L JONES | ADDRESS ON FILE |
| MILDRED L KAMM | ADDRESS ON FILE |
| MILDRED L SHORT | ADDRESS ON FILE |
| MILDRED M ADEN | ADDRESS ON FILE |
| MILDRED M BENNETT | ADDRESS ON FILE |
| MILDRED M GREEN | ADDRESS ON FILE |
| MILDRED M OLIVER | ADDRESS ON FILE |
| MILDRED M PURPURA | ADDRESS ON FILE |
| MILDRED M ROUSE | ADDRESS ON FILE |
| MILDRED MARSHALL | ADDRESS ON FILE |
| MILDRED MATUSEK | ADDRESS ON FILE |
| MILDRED MICKELSON | ADDRESS ON FILE |
| MILDRED O SLATON | ADDRESS ON FILE |
| MILDRED OLSEN | ADDRESS ON FILE |
| MILDRED P SPIKOSKI | ADDRESS ON FILE |
| MILDRED PEACE | ADDRESS ON FILE |
| MILDRED PETTIT | ADDRESS ON FILE |
| MILDRED R DALY | ADDRESS ON FILE |
| MILDRED REALMUTO | ADDRESS ON FILE |
| MILDRED S BRITZKE | ADDRESS ON FILE |
| MILDRED SLATON | ADDRESS ON FILE |
| MILDRED STANZEL PAWKETT | ADDRESS ON FILE |
| MILDRED STANZEL PAWKETT ESTATE | 19621 ESPINOSA LN NEW CANEY TX 77357-4015 |
| MILDRED STONE | ADDRESS ON FILE |
| MILDRED SUGGITT | ADDRESS ON FILE |
| MILDRED VAN BLARICUM | ADDRESS ON FILE |
| MILDRED WASHINGTON | ADDRESS ON FILE |
| MILDRED WASHINGTON | ADDRESS ON FILE |
| MILDRED WILKES | ADDRESS ON FILE |
| MILDRED ZAYAS | ADDRESS ON FILE |
| MILDREDGE ANDY | ADDRESS ON FILE |
| MILDVED M LAWLER | ADDRESS ON FILE |
| MILENA A MAZAC | ADDRESS ON FILE |
| MILENDER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILENKOVIC, MILIVOJE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILENO, JERRY T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MILES A STRATTON | ADDRESS ON FILE |
| MILES A STRATTON | ADDRESS ON FILE |
| MILES AND STOCKBRIDGE | ADDRESS ON FILE |
| MILES AND STOCKBRIDGE | JEFFREY P. REILLY, GENERAL COUNSEL ONE WEST PENNSYLVANIA AVENUE, SUITE 900 TOWNSON MD 21204-5076 |
| MILES C COX | ADDRESS ON FILE |
| MILES D CHARLES | ADDRESS ON FILE |
| MILES F,JR ROLLO | ADDRESS ON FILE |
| MILES G LECHTMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILES M ATHEY | ADDRESS ON FILE |
| MILES R HULLETTE | ADDRESS ON FILE |
| MILES T RADER | ADDRESS ON FILE |
| MILES, DEE | 1960 PORT CLARIDGE PLACE NEWPORT BEACH CA 92660 |
| MILES, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILES, RANDAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILES, RENA | 25719 SERENE SPRING LN SPRING TX 77373-8465 |
| MILES, WILLETTS H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILETIC, BRUNO | 825 VIA DEL SOL DR. DAVENPORT FL 33896 |
| MILEY COLWELL | ADDRESS ON FILE |
| MILEY, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILFORD E GREEN | ADDRESS ON FILE |
| MILFORD H EVANS | ADDRESS ON FILE |
| MILFORD H SCHUSTER | ADDRESS ON FILE |
| MILFORD HENRY | ADDRESS ON FILE |
| MILFORD M CROSBY JR | ADDRESS ON FILE |
| MILFORD PIPE & SUPPLY INC | 7607 W INDUSTRIAL AVE MIDLAND TX 79706 |
| MILFORD R MCCULLEY | ADDRESS ON FILE |
| MILFORD W TATE | ADDRESS ON FILE |
| MILHAVEN, GEORGE PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILHOAN, MARK A. | 8022 SLEEPY BAY BLVD NAVARRE FL 32566 |
| MILIAN, LINDA | 745 COLONELS CT CULPEPER VA 22701-2190 |
| MILITARY MOJO LLC | MILITARY OFFICERS JOB OPPORTUNITIES 1418 BAYSIDE DR EDGEWATER MD 21037 |
| MILITARY RELOCATION SUPPORT LLC | 3210 E CENTRAL TEXAS EXPWAY STE 400 KILLEEN TX 76543 |
| MILL & MINE SERVICES INC | 2276 NW DIAMOND CREEK WAY JENSEN BEACH FL 34957-4431 |
| MILL AND MINE SERVICES | 2276 NW DIAMOND CREEK WAY JENSEN BEACH FL 34957-4431 |
| MILLAN, HENRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MILLARD B ARICK | ADDRESS ON FILE |
| MILLARD DAVID ROBERSON & JUDITH ROBERSON | ADDRESS ON FILE |
| MILLARD DYER | ADDRESS ON FILE |
| MILLARD H ASHLEY | ADDRESS ON FILE |
| MILLARD JONES | ADDRESS ON FILE |
| MILLARD KEITH DYER | ADDRESS ON FILE |
| MILLARD M POWLEDGE | ADDRESS ON FILE |
| MILLARD SAMUEL DUNLOP | ADDRESS ON FILE |
| MILLCO ADVISORS LP | 555 MADISON AVE FL 16 NEW YORK NY 10022-3319 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP | 1717 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006 |
| MILLEDGE, MIKE | 4100 KATERI WAY SIOUX CITY IA 51106 |
| MILLER & CHEVALIER CHARTERED | PO BOX 758604 BALTIMORE MD 21275-8604 |
| MILLER & CHEVALIER CHARTERED | 900 16TH ST NW WASHINGTON DC 20006-2901 |
| MILLER A HUHN | ADDRESS ON FILE |
| MILLER AND CHEVALIER | 900 16TH ST NW WASHINGTON DC 20006-2901 |
| MILLER BREWING CO | 250 S WACKER DR STE 800 CHICAGO IL 60606 |
| MILLER BREWING CO. | 3939 W HIGHLAND BLVD MILWAUKEE WI 53208 |
| MILLER COORS LLC | 250 S WACKER DR STE 800 CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| MILLER ELECTRIC COMPANY | PO BOX 864149 ORLANDO FL 32886-4149 |
| MILLER ELECTRIC COMPANY | 6210 N. BELTLINE ROAD, SUITE 110 IRVING TX 75063 |
| MILLER ELECTRIC COMPANY | 13755 HUTTON DR STE 100 DALLAS TX 75234 |
| MILLER ELECTRIC MANUFACTURING | 1635 W SPENCER ST APPLETON WI 54914 |
| MILLER M LO | ADDRESS ON FILE |
| MILLER, ABRAHAM JOHN | PO BOX 1187 THERMOPOLIS WY 82443 |
| MILLER, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, ALBERT R. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MILLER, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, ANNALAURA HOWARD | 3901 CITRINE PASS APT 124 HALTOM CITY TX 76137-7087 |
| MILLER, ANTHONY | 325 TERRACE DR. WINTERSVILLE OH 43953 |
| MILLER, BASS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, BILLY ETUX | RT. 3, BOX 154 MT PLEASANT TX 75455 |
| MILLER, BROOKS T | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MILLER, BRYCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, CARLOS F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MILLER, CHARLES DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MILLER, CHRISTOPHER L. | PO BOX 6661 WHEELING WV 26003-0911 |
| MILLER, CLARA MAE | 7 ROSE STREET APT 1 PATERSON NJ 07501 |
| MILLER, CYRUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, DAVID A | 835 E LAMAR BLVD ARLINGTON TX 76011-3504 |
| MILLER, DAVID L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILLER, DEBORAH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, DEBRA J. | 3417 S STAYTON AVE INDEPENDENCE MO 64055 |
| MILLER, DELOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, DENISE | 511 ECHO DRIVE CAMP HILL PA 17011 |
| MILLER, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, DOLORES | 1042 CLARION DR TORRANCE CA 90502-1804 |
| MILLER, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, DONNA | 249 WELLINGTON ROAD SOUTH GARDEN CITY SOUTH NY 11530-5520 |
| MILLER, DONNA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MILLER, DONNA J, PR OF THE | ESTATE OF WILLIAM J MILLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, ELSIE M, PR OF THE | ESTATE OF CHARLES D MILLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, FOREST | PO BOX 1755 MIDLAND TX 79702 |
| MILLER, FREDERICK J. | 3226 HERITAGE DR VINELAND NJ 08361 |
| MILLER, FREDERICK L. | 3617 S. STAYTON AVE INDEPENDENCE MO 64055 |
| MILLER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, GEORGE E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILLER, GEORGIA C, PR OF THE | ESTATE OF CHARLES ULLRICH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, GLENN | 3453 W. COLUMBIA ST WHITEHALL PA 18052 |
| MILLER, GOLDEN | RT. 2, BOX 265 SULPHUR SPRINGS TX 75482 |
| MILLER, GRACE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, GREGG E | 4909 PINE KNOLL ST TYLER TX 75703-2623 |
| MILLER, HARMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, HARRY A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, HAZEL | 5213 MCQUADE ST HALTOM CITY TX 76117-1944 |
| MILLER, HAZEL J | 5213 MCQUADE ST HALTOM CITY TX 76117-1944 |
| MILLER, HENRY | 309 E 7TH ST ROCKDALE TX 76567 |
| MILLER, HENRY | ADDRESS ON FILE |
| MILLER, HENRY L, PR OF THE | ESTATE OF PAUL E MILLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, HIALARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MILLER, HUGH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, JAMES | 3266ST RATE 503S. 3266 STARTED 503 S. WEST ALEXANDRIA OH 45381 |
| MILLER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, JAMES R | 253 PLANK RD HOLLSOPPLE PA 15935 |
| MILLER, JAMES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, JAMEY C | 1865 WINDING DR. COSHOCTON OH 43812 |
| MILLER, JEWELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, JOSEPH | 249 WELLINGTON ROAD SOUTH GARDEN CITY NY 11530-5520 |
| MILLER, JOSEPH | 144 FIRST STREET HOLBROOK NY 11741 |
| MILLER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, JOSEPH LEE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, JOSEPH R. | P.O. BOX 1780 NATCHEZ MS 39121 |
| MILLER, KIMBERLY A, PR OF THE | ESTATE OF CHARLES F FISTEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, LAWRENCE | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MILLER, LINDWOOD, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| MILLER, LINDWOOD, JR. | 28144 |
| MILLER, LISA A, PR OF THE | ESTATE OF POMPEY A APICELLA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, LYLE | 607 BENNETT STREET MONTOURSVILLE PA 17754 |
| MILLER, MARIA | 249 WELLINGTON ROAD SOUTH GARDEN CITY NY 11530-5520 |
| MILLER, MARIA | 301 TOCCOA ROAD WAXAHACHIE TX 75165 |
| MILLER, MARY LEE | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| MILLER, MARY, PR OF THE | ESTATE OF SAVAS HRISANTHACOPOULOUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, MAURICE H. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MILLER, MAURICE H. | 721 EDGEFIELD RD FT. WORTH TX 76107 |
| MILLER, MELVIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, MERRITT W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILLER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, MICHAEL E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MILLER, ORVILLE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, RALPH L | 4365 61ST COURT VERO BEACH FL 32967-7810 |
| MILLER, RAYMOND DENNY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: CHARLOTTE I. ELROD 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MILLER, RAYMOND DENNY (DECEASED) | CHARLOTTE I. ELROD 211 SYCAMORE ST. MANSFIELD TX 76063 |
| MILLER, REBECCA ANN | 321 NORTH BROWN, TUCSON, AZ 85710 |
| MILLER, RICHARD | 74 RHODODENDROW ST STARFORD PA 15777 |
| MILLER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, RICHARD C | 2 CHELTENHAM PLACE CLIFTON PARK NY 12065 |
| MILLER, ROBERT | 1198 RACE STREET SUNBURY PA 17801 |
| MILLER, ROBERT | 16132 TINURA CT TEGA CAY SC 29708 |
| MILLER, ROBERT FREDERICK, PR OF THE | ESTATE OF ADOLPH V MILLER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, ROYDEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MILLER, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, SHARON M, PR OF THE | ESTATE OF WAYNE F MILLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, SHARON, PR OF THE | ESTATE OF JOHN P MILLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, SHERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, SHERRY | 500 ROUNDROCK LN FORT WORTH TX 76140-6549 |
| MILLER, STEVE JOEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| MILLER, STEVE JOEL | 1034 GREEN CREEK ROAD BAKERSVILLE NC 28705 |
| MILLER, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER, TERESA COBLE | 139 RYDER CUP CIR RALEIGH NC 27603-5558 |
| MILLER, TERESA COBLE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MILLER, TERESA COBLE FOR THE ESTATE OF | MARTY JOEL MILLER C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| MILLER, TERRI | 617 RAVER SAGINAW TX |
| MILLER, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, THOMAS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, TOMMY L | 100 SHADY LN FAIRFIELD TX 75840 |
| MILLER, TORRENCE | 511 ECHO DRIVE CAMP HILL PA 17011 |
| MILLER, VERNON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, WADE | 118 HANOVER DRIVE POTTSTOWN PA 19464 |
| MILLER, WANDA | 7409 ALEGRIA DR HOUSTON TX 77083-3693 |
| MILLER, WAYNE ALLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MILLER, WAYNE ALLEN | 420 DOWELL RIDGE RD NORTH WILKESBORO NC 28659 |
| MILLER, WILLIAM | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| MILLER, WILLIAM D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILLER, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLER, WILLIAM EUGENE | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| MILLER, WILLIAM S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILLER, WILLIE | 12233 S. EGGLESTON AVE CHICAGO IL 60628 |
| MILLER, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLER-STARNES CHEVROLET-BUICK- INC | 476 W CAMERON AVE ROCKDALE TX 76567 |
| MILLER-STEPHENSON CHEMICAL | COMPANY INC 55 BACKUS AVE DANBURY CT 06810-7328 |
| MILLER-STEPHENSON CHEMICAL | PMB 302 6321 DEMPSTER ST MORTON GROVE IL 60053-2848 |
| MILLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLICENT ANNE CRAWFORD | ADDRESS ON FILE |
| MILLICENT D NADLER | ADDRESS ON FILE |
| MILLICENT VALEK | ADDRESS ON FILE |
| MILLIE E GARMON | ADDRESS ON FILE |
| MILLIE KOTOWSKI | ADDRESS ON FILE |
| MILLIE STADLER | ADDRESS ON FILE |
| MILLIE STADLER | ADDRESS ON FILE |
| MILLIFF, JOHN F | 4001 HOLLY GLEN BAY CITY TX 77414 |
| MILLIFF, TY | 1800 WHITESTONE BRYAN TX 77807 |
| MILLIGAN, JERRY | ADDRESS ON FILE |
| MILLIGAN, JOHNNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLIGAN, LYNDAL L | 306 J L PRICKETT RD EXTENSION LA 71243 |
| MILLIKEN, PAUL MARTIN | 604 N.W. 'K' HWY PLATTSBURG MO 64477 |
| MILLIKEN, VELA R | ADDRESS ON FILE |
| MILLIKEN, VENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILLIPORE CORPORATION | 2736 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MILLS COUNTY TAX OFFICE | PO BOX 56 GOLDTHWAITE TX 76844-0056 |
| MILLS, ANNETTE | C/O LEVIN SIMES KAISER & GORNICK, LLP 44 MONTGOMERY STREET, 32ND FLOOR SAN FRANCISCO CA 94104 |
| MILLS, ANNETTE | GREG EARL WINTERS, SUCCESSOR-IN-INTEREST 18 BRETANO WAY GREENBRAE CA 94904 |
| MILLS, CHARLES W, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLS, DIANE L, PR OF THE | ESTATE OF WALTER FINNEGAN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLS, DOROTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLS, DOUGLAS STEVEN | 170 HOSTETLER RD. JOHNSTOWN PA 15904 |
| MILLS, ERNEST M, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLS, J. H. | RT 1 BOX 1733 ARP TX 75750 |
| MILLS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLS, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MILLS, JULIA F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLS, MARK | 31747 ARBO ROAD GRAND RAPIDS MN 55744 |
| MILLS, MARLYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLS, ROBERT D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MILLSAP, ROBIN SHERWOOD | 1401 STATE SCHOOL ROAD GATESVILLE TX 76599 |
| MILLSTEIN, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILLWEE, ROBERT HUGHES | 1900 COTTON MILL DR MCKINNEY TX 75070-7250 |
| MILLY KOHLMAN | ADDRESS ON FILE |
| MILLY M MISHNE | ADDRESS ON FILE |
| MILLY M MISHNE | ADDRESS ON FILE |
| MILLY MISHNE | ADDRESS ON FILE |
| MILO R CHAMBERLAIN | ADDRESS ON FILE |
| MILO, MICHAEL | 522 EIGHTH AVE NEW HYDE PARK NY 11040 |
| MILOMIR STOYKOVICH | ADDRESS ON FILE |
| MILORAD MILIVOJEVICH | ADDRESS ON FILE |
| MILOSCIO, NICHOLAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MILOSH A SEKULICH | ADDRESS ON FILE |
| MILOVCIC, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MILROY P BOBB | ADDRESS ON FILE |
| MILSTEAD ENVIRONMENTAL LLC | 29707 W HAWTHORNE DR SPRING TX 77386 |
| MILTON A BENNETT | ADDRESS ON FILE |
| MILTON A KENNEDY | ADDRESS ON FILE |
| MILTON A POTTER | ADDRESS ON FILE |
| MILTON A. QAADIR | ADDRESS ON FILE |
| MILTON ARNOLD | ADDRESS ON FILE |
| MILTON B LEVINE | ADDRESS ON FILE |
| MILTON BAILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTON BARRINGTON | ADDRESS ON FILE |
| MILTON BENNETT | ADDRESS ON FILE |
| MILTON BLUST | ADDRESS ON FILE |
| MILTON BROWN | ADDRESS ON FILE |
| MILTON BROWN | ADDRESS ON FILE |
| MILTON C HEMBREE JR | ADDRESS ON FILE |
| MILTON C. WILLIAMS | ADDRESS ON FILE |
| MILTON CLARK | ADDRESS ON FILE |
| MILTON COLE | ADDRESS ON FILE |
| MILTON D BOURKE | ADDRESS ON FILE |
| MILTON D DUKLER | ADDRESS ON FILE |
| MILTON D MANN | ADDRESS ON FILE |
| MILTON D MUDD | ADDRESS ON FILE |
| MILTON D OLIVEIRA | ADDRESS ON FILE |
| MILTON D SHUFFIELD JR | ADDRESS ON FILE |
| MILTON E HOLDEN | ADDRESS ON FILE |
| MILTON E,JR PURVIS | ADDRESS ON FILE |
| MILTON F KIRCHAMAN | ADDRESS ON FILE |
| MILTON FLEMING | PO BOX 133 GOLDSMITH TX 79741 |
| MILTON FRANK VRLA | ADDRESS ON FILE |
| MILTON FRANK VRLA JR | ADDRESS ON FILE |
| MILTON G JOHANNESSEN | ADDRESS ON FILE |
| MILTON G SALZMAN | ADDRESS ON FILE |
| MILTON GARRY | ADDRESS ON FILE |
| MILTON GUSDORF | ADDRESS ON FILE |
| MILTON H BLANDBURG | ADDRESS ON FILE |
| MILTON H FIESEL | ADDRESS ON FILE |
| MILTON H POTTER | ADDRESS ON FILE |
| MILTON H WHITE | ADDRESS ON FILE |
| MILTON J MACY | ADDRESS ON FILE |
| MILTON J ROGERS | ADDRESS ON FILE |
| MILTON J RUSSELL | ADDRESS ON FILE |
| MILTON J THERIOT | ADDRESS ON FILE |
| MILTON JACOB PUGH | ADDRESS ON FILE |
| MILTON JACOB PUGH JR | ADDRESS ON FILE |
| MILTON JOHN SWEET | ADDRESS ON FILE |
| MILTON K BENJAMIN | ADDRESS ON FILE |
| MILTON K HUGHES | ADDRESS ON FILE |
| MILTON KUBY | ADDRESS ON FILE |
| MILTON L MEADOWS | ADDRESS ON FILE |
| MILTON L VAVRA | ADDRESS ON FILE |
| MILTON L WARREN | ADDRESS ON FILE |
| MILTON L WARTENBACH | ADDRESS ON FILE |
| MILTON LAMBERT | ADDRESS ON FILE |
| MILTON LEE BAILEY | ADDRESS ON FILE |
| MILTON LEFLORE | ADDRESS ON FILE |
| MILTON LENTZ | ADDRESS ON FILE |
| MILTON LEWIS JR | ADDRESS ON FILE |
| MILTON LION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILTON M DE CASTRO | ADDRESS ON FILE |
| MILTON M KROUT | ADDRESS ON FILE |
| MILTON M MENCHEY | ADDRESS ON FILE |
| MILTON MANDEL | ADDRESS ON FILE |
| MILTON MARVIN ROSENTRETER | ADDRESS ON FILE |
| MILTON MARVIN ROSENTRETER JR | ADDRESS ON FILE |
| MILTON NORMAN | ADDRESS ON FILE |
| MILTON P OLSON | ADDRESS ON FILE |
| MILTON PUGH | ADDRESS ON FILE |
| MILTON R CHRISTIANSEN | ADDRESS ON FILE |
| MILTON R COX | ADDRESS ON FILE |
| MILTON R GREENWOOD | ADDRESS ON FILE |
| MILTON R. COX AND JOANN COX | ADDRESS ON FILE |
| MILTON ROY CO | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| MILTON ROY CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| MILTON ROY CO | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| MILTON ROY CO | 201 IVYLAND ROAD IVYLAND PA 18974 |
| MILTON ROY CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| MILTON ROY CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| MILTON S BARRE | ADDRESS ON FILE |
| MILTON S MARKLAND | ADDRESS ON FILE |
| MILTON SANDERS | ADDRESS ON FILE |
| MILTON SANDOVAL | ADDRESS ON FILE |
| MILTON SHUSTERMAN | ADDRESS ON FILE |
| MILTON SMITH | ADDRESS ON FILE |
| MILTON TRUESDALE | ADDRESS ON FILE |
| MILTON U GEER | ADDRESS ON FILE |
| MILTON V SLAWINSKI | ADDRESS ON FILE |
| MILTON VRLA | ADDRESS ON FILE |
| MILTON W BROWR | ADDRESS ON FILE |
| MILTON W HOOD | ADDRESS ON FILE |
| MILTON W MOSSMAN | ADDRESS ON FILE |
| MILTON WENDLER | ADDRESS ON FILE |
| MILTON WILLIAMS | ADDRESS ON FILE |
| MILTON WYNN | 4402 WALHAM CT KINGWOOD TX 77345-1690 |
| MILTON, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILUS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MILWAUKEE BOILER INTERNATIONAL | 1101 S 41ST ST MILWAUKEE WI 53215 |
| MILWAUKEE STOVE AND FURNACES | 5050 W STATE ST MILWAUKEE WI 53208 |
| MILWAUKEE VALVE COMPANY INC | 16550 WEST STRATTON DRIVE NEW BERLIN WI 53151 |
| MILWAUKEE VALVE COMPANY INC | 8020 EXCELSIOR DR STE 200 MADISON WI 53717-1998 |
| MILWAUKEE VALVE COMPANY INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| MILWAUKEEELECTRICTOOLCORP | 13135 WEST LISBON ROAD BROOKFIELD WI 53005-2550 |
| MILWHITE INC | COFFEY & LATIOLAIS, LLP TODD ANTHONY LATIOLAIS 2390 EASTEX FRWY., SUITE 100 BEAUMONT TX 77703 |
| MILWHITE INC | COFFEY & LATIOLAIS, LLP WILLIAM COFFEY, JR. 2390 EASTEX FRWY., SUITE 100 BEAUMONT TX 77703 |

| Claim Name | Address Information |
|---|---|
| MILY L FONG | ADDRESS ON FILE |
| MIMAH I NEWHOUSE | ADDRESS ON FILE |
| MIMBS, HERDRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIMEO.COM INC | PO BOX 673866 DETROIT MI 48267-3866 |
| MIMES, KENNETH | 7318 FROSTVIEW LN MISSOURI CITY TX 77489-2442 |
| MIMI E SACHS | ADDRESS ON FILE |
| MIMI I CAPUTA | ADDRESS ON FILE |
| MIMS, CAROL M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MIMS, MARILYN | 320 E WINTERGREEN RD APT 21A DESOTO TX 75115-2473 |
| MIMS, MICHAEL L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MIMS, QUENTIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MIN MOORE | ADDRESS ON FILE |
| MINA E HOSKINS | ADDRESS ON FILE |
| MINAB MULUGHETA | ADDRESS ON FILE |
| MINADEO EYE CENTER | 2007 N JEFFERSON AVE MOUNT PLEASANT TX 75455-2336 |
| MINAKEM LLC | 3324 CHELSEA AVE MEMPHIS TN 38108-1909 |
| MINARIK, JERRY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MINAS MICHAELIAN | ADDRESS ON FILE |
| MINAS, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MINCEMOYER, ROBERT | 324 FOURTH ST. PO BOX 208 MONTANDON PA 17850 |
| MINCO PRODUCTS INC | 7300 COMMERCE LANE MINNEAPOLIS MN 55432 |
| MINCO PRODUCTS INC | NW 5915 PO BOX 1450 MINNEAPOLIS MN 55485-5915 |
| MINCOM INC | 320 INTERLOCKEN PKWY STE 200 BROOMFIELD CO 80021-3476 |
| MINCOM INC | 9635 MAROON CIRCLE SUITE 100 ENGLEWOOD CO 80112 |
| MINCOM INC | DEPT 182 DENVER CO 80271-0182 |
| MINDEN GROSS, LLP | BRIAN J. TEMINS 145 KING STREET WEST SUITE 2200 TORONTO ON M5H 4G2 CANADA |
| MINDEN GROSS, LLP | BRIAN J. TEMINS, VP OPERATIONS 145 KING STREET WEST SUITE 2200 TORONTO ON M5H 4G2 CANADA |
| MINDI KLAPPER | ADDRESS ON FILE |
| MINDIA SUE SEAY | ADDRESS ON FILE |
| MINDT, JOHN JR | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| MINDY B HAYNES | ADDRESS ON FILE |
| MINDY BURNS | ADDRESS ON FILE |
| MINDY C RASKIN | ADDRESS ON FILE |
| MINDY DAY | ADDRESS ON FILE |
| MINDY MOLINA | ADDRESS ON FILE |
| MINDY SAYRES | ADDRESS ON FILE |
| MINE CABLE SERVICES | 7731 - 16TH STREET NW EDMONTON AB T6P 1M1 CANADA |
| MINE CABLE SERVICES CORPORATION | 7731 16 TH STREET EDMONTON AB T6P 1M1 CANADA |
| MINE SAFETY & APPLIANCES COMPANY | SEXTON LAW FIRM 5039 60TH STREET NEW YORK NY 11377 |
| MINE SAFETY & APPLIANCES COMPANY | 1000 CRANBERRY WOODS DR CRANBERRY TOWNSHIP PA 16066 |
| MINE SAFETY & APPLIANCES COMPANY | LASHLY & BAER, P.C. ANNE BODE CALLAHAN 714 LOCUST STREET ST LOUIS MO 63101 |
| MINE SAFETY & APPLIANCES COMPANY | LASHLY & BAER, P.C. W. JEFFREY MUSKOPF 714 LOCUST STREET ST LOUIS MO 63101 |
| MINE SAFETY & APPLIANCES COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MINE SAFETY & APPLIANCES COMPANY | CONNELLY, BAKER, MASTON, WOTRING & JACKSON, KAREN K. MASTON 700 LOUISIANA, |

| Claim Name | Address Information |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY | SUITE 1850 HOUSTON TX 77002 |
| MINE SAFETY & APPLIANCES COMPANY | BENSON MASTON PLLC KAREN K. MASTON 3900 ESSEX LANE, SUITE 700 HOUSTON TX 77027 |
| MINE SAFETY & HEALTH ADMIN | DEPARTMENT OF LABOR PO BOX 790390 ST LOUIS MO 63179-0390 |
| MINE SAFETY & HEALTH ADMINISTRATION/MSHA | 201 12TH ST S STE 401 ARLINGTON VA 22202-5414 |
| MINE SAFETY ASSOCIATES | 162 E 900 NORTH PO BOX 872 PRICE UT 84501 |
| MINE SAFETY ASSOCIATES | PO BOX 872 PRICE UT 84501 |
| MINE SERVICE INC | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE LTD | KEITH DEBAULT 855 E US HIGHWAY 79 ROCKDALE TX 76567 |
| MINE SERVICE LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICES , LTD | 855 E US HIGHWAY 79 ROCKDALE TX 76567-4541 |
| MINE SERVICES INC | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICES, LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINERAL AND PIGMENT SOLUTIONS | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080-3805 |
| MINERAL WELLS ISD | 906 SW 5TH AVE. MINERAL WELLS TX 76067 |
| MINERAL WELLS, CITY | 211 SW 1ST AVENUE MINERAL WELLS TX 76067 |
| MINERALS TECHNOLOGIES INC | 1 HIGHLAND AVE BETHLEHEM PA 18017 |
| MINERD, JUNE, PR OF THE | ESTATE OF DAVID E MINERD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MINERICK, SANDRA E, PR OF THE | ESTATE OF ALBERT F MANZKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MINERVA CONSULTING | 997 HAMPSHIRE RD 200 RICHARDSON TX 75080 |
| MINERVA CONSULTING LLC | 3421 CHARTLEY LANE SUITE B-100 ROSWELL GA 30075 |
| MINERVA, VINCENT S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MING C HSIEH | ADDRESS ON FILE |
| MING C YEH | ADDRESS ON FILE |
| MING CHEN | ADDRESS ON FILE |
| MING CHIN | ADDRESS ON FILE |
| MING DER LIU | ADDRESS ON FILE |
| MING F KUO | ADDRESS ON FILE |
| MING H LEE | ADDRESS ON FILE |
| MING HAO LIU | ADDRESS ON FILE |
| MING L CHIN | ADDRESS ON FILE |
| MING L GEE | ADDRESS ON FILE |
| MING M LEI | ADDRESS ON FILE |
| MING T LAU | ADDRESS ON FILE |
| MING Y LIN | ADDRESS ON FILE |
| MING-HAO LIAO | ADDRESS ON FILE |
| MING-LEE CHANG | ADDRESS ON FILE |
| MING-NA CHAO | ADDRESS ON FILE |
| MING-TA LEE | ADDRESS ON FILE |
| MINGE, SADIE I | 225 COUNTY ROAD 656 ATHENS TN 37303-6257 |
| MINH HOANG | ADDRESS ON FILE |
| MINH N LE | ADDRESS ON FILE |
| MINH-THUY NGUYEN | ADDRESS ON FILE |
| MINICH, LINDA | 13 ANTE LANE PO BOX 119 JEFFERSON CITY MT 59638 |
| MINICUCCI, DOMINIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MINIKEL, EDWARD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MINITAB INC | 1829 PINE HALL RD STATE COLLEGE PA 16801 |
| MINIX, HAROLD B | 1133 N MAIN ST LEWISBURG OH 45338 |

| Claim Name | Address Information |
|---|---|
| MINKER, DAVID C | 6716 W PINNACLE PEAK RD PEORIA AZ 85383 |
| MINNE L ROLL | ADDRESS ON FILE |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY PROGRAM 85 7TH PLACE EAST STE 500 ST PAUL MN 55101-2198 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST PAUL MN 55155-4040 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 ST PAUL MN 55101 |
| MINNESOTA LABORERS PENSION FUND | 2520 PILOT KNOB RD # 325 ST PAUL MN 55120 |
| MINNESOTA LABORERS PENSION FUND | 2520 PILOT KNOB RD STE 325 MENDOTA HEIGHTS MN 55120-1369 |
| MINNESOTA MINING & MANUFACTURING COMPANY | LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO 420 LEXINGTON AVENUE GRAYBAR BUILDING, SUITE 2900 NEW YORK NY 10170 |
| MINNESOTA MINING & MANUFACTURING COMPANY | 3M CORPORATE HEADQUARTERS 3M CENTER ST. PAUL MN 55144-1000 |
| MINNESOTA MINING & MANUFACTURING COMPANY | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| MINNESOTA MINING & MANUFACTURING COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MINNESOTA MINING & MANUFACTURING COMPANY | THOMPSON COE COUSINS & IRONS LLP DAVID M TAYLOR, KEVIN RISLEY 700 N PEARL STREET, 25TH FLOOR DALLAS TX 75201 |
| MINNESOTA MINING & MANUFACTURING COMPANY | THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS TX 75201 |
| MINNESOTA MINING & MANUFACTURING COMPANY | TEKELL BOOK MATTHEWS & ZIMMER RAYMOND T. MATTHEWS 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST PAUL MN 55155-4194 |
| MINNESOTA RUBBER | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| MINNESOTA STATE OFFICES | UNCLAIMED PROPERTY 85 7TH PL E # 600 ST PAUL MN 55101 |
| MINNESOTA UNEMPLOYMENT INSURANCE | PO BOX 4629 ST PAUL MN 55101-4629 |
| MINNIE A DEMPSEY | ADDRESS ON FILE |
| MINNIE A DUFRENE | ADDRESS ON FILE |
| MINNIE BELL WEAVER | ADDRESS ON FILE |
| MINNIE BOWEN | ADDRESS ON FILE |
| MINNIE BOYKIN | ADDRESS ON FILE |
| MINNIE BRIDGES | ADDRESS ON FILE |
| MINNIE BRIDGES | ADDRESS ON FILE |
| MINNIE F ALLEN | ADDRESS ON FILE |
| MINNIE FAE ROBERTS | ADDRESS ON FILE |
| MINNIE I WILSON | ADDRESS ON FILE |
| MINNIE LEE WADE | ADDRESS ON FILE |
| MINNIE LEE WADE | ADDRESS ON FILE |
| MINNIE LOUISE HENDRIX | ADDRESS ON FILE |
| MINNIE LOUISE PETERSON HENDRIX | ADDRESS ON FILE |
| MINNIE OTIS | ADDRESS ON FILE |
| MINNIE PARRISH | ADDRESS ON FILE |
| MINNIE R WEATHERLY | ADDRESS ON FILE |
| MINNIE ROBERTS | ADDRESS ON FILE |
| MINNIE SAPP | ADDRESS ON FILE |
| MINNIE SAPP | ADDRESS ON FILE |
| MINNIE SCOTT | ADDRESS ON FILE |
| MINNIE STEIMAN | ADDRESS ON FILE |
| MINNIE WARE | ADDRESS ON FILE |
| MINNIX, WILLIS | P.O. BOX 804 BOGALUSA LA 70429 |
| MINNOTTE MANUFACTURING CORP | ONE MINNOTTE SQUARE PITTSBURGH PA 15220 |

| Claim Name | Address Information |
|---|---|
| MINO F AKHTAR | ADDRESS ON FILE |
| MINOR O ATTEBERY | ADDRESS ON FILE |
| MINOR, FRANCIS C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MINOR, JOSEPH | 4121 ALASKA NORTON OH 44203 |
| MINOR, MARLENE | 4121 ALASKA NORTON OH 44203 |
| MINORITY ALLIANCE CAPITAL | 6960 ORCHARD LAKE RD STE 306 WEST BLOOMFIELD MI 48322 |
| MINORITY ALLIANCE CAPITAL | GENERAL ELECTRIC CAPITAL CORP PO BOX 403677 ATLANTA GA 30384-3677 |
| MINORITY BUSINESS NEWS | PO BOX 740367 DALLAS TX 75374-0367 |
| MINORU KANAGAKI | ADDRESS ON FILE |
| MINOTTI, ALDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MINSERCO INC | 112 CARGILL ROAD KILGORE TX 75662 |
| MINSTAR INC FKA B&B ENGINEERING | 590 PARK STR 6 CAPITOL PROF BLDG SAINT PAUL MN 55103 |
| MINSTAR INC FKA B&B ENGINEERING | 100 SOUTH FIFTH STREET SUITE 2400 MINNEAPOLIS MN 55402 |
| MINTA A MACINTYRE | ADDRESS ON FILE |
| MINTEQ INTERNATIONAL INC | 35 HIGHLAND AVE BETHLEHEM PA 18017 |
| MINTON & BROWN PLLC | PO BOX 1688 HENDERSON TX 75653 |
| MINTON, MARY M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MINTON, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MINTZ, GREGG | 903 LAURELFIELD DR FRIENDSWOOD TX 77546-4079 |
| MINUCCI, VITO D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MINUTEMAN PRESS | 2663 TARNA DR DALLAS TX 75229 |
| MINUTEMAN PRESS | 1171 BRITTMOORE RD HOUSTON TX 77043 |
| MINYARD COLE | ADDRESS ON FILE |
| MINYARD, MICHAEL | PO BOX 1235 CROWLEY TX 76036-0235 |
| MINZE, SHERRIE L | 945 US HIGHWAY 75 N STREETMAN TX 75859-5233 |
| MIOZZI, RAMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIRA L MULLEN | ADDRESS ON FILE |
| MIRA VISTA OAK GATE LLC & | MIRA VISTA VILLAS LLC DBA MIRA VISTA RANCH PO BOX 260397 PLANO TX 75026 |
| MIRABILE, JACOB D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MIRABILE, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MIRABILE, MATTHEW F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MIRABILE, NANCY, PR OF THE | ESTATE OF JOHN P LIVOLSI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MIRACLE ADHESIVES CORP | 250 PETIT AVE BELLMORE NY 11710 |
| MIRACLE SIMMONS | ADDRESS ON FILE |
| MIRADOR ENTERPRISES | 8201 LOCKHEED DR STE 110 EL PASO TX 79925-2558 |
| MIRALDA, JORGE | 5558 XANADU ST DENVER CO 80239 |
| MIRAMOM ANAYA | ADDRESS ON FILE |
| MIRANDA WILLIAMS | ADDRESS ON FILE |
| MIRANDA, FRANCISCO | DEL ROBLE PASAJE 1 CASA 3008 MIRAFLORES ALTO VILLA DEL MAR CHILE |
| MIRANDA, JESUS E. | 1545 MONTEREY PARK DR #B SAN YSIDRO CA 92173 |
| MIRANDA, LESUR | 512 MC CLAY RD NOVATO CA 94947 |
| MIRCEA COCORASCU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIRELLA CURTO | ADDRESS ON FILE |
| MIRIAM CARTER | ADDRESS ON FILE |
| MIRIAM E GOLDSTEIN | ADDRESS ON FILE |
| MIRIAM E STALLING | ADDRESS ON FILE |
| MIRIAM E WALL | ADDRESS ON FILE |
| MIRIAM FARELLO | ADDRESS ON FILE |
| MIRIAM HALEY | ADDRESS ON FILE |
| MIRIAM HIRSCH | ADDRESS ON FILE |
| MIRIAM J HARPER | ADDRESS ON FILE |
| MIRIAM L PARRAL | ADDRESS ON FILE |
| MIRIAM M BLECHMAN | ADDRESS ON FILE |
| MIRIAM M BLECHMAN | ADDRESS ON FILE |
| MIRIAM M HALL | ADDRESS ON FILE |
| MIRIAM NORTHCUTT | ADDRESS ON FILE |
| MIRIAM R FEINBLUM | ADDRESS ON FILE |
| MIRIAM R KORAL | ADDRESS ON FILE |
| MIRIAM R PEYTON | ADDRESS ON FILE |
| MIRIAM SAMANIEGO | ADDRESS ON FILE |
| MIRIAM SILOVITZ | ADDRESS ON FILE |
| MIRIAM SMITH SCHWEERS | ADDRESS ON FILE |
| MIRIAM VEGA | ADDRESS ON FILE |
| MIRIAN GALARZA | ADDRESS ON FILE |
| MIRIAN GONZALEZ | ADDRESS ON FILE |
| MIRION TECHNOLOGIES | CONAX NUCLEAR 402 SONWILL DR BUFFALO NY 14225-5929 |
| MIRION TECHNOLOGIES | HEALTH PHYSICS DIVISION 5000 HIGHLANDS PARKWAY SUITE 150 SMYRNA GA 30082 |
| MIRION TECHNOLOGIES | DOSIMETRY SERVICES DIV. 2652 MCGAW AVENUE IRVINE CA 92614 |
| MIRION TECHNOLOGIES (GDS)INC | PO BOX 101301 PASADENA CA 91189-0005 |
| MIRION TECHNOLOGIES (IST) | CORPORATION C/O JP MORGAN CHASE BANK PO BOX 915027 DALLAS TX 75391-5027 |
| MIRION TECHNOLOGIES (MGPI) INC | 5000 HIGHLANDS PKWY SUITE 150 SMYRNA GA 30082 |
| MIRION TECHNOLOGIES (MGPI) INC | PO BOX 732079 DALLAS TX 75373-2079 |
| MIRNA LUZ CORTES | ADDRESS ON FILE |
| MIRNA RODRIGUEZ | ADDRESS ON FILE |
| MIRON ESVERT REYNOLDS | ADDRESS ON FILE |
| MIRON F GOODE | ADDRESS ON FILE |
| MIRON GAUTIER | ADDRESS ON FILE |
| MIRON W GAUTIER | ADDRESS ON FILE |
| MIRON W GAUTIER II | ADDRESS ON FILE |
| MIRON WAYNE GAUTIER | ADDRESS ON FILE |
| MIROSLAV J CERHA | ADDRESS ON FILE |
| MIRRO, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MIRROR INDUSTRIES | 11510 KILBURN ROAD HOUSTON TX 77055 |
| MIRTO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIRZA A BAIG | ADDRESS ON FILE |
| MIRZA M BAIG | ADDRESS ON FILE |
| MIRZA M SHAH | ADDRESS ON FILE |
| MIRZA NASIMUDDIN | ADDRESS ON FILE |
| MISALAM MISALAM | ADDRESS ON FILE |
| MISCAH SHTINOHL JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MISHA MAE CHAPMAN | ADDRESS ON FILE |
| MISILO, THADDEUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MISKELLY, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MISKOWIEC, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MISS, GIUSTO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MISSAC THOMPSON | ADDRESS ON FILE |
| MISSION 911 | PO BOX 3157 CORPUS CHRISTI TX 78404 |
| MISSION ARLINGTON | 210 W SOUTH ST ARLINGTON TX 76010 |
| MISSION BORDER HOPE | PO BOX 2008 EAGLE PASS TX 78853 |
| MISSION GATE, LLC | 8025 OHIO DRIVE PLANO TX 75024 |
| MISSION GRANBURY | 3611 PLAZA EAST CT GRANBURY TX 76049-7559 |
| MISSION PETROLEUM CARRIERS, INC | 8450 MOSLEY ROAD HOUSTON TX 77075 |
| MISSION PETROLEUM CARRIERS, INC. | TOM TURNER,AGENT 177 NORTHEST LOOP 410, 15TH FLOOR HOUSTON TX 77075 |
| MISSION POINT ENTERPRISES LTD | 2615 W PINEER PARKWAY #146 GRAND PRAIRIE TX 75051 |
| MISSION STUCCO CO. | 7751 70TH ST PARAMOUNT CA 90723 |
| MISSIONARY VILLAGE APARTMENTS CO | 800 BERING DR STE 410 HOUSTON TX 77057 |
| MISSISSIPPI ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL DEPARTMENT OF JUSTICE PO BOX 220 JACKSON MS 39205-0220 |
| MISSISSIPPI CHEMICAL CORP | 3622 HWY 49 EAST YAZOO CITY MS 39194 |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | COMMERCE, BUREAU OF REGULATORY SERVICES CONSUMER PROTECTION PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23075 JACKSON MS 39225-3075 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION PO BOX 2261 JACKSON MS 39225 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | UNEMPLOYMENT SERVICES 1235 ECHELON PARKWAY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 22947 JACKSON MS 39225-2947 |
| MISSISSIPPI POWER & LIGHT COMP | PO BOX 245 BIRMINGHAM AL 35201 |
| MISSISSIPPI POWER CO. | TERESE T. WYLY BALCH & BINGHAM LLP 1310 TWENTY FIFTH AVE GULFPORT MS 39501-1931 |
| MISSISSIPPI POWER COMPANY | PO BOX 245 BIRMINGHAM AL 35201 |
| MISSISSIPPI POWER COMPANY | PO BOX 751 MERIDIAN MS 39301 |
| MISSISSIPPI POWER COMPANY | BALCH & BINGHAM LLP TERESE T. WYLY 1310 TWENTY FIFTH AVE GULFPORT MS 39501-1931 |
| MISSISSIPPI POWER COMPANY/PLANT DANIELS | PO BOX 950 ESCATAWPA MS 39552 |
| MISSISSIPPI POWER COMPANY/PLANT WATSON | 10406 LORRAINE ROAD GULFPORT MS 39501 |
| MISSISSIPPI SECRETARY OF STATE | BUSINESS SERVICES DIVISION PO BOX 136 JACKSON MS 39205-0136 |
| MISSISSIPPI TANK CO | PO DRAWER 1391 HATTIESBURG MS 39403-1391 |
| MISSOURI & NORTHERN ARKANSAS | RAILROAD CO INC PO BOX 409590 ATLANTA GA 30384-9590 |
| MISSOURI ASSOCIATION FOR | COMMUNITY ACTION INC 2014 WILLIAM STREET JEFFERSON CITY MO 65109 |
| MISSOURI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT PO BOX 899 JEFFERSON CITY MO 65102 |
| MISSOURI CITY JUNETEENTH | CELEBRATION FOUNDATION PO BOX 1007 MISSOURI CITY TX 77459 |
| MISSOURI DEPT OF LABOR | AND INDUSTRIAL RELATIONS DEPARTMENT OF EMPLOYMENT SECURITY PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY PO BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERSON CITY MO 65101 |
| MISSOURI DEPT OF REVENUE | PO BOX 453 JEFFERSON CITY MO 65105-0453 |
| MISSOURI DRYWALL SUPPLY INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| MISSOURI DRYWALL SUPPLY INC | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MISSOURI DRYWALL SUPPLY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MISSOURI EDUCATION PENSION TRUST | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| MISSOURI S&T | DISTANCE & CONTINUING EDUCATION 216 CENTENNIAL HALL 300 W 12TH ST ROLLA MO 65409 |
| MISSOURI S&T AR | PO BOX 806010 KANSAS CITY MO 64180-6010 |
| MISSOURI SCIENCE AND TECHNOLOGY | ATTN: MARILYN DISSER STUDENT AFFAIRS 107 NORWOOD HALL ROLLA MO 65409-0950 |
| MISSOURI STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY OFFICE PO BOX 1004 JEFFERSON CITY MO 65102-1004 |
| MISSOURI UNIV OF SCIENCE AND TECHNOLOGY | DISTANCE AND CONTINUING EDUCATION 216 CENTENNIAL HALL 300 W. 12TH STREET ROLLA MO 65409 |
| MISSOURI UNIVERSITY OF SCIENCE | 216 CENTENNIAL HALL 300 W 12TH ST ROLLA MO 65409 |
| MISSOURI UNIVERSITY OF SCIENCE & TECH | NANCY SIMPSON DEVELOPMENT OFFICE 209 CASTLEMAN HALL ROLLA MO 65409-0460 |
| MISSOURI, CHARLES H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MISSY C ROBINSON | ADDRESS ON FILE |
| MISTASZ, JOSEPH F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MISTER JAZZZ | ADDRESS ON FILE |
| MISTER ROSS | ADDRESS ON FILE |
| MISTER-SMITH, ELLA LEE | 182 ESP4 DRIVE GORE SPRING MS 38929 |
| MISTI JALANE MCWHORTER | ADDRESS ON FILE |
| MISTIE ELENE HARKCOM | ADDRESS ON FILE |
| MISTILIEN, MILLER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MISTRAS GROUP | 4000 UNDERWOOD RD LA PORTE TX 77571 |
| MISTRAS GROUP INC | 195 CLARKSVILLE RD PRINCETON JUNCTION NJ 08550 |
| MISTRAS GROUP INC | PO BOX 742420 ATLANTA GA 30374-2420 |
| MISTRAS GROUP INC | PO BOX 405694 ATLANTA GA 30384-5694 |
| MISTY ALEXANDER | ADDRESS ON FILE |
| MISTY BURNS | ADDRESS ON FILE |
| MISTY D MONTGOMERY | ADDRESS ON FILE |
| MISTY DAVIS | ADDRESS ON FILE |
| MISTY DAWN HUBBLE | ADDRESS ON FILE |
| MISTY HOLLEY | ADDRESS ON FILE |
| MISTY LEWIS | ADDRESS ON FILE |
| MISTY MARIE STEVENS | ADDRESS ON FILE |
| MISTY PETRY BURNS | ADDRESS ON FILE |
| MISTY PETRY BURNS | ADDRESS ON FILE |
| MISTY POPE | ADDRESS ON FILE |
| MISTY STEVENS | ADDRESS ON FILE |
| MITCH LEE WAGONER | ADDRESS ON FILE |
| MITCH P MIRE | ADDRESS ON FILE |
| MITCH S NABORS | ADDRESS ON FILE |
| MITCH WAGONER | ADDRESS ON FILE |
| MITCHAN, STEPHEN SCOTT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MITCHEL A COLLINS | ADDRESS ON FILE |
| MITCHEL ALAN LANE | ADDRESS ON FILE |
| MITCHEL B DORSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MITCHEL JAMES GRANIER | ADDRESS ON FILE |
| MITCHEL S PARKER | ADDRESS ON FILE |
| MITCHEL STEFFEN | ADDRESS ON FILE |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL A DECUIR | ADDRESS ON FILE |
| MITCHELL A TYLER | ADDRESS ON FILE |
| MITCHELL B WEISER | ADDRESS ON FILE |
| MITCHELL BARNETT | ADDRESS ON FILE |
| MITCHELL BATCHELOR | ADDRESS ON FILE |
| MITCHELL C HANDBERRY | ADDRESS ON FILE |
| MITCHELL COUNTY | COUNTY COURTHOUSE 349 OAK STREET COLORADO CITY TX 79512 |
| MITCHELL COUNTY | 438 E 2ND ST COLORADO CITY TX 79512 |
| MITCHELL COUNTY TAX OFFICE | ATTN: SYLVIA CLANTON, TAX ASSESSOR COLLECTOR 438 E 2ND ST COLORADO CITY TX 79512 |
| MITCHELL COUNTY UTILITY COMPANY | MIKE HEMPHILL 5353 LAKE COUNTY RD 256 COLORADO CITY TX 79512 |
| MITCHELL COUNTY UTILITY COMPANY | 5353 LAKE COUNTY RD 256 COLORADO CITY TX 79512 |
| MITCHELL D GRIGSBY | ADDRESS ON FILE |
| MITCHELL D HAVENS | ADDRESS ON FILE |
| MITCHELL DRAGITCH | ADDRESS ON FILE |
| MITCHELL E LONG | ADDRESS ON FILE |
| MITCHELL E LOWER | ADDRESS ON FILE |
| MITCHELL E WARREN | ADDRESS ON FILE |
| MITCHELL ECKOLS | ADDRESS ON FILE |
| MITCHELL ELLIS | ADDRESS ON FILE |
| MITCHELL F COREY | ADDRESS ON FILE |
| MITCHELL GROOVER | ADDRESS ON FILE |
| MITCHELL HOSPITAL DIST. | 997 INTERSTATE 20 COLORADO CITY TX 79512 |
| MITCHELL HOYT STUCKERT | ADDRESS ON FILE |
| MITCHELL HOYT STUCKERT | ADDRESS ON FILE |
| MITCHELL I WALKER | ADDRESS ON FILE |
| MITCHELL INSTRUMENT CO | 1570 CHEROKEE ST SAN MARCOS CA 92069 |
| MITCHELL INSTRUMENT CO INC | 1570 CHEROKEE ST SAN MARCOS CA 92069 |
| MITCHELL INSTRUMENT CO INC | 1570 CHEROKEE ST SAN MARCOS CA 92078 |
| MITCHELL INVESTMENT PARTNERS LTD | 6919 PORTWEST DRIVE STE 160 HOUSTON TX 77024 |
| MITCHELL IWAO NAGATA | ADDRESS ON FILE |
| MITCHELL J COATES | ADDRESS ON FILE |
| MITCHELL J SIROWITZ | ADDRESS ON FILE |
| MITCHELL J STEELE | ADDRESS ON FILE |
| MITCHELL J TAYLOR | ADDRESS ON FILE |
| MITCHELL JEAN | ADDRESS ON FILE |
| MITCHELL K JOHNSON | ADDRESS ON FILE |
| MITCHELL KEITH HALBERT | ADDRESS ON FILE |
| MITCHELL L LUCAS | ADDRESS ON FILE |
| MITCHELL LAINE LOWERY | ADDRESS ON FILE |
| MITCHELL LEE TRAVIS | ADDRESS ON FILE |
| MITCHELL LEWALLEN | ADDRESS ON FILE |
| MITCHELL LOWERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL LUCAS | ADDRESS ON FILE |
| MITCHELL LYNN HARRIS | ADDRESS ON FILE |
| MITCHELL LYNN HARRIS | ADDRESS ON FILE |
| MITCHELL LYNN HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| MITCHELL MECASKEY | ADDRESS ON FILE |
| MITCHELL MERRITT | ADDRESS ON FILE |
| MITCHELL MOSIER | ADDRESS ON FILE |
| MITCHELL MULDER | ADDRESS ON FILE |
| MITCHELL PERRI | ADDRESS ON FILE |
| MITCHELL R BRANSFORD | ADDRESS ON FILE |
| MITCHELL R LEWALLEN | ADDRESS ON FILE |
| MITCHELL R RITTER | ADDRESS ON FILE |
| MITCHELL S FEINBERG | ADDRESS ON FILE |
| MITCHELL S MECASKEY | ADDRESS ON FILE |
| MITCHELL S ROKOW | ADDRESS ON FILE |
| MITCHELL S YAGER | ADDRESS ON FILE |
| MITCHELL SCOTT BURKE | ADDRESS ON FILE |
| MITCHELL SIMON | ADDRESS ON FILE |
| MITCHELL SPINAC | ADDRESS ON FILE |
| MITCHELL STUCKERT | ADDRESS ON FILE |
| MITCHELL T WALLACE | ADDRESS ON FILE |
| MITCHELL TACKETT | ADDRESS ON FILE |
| MITCHELL TECHNICAL SALES INC | 3740 N JOSEY LN STE 138 CARROLLTON TX 75007-2471 |
| MITCHELL TRAVIS | ADDRESS ON FILE |
| MITCHELL WADE HELMS | ADDRESS ON FILE |
| MITCHELL WADE TACKETT | ADDRESS ON FILE |
| MITCHELL WADE TACKETT | ADDRESS ON FILE |
| MITCHELL WARREN | ADDRESS ON FILE |
| MITCHELL, ANTHONY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHELL, CALVIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHELL, CHARLES F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MITCHELL, COLETTE | 2501 RAMPART LOOP KILLEEN TX 76542-2927 |
| MITCHELL, DAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITCHELL, DORRIS J | PO BOX 171826 ARLINGTON TX 76003-1826 |
| MITCHELL, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITCHELL, GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MITCHELL, HUBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MITCHELL, JAMES | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| MITCHELL, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITCHELL, JOHN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MITCHELL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITCHELL, KENNETH | 86 BUFF CAP RD APT A9 TOLLAND CT 06084-2639 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITCHELL, LISA MARIE | 7103 SANDERS HILL LN HUMBLE TX 77396-4376 |
| MITCHELL, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITCHELL, NORMAN D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MITCHELL, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITCHELL, RAYMOND LEE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MITCHELL, RAYMOND LEE | 8614 GUINEVEREST HOUSTON TX 77029 |
| MITCHELL, REYNARD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MITCHELL, REYNARD | 19939 GREAT ELMS DRIVE CYPRESS TX 77433 |
| MITCHELL, RICHARD L, PR OF THE | ESTATE OF NORMAN C MITCHELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MITCHELL, ROBBIE JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MITCHELL, ROBERT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MITCHELL, ROBERT S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MITCHELL, ROGER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MITCHELL, SHIRLEY | 4603 WORDSWORTH CT. COLUMBUS OH 43232 |
| MITCHELL, STANLEY LEE | 8809 OLD CREEDMORE RD RALEIGH NC 27613 |
| MITCHELL, STANLEY LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MITCHELL, STEPHEN | PO BOX 310 FORT WORTH TX 76101 |
| MITCHELL, STEPHEN | PO BOX 310 FORT WORTH TX 76101-0310 |
| MITCHELL, STEVEN C. | 1010 MIALEAH LN. KEY LARGO FL 33037 |
| MITCHELL, THOMAS AUBREY, JR. | PO BOX 1389 LINCOLNTON NC 28093 |
| MITCHELL, THOMAS AUBREY, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MITCHELL, WILEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITCHELL, WILLIS C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MITCHELTREE, GARTH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITIGATION STRATEGIES LLC | PO BOX 2862 LONGVIEW TX 75606-2862 |
| MITIGATION STRATEGIES LLC | 2200 WILLOWICK RD UNIT 5-H HOUSTON TX 77027 |
| MITNICK & MALZBERG PC | PO BOX 5122 CLINTON NJ 08809-0122 |
| MITROOK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITSAKOS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MITSCHKE, ROBERT R | 349 COUNTY RD 411 CROWELL TX 79227 |
| MITSOS, FRANK J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MITSUBISHI CORPORAITON LT USA | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI ELECTRIC POWER PRODUC INC | PRODUCTS INC 512 KEYSTONE DR WARRENDALE PA 15086 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC | PO BOX 640673 PITTSBURGH PA 15264-0673 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC | 2530 W WHITE AVE STE 300 MCKINNEY TX 75071-3150 |
| MITSUBISHI ELECTRIC USA INC | 6400 KATELLA AVE CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| MITSUBISHI HEAVY INDUSTRIES LTD | LEGAL DEPARTMENT, ATTN: AKIRA SHIBATA 16-5, KONAN 2-CHROME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES LTD | LEGAL & GENEARL AFFAIRS DEPARTMENT ATTN: HISASHI KATO 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | TERUMASA ONAKA GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | AKIRA SHIBATA LEGAL DEPARTMENT 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI MOTORS NORTH AMERICA | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUI RAIL CAPITAL LLC | 12253 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MITSUI RAIL CAPITAL, LLC | 5215 OLD ORCHARD ROAD, SUITE 505 SKOKIE IL 60077 |
| MITSUI RAIL CAPITAL, LLC | 1 S WACKER DR STE 3110 CHICAGO IL 60606-4696 |
| MITTAR G KHANEJA | ADDRESS ON FILE |
| MITTELSTAEDT, JOHN S, III | 40133 DEER CREEK DR. PONCHATOULA LA 70454 |
| MITUL NAIK | ADDRESS ON FILE |
| MITZI C ROBERTSON | ADDRESS ON FILE |
| MITZI HARBERT | ADDRESS ON FILE |
| MITZI J BURLESON | ADDRESS ON FILE |
| MITZI M DOWNS | ADDRESS ON FILE |
| MITZIE J LAMASON | ADDRESS ON FILE |
| MITZIE L CORSO | ADDRESS ON FILE |
| MIU GOLLADAY | ADDRESS ON FILE |
| MIXON SR, JOSEPH E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MIXON, BROWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIXON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIXON, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIXON, SHIRLEY D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MIXON, TIM D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MIXSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIZE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZELL CONSTRUCTION AND | GENERAL CONTRACTING 3359 PRIMROSE AVE SANTA ROSA CA 95407 |
| MIZESKI, ROSE | 19 LORRAINE ST. GLEN RIDGE NJ 07028 |
| MIZESKI, SUZANNE | 19 LORRAINE ST. GLEN RIDGE NJ 07028 |
| MJ O'BRIEN | ADDRESS ON FILE |
| MJC ENTERPRISES INC | DBA WHITESTONE BUILDERS 5818 DOVE RIDGE #200 HOUSTON TX 77041 |
| MJR ROBERT M CHRISTIAN | ADDRESS ON FILE |
| MKT MANUFACTURING INC | 1198 PERSHALL RD ST LOUIS MO 63137 |
| ML RIMAR | ADDRESS ON FILE |
| MLADEK, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MLC CAD SYSTEMS INC | 11498 LUNA ROAD, SUITE 103 SUITE 303 DALLAS TX 75234 |
| MLC CAD SYSTEMS INC | 4625 W WILLIAM CANNON DR #5 AUSTIN TX 78749-2318 |
| MLG P F WINDRIDGE LLC | SIMC WINDRIDGE APARTMENTS 3131 TURTLE CREEK BLVD. SUITE 200 DALLAS TX 75219 |
| MLINK TECHNOLOGIES INC | 510 E CORPORATE DR STE 100 LEWISVILLE TX 75057 |
| MLIS | ADDRESS ON FILE |
| MLX MDW FAMILY | LIMITED PARTNERSHIP 18402 FM 2293 FRANKLIN TX 77856 |
| MLX MDW FAMILY | ADDRESS ON FILE |
| MNE SAFETY APPLIANCE CO | 1000 CRANBERRY WOODS DR CRANBERRY TOWNSHIP PA 16066 |
| MNM ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MNM HOMES MANAGEMENT LLC | 301 EASTLAND DRIVE LEWISVILLE TX 75056 |
| MOAA GRANBURY CHAPTER | 8752 MONTICELLO CIR S GRANBURY TX 76049 |
| MOATS, GLEN O | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOATS, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOAZAM F SYED | ADDRESS ON FILE |
| MOAZZAM LODHI | ADDRESS ON FILE |
| MOBAY CHEMICAL | C/O BAYER CORP. 8500 WEST BAY ROAD BAYTOWN TX 77520 |
| MOBERG, CLIFTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOBERLY, WALDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOBI-LIGHT INC | 7272 S AIRPORT RD WEST JORDAN UT 84084 |
| MOBIL CORPORATION | THE PRENTICE HALL CORP SYSTEM 50 WESTON STREET HARTFORD CT 06120-1537 |
| MOBIL CORPORATION | 5959 LAS COLINAS BLVD. IRVING TX 75039 |
| MOBIL OIL REFINING CORPORATION | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| MOBILE ANALYTICAL | LABORATORIES INC PO BOX 69210 2800 WESTOVER DR ODESSA TX 79764 |
| MOBILE ANALYTICAL LABORTORIES | PO BOX 69210 ODESSA TX 79769-0210 |
| MOBILE ENTERPRISES INC | 832 SOUTHWAY CIRCLE FORT WORTH TX 76115-4008 |
| MOBILE MINI I INC | PO BOX 7144 PASADENA CA 91109-7144 |
| MOBILE MINI INC | 1140 BLUE MOUND ROAD WEST STE 105 HASLET TX 76052 |
| MOBILE MINI INC | PO BOX 7144 PASADENA CA 91109-7144 |
| MOBILE MINI, INC | 3550 DUNCANVILLE ROAD DALLAS TX 75236 |
| MOBILE STORAGE | NORTHEAST TX OPM HOLDINGS INC PO BOX 2048 MT PLEASANT TX 75456 |
| MOBILECAL, INC. | PO BOX 20195 WICHITA KS 67208 |
| MOCCALDI, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOCIO, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOCK, JESSE RAE | 108 REA'S LANE HAMPSTEAD NC 28443 |
| MOCK, JESSE RAE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MOCK, JOHN P | 189 GROVE AVE PITTSBURGH PA 15229 |
| MOCK, SYLVIA J, PR OF THE | ESTATE OF MARVIN MOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOCKINGBIRD LANE PLAZA LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| MOCLAIR, DONALD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MODEL METRICS INC | 600 W CHICAGO AVE STE#750 CHICAGO IL 60654 |
| MODERN TRACK MACHINERY INC | 134 PARKER DR BEAUFORT SC 29906-8320 |
| MODERN TRACK MACHINERY INC | PO BOX 71421 CHICAGO IL 60694-1421 |
| MODESTO DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MODINE MANUFACTURING CO | 1500 DE KOVEN AVE RACINE WI 53403 |
| MODISETTE, CHARLES EDWARD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| MODISETTE, CHARLES EDWARD | RT 7 BOX 1818 LUFKIN TX 75904 |
| MODLIN, BESSIE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MODSPACE | 4255 CARBON ROAD IRVING TX 75038 |
| MODSPACE | P.O BOX 1636 MT. PLEASANT TX 75456 |
| MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DRIVE CHICAGO IL 60693-0126 |
| MODULAR SPACE CORPORATION | 4255 CARBON ROAD IRVING TX 75038 |
| MODUMEND | 200 SO WOODRUFF AVENUE IDAHO FALLS ID 83401 |
| MODUS EDISCOVERY INC | 5 CONCOURSE PKWY STE 3000 ATLANTA GA 30328-7106 |
| MOE MOMAYEZ | ADDRESS ON FILE |
| MOE PAKULA | ADDRESS ON FILE |
| MOE, LELAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOELIS & COMPANY LLC | 399 PARK AVE 5TH FL NEW YORK NY 10022 |
| MOELLER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOERSCH, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOFFETT, JAMES M. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MOFFITT, JANICE S. | 2148 LONDONDERRY DRIVE GASTONIA NC 28056 |
| MOFFITT, JANICE S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOFFITT, JEFFREY NEAL | 2148 LONDONDERRY DR. GASTONIA NC 28056-8403 |
| MOFFITT, JEFFREY NEAL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOFFITT, THOMAS NORMAN | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| MOGAMAT FALDIE LEVY | ADDRESS ON FILE |
| MOGAS INDUSTRIES INC | PO BOX 202983 DALLAS TX 75320-2983 |
| MOGAS INDUSTRIES INC | 14330 E HARDY ST HOUSTON TX 77039 |
| MOHAMAD DAWAS | ADDRESS ON FILE |
| MOHAMED A BARKAT | ADDRESS ON FILE |
| MOHAMED A GOUDA | ADDRESS ON FILE |
| MOHAMED A HASSAN | ADDRESS ON FILE |
| MOHAMED A IBRAHIM | ADDRESS ON FILE |
| MOHAMED ABRAHAM | ADDRESS ON FILE |
| MOHAMED ELMAAROUF | ADDRESS ON FILE |
| MOHAMED F ISMAIL | ADDRESS ON FILE |
| MOHAMED H CHOUKEIR | ADDRESS ON FILE |
| MOHAMED KHALIL | ADDRESS ON FILE |
| MOHAMED M AMIN | ADDRESS ON FILE |
| MOHAMED NAGI | ADDRESS ON FILE |
| MOHAMED S ABDELHAMID | ADDRESS ON FILE |
| MOHAMMA MASSOUDI | ADDRESS ON FILE |
| MOHAMMAD A AMDANI | ADDRESS ON FILE |
| MOHAMMAD A AWAN | ADDRESS ON FILE |
| MOHAMMAD A CHOUDHRY | ADDRESS ON FILE |
| MOHAMMAD A GHARAI | ADDRESS ON FILE |
| MOHAMMAD ANWAR | ADDRESS ON FILE |
| MOHAMMAD B HASAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOHAMMAD I KHAN | ADDRESS ON FILE |
| MOHAMMAD IDREES | ADDRESS ON FILE |
| MOHAMMAD J MOSTAJABI | ADDRESS ON FILE |
| MOHAMMAD JAGANI | ADDRESS ON FILE |
| MOHAMMAD KHAN | ADDRESS ON FILE |
| MOHAMMAD KHAN | ADDRESS ON FILE |
| MOHAMMAD M KHAN | ADDRESS ON FILE |
| MOHAMMAD NAJEEB | ADDRESS ON FILE |
| MOHAMMAD NASEEM | ADDRESS ON FILE |
| MOHAMMAD O KHAN | ADDRESS ON FILE |
| MOHAMMAD O KHAN | ADDRESS ON FILE |
| MOHAMMAD S MASSOUDI | ADDRESS ON FILE |
| MOHAMMAD SALEEM | ADDRESS ON FILE |
| MOHAMMAD SALEEM | ADDRESS ON FILE |
| MOHAMMAD SIDDIQUE | ADDRESS ON FILE |
| MOHAMMAD SINA BAHMANI | ADDRESS ON FILE |
| MOHAMMAD SOHAIL | ADDRESS ON FILE |
| MOHAMMAD UDDIN | ADDRESS ON FILE |
| MOHAMMAD Z KHAN | ADDRESS ON FILE |
| MOHAMMED A KHAN | ADDRESS ON FILE |
| MOHAMMED AHMED | ADDRESS ON FILE |
| MOHAMMED D GHAHJAVARESTANI | ADDRESS ON FILE |
| MOHAMMED KHALID | ADDRESS ON FILE |
| MOHAMMED MOIDUDDIN | ADDRESS ON FILE |
| MOHAMMED MOOSAVI | ADDRESS ON FILE |
| MOHAMMED NASIR | ADDRESS ON FILE |
| MOHAMMED O TALABI | ADDRESS ON FILE |
| MOHAMMED REZA HATAM | ADDRESS ON FILE |
| MOHAMMED T NAEEM | ADDRESS ON FILE |
| MOHAMMED U QURAISHI | ADDRESS ON FILE |
| MOHAMMED UDDIN | ADDRESS ON FILE |
| MOHAN A MAKHIJANI | ADDRESS ON FILE |
| MOHAN K MANGHNANI | ADDRESS ON FILE |
| MOHAN KHUSHALANI | ADDRESS ON FILE |
| MOHAN KUMAR | ADDRESS ON FILE |
| MOHAN MUKKAMALA | ADDRESS ON FILE |
| MOHAN N PANKHANIA | ADDRESS ON FILE |
| MOHAN P GURNANEY | ADDRESS ON FILE |
| MOHAN S SASIKUMAR | ADDRESS ON FILE |
| MOHAN, KEITH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOHARAMALI M FARIDI | ADDRESS ON FILE |
| MOHAREM M ELGAMAL | ADDRESS ON FILE |
| MOHARRAN M FAWZY | ADDRESS ON FILE |
| MOHAWK FINE PAPERS | 465 SARATOGA STREET COHOES NY 12047 |
| MOHINDER N SOOD | ADDRESS ON FILE |
| MOHINDER RAWLA | ADDRESS ON FILE |
| MOHINI BHAMBHANI | ADDRESS ON FILE |
| MOHIT K PAL | ADDRESS ON FILE |

|

| Claim Name | Address Information |
|---|---|
| MOHIT SUNIL MEHTAJI | ADDRESS ON FILE |
| MOHL, EWALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOHL, WILLIAM P. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| MOHL, WILLIAM P. | 1520 SW 4TH AVENUE POMPANO BEACH FL 33060 |
| MOHOMMAD AFZAL | ADDRESS ON FILE |
| MOHR, CORINNE L, PR OF THE | ESTATE OF HERBERT E MOHR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOHR, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOHR, PHILIP JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOHR, RODNEY | 231 N SECOND STREET P.O. BOX 109 BAINBRIDGE PA 17502 |
| MOHSEN M KHALIL | ADDRESS ON FILE |
| MOHSIN A TABANI | ADDRESS ON FILE |
| MOHYI REFAIE | ADDRESS ON FILE |
| MOIN A DURRANI | ADDRESS ON FILE |
| MOINI, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOINUDDIN, FARHAT | 1012 HARBOUR SHORE DRIVE KNOXVILLE TN 37934 |
| MOISES BARWIS | ADDRESS ON FILE |
| MOISES CASES | ADDRESS ON FILE |
| MOISES MILLER | ADDRESS ON FILE |
| MOISES REYES | ADDRESS ON FILE |
| MOISES RODRIGUEZ | ADDRESS ON FILE |
| MOJY QARBAGHI | ADDRESS ON FILE |
| MOKHTAR N BISHAI | ADDRESS ON FILE |
| MOKID L KHARUF | ADDRESS ON FILE |
| MOLAI, REZA | 2917 ROUNDROCK TRL PLANO TX 75075-2029 |
| MOLAK, EUGENE E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOLANDS, EUGENE | 406 MCARTHUR CUERO TX 77954 |
| MOLAYNE N MOUNT | ADDRESS ON FILE |
| MOLDED FIBERGLASS COMPANIES | 2925 MFG PL ASHTABULA OH 44004 |
| MOLDER, STEVEN B, PR OF THE | ESTATE OF JOSEPH SHEMA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOLDOVAN, KRISTOPHER | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLESKE, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOLICK, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOLIDOR, JASON C, PR OF THE | ESTATE OF DONALD A AMBROZAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOLINA APPLIANCE & REPAIR SERVICE | MARCELLO M MOLINA 713 FM 1983 COLORADO CITY TX 79512 |
| MOLINA, CARMEN | 430 KAMBER LN WYLIE TX 75098-4539 |
| MOLINA, DARRINE M | 4403 SYCAMORE ST DALLAS TX 75204-6722 |
| MOLINA, ELVIRA | 7300 BROMPTON ST APT 5113 HOUSTON TX 77025-2168 |
| MOLINA, LUZ A | 1944 PEACH ST COLORADO CITY TX 79512 |
| MOLINA, MARY | 13865 PINE VIEW DRIVE PINE GROVE CA 95665 |
| MOLINA, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOLINARI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MOLINARI, DONATO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOLINO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOLITORISZ, RICHARD T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOLL, ARMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOLLAY, OCTAVE | 1603 N GARRETT AVE APT 106 DALLAS TX 75206-7742 |
| MOLLIE ANN NEWCOM | ADDRESS ON FILE |
| MOLLIE DAVIS WALKER | ADDRESS ON FILE |
| MOLLIE R BROOKS | ADDRESS ON FILE |
| MOLLIVER, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOLLOY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOLLOY, TERRANCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOLLY ALLEN | ADDRESS ON FILE |
| MOLLY ANN ALSUP | ADDRESS ON FILE |
| MOLLY BETH MABERY | ADDRESS ON FILE |
| MOLLY CATHERINE SORG | ADDRESS ON FILE |
| MOLLY F FOSTER | ADDRESS ON FILE |
| MOLLY HOLLOWAY | ADDRESS ON FILE |
| MOLLY J FOGO | ADDRESS ON FILE |
| MOLLY J WUETHRICH | ADDRESS ON FILE |
| MOLLY M MOSTYN | ADDRESS ON FILE |
| MOLLY OLTMANNS | ADDRESS ON FILE |
| MOLLY S MACQUEEN | ADDRESS ON FILE |
| MOLLY SORG | ADDRESS ON FILE |
| MOLLY SORG | ADDRESS ON FILE |
| MOLLY STOR | ADDRESS ON FILE |
| MOLLY SYLVESTER | ADDRESS ON FILE |
| MOLLY THOMPSON | ADDRESS ON FILE |
| MOLLY WILCOX | ADDRESS ON FILE |
| MOLLYE & EDWARD TILLMAN | ADDRESS ON FILE |
| MOLNAR, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOLO PLUMBING & HEATING LLC | 123 SOUTHERN AVE DUBUQUE IA 52003-7847 |
| MOLODY, NICHOLAS H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOLOUGHNEY, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MOLT, LOWELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOLTZ MORTON O'TOOLE LLP | 106 EAST 6TH STREET STE 700 AUSTIN TX 78701 |
| MOLZ, JOSEPH L, PR OF THE | ESTATE OF GEORGE W GERLACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOMENTIVE SPECIALTY CHEMICALS INC | 180 EAST BROAD STREET COLUMBUS OH 43215 |
| MOMENTIVE SPECIALTY CHEMICALS INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MOMENTIVE SPECIALTY CHEMICALS INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MOMENTIVE SPECIALTY CHEMICALS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |

| Claim Name | Address Information |
|---|---|
| MOMENTIVE SPECIALTY CHEMICALS INC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| MOMENTIVE SPECIALTY CHEMICALS INC | NATIONAL REGISTERED AGENTS INC 300 B EAST HIGH ST JEFFERSON CITY MO 65101 |
| MOMENTUM CAPITAL FUND, LIMITED | CRESCENT CAPITAL GROUP LP WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MOMENTUM MOTORSPORTS | 2306 WEST FERGUSON RD MOUNT PLEASANT TX 75455 |
| MOMENTUM MOTORSPORTS AND RV | 2306 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| MOMENTUM SEARCH PARTNERS | 1504 WEST AVE AUSTIN TX 78701-1530 |
| MONA A HARRIS | ADDRESS ON FILE |
| MONA BELINDA DAMRON | ADDRESS ON FILE |
| MONA BYRD | ADDRESS ON FILE |
| MONA C MOYER | ADDRESS ON FILE |
| MONA D GUYER | ADDRESS ON FILE |
| MONA H. MOBAREK | ADDRESS ON FILE |
| MONA KAHN | ADDRESS ON FILE |
| MONA M GARDNER | ADDRESS ON FILE |
| MONA M KEEN | ADDRESS ON FILE |
| MONA M TRICOU | ADDRESS ON FILE |
| MONA MYERS | ADDRESS ON FILE |
| MONA R HERSCH | ADDRESS ON FILE |
| MONA R MISHER | ADDRESS ON FILE |
| MONA ROBERTA REITSMA | ADDRESS ON FILE |
| MONA W STEPHENS LIVING TRUST | ADDRESS ON FILE |
| MONA Y TATE | ADDRESS ON FILE |
| MONACO, DOMINICK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MONACO, LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MONAGHAN, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MONAGHAN, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONAHAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONAHAN, PHILIP | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MONAHAN, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONAHANS - WICKETT - PYOTE ISD | 606 SOUTH BETTY MONAHANS TX 79756 |
| MONAHANS HOUSING AUTHORITY | 209 S DWIGHT AVE MONAHANS TX 79756-4311 |
| MONAHANS, CITY | 112 WEST. 2ND ST. MONAHANS TX 79756 |
| MONALIZA PERNISCO | ADDRESS ON FILE |
| MONARCH ELECTRIC CO | 30 PLYMOUTH ST #10 FAIRFIELD NJ 07004-1616 |
| MONARCH INSTRUMENT | 15 COLUMBIA DRIVE AMHERST NH 03031-2334 |
| MONCHINSKI, JUDITH A | 650 NEWBRIDGE RD APT 10 EAST MEADOW NY 11554-5235 |
| MONCHINSKI, JUDITH A | 7892 WILLOW SPRING DR APT 1536 LAKE WORTH FL 33467-3237 |
| MONDOK, WILLIAM J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MONDONE, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MONDRIAN MEDICAL LP | 6310 LEMMON AVE STE 218 DALLAS TX 75209 |
| MONEFEE ESTATE | ADDRESS ON FILE |
| MONETTE, LORRAINE, PR OF THE | ESTATE OF ARTHUR MONETTE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MONETTE, LORRAINE, PR OF THE | ESTATE OF JACQUELINE M MONETTE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| MONETTE, LORRAINE, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MONEY, CHRISTOPHER THOMAS | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONEY, JOHN RUDOLPH | ADDRESS ON FILE |
| MONEY, MARSHA D | 221 SMITH LN BRUCEVILLE TX 76630 |
| MONEYHUN, CHAMP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONGAN, PETER C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MONGE, DOMINGO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MONGER, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MONGIOVI, JOHN, PR OF THE | ESTATE OF JOHN BERRETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MONICA A RICHARDS | ADDRESS ON FILE |
| MONICA AGUILAR | ADDRESS ON FILE |
| MONICA FOLMAN | ADDRESS ON FILE |
| MONICA G ZARVOS | ADDRESS ON FILE |
| MONICA J MCMAHON | ADDRESS ON FILE |
| MONICA JACOBO KUBANEK | ADDRESS ON FILE |
| MONICA JAMES | ADDRESS ON FILE |
| MONICA L FUGATE | ADDRESS ON FILE |
| MONICA L JOVICH | ADDRESS ON FILE |
| MONICA LANG | ADDRESS ON FILE |
| MONICA LEHMANN PRITCHETT | ADDRESS ON FILE |
| MONICA LEVAN | ADDRESS ON FILE |
| MONICA M HOLLERAN | ADDRESS ON FILE |
| MONICA M MURRAY | ADDRESS ON FILE |
| MONICA MEEKS | ADDRESS ON FILE |
| MONICA P TESTA | ADDRESS ON FILE |
| MONICA P ZAWISTOWSKI | ADDRESS ON FILE |
| MONICA RAMIREZ | ADDRESS ON FILE |
| MONICA SOOKDEO | ADDRESS ON FILE |
| MONICA SOTO | ADDRESS ON FILE |
| MONICA SWEAT | ADDRESS ON FILE |
| MONICA T CASSERLY | ADDRESS ON FILE |
| MONICA TOOLE | ADDRESS ON FILE |
| MONICA WHITE EAGLE | ADDRESS ON FILE |
| MONICA WHITLEY | ADDRESS ON FILE |
| MONIKA GOODWIN | ADDRESS ON FILE |
| MONIKA MAYS | ADDRESS ON FILE |
| MONIKA N REMEZA | ADDRESS ON FILE |
| MONIQUE CLEMENT | ADDRESS ON FILE |
| MONIQUE M COBBS | ADDRESS ON FILE |
| MONIQUE PATILLO | ADDRESS ON FILE |
| MONIQUE TAPLIN | ADDRESS ON FILE |
| MONIQUE WA | ADDRESS ON FILE |
| MONISOLA OLAJUYIGBE | ADDRESS ON FILE |
| MONITOR | ATTN: CHRIS ZANCHELLI 2850 WEST GOLF ROAD SUITE 800 ROLLING MEADOWS IL 60008 |
| MONITOR | 233 S WACKER DR STE 3900 CHICAGO IL 60606-6380 |

| Claim Name | Address Information |
|---|---|
| MONITRONICS FUNDING LP | PO BOX 814530 DALLAS TX 75381-4530 |
| MONIZ, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONIZ, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONNIE BLANTON | ADDRESS ON FILE |
| MONNIE HOWARD JR | ADDRESS ON FILE |
| MONNIE LOU HOLLAND | ADDRESS ON FILE |
| MONNIER INC | 2034 FRUIT ST ALGONAC MI 48001 |
| MONNIER INC | PO BOX 409 ALGONAC MI 48001-0409 |
| MONO TYPE IMAGING HOLDINGS | 500 UNICORN PARK DRIVE WOBURN MA 01801-3345 |
| MONOPOLY PLACE DUPLEXES LTD | 1104 PEAVY RD DALLAS TX 75218 |
| MONROE C HEMPHILL | ADDRESS ON FILE |
| MONROE HENDERSON | ADDRESS ON FILE |
| MONROE KUYKENDALL | ADDRESS ON FILE |
| MONROE L LEWIS | ADDRESS ON FILE |
| MONROE NAIR | ADDRESS ON FILE |
| MONROE REESE | 48 BARRONDALE RD BLAIRSVILLE PA 15717 |
| MONROE REESE | JOAN M REESE 48 BARRONDALE RD BLAIRSVILLE PA 15717 |
| MONROE WOOD | ADDRESS ON FILE |
| MONROE, BILLY | 1418 CR 134 ROSCOE TX 79545 |
| MONROE, BILLY | THE HALL LAW FIRM P.O. BOX 168 SWEETWATER TX 79556 |
| MONROE, BILLY | THE HALL LAW FIRM LANCE HALL PO BOX 168 119 EAST 3RD STREET SWEETWATER TX 79556 |
| MONROE, DEBORAH | 320 E WINTERGREEN RD APT 18B DESOTO TX 75115-2469 |
| MONROE, DEBRA | 3935 MURTLE ST. DALLAS TX 75215-3819 |
| MONROE, RUTH E, PR OF THE | ESTATE OF DONALD L MONROE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MONSANTO AG PRODUCTS LLC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| MONSANTO COMPANY | C/O PHARMACIA CORP. 100 ROUTE 206 NORTH PEAPACK NJ 07977 |
| MONSANTO COMPANY | 800 NORTH LINDBERGH BOULEVARD ST LOUIS MO 63167 |
| MONSEN ENGINEERING CO | 40 W RIDGEWOOD AVE RIDGEWOOD NJ 07450-3136 |
| MONSHERRA S ODANGA | ADDRESS ON FILE |
| MONSHINE, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONSIE FALCON | ADDRESS ON FILE |
| MONSITA SUND | ADDRESS ON FILE |
| MONSTER | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER WORLDWIDE INC | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER WORLDWIDE, INC. | 622 THIRD AVE 39TH FLOOR NEW YORK NY 10017 |
| MONTA LEWIS | ADDRESS ON FILE |
| MONTAGINO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONTAGUE COUNTY TAX OFFICE | PO BOX 8 MONTAGUE TX 76251-0008 |
| MONTAGUE, CLIFTON O | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MONTALBANO, FRED | 630 FIRST AVE 31M NEW YORK NY 10016 |
| MONTALVO CORPORATION | 50 HUTCHERSON DR GORHAM ME 04038 |
| MONTALVO, RAFAEL LUIS RIOS | PASEO ARPA #2175 2DA. SECC LEVITTOWN TOA BAJA PR 00949 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PO BOX 5805 HELENA MT 59604-5805 |

| Claim Name | Address Information |
|---|---|
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG, 1520 E. SIXTH AVE PO BOX 200901 HELENA MT 59620-0901 |
| MONTANA DEPT OF LABOR AND INDUSTRY | UNEMPLOYMENT INSURANCE DIVISION PO BOX 8020 HELENA MT 59604-8020 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG PO BOX 5805 HELENA MT 59604 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION 2225 11TH AVE PO BOX 200151 HELENA MT 59620-0151 |
| MONTANA UNCLAIMED PROPERTY | MONTANA DEPARTMENT OF REVENUE PO BOX 5805 HELENA MT 59604-5805 |
| MONTAQUE T GEORGE | ADDRESS ON FILE |
| MONTAUP ELECTRIC COMPANY | 25 RESEARCH DR. WESTBOROUGH MA 01582 |
| MONTAUP ELECTRIC COMPANY | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| MONTE B DUNBAR | ADDRESS ON FILE |
| MONTE DWIGHT HANKINS | ADDRESS ON FILE |
| MONTE EARL TRIMBLE | ADDRESS ON FILE |
| MONTE G WALKER | ADDRESS ON FILE |
| MONTE HALE FORMY-DUVAL | ADDRESS ON FILE |
| MONTE J GIBBS | ADDRESS ON FILE |
| MONTE J HORN | ADDRESS ON FILE |
| MONTE J KENNEDY | ADDRESS ON FILE |
| MONTE KENNEDY | ADDRESS ON FILE |
| MONTE L FARNER | ADDRESS ON FILE |
| MONTE R MUNCY | ADDRESS ON FILE |
| MONTE RANDOLPH | ADDRESS ON FILE |
| MONTE RANDOLPH | ADDRESS ON FILE |
| MONTE S JETT | ADDRESS ON FILE |
| MONTECILLO, TRENIO A | 20996 AVENIDA AMAPOLA EL TORO CA 92630 |
| MONTEFORTE, LAILA | 612 E PINE RIDGE AVE MCALLEN TX 78503-1336 |
| MONTEIRO, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONTEITH R BILKERT | ADDRESS ON FILE |
| MONTELLO INC | 6106 E 32ND PL ST 100 TULSA OK 60604 |
| MONTELLO INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| MONTELLO INC | 6106 E 32ND PL ST 100 TULSA OK 74135 |
| MONTELONGO, C M | ADDRESS ON FILE |
| MONTELONGO, CAROL | 601 JACKSON ST. ROCKDALE TX 76567 |
| MONTELONGO, CATARINO M., JR. | 454 NAWHEAT RD - PREFERI PO BOX 1322 BELTON TX 76513 |
| MONTELONGO, DAVID | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MONTELONGO, FRANK | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MONTELONGO, FREDDY A. | 601 JACKSON ST. ROCKDALE TX 76567 |
| MONTELONGO, VICTOR G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MONTEMARANO, MARILYN J | 119 AVENUE J BROOKLYN NY 11230 |
| MONTEMARANO, WILLIAM J | 119 AVENUE J BROOKLYN NY 11230 |
| MONTENEGRO MATTA, ENNIO LUIS | LO GODOY 45 BLOCK B DPTO 43 QUINTA REGION VILLA ALEMANA CHILE |
| MONTERRA | 301 W LAS COLINAS BLVD IRVING TX 75039 |
| MONTERROSA, JUAN ANTONIO | 21606 BOWCREEK LN KATY TX 77449 |
| MONTES, MANUEL OSEGUEDA | 12601 PIERCE ST APT 34 PACOIMA CA 91331-1759 |
| MONTFORT PLACE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| MONTGOMERY COUNTY EMERGENCY ASSISTANCE | 1022 MCCALL ST CONROE TX 77301-2228 |

| Claim Name | Address Information |
| --- | --- |
| MONTGOMERY COUNTY EMPLOYEES | RETIREMENT SYSTEM 101 MONROE ST 15TH FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY EMPLOYEES RETIREMENT | SYSTEM NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| MONTGOMERY COUNTY FOOD BANK | 1 FOOD FOR LIFE WAY CONROE TX 77385-1133 |
| MONTGOMERY COUNTY TAX OFFICE | 400 N SAN JACINTO ST CONROE TX 77301-2823 |
| MONTGOMERY MCCRACKEN WALKER | & RHOADS, LLP ATTN: MARK B. SHEPPARD 1105 NORTH MARKET ST 15TH FL WILMINGTON DE 19801 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | COUNSEL TO EFH CREDITORS COMMITTEE ATTN: N. RAMSEY, D.L. WRIGHT, M. FINK 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MONTGOMERY WARD | 3650 MILWAUKEE ST MADISON WI 53714 |
| MONTGOMERY, DAWN | 340 SW 7TH ST UNIT 114 DES MOINES IA 50309-4649 |
| MONTGOMERY, DONALD L. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| MONTGOMERY, JOHN PAUL | 4586 OLD ST RT 56 ATHENS OH 45701 |
| MONTGOMERY, LAURA | 22688 COTTAGE HILL DRIVE GRASS VALLEY CA 94549 |
| MONTGOMERY, LAURA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MONTGOMERY, LINDA, PR OF THE | ESTATE OF GUY R MILLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MONTGOMERY, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONTGOMERY, PATRICIA A | 4296 SHAKER ROAD FRANKLIN OH 45005 |
| MONTGOMERY, RICHARD H | 4296 SHAKER ROAD FRANKLIN OH 45005 |
| MONTGOMERY, STEPHEN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MONTGOMERY, STEPHEN, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MONTICELLO 4 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| MONTIE JENKINS | ADDRESS ON FILE |
| MONTIE WAYNE JENKINS | ADDRESS ON FILE |
| MONTIE WAYNE JENKINS | ADDRESS ON FILE |
| MONTILLA, MICHAEL | 9906 25TH DR SE EVERETT WA 98208 |
| MONTMINY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MONTOYA, JOHN J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MONTY A ANDRE | ADDRESS ON FILE |
| MONTY BRIDGES | ADDRESS ON FILE |
| MONTY COOPER | ADDRESS ON FILE |
| MONTY D COFFMAN | ADDRESS ON FILE |
| MONTY GUY BRIDGES | ADDRESS ON FILE |
| MONTY GUY BRIDGES | ADDRESS ON FILE |
| MONTY HENSON | ADDRESS ON FILE |
| MONTY L LUTTRELL | ADDRESS ON FILE |
| MONTY MILO WILLIAMS | ADDRESS ON FILE |
| MONTY RAY VANDERGRIFF | ADDRESS ON FILE |
| MONTY RAY VANDERGRIFF | ADDRESS ON FILE |
| MONTY SHANE HENSON | ADDRESS ON FILE |
| MONTY VANDERGRIFF | ADDRESS ON FILE |
| MONTY WARD | ADDRESS ON FILE |
| MONY S HARBON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONY SIBALIS | ADDRESS ON FILE |
| MONZOLINO, JOSEPH F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MONZON, JUAN | 4628 ANGELA DR CORPUS CHRISTI TX 78416 |
| MONZON, OFILIA | 4642 RAMONA DR CORPUS CHRISTI TX 78416 |
| MOODY EDWARDS | ADDRESS ON FILE |
| MOODY GARDENS INC | ONE HOPE BLVD GALVESTON TX 77554 |
| MOODY INTERNATIONAL INC | PO BOX 1289 AMELIA LA 70340 |
| MOODY INTERNATIONAL INC | 24900 PITKIN ROAD SUITE 200 THE WOODLANDS TX 77386 |
| MOODY MOODY | ADDRESS ON FILE |
| MOODY'S ANALYTICS INC | PO BOX 116714 ATLANTA GA 30368-0597 |
| MOODY'S ANALYTICS INC,AMY WINKELMAN, ESQ | ASSOCIATE GENERAL COUNSEL 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODY, ALBERT LEE | 1168 S HWY 77 CAMERON TX 76520 |
| MOODY, DEBORAH ANN | 3723 RAINDROPS PASADENA TX 77505 |
| MOODY, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOODY, JIMMY H. | 574 JIM MOODY RD. SILER CITY NC 27344 |
| MOODY, LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOODY, NATHAN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOODY, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOODY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOODY, RYANNE | 1305 CAMDEN YARD DR BURLESON TX 76028-7647 |
| MOODY, SAMIE LEE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOODY, WILLIAM E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOOG AUTOMOTIVE | 26555 NORTHWESTERN HIGHWAY SOUTH FIELD MI 48033 |
| MOOG, DIETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOOLICK, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOON, BERTHA S. DECEASED | 2309 BYRON ST MIDDLETOWN OH 45042 |
| MOON, BERTHA S. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MOON, DWAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOON, JOHN H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOON, ROBERT E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOONEY AVIATION COMPANY INC | MOONEY INTERNATIONAL CORPORATION 165 AL MOONEY ROAD NORTH KERRVILLE TX 78028 |
| MOONEY, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOONEY, BETTY J, PR OF THE | ESTATE OF JOSEPH E MOONEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOONEY, CHARLES F | 600 E TAYLOR ST STE 308 SHERMAN TX 75090-2826 |
| MOONEY, COURTNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MOONEY, EDWARD F, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOONEY, HERMAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOONEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOONEY, PETER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOONEY, RANDY DEANE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MOONEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOONLIGHT BUSINESS PROCESS | OUTSOURCING 2491 NE TWIN KNOLLS DRIVE BEND OR 97701 |
| MOONLITE PRINTING & GRAPHICS | 1933 E FRANKFORD RD STE 190 CARROLLTON TX 75007 |
| MOONLITE PRINTING AND GRAPHICS | 1933 E. FRANKFORD ROAD #190 CARROLLTON TX 75007 |
| MOOR, GARY LEE | 5815 JOYCE WAY DALLAS TX 752251624 |
| MOORE | ADDRESS ON FILE |
| MOORE COUNTY TAX OFFICE | PO BOX 616 DUMAS TX 79029-0616 |
| MOORE HEADMACHINERY AND BOILER | 3477 UNIVERSITY AVE NE MINNEAPOLIS MN 55418 |
| MOORE INDUSTRIES | INTERNATIONAL INC 16650 SCHOENBORN ST SEPULVEDA CA 91343 |
| MOORE INDUSTRIES | INTERNATIONAL INC 16650 SCHOENBORN ST NORTH HILLS CA 91343-6196 |
| MOORE INDUSTRIES ELECTRONIC CONTROL | C/O GK TECHSTAR 802 WEST 13TH STREET DEER PARK TX 77536 |
| MOORE INDUSTRIES INTERNATIONAL | PO BOX 940009 PLANO TX 75094-0009 |
| MOORE JR, JAMES D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MOORE LANGEN PRINTING COMPANY | 200 HULMAN ST TERRE HAUTE IN 47802 |
| MOORE PLUMBING REPAIR LLC | MPL #35796 177 COUNTY ROAD 111 FAIRFIELD TX 75840 |
| MOORE SOFTWARE | CONSULATION AND DESIGN 1901 LONG PRAIRIE RD #200-165 FLOWER MOUND TX 75022 |
| MOORE SOFTWARE CONSULTATION AND DESIGN | 1901 LONG PRAIRIE RD #130-165 FLOWER MOUND TX 75022 |
| MOORE WALLACE | ADDRESS ON FILE |
| MOORE WALLACE NORTH AMERICA, INC. | D/B/A RR DONNELLEY 1000 N. 630 W LOGAN UT 84321 |
| MOORE'S RADIATOR & A/C SERVICE | 105 HICKORY RD BULLARD TX 75757 |
| MOORE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, ANDRE | 501 NORTH WATERS EDGE DRIVE DURHAM NC 27703 |
| MOORE, ARTHUR E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MOORE, BOB S | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MOORE, BRITTANY L | 2901 GLENEAGLES DR ENNIS TX 75119 |
| MOORE, CARSANDRA | PO BOX 443 - 415 HWY 145 BROOKSVILLE MS 39739 |
| MOORE, CATHERINE MALINDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, CATHERINE MALINDA | PO BOX 121 LYDIA SC 29079 |
| MOORE, CHERYL | 575 EAST BRITTON ROAD CRESTON OH 44217 |
| MOORE, CHERYL | 226 FM 813 W PALMER TX 75152 |
| MOORE, CINDY L | 284 FIELD AVE APT 4 CANON CITY CO 81212-2673 |
| MOORE, DANNY JR | PO BOX 626 - 18519 HWY 145 BROOKSVILLE MS 39739 |
| MOORE, DEBORAH D | 401 S TWIN CREEK DR APT 3E KILLEEN TX 76543-4721 |
| MOORE, DONALD | 916 FRIENDLY DR APT/SUITE GOLDSBORO NC 27530 |
| MOORE, EDDIE | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, ELLIS | RT. 2, BOX 417 MT PLEASANT TX 75455 |
| MOORE, ELSIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| MOORE, ELSIE | 2 SURRY DRIVE LUMBERTON NC 28358 |
| MOORE, ERTLE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, ERTLE | 1831 US HWY 74 W LUMBERTON NC 28360 |
| MOORE, ESSIE | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, GARY W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOORE, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, GRETA F. | 1109 IDYLWOOD RD PIKESVILLE MD 21208 |
| MOORE, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, HAZLEY ALTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, HAZLEY ALTON | 2 SURRY DR LUMBERTON NC 28358 |
| MOORE, HENRY B | 9604 PARKVIEW CT DENTON TX 76207 |
| MOORE, HOSEA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, IMOGENE | 2103 33RD ST. APT #5, LUBBOCK, TX 79411 |
| MOORE, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, JAMES | 133 SERPENTINE DRIVE VALLEJO CA 94589 |
| MOORE, JAMES W, JR | ADDRESS ON FILE |
| MOORE, JESSE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MOORE, JETTIE E. | 4440 HILLCROFT DR. CLEVELAND OH 44128 |
| MOORE, JOE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOORE, JOHN | 575 EAST BRITTON ROAD CRESTON OH 44217 |
| MOORE, JOHN W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MOORE, JOHN W. 'BILL' | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| MOORE, JR., RALPH | 222 WEST BALFOUR AVENUE ASHEBORO NC 27203 |
| MOORE, JUDITH T, PR OF THE | ESTATE OF EUGENE V TAYLOR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOORE, JUDSON | ADDRESS ON FILE |
| MOORE, KEN | 2563 WALKERS RIDGE TER POWHATAN VA 23139-7836 |
| MOORE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, LAUREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, LEBARRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, LESLIE E, PR OF THE | ESTATE OF DAVID H FLACK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOORE, LINWOOD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, LINWOOD | 256 SNAPS LN CLARKTON NC 28433 |
| MOORE, LUTHER, JR. | 4440 HILLCROFT DR. CLEVELAND OH 44128 |
| MOORE, MARVIE | 100 CUNNINGHAM DR LUFKIN TX 75901 |

| Claim Name | Address Information |
|---|---|
| MOORE, MICHELLE L, PR OF THE | ESTATE OF JOHN J PUTINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOORE, NATASHA | 232 BELLEVUE ST HARTFORD CT 06120-2403 |
| MOORE, NATASHA | NATASHA L. HARRIS 232 BELLEVUE ST HARTFORD CT 06120-2403 |
| MOORE, ODESSA | 221 WILLIAM GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, QUENTIN C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOORE, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, REX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, ROBERT | 17313 BURR OAK LANE HAZEL CREST IL 60429 |
| MOORE, ROBERT DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MOORE, ROBERT L | PO BOX 84393 LEXINGTON SC 29073 |
| MOORE, ROGER J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOORE, RONALD J | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MOORE, SAM ETUX | RT. 2, BOX 416 MT PLEASANT TX 75455 |
| MOORE, SHARON ROSE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOORE, SHEILA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOORE, SHEILA ARTIS JACKSON | 509 BENT CREEK DR. DESOTO TX 75216 |
| MOORE, SR, RALPH | 221 WILLIAM GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, STEPHANIE ZAPATA | 6722 VANDERBILT AVE DALLAS TX 752143425 |
| MOORE, STEPHEN G | 1913 COLLEGE ST SUPHUR SPRINGS TX 75482 |
| MOORE, TED, III | PO BOX 300 PROCTORVILLE OH 45669 |
| MOORE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, TORAN, PR OF THE | ESTATE OF PHIL MOORE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOORE, WENDELL D | 1400 FLANAGAN RD TATUM TX 75691-1720 |
| MOORE, WILLIAM | 142 GURGANUS ROAD MAPLE HILL NC 28454 |
| MOORE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORE, WILLIAM | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| MOORE, WILLIAM A. | 2500 KEATING LANE AUSTIN TX 78703 |
| MOOREHEAD, RICHARD A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOORES RADIATOR & A.C. SERVICE | 105 GOLFCREST DR PALESTINE TX 75803-8553 |
| MOORHEAD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOORHEAD, PHILIP | 2671 BENTON ST SANTA CLARA CA 95051 |
| MOORMAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOOS, THOMAS | 1323 SHINNECOCK HILLS DR CHAMPIONS GT FL 33896-6802 |
| MOOSE, STANLEY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOOSEGIAN, WILLIAM J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORA L COWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORA, JAVIER V | 11134 DUBLIN LEDGE SAN ANTONIO TX 78254 |
| MORA, OLIVIER PATRICIO LOYER | RIO IMPERIAL # 254 CONCON, V REGION 2510859 |
| MORABITO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORALES, HECTOR LUIS RODRIGUEZ | POS W ARCE #2391-2 JB/SEL. LEVITTOWN TOA BAJA, PR 00949 |
| MORALES, MARTHA CANTU | 1023 SALLY ANN ROSENBERG TX 77471 |
| MORALES, MAXCIMINO | PO BOX 1222 COLORADO CITY TX 79512-1222 |
| MORALES, MAXCIMINO | MAXCIMINO MORALES ATTN LANCE HALL P.O. BOX 168-119 EAST 3RD STREET SWEETWATER TX 79556 |
| MORALES, PATRICIA | 126A LA BONNE VIE DR PATCHOGUE NY 11772 |
| MORALES, RICHARD | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| MORALES, ROBERTO VALDES | URB. DORAVILLE 236 GRANADA DORADO PR 00646 |
| MORALEZ, NICOLETTE | 2833 AIRPORT FWY APT 908 BEDFORD TX 76021-7985 |
| MORAN C ROOP | ADDRESS ON FILE |
| MORAN ROOP | ADDRESS ON FILE |
| MORAN, CHRISTOPHER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORAN, DOLORES, PR OF THE | ESTATE OF FREDERICK E MORAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORAN, NANCY M | 9261 SPRING LAKES DR INDIANAPOLIS IN 46260 |
| MORAN, PATRICIA R, PR OF THE | ESTATE OF GEORGE MORAN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORANG, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORANG, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORANO, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORATAYA, SANTOS | 3828 HUNTERS TRL MESQUITE TX 75150-4549 |
| MORAWSKI, KATHLEEN B, PR OF THE | ESTATE OF WILLIAM LEJEWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORDECAI, WYATT | 1721 STACY RD FAIRVIEW TX 75069 |
| MORDECHAI ZUZOVSKY | ADDRESS ON FILE |
| MORE TECH | 406 MILITARY EAST BENICA CA 94510 |
| MOREAU, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOREIRA, PEDRO ENRIQUE QUIROGA | LAS CARMELITAS N 70 PAIS CHILE. COMUNA DE VILLA ALEMANA |
| MOREKIN, DAVID C. | 5108 GRAND AVE. WHITEHALL PA 18052 |
| MOREKIN, MICHAEL | 75 6TH ST. WHITEHALL PA 18052 |
| MOREL, BRETT | 1912 POPLAR ST METAIRIE LA 70005 |
| MORELAND, EUGENE G | 5701 E GLENN #26 TUCSON AZ 85712 |
| MORELAND, JAMES MICHAEL | PO BOX 103 5782 FM 1794 E DEBERRY TX 75639 |
| MORELAND, VAUGHN L | ADDRESS ON FILE |
| MORELINO LOPES | ADDRESS ON FILE |
| MORELL, DAVID B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORELLA JOSEPH | ADDRESS ON FILE |
| MORELLE, GILBERT J. | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| MORELOCK, LARRY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MORENO, ALFREDO | 13030 NORTHBOROUGH DR APT 401 HOUSTON TX 77067-2531 |
| MORENO, IRMA | 1472 SAINT PATRICK DR PLANO TX 75074-4008 |
| MORERA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOREY, HARLAND | 12868 DYE ROAD SOUTH DAYTON NY 14138 |
| MORGA, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORGADO, JUAN CARLOS | ALEJANDRO SALDIAS 0447 MAIPO BUIN 9500000 CHILE |
| MORGAN A HOLT | ADDRESS ON FILE |
| MORGAN BLAIR | ADDRESS ON FILE |
| MORGAN BUILDING SYSTEMS | PO BOX 660280 DALLAS TX 75266 |
| MORGAN BUILDING SYSTEMS | PO BOX 660280 DALLAS TX 75266-0280 |
| MORGAN BUILDING SYSTEMS INC | PO BOX 660280 DALLAS TX 75266-0280 |
| MORGAN BUILDINGS & SPAS INC | PO BOX 660280 DALLAS TX 75266-0280 |
| MORGAN BUILDINGS & SPAS INC | 2825 IH 35 SOUTH WACO TX 76706 |
| MORGAN BUILDINGS & SPAS INC | 2825 IH 35 SOUTH SOUTH WACO TX 76706 |
| MORGAN CHRISTLE | PO BOX 234 SHELBY NE 68662-0234 |
| MORGAN COUNTY | 231 ENSIGN ST. PO BOX 892 FORT MORGAN CO 80701 |
| MORGAN COUNTY TREASURER | PO BOX 593 FORT MORGAN CO 80701 |
| MORGAN CREEK 7 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| MORGAN E LANDMANN ROSE | ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC | TERRENCE P KESLLER 220 MARKET AVE SOUTH 1100 CANTON OH 44702 |
| MORGAN ENGINEERING SYSTEMS INC | 4140 N CENTRAL AVE APT 3001 PHOENIX AZ 85012-1857 |
| MORGAN F MAGHEE | ADDRESS ON FILE |
| MORGAN HARRIS | ADDRESS ON FILE |
| MORGAN LANEY | ADDRESS ON FILE |
| MORGAN LEIGH HARRIS | ADDRESS ON FILE |
| MORGAN LEWIS & BOCKIUS | ADDRESS ON FILE |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET ST PHILADELPHIA PA 19103-2921 |
| MORGAN LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| MORGAN LEWIS & BOCKIUS LLP | BRADY EDWARDS, MANAGING PARTNER 1000 LOUISIANA ST., SUITE 4000 HOUSTON TX 77002-5006 |
| MORGAN MALONE JR | ADDRESS ON FILE |
| MORGAN MAYO | ADDRESS ON FILE |
| MORGAN MILLER | ADDRESS ON FILE |
| MORGAN MOSES | ADDRESS ON FILE |
| MORGAN R GRADY | ADDRESS ON FILE |
| MORGAN RILEY | ADDRESS ON FILE |
| MORGAN STANLEY & CO INCORPORATED | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO INCORPORATED | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP INC | DAMIEN MATTHEWS EXEC DIR - GLOBAL CAPITAL MARKETS 1585 BROADWAY, 4TH FL NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP INC | 1585 BROADWAY NEW YORK NY 10038 |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN: GENERAL COUNSEL 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC | 2000 WESTCHESTER AVE FL 01 PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | JOHN SHAPIRO, PRESIDENT 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | 2000 WESTCHESTER AVE, 1ST FLOOR ATTN: RYAN KELLY PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | 2000 WESTCHESTER AVE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | INSTITUTIONAL SECURITIES DOCUMENTATION 2000 WESTCHESTER AVENUE, 1ST FLOOR |

| Claim Name | Address Information |
| --- | --- |
| MORGAN STANLEY CAPITAL GROUP, INC. | ATTN: BETH NG PURCHASE NY 10577-2530 |
| MORGAN STANLEY CAPITAL SERVICES | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES LLC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY GOVERNMENT | PORTFOLIO 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY GOVERNMENT | MORGAN STANLEY 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY INSTITUTIONAL | LIQUIDITY FUNDS |
| MORGAN STANLEY INSTITUTIONAL | LIQUIDITY FUNDS 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY INSTITUTIONAL | TREASURY FUND NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| MORGAN STANLEY SENIOR | FUNDING INC |
| MORGAN STANLEY SENIOR | FUNDING INC 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING INC | MORGAN STANLEY ATTN: JOHN RAGUSA 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY TREASURY | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN T HOCKER | ADDRESS ON FILE |
| MORGAN, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORGAN, ARLO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORGAN, BLAINE | 211 ELM STREET APT. A WEST MIFFLIN PA 15122 |
| MORGAN, BRENDA POWELL | 2821 CALLIOPE WAY APT 102 RALEIGH NC 27616 |
| MORGAN, CHARLES O., SR. | 3021 MAIN ST. JEANERETTE LA 70544 |
| MORGAN, DARRYL C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORGAN, DAVID A. | 714 W. RIDGE RD SUNBURY PA 17801 |
| MORGAN, EDWARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORGAN, GLORIA, PR OF THE | ESTATE OF JOHN S MORGAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORGAN, JACKIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORGAN, JACKIE D | 3201 CHAHA RD ROWLETT TX 75088-2903 |
| MORGAN, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORGAN, JAMES O. | C/O GOLDSMITH & ASSOCIATES, LLC ATTN: SYLVIA A GOLDSMITH, PARK WEST BLDG 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| MORGAN, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORGAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORGAN, JOHN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORGAN, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES; PATRICK STRAWBRIDGE; CHRISTOPHER L. CARTER ONE FEDERAL STREET BOSTON MA 02119 |
| MORGAN, LINCOLN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORGAN, OFELIA VILLENA | 206 CASPIAN CT. PITTSBURG CA 94565 |
| MORGAN, OFELIA VILLENA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MORGAN, REX | 3824 SHADY AVE. MUNHALL PA 15120 |
| MORGAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORGAN, ROBERT MCKAY, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| MORGAN, ROBERT MCKAY, JR. | 10680 STEWARTSVILLE CEMETARY RD LAURINBURG NC 28352 |
| MORGAN, RUBY J | 121 3RD ST NW APT 5 PARIS TX 75460-1300 |
| MORGAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORGAN, WELDON L | 3745 RIVEROAKS CIRCLE BIRMINGHAM AL 35223 |
| MORGAN, WILLIAM E | 715 PENDERGRASS ROAD SANFORD NC 27330 |
| MORGANENGINEERINGSYSTEMSINC | 1049 SOUTH MAHONING AVENUE ALLIANCE OH 44601 |
| MORGANITE INDUSTRIES INC | 4000 WESTCHASE BOULEVARD SUITE 170 RALEIGH NC 27607-3971 |
| MORGE III, LAWRENCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MORGERETH, EDWARD W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORGESE, VITO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORHARDT, DICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORI SEIKI USA INC | 2400 HUNTINGTON BLVD HOFFMAN ESTATES IL 60192 |
| MORI, ALFRED F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORIAH STORM WOOD | ADDRESS ON FILE |
| MORIARTY, GREGORY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORIN, JEAN-PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORIN, PIERRE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORIN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORIN, ROGER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORIN, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORIN, SANJUANITA | 3746 LEMON DR GRAND PRAIRIE TX 75052 |
| MORING, SALLY GREGORY | 3507 CAMP ST NEW ORLEANS LA 70115 |
| MORITZ MENDELOVICI | ADDRESS ON FILE |
| MORITZ MENDELOVICI | ADDRESS ON FILE |
| MORITZ PARTNERS LP | 2001 N COLLINS ST ARLINGTON TX 76011 |
| MORLEY A LEACH | ADDRESS ON FILE |
| MORLEY MURPHY CO | 200 S WASHINGTON ST #305 GREEN BAY WI 54301 |
| MORMAN, CHARLES MATTHEW | 9080 PR 5204 ATHENS TX 75751 |
| MORMAN, KATHERINE | PO BOX 1071 ATHENS TX 75751 |
| MORNING STAR PRODUCTIONS INC | PO BOX 181359 DALLAS TX 75218 |
| MORNINGSTAR, CLARENCE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORONEY, PATRICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MOROSO PERFORMANCE PRODUCTS | 80 CARTER DR GUILFORD CT 06437 |
| MORPHEW, RONALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MORREALE, JAKE J. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MORRELL SIEGEL | ADDRESS ON FILE |
| MORRELL, BARBARA | 221 SANTA ROSA CT LAGUNA BEACH CA 92651 |
| MORRELL, TOMMIE M. DECEASED | 723 KEMP RD MINDEN LA 71055 |

| Claim Name | Address Information |
|---|---|
| MORRELL, TOMMIE M. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MORRELLO, DOROTHY L, PR OF THE | ESTATE OF GUSTINE MORRELLO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRIS  PARKER | ADDRESS ON FILE |
| MORRIS & VERNELL C KASTNER | ADDRESS ON FILE |
| MORRIS & VERNELL KASTNER | 353 KNOBBS RD MCDADE TX 78650 |
| MORRIS A BROUSSARD | ADDRESS ON FILE |
| MORRIS A FRALEY | ADDRESS ON FILE |
| MORRIS A MURRAY | ADDRESS ON FILE |
| MORRIS B CARROLL | ADDRESS ON FILE |
| MORRIS BAZZELLE | ADDRESS ON FILE |
| MORRIS BENITEZ | ADDRESS ON FILE |
| MORRIS BIERIG | ADDRESS ON FILE |
| MORRIS BROWN | ADDRESS ON FILE |
| MORRIS C CLEMMONS JR | ADDRESS ON FILE |
| MORRIS C HENRY | ADDRESS ON FILE |
| MORRIS CAD | PO BOX 563 DAINGERFIELD TX 75638 |
| MORRIS CHRISTIAN | ADDRESS ON FILE |
| MORRIS COLLINS | ADDRESS ON FILE |
| MORRIS COUNTY CLERK | 500 BROADNAX ST DAINGERFIELD TX 75638 |
| MORRIS COUNTY TAX OFFICE | 500 BROADNAX DAINGERFIELD TX 75638-1337 |
| MORRIS D CASH | ADDRESS ON FILE |
| MORRIS DODD | ADDRESS ON FILE |
| MORRIS E LAVENDER | ADDRESS ON FILE |
| MORRIS FARMS FOR HELEN MARKWELL | & DOROTHY BAKER & BETTY PURDIE & A E MORRIS 1342 OLD FARM RD TYLER TX 75703-0319 |
| MORRIS FARMS, A PARTNERSHIP | 1342 OLD FARM RD TYLER TX 75703-0319 |
| MORRIS FITTER | ADDRESS ON FILE |
| MORRIS FLEER | ADDRESS ON FILE |
| MORRIS GLENN DOOLITTLE | ADDRESS ON FILE |
| MORRIS HENRY BORING | ADDRESS ON FILE |
| MORRIS J BADRIAN | ADDRESS ON FILE |
| MORRIS J KASTNER | ADDRESS ON FILE |
| MORRIS J NIELSEN | ADDRESS ON FILE |
| MORRIS JAMES LLP | COUNSEL TO POOLED EQUIPMENT ATTN: CARL N KUNZ III ESQ 500 DELAWARE AVE ST 1500; PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | COUNSEL TO LAW DEBENTURE ATTN: STEPHEN M MILLER ESQ 500 DELAWARE AVE STE 1500; PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JONES | ADDRESS ON FILE |
| MORRIS JOSEPH BUSSEY | ADDRESS ON FILE |
| MORRIS K BOONE | ADDRESS ON FILE |
| MORRIS KNUDSON | ADDRESS ON FILE |
| MORRIS KOHANSOV | ADDRESS ON FILE |
| MORRIS L CHRISTIAN | ADDRESS ON FILE |
| MORRIS L CHRISTIAN | ADDRESS ON FILE |
| MORRIS L KETHAN | ADDRESS ON FILE |
| MORRIS LAPIDUS | ADDRESS ON FILE |
| MORRIS LEITNER | ADDRESS ON FILE |
| MORRIS LIEBERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORRIS M BAYLEN | ADDRESS ON FILE |
| MORRIS MANDEVILLE | ADDRESS ON FILE |
| MORRIS MATERIAL HANDLING | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| MORRIS MATERIAL HANDLING INC | PO BOX 644710 PITTSBURGH PA 15264-4710 |
| MORRIS MATERIAL HANDLING INC | SOUTHWESTERN MATERIAL HANDLING CENTER 11865 FORESTGATE DR DALLAS TX 75243 |
| MORRIS MATERIAL HANDLING, INC. | KONECRANES PLC PO BOX 661 (KONEENKATU 8) HYVINKAA 5801 FINLAND |
| MORRIS MEEKINS JR | ADDRESS ON FILE |
| MORRIS MILDWOFF | ADDRESS ON FILE |
| MORRIS NEWSOME | ADDRESS ON FILE |
| MORRIS NEWTON JONES | ADDRESS ON FILE |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | PO BOX 1347 PO BOX 1347 WILMINGTON DE 19899-1347 |
| MORRIS O WALSTON | ADDRESS ON FILE |
| MORRIS PEVEHOUSE | ADDRESS ON FILE |
| MORRIS RANDALL | ADDRESS ON FILE |
| MORRIS RANDALL MURRAY | ADDRESS ON FILE |
| MORRIS S DUGAT | ADDRESS ON FILE |
| MORRIS STOLL | ADDRESS ON FILE |
| MORRIS T CARROLL | ADDRESS ON FILE |
| MORRIS T POE | ADDRESS ON FILE |
| MORRIS TREVOR RANDALL | ADDRESS ON FILE |
| MORRIS W HANDSOME | ADDRESS ON FILE |
| MORRIS W MEULLIER | ADDRESS ON FILE |
| MORRIS WEINSTEIN | ADDRESS ON FILE |
| MORRIS, BONNIE JEAN | 17CR 6193 KIRTLAND NM 87417 |
| MORRIS, BRYCE | 4215 PLATT ST KENNER LA 70065-1636 |
| MORRIS, CATHERINE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRIS, CHARLES N, PR OF THE | ESTATE OF GEORGE HUTSCHENREUTER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRIS, CLAUDE C., JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MORRIS, DONALD C | 2210 WILLIE ST ST MARYS WV 26170 |
| MORRIS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORRIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORRIS, JAMES RICHARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MORRIS, JAMES RICHARD | 460 HIDDEN VALLEY RD SALISBURY NC 28147 |
| MORRIS, JAMIE L | 159 PRIVATE ROAD 1311 MORGAN TX 76671-3055 |
| MORRIS, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORRIS, JOHN T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MORRIS, KENNETH | 11126 RIATA CANYON DR CYPRESS TX 77433 |
| MORRIS, LORI | 7657 TUSCANY DR ABILENE TX 79606-6684 |
| MORRIS, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | (COUNS. TO KOLHBERG KRAVIS ROBERTS ETAL) ATTN: DEREK C. ABBOTT & ERIN R. FAY 1201 N. MARKET ST, 16TH FL; PO BOX 1347 WILMINGTON DE 19801 |
| MORRIS, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| MORRIS, PHILLIP | 3800 MIAMI FL 33131 |
| MORRIS, ROBERT A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| MORRIS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORRIS, THOMAS | 1081 SHADY CIRCLE LEXINGTON TX 78947 |
| MORRIS, THOMAS M | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MORRIS, TOM, JR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| MORRIS, TOM, JR. | 101 NORMANY APT # 2701 HOUSTON TX 77015 |
| MORRIS, WAYNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRIS, WAYNE L , SR, PR OF THE | ESTATE OF WARREN MORRIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRIS, WILLIAM DALE, JR | 416 FIFE ST HENDERSON NV 89015 |
| MORRIS, WILLIAM K, PR OF THE | ESTATE OF ROY STONER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRISEY, CHARLES M. | 3003 FALCON DR. VALENCIA PA 16059 |
| MORRISON & FOERSTER LLP | (COUNSEL TO THE EFH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MORRISON & FOERSTER LLP | ATTN: TODD M. GOREN & CHARLES L. KERR 250 WEST 55TH STREET NEW YORK NY 10019 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH UNSECURED CREDITORS) ATTN: LORENZO MARINUZZI & TODD GOREN) 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| MORRISON & FOERSTER LLP | ATTN: CHARLES L KERR ESQ 250 W 55TH ST NEW YORK NY 10109-9601 |
| MORRISON CONSTRUCTION COMPANY | 1834 SUMMER ST HAMMOND IN 46320 |
| MORRISON CONSTRUCTION COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| MORRISON CONSTRUCTION COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP MAGINOT , PETER MICHAEL 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| MORRISON KNUDSEN CORPORATION | 1 MORRISON KNUDSEN PLZ BOISE ID 83729 |
| MORRISON METALWELD | ADDRESS ON FILE |
| MORRISON METALWELD PROCESS CORP | 3685 STUTZ DRIVE SUITE 102 CANFIELD OH 44406-9155 |
| MORRISON METALWELD PROCESS CORPORATION | 3685 STUTZ DRIVE, SUITE 102 CANFIELD OH 44406 |
| MORRISON METALWELD PROCESS CORPORATION | 3685 STUTZ DRIVE, SUITE 102 CANFIELD OH 44406-5198 |
| MORRISON SUPPLY CO | 3200 IRVING BLVD DALLAS TX 75247-6007 |
| MORRISON SUPPLY CO OF LONGVIEW | PO BOX 2646 LONGVIEW TX 75606 |
| MORRISON SUPPLY COMPANY | 1211 N WASHINGTON AVE MOUNT PLEASANT TX 75455 |
| MORRISON SUPPLY COMPANY | PO BOX 70 FORT WORTH TX 76101 |
| MORRISON, BLYTHE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORRISON, CAMERON | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| MORRISON, DAVID C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRISON, HENRY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRISON, JAMES H , JR, PR OF THE | ESTATE OF JAMES H MORRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRISON, JAMES J. | 118 SYCAMORE LN RUSH KY 41168 |
| MORRISON, JAMES J. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| MORRISON, JAMES, PR OF THE | ESTATE OF GEORGE T MORRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| MORRISON, JUDY A | 2020 E LAMAR ST SHERMAN TX 75090-6459 |
| MORRISON, KENNETH | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| MORRISON, KENNETH | P.O. BOX 92 LIVINGSTON TX 77351 |
| MORRISON, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORRISON, LUTHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORRISON, MILTON H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORRISON, SHARON | 4172 GATOR TRACE VILLAS CIR APT A FORT PIERCE FL 34982-5272 |
| MORRISSETTE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MORRISSEY, CHARLES M. | 3003 FALCON DR. VALENCIA PA 16059 |
| MORRISSEY, DAVID J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORRISSEY, TOM | 1022 W UNION BLVD BETHLEHEM PA 18018 |
| MORRISSEY, WILLIAM FRANCIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORROW EQUIPMENT COMPANY LLC | PO BOX 84513 PEARLAND TX 77584-0011 |
| MORROW EQUIPMENT COMPANY LLC | PO BOX 3306 SALEM OR 97302 |
| MORROW, CHRISTOPHER | ADDRESS ON FILE |
| MORROW, IRVIN P | JACKSON BOWMAN BLUMENTITT ARRINGTON PLLC ROBERT T. JACKSON, SR. POST OFFICE BOX 15517 HATTIESBURG MS 39404-5517 |
| MORROW, IRVIN P | 714 MAIN STREET PURVIS MS 39475 |
| MORROW, JAMES V, PR OF THE | ESTATE OF WILLIAM S PRICE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORROW, JAMES, PR OF THE | ESTATE OF KATHLEEN F PRICE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORROW, PHYLLIS A | 15830 HILLSIDE FALLS TRAIL HOUSTON TX 77062 |
| MORROW-LIVZEY, JEANNIE | 536 LA SALLE DR RICHARDSON TX 75081-3411 |
| MORSBERGER, CAROLE, PR OF THE | ESTATE OF RONALD MORSBERGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORSE DIESEL INTERNATIONAL INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| MORSE DIESEL INTERNATIONAL INC | 292 MADISON AVE FL 6 NEW YORK NY 10017-6319 |
| MORSE DIESEL INTERNATIONAL INC | 665 NASH DRIVE CHARLOTTESVILLE VA 22903 |
| MORSE TEC INC | 758-16 ISEJI IGA-CITY MIE PREFECTURE 518-0205 JAPAN |
| MORSE, WALTER W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MORTELL COMPANY | 2030 DOW CENTER MIDLAND MI 48674 |
| MORTELLARO, JOSEPH S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MORTEX PRODUCTS INC | PO BOX 730227 DALLAS TX 75373-0227 |
| MORTEX PRODUCTS INC | 501 TERMINAL ROAD FORT WORTH TX 76106 |
| MORTHA F MILLER | ADDRESS ON FILE |
| MORTIMER F NAHON | ADDRESS ON FILE |
| MORTIMER N LANSING | ADDRESS ON FILE |
| MORTON A KEVELSON | ADDRESS ON FILE |
| MORTON A ROBBINS | ADDRESS ON FILE |
| MORTON B FAIRTILE | ADDRESS ON FILE |
| MORTON H ROTHSTEIN | ADDRESS ON FILE |
| MORTON HATTON | ADDRESS ON FILE |
| MORTON JOHN WAKE JR | ADDRESS ON FILE |
| MORTON KARPER | ADDRESS ON FILE |
| MORTON L PACKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORTON TAYLOR | ADDRESS ON FILE |
| MORTON, ROBERT K, PR OF THE | ESTATE OF ROBERT K MORTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MORTONE, DANIEL P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MORTY SIMMONS | ADDRESS ON FILE |
| MORTY STEVEN KING | ADDRESS ON FILE |
| MORTY STEVEN KING | ADDRESS ON FILE |
| MOSAIC | 300 N AKARD STREET DALLAS TX 75201 |
| MOSAIC CO | ATRIA CORPORATE CENTER 3033 CAMPUS DRIVE SUITE E490 PLYMOUTH MINNESOTA 55441 |
| MOSAIC GLOBAL OPERATIONS INC | 100 SOUTH SAUNDERS ROAD LAKE FOREST IL 60045-2561 |
| MOSAIC MARINA LP MOSAIC | RESIDENTIAL C/O WATERMARK AT BAYTOWN ATTN CHELSI ROBICHAUX 15021 KATY FWY STE 580 HOUSTON TX 77094 |
| MOSAIC PARKLAKE LLC | DBA WATERS PARK APARTMENTS ATTN: ABE BHIMANI MOASIC RESIDENT 15021 KATY FREEWAY STE 580 HOUSTON TX 77094 |
| MOSAIC RETAIL | ATTN: LEGAL DEPARTMENT 220 EAST LAS COLINAS BLVD IRVING TX 75039 |
| MOSAIC RETAIL | 300 N AKARD ST DALLAS TX 75202 |
| MOSAIC VENTURE II-BD LLC | DBA LAUREL RIDGE APTS ATTN: ABE BHIMANI MOASIC RESIDENT 15021 KATY FREEWAY STE 580 HOUSTON TX 77094 |
| MOSAIC VENTURE VIII-OP LP | DBA THE OAKS AT PARK BLVD APTS ATTN: ABE BHIMANI MOASIC RESIDENT 15021 KATY FREEWAY STE 580 HOUSTON TX 77094 |
| MOSBY INC | 3251 RIVERPORT LANE MARYLAND HEIGHTS MO 63043 |
| MOSBY MECHANICAL | 507 S. EASTMAN ROAD LONGVIEW TX 75602 |
| MOSBY MECHANICAL | PO BOX 8582 LONGVIEW TX 75607 |
| MOSBY MECHANICAL CO., INC. | PO BOX 8582 LONGVIEW TX 75607 |
| MOSBY, BRITTANY A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, STEPHEN MARK | ADDRESS ON FILE |
| MOSBY, TERESA A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, ZACHARY M | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSCARIELLO, ANTHONY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOSCATI, EDWARD R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOSELEY, JOHN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| MOSELEY, ROBERT E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MOSELEY, ROGER | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSELEY, W.B. | ADDRESS ON FILE |
| MOSER GARDENS APTS | PO BOX 331209 FORT WORTH TX 76163 |
| MOSER, JEFFREY D | ADDRESS ON FILE |
| MOSER, JEFFREY D. | 121 POWELL STREET SWEETWATER TN 37874-6229 |
| MOSER, ROBERT | 320 MARWOOD ROAD CABOT PA 16023 |
| MOSES C GRAY | ADDRESS ON FILE |
| MOSES C RODRIQUEZ | ADDRESS ON FILE |
| MOSES EZE | ADDRESS ON FILE |
| MOSES GREEN | ADDRESS ON FILE |
| MOSES LEWIS JOHNSON | ADDRESS ON FILE |
| MOSES PROZAN | ADDRESS ON FILE |
| MOSES REYNOLDS | 3652 HEIDELBERG ST DETROIT MI 48207 |
| MOSES SEDANO REYNOLDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOSES TATUM | ADDRESS ON FILE |
| MOSES, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOSES, MICHAEL | 1919 WEST MANOR CHANDLER AZ 85224 |
| MOSES, RANDY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| MOSHE BENATAR | ADDRESS ON FILE |
| MOSHE WEISS | ADDRESS ON FILE |
| MOSHER, FRED STEVEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOSHER, GEORGE W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MOSIER, THOMAS M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOSKOWITZ, ALLEN M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MOSKOWITZ, CRAIG | 399 CASCADE ROAD STAMFORD CT 06903 |
| MOSKOWITZ, DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOSLEY, BILLY E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSLEY, CARL EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MOSLEY, EMMA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MOSLEY, JIMMIE L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MOSLEY, MARY F, PR OF THE | ESTATE OF BILLY R MOSLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOSMEYER, GARY | 21015 E. KELSEY CREEK CYPRESS TX 77433 |
| MOSS BLUFF HUB PARTNERS, L.P. | 5400 WESTHEIMER COURT HOUSTON TX 77056-5353 |
| MOSS POINT MARINE | 3304 ROBERTS ROAD ESCATAWPA MS 39562 |
| MOSS, DEBRA, PR OF THE | ESTATE OF FRANK CARTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOSS, FREDRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOSS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOSS, JAMES CULBERSON | PO BOX 1906 3366 FM 205 GLEN ROSE TX 76043 |
| MOSS, KIMBERLY, PR OF THE | ESTATE OF HANS C KLIEMISCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOSS, MILES RICKEY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MOSS, ROY K | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSS, TROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSS, WILLIAM P | 5965 OLD MAYFIELD RD PADUCAH KY 42003 |
| MOSSCROP, CLIFFORD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MOSSER VALVE | 160 WALNUT ST. ALLENTOWN PA 18102 |
| MOSTAFA A ASGARI | ADDRESS ON FILE |
| MOSTEK | 4 FARM SPRINGS RD FARMINGTON CT 06032-2573 |
| MOSTELLER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOSTYN, KENNETH , SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MOSTYN, KENNETH A, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| MOSTYN, KENNETH A, JR | PO BOX 115 LEXINGTON TX 78947-0115 |
| MOTE, RUEBEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOTE, RUEBEN | 1947 MOATE RD HARRELLS NC 28444 |
| MOTES, CATHERINE | 3229 LIME TREE DR EDGEWATER FL 32141 |
| MOTES, JAMES, JR. | 375 BILL FRANCE BLVD APT 61 DAYTONA BEACH FL 32114 |
| MOTES, JAMES, SR | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| MOTES, THERESA LYNN | 407 NORTH SECOND STREET HAMPTON VA 23664 |
| MOTES, TRAVIS | 8346 WATERMILL BLVD JACKSONVILLE FL 32244 |
| MOTHER FRANCES HOSPITAL REGIONAL | 800 E DAWSON ST TYLER TX 75701-2036 |
| MOTHILDA C MASLOW | ADDRESS ON FILE |
| MOTILAL RAMBARAN | ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC | 4040 LEWIS & CLARK DR. CHARLOTTESVILLE VA 22911 |
| MOTION CONTROL INDUSTRIES INC | CARLISLE CORPORATION 4040 LEWIS & CLARK DRIVE CHARLOTTESVILLE VA 22911 |
| MOTION CONTROL INDUSTRIES INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| MOTION INDUSTRIES | 16074 CENTRAL COMMERCE DR BUILDING A-103 PFLUGERVILLE TX 78660-2037 |
| MOTION INDUSTRIES INC | 225 SEVEN FARMS DR STE 205 DANIEL ISLAND SC 29492-8353 |
| MOTION INDUSTRIES INC | BEARING CHAIN UNIT PO BOX 35487 DALLAS TX 75235 |
| MOTION INDUSTRIES INC | PO BOX 849737 DALLAS TX 75284-9737 |
| MOTION INDUSTRIES INC | PO BOX 7428 LONGVIEW TX 75607 |
| MOTION INDUSTRIES INC | BEARING CHAIN UNIT PO BOX 4666 2500 WEST NW LOOP 323 TYLER TX 75712 |
| MOTION INDUSTRIES INC | 2589 N E 33RD ST FORT WORTH TX 76111 |
| MOTION INDUSTRIES INC | 2589 NE 33RD ST STE A FORT WORTH TX 76111 |
| MOTION INDUSTRIES INC | PO BOX 161787 FORT WORTH TX 76161 |
| MOTION INDUSTRIES INC | 6500 DEPOT WACO TX 76712 |
| MOTIONINDUSTRIESINC | 1605 ALTON ROAD BIRMINGHAM AL 35210 |
| MOTIVA ENTERPRISES LLC | PO BOX 7247-6196 PHILADELPHIA PA 19170-6196 |
| MOTIVA ENTERPRISES LLC | CHRIS VICE, GENERAL COUNSEL 910 LOUISIANA STREET HOUSTON TX 77002 |
| MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, OSP 2015 ATTN: JOSE VARA, CREDIT MANAGER HOUSTON TX 77002 |
| MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, SUITE 2015 ATTN: JOSE VARA HOUSTON TX 77002-4916 |
| MOTIVA ENTERPRISES, LLC | 910 LOUISIANA STREET HOUSTON TX 77002 |
| MOTIVE EQUIPMENT INC | 8300 W SLESKE CT MILWAUKEE WI 53223-3844 |
| MOTIVEPOWER INC | PO BOX 88844 CHICAGO IL 60695-1844 |
| MOTIVEPOWER INC | 4600 APPLE ST BOISE ID 83716 |
| MOTLEY COUNTY TAX OFFICE | PO BOX 727 MATADOR TX 79244-0727 |
| MOTLEY, WADE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOTOR CASTINGS CO | 1323 65TH ST MILWAUKEE WI 53214 |
| MOTOR CONTROLS INC | PO BOX 59986 DALLAS TX 75229 |
| MOTOR CONTROLS INCORPORATED | PO BOX 59986 DALLAS TX 75229-1986 |
| MOTOR SALES CO | PO BOX 266 FAIRFIELD TX 75840 |
| MOTOR SALES CO | 165 HIGHWAY 84E FAIRFIELD TX 75840-9636 |
| MOTOR WHEEL COMMERCIAL VEHICLE | 2800 BROAD ST CHATTANOOGA TN 37408 |
| MOTOROLA SEMICONDUCTOR PRODUCTS | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| MOTOROLA SOLUTIONS INC | 1303 E ALGONQUIN RD SCHAUMBURG IL 60196 |
| MOTT, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOTT, HILLIARD D. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: HIRAM D. MOTT 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| MOTT, HILLIARD D. (DECEASED) | HIRAM D. MOTT 14102 EUNICE LN ALVIN TX 77511 |
| MOTTON, BURNELL W. | 660 RAILROAD AVE DENDRON VA 23839 |
| MOTYLEWSKI, LES E. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| MOUAT, ROBERT B , III, PR OF THE | ESTATE OF ROBERT B MOUAT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOUDRY, NANCY, PR OF THE | ESTATE OF EDWARD M SZECH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOUERY, FREDERICK F , JR, PR OF THE | ESTATE OF FREDERICK F MOUERY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOULDER, GERALD V | 1024 WILLIAMSBURG TERRACE NORCROSS GA 30093 |
| MOULIS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOULTON, ALLEN | 1426 SHELDON ST SAINT PAUL MN 55108-2411 |
| MOULTON, DELLA D. | S.A. TO THE ESTATE OF MYLES E. MOULTON C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| MOULTRIE, CORNELIUS T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOULTRIE, JOHN H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MOUNT ARIE BAPTIST CHURCH | PO BOX 742 KAUFMAN TX 75142-0742 |
| MOUNT PLEASANT DAILY TRIBUNE | PO BOX 1177 MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT DAILY TRIBUNE | PO BOX 1177 MOUNT PLEASANT TX 75456-1177 |
| MOUNT PLEASANT HABITAT FOR HUMANITY | PO BOX 1163 MOUNT PLEASANT TX 75456-1163 |
| MOUNT PLEASANT ISD | PO BOX 1117 MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT ROTARY CLUB | PO BOX 568 MOUNT PLEASANT TX 75456 |
| MOUNT PLEASANT TIRE | 1811 WEST FERGUSON ROAD MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT TITUS COUNTY | CHAMBER OF COMMERCE 1604 N JEFFERSON MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT/TITUS CHAMBER OF COMMERCE | 1604 NORTH JEFFERSON MOUNT PLEASANT TX 75456-1237 |
| MOUNT VERNON MILLS INC | PO BOX 100 503 S MAIN STREET MAULDIN SC 29662 |
| MOUNT VERNON MILLS INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| MOUNT VERNON MUSIC ASSOCIATION | PO BOX 719 MOUNT VERNON TX 75457 |
| MOUNT VERNON OPTIC-HERALD | FRANKLIN INFORMATION SYSTEMS INC PO BOX 1199 MOUNT VERNON TX 75457 |
| MOUNT VERNON-SALTILLO YOUNG | FARMERS CHAPTER ATTN: DAVID MAXTON 1131 CR SW 3150 MT VERNON TX 75457 |
| MOUNTAIN FUEL RESOURCES | PO BOX 11450 SALT LAKE CITY UT 84147 |
| MOUNTAIN RIDGE DEVELOPMENT ASSOC | PO BOX 835181 RICHARDSON TX 75083-5181 |
| MOUNTAIN STATES ENGINEERING | 1520 IRIS ST LAKEWOOD CO 80215 |
| MOUNTAIN VIEW CLO II LTD | SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 |
| MOUNTAIN VIEW CLO III LTD | SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 |
| MOUNTAIN VIEW FUNDING CLO 2006-I, LTD | SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 |
| MOURACADE, NAIM | 10644 BUDDY PARKER RD KEMP TX 75143-4300 |
| MOURAD ISHAK HANNA | ADDRESS ON FILE |
| MOURAIN, CYNTHIA TAMPLAIN | 3009 MARYLAND AVE KENNER LA 70065 |
| MOURAIN, GARY MICHAEL | 3009 MARYLAND AVE KENNER LA 70065 |
| MOUREEN J LEVY | ADDRESS ON FILE |
| MOUSER ELECTRONICS | 1000 N MAIN ST MANSFIELD TX 76063 |
| MOUSER ELECTRONICS INC | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MOUSER, JOHN | BOX 203 LUCERNEMINES PA 15754 |
| MOUSSA SECK | ADDRESS ON FILE |
| MOUTINA MARCHETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOUTINA MOUTINA | ADDRESS ON FILE |
| MOUTON, ROBERT B | C/O LINDA CHARGOIS 1425 WASHINGTON PARKWAY, APT 1208 BEAUMONT TX 77707 |
| MOUTON, ROBERT B | 2411 PARK ST BEAUMONT TX 77707 |
| MOVALYNN FILDES | ADDRESS ON FILE |
| MOVE SOLUTIONS-AUSTIN LTD | LOCKBOX 671305 DALLAS TX 75267-1305 |
| MOWELL, CHARLOTTE, FOR THE | CASE OF DELMER MOWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOWER, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOWERY, ANNA R, FOR THE | CASE OF DONALD H MOWERY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOWERY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MOWLESH RAMARAPU | ADDRESS ON FILE |
| MOX, JANET D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOXEY, JOSEPH J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOXLEY, DEBORA KAY, PR OF THE | ESTATE OF WILLIAM W MOXLEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOXLEY, THOMAS T , JR, PR OF THE | ESTATE OF JOHN SZROM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOYD, ALTON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOYER, CARL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOYER, ELAINE E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| MOYER, PATRICK, JR, PR OF THE | ESTATE OF ELIZABETH MOYER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOYER, PENNY | 9717 RED OAKES DRIVE HIGHLANDS RANCH CO 80126 |
| MOYIN TAM | ADDRESS ON FILE |
| MOYLAN, MARTIN I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOYLAN, MARTIN I, PR OF THE | ESTATE OF FRANK J BORSELLA JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MOYNA M PATTERSON | ADDRESS ON FILE |
| MOYNA PATTERSON | ADDRESS ON FILE |
| MOZELL SIMON SHEARS ACCT #5976642 | ADDRESS ON FILE |
| MOZELL WILLIAMS | ADDRESS ON FILE |
| MOZELLE BALLOW IND EXEC OF | ADDRESS ON FILE |
| MOZELLE GARRISON | ADDRESS ON FILE |
| MOZELLE WYATT | ADDRESS ON FILE |
| MOZINGO, BONNIE | 809 DAVIS RD GOLDSBORO NC 27530 |
| MOZINGO, BONNIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOZINGO, GORDON | 809 DAVIS RD GOLDSBORO NC 27530 |
| MOZINGO, GORDON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MOZZAMMEL HUQ | ADDRESS ON FILE |
| MP HUSKY LLC | 204 OLD PIEDMONT HWY GREENVILLE SC 29605 |
| MPAM CREDIT MASTER FUND LP | MATLINPATTERSON 89 NEXUS WAY CAMANA BAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| MPAM USS CREDIT FUND (CAYMAN) LTD. | MATLIN PATTERSON 89 NEXUS WAY CAMANA BAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| MPHS ARROWHEAD | 2110 N EDWARDS ST MT PLEASANT TX 75455 |
| MPHS INC | 10941 DAY RD HOUSTON TX 77043-4901 |
| MPHUSKY LLC | PO BOX 890485 CHARLOTTE NC 28289-0485 |
| MPI GROUP LLC | 319 NORTH HILLS ROAD CORBIN KY 40701 |
| MPLEX HOMES,LLC | DBA METROPLEX HOMES 9500 RAY WHITE, SUITE 200 FORT WORTH TX 76244 |
| MPM PRODUCTS - TEXAS | 415 LILLARD RD ARLINGTON TX 76012 |
| MPM PRODUCTS INC | 1718 E GREVILLEA CT ONTARIO CA 91761 |
| MPR ASSOCIATES INC | 320 KING ST ALEXANDRIA VA 22314-3230 |
| MPR ASSOCIATES INC | ATTN: ACCOUNTS RECEIVABLE 320 KING STREET ALEXANDRIA VA 22314-3230 |
| MPR ASSOCIATES INC. | 320 KING STREET ALEXANDRIA VA 22314 |
| MPW INDUSTRIAL WATER SERVICES | 1300 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MPW INDUSTRIAL WATER SERVICES | 3205 W MAIN ST SEDALIA MO 65301 |
| MPW INDUSTRIAL WATER SERVICES INC | 9711 LANCASTER RD SE HEBRON OH 43025 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MR & MRS BUSTER WALKER | ADDRESS ON FILE |
| MR & MRS C D FARQUHAR | ADDRESS ON FILE |
| MR & MRS C E SEPAUGH | ADDRESS ON FILE |
| MR & MRS DESMOND GIBSON | ADDRESS ON FILE |
| MR & MRS G L LIVERS | ADDRESS ON FILE |
| MR & MRS G L LIVERS | ADDRESS ON FILE |
| MR & MRS JOHN KOMANDOSKY | ADDRESS ON FILE |
| MR & MRS KIMBELL HUGHES | ADDRESS ON FILE |
| MR & MRS MANLY R MABRY | ADDRESS ON FILE |
| MR & MRS PHILLIP WEAVER | ADDRESS ON FILE |
| MR & MRS PHILLIP WEAVER | ADDRESS ON FILE |
| MR & MRS ROBERT MCGOWAN | ADDRESS ON FILE |
| MR & MRS RUSSELL D INSTINE | ADDRESS ON FILE |
| MR & MRS WILLIAM A SMITH | ADDRESS ON FILE |
| MR BERNICE SIMON | RT 2 BOX 124 CUSHING TX 75760 |
| MR JOHNNIE GRAY | ADDRESS ON FILE |
| MR MCCOY | ADDRESS ON FILE |
| MR O B (OSCAR) VANSICKLE | ADDRESS ON FILE |
| MR OR MRS ADRON HALL | ADDRESS ON FILE |
| MR OR MRS ALTON D LEWIS | ADDRESS ON FILE |
| MR OR MRS G L LIVERS | ADDRESS ON FILE |
| MR OR MRS L R FAULKNER | ADDRESS ON FILE |
| MR OR MRS R W WILSON | ADDRESS ON FILE |
| MR ORVILLE TODD | ADDRESS ON FILE |
| MR. DESROSIERS | ADDRESS ON FILE |
| MR. F. L. BROWN | ADDRESS ON FILE |
| MR. REVELS | ADDRESS ON FILE |
| MR. WESTLEY G. HARDIN | ADDRESS ON FILE |
| MR. WILLIAM H. GRAY | ADDRESS ON FILE |
| MR.KENNETH ELLENDER | ADDRESS ON FILE |
| MRAKOVCIC, IVAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MRAZIK, JOSEPH | 34 HILLTOP TERRACE NORTH HAVEN CT 06473 |
| MRC HOLDINGS INC | 9202 BARTON STREET OVERLAND PARK KS 66214 |
| MRC RAIL SERVICES LLC | 71 S WACKER DR STE 1800 CHICAGO IL 60606 |
| MRC RAIL SERVICES LLC | 71 S WACKER DR STE 1800 CHICAGO IL 60606-4637 |

| Claim Name | Address Information |
|---|---|
| MRC RAIL SERVICES LLC | 12253 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MRC RAIL SERVICES, LLC | ATTN: RON HANKINS 2570 NW 106TH STREET SUITE C DES MOINES IA 50322 |
| MRDB HOLDINGS INC | DBA LPB ENERGY CONSULTING 12700 PARK CENTRAL DRIVE SUITE 206 DALLAS TX 75251 |
| MRE INC | 2524 WHITE SETTLEMENT RD FORT WORTH TX 76107 |
| MRI CHENAULT CREEK INV FUND LP | DBA MILLENNIUM POINTE 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| MRINMAY B BISWAS | ADDRESS ON FILE |
| MRINMOY BASU | ADDRESS ON FILE |
| MRINMOY MANDAL | ADDRESS ON FILE |
| MRO SOFTWARE | 100 CROSBY DR BEDFORD MA 01730 |
| MROWKA, CATHERINE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MROZEK, CLARA, PR OF THE | ESTATE OF ALEX R MROZEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MROZOWSKI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MRP BARONS I LLC | DBA THE BARONS 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP BARONS I LLC | DBA THE BARONS APARTMENTS 2101 US HIGHWAY 80 MESQUITE TX 75150 |
| MRP MANDOLIN LP | DBA DISCOVERY AT MANDOLIN 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP SHADOW CREEK LP | 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP SHILOH I LLC | DBA VILLAS AT WEST ROAD 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP WEST ROAD LLC | DBA VILLAS AT WEST ROAD 9500 WEST ROAD HOUSTON TX 77064 |
| MRP WESTPOINT LLC | 2520 B GASKINS ROAD RICHMOND VA 23238 |
| MRS BARBARA ANNE BROWN | ADDRESS ON FILE |
| MRS C R PEAVY ADM OF ROSA ELDRID | ADDRESS ON FILE |
| MRS CROWDER | ADDRESS ON FILE |
| MRS E E (OZELLE) PRICHARD | ADDRESS ON FILE |
| MRS ETHEL GIBSON | ADDRESS ON FILE |
| MRS EUGENE DANSBY | ADDRESS ON FILE |
| MRS FRANCES SLOMINSKI | ADDRESS ON FILE |
| MRS FRANKIE DUNKLIN YANDLE | ADDRESS ON FILE |
| MRS GIGLIO | ADDRESS ON FILE |
| MRS H (JEANETTE) PENCE(DECEASED) | ADDRESS ON FILE |
| MRS HAMMER | ADDRESS ON FILE |
| MRS HELMICK | ADDRESS ON FILE |
| MRS J G MATTHEWS | ADDRESS ON FILE |
| MRS JESSIE M BAYSINGER | ADDRESS ON FILE |
| MRS JOEL N ARNOLD | ADDRESS ON FILE |
| MRS KINAK | ADDRESS ON FILE |
| MRS LAZARIS | ADDRESS ON FILE |
| MRS MABEL MILLER | ADDRESS ON FILE |
| MRS MARTHA BROOKS WYNN | ADDRESS ON FILE |
| MRS MCLAUGHLIN | RE: JOHN E MCLAUGHLIN 222-G KINZIE AVE KITCHENER ON N2A 2K2 CANADA |
| MRS ODELL LAKE | ADDRESS ON FILE |
| MRS OPAL B PIERCE | ADDRESS ON FILE |
| MRS R A MCALISTER | ADDRESS ON FILE |
| MRS R R ROBERTSON | ADDRESS ON FILE |
| MRS RICHARDSON | ADDRESS ON FILE |
| MRS RUBY G CLARK | ADDRESS ON FILE |
| MRS SADELL HOUSTON HUNTER | ADDRESS ON FILE |
| MRS SCHUBERT | MARLIN SCHUBERT 193 TREMONT STREET, UNIT 104 TAUNTON MA 02780 |

| Claim Name | Address Information |
|---|---|
| MRS SIMMONS | ADDRESS ON FILE |
| MRS T L MCCARLEY | ADDRESS ON FILE |
| MRS VIVIAN TRUETT | ADDRESS ON FILE |
| MRS WILLIAMS | ADDRESS ON FILE |
| MRS WILLIE B WILLIAMS | ADDRESS ON FILE |
| MRS ZACARIAS | ADDRESS ON FILE |
| MRS. ELIZABETH ORAM THORNE | ADDRESS ON FILE |
| MRS. GEORGE D. WILLMER | ADDRESS ON FILE |
| MRS. LEWIS | ADDRESS ON FILE |
| MRS. REED | ADDRESS ON FILE |
| MRS. ROBBYE ORAM JAGGI | ADDRESS ON FILE |
| MRS.HEDGEMON | PO BOX 25 FORKLAND AL 36740 |
| MRT LABORATORIES | ADDRESS ON FILE |
| MRT LABORATORIES LLC | ACCOUNTS RECEIVABLE 305 NEBRASKA AVE SOUTH HOUSTON TX 77587 |
| MRU INSTRUMENTS INC | 6699 PORTWEST DRIVE STE 130 HOUSTON TX 77024 |
| MRU INSTRUMENTS, INC. | PO BOX 701008 HOUSTON TX 77270 |
| MRVICA, DARINKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MRVICIN, MARTIN, JR | 9600 US HIGHWAY 192 OFC OFC CLERMONT FL 34714-8213 |
| MS BRENNAN | ADDRESS ON FILE |
| MS ENTERPRISE FOR TECHNOLOGY | BUILDING 1103 ROOM 140 STENNIS SPACE CENTER MS 39529 |
| MS KUBACAK | ADDRESS ON FILE |
| MS LANDSCAPING & IRRIGATION | FENCING & TREE SERVICE 457 CR 1109 SULPHUR SPRINGS TX 75482 |
| MS MARRERO | ADDRESS ON FILE |
| MS MARTINEZ | ADDRESS ON FILE |
| MS PINA | ADDRESS ON FILE |
| MS PSAM GLOBAL EVENTS UCITS FUND | C/O PSAM LLC 1350 AVENUE OF THE AMERICAS 21ST FL NEW YORK NY 10019 |
| MS ROBERT WEAVER | ADDRESS ON FILE |
| MS RRANDOLPH | ADDRESS ON FILE |
| MS SWEAT | ADDRESS ON FILE |
| MS WEAVER | ADDRESS ON FILE |
| MS. BALLEW | ADDRESS ON FILE |
| MS. BROWN | ADDRESS ON FILE |
| MS. CATERINO | ADDRESS ON FILE |
| MS. CLARK | ADDRESS ON FILE |
| MS. DAVIDSON | ADDRESS ON FILE |
| MS. HALL | ADDRESS ON FILE |
| MS. HALL | ADDRESS ON FILE |
| MS. MANNEY | ADDRESS ON FILE |
| MS. MARRS | ADDRESS ON FILE |
| MS. MORROW | ADDRESS ON FILE |
| MS. MYERS | ADDRESS ON FILE |
| MS. SHAFFAR | ADDRESS ON FILE |
| MS. SPINOLA | ADDRESS ON FILE |
| MS. STEPHENS | ADDRESS ON FILE |
| MSC | 2300 E NEWLANDS DR FERNLEY NV 89408 |
| MSC INDUSTRIAL DIRECT CO INC | 6700 DISCOVERY BLVD MABLETON GA 30126 |
| MSC INDUSTRIAL SUPPLY | 9225 KING JAMES DR DALLAS TX 75247 |
| MSC INDUSTRIAL SUPPLY | 121 INTERPARK BLVD STE. 1203 SAN ANTONIO TX 78216 |
| MSC INDUSTRIAL SUPPLY CO | 1605A HARRISON RD LONGVIEW TX 75604 |

| Claim Name | Address Information |
|------------|---------------------|
| MSC INDUSTRIAL SUPPLY CO INC | 75 MAXESS ROAD MELVILLE NY 11747-3151 |
| MSC INDUSTRIAL SUPPLY CO INC | DEPT CH 0075 PALATINE IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY CO INC | 15600 TRINITY BLVD FORT WORTH TX 76155 |
| MSD CREDIT OPPORTUNITY MASTER FUND L P | MSD CAPITAL, L.P. UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MSD VALUE INVESTMENTS, L.P | MSD CAPITAL, L.P. 645 FIFTH AVE 21ST FLOOR NEW YORK NY 10022 |
| MSMR ALUMNI ASSOCIATION | 1606 CANADIAN CIR GRAND PRAIRIE TX 75050 |
| MSTREET HOMES LLC | 9800 NORTHWEST FWY STE 602 HOUSTON TX 77092-8835 |
| MT PLEASANT BAND BOOSTER CLUB | 57 CR 1334 MOUNT PLEASANT TX 75455 |
| MT PLEASANT FIRE DEPARTMENT | ATTN: SARA WILLIAMS 728 E FERGUSON ROAD MOUNT PLEASANT TX 75455 |
| MT PLEASANT GOLF CARTS | 420 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| MT PLEASANT ISD PROJECT | GRADUATION PO BOX 1117 MOUNT PLEASANT TX 75456-1117 |
| MT PLEASANT ISD UIL ACADEMICS | PO BOX 1117 MOUNT PLEASANT TX 75456 |
| MT PLEASANT LIONS CLUB | PO BOX 1181 MOUNT PLEASANT TX 75456-1181 |
| MT PLEASANT RODEO ASSOCIATION | PO BOX 304 MOUNT PLEASANT TX 75456 |
| MT PLEASANT TIRE & BRAKE INC | 1811 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| MT PLEASANT/TITUS COUNTY | CHAMBER OF COMMERCE 1604 N JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| MT SAVAGE SPECIALITY REFRACTOR | 736 WEST INGOMAR ROAD INGOMAR PA 15127 |
| MT SAVAGE SPECIALTY REFRACTORIES | COMPANY PO BOX 643404 PITTSBURGH PA 15264-3404 |
| MT VERNON MILLS INC | PO BOX 100 503 S MAIN STREET MAULDIN SC 29662 |
| MT VERNON YEARBOOK | PO BOX 1139 MT VERNON TX 75457 |
| MT WHITNEY SECURITIES INC (FKA WELLS | CAPITAL MANAGEMENT-23928601) WELLS CAPITAL MANAGEMENT 477 MARTINSVILLE RD,PO BOX 830 LIBERTY CORNER NJ 07938-0830 |
| MT WILSON CLO II LTD | WESTERN ASSET MANAGEMENT QUEENSGATE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MT. ENTERPRISE ISD | 301 NW 3RD ST. MT ENTERPRISE TX 75681 |
| MT. PLEASANT GOLF CART | 420 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| MT. PLEASANT ISD | 230 N. EDWARDS MOUNT PLEASANT TX 75455 |
| MT. PLEASANT, CITY | 501 N. MADISON AVE. MOUNT PLEASANT TX 75455 |
| MT. VERNON ISD | 501 TEXAS 37 MOUNT VERNON TX 75457 |
| MTI INDUSTRIAL SENSORS | 401 SOUTHFORK LEWISVILLE TX 75057 |
| MTI TECHNOLOGY CORP | 3010 LBJ FREEWAY ST 501 DALLAS TX 75234 |
| MTL INC | 9 MERRILL INDUSTRIAL HAMPTON NH 03842 |
| MTL INSTRUMENTS | 4001 W SAM HOUSTON PARKWAY N SUITE 150 HOUSTON TX 77043 |
| MTL INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| MTSI | 1751 JAY ELL DR RICHARDSON TX 75081-1835 |
| MU-SAN CHEN | ADDRESS ON FILE |
| MUBEEN U SIDDIQUI | ADDRESS ON FILE |
| MUBIN ZAHIR | ADDRESS ON FILE |
| MUCCINO, KENNETH | 156 OAKRIDGE UNIONVILLE CT 06085 |
| MUDD, CAROL | 1049 NATURES HAMMOCK RD SOUTH SAINT JOHNS FL 32259 |
| MUDD, JAMES L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MUDGETT, JAMES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MUDSMITH LTD | 1306 WEST CR 114 MIDLAND TX 79706 |
| MUEHR, ERIC | P O BOX 326 BACLIFF TX 77518 |
| MUEHR, JASON | PO BOX 708 TRINITY TX 75862 |
| MUEHR, LEO JOHN (DECEASED) | LYDIA KEY 501 KAISE ST HOUSTON TX 70020 |
| MUEHR, LEO JOHN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LYDIA KEY 817 GREENVIEW DR. GRAND PRAIRIE TX |

| Claim Name | Address Information |
|---|---|
| MUEHR, LEO JOHN (DECEASED) | 75050 |
| MUELLER BELTING & SPECIALITY | 314 OAKRIDGE RD CARY NC 27511 |
| MUELLER BELTING CO | 314 OAKRIDGE RD CARY NC 27511 |
| MUELLER INC | PO BOX 832 LONGVIEW TX 75606-0832 |
| MUELLER INC | 8380 I-20 EAST ALEDO TX 76008 |
| MUELLER INC | 8380 E IH 20 ALEDO TX 76008 |
| MUELLER STEAM SPECIALTY CO | 1491 N CAROLINA 20 ST PAULS NC 28384 |
| MUELLER STEAM SPECIALTY CO | 1491 NC HWY 20 W ST PAULS NC 28384 |
| MUELLER STEAM SPECIALTY CO | C/O VERTZ & CO 1155 W 6ST ST PMB-B10 FAYETTEVILLE AR 72701 |
| MUELLER SUPPLY COMPANY INC | PO BOX 832 LONGVIEW TX 75606-0832 |
| MUELLER, BRYAN J, PR OF THE | ESTATE OF WALTER L MUELLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MUELLER, INC | 3370 EAST US HWY 67 RAINBOW TX 76077 |
| MUELLER, JANICE H | ADDRESS ON FILE |
| MUELLER, JOHN | 36 SUTHERLAND DRIVE GLENVILLE NY 12302 |
| MUGGLESTON, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MUGGY COLLIER | ADDRESS ON FILE |
| MUHLBAUER, WALTER H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MUKANI, RATNA | 2102 MERRYWOOD DRIVE EDISON NJ 08817 |
| MUKESH D PANDYA | ADDRESS ON FILE |
| MUKESH N BRAHMBHATT | ADDRESS ON FILE |
| MUKESH R PATEL | ADDRESS ON FILE |
| MUKHTIAR RAI | ADDRESS ON FILE |
| MUKHTIAR S RAI | ADDRESS ON FILE |
| MUKUL KANTHARIA | ADDRESS ON FILE |
| MULCAHY, FRANCIS | PO BOX 687 SOUTH DENNIS MA 02660 |
| MULDOON, RONALD A | 604 SUNFISH DRIVE CROWLEY TX 76036 |
| MULDOON, WILLIAM K | ADDRESS ON FILE |
| MULDOWNEY, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULE, LOUIS | 1393 STRAIGHT GUT RD. ROCK SPRING GA 30739 |
| MULGREW, EDWARD J | 4750 COUNTRY PLACE LAS CRUCES NM 88007 |
| MULHOLLAND, AMY | 1232 FIDELITY D PITTSBURGH PA 15236 |
| MULHOLLAND, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULHOLLAND, JAMES F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULHOLLAND, THOMAS | 174 POINTVIEW RD PITTSBURGH PA 15227-3137 |
| MULHOLLAND, THOMAS | 1232 FIDELITY DRIVE PITTSBURGH PA 15236 |
| MULKEY, CHRISTINA | 3207 E PLANTATION DR LA PORTE TX 77571-7563 |
| MULKEY, MARIA | 470 FERDINAND AVE PO BOX 2868 EL GRANADA CA 94018-2686 |
| MULKEY, VERONICA J | 794 GREENWOOD DR NORTH AUGUSTA SC 29841 |
| MULKEY, WESLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULKEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULLADY, PATRICK L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULLAHEY, MICHAEL W | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| MULLAHEY, MICHAEL W , SR, PR OF THE | ESTATE OF EDWARD H MULLAHEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULLANEY, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MULLAUER, CHARLES R, PR OF THE | ESTATE OF CHARLES F MULLAUER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULLEN, JOHN M | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MULLEN, LONNIE G, PR OF THE | ESTATE OF LEROY F MULLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULLEN, MICKEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULLEN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULLENAX, JANIS R | 1174 TUSCANY LANE BEL AIR MD 21014 |
| MULLENAX, JANIS R | MID-ATLANTIC SETTLEMENT SERVICES, LLC JANIS MULLENAX & TRISH FORSTNER 10 NORTH PARK DRIVE, STE. 100 HUNT VALLEY MD 21030 |
| MULLENAX, RONALD | 9271 W CALVIN RD HARTSTOWN PA 16131 |
| MULLENAX, VIRGIL H | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| MULLENS, JOYCE A. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| MULLER, JOHN R, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULLER, NOEL T, PR OF THE | ESTATE OF THEODORE PEPLINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULLER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULLET, JACOB (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULLIGAN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULLIGAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULLIGAN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MULLIGAN, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MULLIN, GEORGE W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULLINAX, TERRY HANSEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MULLINS , FINNIE (FENNIE), JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| MULLINS, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULLINS, DOUGLAS W | 5905 TURNBULL RD. FAYETTEVILLE NC 28312 |
| MULLINS, JOAN, PR OF THE | ESTATE OF HOWARD MULLINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULLINS, JOE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MULLINS, PETER F. | 3547 CAMEO DR UNIT 26 OCEANSIDE CA 92056-6380 |
| MULLINS, ROBERT G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MULLINS, RONDLE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MULTER, RAYMOND J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MULTERER, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MULTI MASS INVESTMENTS | PO BOX 122063 ARLINGTON TX 76012-8063 |
| MULTIMIX WHOLESALE DIVERSIFIED FIXED | INTEREST TRUST WESTERN ASSET MANAGEMENT LVL 6,161 COLLINS ST MELBOURNE 3000 AUSTRALIA |
| MULTIPLASTICS/CURD ENTERPRISES INC | 476 LONG POINT RD MOUNT PLEASANT SC 29464-8206 |
| MULVAHILL, JOHN | 407 ALLAN FRIENDSWOOD TX 77546 |
| MULVEY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUMTAZ LAKHANI | ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC | LAW OFFICE OF STEVEN KEATS STEVEN L. KEATS, ESQ. 131 MINEOLA BLVD MINEOLA NY 11501 |
| MUNACO PACKING & RUBBER CO INC | KEATS & SHAPIRO 131 MINEOLA BOULEVARD, SUITE 10 MINEOLA NY 11501 |
| MUNACO PACKING & RUBBER CO INC | STEVEN L. KEATS, ESQ STEVEN L. KEATS LAW OFFICE 131 MINEOLA BLVD MINEOLA NY 11501 |
| MUNACO PACKING & RUBBER CO INC | 5 KETRON COURT GREENVILLE SC 29607 |
| MUNAWAR HUSSAIN | ADDRESS ON FILE |
| MUNCH, MARSHALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUNDAY, CLARA JO | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MUNDAY, CLARA JO | 5385 SW 80TH PLACE OCALA FL 34476 |
| MUNDAY, RONALD DEAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| MUNDAY, RONALD DEAN | 5385 SW 80TH PLACE OCALA FL 34476 |
| MUNDERVILLE, WILLIAM, JR. | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| MUNDET CORK COMPANY | CROWN CORK & SEAL ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| MUNDO MONTESSORI INC | 1701 PEACEFUL MEADOWS CT APT#B5 LAREDO TX 78041 |
| MUNDY BROTHERS INC | 49 COLVILLE RD TORONTO ON M6M 2Y2 CANADA |
| MUNDY CONSTRUCTION COMPANY | SARA COLE 11505 S. WILCREST DR. HOUSTON TX 77099 |
| MUNDY INDUSTRIAL MAINTENANCE INC | FUNDERBURK FUNDERBURK COURTOIS, LLP MARY ANN DOUGHARTY 2777 ALLEN PRKWY, #1000 HOUSTON TX 77019 |
| MUNDY INDUSTRIAL MAINTENANCE INC | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY INDUSTRIAL MAINTENANCE INC | SARA COLE 11505 S. WILCREST DR. HOUSTON TX 77099 |
| MUNDY MAINTENANCE SERVICES & | OPERATIONS LLC A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY OPERATIONS SUPPORT INC | ALBERT B. RAMSEY 2200 POST OAK BOULEVARD, SUITE 420 HOUSTON TX 77056 |
| MUNDY PLANT MAINTENANCE INC | 11150 S WILDCREST DR #300 HOUSTON TX 77099 |
| MUNDY SERVICE CORPORATION | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY SUPPORT SERVICES LLC | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY TECHNICAL SERVICES INC. | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY, CATHERINE J, PR OF THE | ESTATE OF JOHN D MUNDY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MUNDY, DORIS V, PR OF THE | ESTATE OF WALTER D MUNDY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MUNEESH K GULATI | ADDRESS ON FILE |
| MUNEESH NARAKULA | ADDRESS ON FILE |
| MUNGER TOLLES & OLSON | COUNSEL TO TCEH DEBTORS ATTN: B SCHNEIDER, K ALLRED 355 S GRAND AVE 35TH FL LOS ANGELES CA 90071 |
| MUNGER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| MUNGER, JAMES | 3800 MIAMI FL 33131 |
| MUNGER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUNIBE ERYASA | ADDRESS ON FILE |
| MUNICH RE TRADING LTD | JEFFREY D KELLY, GOVERNING PERSON C/O RENRE ENERGY ADVISORS LTD 1790 HUGHES LANDING BLVD STE 275 SPRING TX 77380-4225 |
| MUNICH RE TRADING LTD | 1790 HUGHES LANDING BLVD STE 275 SPRING TX 77380-4225 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | MOWREY MEEZAN CODDINGTON CLOUD LLP D. CLOUD, D. MEEZAN, C. ZYGMONT 1100 PEACHTREE STREET, SUITE 650 ATLANTA GA 30309 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | D CLOUD, DAVID MEEZAN, C ZYGMONT MOWREY MEEZAN CODDINGTON CLOUD LLP 1100 PEACHTREE ST, SUITE 650 ATLANTA GA 30309 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | D CLOUD, D MEEZAN, C ZYGMONT MOWREY MEEZAN CODDINGTON CLOUD LLP 1100 PEACHTREE ST, STE 650 ATLANTA GA 30309 |
| MUNIR A CHOUDHAR | ADDRESS ON FILE |
| MUNIZ, JOSEPH | 70 BAYLAWN AVENUE COPIAGUE NY 11726 |
| MUNJACK, CAROL | 5236 DELMAR ROELAND KS 66205 |
| MUNJACK, LARRY | 5236 DELMAR ROELAND KS 66205 |
| MUNKACSI MIKLOS | ADDRESS ON FILE |
| MUNLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUNN, ZELMA | 719 ST. JAMES PLACE #311 EAST WINDSOR NJ 08520 |
| MUNNELLY, JOHN EDWARD, PR OF THE | ESTATE OF JOHN MUNNELLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MUNOZ NAVARRO, LUIS ANDRES | 3 NORTE # 3385 QUINTO SECTOR GOMEZ CARRENO VALPARAISO VILLA DEL MAR 2520000 CHILE |
| MUNOZ URBINA, JORGE PATRICIO | 2076 CALLE ELENA VALPARAISO QUILPUE 2430000 CHILE |
| MUNOZ, ANITA | 3712 CORTEZ DR DALLAS TX 75220-3620 |
| MUNOZ, FRANCISCO | 1844 OLD MILL RD MERRICK NY 11566 |
| MUNOZ, IGNACIO | 1820 E. RIO GRANDE AVE. EL PASO TX 79902 |
| MUNOZ, WILFREDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MUNRO PETROLEUM | 225 PORTER AVENUE BILOXI MS 39530 |
| MUNRO PETROLEUM & TERMINAL CORP. | 540 E. BAYVIEW AVENUE PO DRAWER 247 BILOXI MS 39533 |
| MUNRO WHITMORE | ADDRESS ON FILE |
| MUNRO, DAVID T., SR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MUNSCH HARDT KOPF & HARR, P.C. | KEVIN M. LIPPMAN 500 N. AKARD STREET, SUITE 3800 DALLAS TX 75021 |
| MUNSELL, TRAVIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUNSING THAM | ADDRESS ON FILE |
| MUNSKI, ERVIN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MUNSON, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUNTERS CORPORATION | 160 RARITAN CENTER PKWY EDISON NJ 08837 |
| MUNTERS CORPORATION | 79 MONROE ST. AMESBURY MA 01913 |
| MUNTERS CORPORATION | 1338 SOLUTIONS CENTER CHICAGO IL 60677-1003 |
| MUNTERS CORPORATION | 210 SIXTH ST FORT MYERS FL 33907 |
| MUNTERS CORPORATION DHI | 1719 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| MUNTON, PEGGY | S.A. TO THE ESTATE OF TAYLOR J. MUNTON C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| MUNTON, ZELDEAN | S.A. TO THE ESTATE OF ELDON MUNTON C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND |

| Claim Name | Address Information |
|---|---|
| MUNTON, ZELDEAN | 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| MURACA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURAD, FREDRICK P | 87 HARTLAND AVE EMERSON NJ 07630-1809 |
| MURALI B MANIKONDA | ADDRESS ON FILE |
| MURALI CHINTAMAN | ADDRESS ON FILE |
| MURANKO, ALICE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURARI M KANRAR | ADDRESS ON FILE |
| MURARI M KANRAR | ADDRESS ON FILE |
| MURARI SHARMA | ADDRESS ON FILE |
| MURAT I ULMAN | ADDRESS ON FILE |
| MURATORE, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MURATORE, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MURAWSKI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURCH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURCO WALL PRODUCTS INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| MURCO WALL PRODUCTS INC | DEANS & LYONS, LLP KATHERINE HILLARY HA STEPP 325 N. SAINT PAUL ST., STE. 1500 DALLAS TX 75201 |
| MURCO WALL PRODUCTS INC | DEANS & LYONS, LLP GREGORY LEE DEANS 325 NORTH SAINT PAUL STREET, STE 1500 DALLAS TX 75201 |
| MURCO WALL PRODUCTS INC | 201 NE 21ST ST FORT WORTH TX 76164-8527 |
| MURDE J MACIVER | ADDRESS ON FILE |
| MURDOCH, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURDOCK, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURDOCK, ALPHONSE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MURDOCK, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURDOCK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURIEL A COLELLA | ADDRESS ON FILE |
| MURIEL ATKINS | ADDRESS ON FILE |
| MURIEL B BROOKS | ADDRESS ON FILE |
| MURIEL D HERNES | ADDRESS ON FILE |
| MURIEL DOBBS | ADDRESS ON FILE |
| MURIEL E HANSEN | ADDRESS ON FILE |
| MURIEL HOROVSKY | ADDRESS ON FILE |
| MURIEL JONES | ADDRESS ON FILE |
| MURIEL K ANDERSON | ADDRESS ON FILE |
| MURIEL K JONES | ADDRESS ON FILE |
| MURIEL K JONES | ADDRESS ON FILE |
| MURIEL L TOWNSEND | ADDRESS ON FILE |
| MURIEL M COOK | ADDRESS ON FILE |
| MURIEL M GERMEAU | ADDRESS ON FILE |
| MURIEL M MOONEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURIEL OVERSTREET | ADDRESS ON FILE |
| MURIEL T DORFF | ADDRESS ON FILE |
| MURLEY, GEORGE | ADDRESS ON FILE |
| MURLINE J WILLIAMS | ADDRESS ON FILE |
| MURLINE WYATT CALDWELL | ADDRESS ON FILE |
| MURLYENE BUDD | ADDRESS ON FILE |
| MURO, JOEL | 1616 WOOD RIDGE CT CORINTH TX 76210-3067 |
| MURPHY L OWENS | ADDRESS ON FILE |
| MURPHY MAHON KEFFLER & FARRIER LLP | 505 PECAN ST STE 201 FORT WORTH TX 76102-4061 |
| MURPHY OIL CORP. | MURPHY BLDG., 200 PEACH STREET EL DORADO AK 71730 |
| MURPHY OWENS | ADDRESS ON FILE |
| MURPHY TODD D SPAIN | ADDRESS ON FILE |
| MURPHY, ALBERT HERSTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| MURPHY, ALBERT HERSTON | 331 BARTON CREEK RD WESTMINSTER SC 29693 |
| MURPHY, BARBARA | 603 ASPEN ST LANCASTER TX 75134-3207 |
| MURPHY, BETTY J, PR OF THE | ESTATE OF FRANCIS E MURPHY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURPHY, BRENDA L, PR OF THE | ESTATE OF ALLAN M KNIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURPHY, DEBORA, PR OF THE | ESTATE OF WILLIAM BEGETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURPHY, ELEANOR M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURPHY, FRANK | 8045 RADIGAN AVENUE LAS VEGAS NV 89131 |
| MURPHY, GARA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURPHY, GERALD P | 28545 BENNINGTON DR WESLEY CHAPEL FL 33544 |
| MURPHY, GERARD E. | 119 RIDEWOOD LANE HAWLEY PA 18428 |
| MURPHY, HAROLD | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| MURPHY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURPHY, JAMES | ADDRESS ON FILE |
| MURPHY, JAMES | ADDRESS ON FILE |
| MURPHY, JAMES R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURPHY, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURPHY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURPHY, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MURPHY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURPHY, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MURPHY, MICHAEL PATRICK, II | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MURPHY, MICHAEL R | 123 PLEASANT VIEW DRIVE MONACA PA 15061 |
| MURPHY, NELSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MURPHY, PATRICK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURPHY, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURPHY, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MURPHY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURPHY, ROBERT E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MURPHY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURPHY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURRAIN, MASON | 1519 BOULEVARD PL DULUTH MN 55811 |
| MURRAIN, MASON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| MURRAY A LANDAU | ADDRESS ON FILE |
| MURRAY BERMAN | ADDRESS ON FILE |
| MURRAY ENERGY CORP. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| MURRAY ENERGY INC | 9730 SKILLMAN ST DALLAS TX 75243 |
| MURRAY ENERGY INC | PO BOX 4730 HOUSTON TX 77210 |
| MURRAY ENERGY INC | 12850 E BOURNEWOOD DR SUGAR LAND TX 77478 |
| MURRAY F FREED | ADDRESS ON FILE |
| MURRAY F GILL | ADDRESS ON FILE |
| MURRAY FINGEROTH | ADDRESS ON FILE |
| MURRAY FUCHS | ADDRESS ON FILE |
| MURRAY GERTNER | ADDRESS ON FILE |
| MURRAY HILL CENTER, INC. | 14185 DALLAS PKWY #1200 FORT WORTH TX 76104 |
| MURRAY LANGILLE | ADDRESS ON FILE |
| MURRAY O AKINS | ADDRESS ON FILE |
| MURRAY O PITTMAN | ADDRESS ON FILE |
| MURRAY P PZENA | ADDRESS ON FILE |
| MURRAY S ALEXANDER | ADDRESS ON FILE |
| MURRAY S BROWN | ADDRESS ON FILE |
| MURRAY SKOPINSKY | ADDRESS ON FILE |
| MURRAY W SHERZER | ADDRESS ON FILE |
| MURRAY WEBER | ADDRESS ON FILE |
| MURRAY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURRAY, CHRISTINE | 834 SUNSET CIRCLE CRANBERRY TOWNSHIP PA 16066 |
| MURRAY, DAVID M | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| MURRAY, DONALD | 6850 NE 137TH STREET KIRKLAND WA 98034 |
| MURRAY, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MURRAY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURRAY, JAMES G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MURRAY, JAMES HENRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MURRAY, JAMES I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURRAY, JAMES P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MURRAY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| MURRAY, JOHN | 3800 MIAMI FL 33131 |
| MURRAY, JOHN T. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| MURRAY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURRAY, THOMAS D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MURRAY, TIMOTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURRAY, WAYNE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MURREL CHAPMAN | ADDRESS ON FILE |
| MURREL J ORR | ADDRESS ON FILE |
| MURRICE E TAYLOR | ADDRESS ON FILE |
| MURTAZA KHAN | ADDRESS ON FILE |
| MURTHA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MURTLAND KINCARD | ADDRESS ON FILE |
| MURTY B MALLADI | ADDRESS ON FILE |
| MURUA, BERNARDO | LOS LOBOS S/N LAGUNA VERDE VALPARAISO CHILE |
| MUSA F DAJANI | ADDRESS ON FILE |
| MUSALO, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUSAP, BOZO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MUSCARELLA, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUSCATO, STEPHEN | ADDRESS ON FILE |
| MUSCATO, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| MUSCH, PATTY | 8441 DONNA DR NORTH RICHLAND HILLS TX 76182-4115 |
| MUSCO SPORTS LIGHTING LLC | 100 1ST AVE WEST OSKALOOSA IA 52577 |
| MUSCO SPORTS LIGHTING LLC | PO BOX 808 OSKALOOSA IA 52577-0808 |
| MUSCULAR DYSTROPHY ASSOCIATION | 6515 SANGER AVE STE 15 WACO TX 76710 |
| MUSCULAR DYSTROPHY ASSOCIATION | 9430 RESEARCH BLVD STE II300 AUSTIN TX 78759 |
| MUSCULAR SCLEROSIS SOCIETY | 8111 N STADIUM DR STE 100 HOUSTON TX 77054-1844 |
| MUSCULAR SCLEROSIS SOCIETY | PO BOX 4125 HOUSTON TX 77210-4125 |
| MUSE, SONEY M. | 1280 - 64TH AVE OAKLAND CA 94621 |
| MUSEUM OF NATURE & SCIENCE | 2201 N FIELD ST DALLAS TX 75201 |
| MUSEUM OF NATURE & SCIENCE | 2201 N FIELD ST DALLAS TX 75201-1704 |
| MUSHENO, ROBERT LYNN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MUSHINSKY, HOLLY | 1770 BROADHEAD RD. CORAOPOLIS PA 15108 |
| MUSHINSKY, WALTER | 1770 BRODHEAD RD CORAOPOLIS PA 15108 |
| MUSIC MOUNTAIN WATER | PO BOX 2252 BIRMINGHAM AL 35246-0051 |
| MUSIC MOUNTAIN WATER | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSIC MOUNTAIN WATER CO | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSIC MOUNTAIN WATER COMPANY | 301 E HERDON ST SHREVEPORT LA 71101 |
| MUSIC, STEPHEN O | 6 BIRCHMONT LN DALLAS TX 75230-1992 |
| MUSICK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUSICK, VIOLA M, PR OF THE | ESTATE OF JASON C MUSICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MUSIL, WALLACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MUSKEGON BOILERWORKS LLC | MICHAEL J. BOWEN 900 THIRD ST STE 204 MUSKEGON MI 49440 |
| MUSSER, ROY D | 200 BRIARIDGE DR TURTLE CREEK PA 15145 |
| MUSTAC, MILIVOJ | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MUSTACCHIO, PETER J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MUSTAFA CAKAR | ADDRESS ON FILE |
| MUSTAFA ISIK | ADDRESS ON FILE |
| MUSTAFA KITAPLIOGLU | ADDRESS ON FILE |
| MUSTAFA S. NADAF | JOHN L. GAMBOA ACUFF & GAMBOA, L.L.P. 2501 PARKVIEW DRIVE, STE 405 FORT WORTH TX 76102 |
| MUSTAFA S. NADAF | ADDRESS ON FILE |
| MUSTAFAH RANDOLPH | ADDRESS ON FILE |
| MUSTANG DRILLING INC | PO BOX 1810 HENDERSON TX 75653 |
| MUSTANG LIGHTING INC | 2606 FOXBORO DR RICHARDSON TX 75082-3050 |
| MUSTANG RENTAL SERVICES OF TEXAS LTD | PAPPAS & SUCHMA, P.C. MARY M. MARKANTONIS 818 TOWN & COUNTRY BLVD., SUITE 400 HOUSTON TX 77024 |
| MUSTANG RENTAL SERVICES OF TEXAS LTD | MARY M. MARKANTONIS PAPPAS & SUCHMA, P.C. 818 TOWN & COUNTRY BLVD., STE 400 HOUSTON TX 77024 |
| MUSTANG RENTAL SVCS OF TEXAS LTD | D/B/A MUSTANG RENTAL SVCS MARY M. MARKANTONIS, PAPPAS & SUCHMA, PC 818 TOWN & COUNTRY BLVD., STE 400 HOUSTON TX 77024 |
| MUSTANG RIDGE APARTMENTS LP | DBA MUSTANG RIDGE APARTMENTS 3601 GRAPEVINE MILLS PKWY GRAPEVINE TX 76051 |
| MUSTAPHA SESAY | ADDRESS ON FILE |
| MUSUMECI, MATTY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MUTHURAMALINGAM SUBRAMANIAN | 1329 WINDY RIDGE LN SE ATLANTA GA 30339-2446 |
| MUTOMBO NOMBE | ADDRESS ON FILE |
| MUTTER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MUTUAL OF OMAHA INSURANCE CO | 12750 MERIT DR DALLAS TX 75251 |
| MUUER, JOSEPH W. | 211 N. ST. INDIANA PA 15701 |
| MUV INC | 15770 DALLAS PKWY STE 1100 DALLAS TX 75248-3387 |
| MUXIE, STEPHEN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| MUXO, RAYMOND | 5 WE 8TH ST RONKONKOMA NY 11779 |
| MUZAFFER B ERYASA | ADDRESS ON FILE |
| MUZAFFER B ERYASA | ADDRESS ON FILE |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MUZIK, JAMES F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MV CREDIT OPPORTUNITY FUND LP | MARATHON ASSET MANAGEMENT C/O MARATHON ASSET MANAGEMENT, LP ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MVS COMPANY | WILLIAM D BONEZZI, BONEZZI SWITZER MURPHY POLITO & HUPP CO LPA 1300 E 9TH ST STE 1950 CLEVELAND OH 44114 |
| MW CROCKER | ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC | 40 WILLOW STREET SOUTH LEE MA 01260 |
| MW CUSTOM PAPERS LLC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| MW CUSTOM PAPERS LLC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| MY SISTERS AFFAIR | 285 VICTORIAN DR WAXAHACHIE TX 75165-6517 |
| MYARIS, IOANNIS S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MYDRA DERDEN | ADDRESS ON FILE |
| MYDUNG BUI | ADDRESS ON FILE |
| MYERS AUBREY CO | PO BOX 470370 TULSA OK 74147-0370 |
| MYERS AUBREY CO | 2121 W SPRING CREEK PKWY STE 207 PLANO TX 75023 |
| MYERS D JONES | ADDRESS ON FILE |
| MYERS PEST & TERMITE SERVICES INC | PO BOX 210009 BEDFORD TX 76095 |
| MYERS PUMP COMPANY | 1101 MYERS PARKWAY ASHLAND OH 44805 |
| MYERS SERVICES | C/O MASSEY SERVICES INC PO POX 547668 ORLANDO FL 32854 |
| MYERS SERVICES, INC | 708 W. EULESS BLVD EULESS TX 75040 |
| MYERS TERRY | ADDRESS ON FILE |
| MYERS TIRE SUPPLY | 24377 NETWORK PLACE CHICAGO IL 60673-1243 |
| MYERS TIRE SUPPLY | 4953 TOP LINE DRIVE DALLAS TX 75247 |
| MYERS, ANTHONY | 4406 ALNWICK CT. COLLEGE STATION TX 77845 |
| MYERS, BARNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MYERS, BRINDA SERVANTEZ | 2225 CHESTERFIELD DRIVE MARYVILLE TN 37803 |
| MYERS, CARL T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, CHRISTINA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MYERS, CLARENCE J, PR OF THE | ESTATE OF JOHN J MYERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, DENNIS F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, GERALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, HATTIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, HOWARD J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, JAMES AVERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MYERS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MYERS, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MYERS, MAX | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| MYERS, MELVIN C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, NANCY E. AND KEITH R. | C/O GORI JULIAN & ASSOCIATES ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MYERS, OSCAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MYERS, ROBERT D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, ROBERT H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, ROBERT K | P.O. BOX 373 ROYALTON IL 62983 |
| MYERS, ROBERT KEITH | PO BOX 373 ROYALTON IL 62983 |

| Claim Name | Address Information |
|---|---|
| MYERS, ROBERT T., JR. | P.O. BOX 373 ROYALTON IL 62983 |
| MYERS, TODD R | P.O. BOX 373 ROYALTON IL 62983 |
| MYERS, VIOLA, PR OF THE | ESTATE OF BRADLEY G MYERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| MYERS, WILLIAM A | 4105 NORTH 38 ST OMAHA NE 68111 |
| MYERS, YOLANDA K | P.O. BOX 373 ROYALTON IL 62983 |
| MYKIESTLUA BROOKINS | ADDRESS ON FILE |
| MYKOLA HALIV | ADDRESS ON FILE |
| MYKOLA PUNDOR AND LYDIA PUNDOR | ADDRESS ON FILE |
| MYKOLA PUNDOR AND LYDIA PUNDOR | ADDRESS ON FILE |
| MYKYTIUK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MYKYTIUK, SR., PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MYLES C YERKES III | ADDRESS ON FILE |
| MYLES E LOUGHLIN | ADDRESS ON FILE |
| MYLES MCCONNON | ADDRESS ON FILE |
| MYLES P HART | ADDRESS ON FILE |
| MYLNA RIVERA | ADDRESS ON FILE |
| MYNAR, DEREWOOD M | 1203 ALCOA AVE ROCKDALE TX 76567 |
| MYONG HONG | ADDRESS ON FILE |
| MYRA B LYONS | ADDRESS ON FILE |
| MYRA BONDAR | ADDRESS ON FILE |
| MYRA BROOKS POTTER | ADDRESS ON FILE |
| MYRA CUELLAR | ADDRESS ON FILE |
| MYRA ELLIS | ADDRESS ON FILE |
| MYRA K VAAG | ADDRESS ON FILE |
| MYRA L LECKEY | ADDRESS ON FILE |
| MYRA L TANNEHILL | ADDRESS ON FILE |
| MYRA MAXWELL | ADDRESS ON FILE |
| MYRA MINICK | ADDRESS ON FILE |
| MYRA NUNEZ | ADDRESS ON FILE |
| MYRA R BAUDOIN | ADDRESS ON FILE |
| MYRA R MATHERNE | ADDRESS ON FILE |
| MYRA R SNAZA | ADDRESS ON FILE |
| MYRA RICHARDSON | ADDRESS ON FILE |
| MYRA S LAMBERT RITTER | ADDRESS ON FILE |
| MYRA SCARDINO | ADDRESS ON FILE |
| MYRA WANDZILAK | ADDRESS ON FILE |
| MYRLE B PARSONS | ADDRESS ON FILE |
| MYRLE B PARSONS | ADDRESS ON FILE |
| MYRNA COLLAZO | ADDRESS ON FILE |
| MYRNA E VALSIN | ADDRESS ON FILE |
| MYRNA JEFFREY | ADDRESS ON FILE |
| MYRNA JEFFREY | ADDRESS ON FILE |
| MYRNA JEFFREY, AS SURVIVING HEIR | ADDRESS ON FILE |
| MYRNA JEFFREY, JOELLEN L KLIAFIS | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MYRNA LOY FERGUSON | ADDRESS ON FILE |
| MYRNA MONTOYA | ADDRESS ON FILE |
| MYRNA PENNINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRNA U BOSTON SHARPE | ADDRESS ON FILE |
| MYRON | ADDRESS ON FILE |
| MYRON A WILKINSON | ADDRESS ON FILE |
| MYRON E DAILEY | ADDRESS ON FILE |
| MYRON E WALKER | ADDRESS ON FILE |
| MYRON F DEBELL | ADDRESS ON FILE |
| MYRON FOUNTAIN | ADDRESS ON FILE |
| MYRON G BAKUN | ADDRESS ON FILE |
| MYRON J CANTRELLE | ADDRESS ON FILE |
| MYRON JEROME BOERGER | ADDRESS ON FILE |
| MYRON KRISHER | ADDRESS ON FILE |
| MYRON LEQUE | ADDRESS ON FILE |
| MYRON M KACZMARSKY | ADDRESS ON FILE |
| MYRON MAZUREK | ADDRESS ON FILE |
| MYRON ROSMARIN | ADDRESS ON FILE |
| MYRON S TEMCHIN | ADDRESS ON FILE |
| MYRON, JOSEPH G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| MYROSLAW JAREMKO | ADDRESS ON FILE |
| MYROSLAW TROJAN | ADDRESS ON FILE |
| MYRTER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| MYRTHA ROJAS | ADDRESS ON FILE |
| MYRTIS PEOPLES | ADDRESS ON FILE |
| MYRTLE B MCGOWAN | ADDRESS ON FILE |
| MYRTLE B MCGOWAN | ADDRESS ON FILE |
| MYRTLE BROWN ROSS | ADDRESS ON FILE |
| MYRTLE D GLASGOW | ADDRESS ON FILE |
| MYRTLE D HERMAN | ADDRESS ON FILE |
| MYRTLE DONAHOO | ADDRESS ON FILE |
| MYRTLE LAMBERT | ADDRESS ON FILE |
| MYRTLE M SMITH ESTATE | ADDRESS ON FILE |
| MYRTLE M STATON | ADDRESS ON FILE |
| MYRTLE SMITHSON | ADDRESS ON FILE |
| MYRTLE VANNOY | ADDRESS ON FILE |
| MYRTLE Z SEMPER | ADDRESS ON FILE |
| MYSTYLYN PASILLAS | ADDRESS ON FILE |
| MYUNG-SUP JUNG | ADDRESS ON FILE |
| N BERNIECE EKBATANI | ADDRESS ON FILE |
| N C MOTORS & CONTROLS INC | PO BOX 967 BAILEY NC 27807 |
| N D E-INC | 1189 MERCEDES ST BENBROOK TX 76107 |
| N FAUTT | ADDRESS ON FILE |
| N GANDY | ADDRESS ON FILE |
| N HOBBS | ADDRESS ON FILE |
| N I B C O INC | 1516 MIDDLEBURY STREET PO BOX 1167 ELKHART IN 46515-1167 |
| N LUREE BOWEN | ADDRESS ON FILE |
| N MASSENGALE | ADDRESS ON FILE |
| N PARROTT | ADDRESS ON FILE |
| N RANDALL GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| N SCHOFIELD | ADDRESS ON FILE |
| N T & ANNA MARIA RANDAZZO | ADDRESS ON FILE |
| N T & ANNA MARIE RANDAZZO | ADDRESS ON FILE |
| N T & ANNA MARIE RANDAZZO | ADDRESS ON FILE |
| N T RANDAZZO | ADDRESS ON FILE |
| N W ANTI-CORROSION INC | PO BOX 217 PLAINS MT 59859 |
| N Y PROTECTIVE COVERING | BROOKLYN NAVY YARD, BLG 3 BROOKLYN NY 11205 |
| N-LINE TRAFFIC MAINTENANCE | PO BOX 4750 BRYAN TX 77805 |
| N-LINE TRAFFIC MAINTENANCE | 2620 CLARKS LANE PO BOX 4724 BRYAN TX 77808 |
| N. E. LEON COUNTY ESD #4 | PO BOX 37 TAX COLLECTOR CENTERVILLE TX 75833-0037 |
| N. W. LEON COUNTY ESD #3 | PO BOX 37 TAX COLLECTOR CENTERVILLE TX 75833-0037 |
| NA'TASHA RECTOR | ADDRESS ON FILE |
| NAACP | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| NABA ENERGY INC | 7509 MIDDLEWOOD ST. HOUSTON TX 77063 |
| NABEEL A SHAABAN | ADDRESS ON FILE |
| NABEY A BOREN | ADDRESS ON FILE |
| NABHA BHASATHITI | ADDRESS ON FILE |
| NABIL N KEDDIS | ADDRESS ON FILE |
| NABIL S YOUSSEF | ADDRESS ON FILE |
| NABIL YOUSSEF | ADDRESS ON FILE |
| NAC INTERNATIONAL | 3930 EAST JONES BRIDGE ROAD NORCROSS TX 30092 |
| NAC INTERNATIONAL INC | 3930 E JONES BRIDGE RD STE 200 NORCROSS GA 30092 |
| NACCARELLA, ANTHONY E | 3105 TAFT PARK METAIRIE LA 70002 |
| NACCO INDUSTRIES INC | 5875 LANDERBROOK DR SUITE 220 CLEVELAND OH 44124 |
| NACCO INDUSTRIES, INC. | 1400 SULLIVAN DRIVE GREENVILLE NC 27834 |
| NACCO MATERIALS HANDLING GROUP INC | 2200 MENELAUS RD SUITE 220 BEREA KY 40403 |
| NACHUM KUN | ADDRESS ON FILE |
| NACOGDOCHES CAD | 216 W HOSPITAL NACOGDOCHES TX 75961 |
| NACOGDOCHES COUNTY | 101 W MAIN ST #170 NACOGDOCHES TX 75961 |
| NACOGDOCHES COUNTY CHAMBER OF COMMERCE | 2516 NORTH STREET NACOGDOCHES TX 75965-3516 |
| NACOGDOCHES COUNTY TAX OFFICE | 101 W MAIN ST SUITE 100 NACOGDOCHES TX 75961-4806 |
| NACOGDOCHES ESD #3 | 216 WEST HOSPITAL TAX COLLECTOR NACOGDOCHES TX 75961 |
| NACOGDOCHES HARDWARE AND RENTAL | 1812 SE 1ST ST MINERAL WELLS TX 76067-5600 |
| NACOGDOCHES ISD | 420 S. SHAWNEE NACOGDOCHES TX 75961 |
| NACOGDOCHES, CITY | 202 E PILLAR ST NACOGDOCHES TX 75961 |
| NACOLE HART | ADDRESS ON FILE |
| NACY J MCCONNELL | ADDRESS ON FILE |
| NADA HOWARD | ADDRESS ON FILE |
| NADA THOGMARTIN | ADDRESS ON FILE |
| NADEAU, THOMAS | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| NADENE K BROWN | ADDRESS ON FILE |
| NADER ELRAHEB | ADDRESS ON FILE |
| NADI J FEGHALI | ADDRESS ON FILE |
| NADIA HICKS | ADDRESS ON FILE |
| NADIA HOOSAIN | ADDRESS ON FILE |
| NADIA S ATALLA | ADDRESS ON FILE |
| NADIA WILLIAMS | ADDRESS ON FILE |
| NADINE GAY TUNNELL | SIMON GREENSTONE PANATIER BARTLETT JEFFREY B. SIMON 3232 MCKINNEY AVE, SUITE |

| Claim Name | Address Information |
|---|---|
| NADINE GAY TUNNELL | 610 DALLAS TX 75204 |
| NADINE GAY TUNNELL, AS EXECUTRIX OF | THE ESTATE OF JIMMY L. TUNNELL, SIMON GREENSTONE PANATIER BARTLETT,JEFFREY B. SIMON; 3232 MCKINNEY AVE, SUITE 610 DALLAS TX 75204 |
| NADINE J KUHN | ADDRESS ON FILE |
| NADINE MORAN | ADDRESS ON FILE |
| NADINE SURUR | ADDRESS ON FILE |
| NADIR YURTER | ADDRESS ON FILE |
| NADOLNY, NANCY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NADOLNY, STEVE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NADRA ARNOLD | ADDRESS ON FILE |
| NADY A YOUSSEF | ADDRESS ON FILE |
| NAES CORPORATION | TURBINE SERVICES DIVISION PO BOX 94274 SEATTLE WA 98124-6574 |
| NAES TURBINE SERVICES | PO BOX 94274 SEATTLE WA 98124-6574 |
| NAGALAPUR S SHASHIDHARA | ADDRESS ON FILE |
| NAGEL BUSH MECHANICAL INC | 8400 2ND AVE N MINNEAPOLIS MN 55401 |
| NAGEL, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NAGELMEYER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NAGESWARA R KARIPINENI | ADDRESS ON FILE |
| NAGESWAVA BEZWADA | ADDRESS ON FILE |
| NAGJI C RAY | ADDRESS ON FILE |
| NAGLE PUMPS INC | PO BOX 633162 CINCINNATI OH 45263-3162 |
| NAGLE PUMPS INC | 1249 CENTER AVENUE CHICAGO HEIGHTS IL 60411 |
| NAGLE PUMPS INC | MATUSHEK, NILLES & SINARS, L.L.C. DOUGLAS MICHAEL SINARS 55 W MONROE ST, SUITE 700 CHICAGO IL 60603 |
| NAGLE PUMPS INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| NAGLE PUMPS INC | CT CORPORATION SYSTEM 208 S LASALLE ST CHICAGO IL 60604 |
| NAGLE PUMPS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NAGLE PUMPS INC | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| NAGLE, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NAGY, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NAGY, SANDRA, PR OF THE | ESTATE OF LASZLO NAGY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NAHLEH HAMDEH | ADDRESS ON FILE |
| NAI P CHAO | ADDRESS ON FILE |
| NAIK, PARESH | 16229 WOOLWINE RD CHARLOTTE NC 28278 |
| NAIL BENISVY | ADDRESS ON FILE |
| NAIL S SENKAL | ADDRESS ON FILE |
| NAIMO, BENEDICT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NAISHA MILLER | ADDRESS ON FILE |
| NAITONAL PARK CONVERSATION ASSOCIATION | EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| NAITONAL PARK CONVERSATION ASSOCIATION | EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| NAJARIAN, SARKIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| NAJELI VALDIVIA | ADDRESS ON FILE |
| NAKASONE, STANLEY | 61 NANEA AVE. WAHIAWA HI 96786 |
| NAKUNZ, CHRISTOPHER ALAN | C/O FISHER BOYD JOHNSON & HUGUENARD, LLP 2777 ALLEN PKWY 14TH FLOOR HOUSTON TX 77019 |
| NALCO | 16708 POPPY MALLOW DR AUSTIN TX 78738-4088 |
| NALCO ANALYTICAL RESOURCES | 1601 WEST DIEHL ROAD NAPERVILLE IL 60563-1198 |
| NALCO CHEMICAL CO. | C/O ONDEO NALCO CO. ONDEO NALCO CENTER NAPERVILLE IL 60563 |
| NALCO COMPANY | 1249 CENTER AVENUE CHICAGO HEIGHTS IL 60411 |
| NALCO COMPANY | 1601 WEST DIEHL ROAD NAPERVILLE IL 60563 |
| NALCO COMPANY | PO BOX 70716 CHICAGO IL 60673-0716 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 75152 |
| NALCO COMPANY | PO BOX 730005 DALLAS TX 75373-0005 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 77478 |
| NALCOLA I BARKAN | ADDRESS ON FILE |
| NALDA B GIBSON | ADDRESS ON FILE |
| NALEO EDUCATIONAL FUND | 1122 W WASHINGTON BLVD 3RD FLOOR LOS ANGELES CA 90015 |
| NALINI PICARDO KLEINMAN | ADDRESS ON FILE |
| NALL, GARY | 4556 COULEE DR. BILLINGS MT 59101 |
| NALL, GARY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NALLEY, BRIAN | 19358 TUBBS LANE LACYGNE KS 66040 |
| NALYWAJKO, KATERINA | 305 EAST 40TH STREET, #14P NEW YORK NY 10016 |
| NALYWAJKO, OREST | 104-30 125TH STREET RICHMOND HILL NY 11419 |
| NALYWAJKO, VALENTINA | 63-61 99TH STREET, #E14 REGO PARK NY 11374 |
| NAM DO | ADDRESS ON FILE |
| NAM NGUYEN | ADDRESS ON FILE |
| NAM TIEN NGUYEN | ADDRESS ON FILE |
| NAM TIEN NGUYEN | ADDRESS ON FILE |
| NAMASCO CORPORATION | 4302 W 70TH STREET SHREVEPORT LA 71108 |
| NAMASCO CORPORATION | PO BOX 951573 DALLAS TX 75395 |
| NAMCO CONTROLS | 2100 BROAD STREET WEST ELIZABETHTOWN NC 28337 |
| NAMCO CONTROLS CORP | PO BOX 91850 CHICAGO IL 60693-1850 |
| NAMIAS, NICHOLAS | 58 IRVING AV. ENGLEWOOD CLIFFS NJ 07632 |
| NAMIAS, NICHOLAS | ADDRESS ON FILE |
| NAMIR N YOUSSEF | ADDRESS ON FILE |
| NAMOR SMITH | ADDRESS ON FILE |
| NAMOR SMITH | ADDRESS ON FILE |
| NAN BYORUM | ADDRESS ON FILE |
| NAN E BYORUM | ADDRESS ON FILE |
| NAN ELIZABETH BYORUM | ADDRESS ON FILE |
| NAN MCLEOD BALLAS | ADDRESS ON FILE |
| NAN MCLEOD BALLAS | ADDRESS ON FILE |
| NAN MCLEOD BALLAS | ADDRESS ON FILE |
| NAN YA PLASTICS CORPORATION USA | 9 PEACH TREE HILL RD LIVINGSTON NJ 07039 |
| NANCE, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NANCI REYES | ADDRESS ON FILE |
| NANCIE E LAW | ADDRESS ON FILE |
| NANCIGENE F WARREN | ADDRESS ON FILE |
| NANCY  REUBART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANCY A ARNOLD | ADDRESS ON FILE |
| NANCY A BALLANTYNE | ADDRESS ON FILE |
| NANCY A BOGART | ADDRESS ON FILE |
| NANCY A HENDRICKS | ADDRESS ON FILE |
| NANCY A KELLER | ADDRESS ON FILE |
| NANCY A MALIS | ADDRESS ON FILE |
| NANCY A MARKS | ADDRESS ON FILE |
| NANCY A MASTRELLI | ADDRESS ON FILE |
| NANCY A MCKEE | ADDRESS ON FILE |
| NANCY A MOTE | ADDRESS ON FILE |
| NANCY A PENDLETON | ADDRESS ON FILE |
| NANCY A POITRAS | ADDRESS ON FILE |
| NANCY A RACCUIA | ADDRESS ON FILE |
| NANCY A REHM | ADDRESS ON FILE |
| NANCY A SEARS | ADDRESS ON FILE |
| NANCY A TRACEY | ADDRESS ON FILE |
| NANCY A WILSON | ADDRESS ON FILE |
| NANCY A. & RICK RUDD | ADDRESS ON FILE |
| NANCY ABSTON | ADDRESS ON FILE |
| NANCY ALVAREZ | ADDRESS ON FILE |
| NANCY ANDRUYCHAN | ADDRESS ON FILE |
| NANCY ANN CHATFIELD | ADDRESS ON FILE |
| NANCY ANN VOLTURA | ADDRESS ON FILE |
| NANCY ARMSTRONG | ADDRESS ON FILE |
| NANCY B BROWN | ADDRESS ON FILE |
| NANCY B CHAMPAGNE | ADDRESS ON FILE |
| NANCY B CLARKE | ADDRESS ON FILE |
| NANCY B HINMAN | ADDRESS ON FILE |
| NANCY B PERRY | ADDRESS ON FILE |
| NANCY BATEY | ADDRESS ON FILE |
| NANCY BEAVERS | ADDRESS ON FILE |
| NANCY BECK | ADDRESS ON FILE |
| NANCY BECK | ADDRESS ON FILE |
| NANCY BEDELL | ADDRESS ON FILE |
| NANCY BETH HOLT | ADDRESS ON FILE |
| NANCY BRIGHAM | ADDRESS ON FILE |
| NANCY BROWN | ADDRESS ON FILE |
| NANCY BROWNE | ADDRESS ON FILE |
| NANCY BRUNNER | ADDRESS ON FILE |
| NANCY BURGOS | ADDRESS ON FILE |
| NANCY C BAGLIONE | ADDRESS ON FILE |
| NANCY C CAMP | ADDRESS ON FILE |
| NANCY C COBURN | ADDRESS ON FILE |
| NANCY C ENGSTROM | ADDRESS ON FILE |
| NANCY C KIMSEY | ADDRESS ON FILE |
| NANCY C PRIOR | ADDRESS ON FILE |
| NANCY CAMP | ADDRESS ON FILE |
| NANCY CAVIN | ADDRESS ON FILE |
| NANCY CLEMMONS MARCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY COLEMAN | ADDRESS ON FILE |
| NANCY CRUZ | ADDRESS ON FILE |
| NANCY D ARNOLD | ADDRESS ON FILE |
| NANCY D BAKER | ADDRESS ON FILE |
| NANCY D GOWER | ADDRESS ON FILE |
| NANCY D IADONISI | ADDRESS ON FILE |
| NANCY D LUCAS | ADDRESS ON FILE |
| NANCY D UMBACH | ADDRESS ON FILE |
| NANCY D'AURIA | ADDRESS ON FILE |
| NANCY DANCER | ADDRESS ON FILE |
| NANCY DICEMBRE | ADDRESS ON FILE |
| NANCY DONOVAN | ADDRESS ON FILE |
| NANCY DUGGER | ADDRESS ON FILE |
| NANCY DUNN | ADDRESS ON FILE |
| NANCY E BERNIUS | ADDRESS ON FILE |
| NANCY E BLEVINS | ADDRESS ON FILE |
| NANCY E BYERS | ADDRESS ON FILE |
| NANCY E CAMPISI | ADDRESS ON FILE |
| NANCY E GRAY | ADDRESS ON FILE |
| NANCY E HARDY | ADDRESS ON FILE |
| NANCY E JANES | ADDRESS ON FILE |
| NANCY E JONES | ADDRESS ON FILE |
| NANCY E LADD | ADDRESS ON FILE |
| NANCY E LECHNER | ADDRESS ON FILE |
| NANCY E SCHMIDT | ADDRESS ON FILE |
| NANCY E WATSON | ADDRESS ON FILE |
| NANCY E. MYERS AND KEITH R. MYERS | ADDRESS ON FILE |
| NANCY EILEEN BRANNON | ADDRESS ON FILE |
| NANCY ELEANORE KAIB | ADDRESS ON FILE |
| NANCY ENRIGHT | ADDRESS ON FILE |
| NANCY ERWIN | ADDRESS ON FILE |
| NANCY ESPOSITO | ADDRESS ON FILE |
| NANCY F ADAMS | ADDRESS ON FILE |
| NANCY F COFFINDAFFER | ADDRESS ON FILE |
| NANCY F COOPER | ADDRESS ON FILE |
| NANCY F MCCLINTOCK | ADDRESS ON FILE |
| NANCY FAIRCHILD | ADDRESS ON FILE |
| NANCY FERGASON | ADDRESS ON FILE |
| NANCY FORSYTH DICKARD MCCOY | ADDRESS ON FILE |
| NANCY FORSYTH DICKARD MCCOY | ADDRESS ON FILE |
| NANCY FREE | ADDRESS ON FILE |
| NANCY FULLER | ADDRESS ON FILE |
| NANCY FUSCO | ADDRESS ON FILE |
| NANCY G BIRIS | ADDRESS ON FILE |
| NANCY G PADDOCK | ADDRESS ON FILE |
| NANCY GARCIA | ADDRESS ON FILE |
| NANCY GARZA | ADDRESS ON FILE |
| NANCY GATLIN | ADDRESS ON FILE |
| NANCY GAYLE CULPEPPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANCY GOODLING | ADDRESS ON FILE |
| NANCY GRUTKOWSKI | ADDRESS ON FILE |
| NANCY H ECTOR | ADDRESS ON FILE |
| NANCY H GILLISPIE | ADDRESS ON FILE |
| NANCY HALL | ADDRESS ON FILE |
| NANCY HAMILTON | ADDRESS ON FILE |
| NANCY HAMMONDS | ADDRESS ON FILE |
| NANCY HARDY PERRY | ADDRESS ON FILE |
| NANCY HARDY PERRY | ADDRESS ON FILE |
| NANCY HARRIS | ADDRESS ON FILE |
| NANCY HARRIS HAWKINS | ADDRESS ON FILE |
| NANCY HAWKINS ABSTON | ADDRESS ON FILE |
| NANCY HEATH | ADDRESS ON FILE |
| NANCY HEBEL | ADDRESS ON FILE |
| NANCY HEINZMANN | ADDRESS ON FILE |
| NANCY HILL | ADDRESS ON FILE |
| NANCY HILL | ADDRESS ON FILE |
| NANCY HORNBUCKLE | ADDRESS ON FILE |
| NANCY HORTON & MARGARET GUNN | ADDRESS ON FILE |
| NANCY J CARPENTER | ADDRESS ON FILE |
| NANCY J CHIPURA | ADDRESS ON FILE |
| NANCY J CUNNIFF | ADDRESS ON FILE |
| NANCY J DIETZ | ADDRESS ON FILE |
| NANCY J DORAN | ADDRESS ON FILE |
| NANCY J GAFFNEY | ADDRESS ON FILE |
| NANCY J GRIFFITHS | ADDRESS ON FILE |
| NANCY J HOLUB | ADDRESS ON FILE |
| NANCY J JETT | ADDRESS ON FILE |
| NANCY J MAYNARD | ADDRESS ON FILE |
| NANCY J MCFERON | ADDRESS ON FILE |
| NANCY J MCKINNIE | ADDRESS ON FILE |
| NANCY J MCKINNIE | ADDRESS ON FILE |
| NANCY J NEWELL | ADDRESS ON FILE |
| NANCY J RAINES | ADDRESS ON FILE |
| NANCY J SOUTHORN | ADDRESS ON FILE |
| NANCY J STEPHENS | ADDRESS ON FILE |
| NANCY J SULLIVAN | ADDRESS ON FILE |
| NANCY J WILLEFORD | ADDRESS ON FILE |
| NANCY JANE BEACH | ADDRESS ON FILE |
| NANCY JEAN DOUGLAS | ADDRESS ON FILE |
| NANCY JUNCA | ADDRESS ON FILE |
| NANCY K PRINCE | ADDRESS ON FILE |
| NANCY K SINGER | ADDRESS ON FILE |
| NANCY KAMMERER | ADDRESS ON FILE |
| NANCY KAY HESTER | ADDRESS ON FILE |
| NANCY KAY JOHNSON | ADDRESS ON FILE |
| NANCY KRASZEWSKI | ADDRESS ON FILE |
| NANCY L ARNOLD | ADDRESS ON FILE |
| NANCY L BARRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANCY L DALE | ADDRESS ON FILE |
| NANCY L GRAHAM | ADDRESS ON FILE |
| NANCY L GRIFFIN | ADDRESS ON FILE |
| NANCY L HOLT | ADDRESS ON FILE |
| NANCY L HORNE | ADDRESS ON FILE |
| NANCY L RICHARDSON | ADDRESS ON FILE |
| NANCY L TRAVIS | ADDRESS ON FILE |
| NANCY L WEILAND | ADDRESS ON FILE |
| NANCY L WEST | ADDRESS ON FILE |
| NANCY L WINN | ADDRESS ON FILE |
| NANCY L. CARLIN | ADDRESS ON FILE |
| NANCY LAKEMAN | ADDRESS ON FILE |
| NANCY LAURY | ADDRESS ON FILE |
| NANCY LEE | ADDRESS ON FILE |
| NANCY LEE MARX | ADDRESS ON FILE |
| NANCY LILLIAN MCCOLLUM | ADDRESS ON FILE |
| NANCY LOPEZ | ADDRESS ON FILE |
| NANCY LOZANO | ADDRESS ON FILE |
| NANCY M BROMBERG | ADDRESS ON FILE |
| NANCY M FAIRCLOTH | ADDRESS ON FILE |
| NANCY M PUGLIESE | ADDRESS ON FILE |
| NANCY M STURSBERG | ADDRESS ON FILE |
| NANCY M WILLIAMSON | ADDRESS ON FILE |
| NANCY MAHAN | ADDRESS ON FILE |
| NANCY MAHAN | ADDRESS ON FILE |
| NANCY MARIE CHAMPAGNE | ADDRESS ON FILE |
| NANCY MARIE FREE | 6918 LYONS RD GARLAND TX 75043-6611 |
| NANCY MCKETTRICK | ADDRESS ON FILE |
| NANCY MIRANDA | ADDRESS ON FILE |
| NANCY MITCHELL | ADDRESS ON FILE |
| NANCY MOSLEY | ADDRESS ON FILE |
| NANCY N ALEXEICHIK | ADDRESS ON FILE |
| NANCY NORCROSS | ADDRESS ON FILE |
| NANCY ORTIZ | ADDRESS ON FILE |
| NANCY ORTIZ IBARRA | ADDRESS ON FILE |
| NANCY ORTIZ-IBARRA | ADDRESS ON FILE |
| NANCY P GILLIAM | ADDRESS ON FILE |
| NANCY P KIRNER | ADDRESS ON FILE |
| NANCY P NAPOLITANO | ADDRESS ON FILE |
| NANCY P SCHIRARD | ADDRESS ON FILE |
| NANCY P TAYLOR-WILLIAMS | ADDRESS ON FILE |
| NANCY PARISI | ADDRESS ON FILE |
| NANCY PERRY | ADDRESS ON FILE |
| NANCY PERRY | ADDRESS ON FILE |
| NANCY PETROLL | ADDRESS ON FILE |
| NANCY PHILLIPS | ADDRESS ON FILE |
| NANCY R BUIS | ADDRESS ON FILE |
| NANCY R CACCAVALE | ADDRESS ON FILE |
| NANCY R CASE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANCY R DAPONTE | ADDRESS ON FILE |
| NANCY R DIAZ | ADDRESS ON FILE |
| NANCY R PAGANO | ADDRESS ON FILE |
| NANCY R PURCELL | ADDRESS ON FILE |
| NANCY RABAGO LEWIS | ADDRESS ON FILE |
| NANCY RABAGO LEWIS | ADDRESS ON FILE |
| NANCY RASMUSSEN | ADDRESS ON FILE |
| NANCY RENDEIRO | ADDRESS ON FILE |
| NANCY RILEY | ADDRESS ON FILE |
| NANCY RODRIGUEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ | ADDRESS ON FILE |
| NANCY RUTH COLLEY MOORE | ADDRESS ON FILE |
| NANCY S AGUILAR | ADDRESS ON FILE |
| NANCY S GERRITY | ADDRESS ON FILE |
| NANCY S HORNBUCKLE | ADDRESS ON FILE |
| NANCY S HORNBUCKLE | ADDRESS ON FILE |
| NANCY S HORNBUCKLE | ADDRESS ON FILE |
| NANCY S KREMPEL | ADDRESS ON FILE |
| NANCY S. ROSE | ADDRESS ON FILE |
| NANCY S. SIMMONS | ADDRESS ON FILE |
| NANCY SHAIKH | ADDRESS ON FILE |
| NANCY SILK | ADDRESS ON FILE |
| NANCY SIMMONS | ADDRESS ON FILE |
| NANCY SMITH | ADDRESS ON FILE |
| NANCY STAFFORD | ADDRESS ON FILE |
| NANCY STENBERG | ADDRESS ON FILE |
| NANCY STROHMEYER | ADDRESS ON FILE |
| NANCY T SCHUMACHER | ADDRESS ON FILE |
| NANCY TURNER | ADDRESS ON FILE |
| NANCY TURNER BLOOM TRUSTEE | ADDRESS ON FILE |
| NANCY TURNER BLOOM, TRUSTEE | ADDRESS ON FILE |
| NANCY VINCENT-MOORE | ADDRESS ON FILE |
| NANCY WALLOF | ADDRESS ON FILE |
| NANCY WATSON GREEN | ADDRESS ON FILE |
| NANCY WIDMAN | ADDRESS ON FILE |
| NANCY WILLIAMS | ADDRESS ON FILE |
| NANCY Y GIBSON | ADDRESS ON FILE |
| NANCYE E WALLACE | ADDRESS ON FILE |
| NANDA K CHAKRAVARTTI | ADDRESS ON FILE |
| NANDAN T VANI | ADDRESS ON FILE |
| NANDAVAR MOHAN | ADDRESS ON FILE |
| NANDITHA ALE | ADDRESS ON FILE |
| NANDKUMAR B KULOOR | ADDRESS ON FILE |
| NANDKUMAR B PATANKAR | ADDRESS ON FILE |
| NANDLAL KHATRI | ADDRESS ON FILE |
| NANETTE HOGAN | ADDRESS ON FILE |
| NANETTE SALES | ADDRESS ON FILE |
| NANETTE T TROUTT | ADDRESS ON FILE |
| NANETTE W TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANG PHAM | ADDRESS ON FILE |
| NANIK RONEY | ADDRESS ON FILE |
| NANINE L CRISWELL | ADDRESS ON FILE |
| NANN REN | ADDRESS ON FILE |
| NANNETTE D OWIDER | ADDRESS ON FILE |
| NANNEY, WILLIAM RICHARD | 1718 MARCELINO 5W ALBUQUERQUE NM 87105 |
| NANNIE TRIBBLE | ADDRESS ON FILE |
| NANSTEEL, TERRY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NANTUCKET ASSOCIATES LTD | DBA NANTUCKET SQUARE 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| NAOMI B CHART | ADDRESS ON FILE |
| NAOMI BLAIZE | ADDRESS ON FILE |
| NAOMI BREZI | ADDRESS ON FILE |
| NAOMI COGDELL | ADDRESS ON FILE |
| NAOMI COGDELL | ADDRESS ON FILE |
| NAOMI F BROWN | ADDRESS ON FILE |
| NAOMI FRANCKE | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI LEE CRON | ADDRESS ON FILE |
| NAOMI LONG | ADDRESS ON FILE |
| NAOMI MURRAY | ADDRESS ON FILE |
| NAOMI PEARSON | ADDRESS ON FILE |
| NAOMI PERKINS | ADDRESS ON FILE |
| NAOMI R VANN | ADDRESS ON FILE |
| NAOMI SUNSHINE | ADDRESS ON FILE |
| NAP GRAPEVINE STATION,LP | GRAPEVINE STATION APARTMENTS 212 E THIRD STREET #300 CINCINNATI OH 45202 |
| NAP/SPRINGMAN FUND IV | DBA BRANDON MILL APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND IX | DBA WOODWIND CONDOMINIUMS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND V | DBA EAGLE POINTE APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND VI | DBA PARKSIDE TOWNHOMES BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND XII | DBA WOODBRIDGE TOWNHOMES BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAPA AUTO PARTS | 1300 W FERGUSON MOUNT PLEASANT TX 75455 |
| NAPA AUTO PARTS | 537 S MORGAN GRANBURY TX 76048 |
| NAPA AUTO PARTS | 1501 N PLAZA DR GRANBURY TX 76048 |
| NAPA AUTO PARTS | 900 W CAMERON AVENUE ROCKDALE TX 76567 |
| NAPA AUTO PARTS STORE | 1300 FERGUSON RD. MOUNT PLEASANT TX 75455 |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |
| NAPCO CHEMICAL CO | PO BOX 1239 SPRING TX 77383 |
| NAPCO CHEMICAL CO INC | PO BOX 1239 SPRING TX 77383-1239 |
| NAPOLEON A. RAMIREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAPOLEON D RAMOS | ADDRESS ON FILE |
| NAPOLEON F MALABUYO | ADDRESS ON FILE |
| NAPOLEON JONES | ADDRESS ON FILE |
| NAPOLI, FRANK J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NAPOLITANO, SALVATORE P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NAPPCO FASTENER COMPANY | ALLIED BOLT & SCREW 11111 DENTON DRIVE DALLAS TX 75229 |
| NAPPCO FASTENER COMPANY | PO BOX 55586 HOUSTON TX 77255 |
| NAPPER, JOSEPH | 610 DOWLESS DR. FAYETTEVILLE NC 28311 |
| NAPPS INDUSTRIES INC | PO BOX 2546 LONGVIEW TX 75606 |
| NAPPS INDUSTRIES INC | POST OFFICE BOX 2546 LONGVIEW TX 75606-2546 |
| NARA N RAY | ADDRESS ON FILE |
| NARAN B PATEL | ADDRESS ON FILE |
| NARASIMHA M HATTI | ADDRESS ON FILE |
| NARAYAN BANERJEE | ADDRESS ON FILE |
| NARAYAN JAYADEV | ADDRESS ON FILE |
| NARAYANA JAYADEV | ADDRESS ON FILE |
| NARAYANA THOUDA | ADDRESS ON FILE |
| NARCISO T DELA PENA | ADDRESS ON FILE |
| NARCISSE, LAURENCE | 114-48 211TH STREET CAMBRIA HEIGHTS NY 11411 |
| NARDELLA, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NARDO C LAGMAN | ADDRESS ON FILE |
| NARENDRA A PATEL | ADDRESS ON FILE |
| NARENDRA C PAPAIYA | ADDRESS ON FILE |
| NARENDRA H AMIN | ADDRESS ON FILE |
| NARENDRA K GARG | ADDRESS ON FILE |
| NARENDRA M PATEL | ADDRESS ON FILE |
| NARENDRA P SHETH | ADDRESS ON FILE |
| NARENDRA P SINGH | ADDRESS ON FILE |
| NARENDRA VEDURU | ADDRESS ON FILE |
| NAREPECHA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NARESH S SHAH | ADDRESS ON FILE |
| NARESH VED | ADDRESS ON FILE |
| NARHARI G DAVE | ADDRESS ON FILE |
| NARINDER DOGRA | ADDRESS ON FILE |
| NARISCO RICASA | ADDRESS ON FILE |
| NARIVANCHIK, CATRINA, PR OF THE | ESTATE OF VINCENT A AUFFARTH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NARKESIA GRANT | ADDRESS ON FILE |
| NARKIEWICZ, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NARREN K BANKSTON | ADDRESS ON FILE |
| NARVAEZ NARVAEZ | ADDRESS ON FILE |
| NARVAEZ, CARLOS BERNABE | URB VISTA DEL MORRO J-28 CATANO 00962 VENEZUELA |
| NASCO | PO BOX 901 901 JANESVILLE RD FORT ATKINSON WI 53538-0901 |
| NASCO | PO BOX 901 FORT ATKINSON WI 53538-0901 |
| NASDAQ OMX COMMODITIES | P O BOX 443 NO-0213 OSLO 0279 NORWAY |
| NASDAQ OMX COMMODITIES | PO BOX 443 OSLO NO-0213 NORWAY |
| NASDAQ OMX COMMODITIES CLEARING COMPANY | 1 NORTH WACKER DR SUITE 3600 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| NASDAQ OMX CORPORATE SOLUTIONS | LLC C/O WELLS FARGO BANK N A LOCKBOX 11700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NASH ENGINEERING CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| NASH ENGINEERING CO | MCGIVNEY & KLUGER, P. C. 20 CHURCH STREET SUITE 780 HARTFORD CT 06103 |
| NASH ENGINEERING CO | PO BOX 130 BENTLEYVILLE PA 15314-0130 |
| NASH ODOM | ADDRESS ON FILE |
| NASH R PENA | ADDRESS ON FILE |
| NASH, ARTHUR P | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| NASH, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NASH, LYNDIA A. | 24307 MALLOW DR. PRESTON MD 21655 |
| NASH, ROBERT S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NASH, ROY A. | 1303 STONE BOUNDARY RD CAMBRIDGE MD 21613-2962 |
| NASH, ROY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NASSER ALMASSI | ADDRESS ON FILE |
| NASSER GHASSABIAN | ADDRESS ON FILE |
| NASSIF CHBANI INC. | 3947 SPINNAKER RUN POINT LITTLE ELM TX 75068 |
| NASSO, DOMINICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NASWORTHY, JESSIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NAT HARRIS | ADDRESS ON FILE |
| NATACHA COLONELLI | ADDRESS ON FILE |
| NATACHA COLONELLI | ADDRESS ON FILE |
| NATALIA BENNETT | ADDRESS ON FILE |
| NATALIA GUADALUPE GARCIA | ADDRESS ON FILE |
| NATALIA HOBART | ADDRESS ON FILE |
| NATALIA JOHNSON | ADDRESS ON FILE |
| NATALIE A LEE | ADDRESS ON FILE |
| NATALIE A SARABELLA | ADDRESS ON FILE |
| NATALIE B MCMAHAN | ADDRESS ON FILE |
| NATALIE CELESTINE | ADDRESS ON FILE |
| NATALIE COSTIN | ADDRESS ON FILE |
| NATALIE J TUBIOLO | ADDRESS ON FILE |
| NATALIE JIMENEZ | ADDRESS ON FILE |
| NATALIE L MIRAULT | ADDRESS ON FILE |
| NATALIE LEE | ADDRESS ON FILE |
| NATALIE M RICCARDI | ADDRESS ON FILE |
| NATALIE M. DIXON | ADDRESS ON FILE |
| NATALIE STRAUB | ADDRESS ON FILE |
| NATALIE VARGAS | ADDRESS ON FILE |
| NATALIO RAFAEL PALMA | ADDRESS ON FILE |
| NATASHA BANKS | ADDRESS ON FILE |
| NATASHA DAVIS | ADDRESS ON FILE |
| NATASHA L FARRIS | ADDRESS ON FILE |
| NATASHA THOMPSON | ADDRESS ON FILE |
| NATCO | CORPORATE PARTNER OF CONTITECH 520 SOUTH 18TH STREET WEST DES MOINES IA |

| Claim Name | Address Information |
| --- | --- |
| NATCO | 50265-5532 |
| NATE MASON | ADDRESS ON FILE |
| NATHALIE BAIER | ADDRESS ON FILE |
| NATHAN A HULL | ADDRESS ON FILE |
| NATHAN A IVES | ADDRESS ON FILE |
| NATHAN A KOPERBERG | ADDRESS ON FILE |
| NATHAN ABBOTT | ADDRESS ON FILE |
| NATHAN ABBOTT JR | ADDRESS ON FILE |
| NATHAN AGRESS | ADDRESS ON FILE |
| NATHAN ALLAN SHOEMAKER | ADDRESS ON FILE |
| NATHAN B BERNBAUM | ADDRESS ON FILE |
| NATHAN B OGLE | ADDRESS ON FILE |
| NATHAN BARILLO | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| NATHAN BARTLETT | ADDRESS ON FILE |
| NATHAN BARTLETT , AS SURVIVING | HEIR OF WILLIAM E. BARTLETT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| NATHAN BELL | ADDRESS ON FILE |
| NATHAN BENNETT | ADDRESS ON FILE |
| NATHAN BISHOP | ADDRESS ON FILE |
| NATHAN BOWMAN CHERRY | ADDRESS ON FILE |
| NATHAN BOYD MAYFIELD | ADDRESS ON FILE |
| NATHAN BRIGHTWELL | ADDRESS ON FILE |
| NATHAN BRISCOE | ADDRESS ON FILE |
| NATHAN CHAO | ADDRESS ON FILE |
| NATHAN CHRISTOPHER BATES | ADDRESS ON FILE |
| NATHAN CHRISTOPHER HOOD | ADDRESS ON FILE |
| NATHAN CROP | ADDRESS ON FILE |
| NATHAN DAVEY | ADDRESS ON FILE |
| NATHAN DAVID BENNETT | ADDRESS ON FILE |
| NATHAN DREW PARKER | ADDRESS ON FILE |
| NATHAN ERIC PROBST | ADDRESS ON FILE |
| NATHAN FLORES | ADDRESS ON FILE |
| NATHAN H BENTON | ADDRESS ON FILE |
| NATHAN HARBIN | ADDRESS ON FILE |
| NATHAN HOFFMAN | ADDRESS ON FILE |
| NATHAN I HELFAND | ADDRESS ON FILE |
| NATHAN I STREET | ADDRESS ON FILE |
| NATHAN J JUSTON | ADDRESS ON FILE |
| NATHAN JAMES HEDGES | ADDRESS ON FILE |
| NATHAN JOHANSEN | ADDRESS ON FILE |
| NATHAN JOHNSON JR | ADDRESS ON FILE |
| NATHAN KOKEMOR | ADDRESS ON FILE |
| NATHAN KOSHKIN | ADDRESS ON FILE |
| NATHAN M BLACKMAN | ADDRESS ON FILE |
| NATHAN MAYFIELD | ADDRESS ON FILE |
| NATHAN PARKER | ADDRESS ON FILE |
| NATHAN PARKER | ADDRESS ON FILE |
| NATHAN PATRICK NEELY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NATHAN PAUL LARSON | ADDRESS ON FILE |
| NATHAN PIERCE | ADDRESS ON FILE |
| NATHAN R AYCOCK | ADDRESS ON FILE |
| NATHAN R KOENIG | ADDRESS ON FILE |
| NATHAN R KOLLENGODE | ADDRESS ON FILE |
| NATHAN R MCCRIGHT | ADDRESS ON FILE |
| NATHAN R RICHMOND | ADDRESS ON FILE |
| NATHAN RAINWATER | ADDRESS ON FILE |
| NATHAN RENEAU | ADDRESS ON FILE |
| NATHAN RIDDLE | ADDRESS ON FILE |
| NATHAN ROSS BISHOP | ADDRESS ON FILE |
| NATHAN SMITH | ADDRESS ON FILE |
| NATHAN THOMAS EGAN | ADDRESS ON FILE |
| NATHAN V POST | ADDRESS ON FILE |
| NATHAN W DALBY | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHANIAL D HOWARD | ADDRESS ON FILE |
| NATHANIEL ADAMS | ADDRESS ON FILE |
| NATHANIEL ARTHUR BELLAVANCE | ADDRESS ON FILE |
| NATHANIEL B RINEY | ADDRESS ON FILE |
| NATHANIEL B RINEY | ADDRESS ON FILE |
| NATHANIEL BURWELL INGLES | ADDRESS ON FILE |
| NATHANIEL G BRADFORD | ADDRESS ON FILE |
| NATHANIEL HARPER | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HUCKABAY | ADDRESS ON FILE |
| NATHANIEL J CHIANGI | ADDRESS ON FILE |
| NATHANIEL J PARISH | ADDRESS ON FILE |
| NATHANIEL JONES | ADDRESS ON FILE |
| NATHANIEL L JONES | ADDRESS ON FILE |
| NATHANIEL MILLER | ADDRESS ON FILE |
| NATHANIEL MULLINS | ADDRESS ON FILE |
| NATHANIEL O RIBELIN | ADDRESS ON FILE |
| NATHANIEL RAY SMITH | ADDRESS ON FILE |
| NATHANIEL ROSEBERRY | ADDRESS ON FILE |
| NATHANIEL RUBY | ADDRESS ON FILE |
| NATHANIEL T ELKIND | ADDRESS ON FILE |
| NATHANIEL THORNTON | ADDRESS ON FILE |
| NATHANIEL WALLACH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHANIEL WALLACH | ADDRESS ON FILE |
| NATHEN SMITH | ADDRESS ON FILE |
| NATHERN D JUTSON | ADDRESS ON FILE |
| NATHNAIEL ISVELL | ADDRESS ON FILE |
| NATICAK, JOHN | PO BOX 262 411 STEPHANIE CT LINCOLN CA 95648 |
| NATION, JOHNNY A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NATIONAL (REP) RADIOLOGICAL | EMERGENCY PREPAREDNESS CONFERENCE INC PO BOX 166 LANDING NJ 07850 |
| NATIONAL 1 ENERGY LLC | 2701 E PRES GEO BSH HWY STE 210 PLANO TX 75074 |
| NATIONAL ASSOC FOR THE ADVANCEMENT | OF COLORED PEOPLE EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| NATIONAL ASSOC FOR THE MEDICAL DIRECTION | RESPIRATORY CARE TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| NATIONAL ASSOC MEDICAL RESPIRATORY CARE | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| NATIONAL ASSOCIATION OF | MANUFACTURERS ATTN: ACCOUNTING DEPT 733 10TH ST NW STE 700 WASHINGTON DC 20001 |
| NATIONAL ASSOCIATION OF STATE | 4350 FAIRFAX DR STE 910 ARLINGTON VA 22203 |
| NATIONAL ASSOCIATION OF STATE | 4350 FAIRFAX DR STE 910 ARLINGTON VA 22203-1619 |
| NATIONAL AUTOMOTICE PARTS ASSOCIATION | CT CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA GA 30361 |
| NATIONAL AUTOMOTIVE PARTS | 2999 CIRCLE 75 PKWY ATLANTA GA 30339 |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION | BREUNINGER & FELLMAN SUSAN FELLMAN 1829 FRONT STREET SCOTCH  PLAINS NJ 07076 |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION | 2999 CIRCLE 75 PKWY ATLANTA GA 30339 |
| NATIONAL BELT SERVICE | 2918 TERA LANE BESSEMER AL 35023 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP ANDREW M. GROSSMAN, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP DAVID B. RIVKIN, JR., ESQ, WASHINGTON SQUARE, STE 1100, 1050 CONNECTICUT AV NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP LEE CASEY, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP MARK W. DELAQUIL, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | LEE CASEY - BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | MARK W. DELAQUIL-BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | ANDREW M. GROSSMAN-BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | DAVID B. RIVKIN,ESQ- BAKER&HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | DAVID B RIVKIN JR, BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BUSINESS FURNITURE INC | 770 S 70TH ST MILWAUKEE WI 53214-3109 |
| NATIONAL BUSINESS FURNITURE LLC | PO BOX 514052 MILWAUKEE WI 53203--452 |
| NATIONAL BUSINESS FURNITURE LLC | 770 S 70TH ST MILWAUKEE WI 53214-3109 |
| NATIONAL BUSINESS RESEARCH | 2701 DALLAS PKWY STE 650 PLANO TX 75093-8711 |
| NATIONAL CHEMSEARCH | PO BOX 152170 IRVING TX 75015 |
| NATIONAL COAL TRANSPORTATION ASSOCIATION | 4 W MEADOW LARK LN STE 100 LITTLETON CO 80127-5718 |
| NATIONAL CONFERENCE OF STATE | LEGISLATORES 7700 EAST FIRST PLACE DENVER CO 80230 |
| NATIONAL COOPERATIVE REFINERY | 2000 S MAIN STREET MCPHERSON KS 67460 |
| NATIONAL CORPORATE RESEARCH LTD | 10 EAST 40TH ST 10TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CREDIT UNION ADMIN. BOARD | RACHEL E. SCHWARTZ, NORMAN E. SIEGEL STUEVE SIEGEL HANSON LLP – KC 460 NICHOLS ROAD, STE 200 KANSAS CITY MO 64112 |
| NATIONAL CREDIT UNION, ADMIN BOARD | STUEVE SIEGEL HANSON LLP – KC RACHEL E. SCHWARTZ, NORMAN E. SIEGEL 460 NICHOLS ROAD, SUITE 200 KANSAS CITY MO 64112 |
| NATIONAL CREDIT UNION, ADMNSTRTN BOARD | RACHEL E. SCHWARTZ, NORMAN E. SIEGEL STUEVE SIEGEL HANSON LLP – KC 460 NICHOLS ROAD, SUITE 200 KANSAS CITY MO 64112 |
| NATIONAL DEPO | PO BOX 404743 ATLANTA GA 30384 |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES | PO BOX 72476754 PHILADELPHIA PA 19170-6754 |
| NATIONAL ELECTRICAL BENEFIT FUND | BNY MELLON 900 7TH STREET, N.W., 9TH FLOOR WASHINGTON DC 20001 |
| NATIONAL ELECTRICAL CARBON CORP | PO BOX 1056 GREENVILLE SC 29602 |
| NATIONAL ELECTRICAL CARBON PRODU | 2901 2ND AVENUE SOUTH SUITE 140 BIRMINGHAM AL 35233 |
| NATIONAL ELECTRICAL CARBON PRODUCTS INC | PO BOX 402749 ATLANTA GA 30384-2749 |
| NATIONAL ELEVATOR INDUSTRY | HEALTH BENEFIT PLAN HY 19 CAMPUS BLVD SUITE 200 NEWTOWN SQUARE PA 19073-3288 |
| NATIONAL ELEVATOR INDUSTRY | 5667 STONE RD CENTREVILLE VA 20120-1618 |
| NATIONAL ELEVATOR INDUSTRY PENSION PLAN | STONE HARBOR INVESTMENT 31 WEST 52ND STREET – 16TH FLOOR NEW YORK NY 10019 |
| NATIONAL ENERGY & UTILITY | 4250 FAIRFAX DR STE 600 ARLINGTON VA 22203-1665 |
| NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC 8408 KAO CIRCLE MANASSAS VA 20110 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT | ASSOCIATION'S CLEAN AIR ACT PROJECT LESLIE S. RITTS, RITTS LAW GROUP, PLLC 620 FORT WILLIAMS PKY,CARRIAGE HOUSE ALEXANDRIA VA 22304-0000 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASS | CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA VA 22304-0000 |
| NATIONAL ENVR DEVELOPMENT ASSOC | LESLIE S. RITTS – RITTS LAW GROUP, PLLC 620 FORT WILLIAMS PARKWAY CARRIAGE HOUSE ALEXANDRIA VA 22304 |
| NATIONAL FIELD SERVICES | 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL FIELD SERVICES | 694 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL FILTER MEDIA | 8895 DEERFIELD DR OLIVE BRANCH MS 38654 |
| NATIONAL FIRE SAFETY COUNCIL C/O | MOUNT PLEASANT FIRE DEPARTMENT 728 E FERGUSON ATTN CHIEF LARRY MCRAE MOUNT PLEASANT TX 75455 |
| NATIONAL FIRE SAFETY COUNCIL INC | RANDY CHOTE /HENDERSON FIRE DP 400 WEST MAIN ST HENDERSON TX 75652 |
| NATIONAL FLAME & FORCE, INC. | PO BOX 1849 HOUSTON TX 77251-1849 |
| NATIONAL FUEL FUNDS NETWORK | 4250 FAIRFAX DR STE 600 ARLINGTON VA 22203-1665 |
| NATIONAL GENERAL RE LTD | AMTRUST FINANCIAL SERVICES 7 REID STREET SUITE 400 4TH FLOOR, SUITE 400 HAMILTON HM 11 BERMUDA |
| NATIONAL GRID GENERATION LLC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET – 4TH FLOOR BROOKLYN NY 11210 |
| NATIONAL GRID GENERATION LLC | BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GRID GENERATION, LLC | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GRID GENERATION, LLC | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GYPSUM COMPANY | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| NATIONAL HEAT EXCHANGE CLEANING | 8397 SOUTHERN BLVD YOUNGSTOWN OH 44512 |
| NATIONAL HEAT EXCHANGE CLEANING | 8397 SOUTHERN BLVD YOUNGSTOWN OH 44512-6319 |
| NATIONAL HEAT EXCHANGE CLEANING CORP | 8397 SOUTHERN BLVD YOUNGSTOWN OH 44512-6319 |
| NATIONAL INSTITUTE OF STANDARDS | OFFICE OF STANDARD REF MATERIALS BLDG 202, ROOM 205 GAITHERSBURG MD 20899 |
| NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY PO BOX 301505 LOS ANGELES CA 90030-1505 |
| NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY PO BOX 894199 LOS ANGELES CA 90189-4199 |
| NATIONAL INSTITUTE OF STANDARDS AND TECH | CALIBRATION SERVICES GROUP 100 BUREAU DRIVE, STOP 2330 GAITHERSBURG MD 20899-0001 |
| NATIONAL INSTRUMENTS | PO BOX 202262 DALLAS TX 75320-2262 |

| Claim Name | Address Information |
|---|---|
| NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY AUSTIN TX 78759-3504 |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | FUND LLC STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| NATIONAL KIDNEY FOUNDATION | 5429 LBJ FREEWAY SUITE 250 ATTN: MARK EDWARDS DALLAS TX 75240 |
| NATIONAL LABOR RELATIONS BOARD (NLRB) | 1099 14TH ST, NW WASHINGTON DC 20570-0001 |
| NATIONAL LOW INCOME ENERGY | CONSORTIUM (NLIEC) 1901 NORTH OLDEN AVE EXTENSION SUITE 1A EWING NJ 08618-2111 |
| NATIONAL MAINTENANCE & REPAIR | 401 S HAWTHORNE ST HARTFORD IL 62048 |
| NATIONAL MINING ASSOC | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOC | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOC | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | 101 CONSTITUTION AVE NW STE 500 EAST WASHINGTON DC 20001 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP PETER S. GLASER, TAMEKA M. COLLIER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL 1359 BROADWAY 10TH FLOOR NEW YORK NY 10018 |
| NATIONAL MULTIPLE SCLEROSIS | SOCIETY BIKE MS SAMS CLUB RIDE 2010 PO BOX 4125 HOUSTON TX 77210 |
| NATIONAL MULTIPLE SCLEROSIS | SOCIETY SOUTH CENTRAL CHAPTER ATTN: WALTER DITTO PO BOX 265 GAUSE TX 77857 |
| NATIONAL OIL WELL VARCO INC | 7909 PARKWOOD CIRCLE DR HOUSTON TX 77036 |
| NATIONAL OILWELL | PO BOX 200838 DALLAS TX 75320-0838 |
| NATIONAL OILWELL VARCO | 11595 OLD MANSFIELD ROAD KEITHVILLE LA 71407 |
| NATIONAL OILWELL VARCO | PO BOX 202631 DALLAS TX 75320 |
| NATIONAL OILWELL VARCO | 2318 N SH 42 KILGORE TX 75622 |
| NATIONAL PARK CONSERVATION ASSOCIATION | 777 6TH STREET, NW SUITE 700 WASHINGTON DC 20001 |
| NATIONAL PARKS CONSERVATION ASSOC | ABIGAIL MARGARET DILLEN EARTHJUSTICE 156 WILLIAM ST, STE 800 NEW YORK NY 10038 |
| NATIONAL PARKS CONSERVATION ASSOC | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301 |
| NATIONAL PARKS CONSERVATION ASSOC | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | 48 WALL ST FL 19 NEW YORK NY 10005-2967 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | ABIGAIL MARGARET DILLEN EARTHJUSTICE 156 WILLIAM ST, SUITE 800 NEW YORK NY 10038 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | EARTH JUSTICE ALISA ANN COE, ESQ. 111 S. MARTIN LUTHER KING JR. BLVD TALLAHASSEE FL 32301 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301-0000 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| NATIONAL PARKS CONVERSATION | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| NATIONAL PARKS CONVERSATION ASSOC | ABIGAIL M. DILLEN |

| Claim Name | Address Information |
|---|---|
| NATIONAL PARKS CONVERSATION ASSOC | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| NATIONAL PARKS CONVERSATION ASSOCIATION | ABIGAIL M. DILLEN |
| NATIONAL PETROLEUM COUNCIL | 1625 K STREET NW WASHINGTON DC 20006-1656 |
| NATIONAL PUMP & COMPRESSOR | PO BOX 301758 DALLAS TX 75303-1758 |
| NATIONAL PUMP & COMPRESSOR | 3404 N NE LOOP 323 TYLER TX 75708 |
| NATIONAL PUMP & COMPRESSOR | 3405 W CARDINAL DR BEAUMONT TX 77705 |
| NATIONAL PUMP AND COMPRESSOR | 6890 PATRICK LANE SHREVEPORT LA 71129 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT | TRUST - HIGH YIELD JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| NATIONAL RAILWAY SUPPLY INC | PO BOX 13727 SAVANNAH GA 31416 |
| NATIONAL REFRACTORIES & MINERALS CORP | JENKINS GROVE & MARTIN GAIL C. JENKINS PO BOX 26008 BEAUMONT TX 77720-6008 |
| NATIONAL RESEARCH CORPORATION | 1245 Q. ST. LINCOLN NE 68508 |
| NATIONAL RURAL ELECTRIC COOP ASSOC | WILLIAM L. WEHRUM, JR. HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| NATIONAL RURAL ELECTRIC COOPERATIVE ASS | HUNTON & WILLIAMS LLP WILLIAM L. WEHRUM, JR. 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| NATIONAL SAFETY COUNCIL | PO BOX 558 ITASCA IL 60143 |
| NATIONAL SERVICE INDUSTIRES INC | 460 ENGLEWOOD AVE, SE ATLANTA GA 30315 |
| NATIONAL SERVICE INDUSTRIES | C/O CROSS & SIMON LLC ATTN: KEVIN SCOTT MANN ESQ PO BOX 1380 WILMINGTON DE 19899-1380 |
| NATIONAL SERVICE INDUSTRIES INC | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |
| NATIONAL SERVICE INDUSTRIES INC | 1420 PEACHTREE STREET NE SUITE 200 ATLANTA GA 30309-3002 |
| NATIONAL SERVICE INDUSTRIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| NATIONAL SERVICE INDUSTRIES INC | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| NATIONAL SERVICE INDUSTRIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| NATIONAL STANDARDS TESTING | LABORATORY PO BOX 5808 ROCKVILLE MD 20855 |
| NATIONAL STANDARDS TESTING LAB | PO BOX 5808 ROCKVILLE MD 20855 |
| NATIONAL STOCKYARDS COMPANY | CT CORPORATION 208 S. LASALLE CHICAGO IL 60604 |
| NATIONAL SWITCHGEAR SYSTEMS | 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL SWITCHGEAR SYSTEMS INC | DBA NATIONAL FIELD SERVICES 649 FRANKLIN STREET LEWISVILLE TX 75057-2301 |
| NATIONAL TANK COMPANY | ATTN: BEN ANDERSON 11210 EQUITY DRIVE STE 100 HOUSTON TX 77041 |
| NATIONAL TECHNICAL SYSTEMS | 1146 MASSACHUSETTS AVE BOXBOROUGH MA 01719-1415 |
| NATIONAL TECHNICAL SYSTEMS INC | 1146 MASSACHUSETTS AVE BOXBOROUGH MA 01719-1415 |
| NATIONAL TECHNICAL SYSTEMS INC | PO BOX 8208 PASADENA CA 91109-8208 |
| NATIONAL TECHNOLOGY TRANSFER INC | 6675 S KENTON ST STE 100 CENTENNIAL CO 80111-6823 |
| NATIONAL TECHNOLOGY TRANSFER INC | DEPT 1096 DENVER CO 80256-1096 |
| NATIONAL TISSUE CO LLC | 3326 E LAYTON AVE CUDAHY WI 53110 |
| NATIONAL TRACKWORK | 1500 INDUSTRIAL DR. ITASCA IL 60143 |
| NATIONAL TRACKWORK INC | 1500 INDUSTRIAL DRIVE ITASCA IL 60143 |
| NATIONAL UNION (AIG) | P.O. BOX 923, WALL STREET STATION NEW YORK NY 10268 |
| NATIONAL UTILITY SERVICE INC | DBA NUS CONSULTING GROUP ONE MAYNARD DRIVE PARK RIDGE NJ 07656 |
| NATIONAL WELL SUPPLIES CO INC | 1625 BRITTMOORE HOUSTON TX 77043 |
| NATIONAL WELL SUPPLY | 1625 BRITTMORE HOUSTON TX 77043 |
| NATIONAL WILD TURKEY FEDERATION | TEXAS PARKS & WILDLIFE DEPT 8010 FM 699 JOAQUIN TX 75954 |
| NATIONAL WILD TURKEY FEDERATION INC | ROSS NEILL 12765 FM 1716 E HENDERSON TX 75652 |
| NATIONS BANK TTEE FOR | PEGGY GUNTER THORNTON TRUST PO BOX 840738 DALLAS TX 75284 |
| NATIONS BUS CORPORATION | 10219 HAWTHORNE BLVD INGLEWOOD CA 30304 |
| NATIONS BUS SALES FLORIDA | 555 OUTLET MALL BLVD ST AUGUSTINE FL 32084-2493 |
| NATIONWIDE INSURANCE | NATIONWIDE HEADQUARTERS ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE LIFTS OF TEXAS | 1314 W MCDERMOTT DRIVE STE 106 LB 805 ALLEN TX 75013 |
| NATIONWIDE RECOVERY SYSTEMS | 4635 MCEWEN DALLAS TX 75244 |
| NATIONWIDE RECOVERY SYSTEMS LTD | 2304 TARPLEY RD STE 134 CARROLLTON TX 75008 |
| NATIONWIDE RECOVERY SYSTEMS LTD | 4635 MCEWEN RD DALLAS TX 75244 |
| NATIVE NATIONS PROCUREMENT SYSTEMS INC | 11245 INDIAN TRAIL DALLAS TX 75229 |
| NATIXIS DIVERSIFIED INCOME FUND | MULTI SECTOR BOND DISC NATIXIS FUNDS 330 WEST 9TH STREET KANSAS CITY MO 64105-1514 |
| NATIXIS DIVERSIFIED INCOME FUND | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LOOMIS SAYLES | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LOOMIS SAYLES | MULTISECTOR INCOME FUND PO BOX 219594 KANSAS CITY MO 64121-9594 |
| NATIXIS LOOMIS SAYLES HIGH | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LOOMIS SAYLES HIGH INCOME FUND | INCOME FUND PO BOX 219594 KANSAS CITY MO 64121-9594 |
| NATIXIS LS INSTITUTIONAL HIGH | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LS INSTITUTIONAL HIGH | INCOME FUND PO BOX 219594 KANSAS CITY MO 64121-9594 |
| NATKIN & COMPANY | 4445 S 74TH EAST AVE TULSA OK 74145-4732 |
| NATKIN & COMPANY | SHEEHY WARE & PAPPAS PC GEORGE P. PAPPAS 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| NATKIN & COMPANY | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| NATKIN SERVICE CO | 10460 SHADY TRL DALLAS TX 75220 |
| NATKIN SERVICE CO | SHEEHY WARE & PAPPAS PC GEORGE P. PAPPAS 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| NATL MINING ASSOC & PEABODY ENERGY CORP | PETER S. GLASER, TAMEKA M. COLLIER TROUTMAN SANDERS LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATOMA E POOL | ADDRESS ON FILE |
| NATTAMAI R MOHANRAM | ADDRESS ON FILE |
| NATURAL GAS EXCHANGE INC | 10TH FL 300 5TH AVE SW CALGARY AB T2P 3C4 CANADA |
| NATURAL GAS EXCHANGE INC | 300-5TH AVENUE SW 10TH FLOOR CALGARY AB T2P 3C4 CANADA |
| NATURAL GAS EXCHANGE INC. | CHERYL GRADEN, CHIEF LEGAL COUNSEL SUITE 2330, 140-4TH AVENUE S.W. CALGARY AB T2P 3N3 CANADA |
| NATURAL GAS EXCHANGE INC. (NGX) | STOCK EXCHANGE TOWER 10TH FLOOR, 300 - 5TH AVENUE SW CALGARY AB T2P 3C4 CANADA |
| NATURAL GAS MANAGEMENT INC | 4023 BODEN LN SPRING TX 77386-2079 |
| NATURAL GAS ODORIZING, INC. | 5005 LBJ FREEWAY; SUITE 2200 DALLAS TX 75244 |
| NATURAL RESOURCES COUNCIL OF MAINE | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| NATURAL RESOURCES DEFENSE COUNCIL | EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| NATURAL RESOURCES DEFENSE COUNCIL | ABIGAIL M. DILLEN EARTHJUSTICE 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| NATURAL RESOURCES DEFENSE COUNCIL | 40 WEST 20TH STREET NEW YORK NY 10011 |
| NATURAL RESOURCES DEFENSE COUNCIL | NATURAL RESOURCES DEFENSE COUNCIL JOHN DUVAL WALKE 1152 15TH STREET, NW, SUITE 300 WASHINGTON DC 20005 |
| NATURAL RESOURCES DEFENSE COUNCIL | JOHN DUVAL WALKE, ESQUIRE NATURAL RESOURCES DEFENSE COUNCIL 1152 15TH ST, NW, SUITE 300 WASHINGTON DC 20005 |
| NATURAL RESOURCES DEFENSE COUNCIL | EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| NATURAL RESOURCES DEFENSE COUNCIL | THOMAS J. CMAR EARTHJUSTICE 5042 N. LEAVITT ST, STE 1 CHICAGO IL 60625 |
| NATURAL RESOURCES DEFENSE COUNCIL | 111 SUTTER ST FL 21 SAN FRANCISCO CA 94104-4540 |
| NATVAR PATEL | ADDRESS ON FILE |
| NATVAR PATEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATVERIAL R PATEL | ADDRESS ON FILE |
| NATZKE, DORIS, PR OF THE | ESTATE OF MARVIN NATZKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NAUGHTY & SPICE | 6110 BERMUDA DUNES DR HOUSTON TX 77069-1308 |
| NAUGLE NAUGLE | ADDRESS ON FILE |
| NAUM GLOVER | ADDRESS ON FILE |
| NAUM NEAGOE | ADDRESS ON FILE |
| NAUM OLSHANSKY | ADDRESS ON FILE |
| NAUM YALON | ADDRESS ON FILE |
| NAUMAN, KENNETH | 1302 HEATHER HEIGHTS DR ALLISON PARK PA 15101-2019 |
| NAUN ABEL MORENO | ADDRESS ON FILE |
| NAUSBAUM, THOMAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NAUSHERWAN HASAN | ADDRESS ON FILE |
| NAVAL WAR COLLEGE FOUNDATION | 686 CUSHING ROAD NEWPORT RI 02841-1213 |
| NAVARRO CO ELECTRIC COOP INC | 3800 TEXAS 22 CORSICANA TX 75110 |
| NAVARRO CO ELECTRIC COOP INC | 903- 874-7411 OR 1-800-771-9095 PO BOX 650299 DALLAS TX 75265-0299 |
| NAVARRO CO ELECTRIC COOP INC | PO BOX 650299 DALLAS TX 75265-0299 |
| NAVARRO COLLEGE DIST. | 3200 W. 7TH AVENUE CORSICANA TX 75110 |
| NAVARRO COUNTY | NAVARRO COUNTY COURTHOUSE 300 WEST 3RD AVENUE CORSICANA TX 75110 |
| NAVARRO COUNTY | PO BOX 1070 CORSICANA TX 75151 |
| NAVARRO COUNTY ELECT CO-OP INC | PO DRAWER 616 CORSICANA TX 75110 |
| NAVARRO COUNTY ELECTRIC COOPERATIVE INC | PO BOX 616 CORSICANA TX 75151 |
| NAVARRO REGIONAL HOSPITAL | 3201 WEST HIGHWAY 22 CORSICANA TX 75110 |
| NAVASOTA VALLEY ELECTRIC | TERI JOHNSON 2281 E. US HWY 79 FRANKLIN TX 77856 |
| NAVASOTA VALLEY ELECTRIC COOPERATIVE | PO BOX 848 FRANKLIN TX 77856 |
| NAVCO | PO BOX 40563 HOUSTON TX 77240-0563 |
| NAVEEN KUMAR PADMANABHUNI | ADDRESS ON FILE |
| NAVEEN KUMAR PADMANABHUNI | ADDRESS ON FILE |
| NAVEEN P MATHUR | ADDRESS ON FILE |
| NAVEX GLOBAL INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| NAVEX GLOBAL INC. | 5500 MEADOWS RD STE 500 LAKE OSWEGO OR 97035-3626 |
| NAVID GHABUSSI | ADDRESS ON FILE |
| NAVID SALEJEZADEH | ADDRESS ON FILE |
| NAVIDAD EN EL BARRIO FOUNDATION | PO BOX 190905 DALLAS TX 75219 |
| NAVIGANT CONSULTING INC | 610 HERNDON PKWY STE 400 HERNDON VA 20170 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVIGANT CONSULTING, INC. | 30 S WACKER DRIVE SUITE 3100 CHICAGO IL 60606 |
| NAVIGATORS | ATTN: ALLISON HOLLERN THE ST BOTOLPH BUILDING 138 HOUNDSDITCH LONDON EC3A 7AG UNITED KINGDOM |
| NAVIN C SHAH | ADDRESS ON FILE |
| NAVIN R PARIKH | ADDRESS ON FILE |
| NAVINCHANDRA H SHAH | ADDRESS ON FILE |
| NAVINCHANDRA T DESAI | ADDRESS ON FILE |
| NAVISTAR INC | 2601 NAVISTAR DRIVE LISLE IL 60532 |
| NAVISTAR INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NAVISTAR INC | HOAGLAND, FITZGERALD & PRANAITIS STEPHEN JOHN MAASSEN 401 MARKET STREET, PO BOX 130 ALTON IL 62002 |
| NAVISTAR INC | PO BOX 539 CHRISTOPHER PAUL THRELKELD 224 ST LOUIS STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
| --- | --- |
| NAVISTAR INC | JAMES JOHN BENTIVOGLIO, ATTORNEY AT LAW 801 AMESBURY CT. BELLEVILLE IL 62221 |
| NAVISTAR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| NAVISTAR INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| NAVISTAR INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| NAVISTAR INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| NAVISTAR INTERNATIONAL | 2601 NAVISTAR DRIVE LISLE IL 60532 |
| NAVISTAR INTERNATIONAL | TRANSPORTATION COMPANY C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400BA BATON ROUGE LA 70808 |
| NAVNATH DEORE | ADDRESS ON FILE |
| NAVNIT I JINWALA | ADDRESS ON FILE |
| NAVOLA, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NAWANA STEVENSON | ADDRESS ON FILE |
| NAY, DEMONT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NAYIA THAKER | ADDRESS ON FILE |
| NAYLOR LLC | ATTN: ACCOUNTS RECEIVABLE PO BOX 847865 DALLAS TX 75284-7865 |
| NAYLOR, JOHN P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NAYLOR, RICHARD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NAYLOR, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NAZARENO, RUBEN | 133 WEST 17TH ST. NEW YORK NY 10011 |
| NAZE C ANDREVILLE | ADDRESS ON FILE |
| NAZIR A SHEIKH | ADDRESS ON FILE |
| NAZIR H SYED | ADDRESS ON FILE |
| NB CO-INVESTMENT GROUP LP | ATTN: KELLY DOYLE MAUGHAN C/O NEUBERGER BERMAN 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| NB CO-INVESTMENT PARTNERS LP | ATTN: KELLY DOYLE MAUGHAN C/O NEUBERGER BERMAN 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| NB DISTRESSED DEBT INVESTMENT FUND | LIMITED NEUBERGER BER FXED INCOM 190 S. LASALLE ST. STE 2300 CHICAGO IL 60603 |
| NB DISTRESSED DEBT MASTER FUND LP | NEUBERGER BER FXED INCOM ATTN HILARY SMITH 190 S. LASALLE ST. STE 2300 CHICAGO IL 60603 |
| NB FUND OF FUNDS XVIII | CO-INVESTMENT HOLDING LP C/O NEUBERGER BERMAN 325 NORTH SAINT PAUL STREET, SUITE 4900 DALLAS TX 75201 |
| NB PEP INVESTMENTS I LP (INCORPORATED) | BRIEN SMITH, DOUG MANOR, JOSHUA MILLER C/O NEUBERGER BERMAN, 325 N ST PAUL ST SUITE 4900 DALLAS TX 75201 |
| NB PEP INVESTMENTS I LP (INCORPORATED) | C/O NEUBERGER BERMAN ATTN: MR. BLAKE RICE 325 NORTH SAINT PAUL STREET, SUITE 4900 DALLAS TX 75201 |
| NB SECONDARY OPPORTUNITIES POOLING LP | ATTN: TRISTRAM PERKINS C/O NB ALTERNATIVES, PRIVATE EQUITY 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| NB SECONDARY OPPORTUNITIES POOLING LP | ATTN: ETHAN FALKOVE C/O NB ALTERNATIVES, PRIVATE EQUITY NEW YORK NY 10158 |
| NB TANGIBLE ASSETS FUND LP | BRIEN SMITH, DOUG MANOR, JOSHUA MILLER C/O NEUBERGER BERMAN, 325 N ST PAUL ST SUITE 4900 DALLAS TX 75201 |
| NB TANGIBLE ASSETS FUND LP | C/O NEUBERGER BERMAN ATTN: MR. BLAKE RICE 325 NORTH SAINT PAUL STREET, SUITE 4900 DALLAS TX 75201 |
| NBA DISCIPLE VILLAGE OF ODESSA | 2430 E 11TH ST OFC ODESSA TX 79761-4260 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |

| Claim Name | Address Information |
|---|---|
| NC STATE TREASURER | NC STATE UNIVERSITY ACCOUNTS RECEIVABLE CAMPUS BOX 7203 RALEIGH NC 27695-7203 |
| NCA DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| NCH CORP CHEMSEARCH DIVISION | 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| NCH CORP. | 2727 CHEMSEARCH BLVD. IRVING TX 75062 |
| NCH CORP./MOHAWK LABS | 2730 CARL RD. IRVING TX 75062 |
| NCI BUILDING SYSTEMS INC | 10943 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77064 |
| NCL OF WISCONSIN INC | PO BOX 8 BIRNAMWOOD WI 54414 |
| NCO FINANCIAL SYSTEMS INC | 500 VIRGINIA DR #514 FT WASHINGTON PA 19034-2707 |
| NCO FINANCIAL SYSTEMS INC | 24887 NETWORK PLACE CHICAGO IL 60673-1248 |
| NCR CORP | 3097 SATELLITE BLVD #100 DULUTH GA 30096 |
| NCRAM LOAN TRUST | NOMURA CORPORATE RESEARCH CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| NCSL FOUNDATION FOR STATE | LEGISLATURES 7700 E FIRST PLACE DENVER CO 80230 |
| ND PATEL | ADDRESS ON FILE |
| NDE INC | PO BOX 121326 FORT WORTH TX 76121 |
| NE TEXAS COMM COLLEGE | 2886 FM 1735 CHAPEL HILL ROAD MOUNT PLEASANT TX 75455 |
| NE TX COMMUNITY JR. COLLEGE | 2886 FARM TO MARKET 1735 MOUNT PLEASANT TX 75455 |
| NE WRIGHT | ADDRESS ON FILE |
| NEAL & ASSOCIATES DIVISION | PO BOX 550127 DALLAS TX 75355 |
| NEAL A FITZSIMMONS | ADDRESS ON FILE |
| NEAL A PARLATORE | ADDRESS ON FILE |
| NEAL ALAN PLATT | ADDRESS ON FILE |
| NEAL BLEVINS | ADDRESS ON FILE |
| NEAL C GLENN | KELLEY JASONS MCGOWAN SPINELLI THE WEBSTER BLDG, SUITE 209 3411 SILVERSIDE ROAD WILMINGTON DE 19810 |
| NEAL CORRIDORE | ADDRESS ON FILE |
| NEAL E COPENHAVER | ADDRESS ON FILE |
| NEAL E KAISERMAN | ADDRESS ON FILE |
| NEAL E MCGARITY | ADDRESS ON FILE |
| NEAL GRANT | ADDRESS ON FILE |
| NEAL H HUNSTEIN | ADDRESS ON FILE |
| NEAL H PRYOR | ADDRESS ON FILE |
| NEAL JONES JR | ADDRESS ON FILE |
| NEAL KASIAN | ADDRESS ON FILE |
| NEAL KENNEDY | ADDRESS ON FILE |
| NEAL KENNEDY | ADDRESS ON FILE |
| NEAL L GROUELL | ADDRESS ON FILE |
| NEAL LOVELETTE | ADDRESS ON FILE |
| NEAL M EISNER | ADDRESS ON FILE |
| NEAL P DANFORD | ADDRESS ON FILE |
| NEAL PLATT | ADDRESS ON FILE |
| NEAL R HYMEL | ADDRESS ON FILE |
| NEAL RICHARDS GROUP LLC | 500 CRESCENT CT STE 220 DALLAS TX 75201-7808 |
| NEAL S HARRISON | ADDRESS ON FILE |
| NEAL S TAYLOR | ADDRESS ON FILE |
| NEAL SAHNI | ADDRESS ON FILE |
| NEAL W LOSSING | ADDRESS ON FILE |
| NEAL WETHERELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEAL, ARGUS D, JR | 403 PARK DR MT PLEASANT TX 75455-5414 |
| NEAL, ARNOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEAL, GARY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEAL, JASON TRIP | 445 E FM 489 BUFFALO TX 75831-6856 |
| NEAL, KENNETH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEAL, RICHARD WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| NEAL, RONNIE | 2766 E 21ST ST ODESSA TX 79761-1707 |
| NEALE E HAYIAS | ADDRESS ON FILE |
| NEARY, ANDREW M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NEARY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEARY, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEARY, RICK | PO BOX 70282 BILLINGS MT 59102 |
| NEARY, RICK | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NEASE, ZACHARY | 2161 OLD FORGE RD FELTON PA 17322 |
| NEAT, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEBLETT, TERRY N, PR OF THE | ESTATE OF GUSS NEBLETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEBOJSA BAJRAMOVIC | ADDRESS ON FILE |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 N STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA DEPT OF LABOR | 550 S 16TH ST LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 1313 FARNAM STREET OMAHA NE 68102-1871 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | 304 NORTH 5TH STREET, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | TIERONE BANK BLDG, STE 460 1811 WEST SECOND ST GRAND ISLAND NE 68803-5469 |
| NEBRASKA DEPT OF REVENUE | CRAFT STATE OFFICE BLDG 200 SOUTH SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | PANHANDLE STATE OFFICE COMPLEX 4500 AVE I BOX 1500 SCOTTSBLUFF NE 69363-1500 |
| NEBRASKA INVESTMENT COUNCIL | RETIREMENT PLAN 1526 K STREET SUITE 420 LINCOLN NE 68508 |
| NEBRASKA INVESTMENT COUNCIL | 1526 K STREET SUITE 420 LINCOLN NE 68508 |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 2115 STATE CAPITOL LINCOLN NE 68509 |
| NEBRASKA PUBLIC POWER | DISTRICT COOPER NUCLEAR STATION POST OFFICE BOX 98 BROWNVILLE NE 68321 |
| NEBRASKA PUBLIC POWER DISTRICT | ATTN: SHEILA SOMMERMEYER PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC POWER DISTRICT | 1200 S CHESTNUT STREET NORFOLK NE 68701 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508-1390 |
| NECDET S AKALIN | ADDRESS ON FILE |
| NECHAMA ARIEL | ADDRESS ON FILE |
| NECHES & TRINITY GROUNDWATER | 914 S BOLTON ST JACKSONVILLE TX 75766-2906 |
| NECIA E MULLEN | ADDRESS ON FILE |
| NECZPIR, JASON | 125 MALLARD DR. MC KEES ROCKS PA 15136 |
| NED C EMRICK | ADDRESS ON FILE |
| NED CARTER | ADDRESS ON FILE |
| NED D CHERRY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NED FOSTER | ADDRESS ON FILE |
| NED H BASSEN | ADDRESS ON FILE |
| NED J VALERIO | ADDRESS ON FILE |
| NED PARKER | ADDRESS ON FILE |
| NED STEEL | ADDRESS ON FILE |
| NEDA FLAKE-MAYS | ADDRESS ON FILE |
| NEDA FLAKE-MAYS | ADDRESS ON FILE |
| NEDCO ELECTRONICS INC | 3982 SOLUTIONS CENTER CHICAGO IL 60677-3009 |
| NEDCO ELECTRONICS INC | 1525 CAPITAL DRIVE SUITE 110 CARROLLTON TX 75006 |
| NEDCO ELECTRONICS INC M&I 58 | BIN 135058 PO BOX 1150 MINNEAPOLIS MN 55480 |
| NEDRA TOSH AND BOYD TOSH | ADDRESS ON FILE |
| NEEB, NEIL M | 10035 SHARON PL RICE MN 56367 |
| NEED-NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC 8408 KAO CIRCLE MANASSAS VA 20110 |
| NEEDOM C GRANTHAM | ADDRESS ON FILE |
| NEELD, DOROTHY M | 402 N. 21ST APT. #19 DUNCAN OK 73533 |
| NEELD, WILLIAM J, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEELEY, JAMES | 2081 COLUMBIANA ROAD, SUITE 17 BIRMINGHAM AL 35216 |
| NEELI P SMYTHE | ADDRESS ON FILE |
| NEELY INDUSTRIES | 2704 WEST PIONEER PKWY ARLINGTON TX 76013 |
| NEELY INDUSTRIES LLC | 2704 W PIONEER PKWY ARLINGTON TX 76013-5906 |
| NEELY R LAIRD | ADDRESS ON FILE |
| NEELY, DONALD | P.O.BOX34 TOLAR TX 76476 |
| NEELY, MARGIE LYNN | 4000 KIMBRO LN MADISONVILLE TX 77864 |
| NEENA WESTON | ADDRESS ON FILE |
| NEENA WHITTINGTON | ADDRESS ON FILE |
| NEENAH FOUNDRY CO | 2121 BROOKS AVE NEENAH WI 54956 |
| NEENAH FOUNDRY COMPANY | PO BOX 729 NEENAH WI 54957 |
| NEENAH PAPER INC | 3460 PRESTON RIDGE ROAD SUITE 600 ALPHARETTA GA 30005 |
| NEERAJ GOPE NEBHNANI | ADDRESS ON FILE |
| NEERAJ GOPE NEBHNANI | L. GARTH WHITE 6666 HARWIN DRIVE, SUITE 220 HOUSTON TX 77231 |
| NEERAJ JAIN | ADDRESS ON FILE |
| NEERAJA MEGHADRI | ADDRESS ON FILE |
| NEETA MARKAN BASILE | ADDRESS ON FILE |
| NEETA S KEKANE | ADDRESS ON FILE |
| NEFF, CAROLYN H | 1511 EAST HATTON ST PENSACOLA FL 32503 |
| NEFF, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEFF, FRANCIS H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEFF, FREDERICK JOSEPH | 135 MULBERRY ROAD MILLVILLE NJ 08332-6010 |
| NEFF, THOMAS BRIEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NEFF, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEFTALI ORTIZ-RODRIGUEZ | ADDRESS ON FILE |
| NEGLEY, ROY | 2605 BROADWAY AVE PITTSBURGH PA 15216-2125 |
| NEHA K SHAH | ADDRESS ON FILE |
| NEHA SHAH | ADDRESS ON FILE |
| NEHA TIKLE | ADDRESS ON FILE |
| NEHAMA, SAM | 309 FOUNTAIN GATE DR ALLEN TX 75002-2349 |

| Claim Name | Address Information |
|---|---|
| NEHEMIAS S RUIZ | ADDRESS ON FILE |
| NEICOLE HOBBS-WRIGHT | ADDRESS ON FILE |
| NEIDA H HERNANDEZ | ADDRESS ON FILE |
| NEIDERT, JAMES G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEIDLINGER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEIGHBORHOOD CENTERS | PO BOX 271389 HOUSTON TX 77277-1389 |
| NEIGHBORHOOD HOUSING | SERVICES OF WACO, INC 922 FRANKLIN AVENUE WACO TX 76701 |
| NEIGHBORS FOR NEIGHBORS, INC. | MICHELLE A. MCFADDIN, ATTORNEY AT LAW MICHELLE A. MCFADDIN 1725 PALMA PLAZA STE. B AUSTIN TX 78703 |
| NEIGHBORS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEIGHOFF, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEIL A BROOKS | ADDRESS ON FILE |
| NEIL A CORDAY | ADDRESS ON FILE |
| NEIL A MACDONALD | ADDRESS ON FILE |
| NEIL A MARSH | ADDRESS ON FILE |
| NEIL A SKACH | ADDRESS ON FILE |
| NEIL A WENDLING | ADDRESS ON FILE |
| NEIL AGRAWAL | ADDRESS ON FILE |
| NEIL BANKSTON | ADDRESS ON FILE |
| NEIL BERG | ADDRESS ON FILE |
| NEIL C FARR | ADDRESS ON FILE |
| NEIL CHAPMAN | ADDRESS ON FILE |
| NEIL D JOHNSON | ADDRESS ON FILE |
| NEIL D SKLAREW | ADDRESS ON FILE |
| NEIL DANIEL | ADDRESS ON FILE |
| NEIL DUNNING HUTCHESON | ADDRESS ON FILE |
| NEIL E GOULETTE | ADDRESS ON FILE |
| NEIL E JONGES | ADDRESS ON FILE |
| NEIL E YOUNG | ADDRESS ON FILE |
| NEIL F BOGNER | ADDRESS ON FILE |
| NEIL FARRAR | ADDRESS ON FILE |
| NEIL HARRIS | ADDRESS ON FILE |
| NEIL J DONOGHUE | ADDRESS ON FILE |
| NEIL J HARKINS | ADDRESS ON FILE |
| NEIL J MCCURLEY | ADDRESS ON FILE |
| NEIL J WILDING | ADDRESS ON FILE |
| NEIL K BANERJEE | ADDRESS ON FILE |
| NEIL KNUDSEN | ADDRESS ON FILE |
| NEIL M HAYMES | ADDRESS ON FILE |
| NEIL MATLOCK | ADDRESS ON FILE |
| NEIL MCLEOD | ADDRESS ON FILE |
| NEIL NEEB | ADDRESS ON FILE |
| NEIL R MAHONEY | ADDRESS ON FILE |
| NEIL ROBERT GLINES | ADDRESS ON FILE |
| NEIL ROMERO | ADDRESS ON FILE |
| NEIL S KAVANAGH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NEIL S WILSON | ADDRESS ON FILE |
| NEIL SCOTT TURNER | ADDRESS ON FILE |
| NEIL SKACH | ADDRESS ON FILE |
| NEIL STUART HARRIS | ADDRESS ON FILE |
| NEIL T MCLEAN | ADDRESS ON FILE |
| NEIL T YANG | ADDRESS ON FILE |
| NEIL TILBURY | ADDRESS ON FILE |
| NEIL WARDLE AND KAREN WARDLE | ADDRESS ON FILE |
| NEIL WARREN KLEIN | ADDRESS ON FILE |
| NEIL. W. BIRNBRAUER | ADDRESS ON FILE |
| NEILD, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEILSON CLINTON BLAKLEY | ADDRESS ON FILE |
| NEILUS ANDREW SPEARS | ADDRESS ON FILE |
| NEIMAN MARCUS INC | 1618 MAIN ST DALLAS TX 75201 |
| NEIMAN SMITH | ADDRESS ON FILE |
| NEIMEYER, VICKIE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| NEIPERT, PHILIP F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NELDA & TOM BOECKING 'JOINT TENANTS | W/RT OF SVRSHP & S CALIGIURI 3901 MOCKINGBIRD LN TEMPLE TX 76502 |
| NELDA A BERGAMYER | ADDRESS ON FILE |
| NELDA B WARREN | ADDRESS ON FILE |
| NELDA COMMONS | ADDRESS ON FILE |
| NELDA D BOETTCHER | ADDRESS ON FILE |
| NELDA DALE | ADDRESS ON FILE |
| NELDA F GRAYSON | ADDRESS ON FILE |
| NELDA HAWKINS | ADDRESS ON FILE |
| NELDA J GREENLEE | ADDRESS ON FILE |
| NELDA J THORNTON | ADDRESS ON FILE |
| NELDA JANE CAMMACK | ADDRESS ON FILE |
| NELDA JANE FRAZEE | ADDRESS ON FILE |
| NELDA JEAN THORNTON | ADDRESS ON FILE |
| NELDA JEAN WILLIAMS GOETH | ADDRESS ON FILE |
| NELDA JOYCE NEWMAN | ADDRESS ON FILE |
| NELDA M ISHIKAWA | ADDRESS ON FILE |
| NELDA M WALTERS | ADDRESS ON FILE |
| NELDA POPEJOY | ADDRESS ON FILE |
| NELDA S NEAL | ADDRESS ON FILE |
| NELES JAMESBURY INC | 640 LINCOLN STREET PO BOX 15004 WORCESTER MA 01615-0004 |
| NELIDA C CURBELO | ADDRESS ON FILE |
| NELIUS NGUMBA | ADDRESS ON FILE |
| NELL BORD | ADDRESS ON FILE |
| NELL E SEIPEL | ADDRESS ON FILE |
| NELL F BRANMAN | ADDRESS ON FILE |
| NELL FAULKNER BRIGHTWELL | ADDRESS ON FILE |
| NELL JACKSON | ADDRESS ON FILE |
| NELL LAIRD PEDERSON | ADDRESS ON FILE |
| NELL MCCALLUM & ASSOCIATES | 2615 CALDER STE 111 BEAUMONT TX 77702 |
| NELL RAY MOUTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELL T TANTON | ADDRESS ON FILE |
| NELL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELLA D HUGHES | ADDRESS ON FILE |
| NELLAMS, BOOKER T | 1014 CROWE CT STONE MTN GA 30083 |
| NELLIE ALLEN | ADDRESS ON FILE |
| NELLIE D NORTH | ADDRESS ON FILE |
| NELLIE LILLEY | ADDRESS ON FILE |
| NELLIE M LILLEY | ADDRESS ON FILE |
| NELLIE M SMITH | ADDRESS ON FILE |
| NELLIE MAE EDUCATION FOUNDATION | 1250 HANCOCK STREET SUITE 205N QUINCY MA 02169 |
| NELLIE NORTH | ADDRESS ON FILE |
| NELLIE P YARBROUGH | ADDRESS ON FILE |
| NELLIE R RUIZ | ADDRESS ON FILE |
| NELLIE R RUIZ | ADDRESS ON FILE |
| NELLIE RUIZ | ADDRESS ON FILE |
| NELLO A TIBALDI | ADDRESS ON FILE |
| NELLO BIORDI | ADDRESS ON FILE |
| NELMAR J RIGSTAD | ADDRESS ON FILE |
| NELS E MIKKELSEN | ADDRESS ON FILE |
| NELSEN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELSON BALIGNASAY | ADDRESS ON FILE |
| NELSON CORTES | ADDRESS ON FILE |
| NELSON CRAIG GILMORE | ADDRESS ON FILE |
| NELSON E WATTS | ADDRESS ON FILE |
| NELSON F HUGUS | ADDRESS ON FILE |
| NELSON H BUCKNER | ADDRESS ON FILE |
| NELSON KARSON | ADDRESS ON FILE |
| NELSON L EICHELBERGER | ADDRESS ON FILE |
| NELSON L HAWKINS | ADDRESS ON FILE |
| NELSON L ISHMAN | ADDRESS ON FILE |
| NELSON L METZ | ADDRESS ON FILE |
| NELSON L SPESSARD | ADDRESS ON FILE |
| NELSON MARTINEZ | ADDRESS ON FILE |
| NELSON PEADLETON | ADDRESS ON FILE |
| NELSON PINA | ADDRESS ON FILE |
| NELSON RICHARDSON | ADDRESS ON FILE |
| NELSON SCHILLER | ADDRESS ON FILE |
| NELSON STUD WELDING INC | 2211 CENTURY CENTER BLVD STE 105 IRVING TX 75062 |
| NELSON STUD WELDING INC US | PO BOX 504781 ST LOUIS MO 63150-4781 |
| NELSON SWIGER | ADDRESS ON FILE |
| NELSON USORO | ADDRESS ON FILE |
| NELSON W TAYLOR | ADDRESS ON FILE |
| NELSON WESLEY SMITH | ADDRESS ON FILE |
| NELSON, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELSON, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| NELSON, CHESTER | 3800 MIAMI FL 33131 |
| NELSON, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELSON, DONALD | 11020 S WASHTENAW AVE CHICAGO IL 60655 |
| NELSON, DONALD CHRIS | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| NELSON, DOUGLAS JAMES, SR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| NELSON, DOUGLAS JAMES, SR. | 10025 FANNETT RD BEAUMONT TX 77705 |
| NELSON, FRANCIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NELSON, GARY LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELSON, GEORGE DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NELSON, GORDON | 125 SE 6TH ST. CLATSKANIE OR 97016 |
| NELSON, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELSON, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELSON, JAMES | 64 SWAN DR MASSAPEQUA NY 11758 |
| NELSON, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NELSON, JAMES STANLEY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| NELSON, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELSON, JILA | 6307 TASAJILLO TRL AUSTIN TX 78739-1416 |
| NELSON, JULIA B. | PO BOX 89 DEMOPOLIS AL 36732 |
| NELSON, JULIE K | 2365 CARLSON RD JAMESTOWN NY 14701-9333 |
| NELSON, KEITH D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NELSON, LOCKETT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NELSON, NEVILLE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NELSON, RICHARD R, JR | 58 WEST BROAD OAKS HOUSTON TX 77056 |
| NELSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NELSON, SHARON, PR OF THE | ESTATE OF EDWIN NELSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NELSON, TIMOTHY D., SR. | 470 BRADFORD ST. BROOKLYN NY 11207 |
| NELSON, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NELSON, YVONNE | 16914 CREEKSOUTH RD HOUSTON TX 77068-1504 |
| NELSON-LOWHAR, BETTIE J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NELSON-SINGLETON, FLORRIET, PR OF THE | ESTATE OF WILLIAM W SINGLETON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NELSONYA HUMBLE | ADDRESS ON FILE |
| NELTA LITTLE | ADDRESS ON FILE |
| NELTA REA | ADDRESS ON FILE |
| NELVA FOSTER | ADDRESS ON FILE |
| NELVA FOSTER | ADDRESS ON FILE |
| NELVA J VITTITOW | ADDRESS ON FILE |
| NELVA M FOSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELVIN LOVE | ADDRESS ON FILE |
| NELVIN RAY LOVE | ADDRESS ON FILE |
| NELWYN JOYCE BAGLEY | ADDRESS ON FILE |
| NELWYN JOYCE BAGLEY | ADDRESS ON FILE |
| NELWYN MORTON | ADDRESS ON FILE |
| NEMESIO A MONTENEGRO | ADDRESS ON FILE |
| NEMETH, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEMETH, EUGENE L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NEMETH, RAYMOND E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NEMETZ, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEMNOM, MARY ANN | 149 BAY 13 ST BROOKLYN NY 11214 |
| NENAD KRICKOVIC | ADDRESS ON FILE |
| NENAD POPOVIC | ADDRESS ON FILE |
| NENADICH, PETER | 4633 196 STREET FLUSHING NY 11358 |
| NENIAN & VIOLA PHILLIPS | ADDRESS ON FILE |
| NENIAN LAFON & RUSSELL MASON | ADDRESS ON FILE |
| NENIAN LAFON MASON | ADDRESS ON FILE |
| NENO C SARTINI | ADDRESS ON FILE |
| NENOS, EVANGELOS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEOMA COLLINS | ADDRESS ON FILE |
| NEPOMUSENO VALENCIA BARAJAS | ADDRESS ON FILE |
| NEPTUNE CHEMICAL PUMP CO | C/O OLIVER INDUSTRIAL SALES INC PO BOX 851859 MESQUITE TX 75185 |
| NEPTUNE CHEMICAL PUMP CO INC | 24308 NETWORK PLACE CHICAGO IL 60673-1243 |
| NEPTUNE UNDERWATER SERVICES(USA) | LLC 123 SENTRY DRIVE MANSFIELD TX 76063 |
| NERA | ADDRESS ON FILE |
| NERI, RICHARD | 1401 13TH STREET NORTH VIRGINIA MN 55792 |
| NERI, RICHARD | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NERIC G BASSO | ADDRESS ON FILE |
| NERINA SPERKO | ADDRESS ON FILE |
| NERIO RAMIREZ JR | ADDRESS ON FILE |
| NERMIN NASR | ADDRESS ON FILE |
| NERY, ROBERTA | PO BOX 26 HOXIE KS 67740-0026 |
| NESBIT, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NESBITT AIRE LLC | 32050 W 83RD STREET DESOTO KS 66018 |
| NESBITT, LESLIE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NESE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NESTER ENAMORADO | ADDRESS ON FILE |
| NESTLE USA INC | 800 NORTH BRAND BOULEVARD GLENDALE CA 91203 |
| NESTOR AMOROS | ADDRESS ON FILE |
| NESTOR C TAN | ADDRESS ON FILE |
| NESTOR MAKRIS | ADDRESS ON FILE |
| NESTOR PADILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NET OPM HOLDINGS INC | PO BOX 2048 MOUNT PLEASANT TX 75456 |
| NETA ABBOTT MARION | ADDRESS ON FILE |
| NETA PARSONS | ADDRESS ON FILE |
| NETCO | 1093 RIDGE RD WINDSOR ME 04363 |
| NETCO CO INC | 1093 RIDGE RD WINDSOR ME 04363 |
| NETEC INTERNATIONAL, INC. | PO BOX 180549 DALLAS TX 75218 |
| NETEC INTL INC | PO BOX 180549 DALLAS TX 75218-0549 |
| NETHERLAND SEWELL & ASSOC INC | 2100 ROSS AVE STE 2200 DALLAS TX 75201-2737 |
| NETHERLAND, SEWELL, & ASSOCIATES, INC. | 4500 THANKSGIVIG TOWER 1601 ELM STREET DALLAS TX 75201 |
| NETLAND, ALI | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| NETLAND, ALLEN M. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| NETLAND, CHASE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| NETLAND, CHASTINE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| NETLAND, KIMBERLY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| NETLAND, MERCEDES | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| NETLAND, SYDNEY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| NETO, ELEANOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NETO, REGINALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NETSEO TRAILS COUNCIL | 8605 HARRY HINES BLVD DALLAS TX 75235-3014 |
| NETTA FINCH | ADDRESS ON FILE |
| NETTIE JAN BARR | ADDRESS ON FILE |
| NETTIE JAN BARR | ADDRESS ON FILE |
| NETTIE M HATAWAY | ADDRESS ON FILE |
| NETTIE M TRACY | ADDRESS ON FILE |
| NETTIE MARTINO | ADDRESS ON FILE |
| NETTLE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NETTLE, PAMELA LEE | 532 HOMETOWN PKWY KYLE TX 78640-5714 |
| NETTLES, COLUMBUS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NETTLES, COLUMBUS, SR, PR OF THE | ESTATE OF MARIE NETTLES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NETTLES, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NETTLES, GREGORY C. | ***NO ADDRESS PROVIDED*** |
| NETTLES, GREGORY CHARLES, SR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NETTLES, GREGORY CHARLES, SR. | 3914 BOUIE MILL RD BROOKHAVEN MS 39601 |
| NETTLES, JOHNNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NETWORK & SECURITY TECHNOLOGIES | 161 N MIDDLETOWN RD PEARL RIVER NY 10965-2101 |
| NETWORK OF COMMUNITY MINISTRIES | FOOD BANK 741 S SHERMAN ST RICHARDSON TX 75081 |
| NETWORK ONE COMPUTER SYSTEMS | 3800 11 MILE RD STE 100 BERKLEY MI 48072 |

| Claim Name | Address Information |
|---|---|
| NETWORK ONE COMPUTER SYSTEMS | 26603 SOUTHFIELD ROAD LATHRUP VILLAGE MI 48076 |
| NETZ, RICHARD | 262 EAGLE LN. BURKEVILLE TX 75932 |
| NETZ, RISHARD | 262 EAGLE LN. BURKEVILLE TX 75932 |
| NETZAHUALCOY D DIMAS | ADDRESS ON FILE |
| NEU CONSULTING GROUP LLC | 8417 SANTA FE DR STE 200 OVERLAND PARK KS 66212-2727 |
| NEU, MICHAEL T | 12154 EAST STATE ROAD 62 ST MEINRAD IN 47577 |
| NEUANALYTICS | 8417 SANTA FE DR STE 200 OVERLAND PARK KS 66212-2727 |
| NEUBERGER, THOMAS J, PR OF THE | ESTATE OF JOHN KLEIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEUCO INC | 330 UNION STREET 4TH FLOOR BOSTON MA 02108-2414 |
| NEUCO INC | 1 STATE ST #6 BOSTON MA 02109-3507 |
| NEUCO INC | PRUDENTIAL TOWER FLOOR 30 800 BOYLSTON STREET BOSTON MA 02199 |
| NEUIN, SAMUEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEULAND, FLORENCE Y, PR OF THE | ESTATE OF JOSEPH NEULAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEUMAN, FREDERIC | ADDRESS ON FILE |
| NEUMANN, JOE | 823 OLD MARCO LANE MARCO ISLAND FL 34145 |
| NEUMAYER, GEORGE J | 552 PEBBLE BEACH WY EAGLE ID 83616 |
| NEUMUTH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEUNDORFER INC | 4590 HAMANN PKWY WILLOUGHBY OH 44094 |
| NEUSTAR INC | BANK OF AMERICA PO BOX 409915 ATLANTA GA 30384-9915 |
| NEVA A BYRD | ADDRESS ON FILE |
| NEVA A JOINER | ADDRESS ON FILE |
| NEVA HARPER | ADDRESS ON FILE |
| NEVA JO CHRISTNER | ADDRESS ON FILE |
| NEVA WARNOCK | ADDRESS ON FILE |
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | FIGHT FRAUD TASK FORCE 555 E WASHINGTON AVE STE 4900 LAS VEGAS NV 89101 |
| NEVADA DEPT OF EMPLOYMENT | TRAINING & REHABILITATION 500 E THIRD ST CARSON CITY NV 89713 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION | 1010 RUBY VISTA DR STE 102 ELKO NV 89801 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 S. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVADA EAST APARTMENTS | 1624 SUNSET DR SAN ANGELO TX 76904 |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY, OFFICE OF THE STATE TREASURER, GRANT SAWYER BLDG 555 E. WASHINGTON AVE, SUITE 4200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 101 N. CARSON STREET SUITE 4 CARSON CITY NV 89701 |
| NEVADA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER GRANT SAWYER BUILDING, 555 E. WASHINGTON AVE, SUITE 4200, LAS VEGAS NV 89101 |
| NEVE EDWARD DEANS JR AND WIFE | ADDRESS ON FILE |
| NEVELS, ALBERT H | ADDRESS ON FILE |
| NEVEN KRESIC | ADDRESS ON FILE |
| NEVERFAIL INC | DEPT 892367 PO BOX 122367 DALLAS TX 75312-2367 |
| NEVES & CROWTHER | KERRY NEVES 1802 BROADWAY SUITE 206 GALVESTON TX 77550-4953 |
| NEVILLE M TRAVILLION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEVILLE W & NELL T TANTON | ADDRESS ON FILE |
| NEVILLE, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEVITT, LAWRENCE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEVLE, LINDA W | 1416 DOMINIC DR. COVINGTON LA 70435 |
| NEW AGE INDUSTRIES | PLASTICS DIVISION 145 JAMES WAY SOUTH HAMPTON PA 18966 |
| NEW AGE INDUSTRIES | PO BOX 8500-S5810 PHILADELPHIA PA 19178-5810 |
| NEW BEDFORD CITY RETIREMENT | 651 ORCHARD STREET #203A NEW BEDFORD MA 02744-1008 |
| NEW BEDFORD CITY RETIREMENT SYSTEM | SYSTEM 651 ORCHARD ST # 203A NEW BEDFORD MA 02744 |
| NEW BOBKAT AGRICULTURAL | 4112 HARTWOOD DR FORT WORTH TX 76109-1609 |
| NEW BOBKAT AGRICULTURAL SERVICES | & CONSTRUCTION INC 2516 HIGHWAY 271 NORTH PITTSBURG TX 75686-4341 |
| NEW BRAUNFELS UTILITIES | 236 MAIN PLAZA NEW BRAUNFELS TX 78130 |
| NEW CINGULAR WIRELESS PCS | ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR STE 13-F WEST TOWER ATLANTA GA 30324 |
| NEW CINGULAR WIRELESS PCS | AT&T LEGAL DEPARTMENT - NETWORK ATTN: NETWORK COUNSEL 208 S AKARD ST DALLAS TX 75202 |
| NEW CINGULAR WIRELESS PCS, LLC | 575 MOROSGO DRIVE SUITE 13F WEST TOWER ATLANTA GA 30324 |
| NEW DELL COMPANY | 10350 CLAY RD STE 300 HOUSTON TX 77041-8760 |
| NEW ENGLAND INSULATION CO | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| NEW ENGLAND INSULATION CO | LEWIS BRISBOIS BISGAARD & SMITH, LLP CHRISTOPHER EDWARD SANETTI 100 PEARL STREET, STE 1438 HARTFORD CT 06103 |
| NEW ENGLAND INSULATION CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| NEW ENGLAND INSULATION CO | PHV TAURO CHRISTOPHE 111 HUNTINGTON AVE BOSTON MA 02199 |
| NEW ENGLAND INSULATION CO | 129 LYMAN ST WOONSOCKET RI 02895 |
| NEW ENGLAND VILLAGE HOLDINGS LLC | 300 WEST PIONEER PARKWAY ARLINGTON TX 76010 |
| NEW GEN PRODUCTS | 200 UNION BOWER CT STE 210 IRVING TX 75061 |
| NEW GEN PRODUCTS LLC | 200 UNION BOWER CT STE 210 IRVING TX 75061-5836 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES PO BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE EMPLOYMENT SECURITY | ECONOMIC AND LABOR MARKET INFORMATION BUREAU 32 SOUTH MAIN STREET CONCORD NH 03301 |
| NEW HAMPSHIRE OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU 33 CAPITOL ST CONCORD NH 03301 |
| NEW HAMPSHIRE RETIREMENT SYSTEM | 54 REGIONAL DRIVE CONCORD NH 03301-8507 |
| NEW HAMPSHIRE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW HOLLAND NORTH AMERICA INC | 500 DILLER AVENUE NEW HOLLAND PA 17557 |
| NEW HORIZONS | 5151 BELTLINE RD SUITE 1212 DALLAS TX 75254 |
| NEW HORIZONS CLC OF DALLAS | 300 E HIGHLAND MALL BLVD STE#340 AUSTIN TX 78752 |
| NEW HUDSON CORPORATION | 57077 W PONTIAC TRAIL NEW HUDSON MI 48165 |
| NEW JERSEY BOILER REPAIR CO | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| NEW JERSEY DEPARTMENT OF LAW & PUBLIC | SAFETY, DIVISION OF CONSUMER AFFAIRS 124 HALSEY ST NEWARK NJ 07102 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION PO BOX 420 TRENTON NJ 08625-0420 |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA PO BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY PO BOX 214 TRENTON NJ 08695-0214 |
| NEW LEASH ON LIFE FUND | PO BOX 1605 FAIRFIELD TX 75840 |
| NEW LIBERTY BAPTIST CHURCH | 333 W CENTERVILLE RD GARLAND TX 75041-5409 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE 401 BROADWAY BLVD NE ALBUQUERQUE NM 87102 |
| NEW MEXICO ENVIRONMENT DEPT | PO BOX 5469 SANTA FE NM 87502-5469 |
| NEW MEXICO POWER CO | MILLS, SHIRLEY, EXCKEL & BASSETT JACK C BROCK 2228 MECHANIC STREET, SUITE 400 GALVESTON TX 77553 |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | UNCLAIMED PROPERTY DIVISION PO BOX 25123 SANTA FE NM 87504-5123 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW NGC, INC. D/B/A NATIONAL GYPSUM CO. | 2001 REXFORD ROAD CHARLOTTE NC 28211 |
| NEW PIG CORPORATION | ONE PORK AVE TIPTON PA 16684-0304 |
| NEW PROSPECT WATER CORP | 2937 STATE HIGHWAY 43 E HENDERSON TX 75652 |
| NEW PROSPECT WATER CORP | 1207 US HIGHWAY 79 N HENDERSON TX 75652-6011 |
| NEW PROSPECT WATER SUPPLY CORP | 2937 STATE HIGHWAY 43 E HENDERSON TX 75652 |
| NEW RADHASHYAM PROPERTIES LLC | DBA GREEN OAKS APARTMENTS 3400 CAMPBELL RD HOUSTON TX 77080 |
| NEW VISIONS WATER | 14939 HWY 110 SOUTH WHITEHOUSE TX 75791 |
| NEW YORK AIR BRAKE | 748 STARBUCK AVE WATERTOWN NY 13601 |
| NEW YORK AIR BRAKE CORP | LOCKBOX 13367 NEWARK NJ 07101-3367 |
| NEW YORK AIR BRAKE CORPORATION | 748 STARBUCK AVE WATERTOWN NY 13601 |
| NEW YORK BLOWER COMPANY | 7660 QUINCY ST WILLOWBROOK IL 60527 |
| NEW YORK CITY EMPLOYEES' RETIREMENT | SYSTEM STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| NEW YORK CITY POLICE PENSION FUND | STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| NEW YORK DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION W A HARRIMAN CAMPUS UNEMPLOYMENT INSURANCE, BUILDING 12, ROOM 256 ALBANY NY 12240-0001 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK HOTEL TRADES COUNCIL & | 305 WEST 44TH NEW YORK NY 10036 |
| NEW YORK HOTEL TRADES COUNCIL & ASSOC | OF NYC PENSION FUND ASSOC OF NYC PENSION FUND 707 8TH AVE NEW YORK NY 10036 |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | NEW YORK CITY OFFICE BUREAU OF CONSUMER FRAUDS AND PROTECTION 120 BROADWAY 3RD FL NEW YORK NY 10271-0332 |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | ALBANY OFFICE BUREAU OF CONSUMER FRAUDS AND PROTECTION STATE CAPITOL ALBANY NY 12224-0341 |
| NEW YORK OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 8TH FLOOR ALBANY NY 12236 |
| NEW YORK PROTECTIVE COVERING | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| NEW YORK PROTECTIVE COVERING | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| NEW YORK PROTECTIVE COVERING | 1 NEW YORK PLZ STE 4510 NEW YORK NY 10004-1960 |
| NEW YORK PROTECTIVE COVERING | BROOKLYN NAVY YARD, BLG 3 BROOKLYN NY 11205 |
| NEW YORK STATE COMMON RETIREMENT FUND | BLACKROCK FINANCIAL 110 STATE STREET ALBANY NY 12236 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE STREET 8TH FLOOR ALBANY NY 12236-0001 |
| NEW YORK STATE CORPORATION TAX | PO BOX 15180 ALBANY NY 12212-5180 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION CONSUMER ASSISTANCE UNIT 99 WASHINGTON AVE ALBANY NY 12231-0001 |
| NEW YORK STATE DEPARTMENT OF TAXATION | AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE NURSES ASSOC | 131 WEST 33RD ST. 4TH FLOOR NEW YORK NY 10001 |
| NEW YORK STATE NURSES ASSOC | PENSION PLAN PO BOX 12430 ALBANY NY 12212-2430 |
| NEW YORK STATE TEAMSTERS | 151 NORTHERN CONCOURSE SYRACUSE NY 13212 |
| NEW YORK STATE TEAMSTERS | PO BOX 4928 SYRACUSE NY 13221-4928 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE TEAMSTERS HEALTH | 151 NORTHERN CONCOURSE SYRACUSE NY 13212 |
| NEW YORK STOCK EXCHANGE INC | PO BOX # 4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEW YORK TIMES COMPANY PENSION TRUST | STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| NEWARK | 300 S RIVERSIDE PLZ STE 2200 CHICAGO IL 60606-6765 |
| NEWARK | 33190 COLLECTION CENTER DR CHICAGO IL 60693-0331 |
| NEWARK CORE BARNETT, LLC | 777 TAYLOR STREET, SUITE 902 FT WORTH TX 76102 |
| NEWARK ELECTRONICS | 3737 EXECUTIVE DRIVE AUSTIN TX 78731 |
| NEWARK ELECTRONICS | 3737 EXECUTIVE CENTER DR AUSTIN TX 78731 |
| NEWARK ELEMENT14 | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK ENERGY LLC | 777 TAYLOR STREET, SUITE 902 FT WORTH TX 76102 |
| NEWARK GROUP INC | 5000 AUS PDR SPG RD STE 300 AUSTELL GA 30106-2440 |
| NEWARK INONE | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK INONE | 1200 PLACID AVE STE 300 PLANO TX 75074 |
| NEWARK INONE | 1901 10TH ST STE 100 PLANO TX 75074 |
| NEWBART PRODUCTS INC | 10424 ROCKLEY ROAD HOUSTON TX 77099 |
| NEWBERRY EXECUTIVE COACHING & | CONSULTING LLC 14902 PRESTON RD STE 404-118 DALLAS TX 75254 |
| NEWBERRY EXECUTIVE SOLUTIONS LLC | 14902 PRESTON RD STE 404118 DALLAS TX 75254 |
| NEWBERRY, WILLIAM H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEWBORN, FLOYD | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| NEWBORN, JESSE LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NEWBY, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWCO VALVES LP | PO BOX 678260 DALLAS TX 75267-8260 |
| NEWCOMB R JOHN | ADDRESS ON FILE |
| NEWCOMB, DONALD PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWCOMB, JAMES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEWEDGE USA LLC | 550 W JACKSON 3RD FLOOR CHICAGO IL 60661 |
| NEWELENE BARTON | ADDRESS ON FILE |
| NEWELL ROBERT BAREFIELD | ADDRESS ON FILE |
| NEWELL RUBBERMAID INC | 3 GLENLAKE PARKWAY ATTN: DAKEN SKOUSON DIRECTOR OF SOURCING ATLANTA GA 30328 |
| NEWELL, KIRBY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| NEWELL, KIRK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWELL, MARVIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NEWFLEET INSTITUTIONAL LOAN TRUST | NEWFLEET * SA 300 DELAWARE AVENUE, 9TH FLOOR WILMINGTON, DE 19801 |
| NEWGEN PRODUCTS LLC | 200 UNION BOWER CT STE 210 IRVING TX 75061 |
| NEWHARD, ADAM F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEWHOUSE, JANET R. | 2509 CROSS HAVEN DRIVE FLOWER MOUND TX 75028 |
| NEWING, KENNETH | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| NEWMAN M HERBERT | ADDRESS ON FILE |
| NEWMAN TOOLS INC | 185 IBER RD. OTTAWA ON K2S 1E7 CANADA |
| NEWMAN TOOLS INC | OUTILLAGE NEWMAN INC 185 IBER ROAD OTTAWA ON K2S 1E7 CANADA |
| NEWMAN, ARCHIE | PO BOX 1963 HENDERSON TX 75653 |
| NEWMAN, DARRELL W | 116 S.E. 8TH ST #26 TROUTDALE OR 97060 |

| Claim Name | Address Information |
|---|---|
| NEWMAN, DAVID | 5730 77TH AVE PINELLAS PARK FL 33781 |
| NEWMAN, GARY | PO BOX 303 WINCHESTER OH 45697 |
| NEWMAN, JAMES LESLIE | 108 SWEET PEA CT MT PLEASANT TX 75455 |
| NEWMAN, JAMES S | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NEWMAN, JERRY D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEWMAN, JOE E. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JANICE NEWMAN 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| NEWMAN, OVEDA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWMAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWMAN, ROBERT A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| NEWMAN, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWMAN, WILLIE LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NEWMANS VALVE | 1300 GAZIN ST HOUSTON TX 77020 |
| NEWMANS VALVE | 13127 TRINITY DR STAFFORD TX 77477-4297 |
| NEWMARK INTERNATIONAL INC | 11308 HWY 36 PO BOX 640 BELLVILLE TX 77418-0640 |
| NEWMARK, STEPHEN | 11389 SW FIELDSTONE WAY PORT ST LUCIE FL 34987-2709 |
| NEWMILLER, DOUGLAS LEE | 168 ERICKSON CT SO BILLINGS MT 59105 |
| NEWPAGE CORP | 8540 GANDER CREEK DRIVE MIAMISBURG OH 45342 |
| NEWPARK ENVIRONMENTAL SERVICES INC. | 2700 RESEARCH FOREST DR. SUITE 100 THE WOODLANDS TX 77381 |
| NEWPARK MATS & INTEGRATED SERVICES LLC | PO BOX 62600, DEPT 4002 NEW ORLEANS LA 70162-2600 |
| NEWPARK WASTE TREATMENT | PO BOX 72371 LAFAYETTE LA 70505 |
| NEWPORT ELECTRONICS INC | PO BOX 405370 ATLANTA GA 30384-5370 |
| NEWPORT ELECTRONICS INC | 2229 S YALE ST SANTA ANA CA 92708 |
| NEWPORT GROUP, INC., THE | 300 PRIMERA BLVD STE 200 LAKE MARY FL 32746-2156 |
| NEWPORT NEWS INDUSTRIAL CORP | GENERAL POST OFFICE PO BOX 26917 NEW YORK NY 10087-6917 |
| NEWPORT NEWS INDUSTRIAL CORP | PO BOX 26917 NEW YORK NY 10087-6917 |
| NEWPORT NEWS INDUSTRIAL CORP | DIV OF NEWPORT NEWS SHIPBUILDING 11850 JEFFERSON AVE. NEWPORT NEWS VA 23606 |
| NEWPORT PROPERTY VENTURES LTD | 3211 PONCE DELEON BLVD STE 202 CORAL GABLES FL 33134 |
| NEWPORT RESIDENCES LP | 901 WATERFALL WAY STE 555 RICHARDSON TX 75080 |
| NEWPORT SCIENTIFIC INC | 8246-E SANDY COURT JESSUP MD 20794-9632 |
| NEWS TELEGRAM | 401 CHURCH STREET SULPHUR SPRINGS TX 75482 |
| NEWS TELEGRAM | PO BOX 598 SULPHUR SPRINGS TX 75483 |
| NEWSOM, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWSOME, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWSOME, JUDY, PR OF THE | ESTATE OF LAWRENCE BOLYARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEWSOME, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NEWSOME, STEVE | 905 S OAK AVE MINERAL WELLS TX 76067-6361 |
| NEWTON AVERY BELL | ADDRESS ON FILE |
| NEWTON B THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEWTON BELL | ADDRESS ON FILE |
| NEWTON COUNTY TAX OFFICE | PO BOX 456 NEWTON TX 5966--0456 |
| NEWTON D WALDEN | ADDRESS ON FILE |
| NEWTON EMMETT BRUMIT | ADDRESS ON FILE |
| NEWTON G BARGER | ADDRESS ON FILE |
| NEWTON O EDWARDS | ADDRESS ON FILE |
| NEWTON, ALMA L. | 706 MESQUITE ST. BX 922 CALVERT TX 77837 |
| NEWTON, BRENDA | 102 TWIN OAKS PLACE GOLDSBORO NC 27530 |
| NEWTON, BRENDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NEWTON, CHARLES BENJAMIN | 102 TWIN OAKS PLACE GOLDSBORO NC 27530 |
| NEWTON, CHARLES BENJAMIN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NEWTON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWTON, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWTON, HERMAN P. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NEWTON, HERMAN P. | 9441 ARDMORE DRIVE SAINT LOUIS MO 63137 |
| NEWTON, MACK A | 12406 HWY 271 NORTH MT PLEASANT TX 75455 |
| NEWTON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NEWYORK MERCANTILE EXCHANGE | 1 NORTH END AVE WORLD FINANCIAL CENTER ATTN: NYMEX COMPLIANCE DEPARTMENT NEW YORK NY 10282 |
| NEX FLOW AIR PRODUCTS | 10520 YONGE STUNIT RICHMOND HILL ON 35B 220 CANADA |
| NEX FLOW AIR PRODUCTS CORP | 10520 YONGE ST UNIT 35B 220 RICHMOND HILL ON L4C 3C7 CANADA |
| NEXANN E HOWARD | ADDRESS ON FILE |
| NEXANT INC | DEPT CH 16356 PALATINE IL 60055-6356 |
| NEXANT INC | 32 E 1ST ST STE 203 HINSDALE IL 60521-4288 |
| NEXPOINT CAPITAL, INC | HIGHLAND CAPITAL MGMT 300 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| NEXPOINT CREDIT STRATEGIES FUND (FKA | PYXIS CREDIT STRATEGIES FUND) HIGHLAND CAPITAL MGMT 200 CRESCENT CT, STE 700 DALLAS TX 75201 |
| NEXTERA ENERGY INC | ATTN: MARK HICKSON AND CHARLES SIEVING 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING LLC | 700 UNIVERSE BOULEVARD, EPM/JB ATTN: ROB MICHALEZAK JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | MITCH ROSS, VICE PRESIDENT & GENERAL COUNSEL 700 UNIVERSE BLVD/( EMT/JB) JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | MARTY JO ROGERS, GENERAL COUNSEL 700 UNIVERSE BLVD/( EMT/JB) JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BOULEVARD, EPM/JB ATTN: CREDIT MANAGER JUNO BEACH FL 33408-2657 |
| NEXTERA ENERGY RESOURCES LLC | P.O. BOX 14000 JUNO BEACH FL 33408-0420 |
| NEXTERA ENERGY RESOURCES, LLC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| NEXTERA ENERGY RESOURCES, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| NEXTERA ENERGY SEABROOK | PO BOX 300 ROUTE 1 SITE ACESS ROAD SEABROOK NH 03874 |
| NEXTERA ENERGY SEABROOK STATION | PO BOX 300 SEABROOK NH 03874 |
| NEXTMEDIA 97.5 KLAK | 1700 REDBUD BLVD STE 185 MCKINNEY TX 75069 |
| NEY BLACKBURN | ADDRESS ON FILE |
| NEYDA C CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NEYDA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NEYDA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NEYLON, ANTHONY M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| NEYLON, ANTHONY M | SUITE C100 WEST LAKE TX 78746 |
| NEZ, MAXINE | 5 ROAD 6434 KIRTLAND NM 87417 |
| NEZAR BARAKAT | ADDRESS ON FILE |
| NFM | 8895 DEERFIELD DRIVE OLIVE BRANCH MS 38654-3816 |
| NG, LIN F | ADDRESS ON FILE |
| NG, LIN-FAI | 1057 GARDENIA TERRACE ALAMEDA CA 94502 |
| NGA T CAO | ADDRESS ON FILE |
| NGAI TING CHAN | ADDRESS ON FILE |
| NGHIEP VAN PHAN | ADDRESS ON FILE |
| NGM INSURANCE COMPANY | WELLINGTON MANAGEMENT 55 WEST STREET KEENE NH 03431 |
| NGO, TAN | 412 RUSTIC VIEW RD FORT WORTH TX 76140-7542 |
| NGOC-PHUNG HO | ADDRESS ON FILE |
| NGUY, DAVID | 4642 EL RANCHO VERDE DR LA PALMA CA 90623-2407 |
| NGUYEN, CHANTHA | 1444 HUDSPETH DR CARROLLTON TX 75010-6477 |
| NGUYEN, NAM | 4819 STETSON DR N FORT WORTH TX 76244-7918 |
| NGUYEN, NGHIA | 11114 FERNDALE WAY DR HOUSTON TX 77064-3497 |
| NGUYEN, THUY | 8818 INTERVALE ST HOUSTON TX 77075-1506 |
| NGUYET LE-SI | ADDRESS ON FILE |
| NGY CHHEANG LAUV | ADDRESS ON FILE |
| NHAM-KI PARK | ADDRESS ON FILE |
| NIAGARA DEVELOPMENT LLC | 1101 MILL STREET NIAGARA WI 54151 |
| NIAGRA LASALLE CORPORATION | 1291 US 67 FRONTAGE RD MIDLOTHIAN TX 76065 |
| NIAGRA OF WISCONSIN PAPER CORP | 1101 MILL STREET NIAGARA WI 54151 |
| NIALL DALY | ADDRESS ON FILE |
| NIALL F MCCARTEN | ADDRESS ON FILE |
| NIANTIC SEAL INC. | 17 POWDER HILL ROAD LINCOLN RI 02865 |
| NIBCO INC | 1516 MIDDLEBURY STREET ELKHART IN 46516 |
| NIBCO INC | 1516 MIDDLEBURY STREET ELKHART IN 46546 |
| NIBCO INC | STRASBURGER AND PRICE LLP MARK S SCUDDER 901 MAIN STREET, SUITE 4400 DALLAS TX 75202 |
| NIBLETT, MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIC KING | ADDRESS ON FILE |
| NICANDRO PEREZ | ADDRESS ON FILE |
| NICANOA G ROMERO | ADDRESS ON FILE |
| NICCIE NICOLE STERLING | ADDRESS ON FILE |
| NICE INSTRUMENTATION INC | 205 PARK AVENUE MANALAPAN NJ 07726 |
| NICE SYSTEMS INC | 221 RIVER ST STE 10 HOBOKEN NJ 07030-5990 |
| NICE SYSTEMS TECHNOLOGIES INC | PO BOX 72477311 PHILADELPHIA PA 19170-7311 |
| NICELY, STEVEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NICHELLE MONIQUE MOORE | ADDRESS ON FILE |
| NICHOL SCALES INC | PO BOX 222288 DALLAS TX 75222 |
| NICHOLAS A CARSERINO | ADDRESS ON FILE |
| NICHOLAS A FISCINA | ADDRESS ON FILE |
| NICHOLAS A LACERENZ | ADDRESS ON FILE |
| NICHOLAS A LIBERATORE | ADDRESS ON FILE |
| NICHOLAS A RUOTOLA | ADDRESS ON FILE |
| NICHOLAS A STRAGGIO | ADDRESS ON FILE |
| NICHOLAS ALAN HERZOG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS ALAN HERZOG | ADDRESS ON FILE |
| NICHOLAS ALEXIS | ADDRESS ON FILE |
| NICHOLAS ANDREWS | ADDRESS ON FILE |
| NICHOLAS ARTECA | ADDRESS ON FILE |
| NICHOLAS B CHEBANOFF | ADDRESS ON FILE |
| NICHOLAS B KRISS | ADDRESS ON FILE |
| NICHOLAS BAGEAC | ADDRESS ON FILE |
| NICHOLAS BATTISTA | ADDRESS ON FILE |
| NICHOLAS BOUBNOFF | ADDRESS ON FILE |
| NICHOLAS BREVOORT | ADDRESS ON FILE |
| NICHOLAS BRYAN HARRISON | ADDRESS ON FILE |
| NICHOLAS C BELMONTE | ADDRESS ON FILE |
| NICHOLAS C CARRACINO | ADDRESS ON FILE |
| NICHOLAS C QUERCIA | ADDRESS ON FILE |
| NICHOLAS C SPICCIATI | ADDRESS ON FILE |
| NICHOLAS CARLOS ANDREWS | ADDRESS ON FILE |
| NICHOLAS CASSIANI | ADDRESS ON FILE |
| NICHOLAS CROGNALE | ADDRESS ON FILE |
| NICHOLAS CROISSANT | ADDRESS ON FILE |
| NICHOLAS CURLEY | ADDRESS ON FILE |
| NICHOLAS D SPAGNOLO | ADDRESS ON FILE |
| NICHOLAS DESPIRITO | ADDRESS ON FILE |
| NICHOLAS DMYTRYSZYN | ADDRESS ON FILE |
| NICHOLAS DOWNING | ADDRESS ON FILE |
| NICHOLAS E KELLER | ADDRESS ON FILE |
| NICHOLAS E SKILES | TWO LIBERTY PLACE 505 16TH STREET 28TH FLOOR PHIDELPHIA PA 19102 |
| NICHOLAS F FICCA | ADDRESS ON FILE |
| NICHOLAS F IMPERATO | ADDRESS ON FILE |
| NICHOLAS F LIVOLSI | ADDRESS ON FILE |
| NICHOLAS F MONGELLO | ADDRESS ON FILE |
| NICHOLAS F VISCOUNT | ADDRESS ON FILE |
| NICHOLAS FARKAS | ADDRESS ON FILE |
| NICHOLAS FIGGIE | ADDRESS ON FILE |
| NICHOLAS FISCINA | ADDRESS ON FILE |
| NICHOLAS FLORIO | ADDRESS ON FILE |
| NICHOLAS G PATTAKOS | ADDRESS ON FILE |
| NICHOLAS G RIGOS | ADDRESS ON FILE |
| NICHOLAS GILBREATH | ADDRESS ON FILE |
| NICHOLAS GRANT | ADDRESS ON FILE |
| NICHOLAS HAFLA | ADDRESS ON FILE |
| NICHOLAS HENRY TAYLOR | ADDRESS ON FILE |
| NICHOLAS HERZOG | ADDRESS ON FILE |
| NICHOLAS HOLDEN WILLIAMS | ADDRESS ON FILE |
| NICHOLAS J APOLLO | ADDRESS ON FILE |
| NICHOLAS J ESCALDI | ADDRESS ON FILE |
| NICHOLAS J GORD | ADDRESS ON FILE |
| NICHOLAS J GREIM | ADDRESS ON FILE |
| NICHOLAS J KARATH | ADDRESS ON FILE |
| NICHOLAS J LICATO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS J MEIS | ADDRESS ON FILE |
| NICHOLAS J PASQUERILLA | ADDRESS ON FILE |
| NICHOLAS J RIVERA | ADDRESS ON FILE |
| NICHOLAS J ZANKI | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS JOSEPH LONGO | ADDRESS ON FILE |
| NICHOLAS K FRANGOE | ADDRESS ON FILE |
| NICHOLAS KONRAD | ADDRESS ON FILE |
| NICHOLAS KORIR | ADDRESS ON FILE |
| NICHOLAS KORTEKAAS | ADDRESS ON FILE |
| NICHOLAS L BENETATOS | ADDRESS ON FILE |
| NICHOLAS L KELLAR | ADDRESS ON FILE |
| NICHOLAS L SMITH | ADDRESS ON FILE |
| NICHOLAS LEE COULSON | ADDRESS ON FILE |
| NICHOLAS LEE FIGGIE | ADDRESS ON FILE |
| NICHOLAS LIESSE | ADDRESS ON FILE |
| NICHOLAS LYMBEROPOULOS | ADDRESS ON FILE |
| NICHOLAS LYNN | ADDRESS ON FILE |
| NICHOLAS LYNN | ADDRESS ON FILE |
| NICHOLAS M BERARDI | ADDRESS ON FILE |
| NICHOLAS M DENICHILO | ADDRESS ON FILE |
| NICHOLAS M DONLICK | ADDRESS ON FILE |
| NICHOLAS M LEES | ADDRESS ON FILE |
| NICHOLAS M STEPNOFF | ADDRESS ON FILE |
| NICHOLAS MASSI | 164 RANDALL AVE WOODLYN PA 19094 |
| NICHOLAS MAULDIN | ADDRESS ON FILE |
| NICHOLAS MAULDIN | ADDRESS ON FILE |
| NICHOLAS MEAD | ADDRESS ON FILE |
| NICHOLAS MEES | ADDRESS ON FILE |
| NICHOLAS MILAN NAJDANOVICH | ADDRESS ON FILE |
| NICHOLAS NESBITT | ADDRESS ON FILE |
| NICHOLAS OLAND | ADDRESS ON FILE |
| NICHOLAS P CORONEOS | ADDRESS ON FILE |
| NICHOLAS P IVANOV | ADDRESS ON FILE |
| NICHOLAS P RUGGIERO | ADDRESS ON FILE |
| NICHOLAS P STATHIS | ADDRESS ON FILE |
| NICHOLAS P TRIANO | ADDRESS ON FILE |
| NICHOLAS PEARCE JR | ADDRESS ON FILE |
| NICHOLAS PEREZ | ADDRESS ON FILE |
| NICHOLAS PERRY | ADDRESS ON FILE |
| NICHOLAS R PEARSON | ADDRESS ON FILE |
| NICHOLAS R PETTINATO | ADDRESS ON FILE |
| NICHOLAS RADOVICH | ADDRESS ON FILE |
| NICHOLAS RAKOS | ADDRESS ON FILE |
| NICHOLAS RAKOS | ADDRESS ON FILE |
| NICHOLAS RAMOUNDOS | ADDRESS ON FILE |
| NICHOLAS RAUMANN | ADDRESS ON FILE |
| NICHOLAS RICCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS ROMANOV | ADDRESS ON FILE |
| NICHOLAS ROTUNDO | ADDRESS ON FILE |
| NICHOLAS RUIZ | ADDRESS ON FILE |
| NICHOLAS RUIZ | ADDRESS ON FILE |
| NICHOLAS SALVATORE | ADDRESS ON FILE |
| NICHOLAS SCOTT CHASE | ADDRESS ON FILE |
| NICHOLAS SERRONICO | ADDRESS ON FILE |
| NICHOLAS SPEZZA | ADDRESS ON FILE |
| NICHOLAS STEVEN DERETA | ADDRESS ON FILE |
| NICHOLAS T CAMBRIA | ADDRESS ON FILE |
| NICHOLAS T PIRO | ADDRESS ON FILE |
| NICHOLAS T WILBURN | ADDRESS ON FILE |
| NICHOLAS TASSOULAS | ADDRESS ON FILE |
| NICHOLAS THOMAS | ADDRESS ON FILE |
| NICHOLAS TREVINO RUIZ | ADDRESS ON FILE |
| NICHOLAS TUCKER | ADDRESS ON FILE |
| NICHOLAS V CALABRIA | ADDRESS ON FILE |
| NICHOLAS V CURLEY | ADDRESS ON FILE |
| NICHOLAS V KOUNTOURAS | ADDRESS ON FILE |
| NICHOLAS W BEVERAGE | ADDRESS ON FILE |
| NICHOLAS W CAPUANO | ADDRESS ON FILE |
| NICHOLAS WAYNE WORD | ADDRESS ON FILE |
| NICHOLAS WILLIAMS | ADDRESS ON FILE |
| NICHOLAS ZALIMENI | ADDRESS ON FILE |
| NICHOLAS, FRANCIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NICHOLAS, GEORGE A, III | 269 OLD MILL RD APOLLO PA 15613-8850 |
| NICHOLAS, GEORGE A, JR | 269 OLD MILL RD APOLLO PA 15613 |
| NICHOLAS, LISA M | 269 OLD MILL RD APOLLO PA 15613-8850 |
| NICHOLE HODGE | ADDRESS ON FILE |
| NICHOLES A BRESCIA | ADDRESS ON FILE |
| NICHOLES ADAM HALE | ADDRESS ON FILE |
| NICHOLS ALUMINUM LLC | 11725 ROCKINGHAM ROAD DAVENPORT IA 52802 |
| NICHOLS, CLAUDIA | 16338 W FILLMORE ST GOODYEAR AZ 85338-6285 |
| NICHOLS, FRANCINIA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NICHOLS, FRED G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NICHOLS, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NICHOLS, GREGORY | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| NICHOLS, JEAN A | 1714 W. 17TH SIOUX CITY IA 51103 |
| NICHOLS, JEFF | 1298 HARBOUR VIEW DR. LENOIR CITY TN 37772 |
| NICHOLS, JOE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| NICHOLS, JOE | 226 STUART RICHMOND TX 77531 |
| NICHOLS, JOSEPH F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NICHOLS, JOSEPH F, PR OF THE | ESTATE OF JOANN N ZIMMERMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NICHOLS, LAURIE | 1298 HARBOUR VIEW DRIVE LENOIR CITY TN 377772 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, LUISA | 1010 WILSHIRE BLVD APT 112 LOS ANGELES CA 90017-5663 |
| NICHOLS, LUISA | 1410 COBB STREET SAN MATEO CA 94401 |
| NICHOLS, MELANIE | 1715 HUBBARD ST PARIS TX 75460-6047 |
| NICHOLS, PHILIP | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| NICHOLS, RONALD O | 1714 W. 17TH SIOUX CITY IA 51103 |
| NICHOLS, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NICHOLSON C HOMANN | ADDRESS ON FILE |
| NICHOLSON, CHARLOTTE, PR OF THE | ESTATE OF LLOYD C NICHOLSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NICHOLSON, CLARK THOMAS | 237 BUCHANAN ROAD NORMALVILLE PA 15469 |
| NICHOLSON, RICHARD ESTEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| NICHOLSON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NICHOLSON, THOMAS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| NICHOLSON, THOMAS W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NICK ABREGO | ADDRESS ON FILE |
| NICK ALIZADEH | ADDRESS ON FILE |
| NICK B GOODVIN | ADDRESS ON FILE |
| NICK B MODARES | ADDRESS ON FILE |
| NICK B MODARES | ADDRESS ON FILE |
| NICK C HATFIELD | ADDRESS ON FILE |
| NICK CHRISTAKES | ADDRESS ON FILE |
| NICK CIOMO | ADDRESS ON FILE |
| NICK CONTI | ADDRESS ON FILE |
| NICK E BERGERON | ADDRESS ON FILE |
| NICK E DEDES | ADDRESS ON FILE |
| NICK HERNDON | ADDRESS ON FILE |
| NICK HIGGINS | ADDRESS ON FILE |
| NICK HOCKMAN | ADDRESS ON FILE |
| NICK HOOD | ADDRESS ON FILE |
| NICK IVANOFF | ADDRESS ON FILE |
| NICK JAMES/PIBTV | ADDRESS ON FILE |
| NICK KALABACAS | ADDRESS ON FILE |
| NICK M STADNICKY | ADDRESS ON FILE |
| NICK MARCHESE | ADDRESS ON FILE |
| NICK MORALE | ADDRESS ON FILE |
| NICK TITOLO | ADDRESS ON FILE |
| NICKALAS ASHLEY | ADDRESS ON FILE |
| NICKALAS ASHLEY | ADDRESS ON FILE |
| NICKELOUS JACKSON | ADDRESS ON FILE |
| NICKENS, BEAULAH | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| NICKENS, BEULAH M, PR OF THE | ESTATE OF CYRUS NICKENS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NICKERSON, ANDREW | 57 GLIDDEN AVENUE JAMESTOWN NY 14701 |
| NICKERSON, JESSE L. | PO BOX 270 PITTSBURG TX 75686 |

| Claim Name | Address Information |
| --- | --- |
| NICKERSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NICKI ALEXOPOULOS | ADDRESS ON FILE |
| NICKI S STOVALL | ADDRESS ON FILE |
| NICKIE PAUL SMITH AND WIFE | BRENDA SMITH 14651 STATE HWY 11 WEST CUMBY TX 75433 |
| NICKIE REEVES | ADDRESS ON FILE |
| NICKOLAS J PATELLIS | ADDRESS ON FILE |
| NICKOLAS SMITH | ADDRESS ON FILE |
| NICKOLAS, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NICKY LEE PARKER | ADDRESS ON FILE |
| NICKY PARKER | ADDRESS ON FILE |
| NICODEMUS, JIMMIE D. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| NICOIS, ALFONSE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NICOL SCALES INC | PO BOX 222288 DALLAS TX 75222-2288 |
| NICOL, GAVIN | C/O WEIR OIL & GAS C/O JUSTIN SCOTT 601 WEIR WAY FORT WORTH TX 76108 |
| NICOL, GAVIN | C/O SPM FLOW CONTROL INC. 601 WEIR WAY FORT WORTH TX 76108 |
| NICOL, GAVIN | 7701 SKYLINE PARK DR FORT WORTH TX 76108-2527 |
| NICOL, GEORGE S. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| NICOL, GEORGE S. | 1810 TALON FRIENDSWOOD TX 77546 |
| NICOLA LIPMAN-WHITE | ADDRESS ON FILE |
| NICOLA PUGLIESE | ADDRESS ON FILE |
| NICOLAAS JACOBUS BERT | ADDRESS ON FILE |
| NICOLAI ILLOVITS | ADDRESS ON FILE |
| NICOLARD, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NICOLAS C REBESENCIO JR | ADDRESS ON FILE |
| NICOLAS D CENICEROS | ADDRESS ON FILE |
| NICOLAS GARCIA | ADDRESS ON FILE |
| NICOLAS ILINSKY | ADDRESS ON FILE |
| NICOLAS L GIMPEL | ADDRESS ON FILE |
| NICOLAS V MARKIN | ADDRESS ON FILE |
| NICOLE A BUCICH | ADDRESS ON FILE |
| NICOLE A HERMAN | ADDRESS ON FILE |
| NICOLE A JOHNSON | ADDRESS ON FILE |
| NICOLE BLEVINS | ADDRESS ON FILE |
| NICOLE DRAFFEN | ADDRESS ON FILE |
| NICOLE EDWARDS | ADDRESS ON FILE |
| NICOLE F SANDER | ADDRESS ON FILE |
| NICOLE GAGE | ADDRESS ON FILE |
| NICOLE GALEOTO | ADDRESS ON FILE |
| NICOLE GENGARO | ADDRESS ON FILE |
| NICOLE LYNN EDWARDS | ADDRESS ON FILE |
| NICOLE LYNN JEFFRIES | ADDRESS ON FILE |
| NICOLE M EVERS | ADDRESS ON FILE |
| NICOLE MARCUS | ADDRESS ON FILE |
| NICOLE REBECCA BROWN | ADDRESS ON FILE |
| NICOLE RENE LAFAYETTE | ADDRESS ON FILE |
| NICOLE SELLERS | ADDRESS ON FILE |
| NICOLE TAYLOR | 3707 DUGAN CHAPEL RD BELLS TX 75414-4214 |

| Claim Name | Address Information |
| --- | --- |
| NICOLELLA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NICOLETTE A WOLD | ADDRESS ON FILE |
| NICOLETTE B AUDITORE | ADDRESS ON FILE |
| NICOLETTE HORSPOOL | ADDRESS ON FILE |
| NICOLETTE S BLASE | ADDRESS ON FILE |
| NICOLICH, CARLO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NICOLINA CASTELLI | ADDRESS ON FILE |
| NICOLINA LYNAS | ADDRESS ON FILE |
| NICOLINI, ARTHUR | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NICULAE N EMANDI | ADDRESS ON FILE |
| NIDEC MOTOR CORPORATION | 8050 W FLORISSANT AVE ST LOUIS MO 63136 |
| NIDIA BAYNE | ADDRESS ON FILE |
| NIDIA I RODRIGUEZ | ADDRESS ON FILE |
| NIDIA M BRUCE | ADDRESS ON FILE |
| NIECE EQUIPMENT, LP | PO BOX 277 BUDA TX 78610-0277 |
| NIEDERT, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NIELSEN, GLADE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIELSEN, PHILLIP F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NIELSEN, RALPH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NIELSEN, RALPH | 8528 W. 9TH AVE. KENNEWICK WA 99336 |
| NIELSON, ALBERT P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NIEMANN, GILBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NIEMENSKI, ALEX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIEMEYER, CRAIG A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| NIEMEYER, ROBERT | 3420 BOWMAN STREET PHILADELPHIA PA 19129 |
| NIEMEYER, ROBERT THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIEMI, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIEMI, TOIVO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIEMSZYK, CARL R. | 29 ADDISON ST BSMT APT GLOUCESTER MA 01930-3529 |
| NIEMTSCHK, RUSSELL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NIEN DUY NGUYEN | ADDRESS ON FILE |
| NIEN NGUYEN | ADDRESS ON FILE |
| NIERI, DANTE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NIETO, ADRIAN GONZALEZ | C/O THE NEMEROFF LAW FIRM 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| NIEWINSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIGEL JOSEPH LINDBECK | ADDRESS ON FILE |
| NIGH, VAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIGHSWONGER, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|------------|---------------------|
| NIGHSWONGER, ALBERT | 3800 MIAMI FL 33131 |
| NIGRE, PETER WILLIAM | 1838 W. STANLEY ST ALLENTOWN PA 18104 |
| NIGRO, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIGRO, JOHN M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NIGRO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NIK PAVLOV | ADDRESS ON FILE |
| NIK PAVLOV | ADDRESS ON FILE |
| NIKHIL C BARUAH | ADDRESS ON FILE |
| NIKHIL K BISWAS | ADDRESS ON FILE |
| NIKI LEE FLORES | ADDRESS ON FILE |
| NIKITA BARGE | ADDRESS ON FILE |
| NIKITA GLENN | ADDRESS ON FILE |
| NIKITA MORROW | ADDRESS ON FILE |
| NIKITA V PODRUTSKY | ADDRESS ON FILE |
| NIKITOPOULOS, THEODORE W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NIKKI MCCLUNEY | ADDRESS ON FILE |
| NIKNAZ FORUGHI | ADDRESS ON FILE |
| NIKOLAI SIDORENKO | ADDRESS ON FILE |
| NIKOLAJS PLATO | ADDRESS ON FILE |
| NIKOLAY ZUBATOV | ADDRESS ON FILE |
| NIKOLEY MURSIN | ADDRESS ON FILE |
| NILA GANDHI | ADDRESS ON FILE |
| NILDA CAMPIZ | ADDRESS ON FILE |
| NILDA FERNANDEZ | ADDRESS ON FILE |
| NILDA VALDERRAMA | ADDRESS ON FILE |
| NILE G LARSON | ADDRESS ON FILE |
| NILES E GROSVENOR | ADDRESS ON FILE |
| NILES M HORTON II | ADDRESS ON FILE |
| NILESH BHAIGADE | ADDRESS ON FILE |
| NILESH MOHAN BHAIGADE | ADDRESS ON FILE |
| NILESH SHINDE | ADDRESS ON FILE |
| NILGUN OZDEMIR | ADDRESS ON FILE |
| NILIMB MISAL | ADDRESS ON FILE |
| NILO A DELATORRE | ADDRESS ON FILE |
| NILRATAN PAUL | ADDRESS ON FILE |
| NILRATNA C SHAH | ADDRESS ON FILE |
| NILS O HENDRICKSON | ADDRESS ON FILE |
| NILS P GUHLIN | ADDRESS ON FILE |
| NILS T HULEMARK | ADDRESS ON FILE |
| NILSA GONZALEZ | ADDRESS ON FILE |
| NILSA R RAMOS | ADDRESS ON FILE |
| NILSEN, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NILSSON, DONALD R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NIMA EBRAHIMI | 6363 SAN FELIPE ST APT 438 HOUSTON TX 77057-2764 |
| NIMI HART-WAAL | ADDRESS ON FILE |
| NIMISH R PANCHAL | ADDRESS ON FILE |
| NIMMO, EDGAR T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| NINA A JEREMENKO | ADDRESS ON FILE |
| NINA B BYRON | ADDRESS ON FILE |
| NINA BIANCO | ADDRESS ON FILE |
| NINA BYRON | ADDRESS ON FILE |
| NINA C ESTREICH | ADDRESS ON FILE |
| NINA C WEATHERLY | ADDRESS ON FILE |
| NINA C WEATHERLY | ADDRESS ON FILE |
| NINA COURSEY | ADDRESS ON FILE |
| NINA D HIRSCH | ADDRESS ON FILE |
| NINA FRENCH STRICKLAND | ADDRESS ON FILE |
| NINA GIFFORD | ADDRESS ON FILE |
| NINA J WILLIAMS | ADDRESS ON FILE |
| NINA KATHERINE LORITSCH | ADDRESS ON FILE |
| NINA LOUISE BRUG | ADDRESS ON FILE |
| NINA M PARODI | ADDRESS ON FILE |
| NINA M SMITH | ADDRESS ON FILE |
| NINA M. GIFFORD | ADDRESS ON FILE |
| NINA MAE DAVIS | ADDRESS ON FILE |
| NINA P BROWSKEY | ADDRESS ON FILE |
| NINA PAVELS | ADDRESS ON FILE |
| NINA PLATT | ADDRESS ON FILE |
| NINA R COSBY | ADDRESS ON FILE |
| NINA RUTH STRICKLAND | ADDRESS ON FILE |
| NINA RUTH STRICKLAND | ADDRESS ON FILE |
| NINA RUTH STRICKLAND, NINA FRENCH | STRICKLAND 590 COOLIDGE ROCKY FORD RD COOLIDGE GA 31738 |
| NINA TALESNICK | ADDRESS ON FILE |
| NINEL SPEKTOR | ADDRESS ON FILE |
| NING Y CHENG | ADDRESS ON FILE |
| NING-SHENG HUANG | ADDRESS ON FILE |
| NINI, AMY | 301 S MECHANIC FAYETTEVILLE TX 78940 |
| NINO SILVA, JUANA PATRICIA | LOS OLIV QUILLOTA QUILLOTA 10016 CHILE |
| NIPPON STEEL & SUMITOMO METAL | MARUNOUCHI PARK BLDG., 2-6-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-8071 JAPAN |
| NIRANJAN D VYAS | ADDRESS ON FILE |
| NIRANJAN K BANDI | ADDRESS ON FILE |
| NIRANJAN M GANDHI | ADDRESS ON FILE |
| NIRANJAN V DAVE | ADDRESS ON FILE |
| NIRAV J PATEL | ADDRESS ON FILE |
| NIRAV PATEL | ADDRESS ON FILE |
| NIRIA E LEYVA | ADDRESS ON FILE |
| NIRMAL K KUNDU | ADDRESS ON FILE |
| NIRMAL K MONDAL | ADDRESS ON FILE |
| NIRMAL K RAY | ADDRESS ON FILE |
| NIRMAL MAITRA | ADDRESS ON FILE |
| NIRMAL S RAI | ADDRESS ON FILE |
| NIRMALA REDDY | ADDRESS ON FILE |
| NIRMALENDU B PAUL | ADDRESS ON FILE |
| NIRUPAM ROUTH | ADDRESS ON FILE |
| NISOURCE INC | 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NISSAN FORKLIFT CORPORATION | 240 N PROSPECT ST MARENGO IL 60152 |

| Claim Name | Address Information |
|---|---|
| NISSAN NORTH AMERICA INC | 1501 COTTONTAIL LN SOMERSET NJ 08873 |
| NISSAN NORTH AMERICA INC | PO BOX 685013 MAIL STOP A B C FRANKLIN TN 37068-5013 |
| NISSHA USA INC | 1051 PERIMETER DR STE 600 SCHAUMBURG IL 60173-5853 |
| NITA ANN TAYLOR | ADDRESS ON FILE |
| NITA F COLLIER | ADDRESS ON FILE |
| NITA GREER VELARDE | ADDRESS ON FILE |
| NITA HERNANDEZ BANUELOS | ADDRESS ON FILE |
| NITA REECE | ADDRESS ON FILE |
| NITA THOMPSON | ADDRESS ON FILE |
| NITABEN D PATEL | ADDRESS ON FILE |
| NITAL KOTHARI | ADDRESS ON FILE |
| NITHYA K. NAGALINGAM | ADDRESS ON FILE |
| NITIN J SHAH | ADDRESS ON FILE |
| NITRO INDUSTRIAL COVERINGS | 100 COLONY DR VIENNA WV 26105 |
| NITSCH, JAMES F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NITSCH, SUSAN F, PR OF THE | ESTATE OF CHARLES N NITSCH SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NIVANS, HERBERT FRANCE, JR. | ADDRESS ON FILE |
| NIVANS, HERBERT FRANCES, JR | 21 SMART DRIVE COLUMBIA LA 71418 |
| NIVISYS | 1465 HENRY BRENNAN DR STE H EL PASO TX 79936-6815 |
| NIVISYS INDUSTRIES | PO BOX 95000-3345 PHILADELPHIA PA 19195-0001 |
| NIX ELECTRIC CO INC | 720 LOOP 289 S.E. LUBBOCK TX 79404 |
| NIX, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIX, PATTERSON & ROACH, LLP | ATTN: JEFFREY J. ANGELOVICH 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| NIXDORF, ARLENE, PR OF THE | ESTATE OF ROBERT C NIXDORF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NIXON PEABODY LLP | ATTN: CHRISTOPHER J. FONG 55 WEST 56TH STREET NEW YORK NY 10036 |
| NIXON PEABODY LLP | 55 W 46TH ST FL 25 NEW YORK NY 10036-4277 |
| NIXON PEABODY LLP | AMELIA M CHARAMBA 100 SUMMER ST BOSTON MA 02110 |
| NIXON PEABODY LLP | COUNSEL TO AMERICAN STOCK TRANSFER ATTN: ERIK SCHNEIDER, MORGAN NIGHAN 100 SUMMER ST BOSTON MA 02110 |
| NIXON PEABODY LLP | ATTN: ERIK SCHNEIDER 100 SUMMER ST BOSTON MA 02110 |
| NIXON PEABODY LLP | ATTN: GEORGE J SKELLY 100 SUMMER ST BOSTON MA 02110 |
| NIXON PEABODY LLP | ATTN: RICHARD PEDONE 100 SUMMER ST BOSTON MA 02110 |
| NIXON, EUGENE, PR OF THE | ESTATE OF JOHN L NIXON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NIXON, PAUL (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NIXON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NJ BAKER & COMPANY | 52792 42ND AVE LAWRENCE MI 49064 |
| NJAKA, PATRICK | 11005 MORRISON ST APT 203 NORTH HOLLYWOOD CA 91601-3897 |
| NKW TEXAS LLC | DBA MCFARLIN APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| NL BERMAN | ADDRESS ON FILE |
| NL INDUSTRIES | 5430 LBJ FREEWAY, SUITE 1700 THREE LINCOLN CENTER DALLAS TX 75240-2697 |
| NL INDUSTRIES INC | 5430 LBJ FREEWAY SUITE 1700 DALLAS TX 75240-2697 |
| NL INDUSTRIES, INC | MARCUS A. MARTIN 1001 WEST 30TH ST. #600 BOULDER CO 80301 |
| NL TREATING CHEMICALS | C/O NL INDUSTRIES (USA),INC. 16825 NORTHCHASE DR., STE 1200 HOUSTON TX 77060-6012 |

| Claim Name | Address Information |
|---|---|
| NMBFIL, INC. | 5430 LBJ FREEWAY SUITE 1700 DALLAS TX 75240-2697 |
| NNENNAYA KALU-DANIELS | ADDRESS ON FILE |
| NNOCHIRIONYE OJIRIKA | NNOCHIRIONYE OJIRIKA 7201 BEECHNUT ST. #D HOUSTON TX 77074 |
| NNOCHIRIONYE OJIRIKA | ADDRESS ON FILE |
| NOAH ALLEN BIRLSON | ADDRESS ON FILE |
| NOAH BULLARD | ADDRESS ON FILE |
| NOAH F KEETON | ADDRESS ON FILE |
| NOAH F MATHIEU | ADDRESS ON FILE |
| NOAH J ARTRIP | ADDRESS ON FILE |
| NOAH ROHM | ADDRESS ON FILE |
| NOAH SHAPIRO | ADDRESS ON FILE |
| NOAHAL A MUNDT | ADDRESS ON FILE |
| NOAHS ART PRODUCTIONS | 315 SERENADE LN EULESS TX 76039 |
| NOAL L DOUGLAS | ADDRESS ON FILE |
| NOB HILL CLO LTD | NEWFLEET * SA BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| NOBLE AMERICAS GAS & POWER CORP | FOUR STAMFORD PLAZA 107 ELM STREET 7TH FLOOR STAMFOD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP | 107 ELM STREET FOUR STAMFORD PLAZA STAMFORD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA 107 ELM STREET ATTN: LEGAL/CREDIT DEPARTMENTS STAMFORD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA 107 ELM STREET STAMFORD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP. | 107 ELM STREET STAMFORD CT 06902 |
| NOBLE CORPORATION | 13135 SOUTH DAIRY ASHFORD, SUITE 800 SUGAR LAND TX 77478 |
| NOBLE GREAT PLAINS WIND PARK LLC | PO BOX 268 CENTERBROOK CT 06409-0268 |
| NOBLE LAND SURVEYORS PC | 324 NORTH MAIN PO BOX 330 WINNSBORO TX 75494 |
| NOBLE LAND SURVEYORS PC | 324 NORTH MAIN PO BOX 330 WINNSBORO TX 75494-0330 |
| NOBLE N NEMIEBOKA | ADDRESS ON FILE |
| NOBLE REDFEARN ESTATE | RT 6 BOX 8 MT PLEASANT TX 75455 |
| NOBLE SIMMONS | RT 2 BOX 38 HENDERSON TX 75652 |
| NOBLE SR, KEVIN | 4221 GREENBRIAR LANE RICHTON PARK IL 60471 |
| NOBLE TECHNICAL CONSULTANTS INC | 350 N ERVAY STREET STE 1905 DALLAS TX 75201 |
| NOBLE TECHNICAL CONSULTANTS INC | 22225 W SOUTHLAKE BLVD SUITE 423 SOUTHLAKE TX 76092 |
| NOBLE WATER TECHNOLOGIES | PO BOX 9033 DALLAS TX 75209 |
| NOBLE, ALMA | C/O SAMUEL NOBLE 3911 W. 155TH ST. MARKHAM IL 60428 |
| NOBLE, ANDRENE | 700 LOVELESS RD HAZEL GREEN AL 35750 |
| NOBLE, AUDREY, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| NOBLE, BERNARD | 175 W 157TH PL HARVEY IL 60426 |
| NOBLE, DAMETRICE A | 3911 W. 155TH ST MARKHAM IL 60428 |
| NOBLE, KARL | 15816 PAULINA HARVEY IL 60426 |
| NOBLE, MACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOBLE, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOBLE, SADIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOBLE, SAMUEL L. | 3911 W. 155TH ST MARKHAM IL 60428 |
| NOBLE, SAMUEL L. | 2501 HICKORY RD HOMEWOOD IL 60430-1610 |
| NOBLE, TITUS | 175 W 157TH PL HARVEY IL 60426 |
| NOBLE-DORTY, BRIDGET JOYCE | 9947 S EMERALD CHICAGO IL 60628 |
| NOBLES, AUSTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOBLES, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| NOBLES, CLARENCE | 3800 MIAMI FL 33131 |
| NOBLES, PATICIA S. | P.O. BOX 6497 SPARTANBURG SC 29304 |
| NOBLES, PATRICIA SIMMONS | P.O. BOX 6497 SPARTANBURG SC 29304 |
| NOBLES, PATRICIA SIMMONS | C/O JANET LOUISE SIMMONS 212 FLAGLER ST. MARION SC 29571 |
| NOBLES, PATRICIA SIMMONS | C/O BETTY BROWN SIMMONS BOBBY DAVIS BLVD/MILL ST MARION SC 29571 |
| NOBLES, SAMUEL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NOBLES, WILEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOBLES, WILLIAM O | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| NOBREGA, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOCENZO CUSUMANO | ADDRESS ON FILE |
| NOCHIRIONYE OJIRIKA | ADDRESS ON FILE |
| NOCIASTA, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOCKET, THOMAS EDWARD | 282 SWEET ARROW LAKE ROAD PINE GROVE PA 17963 |
| NODENE O CAMPBELL | ADDRESS ON FILE |
| NOE ENCARNACION | ADDRESS ON FILE |
| NOE GUTIERREZ JR | ADDRESS ON FILE |
| NOE I LOPEZ | ADDRESS ON FILE |
| NOE L ENCARNACION | ADDRESS ON FILE |
| NOE RUELAS MEMORIAL ACCOUNT | ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON ROCKDALE TX 76567 |
| NOE VEGA | ADDRESS ON FILE |
| NOE, BARBARA JEAN | 1606 GREENLAWN DR DALLAS TX 75253-2509 |
| NOE, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOEL A EBERTS | ADDRESS ON FILE |
| NOEL B PAXTON | ADDRESS ON FILE |
| NOEL C ROBINSON | ADDRESS ON FILE |
| NOEL D MORENO | ADDRESS ON FILE |
| NOEL D TOMB | ADDRESS ON FILE |
| NOEL DONICA | ADDRESS ON FILE |
| NOEL G GOODRICH | ADDRESS ON FILE |
| NOEL L MCCANN | ADDRESS ON FILE |
| NOEL L SEBASTIAN | ADDRESS ON FILE |
| NOEL L WEBB | ADDRESS ON FILE |
| NOEL LAVOIE | ADDRESS ON FILE |
| NOEL M TORRES | ADDRESS ON FILE |
| NOEL MCCORMICK | ADDRESS ON FILE |
| NOEL MICHAELS | ADDRESS ON FILE |
| NOEL MORENO | ADDRESS ON FILE |
| NOEL NGUYEN | ADDRESS ON FILE |
| NOEL S COWLING | ADDRESS ON FILE |
| NOEL S COWLING | ADDRESS ON FILE |
| NOEL S RIFFE | ADDRESS ON FILE |
| NOEL SWINGLE | ADDRESS ON FILE |
| NOEL TORRES | ADDRESS ON FILE |
| NOEL TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOEL TURNER | ADDRESS ON FILE |
| NOEL V. MORLAS JR | ADDRESS ON FILE |
| NOEL WA | ADDRESS ON FILE |
| NOEL, BRIAN | 610 CEDARCREST DRIVE DUNCANSVILLE PA 16635 |
| NOEL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOEL, LEON O. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| NOEL, LEON O. | 1048 NIXON ROAD IDAHO FALLS ID 83404 |
| NOEL, LEON R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOEL, SANDRA L, PR OF THE | ESTATE OF WILLIAM J MORRISSETT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOEL, WILLIAM F. | 200 ABBY LANE KILMARNOCK VA 22482 |
| NOELIE B ALBARADO | ADDRESS ON FILE |
| NOELLE BENZINGER | ADDRESS ON FILE |
| NOELLE RICCARDELLA | ADDRESS ON FILE |
| NOEMI G LOPEZ | ADDRESS ON FILE |
| NOGAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOGUEIRA, ALEJANDRA | 907 ANVIL CREEK DR ARLINGTON TX 76001-6111 |
| NOIEL R ESOO | ADDRESS ON FILE |
| NOKHEY LAL | ADDRESS ON FILE |
| NOKIA SIEMENS NETWORKS US LLC | 6000 CONNECTION DRIVE IRVING TX 75039 |
| NOLA CRISE | ADDRESS ON FILE |
| NOLA SIMS | ADDRESS ON FILE |
| NOLA SPENCER | ADDRESS ON FILE |
| NOLA T DAVIDSON | ADDRESS ON FILE |
| NOLAN & MILDRED CARPENTER | 5288 HWY 11 W PITTSBURG TX 75686 |
| NOLAN & MILDRED CARPENTER | RT. 5, BOX 43A, PITTSBURG TX 75686 |
| NOLAN B. WILLIS | 105 W. MELTON LONGVIEW TX 75602 |
| NOLAN BATTERY CO LLC | 1405 KUEBEL ST HARAHAN LA 70123 |
| NOLAN BRANDT | ADDRESS ON FILE |
| NOLAN CAD | PO BOX 1256 SWEETWATER TX 79556-1256 |
| NOLAN CO. HOSPITAL DIST. | 200 EAST ARIZONA SWEETWATER TX 79556 |
| NOLAN COMPANY | 1016 NINTH ST SW CANTON OH 44707 |
| NOLAN COUNTY | 100 E 3RD ST # 108 SWEETWATER TX 79556 |
| NOLAN COUNTY TAX ASSESSOR/COLLECTOR | PROPERTY OWNERSHIP & LIENS 100 E 3RD ST #108 SWEETWATER TX 79556 |
| NOLAN COUNTY TAX OFFICE | 100 E 3RD, STE 100 SWEETWATER TX 79556-4546 |
| NOLAN COUNTY UNITED WAY INC | PO BOX 348 SWEETWATER TX 79556-0348 |
| NOLAN EVETTS | ADDRESS ON FILE |
| NOLAN G UMPHRESS | ADDRESS ON FILE |
| NOLAN GAINES RUSSELL JR | ADDRESS ON FILE |
| NOLAN MADDEN | ADDRESS ON FILE |
| NOLAN MADERE AND ESSIE MADERE | ADDRESS ON FILE |
| NOLAN POWER GROUP | 2670 OBSERVATION TRAIL ROCKWALL TX 75032 |
| NOLAN POWER GROUP LLC | PO BOX 54986 NEW ORLEANS LA 70154-4986 |
| NOLAN RANDALL GUYER | ADDRESS ON FILE |
| NOLAN ROBINSON | ADDRESS ON FILE |
| NOLAN SMITH | ADDRESS ON FILE |
| NOLAN UMPHRESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOLAN, HARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOLAN, HOWARD GENE | 705 MILLVILLE DR HENDERSON TX 75652 |
| NOLAN, JOHN EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOLAN, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOLAN, PATRICK S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOLAN, THOMAS MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOLAND, JIMMY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOLAND, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOLANMADERE | ADDRESS ON FILE |
| NOLE, VINCENT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NOLEN, NORMAN JEFFERSON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| NOLEN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOLIN, ROBERT W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOLLEN, ROBERT D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NOLTON J BERGERON JR | ADDRESS ON FILE |
| NOMAR CABELLO | ADDRESS ON FILE |
| NOMAR CABELLO | ADDRESS ON FILE |
| NOMURA BOND & LOAN FUND | NOMURA CORPORATE RESEARCH CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| NOMURA CORPORATE FUNDING AMERICAS LLC | NOMURA INTERNATIONAL PLC CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| NOMURA CORPORATE RESEARCH AND ASSET | MANAGEMENT INC NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| NOMURA GLOBAL FINANCIAL PRODUCTS INC. | 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281-1198 |
| NOMURA MULTI MANAGERS FUND - GLOBAL BOND | NOMURA CORPORATE RESEARCH CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| NONA GRACE TERRY | ADDRESS ON FILE |
| NONA JOHNSON | ADDRESS ON FILE |
| NONA K BURNS | ADDRESS ON FILE |
| NONA LEE HERRING | ADDRESS ON FILE |
| NONA LOIS & R C SCHWARTZ | ADDRESS ON FILE |
| NONA LOIS SCHWARTZ | ADDRESS ON FILE |
| NONA LOIS SCHWARTZ | ADDRESS ON FILE |
| NONA M SMITH | ADDRESS ON FILE |
| NONA TUBBS POLK | ADDRESS ON FILE |
| NONDI K POOLE | ADDRESS ON FILE |
| NONTELL, ELMER | 1370 SANDRIDGE ROAD VINE GROVE KY 40175 |
| NOON SUN LEE | ADDRESS ON FILE |
| NOONAN, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOONAN, EDWARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOONAN, MICHAEL G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| NOONE, JOHN S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOOR MOHAMMAD | ADDRESS ON FILE |
| NOOR MOHAMMED | ADDRESS ON FILE |
| NOORJEHAN PANJWANI | ADDRESS ON FILE |
| NOOTER CORPORATION | SANDBERG PHOENIX DOUGLAS MARTIN NIEDER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| NOOTER CORPORATION | 1500 S 2ND ST. ST LOUIS MO 63104 |
| NOOTER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| NOOTER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| NOOTER PUMPS INC | 1500 S 2ND ST. ST LOUIS MO 63104 |
| NOPPER, DENNIS | 6905 HALL RD SINCLAIRVILLE NY 14782 |
| NOR EAST CONTROLS INC | 70 INGERSOL DR PORTLAND ME 04103-1093 |
| NORA A NAUGHTON | ADDRESS ON FILE |
| NORA B DUPONT | ADDRESS ON FILE |
| NORA BAKER | ADDRESS ON FILE |
| NORA ESTEP | ADDRESS ON FILE |
| NORA F HOFFMAN | ADDRESS ON FILE |
| NORA G COLLINSWORTH | ADDRESS ON FILE |
| NORA G GATHMANN | ADDRESS ON FILE |
| NORA GEORGE | ADDRESS ON FILE |
| NORA J COLLINS | ADDRESS ON FILE |
| NORA J LIGHT | ADDRESS ON FILE |
| NORA K CUNNINGHAM | ADDRESS ON FILE |
| NORA K SIMPSON | ADDRESS ON FILE |
| NORA L BURFOOT | ADDRESS ON FILE |
| NORA LIGHT | ADDRESS ON FILE |
| NORA M CARSEY | ADDRESS ON FILE |
| NORA M CROIX | ADDRESS ON FILE |
| NORA MAE SMITH | ADDRESS ON FILE |
| NORA OSWALD | ADDRESS ON FILE |
| NORA PEREZ | ADDRESS ON FILE |
| NORA PYNE | ADDRESS ON FILE |
| NORA R DEAN | ADDRESS ON FILE |
| NORA SAUNDERS | ADDRESS ON FILE |
| NORA SERPOSS | ADDRESS ON FILE |
| NORA T HANAFIN | ADDRESS ON FILE |
| NORA T LAVIN | ADDRESS ON FILE |
| NORA TOURIAN | ADDRESS ON FILE |
| NORA U RUBIO | ADDRESS ON FILE |
| NORA WALKER | ADDRESS ON FILE |
| NORAH LONNE | ADDRESS ON FILE |
| NORAM SMC INC | 5840 SOUTH MEMORIAL DRIVE SUITE 208 TULSA OK 74145 |
| NORAM SMC INC | PO BOX 54635 TULSA OK 74155-0635 |
| NORBERT ANDRUS | ADDRESS ON FILE |
| NORBERT E GILBERT | ADDRESS ON FILE |
| NORBERT FRANZ HEINRICH FELSKI | ADDRESS ON FILE |
| NORBERT G LIPPERT | ADDRESS ON FILE |
| NORBERT HINZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERT KINZBRUNNER | ADDRESS ON FILE |
| NORBERT MUELLER | ADDRESS ON FILE |
| NORBERT PAUL MUEGGENBORG | ADDRESS ON FILE |
| NORBERT REX ANDRUS | ADDRESS ON FILE |
| NORBERT REX ANDRUS | ADDRESS ON FILE |
| NORBERT SCHYMON | ADDRESS ON FILE |
| NORBERT TRIMMER | ADDRESS ON FILE |
| NORCA INDUSTRIAL COMPANY LLC | 1 HOLLOW LN STE 200 NEW HYDE PARK NY 11042-1215 |
| NORDAI, WILLIAM, PR OF THE | ESTATE OF JULIUS NORDAI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NORDCO RAIL SERVICES AND | PO BOX 279 BEACON FALLS CT 06403-0279 |
| NORDCO RAIL SERVICES LLC | PO BOX 279 BEACON FALLS CT 06403-0279 |
| NORDIN, DANIEL P, PR OF THE | ESTATE OF IRVIN B NORDIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NORDLUND, EMELIA M. | 1726 RIDGE AVE. APT. 1 CORAOPOLIS PA 15108 |
| NORDLUND, SUSAN M. | 48 W. 7TH ST., W.E. JAMESTOWN NY 14701-2554 |
| NORDLUND, THOMAS R. | 45 W. 7TH ST., W.E. JAMESTOWN NY 14701 |
| NORDMAN, KURT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NORDSTROM, JANICE | 5402 MOUNT AIX WAY YAKIMA WA 98901 |
| NOREE N GILLESPIE | ADDRESS ON FILE |
| NOREEN A LEE | ADDRESS ON FILE |
| NOREEN A MCCARROLL | ADDRESS ON FILE |
| NOREEN BEG | ADDRESS ON FILE |
| NOREEN BERGESEN | ADDRESS ON FILE |
| NOREEN FIALKIN | ADDRESS ON FILE |
| NOREEN H DOUTY | ADDRESS ON FILE |
| NOREEN ODONNELL | ADDRESS ON FILE |
| NOREEN P COLEMAN | ADDRESS ON FILE |
| NOREEN SCHEURER | ADDRESS ON FILE |
| NORFOLK COUNTY RETIREMENT BOARD | 480 NEPONSET ST CANTON MA 02021 |
| NORFOLK COUNTY RETIREMENT BOARD | 480 NEPONSET STREET #15 CANTON MA 02021 |
| NORFOLK SOUTHERN CORP | 3 COMMERCIAL PLACE NORFOLK VA 23510-2191 |
| NORFOLK SOUTHERN RAILWAY CO | THREE COMMERCIAL PLACE NORFOLK VA 23510-9217 |
| NORGAARD, ADAM JEFFERY | 7160 WILSON RD EVELETH MN 55734 |
| NORGAARD, ADAM JEFFERY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| NORGAARD, FORREST | C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| NORGRIFF, HERMA B. | 4905 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| NORGRIFF, HERMAN B | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| NORIA CORPORATION | 1328 E 43RD CT TULSA OK 74105 |
| NORIA CORPORATION | 2705 E SKELLY DR STE 305 TULSA OK 74105 |
| NORIDDEN MASSAUD | ADDRESS ON FILE |
| NORIK MIKOYAN | ADDRESS ON FILE |
| NORINCHUKIN BANK | SIDLEY AUSTIN LLP SARA B. BRODY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| NORINCHUKIN BANK | SARA B. BRODY SIDLEY AUSTIN LLP (SF) 555 CALIFORNIA ST SAN FRANCISCO CA 94104 |
| NORINE GUTHRIE | ADDRESS ON FILE |
| NORM M PHILLIPS | ADDRESS ON FILE |
| NORM SIEGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA (JULIE) L VANCE | ADDRESS ON FILE |
| NORMA A LARSEN | ADDRESS ON FILE |
| NORMA A MAGURA | ADDRESS ON FILE |
| NORMA A MASON | ADDRESS ON FILE |
| NORMA ADKISON | ADDRESS ON FILE |
| NORMA C KETNER | ADDRESS ON FILE |
| NORMA CANTER | ADDRESS ON FILE |
| NORMA CAPORALE | ADDRESS ON FILE |
| NORMA CHU | ADDRESS ON FILE |
| NORMA CRUZ | ADDRESS ON FILE |
| NORMA CUOZZO | ADDRESS ON FILE |
| NORMA DEAN CANTER | ADDRESS ON FILE |
| NORMA DEAN CANTER | ADDRESS ON FILE |
| NORMA E ANTOFILLI | ADDRESS ON FILE |
| NORMA E ANTONFILLI | ADDRESS ON FILE |
| NORMA E BORGEN | ADDRESS ON FILE |
| NORMA E CUBBAGE | ADDRESS ON FILE |
| NORMA E FOLEY | ADDRESS ON FILE |
| NORMA E FORD | ADDRESS ON FILE |
| NORMA E GRAHAM | ADDRESS ON FILE |
| NORMA ELAM | ADDRESS ON FILE |
| NORMA F CRISAFI | ADDRESS ON FILE |
| NORMA F LEONARDI | ADDRESS ON FILE |
| NORMA GADDIS NARRAMORE INDV | ADDRESS ON FILE |
| NORMA GOODMAN | ADDRESS ON FILE |
| NORMA GRANT | ADDRESS ON FILE |
| NORMA HAUBENSTOCK | ADDRESS ON FILE |
| NORMA HUNNICUTT | ADDRESS ON FILE |
| NORMA HUTCHESON | ADDRESS ON FILE |
| NORMA I AVILA | ADDRESS ON FILE |
| NORMA J BROOME | ADDRESS ON FILE |
| NORMA J FOWLER PAYNE | ADDRESS ON FILE |
| NORMA J GANN | ADDRESS ON FILE |
| NORMA J KEALY | ADDRESS ON FILE |
| NORMA J LOPEZ | ADDRESS ON FILE |
| NORMA J MCKITTY | ADDRESS ON FILE |
| NORMA J OSGAN | ADDRESS ON FILE |
| NORMA J SENESAC | ADDRESS ON FILE |
| NORMA J STEPHENS | ADDRESS ON FILE |
| NORMA J TAYLOR | ADDRESS ON FILE |
| NORMA JEAN BOND | ADDRESS ON FILE |
| NORMA JEAN DEFRANCE BOND | ADDRESS ON FILE |
| NORMA JEAN HANEY EST C/O MICHAEL HANEY | ADDRESS ON FILE |
| NORMA JEAN MARTIN | ADDRESS ON FILE |
| NORMA JEAN SULLIVAN | ADDRESS ON FILE |
| NORMA JUSTIN | ADDRESS ON FILE |
| NORMA K RICHARDSON | ADDRESS ON FILE |
| NORMA K RICHARDSON | ADDRESS ON FILE |
| NORMA K SHETTLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA KETNER | ADDRESS ON FILE |
| NORMA KINGERY | ADDRESS ON FILE |
| NORMA L BARNES | ADDRESS ON FILE |
| NORMA L MYRICK | ADDRESS ON FILE |
| NORMA LEE WHITE | ADDRESS ON FILE |
| NORMA LOCKE | ADDRESS ON FILE |
| NORMA M NABER | ADDRESS ON FILE |
| NORMA MARTINEZ | ADDRESS ON FILE |
| NORMA MEEHAN | ADDRESS ON FILE |
| NORMA MOORE | ADDRESS ON FILE |
| NORMA MUNTZ | ADDRESS ON FILE |
| NORMA NAVARRO | ADDRESS ON FILE |
| NORMA NICLAS | ADDRESS ON FILE |
| NORMA PAREDES | ADDRESS ON FILE |
| NORMA PRICE | ADDRESS ON FILE |
| NORMA R SAXTON | ADDRESS ON FILE |
| NORMA RICHARDSON | ADDRESS ON FILE |
| NORMA S WATLEY | ADDRESS ON FILE |
| NORMA SANCHEZ | ADDRESS ON FILE |
| NORMA SAXTON | ADDRESS ON FILE |
| NORMA SEGURA | ADDRESS ON FILE |
| NORMA STEEDMAN | ADDRESS ON FILE |
| NORMA SUHR | ADDRESS ON FILE |
| NORMA SWEETLAND | ADDRESS ON FILE |
| NORMA SWEETLAND | ADDRESS ON FILE |
| NORMA T BONO | ADDRESS ON FILE |
| NORMA T GRAY | ADDRESS ON FILE |
| NORMA T PESIRI | ADDRESS ON FILE |
| NORMA TAYLOR | ADDRESS ON FILE |
| NORMA THORNTON | ADDRESS ON FILE |
| NORMA WAGNER | ADDRESS ON FILE |
| NORMAN & WIFE GRETCHEN WALTON | ADDRESS ON FILE |
| NORMAN A FORSTAD | ADDRESS ON FILE |
| NORMAN A HEBERT | ADDRESS ON FILE |
| NORMAN A HOLMES | ADDRESS ON FILE |
| NORMAN A IMMENSCHUH | ADDRESS ON FILE |
| NORMAN A KUTCHER | ADDRESS ON FILE |
| NORMAN A MACKENZIE | ADDRESS ON FILE |
| NORMAN A MAYER | ADDRESS ON FILE |
| NORMAN A TAYLOR | ADDRESS ON FILE |
| NORMAN A WATKINS | ADDRESS ON FILE |
| NORMAN ADAMS | ADDRESS ON FILE |
| NORMAN ALLEN WEST | ADDRESS ON FILE |
| NORMAN ALLEN WYATT | ADDRESS ON FILE |
| NORMAN B BASSO | ADDRESS ON FILE |
| NORMAN B BROMBERG | ADDRESS ON FILE |
| NORMAN B DIETTE | ADDRESS ON FILE |
| NORMAN B HORTON | ADDRESS ON FILE |
| NORMAN B MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMAN B PERRY REVOCABLE TRUST | ADDRESS ON FILE |
| NORMAN B SANDLIN | ADDRESS ON FILE |
| NORMAN B TOSTE | ADDRESS ON FILE |
| NORMAN BOUDRO | ADDRESS ON FILE |
| NORMAN C CARNEY | ADDRESS ON FILE |
| NORMAN C HOGG | ADDRESS ON FILE |
| NORMAN C HUNG | ADDRESS ON FILE |
| NORMAN C KIRN | ADDRESS ON FILE |
| NORMAN C KOEHLER | ADDRESS ON FILE |
| NORMAN C MAY | ADDRESS ON FILE |
| NORMAN C MCGUIRE | ADDRESS ON FILE |
| NORMAN CARNEY | ADDRESS ON FILE |
| NORMAN CHARLES SPENCE | ADDRESS ON FILE |
| NORMAN COMMUNICATIONS | PO BOX 2052 HENDERSON TX 75653-2052 |
| NORMAN CRAIG MONTGOMERY | ADDRESS ON FILE |
| NORMAN D GOOCH | ADDRESS ON FILE |
| NORMAN D LATHERS | ADDRESS ON FILE |
| NORMAN D STOUT | ADDRESS ON FILE |
| NORMAN D WIERZBICKI | ADDRESS ON FILE |
| NORMAN DALE SMITH | ADDRESS ON FILE |
| NORMAN DALE SMITH | ADDRESS ON FILE |
| NORMAN DAVIS | ADDRESS ON FILE |
| NORMAN DEMOSKY | 280 WILSON AVE HOMER CITY PA 15748 |
| NORMAN DOUGLAS FAGAN | ADDRESS ON FILE |
| NORMAN DRESSLER | ADDRESS ON FILE |
| NORMAN DRUCKER | ADDRESS ON FILE |
| NORMAN E ADAMS | ADDRESS ON FILE |
| NORMAN E HUFFMAN | ADDRESS ON FILE |
| NORMAN E KIRKLAND | ADDRESS ON FILE |
| NORMAN E NISKANEN | ADDRESS ON FILE |
| NORMAN E THOMPSON | ADDRESS ON FILE |
| NORMAN E WOLFF | ADDRESS ON FILE |
| NORMAN E WRIGHT | ADDRESS ON FILE |
| NORMAN EUGENE HENDERSON | ADDRESS ON FILE |
| NORMAN F KRECKE | ADDRESS ON FILE |
| NORMAN F LINCECUM | ADDRESS ON FILE |
| NORMAN F ROE | ADDRESS ON FILE |
| NORMAN FARSTAD | ADDRESS ON FILE |
| NORMAN FITZPATRICK | ADDRESS ON FILE |
| NORMAN FOREMAN | ADDRESS ON FILE |
| NORMAN G CARNEY | ADDRESS ON FILE |
| NORMAN G CHRISTOPHERSON | ADDRESS ON FILE |
| NORMAN G CHURCHILL | ADDRESS ON FILE |
| NORMAN G HOWARD | ADDRESS ON FILE |
| NORMAN G SMITH | ADDRESS ON FILE |
| NORMAN G SMITH | ADDRESS ON FILE |
| NORMAN GLENN NELSON | ADDRESS ON FILE |
| NORMAN GREKENBERG | ADDRESS ON FILE |
| NORMAN H BRIGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORMAN H HELLMAN | ADDRESS ON FILE |
| NORMAN H LULL | ADDRESS ON FILE |
| NORMAN HOLLAND | ADDRESS ON FILE |
| NORMAN HOPKINS | ADDRESS ON FILE |
| NORMAN I HAMANN | ADDRESS ON FILE |
| NORMAN I REICHEL | ADDRESS ON FILE |
| NORMAN J CLENDENNIN | ADDRESS ON FILE |
| NORMAN J EPNER | ADDRESS ON FILE |
| NORMAN J MAJESKI | ADDRESS ON FILE |
| NORMAN J OLSON | ADDRESS ON FILE |
| NORMAN JAMES | ADDRESS ON FILE |
| NORMAN JENSEN | ADDRESS ON FILE |
| NORMAN JERNIGAN | ADDRESS ON FILE |
| NORMAN K ALTHOUSE | ADDRESS ON FILE |
| NORMAN K LEGATE | ADDRESS ON FILE |
| NORMAN KENT WISE | ADDRESS ON FILE |
| NORMAN KOERNER | ADDRESS ON FILE |
| NORMAN L DAVIS | ADDRESS ON FILE |
| NORMAN L DAVIS | ADDRESS ON FILE |
| NORMAN L GILBY | ADDRESS ON FILE |
| NORMAN L GILBY | ADDRESS ON FILE |
| NORMAN L GLASS | ADDRESS ON FILE |
| NORMAN L HOLLEY | ADDRESS ON FILE |
| NORMAN L MAYREIS | ADDRESS ON FILE |
| NORMAN L REED | ADDRESS ON FILE |
| NORMAN L SMITH | ADDRESS ON FILE |
| NORMAN L WEAVER | ADDRESS ON FILE |
| NORMAN L WESTON | ADDRESS ON FILE |
| NORMAN LANGHAM | ADDRESS ON FILE |
| NORMAN LEE RICE | ADDRESS ON FILE |
| NORMAN LEE TERREL | ADDRESS ON FILE |
| NORMAN M TEMPLETON | ADDRESS ON FILE |
| NORMAN M WHITMAN | ADDRESS ON FILE |
| NORMAN MARCELO | ADDRESS ON FILE |
| NORMAN MILLAR | ADDRESS ON FILE |
| NORMAN MILLIGAN | ADDRESS ON FILE |
| NORMAN MONTGOMERY | ADDRESS ON FILE |
| NORMAN N NELSON | ADDRESS ON FILE |
| NORMAN N SAARI | ADDRESS ON FILE |
| NORMAN N YOUNG | ADDRESS ON FILE |
| NORMAN NELSON | ADDRESS ON FILE |
| NORMAN P DORN | ADDRESS ON FILE |
| NORMAN P HULL | ADDRESS ON FILE |
| NORMAN P MAKUCH | ADDRESS ON FILE |
| NORMAN PATTERSON | ADDRESS ON FILE |
| NORMAN PAUL CARTWRIGHT | ADDRESS ON FILE |
| NORMAN PAUL SINIAHO | ADDRESS ON FILE |
| NORMAN PETIT | ADDRESS ON FILE |
| NORMAN R ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORMAN R COHEN | ADDRESS ON FILE |
| NORMAN R DILGAR | ADDRESS ON FILE |
| NORMAN R LEWIS | ADDRESS ON FILE |
| NORMAN R ROLLNESS | ADDRESS ON FILE |
| NORMAN R SHUEY | ADDRESS ON FILE |
| NORMAN R TILFORD | ADDRESS ON FILE |
| NORMAN RAIF | ADDRESS ON FILE |
| NORMAN RAY MILLIGAN | ADDRESS ON FILE |
| NORMAN RAY MILLIGAN | ADDRESS ON FILE |
| NORMAN READ | ADDRESS ON FILE |
| NORMAN ROLFE | ADDRESS ON FILE |
| NORMAN S HEWITT | ADDRESS ON FILE |
| NORMAN S THOMASON | ADDRESS ON FILE |
| NORMAN S THOMASON | ADDRESS ON FILE |
| NORMAN SCHULTZ | ADDRESS ON FILE |
| NORMAN SHANNON | ADDRESS ON FILE |
| NORMAN SHINE | ADDRESS ON FILE |
| NORMAN SLATON | ADDRESS ON FILE |
| NORMAN SMITH | ADDRESS ON FILE |
| NORMAN SMITH | ADDRESS ON FILE |
| NORMAN SNELLINGS | ADDRESS ON FILE |
| NORMAN SPENCE | ADDRESS ON FILE |
| NORMAN STACY MILLER | ADDRESS ON FILE |
| NORMAN T HOLM | ADDRESS ON FILE |
| NORMAN TAYLOR | ADDRESS ON FILE |
| NORMAN TERREL | ADDRESS ON FILE |
| NORMAN THOMASON | ADDRESS ON FILE |
| NORMAN THURMAN | ADDRESS ON FILE |
| NORMAN TISDALE | ADDRESS ON FILE |
| NORMAN V GREEN | ADDRESS ON FILE |
| NORMAN W ERWIN | ADDRESS ON FILE |
| NORMAN W HARTLEY | ADDRESS ON FILE |
| NORMAN W LAMPMAN | ADDRESS ON FILE |
| NORMAN W LEWIS | ADDRESS ON FILE |
| NORMAN W NELSON | ADDRESS ON FILE |
| NORMAN WALTON | ADDRESS ON FILE |
| NORMAN WELLS | ADDRESS ON FILE |
| NORMAN, AMY | 1412 SYCAMORE ST BIG SPRING TX 79720-3722 |
| NORMAN, FRANK J | 121 FIRST ST SE PO BOX 2785 MOULTRIE GA 31768 |
| NORMAN, JERRY | ADDRESS ON FILE |
| NORMAN, KAREN B | 121 FIRST ST SE PO BOX 2785 MOULTRIE GA 31768 |
| NORMAND I HYMAN | ADDRESS ON FILE |
| NORMAND P LONG | ADDRESS ON FILE |
| NORMAND R DUBE | ADDRESS ON FILE |
| NORMANDY MACHINE CO INC | 815 E CHERRY ST TROY MO 63379 |
| NORRIE J FELDER | ADDRESS ON FILE |
| NORRIS E BEAN | ADDRESS ON FILE |
| NORRIS E DOWLING | ADDRESS ON FILE |
| NORRIS E JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORRIS G PIER | ADDRESS ON FILE |
| NORRIS GRAY | ADDRESS ON FILE |
| NORRIS H CRYSTALL | ADDRESS ON FILE |
| NORRIS HERVEY | ADDRESS ON FILE |
| NORRIS JACKSON | ADDRESS ON FILE |
| NORRIS JOHNSON | ADDRESS ON FILE |
| NORRIS R BROWN | ADDRESS ON FILE |
| NORRIS S GRAY | ADDRESS ON FILE |
| NORRIS T. BAILEY | ADDRESS ON FILE |
| NORRIS, A. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NORRIS, CHARLES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NORRIS, DEBRA | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| NORRIS, DOLORES | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| NORRIS, EDWARD ROLAND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NORRIS, ERNEST O'NEIL | 335 HARBERT DR. SAVANNAH TN 38372 |
| NORRIS, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NORRIS, JAMES C. | 8393 VAN BUREN DR. PITTSBURGH PA 15237 |
| NORRIS, JAMES L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| NORRIS, JEANETTE V, PR OF THE | ESTATE OF CALVIN M WOODHOUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NORRIS, KENNETH WALTER (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| NORRIS, MARIO | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| NORRIS, OTIS H. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| NORRIS, RONALD R | 717 BOWMAN LANE WEXFORD PA 15090 |
| NORRIS, RONN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| NORRIS, SOLOMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NORRIS, VALERIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NORSE TECHNOLOGIES INC | PO BOX 470548 FORT WORTH TX 76147 |
| NORTEX COMMUNICATIONS CO | PO BOX 587 MUENSTER TX 76252 |
| NORTEX INVESTMENTS INC | 999 18TH STREET SUITE 3000 DENVER CO 80202 |
| NORTEX MIDSTEAM PARTNERS, LLC | TOTAL PLAZA, 1201 LOUISIANA, SUITE 700 HOUSTON TX 77002 |
| NORTH AMERICAN CERUTTI CORP | 15800 W OVERLAND DR NEW BERLIN WI 53151 |
| NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JAMES F MELEHIOR 2000 SCHAFER ST SUITE D BISMARK ND 58501-1204 |
| NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JAMES F MELEHIOR SUITE D BISMARK ND 58501-1204 |
| NORTH AMERICAN ELECTRIC RELIABILITY CORP | 1325 G STREET, NW STE 600 WASHINGTON DC 20005-3801 |
| NORTH AMERICAN ENERGY SERVICES | OSI DIVISION 7618 BLUFF POINT DR HOUSTON TX 77086 |
| NORTH AMERICAN ENERGY SERVICES | TURBINE SERVICES DIVISION 7618 BLUFF POINT DR HOUSTON TX 77086 |
| NORTH AMERICAN GALVANIZING | & COATINGS, INC. 5314 S. YALE AVEUE; SUITE 100 TULSA OK 74135 |
| NORTH AMERICAN GENERATOR FORUM | PO BOX 462 POWELL OH 43065 |
| NORTH AMERICAN MANUFACTURING | 4455 E 71ST ST CLEVELAND OH 44105 |
| NORTH AMERICAN REFRACTORIES CO | 1305 CHERRINGTON PKWY STE 100 CORAOPOLIS PA 15108-4355 |

| Claim Name | Address Information |
| --- | --- |
| NORTH AMERICAN REFRACTORIES CO | JOHNSON & ASSOCIATES NED JOHNSON 4900 WOODWAY, SUITE 1100 HOUSTON TX 77056 |
| NORTH AMERICAN SALT CO | 1662 AVENUE N LYONS KS 67554 |
| NORTH AMERICAN SUBSTATION SERVICES | PO BOX 116727 ATLANTA GA 30368-6727 |
| NORTH AMERICAN SWITCHGEAR INC | 12502 BEREA ROAD CLEVELAND OH 44111 |
| NORTH ANTELOPE ROCHELLE MINE | 341A ANTELOPE ROAD 65 MILES SOUTHEAST OF GILLETTE WRIGHT WY 82732 |
| NORTH CAROLINA BANK CORPORATION | 1201 WEST PEACHTREE ST N.W. ONE ATLANTIC CENTER 14TH FLR ATLANTA GA 30339 |
| NORTH CAROLINA BANK CORPORATION | TAYLOR ENGLISH LLP LEEANN JONES, 1201 WEST PEACHTREE ST N.W ONE ATLANTIC CENTER 14TH FLR ATLANTA GA 30339 |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 1001 MAIL SERVICE CENTER RALEIGH NC 27699-1001 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NORTH CAROLINA DEPT OF REVENUE | 501 NORTH WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH CAROLINA ENTERPRISES CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| NORTH CAROLINA OFFICE OF THE ATTORNEY | GENERAL CONSUMER PROTECTION DIVISION MAIL SERVICE CENTER 9001 RALEIGH NC 27699-9001 |
| NORTH CENTRAL COLLEGE DISTRICT | NORTH CENTRAL TEXAS COLLEGE 1525 WEST CALIFORNIA STREET GAINESVILLE TX 76240 |
| NORTH CENTRAL FORD | 1819 N CENTRAL EXPY DALLAS TX 75080 |
| NORTH CENTRAL FORD | 1819 N CENTRAL EXPY RICHARDSON TX 75080 |
| NORTH CHANNEL AREA CHAMBER OF COMMERCE | 13301 I 10 E FWY STE 100 HOUSTON TX 77015 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA OFFICE OF | STATE TAX COMMISSIONER 600 EAST BOULEVARD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NORTH DAKOTA STATE INVESTMENT | 1930 BURNT BOAT DRIVE P.O. BOX 7100 BISMARCK ND 58507-7100 |
| NORTH DAKOTA STATE INVESTMENT BOARD | 1930 BURNT BOAT DRIVE PO BOX 7100 BISMARCK ND 58507-7100 |
| NORTH DAKOTA STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION PO BOX 5523 BISMARCK ND 58506-5523 |
| NORTH DALLAS CHAMBER OF COMMERCE | PO BOX 671168 DALLAS TX 75267-1168 |
| NORTH DALLAS SHARED MINISTRIES | 2875 MERRELL RD DALLAS TX 75229-4702 |
| NORTH EAST TEXAS ICE INC | 211 MAGNOLIA SULPHUR SPRINGS TX 75482 |
| NORTH ELLIS COUNTY OUTREACH | PO BOX 2203 RED OAK TX 75154 |
| NORTH FORK DBA THE SHELBY GROUP | 1933 N. MEACHUM KNOXVILLE IL 60173 |
| NORTH FORK HOLDINGS INC | D/B/A THE SHELBY GROUP 1933 N MEACHAM RD STE 220 SCHAUMBURG IL 60173 |
| NORTH HOUSTON VALVE & FITTING CO | 21315 INVERNESS FOREST BLVD HOUSTON TX 77073-1429 |
| NORTH HOUSTON VALVE & FITTING CO | DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| NORTH KANSAS CITY HOSPITAL | HEALTH INFORMATION MGMT 2ND FL 2800 CLAY EDWARDS DR NORTH KANSAS CITY MO 64116 |
| NORTH LAKE COLLEGE | ACCOUNTING SERVICES 5001 N MACARTHUR BLVD IRVING TX 75038 |
| NORTH LAMAR ISD | 3201 LEWIS LN PARIS TX 75460 |
| NORTH LOUISIANA LAND GRADING INC | PO BOX 33 GILLIAM LA 71029 |
| NORTH PLAINS | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST, 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH PLAINS SYSTEMS, INC. | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH RICHLAND HILLS, CITY | NORTH RICHLAND HILLS CITY HALL 4301 CITY POINT DR N RICHLND HLS TX 76180-8316 |
| NORTH RIVERSIDE TX PARTNERS, LLC | 3424 PEACHTREE ROAD NE SUITE 300 ATLANTA GA 30326 |
| NORTH STAR REAL ESTATE SERVICES | DBA THE WORTHINGTON 1415 GREENS PKWY HOUSTON TX 77067-4000 |
| NORTH STAR REAL ESTATE SERVICES | DBA FALL LAKE APTS 1415 GREENS PKWY HOUSTON TX 77067-4000 |
| NORTH TEXAS CLEAN AIR COALITION | PO BOX 610246 DFW AIRPORT TX 75261-0246 |
| NORTH TEXAS COMMISSION | PO BOX 610246 DFW AIRPORT TX 75261 |
| NORTH TEXAS COMMISSION FOUNDATION | PO BOX 610246 DFW AIRPORT TX 75261-0246 |
| NORTH TEXAS COMPENSATIONS ASSOC | 14070 PROTON RD. SUITE 100 LB9 DALLAS TX 75244 |
| NORTH TEXAS CRIME COMMISSION | PO BOX 601723 DALLAS TX 75360-1723 |
| NORTH TEXAS FOOD BANK | 4500 S COCKRELL HILL ROAD DALLAS TX 75236-2028 |

| Claim Name | Address Information |
|---|---|
| NORTH TEXAS HORIZONS LLC | 300 E HIGHLAND MALL BLVD STE#340 AUSTIN TX 78752 |
| NORTH TEXAS MAVERICK BUILDERS | MAVERICK HOMES 9728 CAMP BOWIE WEST BLVD FORT WORTH TX 76116 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 DALLAS TX 75266-0244 |
| NORTH TEXAS VALVE & FITTING CO | 9210 WEST ROYAL LANE IRVING TX 75063 |
| NORTH WALNUT CREEK | PROPERTIES INC MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731-1441 |
| NORTH WALNUT CREEK PROPERTIES INC | C/O MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731 |
| NORTH WALNUT CREEK PROPERTIES INC & | MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731 |
| NORTHAVEN PARK NEIGHBORHOOD ASSOCIATION | C/O JULIE REEVES PRESIDENT 3743 WHITEHALL DALLAS TX 75229 |
| NORTHCHASE VILLAGE PARTNERS 1 LTD | DBA NORTHCHASE VILLAGE 4522 SYLVANFIELD BLVD HOUSTON TX 77014 |
| NORTHCOTT, A R | PO BOX 69622 ODESSA TX 79769-0622 |
| NORTHDEN HOLDINGS LTD | 7825 PARK PLACE BLVD HOUSTON TX 77087 |
| NORTHEAST EMERGENCY DISTRICT- | EULESS PO BOX 1376 HURST TX 76053 |
| NORTHEAST MACHINE & TOOL CO | PO BOX 1104 MOUNT PLEASANT TX 75455 |
| NORTHEAST TEXAS COMMUNITY | COLLEGE PO BOX 1307 MOUNT PLEASANT TX 75456-1307 |
| NORTHEAST TEXAS FIREMEN'S ASSOCIATION | PO BOX 21 OVERTON TX 75684-0021 |
| NORTHEAST TEXAS HOLDINGS OPM INC | PO BOX 2048 MT. PLEASANT TX 75456 |
| NORTHEAST TEXAS LIVESTOCK ASSOC | PO BOX 1587 SULPHUR SPRINGS TX 75482 |
| NORTHEAST TEXAS MUNICIPAL | WATER DISTRICT PO BOX 955 HUGHES SPRINGS TX 75656 |
| NORTHEAST TEXAS MUNICIPAL WATER DISTRICT | ATTN: WALT SEARS – EXECUTIVE DIRECTOR PO BOX 955 HUGHES SPRINGS TX 75656 |
| NORTHEAST TEXAS OPPORTUNITY INC | PO BOX 478 MOUNT VERNON TX 75457 |
| NORTHEAST TEXAS POWER LTD | DAVID PETTY 102 N IH 30 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | ATTN: DAVID PETTY, PRESIDENT PO BOX 553 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | 102 N IH 30 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | PO BOX 559 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER, INC. | P.O. BOX 557 102 N. I-30 SERVICE RD. CUMBY TX 75433 |
| NORTHEAST TEXAS POWER, LTD | P.O. BOX 559 3163 FM 499 CUMBY TX 75433 |
| NORTHEAST TEXAS PUBLIC HEALTH | DISTRICT LABORATORY PO BOX 209 TYLER TX 75710 |
| NORTHEAST TEXAS REGIONAL | 1128 CLARKSVILLE ST STE 150 PARIS TX 75460-0216 |
| NORTHEAST TEXAS RURAL HERITAGE | MUSEUM PO BOX 517 PITTSBURG TX 75686 |
| NORTHEAST TX MACHINE | WELDING & HARDFACING CORP 5993 FM 910 CLARKSVILLE TX 75426 |
| NORTHEAST TX MACHINE WELDII | 4006 BLOCK HWY 37 N CLARKSVILLE TX 75426 |
| NORTHEASTERN PAVERS INC | RT 3 BOX 423 PO BOX 566 GRANBURY TX 76048 |
| NORTHEASTERN PAVERS INC | PO BOX 566 GRANBURY TX 76048 |
| NORTHERN CHURCHES CARE | PO BOX 26416 COLORADO SPRINGS CO 80936 |
| NORTHERN INDIANA PUBLIC SERVICE | 801 E 86TH AVE MERRILLVILLE IN 46410 |
| NORTHERN MANUFACTURING COMPANY | 150 N LAKE WINDS PKWY OAK HARBOR OH 43449-8921 |
| NORTHERN PUMP COMPANY | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| NORTHERN PUMP COMPANY | 340 W BENSON AVE GRANTSBURG WI 54840 |
| NORTHERN REFRACTORIES AND INSULATION | 3463 BROWN RD OREGON OH 43616 |
| NORTHERN SAFETY CO INC | 232 INDUSTRIAL PARK DR FRANKFORT NY 13340 |
| NORTHERN SAFETY CO INC | PO BOX 4250 UTICA NY 13504-4250 |
| NORTHERN STATES POWER CO | A MN CORP. DBA EXCEL ENERGY – MONTICELLO GENERATING PLANT 2807 W COUNTY RD 75 MONTICELLO MN 55362 |
| NORTHERN STATES POWER CO & SOUTHWESTERN | PUBLIC SVC CO – XCEL ENERGY INC. ANN M. SEHA, ASSIST GEN COUNSEL 414 NICOLLET MALL, 5TH FLOOR MINNEAPOLIS MN 55401 |
| NORTHERN STATES POWER CO. | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| NORTHERN STATES POWER CO. | XCEL ENERGY INC. ANN M. SEHA, ASSISTANT GENERAL COUNSEL 414 NICOLLET MALL, 5TH |

| Claim Name | Address Information |
|---|---|
| NORTHERN STATES POWER CO. | FLOOR MINNEAPOLIS MN 55401 |
| NORTHERN STATES POWER CO. – MINNESOTA, | AND SOUTHWESTERN PUBLIC SERVICE CO. ANN M. SEHA, ASSISTANT GENERAL COUNSEL XCEL ENERGY INC 414 NICOLLET MALL 5TH FL MINNEAPOLIS MN 55401 |
| NORTHERN STATES POWER COMPANY | DBA XCEL ENERGY 2807 W COUNTY RD 75 ATTN MARICA HEIGL MONTICELLO MN 55362-9637 |
| NORTHERN TRINITY GROUNDWATER | CONSERVATION DISTRICT ATTN: GENERAL MANAGER 1121 MERCEDES ST. BENBROOK TX 76126 |
| NORTHGATE ARINSO | THE CORNERS PARKWAY SUITE 400 NORCROSS GA 30092 |
| NORTHGATE ARINSO | PO BOX 44022 JACKSONVILLE FL 32231-4022 |
| NORTHGATE CUSTOM HOMES LLC | 4141 SW FRWY STE #300 HOUSTON TX 77027 |
| NORTHGATE CUSTOM HOMES LLC | 4141 SOUTHWEST FWY STE 255 HOUSTON TX 77027 |
| NORTHGATEARINSO INC | ATTN: NATASHA PILLOT 8000 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| NORTHGATEARINSO INC | ATTN: PAYROLL ACCT 8000 BAYMEADOWS WAY JACKSONVILLE FL 32256-7520 |
| NORTHGATEARINSO INC | LOCKBOX 16863 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NORTHINGTON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NORTHROP GRUMMAN ADVANCED | INFORMATION SYSTEMS INC CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NORTHROP GRUMMAN SHIP BUILDING | 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NORTHROP GRUMMAN SHIP SYSTEMS | 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NORTHROP GRUMMAN SHIP SYSTEMS INC | 1840 CENTURY PARK EAST LOS ANGELES CA 90067-2199 |
| NORTHROP GRUMMAN SYSTEM CORP | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| NORTHROP GRUMMAN SYSTEM CORP | 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NORTHROP GRUMMAN SYSTEM CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NORTHROP GRUMMAN SYSTEM CORP | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| NORTHROP GRUMMAN SYSTEM CORP | BAKER STERCHI COWDEN & RICE LLC JAMES T SEIGFREID JR 2400 PERSHING ROAD, SUITE 500 KANSAS CITY MO 64108 |
| NORTHROP R FLETCHER | ADDRESS ON FILE |
| NORTHSIDE COMMUNITY CENTER | PO BOX 1974 BIG SPRING TX 79721 |
| NORTHSIDE MANOR | PO BOX 190 BURNET TX 78611-0190 |
| NORTHSTAR AUTOMOTIVE EQUIPMENT | 113 E HUDGINS GRAPEVINE TX 76051 |
| NORTHWEST ASSISTANCE MINISTRIES | 15555 KUYKENDAHL RD HOUSTON TX 77090 |
| NORTHWEST CHRISTIAN COMMUNITY SERVICES | 108 PECAN ST ROANOKE TX 76262 |
| NORTHWEST ISD | 2001 TEXAN DR. JUSTIN TX 76247 |
| NORTHWEST LEE COUNTY YOUTH SUPPORTERS | BETTY WOLF PO BOX 1246 GIDDINGS TX 78942 |
| NORTHWEST LEE COUNTY YOUTH SUPPORTERS | KERRY BEXLEY 1334 W FM 696 LEXINGTON TX 78947 |
| NORTHWEST MIAMI GARDENS LP | DBA MIAMI GARDENS APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| NORTHWEST OPTIMIST CLUB | SPECIAL OLYMPICS TEXAS 6801 SANGER AVE 101 WACO TX 76710 |
| NORTHWEST PAPER BOX | 5617 N BASIN AVE PORTLAND OR 97217 |
| NORTHWEST PLASTIC ENGRAVERS | 3300 CHERRY LN FORT WORTH TX 76116 |
| NORTHWOOD UNIVERSITY | 1114 W FM 1382 CEDAR HILL TX 75104 |
| NORTON CORROSION LIMITED LLC | PO BOX 2014 WOODINVILLE WA 98072-2014 |
| NORTON CORROSION LIMITEDINC | 8820 222ND STREET SE WOODINVILLE WA 98077 |
| NORTON M STONE | ADDRESS ON FILE |
| NORTON MORGENTHAL | ADDRESS ON FILE |
| NORTON ROSE FULBRIGHT | ATTN: ERIC DAUCHER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | COUNSEL TO NEXTERA ATTN: HOWARD SEIFE & ANDREW ROSENBLATT 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: ROBIN BALL, ERIC DAUCHER 1301 AVENUE OF THE AMERICA NEW YORK NY 10019-6022 |

| Claim Name | Address Information |
|---|---|
| NORTON ROSE FULBRIGHT US LLP | ATTN: HOWARD SEIFE, DAVID LEMAY, ROBIN BALL, ERIC DAUCHER, CHRISTY RIVERA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: HOWARD SEIFE, DAVID LE MAY WILLIAM GREASON 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | COUNSEL TO NEXTERA ATTN: HOWARD SEIFE, ROBIN BALL ET AL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | COUNSEL TO NEXTERA ENERGY INC ATTN: ROBIN BALL 555 S FLOWER ST 41ST FL LOS ANGELES CA 90071 |
| NORTON, BARBARA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NORTON, EDWARD K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NORTON, GARY S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NORTON, GARY WAYNE | 6701 CALUMET RD AMARILLO TX 79106 |
| NORTON, GEORGE D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NORTON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NORTON, WEBB (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NORTON, WILLIS EUGENE, SR. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| NORVA MCKENZIE | ADDRESS ON FILE |
| NORVEL ARTHUR BOLLINGMO | ADDRESS ON FILE |
| NORVELL GARDEN APTS INC | DBA NORVELL GARDEN APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| NORVELL, AGNES W, PR OF THE | ESTATE OF GEORGE J NORVELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NORVERTO R CONGETT | ADDRESS ON FILE |
| NORWEST CORPORATION | 57 W 200 S STE 500 SALT LAKE CTY UT 84101-1629 |
| NORWOOD F MATHERS | ADDRESS ON FILE |
| NORWOOD H POWELL | ADDRESS ON FILE |
| NORWOOD, BENJAMIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NORWOOD, CAROL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NORWOOD, CAROL | 5429 SW 191S CT DUNNELLON FL 34432 |
| NORWOOD, HARRY B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| NORWOOD, HARRY B. | 5429 SW 191ST CT DUNNELLON FL 34432 |
| NOSKO, MARK | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| NOSWORTHY, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOTACHIA M ALEXANDER | ADDRESS ON FILE |
| NOTARO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOTHSTEIN, JERRY M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOTON PROPERTY LLC | 2800 E WHITESTONE BLVD STE 120 PMB 257 CEDAR PARK TX 78613 |
| NOTTAGE, LATOYA | 2607 PRINCE GEORGE AVE DESOTO TX 75115-2157 |
| NOTTE SAFETY APPLIANCE CO | PICILLO CARUSO POPE EDELL PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| NOTTE SAFETY APPLIANCE CO | 14 VILLAGE PARK RD CEDAR GROVE NJ 07009-1246 |
| NOTTE SAFETY APPLIANCE CO | STEPHEN A. WEINER, ESQ. 60 POMPTON AVENUE VERONA NJ 07044 |
| NOTTE SAFETY APPLIANCE CO | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| NOTTE SAFETY APPLIANCE CO | O'TOOLE FERNANDEZ WEINER VAN LIEU, LLC EMPIRE STATE BUILDING 350 FIFTH AVENUE, 59TH FLOOR NEW YORK NY 10118 |
| NOTTE SAFETY APPLIANCE CO | EMPIRE STATE BUILDING 350 FIFTH AVENUE, 59TH FLOOR NEW YORK NY 10118 |

| Claim Name | Address Information |
|---|---|
| NOV M/D TOTCO INSTRUMENTATION | 1200 CYPRESS CREEK ROAD CEDAR PARK TX 78613 |
| NOV WILSON | ADDRESS ON FILE |
| NOV WILSON LP | 7402 N ELDRIDGE PKY HOUSTON TX 77041 |
| NOVA & WILLIAM A HENAGER | ADDRESS ON FILE |
| NOVA CHEMICALS, INC. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| NOVA CORCHEMICALS LTD | 1000 SEVENTH AVENUE SW PO BOX 2518 CALGARY AB T2P 5C6 CANADA |
| NOVA FLOWERS | ADDRESS ON FILE |
| NOVA MACHINE PRODUCTS | 18001 SHELDON ROAD MIDDLEBURG HEIGHTS OH 44130 |
| NOVA MACHINE PRODUCTS CORP | PO BOX 223267 PITTSBURGH PA 15251-2267 |
| NOVA R FOUST | ADDRESS ON FILE |
| NOVADINE SAUNDERS | ADDRESS ON FILE |
| NOVAK, DANIEL J, PR OF THE | ESTATE OF JOHN V VACHINO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NOVAK, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOVAK, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOVAK, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOVAK, JACK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NOVAK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOVAK, WALTER | C/O THE NEMEROFF LAW FIRM 3355 W. ALABAMA ST., SUITE 650 HOUSTON TX 77098 |
| NOVARTIS CORPORATION | 1 HEALTH PLZ EAST HANOVER NJ 07936 |
| NOVARTIS CORPORATION | PRENTICE HALL CORP SYSTEM INC 80 STATE STREET ALBANY NY 12207 |
| NOVARTIS CORPORATION | PAUL J KREZ COMPANY 7831 N NAGLE AVENUE MORTON GROVE IL 60053 |
| NOVARTIS CORPORATION | HOAGLAND, FITZGERALD & PRANAITIS STEPHEN JOHN MAASSEN 401 MARKET STREET, PO BOX 130 ALTON IL 62002 |
| NOVATECH ENERGY SERVICES GROUP | 3306 WHARTON CT ARLINGTON TX 76001-5374 |
| NOVATECH ENERGY SERVICES GROUP INC | 3306 WHARTON CT ARLINGTON TX 76001 |
| NOVATECH ENERGY SERVICES GROUP INC | 3306 WHARTON CT ARLINGTON TX 76001-5374 |
| NOVATIONS GROUP INC | DEPT 101030 PO BOX 150485 HARTFORD CT 06115-0485 |
| NOVEL LEE FULLER | ADDRESS ON FILE |
| NOVELLA SIRLS ROSS | ADDRESS ON FILE |
| NOVEM INC | DBA THINKRELIABILITY PO BOX 301252 HOUSTON TX 77230 |
| NOVEM INC | DBA THINKRELIABILITY PO BOX 301252 HOUSTON TX 77584 |
| NOVEMBRE, THOMAS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NOVEON HILTON DAVIS INC | 2235 LANGDON FARM RD CINCINNATI OH 45237 |
| NOVEY COKER | ADDRESS ON FILE |
| NOVICK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOVICK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NOVIE SHIVERS DAVIS | ADDRESS ON FILE |
| NOVIE SHIVERS DAVIS ACCT #0652-246711 | ADDRESS ON FILE |
| NOVINIUM INC | 22820 RUSSELL RD KENT WA 98032-4892 |
| NOVO 1 | PO BOX 677007 DALLAS TX 75267-7007 |
| NOVO 1 | DEPT 2543 PO BOX 12 2543 DALLAS TX 75312-2543 |
| NOVO 1 | 4301 CAMBRIDGE RD FORT WORTH TX 76155 |
| NOVOHRADSKY, EMIL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| NOVOSHARE INTL INC | 4475 TRINITY MILLS RD UNIT 701855 DALLAS TX 75370-0197 |
| NOVOTNY, EDWARD M. | 210 EAST COAL STREET TREVORTON PA 17881 |
| NOVOTNY, EDWARD M. | C/O SHEIN LAW CENTER, LTD. ATTN: BENJAMIN P. SHEIN, ESQ. 121 S. BROAD ST., 21ST FLOOR PHILADELPHIA PA 19107 |
| NOWICKI, JOHN | 6424 AUTUMN TRAIL THE COLONY TX 75056 |
| NPS PRODUCTS INC | 20 WALKUP DR WESTBOROUGH MA 01581 |
| NRDC | ATTN: RALPH CAVANAGH 111 SUTTER STREET 20 TH FLOOR SAN FRANCISCO CA 94104 |
| NRG ENERGY | 1201 FANNIN ST HOUSTON TX 77002 |
| NRG ENERGY, INC. | 211 CARENEGIE CTR PRINCETON NJ 08540 |
| NRG ENERGY, INC. | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| NRG ENERGY, INC. | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| NRG ENERGY, INC. | 1201 FANNIN STREET HOUSTON TX 77002 |
| NRG ENERGY, INC. | GENERAL COUNSEL HOUSTON PAVILLONS OFFICE TOWER 1201 FANNIN STREET HOUSTON TX 77002 |
| NRG ENERGY, INC. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| NRG PETROLEUM LP | 716 LONG MEADOW DR OXFORD MS 38655-9792 |
| NRG POWER MARKETING | ATTN: BRENDEN SAGER 804 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRG POWER MARKETING INC | 804 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRG POWER MARKETING INC. | C/O NRG ENERGY, INC. 804 CARNEGIE CENTER ATTN: FRANK A. MANAN PRINCETON NJ 08540 |
| NRG POWER MARKETING LLC | 804 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRG TEXAS POWER LLC | 211 CARENEGIE CTR PRINCETON NJ 08540 |
| NRG TEXAS POWER LLC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |
| NRG TEXAS POWER LLC | 1301 MCKINNEY STREET SUITE 2300 HOUSTON TX 77010 |
| NRG TEXAS POWER LLC | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 77010 |
| NRG TEXAS POWER LLC | 12070 OLD BEAUMONT HWY HOUSTON TX 77049 |
| NRS | 2304 TARPLEY ROAD SUITE 134 CARROLLTON TX 75006 |
| NSC PROPERTIES LP | 6 WINDMILL ROAD MINERAL WELLS TX 76067 |
| NSSC | PO BOX 277469 ATLANTA GA 30384-7469 |
| NSTAR ELECTRIC & GAS CORPORATION | RICHARD J MORRISON 800 BOILSTON STREET BOSTON MA 02199 |
| NSTAR UNION MEDICAL VEBA | PO BOX 660369 DALLAS TX 75266-0369 |
| NTCI NOBLE TECHNICAL CONSULTANTS | INC 350 ERVAY STREET STE 1905 DALLAS TX 75201 |
| NTL ASSOC FOR MEDICAL DIRECTION – | RESPIRATORY CARE, ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| NTL ASSOC FOR THE ADVANCEMENT OF | COLORED PEOPLE – JAMES S. PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, STE 702 WASHINGTON DC 20036-2212 |
| NUALA KEARNS | ADDRESS ON FILE |
| NUALA SINISI & AETHNA PIAZZ | ADDRESS ON FILE |
| NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD BURLINGTON MA 01803 |
| NUBOA, JOSEPH | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| NUCCINI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NUCCIO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NUCE, DOROTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NUCLEAR ELECTRIC INSURANCE | LIMITED ACCT NAME:DUANE MORRIS LLP 1201 MARKET ST STE 1100 WILMINGTON DE 19801 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |

| Claim Name | Address Information |
|---|---|
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC | (NEFH II) & COMANCHE PEAK NUCLEAR POWER C/O EFH CORPORATE SERVICES COMPANY ATTN: MR. JEFF WALKER; 1601 BRYAN ST DALLAS TX 75201-3411 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| NUCLEAR ENERGY INSTITUTE | PO BOX 759072 BALTIMORE MD 21275-9072 |
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | DBA AMERICAN NUCLEAR INSURERS ATTN: MELODY PALMER 95 GLASTONBURY BLVD. SUITE 300 GLASTONBURY CT 06033 |
| NUCLEAR INSURANCE INSURANCE LIMITED | ATTN: BRUCE SASSI 1201 MARKET STREET SUITE 1100 WILMINGTON DE 19801 |
| NUCLEAR LOGISTICS INC | PO BOX 843771 DALLAS TX 75284-3771 |
| NUCLEAR LOGISTICS INC | 7410 PEBBLE DR FORT WORTH TX 76118 |
| NUCLEAR POWER OUTFITTERS LLC | 1955 UNIVERSITY LANE LISLE IL 60532 |
| NUCLEAR SECURITY SERVICES CORP | 701 WILLOWBROOK CENTRE PKWY WILLOWBROOK IL 60527 |
| NUCLEAR SECURITY SERVICES CORP | 701 WILLOWBROOK CTR PKWY WILLOWBROOK IL 60527 |
| NUCLEAR SOURCES & SERVICES, INC | NSSI RECOVERY SERVICES INC. 5711 ETHERIDGE STREET HOUSTON TX 77087 |
| NUCLEAR SOURCES & SERVICES, INC. | 5711 ETHERIDGE STREET HOUSTON TX 77087 |
| NUCOMPASS MOBILITY SERVICES INC | PO BOX 45101 SAN FRANCISCO CA 74145 |
| NUCOMPASS MOBILITY SERVICES INC | PO BOX 45101 SAN FRANCISCO CA 94145 |
| NUCON INTERNATINAL INC | PO BOX 29151 COLUMBUS OH 43229 |
| NUCON INTERNATIONAL INC | 7000 HUNTLEY ROAD PO BOX 29151 COLUMBUS OH 43229 |
| NUCON INTERNATIONAL, INC | 7000 HUNTLEY ROAD COLUMBUS OH 43229 |
| NUCOR CORPORATION | 1915 REXFORD ROAD CHARLOTTE NC 28211 |
| NUCOR STEEL KANKAKEE INC | 1 NUCOR WAY BOURBONNAIS IL 60914 |
| NUDATUM SOFTWARE | PO BOX 886 LAFAYETTE CO 80026-0886 |
| NUECES COUNTY | 901 LEOPARD STREET CORPUS CHRISTI TX 78401 |
| NUECES COUNTY COMMUNITY ACTION AGENCY | 101 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI TX 78405-4102 |
| NUECES COUNTY DEPT OF HUMAN SERVICES | 602 S STAPLES ST CORP CHRISTI TX 78401-3335 |
| NUECES COUNTY TAX OFFICE | PO BOX 2810 CORPUS CHRISTI TX 78403-2810 |
| NUECES ELECTRIC COOPERATIVE | ATTN: PRESIDENT OR GENERAL COUNSEL 14353 COOPERATIVE AVE CORPUS CHRISTI TX 78380 |
| NUECES ELECTRIC COOPERATIVE, INC. | 14353 COOPERATIVE AVE ROBSTOWN TX 78380-4600 |
| NUECES HOSPITAL DISTRICT | 555 N CARANCAHUA ST CORPUS CHRISTI TX 78401 |
| NUENERGY INC | 6 DONATELLO CT MONMOUTH JUNCTION NJ 08852 |
| NUENERGY INC. | 6 DONATELLO COURT MONMOUTH JUNCTION NJ 08852 |
| NUESTRO MUNDO ADV PRENSA HISPANA | PO BOX 1042 MOUNT PLEASANT TX 75456 |
| NUGENT, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NUGENT, MAUREEN | 102-30 66TH ROAD APT 5G FOREST HILLS NY 11375 |
| NUKEM INC | 285 RIVERSIDE AVE STE 350 WESTPORT CT 06880-4819 |
| NUKEWORKER.COM | 5379 MEADOW LN COLOMA MI 49038 |
| NULL, ROBERT, JR., INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| NULL, STEVEN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NULLET, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NULLET, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| NUNLEY, KENNETH | ADDRESS ON FILE |
| NUNLEY, PELE J | 13 MITERTON CT MANSFIELD TX 76063-4086 |
| NUNN ELECTRIC SUPPLY | 622 MORROW STREET AUSTIN TX 78752 |
| NUNN ELECTRIC SUPPLY CO | PO BOX 461667 SAN ANTONIO TX 78246 |
| NUNN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| NUNN, JAMES H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| NUNNINK, HILARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NUNO DOS SANTOS | ADDRESS ON FILE |
| NUNZIO C ALLEGRA | ADDRESS ON FILE |
| NUPIC | WENDY WOLTZ 5413 SHEARON HARRIS RD CRDF 17A NEW HILL NC 27562 |
| NURCZYK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NURUL MUKUL | ADDRESS ON FILE |
| NUSINOV, JEFFREY E, ESQ, PR OF THE | ESTATE OF WILLIAM DEZWART C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| NUSOFT TECHNOLOGIES | 10505 TALLEYRAN DR AUSTIN TX 78750 |
| NUTAN MEHTA | ADDRESS ON FILE |
| NUTONYA PARKER | ADDRESS ON FILE |
| NUTRA SWEET COMPANY | 222 MERCHANDISE MART PLZ STE 936 CHICAGO IL 60654 |
| NUTT, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| NUTT, TERRY | 1601 BRYAN STREET DALLAS TX 75201 |
| NUTT, TERRY | ADDRESS ON FILE |
| NUTTALL GEAR CORP | 2221 NIAGARA FALLS BLVD NIAGARA FALLS NY 14302 |
| NUTTER, BARBARA | 20 WESTWIND DR BOHEMIA NY 11716-3508 |
| NUTTER, LEO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| NUTTER, NELSON | 31 DEER LAKE DRIVE NORTH BABYLON NY 11703 |
| NUTTER, THOMAS | 20 WESTWIND DR BOHEMIA NY 11716-3508 |
| NW ENERGY COALITION | 811 1ST AVE #305 SEATTLE WA 98104 |
| NWL TRANSFORMERS | 312 RISING SUN RD BORDENTOWN NJ 08505 |
| NWP INDIAN MESA WIND | LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE STE 2700 DALLAS TX 75201 |
| NWP INDIAN MESA WIND FARM LP | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| NWP INDIAN MESA WIND FARM, L.P. N/K/A | NWP INDIAN MESA WIND FARM, LLC 700 UNIVERSE BLVD ATTN: CREDIT DIRECTOR JUNO BEACH FL 33408 |
| NWPROPERTY MANAGEMENT LLC | PO BOX 9670 TYLER TX 75711 |
| NWS TECHNOLOGIES | 131 VENTURE BLVD SPARTANBURG SC 29306 |
| NWS TECHNOLOGIES LLC | 131 VENTURE BLVD SPARTANBURG SC 29306 |
| NWT CORP | 7015 REALM DR SAN JOSE CA 95119 |
| NWT MANUFACTURING CORP | 7015 REALM DR SAN JOSE CA 95119 |
| NXP SEMICONDUCTORS USA INC | 411 E PLUMERIA DR SAN JOSE CA 95134 |
| NY PROTECTIVE COVERING INDUSTR | BROOKLYN NAVY YARD, BLG 3 BROOKLYN NY 11205 |
| NYARADY, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| NYCO SYSTEM | 1605 HARRY WISE RD LAWRENCEBURG KY 40342-9209 |
| NYCO SYSTEMS | 1605 HARRY WISE RD LAWRENCEBURG KY 40342-9209 |
| NYE LUBRICANTS, INC. | PO BOX 8927 NEW BEDFORD MA 02742 |
| NYER, CARL | 8 LORRAINE ST TAMAQUA PA 18252-4454 |
| NYLO | 1001 W ROYAL LANE IRVING TX 75039 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS ONE COMMERCE PLAZA 99 WASHINGTON AVE ALBANY NY 12231 |
| NYS TEAMSTERS HEALTH | AND HOSPITAL FUND AND HOSPITAL FUND PO BOX 4928 SYRACUSE NY 13221-4928 |
| NYSE MARKET INC | PO BOX 223695 PITTSBURGH PA 15251-2695 |
| O A VARNADO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| O A VARNADO | ADDRESS ON FILE |
| O AMOS | ADDRESS ON FILE |
| O B UTLEY JR | ADDRESS ON FILE |
| O B UTLEY JR & O B UTLEY | ADDRESS ON FILE |
| O B UTLEY JR AND | ADDRESS ON FILE |
| O BRAUER | ADDRESS ON FILE |
| O BRIEN, JOAN | 6337 LAKESHORE DR DALLAS TX 75214-3613 |
| O BROGGER | ADDRESS ON FILE |
| O C & ROSALYN RUPE | ADDRESS ON FILE |
| O C STEPHENSON | ADDRESS ON FILE |
| O COOPER | ADDRESS ON FILE |
| O CURTIS | ADDRESS ON FILE |
| O D BREEDLOVE | ADDRESS ON FILE |
| O D REED JR | ADDRESS ON FILE |
| O E KARLSON | ADDRESS ON FILE |
| O ELAM | ADDRESS ON FILE |
| O FALKE | ADDRESS ON FILE |
| O G HOLLOWELL | ADDRESS ON FILE |
| O G SUPPLY INC. | 1150 GUADALUPE DR CIBOLO TX 78108-3143 |
| O HARRIS | ADDRESS ON FILE |
| O HENDRY | ADDRESS ON FILE |
| O M JACKSON C/O REBECCA WILLIAMS | ADDRESS ON FILE |
| O NEAL STEEL INC | 744 41ST ST N BIRMINGHAM AL 35222 |
| O NEAL STEEL INC | 4302 W 70TH STREET SHREVEPORT LA 71108 |
| O PEDDY | ADDRESS ON FILE |
| O R CURTIS | ADDRESS ON FILE |
| O R CURTIS | ADDRESS ON FILE |
| O ROSS CARTWRIGHT | ADDRESS ON FILE |
| O SHEHORN | ADDRESS ON FILE |
| O SHORT | ADDRESS ON FILE |
| O T & GENESTER RHYMES | ADDRESS ON FILE |
| O T HENDERSON | ADDRESS ON FILE |
| O U MURRAY | ADDRESS ON FILE |
| O W GARRETSON | ADDRESS ON FILE |
| O W GARRETSON | ADDRESS ON FILE |
| O&#8217;BRIEN CORPORATION | 1900 CRYSTAL INDUSTRIAL COURT ST LOUIS MO 63114 |
| O'BEIRNE, STEPHEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'BOYLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'BOYLE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'BOYLE, PAUL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'BRIEN | ADDRESS ON FILE |
| O'BRIEN CORP | PO BOX 7017M ST LOUIS MO 63195 |
| O'BRIEN ENERGY COMPANY | P.O. BOX 6149 SHREVEPORT LA 71136 |
| O'BRIEN RESOURCES LLC | P.O. BOX 6149 SHREVEPORT LA 71136 |
| O'BRIEN'S RESPONSE MANAGEMENT LLC | PO BOX 534967 ATLANTA GA 30353-4967 |
| O'BRIEN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, GERARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'BRIEN, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'BRIEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'BRIEN, JOHN D. | ADDRESS ON FILE |
| O'BRIEN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'BRIEN, LEONARD | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| O'BRIEN, MARTIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'BRIEN, MICHAEL D | 94-468 KUPUNA LOOP VILLAGE PARK WAIPAHU HI 96797 |
| O'BRIEN, MICHAEL D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'BRIEN, ROBERT P. | 23 ALICE LANE FISHKILL NY 12524-2421 |
| O'BRIEN, THOMAS | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| O'BRIEN, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'BRIEN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'CONNELL, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'CONNELL, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'CONNELL, DANIEL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| O'CONNELL, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'CONNELL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'CONNELL, KIERAN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'CONNELL, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'CONNELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'CONNELL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'CONNELL, TIMOTHY J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'CONNOR CAPITAL STRUCTURE | OPPORTUNITY MASTER LIMITED |
| O'CONNOR CAPITAL STRUCTURE | OPPORTUNITY MASTER LIMITED ONE NORTH WACKER DRIVE 32ND FLOOR CHICAGO IL 60606 |
| O'CONNOR, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'CONNOR, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'CONNOR, JERALD WAYNE | 3821 GARWOOD PLACE LOUISVILLE KY 40241-3010 |
| O'CONNOR, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'CONNOR, LAWRENCE J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| O'CONNOR, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'CONNOR, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'DELL, GENE PHILLIP | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| O'DELL, GENE PHILLIP | 28144 |
| O'DELL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'DELL, JOE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'DONNELL, DENNIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'DONNELL, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'DONNELL, THOMAS, PR OF THE | ESTATE OF DENNIS O'DONNELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| O'DONOVAN, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'FLARITY, THOMAS | 46 CAROLYN COURT ARABI LA 70032 |
| O'GARA, KENNETH M | 175 SE ST. LUCIE BLVD. UNIT D-14 STUART FL 34996 |
| O'GARA, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'GORMAN, JOHN J., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'HAIR, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'HANLON, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'HARA, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| O'HARA, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'HARA, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'HARA, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'HARA, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'HAVER, ZYNESS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'KANE, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'KULA, DENNIS | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| O'LEARY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'LEARY, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'LEARY, WILLIAM E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'MALLEY, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'MALLEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'MARA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON CO. , ET AL.) ATTN: G. DAVIS, J. ROSENBERG, D. SHAMAH TIME SQUARE TOWER - 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | PO BOX 894436 LOS ANGELES CA 90189-4436 |
| O'MELVENY & MYERS, LLP | (COUNSEL TO WILMINGTON TRUST, N.A.) ATTN: J. ROSENBERG, G. DAVIS, D. SHAMAH) TIMES SQUARE TOWER - 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS, LLP | (COUNSEL TO ANGELO GORDON CO. ET AL.) ATTN: ANDREW SORKIN & PETER FRIEDMAN TIMES SQUARE TOWER - 7 TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| O'MELVENY & MYERS, LLP | (COUNSEL TO WILMINGTON TRUST, N.A.) ATTN: PETER M. FRIEDMAN 1625 EYE STREET, NW WASHINGTON DC 20006 |
| O'NEAL BRIGHTWELL | ADDRESS ON FILE |
| O'NEAL JACKSON | ADDRESS ON FILE |
| O'NEAL METALS | PO BOX 934243 ATLANTA GA 31193-4243 |
| O'NEAL STEEL INC | 4005 E INTERSTATE 30 GRAND PRAIRIE TX 75050 |
| O'NEAL, CAROL | 429 RAINDANCE STREET THOUSAND OAKS CA 91360 |
| O'NEAL, WILLIE B. | 2160 SOUTH L. RD 2A VICKSBURG MS 39180 |
| O'NEIL BROMFIELD | ADDRESS ON FILE |
| O'NEIL, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'NEIL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'NEIL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'NEIL-PLOSKUNAK, JENNIFER | 190 LOIS LANE LEECHBURG PA 15656 |
| O'NEILL, ATHY & CASEY PC | 1310 19TH ST NW WASHINGTON DC 20036 |
| O'NEILL, ATHY & CASEY PC | CHRISTOPHER R. O'NEILL, MANAGING PARTNER 1310 NINETEENTH STREET, NW WASHINGTON DC 20036 |
| O'NEILL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'NEILL, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'NEILL, OWEN EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'NEILL, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'NEILL, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'NEILL, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| O'NEILL, ROSA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| O'NEILL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'NEILL, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'REILLY AUTO PARTS | PO BOX 790098 ST LOUIS MO 63179-0098 |
| O'REILLY AUTO PARTS | 802 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| O'REILLY AUTOMOTIVE INC | 233 S PATTERSON AVE SPRINGFIELD MO 65802 |
| O'REILLY AUTOMOTIVE STORES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| O'REILLY AUTOMOTIVE STORES INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| O'REILLY AUTOMOTIVE STORES INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| O'REILLY, DERMOT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| O'REILLY, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'ROURKE, DANIEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| O'ROURKE, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'ROURKE, ROBERT H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| O'ROURKE, ROBERT H. | 10 WOODBRIDGE NJ 07095 |
| O'ROURKE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'SHAENEY FELIX | ADDRESS ON FILE |
| O'SHAENEY P FELIX | ADDRESS ON FILE |
| O'SHAUGHNESSY, EMMET | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'SHEA, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'SHEA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'SHEA, TIMOTHY A | ADDRESS ON FILE |
| O'STEEN, CAGLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'STEEN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| O'STEEN, RONNIE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| O'SUCH, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| O'TOOLE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| O'TOOLE, WARREN EUGENE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| O'TOOLE, WARREN EUGENE | 405 W 69TH ST JACKSONVILLE FL 32208 |
| O. D. ANDERSON | ADDRESS ON FILE |
| OAK CLIFF CHAMBER OF COMMERCE | 1001 N BISHOP AVE DALLAS TX 75208 |
| OAK CLIFF COALITION FOR THE ARTS | 529 HOEL DRIVE DALLAS TX 75224 |
| OAK FOREST HOLDINGS LLC | DBA OAK FOREST 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| OAK GROVE MANAGEMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| OAK GROVE MINING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| OAK GROVE POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| OAK HILL CREDIT OPPORTUNITIES MASTER | FUND, LTD. OAK HILL WALKER HOUSE GEORGE TOWN, GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| OAK HOLLOW HOUSING LP | DBA ROSEMONT AT OAK HOLLOW APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| OAK LAWN REALTY ASSOCIATES LP | 3300 OAK LAWN AVE STE 103 DALLAS TX 75219 |
| OAK TREE CALLOWAY, L.P. | DBA VILLAS OF CALLOWAY APARTMENT 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| OAKE, VICTOR | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| OAKE, VICTOR B. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| OAKES, GAITHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OAKES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OAKES, THEODORE P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OAKFABCO INC | JOHN T. HUNTINGTON ONE MID AMERICA PLAZA, SUITE 1000 OAKBROOK TERRACE IL 60181 |
| OAKFABCO INC | VANESSA CICI FRY 18 W 140 BUTTERFIELD RD STE 1100 OAKBROOK TERRACE IL 60181 |
| OAKFABCO INC | VANESSA CICI FRY 210 W 22ND ST #105 OAK BROOK IL 60523 |
| OAKFABCO INC | VANESSA CICI FRY 210 W 22ND ST SUITE 105 OAK BROOK IL 60523 |
| OAKFABCO INC | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| OAKFABCO INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP EARL B JR THAMES 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP GREGORY DE BEER 10 S BROADWAY STE 1300 |

| Claim Name | Address Information |
|---|---|
| OAKFABCO INC | ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ANNE-MARIE HAGEMEIER 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JOHN MICHAEL WARD 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE STE 500 DALLAS TX 75205-5449 |
| OAKFABCO INC | STEVENS BALDO FREEMAN & LIGHTY, LLP NICHOLAS BALDO 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| OAKFABCO INC | STEVENS BALDO FREEMAN & LIGHTY, LLP NICHOLAS S. BALDO 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| OAKFABCOINC | FRY GROUP LLC VANESSA CICI FRY 210 W 22ND ST OAKBROOK IL 60523 |
| OAKFORD J FLY | ADDRESS ON FILE |
| OAKGROVE CME CHURCH | PO BOX 114, LEESBURG TX 75451 |
| OAKITE PRODUCTS, INC. | C/O CHEMETALE 50 VALLEY ROAD BERKELEY HEIGHTS NJ 70922 |
| OAKITE PRODUCTS, INC. | 1001 PENNSYLVANIA AVE, NW,SUITE 2205 WASHINGTON DC 20004 |
| OAKLEY SERVICE CO. | C/O TODD SHIPYARDS CORPORATION 1801 16TH AVENUE SW SEATTLE WA 98134 |
| OAKLEY, RITA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OAKRIDGE BELLOWS | P.O. BOX 311583 NEW BRAUNFELS TX 78131 |
| OAKRIDGE BELLOWS LLC | 190 S. SEGUIN ST. NEW BRAUNFELS TX 78130 |
| OAKRIDGE BELLOWS LLC | PO BOX 311583 NEW BRAUNFELS TX 78131 |
| OAKS BENT TREE LLC | ATTN:OFFICE 4815 WESTGROVE DRIVE ADDISON TX 75001-6100 |
| OAKTREE CAPITAL MANAGEMENT LP | ATTN: JENNIFER BOX 333 SOUTH GRAND AV LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND CLASS F | HOLDINGS LP OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND LP | CLASS B |
| OAKTREE FF INVESTMENT FUND LP | CLASS B 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND LP | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE GLOBAL HIGH YIELD BOND FUND LP | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD FUND II LP | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD FUND LP | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND, LP | OAKTREE CAPITAL 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT | FUND LP |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE LOAN FUND 2X (CAYMAN) LP | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| OAKTREE LOAN FUND 2X (CAYMAN) LP | 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | (PARALLEL 2) LP |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARE LP |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARE LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARE,LP (OAKTREE CAPITAL MANAGEMENT LP); C/O OAKTREE CAPITAL MANAGEMENT LP 333 S GRAND AVE 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | (PARALLEL 2) LP C/O OAKTREE CAPITAL MANAGEMENT LP 333 S GRAND AVE 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIIIB | DELAWARE LP C/O OAKTREE CAPITAL MANAGEMENT LP 333 S GRAND AVE 28TH FL LOS ANGELES CA 90071 |
| OAKTREE SENIOR LOAN FUND, LP | OAKTREE CAPITAL 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES | FUND HOLDINGS LP |
| OAKTREE VALUE OPPORTUNITIES | FUND HOLDINGS LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND | HOLDINGS, LP C/O OAKTREE CAPITAL MANAGEMENT LP 333 S.GRAND AVE LOS ANGELES CA 90071 |
| OAKWOOD STEEL FABRICATION, INC. | 491 HWY 79 WEST OAKWOOD TX 75855 |
| OASIS PIPE LINE COMPANY, TEXAS, LP | P.O. BOX 951439 DALLAS TX 75395 |
| OASIS PIPELINE, LP | P.O. BOX 951439 DALLAS TX 75395 |
| OASIS PIPELINE, LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| OASIS PIPELINE, LP | HOUSTON PIPE LINE COMPANY LP 711 LOUISIANA ST., STE 900 ATTN: JOSE CASTREJANA HOUSTON TX 77002 |
| OBAID BHATTY | ADDRESS ON FILE |
| OBAID BHATTY | ADDRESS ON FILE |
| OBAYES, RISALA | 2419 SHERRY ST ARLINGTON TX 76014-1907 |
| OBCAR M TAPLIN | ADDRESS ON FILE |
| OBDULIO ZARATE | ADDRESS ON FILE |
| OBED ANDERSON PEEK | ADDRESS ON FILE |
| OBENCE PEREZ | ADDRESS ON FILE |
| OBER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OBERDING, SEBASTIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OBERDORFER PUMPS INC | 248 BRECKHEIMER RD CENTRAL SQUARE NY 13036 |
| OBERDORFER PUMPS INC | 5900 FIRESTONE DRIVE SYRACUSE NY 13206 |
| OBERG, DAVID | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| OBERG, ERIK. A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| OBERHOFER, VINCENT F | C/O ANDREW O. OBERHOFER (SON) 8576 SANGATE DRIVE RALEIGH NC 27615 |
| OBERHOFER, VINCENT F | 22-B MARTIN DRIVE WHISPERING PINES NC 28327 |
| OBERTI SULLIVAN LLP | 712 MAIN ST STE 900 HOUSTON TX 77002-3260 |
| OBIE CARTER | ADDRESS ON FILE |
| OBIE D WARD | ADDRESS ON FILE |
| OBIE L LOCKHART | ADDRESS ON FILE |
| OBIE L LOCKHART | ADDRESS ON FILE |
| OBIE L MOORE | ADDRESS ON FILE |
| OBIE LOCKHART | ADDRESS ON FILE |
| OBIE WOODFIN | ADDRESS ON FILE |
| OBIS G SHULL | ADDRESS ON FILE |
| OBOT UDOH | ADDRESS ON FILE |
| OBRA FAYE HAYES | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |

| Claim Name | Address Information |
|------------|---------------------|
| OBRIEN, MARY | 516 S. POWELL RD INDEPENDENCE MO 64056 |
| OBRIEN, MARY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| OC & PJ CHAPMAN LIVING TRUST | ADDRESS ON FILE |
| OCA BRIGADE CREDIT FUND II LLC | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| OCAMPO, ALELI C | 4184 PANORAMA DR GAHANNA OH 43230 |
| OCANAS, JOHN G | 1201 E PETER ST EDINBURG TX 78541 |
| OCCA | 400 S ZANG BLVD STE 810 DALLAS TX 75208 |
| OCCHICONE, EUGENE P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| OCCIDENTAL CHEMICAL | 1330 LAKE ROBBINS DR., SUITE 300 THE WOODLANDS TX 77380 |
| OCCIDENTAL CHEMICAL AGRICULTURAL PROD | HUSCH BLACKWELL MARK G ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| OCCIDENTAL CHEMICAL COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| OCCIDENTAL CHEMICAL CORP | 651 TONNELE AVE. JERSEY CITY NJ 07302 |
| OCCIDENTAL CHEMICAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| OCCIDENTAL CHEMICAL CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| OCCIDENTAL CHEMICAL CORP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| OCCIDENTAL CHEMICAL CORP | GLENN SPRINGS HOLDINGS, INC. 5005 LBJ FREEWAY, SUITE 1350 DALLAS TX 75244 |
| OCCIDENTAL CHEMICAL CORP | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W. LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| OCCIDENTAL CHEMICAL CORPORATION | ALAN MACK, AGENT 5005 LBJ FREEWAY DALLAS TX 75244 |
| OCCIDENTAL PETROLEUM CORP | 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024-4201 |
| OCCUHEALTH SOLUTIONS INC | 3313 FONTAINE ST PLANO TX 75075 |
| OCCUPATIONAL HEALTH | CENTERS OF THE SOUTHWEST PO BOX 9005 ADDISON TX 75001-9005 |
| OCCUPATIONAL MEDICINE SERVICES | GSMC 701 N 6TH ST LONGVIEW TX 75601 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION 200 CONSTITUTION AVENUE WASHINGTON DC 20210 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION DALLAS AREA OFFICE 1100 EAST CAMPBELL ROAD, SUITE 250 RICHARDSON TX 75081 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION A. MACEO SMITH FEDERAL BUILDING 525 GRIFFIN STREET, SUITE 602 DALLAS TX 75202 |
| OCEAN TRAILS CLO I | WEST GATE HORIZONS WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-900 CAYMAN ISLANDS |
| OCEAN TRAILS CLO II | WEST GATE HORIZONS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| OCEANA MASTER FUND LTD. | PENTWATER CAPITAL MANAGEMENT 614 DAVIS STREET EVANSTON IL 60201 |
| OCEANVIEW PROPERTIES OF TEXAS | C/O SCOTT A BROWN 3940 CHANCELLORS NOBELSVILLE IN 46062 |
| OCEANVIEW PROPERTIES OF TEXAS | 16532 GREENWICH DR WESTFIELD IN 46062 |
| OCHILTREE COUNTY TAX OFFICE | 511 S MAIN ST, RM 1 PERRYTON TX 79070-3100 |
| OCHO FLORES INC | 1405 ELITE CIRCLE ARLINGTON TX 76010 |
| OCHOA, HECTOR J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OCHOA, HENRY O | 28134 E 10TH ST HAYWARD CA 94544-4806 |
| OCHS, CHARLES P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OCHSNER, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OCHWAT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OCIE A MCBRIDE | ADDRESS ON FILE |
| OCIE DANIEL THOMPSON | ADDRESS ON FILE |
| OCIE G WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OCIE LEE | ADDRESS ON FILE |
| OCKMAN, TESSIE SIMMONS | 225 DAVIS DR LULING LA 70070 |
| OCM HIGH YIELD TRUST | OAKTREE CAPITAL 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VI LP | 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII | DELAWARE LP |
| OCM OPPORTUNITIES FUND VII | DELAWARE LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, L.P | OAKTREE CAPITAL C/O OAKTREE CAPITAL MANAGEMENT LP 333 SO. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB | DELAWARE LP |
| OCM OPPORTUNITIES FUND VIIB | DELAWARE LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | OAKTREE CAPITAL C/O OAKTREE CAPITAL MANAGEMENT LP 333 SO. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCONNOR CONSTRUCTORS INC | BIVONA & COHEN PC 88 PINE STREET NEW YORK NY 10005 |
| OCONNOR CONSTRUCTORS INC | LITCHFIELD CAVO LLP 420 LEXINGTON AVENUE SUITE 2104 NEW YORK NY 10170 |
| OCONNOR CONSTRUCTORS INC | LITCHFIELD CAVO LLP F/K/A THOMAS O'CONNOR COMPANY 420 LEXINGTON AVE, SUITE 2104 NEW YORK NY 10170 |
| OCONNOR CONSTRUCTORS INC | 45 INDUSTRIAL DRIVE CANTON MA 02021 |
| OCP CREDIT STRATEGY FUND | ONEX CREDIT PARTNERS, LLC 161 BAY STREET, 49TH FLOOR TORONTO ON M5J 2S1 CANADA |
| OCTAVIA PHILLIPS | ADDRESS ON FILE |
| OCTAVIA V CAPUTO | ADDRESS ON FILE |
| OCTAVIO I MARRERO | ADDRESS ON FILE |
| OCTAVIO RIVERA | ADDRESS ON FILE |
| OCTAVIO RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO SAUCEDO GUERRERO | ADDRESS ON FILE |
| OCV CONTROL VALVES | 7400 E 42ND ST TULSA OK 74145 |
| OCV CONTROL VALVES | 7400 EAST 42ND PLACE TULSA OK 74145-4744 |
| OCW WEISE JR | ADDRESS ON FILE |
| OCWEN LOAN SERVICING LLC | PAYOFF PROCESSING UNIT 6716 GRADE LN BLDG 9 STE 910C LOUISVILLE KY 40213-3439 |
| OCWEN LOAN SERVICING LLC | 1661 WORTHINGTON RD, STE 100 WEST PALM BEACH FL 33409-6493 |
| OCWEN LOAN SERVICING LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| ODAS A WILLINGHAM | ADDRESS ON FILE |
| ODAS L WALKER | ADDRESS ON FILE |
| ODD ALBERT | ADDRESS ON FILE |
| ODDFRID THORN-OLSEN | ADDRESS ON FILE |
| ODDIE WALLACE | ADDRESS ON FILE |
| ODDO, PARIS MCGUFFIE | 1927 SPODE AVE HENDERSON NV 89014 |
| ODEAL YOUNG | ADDRESS ON FILE |
| ODEAN REMMON | ADDRESS ON FILE |
| ODEKIRK, DAVID T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ODEKIRK, HEBER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ODELL CRIDDLE | ADDRESS ON FILE |
| ODELL N MINOR | ADDRESS ON FILE |
| ODELL WATKINS | ADDRESS ON FILE |
| ODELL, ROBERT NORMAN | 6457 TODDS VALLEY ROAD PO BOX 393 FORESTHILL CA 95631 |
| ODEM, STEVE | 3703 PUBLIX RD LAKELAND FL 33810 |
| ODEN, OTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ODENDAHL, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ODENHEIMER, ROBERT E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ODES C FOSTER II | ADDRESS ON FILE |
| ODES CHARLES FOSTER | ADDRESS ON FILE |
| ODESSA DIXON HENSON | ADDRESS ON FILE |
| ODESSA GRUETZNER | ADDRESS ON FILE |
| ODESSA JR. COLLEGE DIST. | ODESSA COLLEGE 201 W. UNIVERSITY ODESSA TX 79764 |
| ODESSA PUMPS & EQUIPMENT | PO BOX 60429 MIDLAND TX 79711-0429 |
| ODESSA PUMPS & EQUIPMENT INC | PO BOX 60429 MIDLAND TX 79711 |
| ODESSA PUMPS & EQUIPMENT INC | PO BOX 60429 MIDLAND TX 79711-0429 |
| ODESSA, CITY | 411 W. 8TH STREET PO BOX 4398 ODESSA TX 79760 |
| ODESTER THOMAS | ADDRESS ON FILE |
| ODETTE KHOURY | ADDRESS ON FILE |
| ODFJELL TERMINALS (HOUSTON) LP | 12211 PORT ROAD SEABROOK TX 77586 |
| ODI CASALI | ADDRESS ON FILE |
| ODIE CHRISTIAN | ADDRESS ON FILE |
| ODIE JONES | ADDRESS ON FILE |
| ODIES MOORE ESTATE | ADDRESS ON FILE |
| ODIES MOORE ESTATE | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |
| ODIS BISHOP | ADDRESS ON FILE |
| ODIS L LEE | ADDRESS ON FILE |
| ODIS WATKINS | ADDRESS ON FILE |
| ODMA PITTMAN ROBINSON | ADDRESS ON FILE |
| ODMA PITTMAN ROBINSON | ADDRESS ON FILE |
| ODOM, ALVIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ODOM, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ODOM, JOHN PATRICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ODOM, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ODOM, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ODOM, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ODOM, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ODRIC L COMBS | ADDRESS ON FILE |
| ODUM SERVICES LP | 6555 HARRIS LAKE RD MARSHALL TX 75672 |
| ODUS E ROSS | ADDRESS ON FILE |
| ODUS K COOK | ADDRESS ON FILE |
| OEAAT INC | 405 BRIDOON TERRACE ENCINITAS CA 92024-7267 |
| OEAAT, INC | 755 SUMMERSONG LANE ENCINITAS CA 92024 |
| OERTEL, HENRY JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OFA CRAIG | ADDRESS ON FILE |
| OFELIA ORTIZ GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OFFERMAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OFFICE MAX INC | 800 W BRYN MAWR AVE ITASCA IL 60143-1594 |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 1789 CHARLESTON WV 25326-1789 |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION & ANTITRUST DIVISION GATEWAY PROFESSIONAL CENTER 1050 E INTERSTATE AVE STE 200 BISMARCK ND 58503-5574 |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO DRAWER 1508 SANTA FE NM 87504-1508 |
| OFFICE OF FEDERAL CONTRACT COMPLIANCE | PROGRAMS, US DEPT OF LABOR FOR OFCCP FEDERAL BLDG RM 840 525 S GRIFFIN ST DALLAS TX 75202 |
| OFFICE OF KANSAS ATTORNEY | CONSUMER PROTECTION DIVISION 120 SW 10TH ST STE 430 TOPEKA KS 66612-1597 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING 200 EAST COLFAX AVENUE STE 901 DENVER CO 80203-1716 |
| OFFICE OF SECRETARY OF STATE | THE COMMONWEALTH STATE HOUSE, ROOM 337 BOSTON MA 00213 |
| OFFICE OF SECRETARY OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVE., SUITE 1100 ALBANY NY 12231 |
| OFFICE OF SECRETARY OF STATE | 302 NORTH OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | 16 FRANCIS STREET ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | 82 SMITH ST. STATE HOUSE ROOM 217 PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | 107 N MAIN ST CONCORD NH 03301-4989 |
| OFFICE OF SECRETARY OF STATE | 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE | 128 STATE STREET MONTPELIER VT 05633-1101 |
| OFFICE OF SECRETARY OF STATE | 1350 PENNSYLVANIA AVE., NW SUITE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE | PO BOX 2454, CAPITOL SQ. RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE | BLDG 1, SUITE-157K 1900 KANAWHA BLVD EAST CHARLESTON WV 25305 |
| OFFICE OF SECRETARY OF STATE | PO BOX 29622 RALEIGH NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | 1205 PENDLETON STREET, SUITE 525 COLUMBIA SC 29201 |
| OFFICE OF SECRETARY OF STATE | 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE | 180 E BROAD STREET COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE | 430 W. ALLEGAN STREET, 4TH FL LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE | 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | R A GRAY BLDG 500 S BRONOUGH TALLAHASSEE FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | STATE CAPITOL NASHVILLE TN 37243-1102 |
| OFFICE OF SECRETARY OF STATE | 200 W. WASHINGTON ST. ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE | LUCAS BUILDING 1ST FLOOR 321E. 12TH ST DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | PO BOX 7848 MADISON WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE | 600 WEST MAIN PO BOX 1767 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | PO BOX 136 401 MISSISSIPPI ST. JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | 500 E CAPITOL AVE, STE 204 PIERRE SD 57501 |
| OFFICE OF SECRETARY OF STATE | 600 E BOULEVARD AVE, DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | MEMORIAL HALL 120 SW 10TH AVE, 1ST FL. TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE | PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY OF STATE | STATE CAPITOL BUILDING RM 256 LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE | 421 NW 13TH ST STE 210 OKLAHOMA CITY OK 73103-3759 |
| OFFICE OF SECRETARY OF STATE | 30 TRINITY ST HARTFORD CT 00610 |
| OFFICE OF SECRETARY OF STATE | 18 KONGENS GADE ST. THOMAS VI 00801 |
| OFFICE OF SECRETARY OF STATE | PO BOX 300 TRENTON NJ 00862 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE OF SECRETARY OF STATE | DEPARTMENT OF STATE PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | JAMES EARL RUDDER BUILDING 1019 BRAZOS AUSTIN TX 78701 |
| OFFICE OF SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| OFFICE OF SECRETARY OF STATE | 1700 BROADWAY SUITE 250 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | STATE CAPITOL BLDG 200 WEST 24TH CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | 325 DON GASPAR, SUITE 300 CAPITOL ANNEX SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SECRETARY OF STATE | 700 WEST JEFFERSON, RM E205 PO BOX 83720 BOISE ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | UTAH STATE CAPITOL STE. 220 SALT LAKE CITY UT 84114 |
| OFFICE OF SECRETARY OF STATE | 1700 W WASHINGTON ST 7TH FLOOR PHOENIX AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE | 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE | 1500 11TH ST SACREMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | A.P. LUTALI EXECUTIVE OFFICE BUILDING PAGO PAGO AS 96799 |
| OFFICE OF SECRETARY OF STATE | HAWAII STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | RJ BORDALLO GOVERNOR'S COMPLEX PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SECRETARY OF STATE | 136 STATE CAPITOL SALEM OR 97310 |
| OFFICE OF SECRETARY OF STATE | LEGISLATIVE BUILDING, 2ND FL PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | ALASKA STATE CAPITOL BUILDING THIRD FLOOR JUNEAU AK 99801 |
| OFFICE OF SURFACE MINING | RECLAMATION & ENFORCEMENT MID CONTINENT REGION 501 BELLE STREET ALTON IL 62002 |
| OFFICE OF SURFACE MINING | RECLAMATION & ENFORCEMENT PO BOX 979068 ST LOUIS MO 63197-9000 |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 30213 LANSING MI 48909-7713 |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION 1400 BREMER TOWER 445 MINNESOTA ST ST PAUL MN 55101 |
| OFFICE OF THE ATTORNEY GENERAL | 6161 SAVOY DR STE 420 HOUSTON TX 77036-3316 |
| OFFICE OF THE ATTORNEY GENERAL | CHILD SUPPORT 0613E CASE 0010687 998 4600 HWY 6 NORTH HOUSTON TX 77084 |
| OFFICE OF THE INDIANA ATTORNEY | GENERAL DIVISION OF UNCLAIMED PROPERTY HOLDERS SECTION PO BOX 2504 GREENWOOD IN 46142 |
| OFFICE OF THE KANSAS STATE | TREASURER DIV OF UNCLAIMED PROPERTY REPORTING SECTION 900 S W JACKSON STE 201 TOPEKA KS 66612-1235 |
| OFFICE OF THE MISSISSIPPI | STATE TREASURER UNCLAIMED PROPERTY PO BOX 138 JACKSON MS 39201 |
| OFFICE OF THE SECRETARY OF STATE | PO BOX 12887 AUSTIN TX 78711-2887 |
| OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | HAL MORRIS, ESQ 300 WEST 15TH STREET AUSTIN TX 78701 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DAVID C. WEISS 1007 ORANGE STREET, SUITE 700 PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF DELAWARE 844 KING STREET SUITE 2207 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ANDREW R VARA, ACTING US TRUSTEE J CALEB BOGGS FEDERAL BUILDING 844 KING ST ROOM 2207, LOCKBOX 35 WILMINGTON DE 19801 |
| OFFICE TIGER LLC | C/O JPMORGAN CHASE BANK NA PO BOX 905363 CHARLOTTE NC 28290-5363 |
| OFFICEMAX | 800 W BRYN MAWR AVE ITASCA IL 60143-1594 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE SUITE 2698 CHICAGO IL 60675-2698 |
| OGDEN PLANT MAINTENANCE COMPANY INC | US CORPORATION COMPANY 115 SW 89TH OKLAHOMA CITY OK 73139 |
| OGE ENERGY CORP | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OGG, CLIFFORD | 200 PERKINS LANE JACASBORO TN 37757 |
| OGG, MICHELLE A. | 10 WEBSTER AVE NORTH IRWIN PA 15642 |
| OGHENETEGA IBIHWIORI | ADDRESS ON FILE |
| OGLE, GEORGE W, PR OF THE | ESTATE OF GEORGE OGLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OGLE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OGLEBAY NORTON CO | NATIONAL REGISTERED AGENTS INC 1300 E 9TH STREET CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| OGLEBAY NORTON COFERRO ENGINE | NORTH POINT TOWER 1001 LAKESIDE AVE 15TH FLOOR CLEVELAND OH 44114-1151 |
| OGLEBAY NORTON COMPANY | NORTH POINT TOWER 1001 LAKESIDE AVE 15TH FLOOR CLEVELAND OH 44114-1151 |
| OGLEBAY NORTON COMPANY | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| OGLEBAY NORTON COMPANY | TEKELL BOOK MATTHEWS & ZIMMER TODD KISSNER; WILLIAM C. BOOK JR., 1221 MCKINNEY, STE 4300, ONE HOUSTON CTR HOUSTON TX 77010 |
| OGLEBAY NORTON COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ANDREW LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| OGLESBY ISD | 125 COLLEGE ST. OGLESBY TX 76561 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | POST OFFICE 89 COLUMBIA SC 29202 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | CHRIS MIXON, GENERAL COUNSEL 401 COMMERCE STREET SUITE 1200 NASHVILLE TN 37219 |
| OGLETREE DEAKINS NASH SMOAK STEWART P.C. | PO BOX 167 GREENVILLE SC 29602 |
| OGLETREE, CLEVE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OGLETREE, RUBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OGUENDO, HERIBERTO ROBIES | CALLE SENDERO 25 INT BO AMELIA GUAYNABO PR 00965 |
| OGUS J LENGYEL | ADDRESS ON FILE |
| OHA ASIA CUSTOMIZED CREDIT FUND LP | OAK HILL PARTNERS C/O OAK HILL ADVISORS 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OHA CENTRE STREET PARTNERSHIP, LP | OAK HILL PARTNERS C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OHA CUSTOM MULTI-SECTOR CREDIT MASTER | FUND LP OAK HILL PARTNERS 190 ELGIN AVE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| OHBA MANAGEMENT CORPORATION | 2116 MARSH LANE CARROLLTON TX 75006 |
| OHIO AMERICAN ENERGY, INC. | MURRAY ENERGY CORP. GARY M. BROADBENT 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| OHIO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION SECTION 30 E BROAD ST 14TH FL COLUMBUS OH 43215-3400 |
| OHIO CARPENTERS PENSION FUND | PO BOX 31580 INDEPENDENCE OH 44131-0580 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S HIGH ST 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT COMPENSATION 30 E. BROAD STREET, 32ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPT OF TAXATION | PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO ENVIRONMENTAL COUNCIL | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 COLUMBUS OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVR COUNCIL | 114 STATE ST FL 6 BOSTON MA 02109-2421 |
| OHIO LUMEX CO INC | 30350 BRUCE INDUSTRIAL PKWY SOLON OH 44139-3938 |
| OHIO MAGNETICS INC | 21345 NETWORK PLACE CHICAGO IL 60673-1213 |
| OHIO PIPE & SUPPLY COMPANY INC | 14615 LORAIN AVE CLEVELAND OH 44111-3166 |
| OHIO POLICE AND FIRE PENSION | 140 EAST TOWN STREET COLUMBUS OH 43215 |
| OHIO POLICE AND FIRE PENSION FUND | 140 EAST TOWN STREET COLUMBUS OH 43215 |
| OHIO POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| OHIO SEMITRONICS INC | 4242 REYNOLDS DR HILLIARD OH 43026 |
| OHIO SEMITRONICS INC | 4242 REYNOLDS DR HILLIARD OH 43212 |
| OHIO VALLEY COAL CO. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| OHIO VALLEY ELECTRIC CORPORATION | 3932 U.S. ROUTE 23 PO BOX 468 PIKETON OH 45661 |

| Claim Name | Address Information |
|---|---|
| OHIO VALLEY INSULATING COMPANY | 4241 HOGUE RD EVANSVILLE IN 47712 |
| OHLAND E WHITE | ADDRESS ON FILE |
| OHLE, VICTORIA E, PR OF THE | ESTATE OF HARRY J OHLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OHM-LABS INC | 611 E CARSON ST PITTSBURGH PA 15203-1021 |
| OHMART/VEGA CORPORATION | 4170 ROSSLYN DRIVE CINCINNATI OH 45209 |
| OIDA CHRISTIAN UNIVERSITY | 701 E STAN SCHLUETER LOOP KILLEEN TX 76542-3957 |
| OIL ANALYSIS LAB INC | 2121 E RIVERSIDE SPOKANE WA 99202 |
| OIL ANALYSIS LAB INC | 2121 E RIVERSIDE AVE SPOKANE WA 99202-3053 |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | ATTN: GRAHAM KIRK PO BOX HM 1751 HAMILTON HM GX BERMUDA |
| OIL CITY SUPPLY INC | PO BOX 240 GRAHAM TX 76450 |
| OIL SKIMMERS INC | PO BOX 33092 CLEVELAND OH 44133 |
| OIL SKIMMERS INC | PO BOX 951009 CLEVELAND OH 44193 |
| OIL-RITE CORP | 4325 CLIPPER DR PO BOX 1207 MANITOWOC WI 54221 |
| OIL-RITE CORP | PO BOX 1207 MANITOWOC WI 54221-1207 |
| OILGEAR CO | 2430 S 179TH ST NEW BERLIN WI 53146-2149 |
| OILGEAR CO. | 1424 INTERNATIONAL DR TRAVERSE CITY MI 49686-8751 |
| OILLIE ENGLAND | ADDRESS ON FILE |
| OILLIE F ENGLAND | ADDRESS ON FILE |
| OJIAKA, EMMAN | P.O. BOX 270493 DALLAS TX 75227 |
| OJIAKA, EMMAN | PO BOX 270493 DALLAS TX 75227-0493 |
| OJO, ANDRETTA | 940 W ROUND GROVE RD APT 2636 LEWISVILLE TX 75067-7986 |
| OKAN, BENSON | 102 W PHILLIPS CT GRAND PRAIRIE TX 75051-4339 |
| OKE BORKMAN | ADDRESS ON FILE |
| OKEY AKPOM | ADDRESS ON FILE |
| OKEY AKPOM | OKEY AKPOM, PRO SE 600 SIX FLAGS DRIVE, SUITE ARLINGTON TX 76011 |
| OKIN ADAMS & KILMER LLP | CO BRIAN D ROMAN 1113 VINE STREET STE 201 HOUSTON TX 77002 |
| OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 3613 N.W. 56TH ST., SUITE 240 OKLAHOMA CITY OK 73112-4512 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY PO BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA DEPT OF AGRICULTURE | FOOD & FORESTRY 2800 N LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE PO BOX 52003 OKLAHOMA CITY OK 73152-2003 |
| OKLAHOMA FLUID SOLUTIONS | 1906 N YELLOWOOD AVE BROKEN ARROW OK 74012-9163 |
| OKLAHOMA GAS AND ELECTRIC | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OKLAHOMA STATE DEPARTMENT OF | AGRICULTURE AGRICULTURE LABORATORY DIVISION PO BOX 528804 OKLAHOMA CITY OK 73152-8804 |
| OKLAHOMA STATE TREASURER | 2300 N LINCOLN BLVD RM 217 OKLAHOMA CITY OK 73105 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2300 N LINCOLN BLVD RM 217 OKLAHOMA CITY OK 73105-4895 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OKLAHOMA TREASURER | 2300 N. LINCOLN BLVD ROOM 217 OKLAHOMA CITY OK 73105 |
| OKONITE CO INC | 102 HILLTOP RD RAMSEY NJ 07446 |
| OKONITE CO INC | 122 E 42ND ST RM 3505 NEW YORK NY 10168-3597 |
| OKONITE COMPANY | PO BOX 92548 CHICAGO IL 60675 |
| OKPALA, BENNETH | 8227 WEDNESBURY LN HOUSTON TX 77074-2917 |
| OKSANA PATRICK | ADDRESS ON FILE |
| OKTAY OZTUNALI | ADDRESS ON FILE |
| OLA CONTE | ADDRESS ON FILE |
| OLA EARLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| OLA JOSEPHINE CONTE | ADDRESS ON FILE |
| OLA M BROOKS | ADDRESS ON FILE |
| OLA MARIE MILLS | ADDRESS ON FILE |
| OLA ORAND LAMBERT | C/O O L LAMBERT 232 CUMBERLAND TR CONROE TX 77302 |
| OLA S WORSHAM REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| OLA STORNES | ADDRESS ON FILE |
| OLA WORSHAM | ADDRESS ON FILE |
| OLA WORSHAM REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| OLA WORSHAM REVOCABLE LIVING TRUST & | JOHN C WORSHAM 90 CR 4306 DE KALB TX 75559 |
| OLAH, ANNETTE | 9728 SILLS DR E APT 103 BOYNTON BEACH FL 33437-5310 |
| OLAKUNLE OLANUBI | ADDRESS ON FILE |
| OLAN A BAREXSTEIN | ADDRESS ON FILE |
| OLAN G GOLDSTON | ADDRESS ON FILE |
| OLAN PARKER | ADDRESS ON FILE |
| OLAN WILKINS | ADDRESS ON FILE |
| OLANDER PETERS | ADDRESS ON FILE |
| OLANDER, JENNIFER FBO CLAYTON OLANDER | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| OLAR BOYUM | ADDRESS ON FILE |
| OLAS F LOVE | ADDRESS ON FILE |
| OLAV KULLESEIDE | ADDRESS ON FILE |
| OLBRICH, CHARLENE | 307 WEST QUINN THORNDALE TX 76577 |
| OLD ORCHARD INDUSTRIAL CORP | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| OLD REPUBLIC INSURANCE COMPANY | C/O OLD REPUBLIC RISK MANAGEMENT 445 SOUTH MOORLAND RD, STE 300, ATTN: LARRY FRANCIONE, CHIEF FINANCIAL OFFICER BROOKFIELD WI 53005 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLDCASTLE BUILDING ENVELOPE | ATTN: EVELYN SOUTHARD 803 AIRPORT RD TERRELL TX 75160 |
| OLDCASTLE PRECAST INC | NEWBASIS 1100 HERITAGE PKWY PO BOX 2277 MANSFIELD TX 76063 |
| OLDCASTLE PRECAST INC | PO BOX 742387 LOS ANGELES CA 90074-2387 |
| OLDEWURTLE, DORIS N, PR OF THE | ESTATE OF ARCHIE M KIRKLAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OLDHAM COUNTY TAX OFFICE | PO BOX 211 VEGA TX 79092-0211 |
| OLDHAM, EVA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OLDRICH J STRANSKY | ADDRESS ON FILE |
| OLDRICH KLOKOCKA | ADDRESS ON FILE |
| OLDRICH LAZNICKA | ADDRESS ON FILE |
| OLDRICH ZACHRLA | ADDRESS ON FILE |
| OLDRYCH O DROVET | ADDRESS ON FILE |
| OLECHNOWICZ, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OLEG LISSICINE | ADDRESS ON FILE |
| OLEG MIRONOV | ADDRESS ON FILE |
| OLEG V MASHOURE | ADDRESS ON FILE |
| OLEGARIO BENA BUSTAMANTE | ADDRESS ON FILE |
| OLEH GENZA | ADDRESS ON FILE |
| OLEN D MOORE | ADDRESS ON FILE |
| OLEN R MUHR | ADDRESS ON FILE |
| OLEN REYNOLDS | ADDRESS ON FILE |
| OLEN TRACH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLESIAK, TIMOTHY RAYMOND | 2655 HWY 210 CLOQUET MN 55720 |
| OLETA J VONDY | ADDRESS ON FILE |
| OLETA M WEBB | ADDRESS ON FILE |
| OLETA MCMINN | ADDRESS ON FILE |
| OLETHA COMMUNITY CENTER | 269 LCR 741 THORNTON TX 76687 |
| OLETHA INVESTMENTS LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| OLEY MCNATT | ADDRESS ON FILE |
| OLGA BEATTIE | ADDRESS ON FILE |
| OLGA BEDNEIS | ADDRESS ON FILE |
| OLGA CHELAK | ADDRESS ON FILE |
| OLGA COSGROVE | ADDRESS ON FILE |
| OLGA E MUNIZ | ADDRESS ON FILE |
| OLGA FLORES | ADDRESS ON FILE |
| OLGA GUERRA | ADDRESS ON FILE |
| OLGA HOGGINS | ADDRESS ON FILE |
| OLGA J MARAY | ADDRESS ON FILE |
| OLGA KURYLO | ADDRESS ON FILE |
| OLGA L LOERA | ADDRESS ON FILE |
| OLGA LUCIC G | ADDRESS ON FILE |
| OLGA M BALINTH | ADDRESS ON FILE |
| OLGA M SIMMONS | ADDRESS ON FILE |
| OLGA NITESCU | ADDRESS ON FILE |
| OLGA P JOHNIDES | ADDRESS ON FILE |
| OLGA PASQUA | ADDRESS ON FILE |
| OLGA PIEDRA | ADDRESS ON FILE |
| OLGA SHAFFIN | ADDRESS ON FILE |
| OLGA SLALIR | ADDRESS ON FILE |
| OLGA TORRES | ADDRESS ON FILE |
| OLGA TROFIMOVA | ADDRESS ON FILE |
| OLGA VANDERLEEK | ADDRESS ON FILE |
| OLGWIN, ROGER M. | 726 ZUNI DRIVE FARMINGTON NM 87401 |
| OLIF R GRAHAM | ADDRESS ON FILE |
| OLIN CORPORATION | WINCHESTER GROUP 427 NORTH SHAMROCK EAST ALTON IL 62024 |
| OLIN CORPORATION | HUSCH BLACKWELL JEFFREY DALE SIGMUND 190 CARONDELET PLAZA, SUITE 600 CLAYTON MO 63105 |
| OLIN CORPORATION | HUSCH BLACKWELL MARK G ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| OLIN CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| OLIN CORPORATION | 190 CARONDELET PLAZA SUITE 1530 CLAYTON MO 63105-3443 |
| OLIN CORPORATION WINCHESTER DIV | 5065 COLLECTIONS CENTER DR CHIGAGO IL 60693 |
| OLIN LONGWORTH | ADDRESS ON FILE |
| OLIN PENSION PLAN MASTER | 88 DANBURY ROAD SUITE 2C WILTON CT 06897-4423 |
| OLIN PENSION PLAN MASTER | RETIREMENT TRUST 190 CARONDELET PLAZA SUITE 1530 CLAYTON MO 63105 |
| OLINGER, ANNE MARIE | 8468 LAUREL LAKES BLVD. NAPLES FL 34119 |
| OLINGER, ANNE MARIE | LAW OFFICES OF BEER & KING, P.C. BARRY H. BEER WELLS FARGO BANK BLDG., SUITE 303 750 EAST MULBERRY AVENUE SAN ANTONIO TX 78212-3154 |
| OLIPHANT, DAVID P, PR OF THE | ESTATE OF PAUL OLIPHANT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OLIS BECK | ADDRESS ON FILE |
| OLIVAS, ROSARIO | 1335 N. WATERMAN AVE. EL CENTRO CA 92243 |

| Claim Name | Address Information |
|---|---|
| OLIVE E BELLOW | ADDRESS ON FILE |
| OLIVE L WATSON | ADDRESS ON FILE |
| OLIVE MINZE | ADDRESS ON FILE |
| OLIVE, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLIVER A OLSEN | ADDRESS ON FILE |
| OLIVER A. HOUCK | ADDRESS ON FILE |
| OLIVER A. HOUCK | WENDY B. JACOBS - EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| OLIVER A. HOUCK, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| OLIVER B WHITE | ADDRESS ON FILE |
| OLIVER BACOTT | ADDRESS ON FILE |
| OLIVER BLOCK | ADDRESS ON FILE |
| OLIVER C ENG | ADDRESS ON FILE |
| OLIVER D THOMAS | ADDRESS ON FILE |
| OLIVER D THOMAS | ADDRESS ON FILE |
| OLIVER DURDIN | ADDRESS ON FILE |
| OLIVER E CLARK | ADDRESS ON FILE |
| OLIVER EDWARDS JR | ADDRESS ON FILE |
| OLIVER EQUIPMENT CO | PO BOX 41145 HOUSTON TX 77241-1145 |
| OLIVER F HOUSTOUN | ADDRESS ON FILE |
| OLIVER GOLDSMITH COMPANY INC | 2501 WASHINGTON PO BOX 3305 WACO TX 76707 |
| OLIVER GOLDSMITH COMPANY INC | PO BOX 3305 WACO TX 76707-0305 |
| OLIVER GOLDSMITH TERMITE & PEST CONTROL | 2501 WASHINGTON AVE WACO TX 76710 |
| OLIVER H JONES JR | ADDRESS ON FILE |
| OLIVER H WICKERD | ADDRESS ON FILE |
| OLIVER HOLMAN | ADDRESS ON FILE |
| OLIVER I LEWIS | ADDRESS ON FILE |
| OLIVER INDUSTRIAL SALES CO | PO BOX 851859 MESQUITE TX 75185-1859 |
| OLIVER L ANDERSEN | ADDRESS ON FILE |
| OLIVER MATTHEWS | ADDRESS ON FILE |
| OLIVER MITCHELL | ADDRESS ON FILE |
| OLIVER N MILLER | ADDRESS ON FILE |
| OLIVER R GREEBON | ADDRESS ON FILE |
| OLIVER R HOFFMAN | ADDRESS ON FILE |
| OLIVER R PRESCOTT | ADDRESS ON FILE |
| OLIVER S BROWN | ADDRESS ON FILE |
| OLIVER TROWELL | ADDRESS ON FILE |
| OLIVER W GATCHELL | ADDRESS ON FILE |
| OLIVER ZHOU | ADDRESS ON FILE |
| OLIVER, ADRIAN | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| OLIVER, ANDREW, JR. | 103 SOUTHGATE DR. ROANOKE RAPIDS NC 27870 |
| OLIVER, BARBARA | 205 GREGORY DRIVE DESOTO TX 75115 |
| OLIVER, BENNIE, JR | 6109 CADDIE ST #A AUSTIN TX 78741-5101 |
| OLIVER, DONNA L, PR OF THE | ESTATE OF DONALD A TROYER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OLIVER, EDITH | 4460 STRAIT RD ROCK HILL SC 29730 |
| OLIVER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| OLIVER, JAMES | 3800 MIAMI FL 33131 |
| OLIVER, JAMES | 1901 S STATE HWY 161 APT #7 GRAND PRAIRIE TX 75051 |
| OLIVER, JEROME | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| OLIVER, KIRK R. | ADDRESS ON FILE |
| OLIVER, LAMAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLIVER, LENWOOD LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| OLIVER, MARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OLIVER, NATHAN | 205 GREGORY DRIVE DESOTO TX 75115 |
| OLIVERI, JOSEPH | 4-8B ANCHORAGE LANE OYSTER BAY NY 11771-2722 |
| OLIVERI, JOSEPH | 5099 EULACE ROAD JACKSONVILLE FL 32210 |
| OLIVIA A TROIANO | ADDRESS ON FILE |
| OLIVIA BOONE | ADDRESS ON FILE |
| OLIVIA CAROTHERS | ADDRESS ON FILE |
| OLIVIA D ROBERTS | ADDRESS ON FILE |
| OLIVIA L GRANT | ADDRESS ON FILE |
| OLIVIA L MOSBY | ADDRESS ON FILE |
| OLIVIA OSBORN | ADDRESS ON FILE |
| OLIVIER A KELLER | ADDRESS ON FILE |
| OLIVIER, KATHERINE S | 3204 CHAPARRAL LN FORT WORTH TX 76109-2005 |
| OLL MILLER | ADDRESS ON FILE |
| OLLEN HILL | ADDRESS ON FILE |
| OLLI PEKKA RAIKAA | ADDRESS ON FILE |
| OLLIE BRIDGES BLUE | ADDRESS ON FILE |
| OLLIE E WEBB | ADDRESS ON FILE |
| OLLIE J WRIGHT | ADDRESS ON FILE |
| OLLIE MCKENZIE | ADDRESS ON FILE |
| OLLIE MORELAND | ADDRESS ON FILE |
| OLLIE OWENS | ADDRESS ON FILE |
| OLLIE R FLOYD | ADDRESS ON FILE |
| OLLIE SIMON GRAY | ADDRESS ON FILE |
| OLLIE VANN JR | ADDRESS ON FILE |
| OLLIE YOUNG | ADDRESS ON FILE |
| OLMA G BOWMAN | ADDRESS ON FILE |
| OLNEY FINANCE COMMITTEE | YOUNG COUNTY JUNIOR LIVESTOCK SHOW PO BOX 636 OLNEY TX 76374 |
| OLOF PERMANSON | ADDRESS ON FILE |
| OLOFSON, DOROTHY FBO JOHN OLOFSON | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| OLOR LAVIK | ADDRESS ON FILE |
| OLOV E TIETZOW | ADDRESS ON FILE |
| OLSEN, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSEN, JAMES G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OLSEN, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OLSEN, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSEN, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| OLSEN, PHILLIP | 3800 MIAMI FL 33131 |
| OLSEN, ROY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OLSH, HELEN, PR OF THE | ESTATE OF JOSEPH A OLSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OLSHAN DEMOLITION | C/O OLSHAN DEMOLISHING CO., INC. 1001 FANNIN ST., SUITE 4000 HOUSTON TX 77002 |
| OLSHAN DEMOLITION | C/O OLSHAN LUMBER CO. 2600 CANAL ST. HOUSTON TX 77003 |
| OLSHEFSKI, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSON & OLSON LLP | ATTN: G. TODD STEWART, PATRICK DYER (COUNSEL TO ROBERTSON & TITUS CAD) 2727 ALLEN PKWY SUITE 600 HOUSTON TX 77019 |
| OLSON TECHNOLOGIES INC | 160 WALNUT STREET ALLENTOWN PA 18102 |
| OLSON TECHNOLOGIES INC | 160 W WALNUT STREET ALLENTOWN PA 18102 |
| OLSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSON, CHRISTOPHER | 1712 S DIXIE HWY LOT 11 CRETE IL 60417 |
| OLSON, DAVID | 1712 S DIXIE HWY LOT 11 CRETE IL 60417 |
| OLSON, DEBRA | 1712 S DIXIE HWY LOT 11 CRETE IL 60417 |
| OLSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSON, DWIGHT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSON, FRANKLIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSON, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSON, MATTHEW | 1712 S DIXIE HWY LOT 11 CRETE IL 60417 |
| OLSON, MILES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OLUMIDE BABATUNDE | ADDRESS ON FILE |
| OLUTOMINIYI OLUWAFEMI | ADDRESS ON FILE |
| OLUWAFEMI OMOSEBI | ADDRESS ON FILE |
| OLUWASEUN ADEDEJI | ADDRESS ON FILE |
| OLYARIE NEWSOME DRUMMOND | 4305 BOBBITT DR DALLAS TX 75229 |
| OLYMPIA E NAGY | ADDRESS ON FILE |
| OLYMPIA PARADISE | ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC | 75 MAIN AVE ELMWOOD PARK NJ 07407 |
| OLYMPIC GLOVE & SAFETY CO INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| OLYMPIC WEAR LLC | PO BOX 80402 SEATTLE WA 98108 |
| OLYMPIC WEAR LLC | PO BOX 80402 SEATTLE WA 98108-0402 |
| OLYMPUS NDT INC | PO BOX 822196 PHILADELPHIA PA 19182-2196 |
| OLYMPUS NDT INC | 48 WOERD AVE WALTHAM MA 02453 |
| OLYMPUS NDT INC. | 12569 GULF FREEWAY HOUSTON TX 77034 |
| OM P AGRAWAL | ADDRESS ON FILE |
| OM P MENDIRATTA | ADDRESS ON FILE |
| OM P PURI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OM REICHERT DO | ADDRESS ON FILE |
| OM WORKSPACE | 3502 REGENCY CREST GARLAND TX 75041 |
| OMA AMUNDSON | ADDRESS ON FILE |
| OMA J STEVENS | ADDRESS ON FILE |
| OMA JEAN AMUNDSON | ADDRESS ON FILE |
| OMA JEAN MORRIS | ADDRESS ON FILE |
| OMA WYATT | ADDRESS ON FILE |
| OMAHA PUBLIC POWER DISTRICT | 601 S SADDLE CREEK RD OMAHA NE 68106 |
| OMAN MANAGEMENT GROUP LLC | PO BOX 222357 CARMEL CA 73922 |
| OMAR A ABULABAN | ADDRESS ON FILE |
| OMAR A AMIN | ADDRESS ON FILE |
| OMAR A CAMPOS | ADDRESS ON FILE |
| OMAR ALEJANDRO ONTIVEROS | ADDRESS ON FILE |
| OMAR BROWN | ADDRESS ON FILE |
| OMAR CINTRON | ADDRESS ON FILE |
| OMAR GIMAIL | ADDRESS ON FILE |
| OMAR LOPEZ | ADDRESS ON FILE |
| OMAR S MAZZONI | ADDRESS ON FILE |
| OMAR TREJO | ADDRESS ON FILE |
| OMAR VILLALOBOS | ADDRESS ON FILE |
| OMAR ZARATE | ADDRESS ON FILE |
| OME CORP. | C/O OTTO MARINE ENTERPRISES,INC. 18001 I-10 EAST CHANNELVIEW TX 77530 |
| OMEGA CAPITAL LLC | PO BOX 1099 SALEM VA 24153-1099 |
| OMEGA CONTRACTING INC | 2518 CHALK HILL RD DALLAS TX 75212 |
| OMEGA ENGINEERING INC | PO BOX 4047 STAMFORD CT 06907 |
| OMEGA ENGINEERING INC | PO BOX 405369 ATLANTA GA 30384-5369 |
| OMEGA PROJECT SOLUTIONS INC | 920 MEMORIAL CITY WAY STE 450 HOUSTON TX 77024 |
| OMER A FETTAHLIOGLU | ADDRESS ON FILE |
| OMER B GOOLSBY | ADDRESS ON FILE |
| OMER R COSSEY | ADDRESS ON FILE |
| OMER SEMEN | ADDRESS ON FILE |
| OMESH B ABHAT | ADDRESS ON FILE |
| OMI CRANES & MONORAILS | PO BOX 1719 ROCKWALL TX 75087 |
| OMICRON CONTROLS INC | PO BOX 7745 THE WOODLANDS TX 77387-7745 |
| OMKAR N DHAR | ADDRESS ON FILE |
| OMNI AUSTIN HOTEL | 700 SAN JACINTO AUSTIN TX 78701 |
| OMNI DALLAS HOTEL AT PARKWEST | 1590 LBJ FWY DALLAS TX 75234 |
| OMNI FORT WORTH HOTEL | 1300 HOUSTON STREET FORT WORTH TX 76102 |
| OMNI HOTELS & RESORTS | 555 S LAMAR DALLAS TX 75202 |
| OMNI HOTELS FORT WORTH | 1300 HOUSTON ST FORT WORTH TX 76102 |
| OMNIBOUND TECHNOLOGIES INC | 611 SOUTH MAIN STREET SUITE 400 GRAPEVINE TX 76051 |
| OMNIDATA SERVICES GROUP LLC | PO BOX 691828 HOUSTON TX 77269-1828 |
| OMNIKEY REALTY LLC | 245 CEDAR SAGE DRIVE SUITE 250 GARLAND TX 75040 |
| OMNIWARE AMERICA INC | 17385 VILLAGE GREEN DR STE# B HOUSTON TX 77040 |
| OMNIWARE AMERICA INC | 16225 PARK TEN PL STE 550 HOUSTON TX 77084 |
| OMNIWARE AMERICA, INC. | 17385 VILLAGE GREEN DRIVE HOUSTON TX 77040 |
| OMONIYI OGUNDIPE | ADDRESS ON FILE |
| OMPRAKASH WIRMANI | ADDRESS ON FILE |
| OMS STRATEGIC ADVISORS LLC | ATTN: LAWRENCE F GARDNER 2591 DALLAS PKWY STE# 300 FRISCO TX 75034 |

| Claim Name | Address Information |
|---|---|
| OMUNDSON, WILLIAM | 412 RIVER ROAD CLOQUET MN 55720 |
| ON COMPUTER SERVICES | DBA ON SERVICES 217 METRO DRIVE TERRELL TX 75160 |
| ON MARINE SERVICES CO | 1100 SUPERIOR AVENUE 20TH FLOOR CLEVELAND OH 44114-2598 |
| ON POINT CUSTOM HOMES LP | 3939 ESSEX LANE STE 100 HOUSTON TX 77027 |
| ON SHEK YUE | ADDRESS ON FILE |
| ON SITE AUTO TRIM INC | PO BOX 8 CEDAR PARK TX 78630 |
| ON TARGET SUPPLIES & LOGISTICS LTD | 1133 S. MADISON AVENUE DALLAS TX 75208 |
| ON THE SPOT DETAILING & TRUCK | ACCESSORIES PO BOX 771 CALVERT TX 77837 |
| ON-SITE SAFETY | 315 W OAK ST TROUP TX 75789 |
| ONA PRIDGEON | ADDRESS ON FILE |
| ONCOR | 1103 COMO ST SULPHUR SPRINGS TX 75482 |
| ONCOR | ATTN: KALLIE MALGREM 115 W 7TH ST STE 411 PO BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR | RIGHT OF WAY 115 W 7TH STREET STE 311 FORT WORTH TX 76102 |
| ONCOR COMMUNICATIONS HOLDINGS | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR DISTRIBUTION DIV | 1300 SSE LOOP 323 TYLER TX 75701 |
| ONCOR ELECTRIC DELEVERY | 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY | ADMINISTRATION CORP. ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY | HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY | TRANSITION BOND COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL RODGERS FWY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY | PO BOX 910104 DALLAS TX 75391-0104 |
| ONCOR ELECTRIC DELIVERY | ATTN: DARLENE HUMPHRIES 1103 COMO ST SULPHUR SPRINGS TX 75482 |
| ONCOR ELECTRIC DELIVERY | ATTN: OTILA HERRERA 2152 W 1-2D ODESSA TX 79763 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1601 BRYAN ST DALLAS TX 75102 |
| ONCOR ELECTRIC DELIVERY COMPANY | ONCOR ELECTRICT-SOSF LABORATORY 2471 SOUTH DALLAS AVE LANCASTER TX 75146 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1600 BRYAN STREET DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL ROGERS FREEWAY, 7TH FLOOR DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | ATTN: KEVIN FEASE, ASSOC GENERAL COUNSEL 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | ATTN: KEVIN FEASE, ASSOC GEN COUNSEL 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS FWY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS DALLAS TX 75202-1234 |
| ONCOR ELECTRIC DELIVERY COMPANY | DANIEL G. ALTMAN ONCOR ELECTRIC DELIVERY COMPANY LLC 115 W 7TH ST STE 411, PO BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY COMPANY | 2501 URBAN DR FORT WORTH TX 76106 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | C/O JONES DAY ATTN: CORINNE BALL 222 E 41ST ST NEW YORK NY 10017 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | C/O JONES DAY ATTN: MARK A CODY 77 W WACKER DR CHICAGO IL 60601 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | C/O JONES DAY ATTN: MICHAEL L DAVITT 2727 N HARWOOD ST DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: KEVIN FEASE, ASSOC GEN COUNSEL 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: GENERAL COUNSEL 1616 WOODALL RODGERS FREEWAY, 7TH FL DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: JENNIFER SETHI 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: ALLEN NYE, KEVIN FEASE, M DAVITT 1616 WOODALL ROGERS FWY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: JEFFREY B. HERRING DIRECTOR, TRANSIMISSION SERVICES 2233-B MOUNTAIN CREEK PARKWAY DALLAS TX 75211-6716 |

| Claim Name | Address Information |
|---|---|
| ONCOR ELECTRIC DELIVERY COMPANY LLC | DANIEL G. ALTMAN 115 W. 7TH ST, STE 411 P.O. BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | JOHN C. STEWART, DANIEL G. ALTMAN ONCOR ELECTRIC DELIVERY COMPANY LLC 115 W. 7TH ST, SUITE 411, P.O. BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | JOHN C. STEWART, DANIEL G. ALTMAN 115 W. 7TH ST, STE 411 P.O. BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY HOLDINGS | COMPANY LLC ATTN: GENERAL COUNSEL 1616 WOODALL RODGERS FREEWAY, 7TH FLOOR DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY HOLDINGS | 1616 WOODALL RODGERS FWY. # 2M-012 DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY HOLDINGS CO LLC | ONCOR ELECTRIC,TEXAS TRANSMISSION INVESTMENT LLC,ONCOR MGMT INVESTMENT LLC 1616 WOODALL ROGERS FREEWAY, SUITE 6C DALLAS TX 75201 |
| ONCOR LICENSE HOLDINGS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR MANAGEMENT INVESTMENT LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR-DISTRIBUTION DIV PROFORMA | PO BOX 910104 DALLAS TX 75391-0104 |
| ONDA MANUFACTURING CO LTD | 18, TOMINAGA YAMAGATA 501-2257 JAPAN |
| ONDEO NALCO COMPANY | J.MICHAEL NEWTON,VP GEN.COUNSEL ONDEO NALCO CENTER NAPEERVILLE IL 60563 |
| ONDEO NALCO COMPANY | ONE NALCO CENTER NAPERVILLE IL 60563-1198 |
| ONDEO NALCO COMPANY | PO BOX 70716 CHICAGO IL 60673-0716 |
| ONDRACEK, REX | P.O. BOX 1578 STEPHENVILLE TX 76401 |
| ONDRANETTA F BARRIERE | ADDRESS ON FILE |
| ONDREY, LILLIE M | ADDRESS ON FILE |
| ONDRIVES US CORP | 216 N MAIN ST BLDG B2 FREEPORT NY 11520 |
| ONDRIVES US CORPORATION | FORMERLY RINO MECHANICAL 216 NORTH MAIN STREET FREEPORT NY 11520 |
| ONDROVIK, JO ANN, PHD | D/B/A ALLIED COUNSELING & FORENSIC 3830 FARM ROAD 195 PARIS TX 75462-1621 |
| ONDROVIK, JOANN | 3830 FARM ROAD 195 PARIS TX 75462-1621 |
| ONE BEAR, ROBERT JAMES | 11122 HOLLOW BREAST DR. LAME DEER MT 59043 |
| ONE BEAR, ROBERT JAMES | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ONE BROMPTON SQUARE LLC | DBA BROMPTON SQUARE APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE IV LLC | DBA CORONADO APTS, ATTN CHERYL COTTON,% TEXAS INTER-FAITH GROUP 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE LTD | DBA THE BRIDGES APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VI LLC | DBA ENCLAVE AT QUAIL CROSSING PHASE 1 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VII LLC | DBA ENCLAVE AT COPPERFIELD APTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VIII LLC | DBA GATEWAY PARK APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE SAFE PLACE MEDIA CORP | 1550 W WALNUT HILL LN IRVING TX 75038 |
| ONE SMART COOKIE | ADDRESS ON FILE |
| ONE SOURCE ELECTRIC INC | PO BOX 469 PRINCETON TX 75407 |
| ONE VOICE TEXAS | 2020 NORTH LOOP W STE 200 HOUSTON TX 77018-8122 |
| ONE WOODED ACRES PLAZA LLC | 900 AUSTIN AVE STE 1200 WACO TX 76701 |
| ONEAL FLAT ROLLED METALS LLC | PO BOX 550639 DALLAS TX 75355 |
| ONEAL FLAT ROLLED METALS LLC | PO BOX 951858 DALLAS TX 75395-1858 |
| ONEAL N DOTSON | ADDRESS ON FILE |
| ONEAL, CAROL | FBO SALVATORE CUFFARO 429 RAINDANCE ST THOUSAND OAKS CA 91360-1217 |
| ONEBEACON AMERICA INSURANCE COMPANY | SAMUEL M ROSEMOND TAYLOR, WELLONS, POLITZ & DUHE, APLC 1515 POYDRAS STREET, SUITE 1900 NEW ORLEANS LA 70112 |
| ONEBEACON AMERICA INSURANCE COMPANY | TAYLOR, WELLONS, POLITZ & DUHE, APLC 1515 POYDRAS STREET, SUITE 1900 NEW ORLEANS LA 70112 |
| ONEILL, TERENCE | 1901 WHITNEY ST APT 2 HOUSTON TX 77006-1446 |
| ONEMAIN FINANCIAL | 501 N SPUR 63 TOWNE LAKE PLAZA LONGVIEW TX 75601 |

| Claim Name | Address Information |
| --- | --- |
| ONEOK ENERGY SERVICES COMPANY, L.P. | P.O. BOX 2405 STE 1600 TULSA OK 74102-2405 |
| ONEOK ENERGY SERVICES COMPANY, L.P. | 100 WEST FIFTH ST ATTN: DON DUNKELBERGER TULSA OK 74103 |
| ONESOURCE IML | 16163 W 45TH DR UNIT E GOLDEN CO 80403 |
| ONESOURCE VIRTUAL HR INC | 9001 CYPRESS WATERS DALLAS TX 75019 |
| ONESOURCE VIRTUAL HR INC | 9001 CYPRESS WATERS BLVD COPPELL TX 75019-4786 |
| ONESTAR FOUNDATION | ATTN: COURTNEY GROVES 816 CONGRESS AVE STE 900 AUSTIN TX 78701 |
| ONESTAR FOUNDATION | 9011 MOUNTAIN RIDGE DR STE 100 AUSTIN TX 78759 |
| ONEX DEBT OPPORTUNITY FUND, LP | ONEX CREDIT PARTNERS, LLC 910 SYLVAN AVENUE SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD. | FKA GK DEBT OPPORTUNITY FUND, LTD. CAYMAN CORPORATE CTR 5TH FL 27 HOSPITAL RD GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ONIDAS U SWIFT | ADDRESS ON FILE |
| ONINK, JEFFREY CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ONIS E LITTLEFIELD | ADDRESS ON FILE |
| ONITA ALEXANDER | ADDRESS ON FILE |
| ONKARNATH PANDEY | ADDRESS ON FILE |
| ONLEY, DAVID J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ONLINE RESOURCES CORPORATION | PO BOX 418410 BOSTON MA 02241-8410 |
| ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LANE CHANTILLY VA 20151 |
| ONOFRE RAMIREZ | ADDRESS ON FILE |
| ONOFRIO J DEGAETANO | ADDRESS ON FILE |
| ONOFRIO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ONYX POWER & GAS CONSULTING LLC | 13155 NOEL RD STE 900 THREE GALLERIA TOWER DALLAS TX 75240 |
| OOTHOUDT, DOUGLAS | 36306 COUNTY ROAD 227 COHASSET MN 55721 |
| OPAL B GINN | ADDRESS ON FILE |
| OPAL B PIERCE | ADDRESS ON FILE |
| OPAL BONDS | ADDRESS ON FILE |
| OPAL BRIDGES SMITH | 3525 S INDEPENDENCE OKLAHOMA CITY OK 73119 |
| OPAL CAMPBELL | ADDRESS ON FILE |
| OPAL D ASHCRAFT | ADDRESS ON FILE |
| OPAL D MARTIN | ADDRESS ON FILE |
| OPAL G WILLIAMS | ADDRESS ON FILE |
| OPAL GRACE BOURQUE | LAWRENCE J. CENTOLA III ESQ. MARTZELL & BICKFORD 338 LAFAYETTE STREET NEW ORLEANS LA 70130 |
| OPAL GRACE BOURQUE | 1550 W CAUSEWAY APPROACH MANDEVILLE LA 70471-3046 |
| OPAL GRACE BOURQUE | ADDRESS ON FILE |
| OPAL HALE | ADDRESS ON FILE |
| OPAL KING | ADDRESS ON FILE |
| OPAL M BARRIENTEZ | ADDRESS ON FILE |
| OPAL M BARRIENTEZ | ADDRESS ON FILE |
| OPAL SEALS | ADDRESS ON FILE |
| OPAL T MCGOWAN | ADDRESS ON FILE |
| OPAL WENETSCHLA | ADDRESS ON FILE |
| OPALINE WALLACE | ADDRESS ON FILE |
| OPCO COMPANY | ATTN: JACK CORMAN 10830 N. CENTRAL EXPRESSWAY # 160 DALLAS TX 75231 |
| OPEN ACCESS TECHNOLOGY INT'L INC | 3660 TECHNOLOGY DR NE MINNEAPOLIS MN 55418 |
| OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE MEDINA MN 55340-9457 |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE WATERLOO ON N2L 0A1 CANADA |

| Claim Name | Address Information |
|---|---|
| OPEN TEXT INC | C/O J P MORGAN LOCKBOX 24685 NETWORK PLACE CHICAGO IL 60673-1246 |
| OPERADORA HOTEL ESPERANZA | CARRETERA TRANSPENINSULAR KM 7 MANZANA 10 PUNTA BALLENA CABO SAN LUCAS 23410 MEXICO |
| OPERADORA HOTEL ESPERANZA | 1528 CLOVERFIELD BLVD SUITE C SANTA MONICA CA 90404 |
| OPERADORA HOTEL ESPERANZA, S DE RL DE CV | CARRETERA TRANSPENINSULAR KM 7 MANZANA 10 PUNTA BALLENA CABO SAN LUCAS 23410 MEXICO |
| OPERATION FINALLY HOME | 1659 STATE HWY 46 W STE 115606 NEW BRAUNFELS TX 78132 |
| OPERATION SCHOOL SUPPLIES | PO BOX 2403 GRANBURY TX 76048 |
| OPERATION SMART | 5445 ALMEDA STE 501-C HOUSTON TX 77004 |
| OPERATION TECHNOLOGY INC | 17 GOODYEAR STE 100 IRVINE CA 92618 |
| OPERATOR TRAINING & | INSPECTION SERVICES,LLC PO BOX 184 WHITE OAK TX 75693 |
| OPHELIA SADLER | ADDRESS ON FILE |
| OPHER, VERNIE, PR OF THE | ESTATE OF LENWOOD H MCCOY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OPINIONOLOGY | 701 EAST TIMPANOGOS PARKWAY BLDG M OREM UT 84097 |
| OPINIONS UNLIMITED INC | 3 RIVERWAY SUITE 250 HOUSTON TX 77056 |
| OPIS | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| OPNET TECHNOLOGIES | 7255 WOODMONT AVE STE 250 BETHESDA MD 20817-7904 |
| OPNET TECHNOLOGIES INC | PO BOX 403816 ATLANTA GA 30384-3816 |
| OPPEL INC | GOODYEAR TIRE CENTER 102 NORTH RIDGEWAY CLEBURNE TX 76033-4113 |
| OPPEL TIRE & SERVICE | 102 N RIDGEWAY CLEBURNE TX 76033 |
| OPPERMANN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OPPIZZI, PRIMO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OPPORTUNITY BANK N A | PO BOX 796575 DALLAS TX 75379-6575 |
| OPSEU (ONTARIO PUBLIC SERVICE EMPLOEES | UNION) PENSION PLAN TRUST FUND ARES MANAGEMENT, LLC 1 ADELAIDE ST E,STE 1200 TORONTO M5C 3A7 CANADA |
| OPSWAT | 398 KANSAS STREET SAN FRANCISCO CA 94103 |
| OPSWAT | PO BOX 77878 SAN FRANCISCO CA 94107-7878 |
| OPTIM ENERGY LLC | C/O COMPETITIVE POWER VENTURES INC 8403 COLESVILLE RD STE 915 SILVER SPRING MD 20910 |
| OPTIMANCE WORKFORCE STRATEGIES | 1312 VILLAGE CREEK STE 1100 PLANO TX 75093 |
| OPTIMIST CLUB OF HENDERSON | JARED MALONEY PRESIDENT PO BOX 968 HENDERSON TX 75653-0968 |
| OPTIMUS INDUSTRIES LLC | 5727 S LEWIS SUITE 600 TULSA OK 74105 |
| OPTIMUS INDUSTRIES LLC | 5727 S LEWIS AVE TULSA OK 74105 |
| OPTO-CAL INC | 13891 DEANLY COURT LAKESIDE CA 92040 |
| ORA B CODY | ADDRESS ON FILE |
| ORA L BEYELER | ADDRESS ON FILE |
| ORA L CLARK | ADDRESS ON FILE |
| ORA LEE COOPER BROWN | ADDRESS ON FILE |
| ORA LEE VISE | ADDRESS ON FILE |
| ORA TAYLOR | ADDRESS ON FILE |
| ORA TAYLOR | ADDRESS ON FILE |
| ORACLE | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE AMERICA INC | 101 MARIETTA ST STE 1700 ATLANTA GA 30303 |
| ORACLE AMERICA INC | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE AMERICA INC | PO BOX 203448 DALLAS TX 75230-3448 |
| ORACLE AMERICA INC | PO BOX 203448 DALLAS TX 75320-3448 |
| ORACLE AMERICA INC | 500 ELDORADO BLVD BROOMFIELD CO 80021 |

| Claim Name | Address Information |
|---|---|
| ORACLE AMERICA INC | 643 BAIR ISLAND ROAD STE 302 REDWOOD CITY CA 94063 |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY, 10TH FL REDWOOD SHORES CA 94065 |
| ORACLE AMERICA INC | ATTN: DEBORAH MILLER, LILLIAN PARK 500 ORACLE PKWY REDWOOD CITY CA 94065 |
| ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. ('ORACLE') | C/O BUCHALTER NEMER P.C. ATTN: SHAWN M. CHRISTIANSON, ESQ. 55 SECOND ST, 17TH FL SAN FRANCISCO CA 94105 |
| ORACLE CORPORATION | ATTN DORIAN DALEY 500 ORACLE PKWY REDWOOD CITY CA 94065 |
| ORACLE CREDIT CORP | C/O WELLS FARGO BANK NORTHWEST 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY UT 84111 |
| ORACLE USA INC | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA, INC. | 1910 ORACLE WAY RESTON VA 20190 |
| ORACLE USA, INC. | CYNTHIA OSWALD 4500 ORACLE LANE PLEASANTON CA 94588 |
| ORADELL LANE HOLDINGS LP | AMERICAN CAPITAL STRATEGIES LTD TWO BETHESDA METRO CTR 14TH FL BETHESDA MD 20814 |
| ORALEE A SMITH | ADDRESS ON FILE |
| ORALIA L VANHOY | ADDRESS ON FILE |
| ORAM PROPERTIES LTD | DBA BILTMORE APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| ORAN CLARENCE PHILLIPS | ADDRESS ON FILE |
| ORAN MAYS | ADDRESS ON FILE |
| ORAN T LEWIS | ADDRESS ON FILE |
| ORANGE & ROCKLAND UTILITIES | ANDREW CZEREPAK, ESQ FOUR IRVING PLACE NEW YORK NY 10003 |
| ORANGE & ROCKLAND UTILITIES | 390 WEST ROUTE 59 SPRING VALLEY NY 10977 |
| ORANGE COUNTY EMPLOYEES | RETIREMENT SYSTEM 2223 EAST WELLINGTON AVENUE SUITE 100 SANTA ANA CA 92701 |
| ORANGE COUNTY TAX OFFICE | PO BOX 1568 ORANGE TX 77631-1568 |
| ORBITAL TOOL TECHNOLOGIES CORP | 2250 ATLANTA RD GAINESVILLE GA 30504-7159 |
| ORBITAL TOOL TECHNOLOGIES CORP | 13979 WILLOWBROOK RD ROSCOE IL 61073 |
| ORBUS SOFTWARE | 3033 WILSON BLVD SUITE 700 ARLINGTON VA 22201 |
| ORCIANI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ORCUTT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ORDUNA, CASSANDRA R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OREATHER TAYLOR | ADDRESS ON FILE |
| OREGON BALLISTIC LABORATORIES | 2873 22ND ST SE SALEM OR 97302 |
| OREGON BALLISTIC LABORATORIES LLC | 2873 22ND ST SE SALEM OR 97302 |
| OREGON DEPARTMENT OF JUSTICE | FINANCIAL FRAUD CONSUMER PROTECTION SECTION 1162 COURT ST NE SALEM OR 97301-4096 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 SALEM OR 97309-0469 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION 775 SUMMER ST. NE SUITE 100 SALEM OR 97301-1279 |
| OREGON DEPT OF | 700 NE MULTNOMAH ST STE 600 PORTLAND OR 97232-4100 |
| OREGON EMPLOYMENT DEPT | DIVISON OF UNEMPLOYMENT INSURANCE 875 UNION ST. NE SALEM OR 97311-0030 |
| OREGON PUBLIC EMPLOYEES RETIREMENT FUND | KKR ASSET MANAGEMENT, LLC 350 WINTER STREET NE SUITE 100 SALEM OR 97301-3896 |
| OREM, DANIEL W , III, PR OF THE | ESTATE OF DANIEL W OREM JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OREN BECK | ADDRESS ON FILE |
| OREN HAYS & MARY LOYCE HAYS | ADDRESS ON FILE |
| OREN J FOUST | ADDRESS ON FILE |
| ORENA HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORENA MARIE HOWARD | ADDRESS ON FILE |
| ORENDORFF, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ORENE PRICE | ADDRESS ON FILE |
| OREST BOJARSKI | ADDRESS ON FILE |
| OREST NALYWAJKO | ADDRESS ON FILE |
| OREST NALYWAJKO | ADDRESS ON FILE |
| ORESTES D IDES | ADDRESS ON FILE |
| ORFIELD, JAMES P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ORGAIN, BELL & TUCKER, L.L.P | D. ALLEN JONES 470 ORLEANS ST PO BOX 1751 BEAUMONT TX 77704-1751 |
| ORHAM, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ORHAN BOYACIYILMAZ | ADDRESS ON FILE |
| ORHAN M I PINAR | ADDRESS ON FILE |
| ORHAN RIFAT GINGIS | ADDRESS ON FILE |
| ORHAN YESIL | ADDRESS ON FILE |
| ORIE E,JR TAYLOR | ADDRESS ON FILE |
| ORIME NAOYA AND TERRIA CAPITAL | DBA MIRA MONTE APTS 2800 LAS VEGAS TRAILS FORT WORTH TX 76116 |
| ORINSKI, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ORION INSTRUMENTS | A MAGNETROL COMPANY 6646 COMPLEX DRIVE BATON ROUGE LA 70809 |
| ORION INSTRUMENTS | 2105 OAK VILLA BLVD BATON ROUGE LA 70815 |
| ORION INSTRUMENTS | C/O HATFIELD AND CO 2475 DISCOVERY BLVD. ROCKWALL TX 75032 |
| ORIVAL INC | 213 S VAN BRUNT STREET ENGLEWOOD NJ 07631 |
| ORKIN INC | 1202 PINE ST ABILENE TX 79601-3531 |
| ORLANCE C LEE | ADDRESS ON FILE |
| ORLAND & GLADYS GIBSON | RT 1 BOX 531 HENDERSON TX 75652 |
| ORLAND GIVENS | ADDRESS ON FILE |
| ORLAND H BARLOW | ADDRESS ON FILE |
| ORLAND W MONAGHAN | ADDRESS ON FILE |
| ORLANDO A GUZMAN | ADDRESS ON FILE |
| ORLANDO C ALONZO | ADDRESS ON FILE |
| ORLANDO DELEON JR | ADDRESS ON FILE |
| ORLANDO GONZALEA | ADDRESS ON FILE |
| ORLANDO J MELITO | ADDRESS ON FILE |
| ORLANDO L LANNI | ADDRESS ON FILE |
| ORLANDO MALAVE | ADDRESS ON FILE |
| ORLANDO R ATAIDE | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO SANCHEZ | ADDRESS ON FILE |
| ORLANDO W HOGAN | ADDRESS ON FILE |
| ORLANDO, CALOGERO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ORLIN GENE ANDERSON | ADDRESS ON FILE |
| ORLNEY W NICEWONGER | ADDRESS ON FILE |
| ORLYN TAYLOR | ADDRESS ON FILE |
| ORME, JEFFREY | 18 JERSEYTOWN RD. BLOOMSBURG BLOOMSBURG PA 17815 |
| ORMENO CABALLERO, EFRAIN RAMON | CALLE CINCO # 734B CASA # 19 CON CON VALPARAISO CHILE |
| ORMSTON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| ORNDOFF, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ORNER, GLENN E. | PO BOX 71 77 VISNESKY AVE BRUSH VALLEY PA 15720 |
| OROSCO, JAMES | 3026 DEER MEADOW DRIVE DANVILLE CA 94506 |
| OROURKE, BRIAN | 4647 W. STATE RD. 142 MONROVIA IN 46157 |
| OROZCO, JORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ORR, DOUGLAS | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ORR, DOUGLAS | 555 HUNTING LODGE DRIVE MIAMI SPRINGS FL 33166 |
| ORR, LEE ANN | 692 CR 4740 WINNSBORO TX 75494 |
| ORR, MICHAEL | 692 CR 4740 WINNSBORO TX 75494 |
| ORR, WILLIAM A | 9000 SOUTHWEST 19TH AVE RD OCALA FL 34476 |
| ORRIE I BROWN | ADDRESS ON FILE |
| ORRIN CORKRAN | ADDRESS ON FILE |
| ORRIN D CORKRAN | ADDRESS ON FILE |
| ORSE, JEAN, PR OF THE | ESTATE OF WILLIAM J ORSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ORSINI, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ORSINI, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ORTEGA, MARIANO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ORTEGO, JOHN R | 5793 HIGHWAY 34 WINNFIELD LA 71483-6127 |
| ORTEL, HOWARD D | 3017 GUNNISON TRL FORT WORTH TX 76116-5037 |
| ORTHO DIAGNOSTICS, INC. | U.S. ROUTE 202 RARITAN NJ 08869 |
| ORTIZ, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ORTIZ, JULIO J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ORTIZ, MATHEW | 311 E GRAVES AVE MONTEREY PARK CA 91755 |
| ORTIZ, NELSON CORTES | 501 BASSETT DR KISSIMME FL 34758 |
| ORTIZ, SERGIO | NEMESIO ANTUNEZ 1559 QUILLOTA CHILE |
| ORTNER, MICHAEL L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ORTWEIN, RAYMOND J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ORVAL L CHANCY | ADDRESS ON FILE |
| ORVEL GRIFFITH | ADDRESS ON FILE |
| ORVIL GRUNDEN | ADDRESS ON FILE |
| ORVIL RAY BARNES | ADDRESS ON FILE |
| ORVIL STROUD | ADDRESS ON FILE |
| ORVILLE A ANTRAM | ADDRESS ON FILE |
| ORVILLE A HODGES | ADDRESS ON FILE |
| ORVILLE D & JOAN JONES | ADDRESS ON FILE |
| ORVILLE D & JOAN JONES | ADDRESS ON FILE |
| ORVILLE D JONES | 5 TIMBERCREEK ST SHERMAN TX 75092 |
| ORVILLE D JONES | ADDRESS ON FILE |
| ORVILLE D JONES | ADDRESS ON FILE |
| ORVILLE D JONES | ADDRESS ON FILE |
| ORVILLE EDWARD MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORVILLE L HILL | ADDRESS ON FILE |
| ORVILLE L WALL | ADDRESS ON FILE |
| ORVILLE M BROWN | ADDRESS ON FILE |
| ORVILLE R THOMPSON | ADDRESS ON FILE |
| ORVILLE S HENDRIK | ADDRESS ON FILE |
| ORVILLE S KELLER | ADDRESS ON FILE |
| ORVILLE SCAGGS | P.O 1978 BENSON AZ 85602 |
| ORVILLE T MUNDT | ADDRESS ON FILE |
| ORVIS B MADDOX | ADDRESS ON FILE |
| ORVIS J FAIRBANKS | ADDRESS ON FILE |
| ORYVIE JOHNSON | ADDRESS ON FILE |
| OSA HAZEL | ADDRESS ON FILE |
| OSBERG, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OSBORN Y HUNTER | ADDRESS ON FILE |
| OSBORN, MERRILL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OSBORNE, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OSBORNE, DONALD WILLIAM, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| OSBORNE, DONALD WILLIAM, JR. | 3051 2ND ST NW HICKORY NC 28601-1079 |
| OSBORNE, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OSBORNE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OSBORNE, JOHN | 6201 LAKE WASH BLVD NE #301 KIRKLAND WA 98033 |
| OSBORNE, JOHN V | 6201 LK WASH BLVD NE #301 KIRKLAND WA 98033 |
| OSBORNE, JOHN V. | 6201 LAKE WASHINGTON BLVD NE #301 KIRKLAND WA 98033 |
| OSBORNE, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OSBORNE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OSBURG, WILLIAM G | 6123 CANYON CREEK LANE CONROE TX 77304 |
| OSCA F STIEBELING | ADDRESS ON FILE |
| OSCAR & DENISE REICHERT | ADDRESS ON FILE |
| OSCAR & DENISE REICHERT | ADDRESS ON FILE |
| OSCAR & DENISE REICHERT | ADDRESS ON FILE |
| OSCAR A FLORES | ADDRESS ON FILE |
| OSCAR A FLORES | ADDRESS ON FILE |
| OSCAR A GLOVER | ADDRESS ON FILE |
| OSCAR A MERZ | ADDRESS ON FILE |
| OSCAR APPLEGATE | ADDRESS ON FILE |
| OSCAR ARAUCO | ADDRESS ON FILE |
| OSCAR CARAWAY | ADDRESS ON FILE |
| OSCAR CARL BELL | ADDRESS ON FILE |
| OSCAR D DEPINERES | ADDRESS ON FILE |
| OSCAR D MCCLAIN JR | ADDRESS ON FILE |
| OSCAR DANIEL HINES | ADDRESS ON FILE |
| OSCAR DOMINGUEZ JR | ADDRESS ON FILE |
| OSCAR E ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OSCAR E DUARTE | ADDRESS ON FILE |
| OSCAR E VANDEVENTER | ADDRESS ON FILE |
| OSCAR E VANDEVENTER | ADDRESS ON FILE |
| OSCAR ELK | ADDRESS ON FILE |
| OSCAR ELLIOTT | ADDRESS ON FILE |
| OSCAR ELOY ESTRADA | ADDRESS ON FILE |
| OSCAR ESTRADA | ADDRESS ON FILE |
| OSCAR F WHITESIDE | ADDRESS ON FILE |
| OSCAR GARCIA | ADDRESS ON FILE |
| OSCAR H AVENDANO | ADDRESS ON FILE |
| OSCAR H KALLANDER | ADDRESS ON FILE |
| OSCAR HILLEGEIST | ADDRESS ON FILE |
| OSCAR HILLEGEIST | ADDRESS ON FILE |
| OSCAR HILLEGEIST | ADDRESS ON FILE |
| OSCAR I AND JUNE BLOUNT SMITH | ADDRESS ON FILE |
| OSCAR I ESCOBOR | ADDRESS ON FILE |
| OSCAR J BENNETT | ADDRESS ON FILE |
| OSCAR JOHNSON | ADDRESS ON FILE |
| OSCAR JONES | ADDRESS ON FILE |
| OSCAR JOSHUA SIFUENTES | ADDRESS ON FILE |
| OSCAR KRADZINS | ADDRESS ON FILE |
| OSCAR L CERNAS | ADDRESS ON FILE |
| OSCAR L PARADA | ADDRESS ON FILE |
| OSCAR L THOMAS | ADDRESS ON FILE |
| OSCAR L WATSON | ADDRESS ON FILE |
| OSCAR LARSEN | ADDRESS ON FILE |
| OSCAR LINDSEY | ADDRESS ON FILE |
| OSCAR LORD | ADDRESS ON FILE |
| OSCAR LOTT | ADDRESS ON FILE |
| OSCAR LUTTRELL | ADDRESS ON FILE |
| OSCAR M NEAL | ADDRESS ON FILE |
| OSCAR MACHIETTO | ADDRESS ON FILE |
| OSCAR MCPHERSON | ADDRESS ON FILE |
| OSCAR NELSON | ADDRESS ON FILE |
| OSCAR O GERHARD | ADDRESS ON FILE |
| OSCAR ORTIZ | ADDRESS ON FILE |
| OSCAR OSER | ADDRESS ON FILE |
| OSCAR P SANTALLA | ADDRESS ON FILE |
| OSCAR P STOOKS | ADDRESS ON FILE |
| OSCAR PEDRON | ADDRESS ON FILE |
| OSCAR PEREZ | ADDRESS ON FILE |
| OSCAR PRESTON JR | ADDRESS ON FILE |
| OSCAR R KLEMENS | ADDRESS ON FILE |
| OSCAR R PARISH | ADDRESS ON FILE |
| OSCAR R PAVESI | ADDRESS ON FILE |
| OSCAR RAY ELK | ADDRESS ON FILE |
| OSCAR RICHARDSON | ADDRESS ON FILE |
| OSCAR RIVAS | ADDRESS ON FILE |
| OSCAR RIVERA JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR ROBERT HARRIS | ADDRESS ON FILE |
| OSCAR STANLEY THORNTON | ADDRESS ON FILE |
| OSCAR TEVELOW | ADDRESS ON FILE |
| OSCAR URIBE OLIVAS | ADDRESS ON FILE |
| OSCAR V MEJIA | ADDRESS ON FILE |
| OSCAR VANDEVENTER | ADDRESS ON FILE |
| OSCAR W PEASE | ADDRESS ON FILE |
| OSCAR WHITESIDE | ADDRESS ON FILE |
| OSCO,INC. | C/O BRYSON INDUSTRIAL SERVICES,INC. 202 HILL ST. COLUMBIA TN 38401 |
| OSGOOD, PAUL (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| OSHKESHEQUOAM, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OSIP SHTEYNBERG | ADDRESS ON FILE |
| OSISOFT INC | 738 HWY 6 S STE 260 HOUSTON TX 77079 |
| OSISOFT INC | PO BOX 4586 HAYWARD CA 94540-4586 |
| OSISOFT LLC | 777 DAVIS ST SAN LEANDRO CA 94577 |
| OSKO, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OSMAN AHMED | ADDRESS ON FILE |
| OSMOND, LARRY D | 1594 AUSTIN AVE. IDAHO FALLS ID 83404 |
| OSORIO COSTA | ADDRESS ON FILE |
| OSORIO, EDUARDO | ARANDA 291 VALPARAISO VILLA ALEMANA 2450324 CHILE |
| OSTACOLI, INNOCENZO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| OSTENDORF, JOSEPH A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OSTERMANN, HENRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| OSTIGNY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OSTROSKY, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OSTWALD, GEORGE P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OSWALD E GREEN | ADDRESS ON FILE |
| OSWALD F NURSE | ADDRESS ON FILE |
| OSWALD L ABRAMS | ADDRESS ON FILE |
| OSWALD, HENRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OSWALD, PAM E, PR OF THE | ESTATE OF DONALD R OSWALD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OSWALDO FUENTES CASTRO | ADDRESS ON FILE |
| OSWALDO LOURENSO | ADDRESS ON FILE |
| OTC GLOBAL HOLDINGS LP | DBA BLACK BARREL ENERGY LP 5151 SAN FELIPE ST STE 2200 HOUSTON TX 77056 |
| OTERO COUNTY | 13 W 3RD ST STE 212 LA JUNTA CO 81050 |
| OTERO COUNTY | 13 W 3RD ST STE 212 LA JUNTA CO 81050-1536 |
| OTERO COUNTY TREASURER | PO BOX 501 LA JUNTA CO 81050 |
| OTHAL SPENCER | ADDRESS ON FILE |
| OTHAN WILLIAMS | ADDRESS ON FILE |
| OTHNIEL JENKINS | ADDRESS ON FILE |
| OTHO DAVIS | ADDRESS ON FILE |
| OTHO DAVIS JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OTHO G MARKHAM JR | ADDRESS ON FILE |
| OTHO M ALLISON | ADDRESS ON FILE |
| OTHOL R THRASHER | ADDRESS ON FILE |
| OTIS A GREEN | ADDRESS ON FILE |
| OTIS A WALKER | ADDRESS ON FILE |
| OTIS BURTON | ADDRESS ON FILE |
| OTIS CRIDDLE | ADDRESS ON FILE |
| OTIS CRIDDLE | ADDRESS ON FILE |
| OTIS D HONEYCUTT | ADDRESS ON FILE |
| OTIS ELDON BOZEMAN | ADDRESS ON FILE |
| OTIS ELEVATOR COMPANY | 10 FARM SPRINGS ROAD FARMINGTON CT 06032-2577 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5454 |
| OTIS ELEVATOR COMPANY | 1444 N COCKRELL HILL RD STE 102 DALLAS TX 75211-1381 |
| OTIS ELEVATOR COMPANY | PO BOX 730400 DALLAS TX 75373-0400 |
| OTIS ELEVATOR CORP | PO BOX 981997 EL PASO TX 79998 |
| OTIS F ROSS | ADDRESS ON FILE |
| OTIS H BROOKS | ADDRESS ON FILE |
| OTIS H. NORRIS | ADDRESS ON FILE |
| OTIS HILL | ADDRESS ON FILE |
| OTIS KEVIN ANGLIN | ADDRESS ON FILE |
| OTIS O THORP | ADDRESS ON FILE |
| OTIS W POWELL | ADDRESS ON FILE |
| OTOS TELYA | ADDRESS ON FILE |
| OTP INDUSTRIAL SOLUTIONS | 1900 JETWAY BOULEVARD COLUMBUS OH 43219 |
| OTSTOT, ALAINA | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTSTOT, HEATHER | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTSTOT, OLIVIA | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTSTOT, RANDALL | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTSTOT, RAY | 804 BELLE VISTA DRIVE ENOLA PA 17025 |
| OTT JR., WILLIAM F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OTT, JENNIFER | 186 OTT RD HOLLSOPPLE PA 15935 |
| OTTAVIANO, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| OTTEMA, VERNON | 1427 TAYLOR AVE SHERIDAN WY 82801 |
| OTTEY, FRANCIS P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OTTIE E HISE | ADDRESS ON FILE |
| OTTINGER, BILLY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OTTINGER, HARLEY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| OTTINGER, JIMMY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OTTINGER, OTTO | 18507 OWL FOREST CT HOUSTON TX 77084 |
| OTTIS CLARK JR | ADDRESS ON FILE |
| OTTIS L GRAY | ADDRESS ON FILE |
| OTTO BROOKS | 190 WESTON CIL FORKLAND AL 36740 |
| OTTO BURRIS | ADDRESS ON FILE |
| OTTO C HELD | ADDRESS ON FILE |
| OTTO C KAUFMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OTTO D DEMOSS | ADDRESS ON FILE |
| OTTO D HARZROZUE JR | ADDRESS ON FILE |
| OTTO D WALDRIP | ADDRESS ON FILE |
| OTTO EBEL | ADDRESS ON FILE |
| OTTO H JOHNSON | ADDRESS ON FILE |
| OTTO H KIWALL | ADDRESS ON FILE |
| OTTO J BOEHM | ADDRESS ON FILE |
| OTTO KNESCH | ADDRESS ON FILE |
| OTTO R MARTINS | ADDRESS ON FILE |
| OTTO THEODORE EBERLE JR | ADDRESS ON FILE |
| OTTO TIJERINA | ADDRESS ON FILE |
| OTTO, BENNETT | 512 WEYMAN ROAD PITTSBURGH PA 15236 |
| OTTO, CADE | 512 WEYMAN ROAD PITTSBURGH PA 15236 |
| OTTO, DOUGLAS | 512 WEYMAN ROAD PITTSBURGH PA 15236 |
| OTTO, LARRY H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OTTO, LAUREN | 512 WEYMAN ROAD PITTSBURGH PA 15236 |
| OTTO, NORMA | 1347 STATE AVE APT 107 CORAOPOLIS PA 15108 |
| OTTO, PATRICIA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OTTO, RICHARD L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| OTTO, ROBERT | 119 WESCOTT DR PITTSBURGH PA 15237 |
| OTTOM M RIIS | ADDRESS ON FILE |
| OUDOM NOUCHANTHAVONG | ADDRESS ON FILE |
| OUELLETTE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OUIDA BETTS | ADDRESS ON FILE |
| OUIDA C ROBERTS | ADDRESS ON FILE |
| OUIDA POPE | ADDRESS ON FILE |
| OUIDA POPE | ADDRESS ON FILE |
| OUIDA, EDWARD | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| OUIDA, EDWARD | 2458 NW 118TH TERRACE CORAL SPRINGS FL 33065 |
| OULTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OUR LADY OF GUADALUPE CATHOLIC | CHURCH COMMUNITIES PARTNERS IN FAITH COALITION 707 S 6TH STREET TEMPLE TX 76504 |
| OUR LADY OF PERPETUAL HELP HOME | 760 POLLARD BOULEVARD SW ATLANTA GA 30313 |
| OUSSAMS S HADDAD | ADDRESS ON FILE |
| OUTLAW, BETTY R. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| OUTLAW, BETTY R. | PO BOX 2182 3233 BARON DEKALB ROAD CAMDEN SC 29020 |
| OUTLAW, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OUTLAW, HARVEY LEON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| OUTLAW, HENRY E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OUTLAW, JOSEPH SAMUEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| OUTLAW, JOSEPH SAMUEL | PO BOX 2182 CAMDEN SC 29020 |
| OUTLAW, WARREN | 1535 MANCHESTER DR HARTSVILLE SC 29550 |
| OUTMAN, TOMMIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| OUTMAN, TOMMIE | BALTIMORE MD 21201 |
| OVALINE VAUGHAN | ADDRESS ON FILE |
| OVARIAN CANCER RESEARCH | 14 PENN PLZ STE 2110 NEW YORK NY 10122-2110 |
| OVATION ACQUISITION I & II, LLC | (INTERVENOR) C/O FOX ROTHSCHILD LLP ATTN: L JOHN BIRD 919 N MARKET ST, #300 WILMINGTON DE 19801 |
| OVE GUSTAVSSON | ADDRESS ON FILE |
| OVERBY, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OVERHEAD DOOR CO OF TYLER | 2000 ANTHONY DR TYLER TX 75701 |
| OVERHEAD DOOR CO-PERMIAN BASIN INC | PO BOX 2932 MIDLAND TX 79702 |
| OVERHEAD DOOR COMPANY OF | TYLER-LONGVIEW PO BOX 6837 TYLER TX 75711-6837 |
| OVERHEAD DOOR COMPANY OF ABILENE INC | 4201 SAYLES BLVD ABILENE TX 79605 |
| OVERHEAD DOOR COMPANY OF DALLAS | PO BOX 1759 DEPT 534 HOUSTON TX 77251-1759 |
| OVERHEAD DOOR COMPANY OF TYLER | PO BOX 6837 TYLER TX 75711 |
| OVERHEAD DOOR COMPANY OF WACO | 22009 BUSH DR WACO TX 76712 |
| OVERHEAD DOOR COMPANY OF WACO | SOUTHWEST WINDOW AND DOOR 22009 BUSH DR WACO TX 76712 |
| OVERHOLT, CHARLES | 1714 N KINGSTON PL TULSA OK 74115 |
| OVERHOLT, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| OVERLY DOOR COMPANY | PO BOX 70 GREENSBURG PA 15601-0070 |
| OVERLY HAUTZ COMPANY | PO BOX 837 LEBANON OH 45036-0837 |
| OVERLY HAUTZ MOTOR BASE CO | 215 SOUTH WEST STREET LEBANON OH 45036-0187 |
| OVERLY MANUFACTURING CO | 574 W OTTERMAN ST GREENSBURG PA 15601 |
| OVERMEYER, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OVERTON 1990 CHILDREN'S TRUST | C/O ROBIN OVERTON SENGELMANN TRUSTEE 1415 SOUTH VOSS # 12-100 HOUSTON TX 77057 |
| OVERTON FAMILY TRUSTS | ADDRESS ON FILE |
| OVERTON ISD | 501 E. HENDERSON STREET OVERTON TX 75684 |
| OVERTON SQUARE LP | DBA OVERTON PARK TOWNHOMES 5501 OVERTON RIDGE BLVD FORT WORTH TX 76132 |
| OVERTON, CITY | 1200 S COMMERCE ST OVERTON TX 75684 |
| OVERTURF, JIMMY C | 675 BERING DR STE 850 HOUSTON TX 77057-2128 |
| OVI INDUSTRIES, LLC | 3209 GALVEZ AVE. FORT WORTH TX 76112 |
| OVIE RANDOLPH | 5057 KELLER SPRINGS RD STE 300 ADDISON TX 75001-6916 |
| OVIE RANDOLPH | FINI J. THOMAS FT LAW FIRM 5057 KELLER SPRINGS RD STE 300 ADDISON TX 75001-6916 |
| OVIE RANDOLPH | ADDRESS ON FILE |
| OWEN BRADLEY COX | ADDRESS ON FILE |
| OWEN CHESTER MCMENAMY | ADDRESS ON FILE |
| OWEN CHESTER MCMENAMY JR | ADDRESS ON FILE |
| OWEN E HUGHES | ADDRESS ON FILE |
| OWEN FITCH | ADDRESS ON FILE |
| OWEN G SAULTER | ADDRESS ON FILE |
| OWEN GUMBIN | ADDRESS ON FILE |
| OWEN J MULLINS | ADDRESS ON FILE |
| OWEN L DAVIS | ADDRESS ON FILE |
| OWEN LOWE | ADDRESS ON FILE |
| OWEN M MCCONNELL | ADDRESS ON FILE |
| OWEN MARTIN | ADDRESS ON FILE |
| OWEN MARX | ADDRESS ON FILE |
| OWEN MCMENAMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OWEN NICHOLS | ADDRESS ON FILE |
| OWEN NIEMANN | ADDRESS ON FILE |
| OWEN P MALLON | ADDRESS ON FILE |
| OWEN R GRAY | ADDRESS ON FILE |
| OWEN R HUGHES | ADDRESS ON FILE |
| OWEN S TURNER | ADDRESS ON FILE |
| OWEN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OWEN, GEANA | 244 CR 3473 JOAQUIN TX 75954 |
| OWEN, RYAN H. | 3133 CHERRY BARK ABILENE TX 79606 |
| OWEN-CORNING FIBERGLASS CORPORATION | MICHAEL T CALI FRILOT LLC 3700 ENERGY CENTRE, 1100 POLYDRAS STREET NEW ORLEANS LA 70163 |
| OWEN-ILLINOIS | C/O OWENS-BROCKWAY GLASS CONTAINER, INC. WACO TX 76703 |
| OWEN-ILLINOIS INC | EDWARDS, BURNS & BRAZIEL, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA, SUITE 1300 HOUSTON TX 77002 |
| OWENBY, BILL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OWENN F POWERS | ADDRESS ON FILE |
| OWENS BROCKWAY GLASS CONTAINER | ONE MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS CORNING FIBERGLAS CORP | 2050 INTEGRITY DR S COLUMBUS OH 43209 |
| OWENS ILLINIOS INC | 1 MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS ILLINIOS DEVELOPMENT CENTER | 1 MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS ILLINIOS INC | 4 GATEWAY CENTER DONALD W. WARD 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| OWENS ILLINIOS INC | SCHIFF HARDIN LLP 900 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| OWENS ILLINIOS INC | SCHIFF HARDIN LLP 666 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10103 |
| OWENS ILLINIOS INC | BANK OF AMERICA CORPORATE CENTER TRACY E TOMLIN 100 NORTH TRYON STREET 42ND FLOOR CHARLOTTE NC 28202 |
| OWENS ILLINIOS INC | 1 MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS ILLINIOS INC | ONE MICHAEL OWENS WAY PERRYBURG OH 43551 |
| OWENS ILLINIOS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| OWENS ILLINIOS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY HEIDI KERN OERTLE 233 S WACKER, SUITE 6600 CHICAGO IL 60606 |
| OWENS ILLINIOS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD MARTIN CASMERE 233 S WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| OWENS ILLINIOS INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| OWENS ILLINIOS INC | 233 S WACKER DR STE 7100 CHICAGO IL 60606-6307 |
| OWENS ILLINIOS INC | MARY A ARTHUR FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| OWENS ILLINIOS INC | FORMAN PERRY WATKINS KRUTZ & TARDY CITY CENTRE, SUITE 100 200 SOUTH LAMAR STREET JACKSON MS 39201 |
| OWENS ILLINIOS INC | QUILLING SELANDER CUMMISKEY & LOWNDS PETER A MOIR, HAROLD HUNTER 2001 BRYAN ST, SUITE 1800 DALLAS TX 75201 |
| OWENS ILLINIOS INC | QUILLING SELANDER LOWNDS WINSLETT AND MOSER, PETER A. MOIR 2001 BRYAN STREET, SUITE 1800 DALLAS TX 75201 |
| OWENS ILLINIOS INC | HUNTER LAW GROUP PLLC HAROLD H. HUNTER, THREE GALLERIA TOWER, 13155 NOEL ROAD, FL 9 DALLAS TX 75240-6882 |
| OWENS ILLINIOS INC | ONE MARKET MORGENSTEIN & JUBELIRER LLP SPEAR STREET TOWER, 32ND FLOOR SAN FRANCISCO CA 94105 |
| OWENS, ANNA T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| OWENS, ARTHUR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OWENS, CHARLES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OWENS, CHARLES O, SR | 20484 HAMILTON CT BURLINGTON WA 98233 |
| OWENS, CHARLOTTE H, PR OF THE | ESTATE OF LUTHER V OWENS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OWENS, CLARY & AIKEN, L.L.P. | 6505 W PARK BLVD STE 306 PLANO TX 75093-6212 |
| OWENS, CLARY & AIKEN, L.L.P. | 700 NORTH PEARL STREET, SUITE 1600 DALLAS TX 75201 |
| OWENS, CRAIG, PR OF THE | ESTATE OF WILBERT H OWENS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OWENS, FRANCIS R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| OWENS, J.C. (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: SUE OWENS 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| OWENS, KENNETH J | 2199 MOUNTAIN VIEW RD #104 STAFFORD VA 22556 |
| OWENS, RENE, PR OF THE | ESTATE OF JOE JACKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OWENS, RICHARD ALLEN | 132 RENARD DR. NICKELSVILLE VA 24271 |
| OWENS, RICHARD ALLEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| OWENS, RONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OWENS, RONALD LEE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| OWENS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OWENS, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| OWENS,MARY A RHYMES | 702 S MILL ST GLADEWATER TX 75647 |
| OWENS-BROCKWAY GLASS CONTAINER INC. | ONE MICHAEL OWENS WAY PERRYSBURG OH 73551 |
| OWENS-HEMBREE, DUSTIN | 4506 E 197TH ST BELTON MO 64012 |
| OWENS-ILLINOIS, INC. | ONE MICHAEL OWENS WAY PERRYSBURG OH 73551 |
| OWENSILLINOISINC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| OWENSILLINOISINC | 1 SEAGATE TOLEDO OH 43604 |
| OWENSILLINOISINC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| OWENSILLINOISINC | 701 POYDRAS ST STE 4350 NEW ORLEANS LA 70139-7728 |
| OWENSILLINOISINC | QUILLING SELANDER CUMMISKEY & LOWNDS PETER A. MOIR 2001 BRYAN TOWER, SUITE 1800 DALLAS TX 75201 |
| OWENSVILLE CEMETERY ASSOCIATION | 5210 N FM 46 FRANKLIN TX 77856 |
| OWL CREEK INVESTMENTS I, LLC | OWL CREEK ASSET MANAGEMENT 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OXEA CORPORATION | ATTN: CHRISTOPHER THOMAS PLANT CONTROLLER PO BOX 1141 BAY CITY TX 77404-1141 |
| OXENDINE, DENISE, PR OF THE | ESTATE OF JOSEPH V UDDEME C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| OXENDINE, HUDELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| OXENDINE, JACKIE S. | ***NO ADDRESS PROVIDED*** |
| OXFORD COMMERCIAL | ATTN: ACCOUNTS RECEIVABLE 200 W CESAR CHAVEZ STE 250 AUSTIN TX 78701 |
| OXFORD, WAYNE | 306 JOHN BARNES RD CALHOUN LA 71225 |
| OXID INCORPORATED | 1177 WEST LOOP SOUTH; SUITE 1400 HOUSTON TX 77027 |
| OXIDOR CORPORATION | 1825 E PLANO PKWY STE 160 PLANO TX 75074-8570 |
| OXO BIOPLAST INC | 1100-120 EGLINTON AVE E TORONTO ON M4P 1E2 CANADA |
| OXY TECHSYSTEMS INC | 852 COMMERCE PKWY CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| OYVIND MOE | ADDRESS ON FILE |
| OZ MANAGEMENT LP | ATTN: ROSS ROSENFELT 9 W 57TH ST, 13TH FL NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTF | OZ MANAGEMENT, LLC C/O OZ MANAGEMENT LLC 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND,LTD | OZ MANAGEMENT, LLC GOLDMAN SACHS (CAYMAN) TRUST LTD HARBOUR CENTRE, SECOND FLOOR GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| OZARKA | A DIVISION OF NESTLE WATERS NORTH AMERICA INC PO BOX 856680 LOUISVILLE KY 40285-6680 |
| OZARKA DRINKING WATER | 4718 MOUNTAIN CREEK PKWY DALLAS TX 75236-4604 |
| OZARKA NATURAL SPRING WATER | PO BOX 856680 LOUISVILLE KY 40285-6680 |
| OZCAN DALKIR | ADDRESS ON FILE |
| OZDEMIR PAMIR | ADDRESS ON FILE |
| OZELLE MARTIN | ADDRESS ON FILE |
| OZES HOBSON | ADDRESS ON FILE |
| OZGUR GOL | ADDRESS ON FILE |
| OZHAN CIVELEK | ADDRESS ON FILE |
| OZHAN KARACADAG | ADDRESS ON FILE |
| OZIAS E PALMER | ADDRESS ON FILE |
| OZZIE ELWOOD GRAMLING | ADDRESS ON FILE |
| P & H MINEPRO EQUIPMENT, INC. | DBA P & H MINEPRO SERVICES-TAXES OPERATION 106 POWDERHORN ROAD KILGORE TX 75662 |
| P & H MINING EQUIPMENT INC. | 106 POWDERHORN RD. KILGORE TX 75662 |
| P & R TECHNOLOGIES | 9550 SW NIMBUS AVE BEAVERTON OR 97008 |
| P A C SYSTEMS INC | 751 109TH ST ARLINGTON TX 76011 |
| P B HEGAR | ADDRESS ON FILE |
| P BLINKA | ADDRESS ON FILE |
| P C CHIU | ADDRESS ON FILE |
| P C MCDERMOTT | ADDRESS ON FILE |
| P C MONAGHAN ESTATE | C/O MOLLIE MONAGHAN NEWCOM 8628 OVERLAND DR FT WORTH TX 76179 |
| P C SEELIG | ADDRESS ON FILE |
| P CALHOUN | ADDRESS ON FILE |
| P D BLINKA | ADDRESS ON FILE |
| P DENNIS GALLANT | ADDRESS ON FILE |
| P DIANNE LEE | ADDRESS ON FILE |
| P GROVER SMITH II | ADDRESS ON FILE |
| P HEGAR | ADDRESS ON FILE |
| P J SCHULTZ | ADDRESS ON FILE |
| P J VANDUIN | ADDRESS ON FILE |
| P J WALSH | ADDRESS ON FILE |
| P JACKSON | ADDRESS ON FILE |
| P LOPEZ | ADDRESS ON FILE |
| P M WILSON&ASSOCIATES ESCROW ACC | 812 SAN ANTONIO ST SUITE 304 AUSTIN TX 78701 |
| P N HAIGH | ADDRESS ON FILE |
| P N SIMMONS | ADDRESS ON FILE |
| P OHARA JOHN | ADDRESS ON FILE |
| P R HINISTROZA | ADDRESS ON FILE |
| P RUBIO | ADDRESS ON FILE |
| P SEELIG | ADDRESS ON FILE |
| P STEPHANIE CONNOR | ADDRESS ON FILE |
| P TEINERT III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| P&E MECHANICAL CONTRACTORS LLC | 10128 BUNTING DRIVE WACO TX 76708 |
| P&H A BRAND OF MORRIS MATERIAL | 11420 W THEODRE TRECKER WAY MILWAUKEE WI 53214-1137 |
| P&H MINEPRO SERVICE | 500 ELECTRIC AVE. FARMINGTON NM 87401 |
| P&H MINEPRO SERVICES | 811 EDWARDS RD GILLETTE WY 82718 |
| P&H MINING EQUIPMENT | 106 POWDERHORN ROAD KILGORE TX 75662 |
| P&H MINING EQUIPMENT INC | DBA P&H MINEPRO SERVICES 3200 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| P&HMININGEQUIPMENTINC | 4400 W NATIONAL AVE MILWAUKEE WI 53214 |
| P. SCHOENFELD ASSET MANAGEMENT LP, ET AL | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| P. SCHOENFELD ASSET MANAGEMENT LP, ET AL | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| P6 CREATIONS LLC | 1986 US HWY 59 N CARTHAGE TX 75633 |
| PA CONSULTING | 405 LEXINGTON AVE 45TH FL NEW YORK NY 10174 |
| PA CONSULTING GROUP INC | PO BOX 406301 ATLANTA GA 30384-6301 |
| PA, INC. | C/O LPPAI LTD. 6626 GULF FREEWAY HOUSTON TX 77087 |
| PAAVO O HAMLIN | ADDRESS ON FILE |
| PABEN, SAMANTHA | 12213 FM 362 WALLER TX 77484 |
| PABLITO M SAMBILE | ADDRESS ON FILE |
| PABLO BENVENUTO | ADDRESS ON FILE |
| PABLO C MONTALBAN | ADDRESS ON FILE |
| PABLO CASTELLANOS | ADDRESS ON FILE |
| PABLO F VITERI | ADDRESS ON FILE |
| PABLO GARZA | ADDRESS ON FILE |
| PABLO GARZA III | ADDRESS ON FILE |
| PABLO GONZALEZ | ADDRESS ON FILE |
| PABLO H TORRES | ADDRESS ON FILE |
| PABLO HERAZO | ADDRESS ON FILE |
| PABLO JUAQUIN ZUNIGA | ADDRESS ON FILE |
| PABLO L LOPEZ | ADDRESS ON FILE |
| PABLO L LOPEZ JR | ADDRESS ON FILE |
| PABLO LOPEZ | ADDRESS ON FILE |
| PABLO M BETELU | ADDRESS ON FILE |
| PABLO M TALUYO | ADDRESS ON FILE |
| PABLO OTERO | ADDRESS ON FILE |
| PABLO R TOVAR | ADDRESS ON FILE |
| PABLO SIERRA | ADDRESS ON FILE |
| PABLO TORRES | ADDRESS ON FILE |
| PABLO ZUNIGA | ADDRESS ON FILE |
| PABST BREWING CO | 121 INTERPARK BLVD #300 SAN ANTONIO TX 78216 |
| PABST, MICHELE L, PR OF THE | ESTATE OF JOHN J COOPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PACCAR INC | 50 WEST BROAD ST SUITE 1800 COLUMBUS OH 43215 |
| PACCAR INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| PACCAR INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| PACCAR INC | 777 106TH AVENUE N.E. BELLEVUE WA 98004 |
| PACCAR INC | DAVID C. ANDERSON, VP & GEN COUNSEL 777 106TH AVENUE N.E. BELLEVUE WA 98004 |
| PACCONI, ALBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PACE ANALYTICAL SERVICES | 400 W BETHANY DR STE 190 ALLEN TX 75013 |

| Claim Name | Address Information |
|------------|---------------------|
| PACE ANALYTICAL SERVICES INC | PO BOX 684056 CHICAGO IL 60695-4056 |
| PACE CORP | N694 COUNTRY ROAD CB APPLETON WI 54914 |
| PACE MARKETING | 6913 AVE K #303 PLANO TX 75074 |
| PACE, ANNE | 150 CREEKVIEW DR E RED OAK TX 75154-4020 |
| PACE, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PACE, DORIS | 134 MEECE AVE LIVINGSTON TX 77351 |
| PACE, GIACINTA | 407 WEST 54TH STREET, #1W NEW YORK NY 10019 |
| PACE, JOSEPH | 3045 BLACKSTOCK DR. CUMMING GA 30041 |
| PACE, JOSEPH T. | 105 INGRAM AVE APT 3 PITTSBURGH PA 15205 |
| PACE, MARY | PO BOX 468 MASTIC NY 11950 |
| PACENTA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PACER CORPORATION | 1105 - 7TH AVENUE SW CALGARY AB T2P 1B2 CANADA |
| PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| PACESETTER HOMES LLC | 14400 THE LAKES BLVD PFLUGERVILLE TX 78660-4201 |
| PACHECO, CHARLES E | 875 RIVER RD UNIT 5225 CORONA CA 92880-1459 |
| PACHECO, ORACIO P. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| PACHECO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PACHELO, CHARELS E | ADDRESS ON FILE |
| PACHOLDER HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| PACHULSKI STANG ZIEHL & JONES LLP | COUNSEL TO EFIH 2ND LIEN NOTES TTEE ATTN: JAMES E ONEILL & COLIN ROBINSON 919 N MARKET ST 17TH FL WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES & R. FEINSTEIN 919 N MARKET ST 17TH FL PO BOX 8705 WILMINGTON DE 19899-8705 |
| PACHULSKI STANG ZIEHL JONES | ATTN: JOHN A. MORRIS 780 THIRD AVENUE, 36TH FLOOR NEW YORK NY 10017 |
| PACIFIC COAST INV FUND LLC | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| PACIFIC CYCLE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| PACIFIC CYCLE INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| PACIFIC DIGITAL PRODUCTS | 799 HALLECK CANYON RD WHEATLAND WY 82201-8209 |
| PACIFIC DIGITAL PRODUCTS, INC | 2155 MCCULLOCH BLVD. UNIT 1 LAKE HAVASU CITY AZ 86403 |
| PACIFIC GAS & ELECTRIC | PO BOX 56 AVILA BEACH CA 93424 |
| PACIFIC GAS & ELECTRIC | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DOREEN A. LUDEMANN 77 BEALE STREET, B30A SAN FRANCISCO CA 93424 |
| PACIFIC GAS AND ELECTRIC COMPANY POST | RETIREMENT MEDICAL PLAN TRUST - NON-MANAGEMENT EMPLOYEES AND RETIREES 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| PACIFIC INTERMOUNTAIN EXPRESS (PIE) | C/O PACIFIC INTERMOUNTAIN EXPRESS CO. 2050 KINGS ROAD JACKSONVILLE FL 32203 |
| PACIFIC PUMPS | KORTENHOF MCGLYNN & BURNS 1015 LOCUST ST., SUITE 710 ST. LOUIS MO 63101 |
| PACIFIC PUMPS | 1015 LOCUST ST., SUITE 710 ST. LOUIS MO 63101 |
| PACIFIC RESOURCE RECOVERY | 3150 E. PICO BLVD. LOS ANGELES CA 90023 |
| PACIFIC RIM CAPITAL INC 32115 | WELLS FARGO BANK NW NA 299 S MAIN ST MAC U1228 120 SALT LAKE CITY UT 84111 |
| PACIFIC TRANSDUCER CORP | 2301 FEDERAL AVENUE LOS ANGELES CA 90064-1482 |
| PACIFICO, MAURO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PACIFICORP | 900 SW FIFTH AVE STE 2300 PORTLAND OR 97204 |
| PACIFICORP | PACIFIC FIRST FEDERAL CENTER 851 SW SIXTH AVE PORTLAND OR 97204 |
| PACIFICORP | 851 SW SIXTH AVE PORTLAND OR 97294 |
| PACIFICORP. | 1407 W NORTH TEMPLE STE 170 SALT LAKE CTY UT 84116-3166 |

| Claim Name | Address Information |
|------------|---------------------|
| PACIFICPUMPSNKAPACOPUMPS | GRUNDOS CBS INC 902 KOOMEY ROAD BROOKSHIRE TX 77423 |
| PACK, BILLY RAY, II | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PACK, JUNE, PR OF THE | ESTATE OF JAMES H PACK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PACKAGING CORP OF AMERICA | 1955 WEST FIELD COURT LAKE FOREST IL 60045 |
| PACKAGING DYNAMICS CORP | 3900 W 43RD ST CHICAGO IL 60632 |
| PACKAGING SPECIALTIES INC | 30 LAKE ROAD MEDINA OH 44256-2459 |
| PACKAGING SPECIALTIES INC | A SYME INC COMPANY 300 LAKE ROAD MEDINA OH 44256-2459 |
| PACKARD TRUCK LINE | PO BOX 1536 HARVEY LA 70059 |
| PACKARD, GEORGE WILLIAM | 403 CR 535 NACOGDOCHES TX 75961 |
| PACKER, JAMES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PACKINGS & INSULATIONS CORPORATION | MARK NUGENT & DANIELLE MAHONEY MORRISON MAHONEY, LLP 10 WEYBOSSET STREET, SUITE 900 PROVIDENCE RI 02903 |
| PACKY, ROBERT | 568SUNSET DRIVE PITTSBURGH PA 15228 |
| PACO PUMPS | GRUNDOS CBS INC 902 KOOMEY ROAD BROOKSHIRE TX 77423 |
| PADAM N SHARDA | ADDRESS ON FILE |
| PADEN THEISS | ADDRESS ON FILE |
| PADEN, MARK E | 1044 CEDAR HEAD RD SUGARLOAF PA 18249 |
| PADEN, RACHAEL W. | 1044 CEDAR HEAD RD SUGARLOAF PA 18249 |
| PADGETT, DONALD F. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PADGETT, E. LYNNE | 926 N WAKEFIELD ST NAMPA ID 83651-3223 |
| PADGETT, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PADGETT, KENNETH J. | 926 N WAKEFIELD ST NAMPA ID 83651-3223 |
| PADGETT, KENNETH J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PADGETT, SAMUEL C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PADGITT'S | PO BOX 1206 HILLSBORO TX 76645-1206 |
| PADILLA, ABRAHAM RUIZ | HC 50 BOX 21152 SAN LORENZO PR 00754 |
| PADILLA, CINDY | 1911 E BUFFALO ST CHANDLER AZ 85225 |
| PADILLA, DOROTHY M. | 230 S 25TH AVE APT C1 BRIGHTON CO 80601-2635 |
| PADILLA, FRANCISCO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PADILLA, JOSE M. | 150 S 72ND ST APT 225 HOUSTON TX 77011 |
| PADILLA, KURTIS | 1911 E BUFFALO ST CHANDLER AZ 85225 |
| PADILLA, NORMA IRIS RODRIGUEZ | 28 STREET UU-6 JARDINES DE CAPARRA BAYAMON PR 00959 |
| PADILLA, OLIVER G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PADILLA, ROBERT | 1911 E. BUFFALO ST. CHANDLER AZ 85225 |
| PADMANABHA JANARDHANA PRABHU | ADDRESS ON FILE |
| PADMANABHA V ACHARYA | ADDRESS ON FILE |
| PADNUK, ANDREW S, PR OF THE | ESTATE OF SERGE PADNUK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PADNUK, ANDREW S, PR OF THE | ESTATE OF TINA M PADNUK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PADOT, MAURICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| PADRAIG COLLINS | ADDRESS ON FILE |
| PADRON, ANGELES ESTRADA | 1500 RIDGEVIEW ST. MESQUITE TX 75149 |
| PADRON, FRANCISCO ESTRADA | 1509 DOUGLAS DR. GARLAND TX 75041 |
| PADRON, MIGUEL ANGEL | 1422 MELTON DR MESQUITE TX 75149 |
| PADVARIETIS, LINDA | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PAETOW, MARGARET E, PR OF THE | ESTATE OF ROLAND C PAETOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAETOW-SAMAN, SANDRA, PR OF THE | ESTATE OF HENRY PAETOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAFF, PETER J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PAGAN, FRANK | ADDRESS ON FILE |
| PAGAN, JOSE A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PAGAN, MORRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAGE HERMAN TOMLINSON | ADDRESS ON FILE |
| PAGE HERMAN TOMLINSON | ADDRESS ON FILE |
| PAGE M KJELLSTROM | ADDRESS ON FILE |
| PAGE TOMLINSON | ADDRESS ON FILE |
| PAGE, NORMAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAGE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAGE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAGE, VERNON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PAGGY J WALLER | ADDRESS ON FILE |
| PAGLIARO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAHLER, KENNETH S | 101 GILLIGAN STREET WILKES-BARRE PA 18702 |
| PAIGE ELIZABETH MAHER | ADDRESS ON FILE |
| PAIGE MAHER | ADDRESS ON FILE |
| PAIGE MCFALL | 226 TIMBERLANE ST CARTHAGE TX 75633 |
| PAIGE PHILLIPS | ADDRESS ON FILE |
| PAINTER, AMANDA | 237 LOGGERS LANE CLINTON TN 37716 |
| PAINTER, ELEANOR J, PR OF THE | ESTATE OF HAROLD W PAINTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAINTER, MELISSA, FOR THE | CASE OF ROBERT D PAINTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAIS, ROBERT L., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| PAIS, ROBERT L., SR. | 4335 W CRITTENDEN LN PHOENIX AZ 85031 |
| PAIT, JERRY E. | 433 LAKEWOOD DR. HARTSVILLE SC 29550 |
| PAJANEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAK L LEUNG | ADDRESS ON FILE |
| PAK T CHEUNG | ADDRESS ON FILE |
| PAKEYTA WADE | ADDRESS ON FILE |
| PAKTANK GULF COAST, INC. | C/O PAKTANK CORPORATION –DEER PARK TERMINAL HOUSTON TX 77027 |
| PAKULSKI, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| PAKULSKI, DONALD | BALTIMORE MD 21201 |
| PAL, DULAL | 680 LAKESIDE DRIVE BALDWIN NY 11510 |
| PALA INTERSTATE LLC | 16347 OLD HAMMOND HIGHWAY BATON ROUGE LA 70816 |
| PALA-INTERSTATE LLC | 16347 OLD HAMMOND HWY BATON ROUGE LA 70816-1730 |
| PALADINO, SALVATORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALANGE, ALPHONSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALATIAL PRODUCTIONS LLC | 3523 MCKINNEY AVE STE 495 DALLAS TX 75204 |
| PALCO ECS LLC | 639 HIGHLAND RD E OVILLA TX 75154 |
| PALCO ENGINEERING & | CONSTRUCTION SERVICES 639 HIGHLAND RD E OVILLA TX 75154 |
| PALCO ENGINEERING & CONSTRUCTION | A DIVISON OF PALCO ENTERPRISES 211 E BELTLINE RD SUITE 103 DESOTO TX 75115 |
| PALEMON LUNA | ADDRESS ON FILE |
| PALEMON O LUNA | ADDRESS ON FILE |
| PALEMON O LUNA | ADDRESS ON FILE |
| PALEN, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALERMO, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PALESTINE HERALD PRESS | PO BOX 379 PALESTINE TX 75802-0379 |
| PALESTINE ISD | 1007 E. PARK AVENUE PALESTINE TX 75801 |
| PALESTINE TURNER APARTMENTS LP | DBA HAMPTON VILLAGE APARTMENTS 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| PALESTINE UNITED WAY | PO BOX 35 PALESTINE TX 75801-0035 |
| PALESTINE, CITY | 504 N. QUEEN STREET PALESTINE TX 75801 |
| PALESTRINI, GLORIA | ADDRESS ON FILE |
| PALISADE CORPORATION | 798 CASCADILLA STREET ITHACA NY 14850 |
| PALITTE, RICHARD SAMUEL | 1136 CLAYCREST CIR SAINT CHARLES MO 63304-3454 |
| PALKO, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PALL ADVANCED SEPARATION SYSTEMS | PALL SYSTEMS SERVICES PO BOX 5630 CORTLAND NY 13045-5630 |
| PALL ADVANCED SEPARATIONS SYSTEM | 839 STATE RT 13 CORTLAND NY 13045 |
| PALL ADVANCED SEPARATIONS SYSTEMS | PO BOX 60389 CHARLOTTE NC 28260-0389 |
| PALL CORPORATION | PO BOX 85001311 PHILADELPHIA PA 19178-1311 |
| PALL CORPORATION | 2033 GREENSPRING DR TIMONIUM MD 21093-4115 |
| PALL CORPORATION | 839 STATE ROUTE 13 CORTLAND NY 13045 |
| PALL CORPORATION | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| PALL CORPORATION | 2329 TERPING PL PLANO TX 75025 |
| PALL FILTRATION AND SEPARATIONS | GROUP INC A SUBSIDIARY OF PALL CORPORATION PO BOX 8500-1311 PHILADELPHIA PA 19178-1311 |
| PALL TRINITY MICRO | 3643 STATE RT 281 CORTLAND NY 11542 |
| PALL TRINITY MICRO | A DIVISION OF PALL CORP PO BOX 85001311 PHILADELPHIA PA 19178-1311 |
| PALL, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALL, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALLAS REALTY ADVISORS, INC. | THEODORE J. RINEY RINEY PACKARD, PLLC 5420 LBJ FREEWAY, STE 220 DALLAS TX 75240 |
| PALLESCHI, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PALMA N NYBERG | ADDRESS ON FILE |
| PALMATEER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| PALMATEER, MICHAEL | 3800 MIAMI FL 33131 |
| PALMER INTERNATIONAL INC. | 2036 LUCON RD SKIPPACK PA 19474 |
| PALMER J BACKES | ADDRESS ON FILE |
| PALMER JOHNSON POWER SYSTEMS | 28970 HOPKINS STREET UNIT H – MAP HAYWARD CA 94545 |
| PALMER JOHNSON POWER SYSTEMS LLC | 1835 HAYNES DRIVE SUN PRAIRIE WI 53590-3909 |
| PALMER MEDIA INC | DBA MT PLEASANT DAILY TRIBUNE PO BOX 1177 MOUNT PLEASANT TX 75456-1177 |
| PALMER STCLAIR | ADDRESS ON FILE |
| PALMER, BENNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PALMER, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PALMER, HELEN R, PR OF THE | ESTATE OF JOHNNIE R PALMER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PALMER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALMER, ORIO A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PALMER, PAMELA S. | 215 RAMSEY RUN RD INDIANA PA 15701 |
| PALMER, PAMELA S. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PALMER, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PALMER, RICHARD J. | 107 WESTFIELD AVENUE PITTSBURGH PA 15229 |
| PALMER, RICHARD S. | 215 RAMSEY RUN RD INDIANA PA 15701 |
| PALMER, RICHARD S. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PALMER, RUTH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PALMER, TIMOTHY | 895 EAST PIKE INDIANA PA 15701 |
| PALMER, TIMOTHY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PALMESE, ANDREW A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PALMETTO MINING INC | PO BOX 6550 NORTH AUGUSTA SC 29861 |
| PALMETTO MINING INC | PO BOX 608 TROUP TX 75789-0608 |
| PALMIERI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALMO, PAMELA | 4755 N. PLACITA CAZADOR TUCSON AZ 85718 |
| PALMO, TERRY | 4755 N. PLACITA CAZADOR TUCSON AZ 85718 |
| PALMORE C CURREY II | 2608 CORABELLA PL CEDAR PARK TX 78613 |
| PALMORE CURREY II | PO BOX 1287 MT PLEASANT TX 75455 |
| PALMUCCI, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALO PINTO CO EMERGENCY DIST | 109 NORTH OAK MINERAL WELLS TX 76067 |
| PALO PINTO COUNTY | PO BOX 160 520 OAK STREET ROOM #107 PALO PINTO TX 76484 |
| PALO PINTO HOSPITAL DIST. | 400 SW 25TH AVENUE MINERAL WELLS TX 76067 |
| PALO PINTO TAX OFFICE | PO BOX 160 PALO PINTO TX 76484-0160 |
| PALOCHONSKI, BRENT S, PR OF THE | ESTATE OF ALEX PALOCHONSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PALOMA BARNETT LLC | 1021 MAIN STREET, SUITE 2600 HOUSTON TX 77002 |
| PALOMINO FD LTD | APPALOOSA MANAGEMENT, LP NEMOURS CHAMBERS ROAD TOWN, TORTOLA BRITISH VIRGIN ISL. |
| PALOS ENTERPRISES, INC. | PO BOX 121 CORSICANA TX 75151 |

| Claim Name | Address Information |
|---|---|
| PALUMBO, ANGELO J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PALUMBO, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALUMBO, RALPH P | 1927 SUNCREST DRIVE MYRTLE BEACH SC 29577 |
| PALUSO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PALUXY VALLEY ARCHIVE SOCIETY | 108 ALLEN DR GLEN ROSE TX 76043-4526 |
| PAM CAMPBELL | 3959 SUMMERCREST FT WORTH TX 76109 |
| PAM L PITMAN | ADDRESS ON FILE |
| PAM LOVE | ADDRESS ON FILE |
| PAM WOOD | ADDRESS ON FILE |
| PAMALA F DOBBS | ADDRESS ON FILE |
| PAMALA KERPET | ADDRESS ON FILE |
| PAMELA A BERGMANN | ADDRESS ON FILE |
| PAMELA A CARLSON | ADDRESS ON FILE |
| PAMELA A COCKRELL | ADDRESS ON FILE |
| PAMELA A DENSON | ADDRESS ON FILE |
| PAMELA A HALL | ADDRESS ON FILE |
| PAMELA A HAMPTON | ADDRESS ON FILE |
| PAMELA A HARRIS | ADDRESS ON FILE |
| PAMELA A JENKINS | ADDRESS ON FILE |
| PAMELA A KINGSBURY | ADDRESS ON FILE |
| PAMELA A MARTIN | ADDRESS ON FILE |
| PAMELA A MATHIESON | ADDRESS ON FILE |
| PAMELA A OHMAN | ADDRESS ON FILE |
| PAMELA A SIMMONS | ADDRESS ON FILE |
| PAMELA A SLOAN | ADDRESS ON FILE |
| PAMELA A TURNER | ADDRESS ON FILE |
| PAMELA A WISHAM | ADDRESS ON FILE |
| PAMELA ANDERSON | ADDRESS ON FILE |
| PAMELA ANN LYNN | ADDRESS ON FILE |
| PAMELA ANN RILEY RITTENBERRY | ADDRESS ON FILE |
| PAMELA ANN RILEY RITTENBERRY | ADDRESS ON FILE |
| PAMELA ANN WINDHAM | ADDRESS ON FILE |
| PAMELA ARMSTRONG | ADDRESS ON FILE |
| PAMELA B BUTALLA | ADDRESS ON FILE |
| PAMELA B GERMAN | ADDRESS ON FILE |
| PAMELA BROUSSARD | 124 FAIRPORT CT DICKINSON TX 77539 |
| PAMELA BROUSSARD | ADDRESS ON FILE |
| PAMELA C MCLAURIN | ADDRESS ON FILE |
| PAMELA C UPCHURCH | ADDRESS ON FILE |
| PAMELA C WHEELER | ADDRESS ON FILE |
| PAMELA CARTER | ADDRESS ON FILE |
| PAMELA CHEEK | ADDRESS ON FILE |
| PAMELA CHYBA | ADDRESS ON FILE |
| PAMELA CHYBA | PAMELA CHYBA, PRO SE C/O 7734 MADRILENA WAY CARLSBAD CA 92009 |
| PAMELA CLAIRE MCGINN | ADDRESS ON FILE |
| PAMELA COOPER | ADDRESS ON FILE |
| PAMELA COVINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAMELA D CHANDLER | ADDRESS ON FILE |
| PAMELA D KEMP | ADDRESS ON FILE |
| PAMELA D PATTERSON | ADDRESS ON FILE |
| PAMELA D PRICE | ADDRESS ON FILE |
| PAMELA E GREEN | ADDRESS ON FILE |
| PAMELA E OWENBY | ADDRESS ON FILE |
| PAMELA ELAINE BARTIS | ADDRESS ON FILE |
| PAMELA EWER | ADDRESS ON FILE |
| PAMELA F BALLARD | ADDRESS ON FILE |
| PAMELA F BARKER | ADDRESS ON FILE |
| PAMELA F EWER | ADDRESS ON FILE |
| PAMELA FRANKLIN | ADDRESS ON FILE |
| PAMELA G BROWN | ADDRESS ON FILE |
| PAMELA G COLEMAN | ADDRESS ON FILE |
| PAMELA G HIGBY | ADDRESS ON FILE |
| PAMELA G LEMONS | ADDRESS ON FILE |
| PAMELA G LINDSEY | ADDRESS ON FILE |
| PAMELA G NEWSOM | ADDRESS ON FILE |
| PAMELA GAILE MITCHELL | ADDRESS ON FILE |
| PAMELA GAILE MITCHELL | ADDRESS ON FILE |
| PAMELA GAILE MITCHELL | ADDRESS ON FILE |
| PAMELA GAYLE CAMPBELL | ADDRESS ON FILE |
| PAMELA GERMAN | ADDRESS ON FILE |
| PAMELA H DALFONSO | ADDRESS ON FILE |
| PAMELA HOWELL | ADDRESS ON FILE |
| PAMELA I GOODWIN | ADDRESS ON FILE |
| PAMELA I KOSKE | ADDRESS ON FILE |
| PAMELA INOCENCIO | ADDRESS ON FILE |
| PAMELA J ARNOLD | ADDRESS ON FILE |
| PAMELA J BORGMANN | ADDRESS ON FILE |
| PAMELA J HARDER | ADDRESS ON FILE |
| PAMELA J MAHURIN | ADDRESS ON FILE |
| PAMELA J MILES | ADDRESS ON FILE |
| PAMELA J MOSS | ADDRESS ON FILE |
| PAMELA J PALMER | ADDRESS ON FILE |
| PAMELA J PEELISH | ADDRESS ON FILE |
| PAMELA J RICHEY | ADDRESS ON FILE |
| PAMELA J SCHULTZ | ADDRESS ON FILE |
| PAMELA J SULLIVAN | ADDRESS ON FILE |
| PAMELA J WILSON | ADDRESS ON FILE |
| PAMELA JEAN CONWAY | ADDRESS ON FILE |
| PAMELA JEANNINE GENT | ADDRESS ON FILE |
| PAMELA JOHN | ADDRESS ON FILE |
| PAMELA JOHNS CORTEZ | ADDRESS ON FILE |
| PAMELA JOYCE WHEAT | ADDRESS ON FILE |
| PAMELA K BOWLES | ADDRESS ON FILE |
| PAMELA K CAREY | ADDRESS ON FILE |
| PAMELA K HOUSE | ADDRESS ON FILE |
| PAMELA K JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAMELA K JONES | ADDRESS ON FILE |
| PAMELA K JONES | ADDRESS ON FILE |
| PAMELA KAVAL | ADDRESS ON FILE |
| PAMELA KAY VICK | ADDRESS ON FILE |
| PAMELA KAY ZAJICEK | ADDRESS ON FILE |
| PAMELA KUTZER | ADDRESS ON FILE |
| PAMELA L BARBERA | ADDRESS ON FILE |
| PAMELA L BRANSON | ADDRESS ON FILE |
| PAMELA L KOSKI | ADDRESS ON FILE |
| PAMELA L SHERMAN | ADDRESS ON FILE |
| PAMELA L WEAKLEY | ADDRESS ON FILE |
| PAMELA L WILLIAMS | ADDRESS ON FILE |
| PAMELA LAI | ADDRESS ON FILE |
| PAMELA LAMPMAN | ADDRESS ON FILE |
| PAMELA LEE NETTLE | ADDRESS ON FILE |
| PAMELA LEE NETTLE | ADDRESS ON FILE |
| PAMELA LEMONS | ADDRESS ON FILE |
| PAMELA LOPEZ | ADDRESS ON FILE |
| PAMELA LUNDY | ADDRESS ON FILE |
| PAMELA M BRADLEY | ADDRESS ON FILE |
| PAMELA M GUNTHER | ADDRESS ON FILE |
| PAMELA M KELLY | ADDRESS ON FILE |
| PAMELA M LEBLANC | ADDRESS ON FILE |
| PAMELA M MORTON | ADDRESS ON FILE |
| PAMELA M PRECIADO-HARPER | ADDRESS ON FILE |
| PAMELA MCDOWELL | ADDRESS ON FILE |
| PAMELA MCGINN | ADDRESS ON FILE |
| PAMELA MORRIS | ADDRESS ON FILE |
| PAMELA N DOHNER | ADDRESS ON FILE |
| PAMELA NETTLE | ADDRESS ON FILE |
| PAMELA OLSEN | ADDRESS ON FILE |
| PAMELA PALMER | ADDRESS ON FILE |
| PAMELA PATTERSON | ADDRESS ON FILE |
| PAMELA POPPY | ADDRESS ON FILE |
| PAMELA R BRILL | ADDRESS ON FILE |
| PAMELA R BULSON | ADDRESS ON FILE |
| PAMELA R MCCOY | ADDRESS ON FILE |
| PAMELA RODGERS | ADDRESS ON FILE |
| PAMELA ROSE | ADDRESS ON FILE |
| PAMELA S CAMPBELL | ADDRESS ON FILE |
| PAMELA S CASARICO | ADDRESS ON FILE |
| PAMELA S GOSS | ADDRESS ON FILE |
| PAMELA S GUTIERREZ | ADDRESS ON FILE |
| PAMELA S LYNCH | ADDRESS ON FILE |
| PAMELA S SATTLEMAIER | ADDRESS ON FILE |
| PAMELA S TINKLE | ADDRESS ON FILE |
| PAMELA S WALKER | ADDRESS ON FILE |
| PAMELA SAUNDERS | ADDRESS ON FILE |
| PAMELA SHAWN GLACKEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAMELA SILVEUS | ADDRESS ON FILE |
| PAMELA STEPHENSON | ADDRESS ON FILE |
| PAMELA STOLLER GRIECO | ADDRESS ON FILE |
| PAMELA SUE STORK | ADDRESS ON FILE |
| PAMELA SULLIVAN | ADDRESS ON FILE |
| PAMELA SUSAN CUSACK | ADDRESS ON FILE |
| PAMELA T TOBIN | ADDRESS ON FILE |
| PAMELA T VILLA | ADDRESS ON FILE |
| PAMELA TAYLOR | ADDRESS ON FILE |
| PAMELA THOMAS | ADDRESS ON FILE |
| PAMELA TURNER | ADDRESS ON FILE |
| PAMELA TYSON | ADDRESS ON FILE |
| PAMELA WALLER | ADDRESS ON FILE |
| PAMELA WARNELL | ADDRESS ON FILE |
| PAMELA WHITE | ADDRESS ON FILE |
| PAMELA WILKERSON | ADDRESS ON FILE |
| PAMELA WINDHAM | ADDRESS ON FILE |
| PAMELIA WEBSTER-ARMSTRONG | ADDRESS ON FILE |
| PAMELLA A MCCLAIN | ADDRESS ON FILE |
| PAMELLA S MIESSE | ADDRESS ON FILE |
| PAMPENA, RAYMOND E | 666 MASTIC ROAD MASTIC NY 11950 |
| PAN-SAN HSUEH | ADDRESS ON FILE |
| PAN-TECH CONTROLS CO | 2200 10TH ST STE 300 PLANO TX 75074-8023 |
| PAN-TECH CONTROLS CO | PO BOX 940009 PLANO TX 75094 |
| PAN-TECH CONTROLS CO | PO BOX 940009 PLANO TX 75094-0009 |
| PANAGACOS, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PANAGEOTOU, DESPINA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PANAGIOTIS RAZELOS | ADDRESS ON FILE |
| PANAGIOTIS V DIMOPOULOS | ADDRESS ON FILE |
| PANAGIOTIS/PETER CHRISTOPOULOS | ADDRESS ON FILE |
| PANARIELLO, AGOSTINO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PANARO, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PANDA LYNN TURNER VACKER | ADDRESS ON FILE |
| PANDORA S LEWIS | ADDRESS ON FILE |
| PANDT, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PANEBIANCO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PANGANIBAN, ERNESTO | 935 STEVENS CREEK CIRCLE FORSYTH IL 62535 |
| PANGBURN, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PANGLE, DALLAS L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PANKAJ ANUBHAI DALAL | ADDRESS ON FILE |
| PANKAJ N SHAH | ADDRESS ON FILE |
| PANKAJ TRIVEDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PANKEY, ROBERT L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PANKIL SHAH | ADDRESS ON FILE |
| PANKIL SHAH | ADDRESS ON FILE |
| PANNELL, ARBERDELLA, PR OF THE | ESTATE OF CHARLES PANNELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PANOLA CGWCD | 419 W SABINE ST CARTHAGE TX 75633 |
| PANOLA CO. JUNIOR COLLEGE DIST. | 1109 W PANOLA ST CARTHAGE TX 75633 |
| PANOLA COLLEGE | 1109 W PANOLA CARTHAGE TX 75633 |
| PANOLA COLLEGE FOUNDATION | 1109 W PANOLA CARTHAGE TX 75633 |
| PANOLA COUNTY | 110 S. SYCAMORE ROOM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY | 110 S SYCAMORE RM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY CHAMBER OF COMMERCE | 300 W PANOLA CARTHAGE TX 75633 |
| PANOLA COUNTY DEVELOPMENT FNDTN | 300 W PANOLA ST CARTHAGE TX 75633 |
| PANOLA COUNTY GROUNDWATER | CONSERVATION DISTRICT 419 W SABINE CARTHAGE TX 75633 |
| PANOLA COUNTY JUNIOR LIVESTOCK | SHOW PO BOX 175 CARTHAGE TX 75633 |
| PANOLA COUNTY TAX ASSESSOR | ATTN: DEBBIE CRAWFORD 110 S SYCAMORE RM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY TAX OFFICE | MARGARET DYER TAX A/C COURTHOUSE ROOM 211 CARTHAGE TX 75633 |
| PANOLA EMERGENCY MEDICINE ASSOC | PA PO BOX 206 SAN ANTONIO TX 78291-0206 |
| PANOLA ESD #1 | 1736 BALLPARK DRIVE CARTHAGE TX 75633-9998 |
| PANOLA LIGHT & SIGN | PO BOX 419 DE BERRY TX 75639 |
| PANOLA PRODUCING COMPANY | ACCT 08 273 2 PO BOX 676 CARTHAGE TX 75633 |
| PANOLA PRODUCING COMPANY INC | PO BOX 676 CARTHAGE TX 75633 |
| PANOLA SIGN & BARRICADE CO INC | BOX 419 DE BERRY TX 75639 |
| PANOLA SOIL & WATER | CONSERVATION DISTRICT PO BOX 184 CARTHAGE TX 75633 |
| PANOLA WATCHMAN | PO BOX 1792 LONGVIEW TX 75606 |
| PANOLA WATCHMAN | 109 W PANOLA ST CARTHAGE TX 75633-2631 |
| PANOLA WATCHMAN | PO BOX 210 MINEOLA TX 75773 |
| PANOVEC, ROBERT L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PANTANO, JOSEPH R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PANTEGO, CITY | 1614 S BOWEN RD PANTEGO TX 76013 |
| PANTELLOS CORPORATION | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| PANTHER INDUSTRIES INC | 2703 S SHOSHONE STREET #A ENGLEWOOD CO 80110 |
| PANTHER RESOURCES | 8814 CR 318 CALDWELL TX 77836 |
| PANTHER RESOURCES | 8814 COUNTY ROAD 318 CALDWELL TX 77836 |
| PANTHER RESOURCES | PO BOX 602 CALDWELL TX 77836 |
| PANTHER RESOURCES | 8814 COUNTY ROAD 318 CALDWELL TX 77836-7836 |
| PANTYNEN, CAROL | 575 WHITE COTTAGE RD. S. ANGRVIN CA 94508 |
| PANUS, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PANZA, CARL F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PANZA, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PANZARDI, JOSEPH A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PANZER, FREDERICK F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PANZERO, CARMEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| PAO H CHENG | ADDRESS ON FILE |
| PAOLA A CHESANIUK | ADDRESS ON FILE |
| PAOLI, CHERYL | PO BOX 335 BADIN NC 28009 |
| PAOLUCCI, UMBERTO AL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PAPA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAPA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAPA, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAPA, THOMAS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PAPA, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PAPACITA'S MEXICAN RESTAURANT | 305 W LOOP 281 LONGVIEW TX 75605 |
| PAPADAKIS, CONSTANTINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAPAGNO, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAPALE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAPAY, DENISE, FOR THE | CASE OF THOMAS PAPAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAPAY, DENISE, PR OF THE | ESTATE OF DONALD R KELLY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAPCIAK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAPE ENTERPRISES INC | 659 SPRINGHILL DRIVE HURST TX 76054 |
| PAPER CONVERTING MACHINE CO | 2300 SOUTH ASHLAND AVENUE PO BOX 19005 GREEN BAY WI 54307-9005 |
| PAPERLYTE FILMS | 3629 OAKMONT DR GRAND PRAIRIE TX 75052 |
| PAPERLYTE FILMS | 3629 OAKMONT DR GRAND PRAIRIE TX 75052-6720 |
| PAPERLYTE FILMS | 122 E 5TH ST DALLAS TX 75203-1313 |
| PAPESH, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAPPAS, NICHOLAS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAPROCKI, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAQUIN, JANET E | W1252 OLD PORTAGE TRAIL ST IGNACE MI 49781-9825 |
| PAQUIN, MICHAEL B | W1252 OLD PORTGAGE TRAIL ST IGNACE MI 49781-9825 |
| PAR EINAR ERIKSSON | ADDRESS ON FILE |
| PAR HANS OLANDER | ADDRESS ON FILE |
| PARADA, HUGO | 2005 LIPSCOMB ST FORT WORTH TX 76110-2046 |
| PARADA, JOSE ROBERTO | 2005 LIPSCOMB ST FORT WORTH TX 76110-2046 |
| PARADA, OSCAR L | ADDRESS ON FILE |
| PARADIGM BROKERS LLC | 5151 SAN FELIPE ST STE 2200 HOUSTON TX 77056 |
| PARADIGM BROKERS LLC | 5718 WESTHEIMER RD STE 1300 HOUSTON TX 77057 |
| PARADISE LAWNS OF TEXAS | PO BOX 870461 MESQUITE TX 75187-0461 |
| PARADISE, WARNER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARADISO, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| PARAG KODE | ADDRESS ON FILE |
| PARAG PATIL | ADDRESS ON FILE |
| PARAG PATIL | ADDRESS ON FILE |
| PARAGO INC | PO BOX 678341 DALLAS TX 75267-8341 |
| PARAGO PROMOTIONAL SERIVCES INC. | 700 STATE HIGHWAY 121 BYPASS SUITE 200 LEWISVILLE TX 75067 |
| PARAGO PROMOTIONAL SERVICES INC | 700 ST. HWY 121 BYPASS SUITE 200 LEWISVILLE TX 75067 |
| PARAGON CORPORATE HOLDINGS INC | 2300 SOUTH ASHLAND AVENUE PO BOX 19005 GREEN BAY WI 54307-9005 |
| PARAGON INDUSTRIES LP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| PARAGON INDUSTRIES LP | 2011 SOUTH TOWN EAST BLVD MESQUITE TX 75149 |
| PARAGON MANUFACTURING INC | 2001 N 15TH AVE MELROSE PARK IL 60160 |
| PARAGON PACIFIC | 5775 10 MILE RD WARREN MI 48091-1590 |
| PARAGON TECHNOLOGIES INC | 5775 TEN MILE ROAD WARREN MI 48091 |
| PARAMOUNT RECOVERY SYSTEMS LP | BUSH & RAMIREZ, PLLC KEITH WIER 5615 KIRBY DR STE 900 HOUSTON TX 77005-2452 |
| PARAMOUNT VALUATION SERVICES INC | 5960 W PARKER RD STE 278 PLANO TX 75093-7792 |
| PARASCHIVA FLORESCU | ADDRESS ON FILE |
| PARASURAN GOPALAKRISHNAN | ADDRESS ON FILE |
| PARATORE, MARTIN | C/O SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| PARBATTLIE NANKISSOOR | ADDRESS ON FILE |
| PARDEE, KIMBERLY | 3717 70TH ST LUBBOCK TX 79413-6026 |
| PARENDO, JOSEPH L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PARENT, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARENT, KENNETH A, JR | C/O DAVID O MCCORMICK CUMBEST CUMBEST HUNTER & MCCORMICK P.A. PO DRAWER 1287 PASCAGOULA MS 39568-1287 |
| PARENT, MICHAEL | 502 27TH ST. SE AUBURN WA 98002 |
| PARENT, ROMEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARENTEAU, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARENTS FOR ACADEMIC EXCELLENCE | 3300 NERI RD GRANBURY TX 76048 |
| PARENTS OF ACADEMIC EXCELLENCE | 6303 BELLEVUE CT GRANBURY TX 76049 |
| PARESH A DESAI | ADDRESS ON FILE |
| PARESH B GURAV | ADDRESS ON FILE |
| PARESH GURAV | ADDRESS ON FILE |
| PARESH RUPANAGUNTA | ADDRESS ON FILE |
| PARESH S NAIK | ADDRESS ON FILE |
| PAREX LAHABRA INC. | PAREX USA 4125 E LAPALMA AVE SUITE 250 ANAHEIM CA 92807 |
| PAREX USA INC | PAREX USA 4125 E LAPALMA AVE SUITE 250 ANAHEIM CA 92807 |
| PARHAM, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARHAM, GORDON | 1723 HOLCOMB RD DALLAS TX 75217-2114 |
| PARIJAT BANERJI | ADDRESS ON FILE |
| PARINS, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARIS FARM AND RANCH CENTER INC | 1710 NE LOOP 286 PARIS TX 75460 |
| PARIS ISD | 1920 CLARKSVILLE ST PARIS TX 75460 |
| PARIS J RONCO | ADDRESS ON FILE |
| PARIS JR. COLLEGE | 2400 CLARKSVILLE ST. PARIS TX 75460 |
| PARIS, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| PARIS, ANTHONY | 3800 MIAMI FL 33131 |
| PARIS, CITY | ATTN: KENT MCILYAR, CITY ATTORNEY 125 SE 1ST ST., PO BOX 9037 PARIS TX 75461 |
| PARISAPOGU JAMES RAJU | ADDRESS ON FILE |
| PARISH, MARY C | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PARISH, RICHARD V | 12423 55TH PL. W. MUKILTEO WA 98275-5519 |
| PARISH, SYDNEY C. | 550 WALNUT ST LOCKPORT NY 14094 |
| PARISI, ANTHONY F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PARISI, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PARISI, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PARISIAN, KIMBERLY, PR OF THE | ESTATE OF JAMES E BOYD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARITA A AMIN | ADDRESS ON FILE |
| PARIVEDA SOLUTIONS | PO BOX 671060 DALLAS TX 75267-1060 |
| PARIVEDA SOLUTIONS INC | 1312 MOSSLAKE DRIVE 200 DESOTO TX 75115 |
| PARIVEDA SOLUTIONS, INC. | 2811 MCKINNEY AVE. SUITE 220, LB126 DALLAS TX 75204 |
| PARK AVENUE GENERATION LENDING II, LLC | PARK AVENUE II 65 E 55TH ST 30TH FL NEW YORK NY 10022 |
| PARK CITIES DAD'S CLUB | 25 HIGHLAND PARK VILLAGE #100-188 DALLAS TX 75205 |
| PARK GATES AT CITY PLACE | 4211 CABELL DR DALLAS TX 75204 |
| PARK PLACE APARTMENTS | 4500 E THOUSAND OAKS BLVD STE 104 WESTLAKE VLG CA 91362-3874 |
| PARK PLACE GP LLC | DBA PARK PLACE TOWNHOMES 425 E HARWOOD RD EULESS TX 76039 |
| PARK PLACE TECHNOLOGIES | 5910 LANDERBROOK DR STE 300 MAYFIELD HTS OH 44124-6500 |
| PARK PLACE TECHNOLOGIES LLC | PO BOX 710790 COLUMBUS OH 43271-0790 |
| PARK RIDGE MULTI-FAMILY | A TEXAS LIMITED PARTNERSHIP DBA THE BERKELEY 2001 PARK HILL DR FORT WORTH TX 76110 |
| PARK TIMBER APARTMENTS LLLP | 8553 E SAN ALBERTO DRIVE SCOTTSDALE AZ 85258 |
| PARK TIMBER APARTMENTS LLLP | 15170 N HAYDEN RD STE 1 SCOTTSDALE AZ 85260 |
| PARK, DOWON S | 5329 MOUNT MCKINLEY RD FORT WORTH TX 76137-5339 |
| PARK, MARSHALL | 1418 CHANCELLOR DR KAUFMAN TX 75142-9559 |
| PARK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKE, KEVIN | 560 ZACHARY WAY GARNER NC 27529 |
| PARKE, TANIA | 560 ZACHARY WAY GARNER NC 27529 |
| PARKEM INDUSTRIAL SERVICES,INC. | 1600 EAST HIGHWAY 6, SUITE 300 ALVIN TX 77511 |
| PARKER & IDA FAY WINDLE | 1719 S. 37TH ST. TEMPLE TX 76504 |
| PARKER AUTO SUPPLY | PO BOX 77 FAIRFIELD TX 75840 |
| PARKER CAD | 1108 SANTA FE DR WEATHERFORD TX 76086 |
| PARKER COMMONS LTD | DBA HOMES OF PARKER COMMONS 1015 SOUTH JENNINGS AVE FORT WORTH TX 76104 |
| PARKER COUNTY TAX OFFICE | PO BOX 2740 WEATHERFORD TX 76086-8740 |
| PARKER HANNIFIN CORP | 242 NECK RD HAVERHILL MA 00183 |
| PARKER HANNIFIN CORP | PARKER LABS THOMAS PIRAINO 19 GLORIA LN FAIRFIELD NJ 07004 |
| PARKER HANNIFIN CORP | 875 3RD AVE FL 15 NEW YORK NY 10022-7254 |
| PARKER HANNIFIN CORP | FILTRATION & SEPARATION DIV 242 NECK RD PO BOX 8223 HAVERHILL MA 01835-0723 |
| PARKER HANNIFIN CORP | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| PARKER HANNIFIN CORP | HAWKINGS PARNELL THACKSTON & YOUNG LLP 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| PARKER HANNIFIN CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| PARKER HANNIFIN CORP | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| PARKER HANNIFIN CORP | 1600 SMITH ST STE 5000 HOUSTON TX 77002-7380 |
| PARKER HANNIFIN CORP | MARTE J. BASSI BASSI, EDLIN, HUIE & BLUM LLP 500 WASHINGTON STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| PARKER HANNIFIN CORP | SAN FRANCISCO CA 94111 |
| PARKER HANNIFIN CORPORATION | FILTRATION & SEPARATION DIV 7975 COLLECTION CENTER DR CHICAGO IL 60693 |
| PARKER HANNIFIN O-RING DIVISION | 2360 PALUMBO DRIVE LEXINGTON KY 40509 |
| PARKER HARRIS | ADDRESS ON FILE |
| PARKER POWER SYSTEMS INC | 1540 VALWOOD PKWY CARROLLTON TX 75006-6827 |
| PARKER ROBINSON | ADDRESS ON FILE |
| PARKER SEAL COMPANY | 7917 COLLECTION CENTER DR CHICAGO IL 60693 |
| PARKER WHITE | ADDRESS ON FILE |
| PARKER, BRENDA | 1260 LONG LICK RD. STOUT OH 45684 |
| PARKER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PARKER, CRAWFORD JR. | 3435 US HWY 79 CARTHAGE TX 75633 |
| PARKER, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, DOUGLAS W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PARKER, ERICA | 809 1/2 JACK ROUSH WAY MANCHERSTER OH 45144 |
| PARKER, FRANK, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARKER, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, GLORIA J. SUTHERLAND | 8189 FOXTAIL LOOP PENSACOLA FL 32526-3242 |
| PARKER, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, HORACE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PARKER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, JAMES R, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PARKER, JESSE | 10623 WHEATRIDGE DR SUN CITY AZ 85373 |
| PARKER, JOE EDWARD | PO BOX 3143 GLEN ROSE TX 76043-3143 |
| PARKER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, JOHN THOMAS | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| PARKER, JOSEPH (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, LINDA LEE, PR OF THE | ESTATE OF LLOYD K URPS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARKER, MARGARET, PR OF THE | ESTATE OF DENNIS E PARKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARKER, MARS | 2920 MCDOWELL EXT. JACKSON MS 39211 |
| PARKER, NICKLAS | 586 MICHIGAN ST LEAVENWORTH KS 66048 |
| PARKER, ODELL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PARKER, OLIVER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, PAMELA D, PR OF THE | ESTATE OF JAMES PARKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| PARKER, PAMELA DENISE, PR OF THE | ESTATE OF MABLE PARKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARKER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, ROLAND T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARKER, SIDNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKER, WALBERT, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARKER, WALBERT, PR OF THE | ESTATE OF FRANCES V PARKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARKER, WILLIAM L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PARKEY CONSULTING | 896 TIMBERLINE DR BAY CITY TX 77414 |
| PARKHILL, BENNETT C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PARKING COMPANY OF AMERICA | 4011 COMMERCE ST DALLAS TX 75226 |
| PARKING COMPANY OF AMERICA | FORT WORTH INC 4011 COMMERCE STREET DALLAS TX 75226 |
| PARKLAND POINTE LP | DBA PARKLAND POINTE 907 PINION DR ARLINGTON TX 76017 |
| PARKS ASSOCIATES | 5080 SPECTRUM DR STE 1000W ADDISON TX 75001-6492 |
| PARKS OF WESTMORELAND SENIOR HOUSING LP | ATTN JOHN JETER PRIMROSE PARK AT ROLLING HILLS 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| PARKS, DAVID M. | 12769 SEARS ROAD CAIRO IL 62914 |
| PARKS, NANCY | 2961 W LONG DR APT C LITTLETON CO 80120-8188 |
| PARKS, THOMAS L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PARKS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARKSIDE POINT APARTMENTS LP | DBA PARKSIDE POINT APARTMENTS 3360 ALICE ST HOUSTON TX 77021 |
| PARKWAY GARDEN APTS INC | DBA PARKWAY GARDEN APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| PARLER W HOWARD | ADDRESS ON FILE |
| PARLIER, GARLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARM, SALADIN BYRON | 3577 N BELT LINE RD IRVING TX 75062-7804 |
| PARMENT, BRUCE | 4944 MARSHALL AVE PO BOX 294 BEMUS POINT NY 14712 |
| PARMER COUNTY TAX OFFICE | PO BOX G FARWELL TX 79325-0236 |
| PARMER VILLAS HOUSING LP | DBA ROSEMONT AT MEADOW LANE APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| PARNELL SERVICES GROUP INC | DBA ITI BOOKSTORE 9428 OLD PACIFIC HWY WOODLAND WA 98674 |
| PARNELL, CHARLES J., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PARNELL, J. T. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARNELL, JAMES E. | C/O BESSIE PARNELL; ATTN: BEN K. DUBOSE DUBOSE LAW FIRM, PLLC 4310 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| PARNELL, WAYNE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PARNELL,ROBERT L ETU | RT 1 BOX 187 PITTSBURG TX 75686 |
| PARR INSTRUMENT COMPANY | 211 53RD ST MOLINE IL 61265 |
| PARR, ROBERT | 109 GLEN AVE WILLIAMSVILLE NY 14221 |
| PARRA STOCKEBRAND, LUIS EUGENIO | BURGOS 155 LAS CONDES REGION METROPOLITANA SANTIAGO 7550000 CHILE |

| Claim Name | Address Information |
|---|---|
| PARRA, ERNESTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARRAMORE, MARCUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARRI, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARRINO, SALVATORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARRIS, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARRISH A DYER | ADDRESS ON FILE |
| PARRISH DON INGRAM | ADDRESS ON FILE |
| PARRISH SUSAN | ADDRESS ON FILE |
| PARRISH, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARRISH, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARRISH, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARRY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARS PROPERTIES INC | PO BOX 55528 HOUSTON TX 77255-5528 |
| PARSELVAN ARAVAZHI | ADDRESS ON FILE |
| PARSO SADANI | ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSON, STEVEN D | 6106 STARHURST DR. KNOXVILLE TN 37921 |
| PARSONS CHEMICAL ENGINEERING INC | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| PARSONS CHEMICAL ENGINEERING INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS COMMERCIAL TECHNOLOGY | GROUP INC PO BOX 27415 NEW YORK NY 10087-7415 |
| PARSONS COMMERCIAL TECHNOLOGY | GROUP INC PO BOX 88964 CHICAGO IL 60695-1964 |
| PARSONS COMMERCIAL TECHNOLOGY GROUP INC | 1301 WEST PRESIDENT GEORGE BUSH HIGHWAY SUITE 350 RICHARDSON TX 75080 |
| PARSONS CORPORATION | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS ENERGY & CHEMICALS GROUP INC | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| PARSONS ENERGY & CHEMICALS GROUP INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS ENGINEERING SCIENCE INC | PO BOX 27415 NEW YORK NY 10087-7415 |
| PARSONS ENVIRONMENT AND | INFRASTRUCTURE GROUP INC. 1301 W PRESIDENT GEORGE BUSH HWY S350 DALLAS TX 75080 |
| PARSONS GOVERNMENT SERVICES INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS INFRASTRUCTURE & | TECHNOLOGY GROUP INC LITCHFIELD CAVO, SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & | TECHNOLOGY GROUP INC DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP CLAUDIA B DIAZ 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP COLE G DUNNICK 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP JAMES R BRANIT 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | THE SMTIH LAW FIRM JAMES D. HURST 1200 SMITH STREET, SUTE 2250 HOUSTON TX |

| Claim Name | Address Information |
| --- | --- |
| PARSONS INFRASTRUCTURE & TECH GRP INC | 77002-7529 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS, AMANDA | 504 JORDAN AVE CLEVELAND TX 77327-4874 |
| PARSONS, CARL D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARSONS, FRANKLIN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARSONS, GLENN R | ADDRESS ON FILE |
| PARSONS, ROLAND M | 1847 MORGANTON DR HENDERSON NV 89052 |
| PARSONS, STEVEN | 3119 SLEEPY HOLLOW DRIVE SUGAR LAND TX 77479 |
| PARSONS, TERESA T, PR OF THE | ESTATE OF FRANCIS PARSONS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PARSUTT, SHERLY | 2813 PATRICIA ST LA MARQUE TX 77568-3817 |
| PARTH SHETH | ADDRESS ON FILE |
| PARTHENIA A WHITE | ADDRESS ON FILE |
| PARTHIA C FARRELL | ADDRESS ON FILE |
| PARTHIE, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARTHIE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PARTICIA J DREDGER | ADDRESS ON FILE |
| PARTICULATE CONTROL TECHNOLOGIES INC | 435 LIME CREEK BND CHELSEA AL 35043-5592 |
| PARTINGTON, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PARTINGTON, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PARTNER BOBBY HILL | ADDRESS ON FILE |
| PARTS ENGINEERING CO INC | PO BOX 307 ST LOUIS MO 63032-0307 |
| PARTS SUPER CENTER | PO BOX 404662 ATLANTA GA 30384-4662 |
| PARVEEN JAVED MOHAMMAD | ADDRESS ON FILE |
| PARVEZ B DARUWALA | ADDRESS ON FILE |
| PARVEZ SALIM | ADDRESS ON FILE |
| PARVEZ SALIM | ADDRESS ON FILE |
| PARVIZ K NEJAD | ADDRESS ON FILE |
| PARWANI, HARGUNDAS K. | 4 LAING CIRCLE BURLINGTON MA 01803 |
| PASCAK PINCIPE | ADDRESS ON FILE |
| PASCALE, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PASCALE, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PASCARELLI, ORAZIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PASCHALL, PAMELA J | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| PASCO INC | 551 PRINCE EDWARD RD GLEN ELLYN IL 60137-6710 |
| PASCOR ATLANTIC CORP | PO BOX 406124 ATLANTA GA 30384-6124 |
| PASCUAL MATA | ADDRESS ON FILE |
| PASCUCCI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PASKIN PROPERTIES JOINT VENTURE | DBA CRESTBROOK APARTMENTS 8550 EL PASO GRANDE LA JOLLA CA 92027 |
| PASKO, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| PASQUALE A APRIGLIANO | ADDRESS ON FILE |
| PASQUALE A DOUGHERTY | ADDRESS ON FILE |
| PASQUALE A MERCURIO | ADDRESS ON FILE |
| PASQUALE A. MARCIANO | ADDRESS ON FILE |
| PASQUALE C CITERA | ADDRESS ON FILE |
| PASQUALE COMPAGNONE | ADDRESS ON FILE |
| PASQUALE D MENNELLA | ADDRESS ON FILE |
| PASQUALE F TOMORI | ADDRESS ON FILE |
| PASQUALE GARGIULO | ADDRESS ON FILE |
| PASQUALE J AMATO JR | ADDRESS ON FILE |
| PASQUALE J FLORIO | ADDRESS ON FILE |
| PASQUALE J GRIECO | ADDRESS ON FILE |
| PASQUALE J SILANO | ADDRESS ON FILE |
| PASQUALE M PIETRANGELO | ADDRESS ON FILE |
| PASQUALE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PASQUALE, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PASSARO, BART | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PASSARO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PASSCO CORPUS CHRISTI LLC | DBA STONELEIGH CORPUS CHRISTI111 PO BOX 886 ADDISON TX 75001 |
| PASSCO PROPERTY MANAGEMENT, INC | 2050 MAIN ST STE 650 IRVINE CA 92614-8265 |
| PASSCO PROPERTY MANAGEMENT,INC | THE MOORINGS APARTMENTS 96 CORPORATE PARK, SUITE 200 IRVINE CA 92606 |
| PASSCO SENECA KENSWICK,LLC | STONELEIGH ON KENSWIC 11200 WESTHEIMER ROAD SUITE 1025 HOUSTON TX 77042 |
| PASSERO, RONALD J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PASSION FOR CHILDREN'S | 4809 COLE AV STE#345-LB127 DALLAS TX 75205 |
| PASTERNAK, EDWARD | 132 PATTISON AVE. PO BOX 514 MARIENVILLE PA 16239 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DRIVE SUITE 4004 ROUND ROCK TX 78664 |
| PASTOR, BEHLING & WHEELER, LLC | 2000 SOUTH MAYS SUITE300 ROUND ROCK TX 78664 |
| PASTORA VIZCAYA | ADDRESS ON FILE |
| PASTORE, ANTHONY C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PASTORE, ERMINIO L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PAT & EMMITT SMITH CHARITIES | 16000 DALLAS PKWY #550N DALLAS TX 75248-6607 |
| PAT AND FRANCES BECK | ADDRESS ON FILE |
| PAT ANDERSON | ADDRESS ON FILE |
| PAT B MARSHALL | ADDRESS ON FILE |
| PAT B PREDDY | ADDRESS ON FILE |
| PAT BENNETT | ADDRESS ON FILE |
| PAT BLANKENSHIP | ADDRESS ON FILE |
| PAT BOORTZ | ADDRESS ON FILE |
| PAT BROWN | ADDRESS ON FILE |
| PAT C STOVER | ADDRESS ON FILE |
| PAT CODER | ADDRESS ON FILE |
| PAT COWIN | ADDRESS ON FILE |
| PAT D DORSEY | ADDRESS ON FILE |
| PAT E BENNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAT E JACKSON | ADDRESS ON FILE |
| PAT E STOKES | ADDRESS ON FILE |
| PAT FREMON | ADDRESS ON FILE |
| PAT GRAMLING | ADDRESS ON FILE |
| PAT HILL | ADDRESS ON FILE |
| PAT J DIGIARO | ADDRESS ON FILE |
| PAT J MAXWELL | ADDRESS ON FILE |
| PAT J MEYERS | ADDRESS ON FILE |
| PAT L MCCLURE | ADDRESS ON FILE |
| PAT L TINKLE | ADDRESS ON FILE |
| PAT LANGLEY | ADDRESS ON FILE |
| PAT LYNN SIMMONS | ADDRESS ON FILE |
| PAT LYNN SIMMONS | ADDRESS ON FILE |
| PAT MACALUSO | ADDRESS ON FILE |
| PAT MALONE | JOHN H. JENKINS ATTORNEY AT LAW PO BOX 266 GROESBECK TX 76642 |
| PAT MARSHALL | ADDRESS ON FILE |
| PAT MAY | ADDRESS ON FILE |
| PAT N MCLAUGHLIN | ADDRESS ON FILE |
| PAT PECK NISSAN INC. | 9480 US HIGHWAY 49 GULFPORT MS 39503 |
| PAT PECK NISSAN/YUGO | 9480 HIGHWAY 49 GULFPORT MS 39503 |
| PAT QUINTAL | ADDRESS ON FILE |
| PAT S HAMILTON | ADDRESS ON FILE |
| PAT SEIMEARS | ADDRESS ON FILE |
| PAT SEIMEARS | ADDRESS ON FILE |
| PAT SHANNON | ADDRESS ON FILE |
| PAT SIMMONS | ADDRESS ON FILE |
| PAT STANDARD | ADDRESS ON FILE |
| PAT STUBBLEFIELD | ADDRESS ON FILE |
| PAT TINKLE | ADDRESS ON FILE |
| PAT VALLESE | ADDRESS ON FILE |
| PAT VISONE | ADDRESS ON FILE |
| PAT WILLIAMS | ADDRESS ON FILE |
| PATARA OIL & GAS LLC | PO BOX 199113 DALLAS TX 75219-9113 |
| PATCH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATCHES, LADD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PATCO CONSTRUCTION LLC | 3144 S 5 ST TEMPLE TX 76502 |
| PATE, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATE, JIMMY B. | 812 S. NARCISSUS KOSSE TX 76653 |
| PATE, MELINDA A | 66 INDEPENDENCE SPGS SHERMAN TX 75090-7454 |
| PATEL, AJIT | ADDRESS ON FILE |
| PATEL, AJIT S. | 1218 FALLING WATER LANE KATY TX 77494-3690 |
| PATEL, HARIBHAI P | 7008 NICOLE CT OCEAN SPRINGS MS 39564 |
| PATEL, HARISH K | 644 CAMBRIDGE ROAD PARAMUS NJ 07652-4204 |
| PATEL, HARSHAD R | 106 LISSA LANE SUGARLAND TX 77479 |
| PATEL, HASMUKH V | 5 RUTH PLACE PLAINVIEW NY 11803 |
| PATEL, HASMUKH V | 5 RUTH PL PLAINVIEW NY 11803-6464 |
| PATEL, JASHBHAI R. | C/O SMITA PATEL 514 ELLISON WAY AUGUSTA GA 30907 |

| Claim Name | Address Information |
|---|---|
| PATEL, KANTA | 38 MOUNT PLEASANT AVE. EDISON NJ 08820 |
| PATEL, NIRAV | 317 N. BROAD STREET APT. 826 PHILADELPHIA PA 19107 |
| PATEL, RAKHI | 317 N. BROAD STREET APT. 826 PHILADELPHIA PA 19107 |
| PATEL, SMITA J. | 514 ELLISON WAY AUGUSTA GA 30907 |
| PATEL, SUKETU | 1921 LAKESIDE WAY NEWNAN GA 30265 |
| PATEL, THAKOR T | 38 MOUNT PLEASANT AVE. EDISON NJ 08820 |
| PATEL, YOGEN | A/K/A YOGENDRA PATEL 2341 BARTOLO DRIVE LAND O LAKES FL 34639 |
| PATERA OIL & GAS LLC | 312 WEST SABINE STREET CARTHAGE TX 75633 |
| PATERICK OBRIAN GORRELL | ADDRESS ON FILE |
| PATERICK, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATERSON, JACKIE | 2640 HARVEST LN FORT WORTH TX 76133-5876 |
| PATES BEUMANN | ADDRESS ON FILE |
| PATEZ, HARIBHAI P | 7008 NICOLE CT OCEAN SPRINGS MS 39564 |
| PATH | 402 WEST FRONT ST TYLER TX 75702 |
| PATHFINDER EQUIPMENT | LOCATORS INC PO BOX 90077 SAN ANTONIO TX 78209 |
| PATHFINDER EQUIPMENT LOCATORS | 7205 SW WHITE ROAD SAN ANTONIO TX 78222 |
| PATIENCE ONYEBUENYI | ADDRESS ON FILE |
| PATIENCE VERHAGUE | ADDRESS ON FILE |
| PATILLO, DEBBIE Y, PR OF THE | ESTATE OF EFON P MANGUM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PATOUT H COTTER | ADDRESS ON FILE |
| PATRANELLA ELIAS | ADDRESS ON FILE |
| PATRESIA HOLDER | ADDRESS ON FILE |
| PATRIARCA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATRICE JEFFERSON | ADDRESS ON FILE |
| PATRICE LINDEMAN | ADDRESS ON FILE |
| PATRICE M FLANNEL | ADDRESS ON FILE |
| PATRICE M TUMULTY | ADDRESS ON FILE |
| PATRICIA  G TENNER | ADDRESS ON FILE |
| PATRICIA A ALBERTSON | ADDRESS ON FILE |
| PATRICIA A ALLEN | ADDRESS ON FILE |
| PATRICIA A ALLOCCA | ADDRESS ON FILE |
| PATRICIA A ANDERSON | ADDRESS ON FILE |
| PATRICIA A ARGUELLO | ADDRESS ON FILE |
| PATRICIA A BAILEY | ADDRESS ON FILE |
| PATRICIA A BAIRD | ADDRESS ON FILE |
| PATRICIA A BIERWIRTH | ADDRESS ON FILE |
| PATRICIA A BLANEY | ADDRESS ON FILE |
| PATRICIA A BRUNO | ADDRESS ON FILE |
| PATRICIA A CLARE | ADDRESS ON FILE |
| PATRICIA A CONNER | ADDRESS ON FILE |
| PATRICIA A COTTRILLE | ADDRESS ON FILE |
| PATRICIA A COX | ADDRESS ON FILE |
| PATRICIA A CROWE | ADDRESS ON FILE |
| PATRICIA A DALY | ADDRESS ON FILE |
| PATRICIA A DEFEIS | ADDRESS ON FILE |
| PATRICIA A DELLACCIO | ADDRESS ON FILE |
| PATRICIA A DERTHICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA A DESMARAIS | ADDRESS ON FILE |
| PATRICIA A DEVANEY | ADDRESS ON FILE |
| PATRICIA A ESPIRITU | ADDRESS ON FILE |
| PATRICIA A FLANAGAN | ADDRESS ON FILE |
| PATRICIA A FOSTER | ADDRESS ON FILE |
| PATRICIA A FRATTINI | ADDRESS ON FILE |
| PATRICIA A FUNK | ADDRESS ON FILE |
| PATRICIA A GREENWOOD | ADDRESS ON FILE |
| PATRICIA A HANLEY | ADDRESS ON FILE |
| PATRICIA A HENDRIX | ADDRESS ON FILE |
| PATRICIA A HOPKINS | ADDRESS ON FILE |
| PATRICIA A JONES | ADDRESS ON FILE |
| PATRICIA A KAMINSKI | ADDRESS ON FILE |
| PATRICIA A KANE | ADDRESS ON FILE |
| PATRICIA A KARACHUN | ADDRESS ON FILE |
| PATRICIA A KENNARD | ADDRESS ON FILE |
| PATRICIA A KENNEDY | ADDRESS ON FILE |
| PATRICIA A KICINSKI | ADDRESS ON FILE |
| PATRICIA A KIEFER | ADDRESS ON FILE |
| PATRICIA A KUNZA | ADDRESS ON FILE |
| PATRICIA A LAMONACO | ADDRESS ON FILE |
| PATRICIA A LANKFORD | ADDRESS ON FILE |
| PATRICIA A LEECH | ADDRESS ON FILE |
| PATRICIA A LEGUIZAMON | ADDRESS ON FILE |
| PATRICIA A LOUGHLIN | ADDRESS ON FILE |
| PATRICIA A MAGEE | ADDRESS ON FILE |
| PATRICIA A MARONICH | ADDRESS ON FILE |
| PATRICIA A MARTIN | ADDRESS ON FILE |
| PATRICIA A MARTIN | ADDRESS ON FILE |
| PATRICIA A MCGEE | ADDRESS ON FILE |
| PATRICIA A MCGINNIS | ADDRESS ON FILE |
| PATRICIA A MCGUIRE | ADDRESS ON FILE |
| PATRICIA A MCMULLEN | ADDRESS ON FILE |
| PATRICIA A MEADORS | ADDRESS ON FILE |
| PATRICIA A MEGINNIS | ADDRESS ON FILE |
| PATRICIA A MENDEZ | ADDRESS ON FILE |
| PATRICIA A MILESKI | ADDRESS ON FILE |
| PATRICIA A MISER | ADDRESS ON FILE |
| PATRICIA A MOORE | ADDRESS ON FILE |
| PATRICIA A OHARA | ADDRESS ON FILE |
| PATRICIA A ONEAL | ADDRESS ON FILE |
| PATRICIA A PETROCELLI | ADDRESS ON FILE |
| PATRICIA A PETTIGREW | ADDRESS ON FILE |
| PATRICIA A PORZIO | ADDRESS ON FILE |
| PATRICIA A PRATT | ADDRESS ON FILE |
| PATRICIA A PULEO | ADDRESS ON FILE |
| PATRICIA A QUIGG | ADDRESS ON FILE |
| PATRICIA A REED | ADDRESS ON FILE |
| PATRICIA A REESE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA A RICH | ADDRESS ON FILE |
| PATRICIA A ROBINSON | ADDRESS ON FILE |
| PATRICIA A ROLES | ADDRESS ON FILE |
| PATRICIA A ROTTER | ADDRESS ON FILE |
| PATRICIA A SANTA MARIA | ADDRESS ON FILE |
| PATRICIA A SAVAGE | ADDRESS ON FILE |
| PATRICIA A SEMONICK | ADDRESS ON FILE |
| PATRICIA A SHEPHERD | ADDRESS ON FILE |
| PATRICIA A SKAVANG | ADDRESS ON FILE |
| PATRICIA A SMART | ADDRESS ON FILE |
| PATRICIA A SMITH | ADDRESS ON FILE |
| PATRICIA A SPELLMAN | ADDRESS ON FILE |
| PATRICIA A STONE | ADDRESS ON FILE |
| PATRICIA A TERRACCIANO | ADDRESS ON FILE |
| PATRICIA A TUNELLI | ADDRESS ON FILE |
| PATRICIA A WAGNER | ADDRESS ON FILE |
| PATRICIA A WEBB | ADDRESS ON FILE |
| PATRICIA A WHITE | ADDRESS ON FILE |
| PATRICIA A WILSON TRUSTEE | ADDRESS ON FILE |
| PATRICIA A WILSON TRUSTEE | 28401 MERIDY AVENUE HIGHLAND CA 92346 |
| PATRICIA A WILSON TTEE | ADDRESS ON FILE |
| PATRICIA A WOOLEVER | ADDRESS ON FILE |
| PATRICIA A WYATT | ADDRESS ON FILE |
| PATRICIA A YANNO | ADDRESS ON FILE |
| PATRICIA A YOUNG | ADDRESS ON FILE |
| PATRICIA ADAMS | ADDRESS ON FILE |
| PATRICIA ALLISON & FREEMAN ALLISON | ADDRESS ON FILE |
| PATRICIA ANDERSON | ADDRESS ON FILE |
| PATRICIA ANN BARNETT | ADDRESS ON FILE |
| PATRICIA ANN CHANDLER | ADDRESS ON FILE |
| PATRICIA ANN DEFRANCE BARNETT | ADDRESS ON FILE |
| PATRICIA ANN GOSS | ADDRESS ON FILE |
| PATRICIA ANN GREGOIRE | ADDRESS ON FILE |
| PATRICIA ANN GRUMLEY | ADDRESS ON FILE |
| PATRICIA ANN HARRIS GUNN | ADDRESS ON FILE |
| PATRICIA ANN HORN | ADDRESS ON FILE |
| PATRICIA ANN KNETIG | ADDRESS ON FILE |
| PATRICIA ANN MILLER | ADDRESS ON FILE |
| PATRICIA ANN OATES | ADDRESS ON FILE |
| PATRICIA ANN PISANO | ADDRESS ON FILE |
| PATRICIA ANN WARD | 58 LAUREL RIDGE RD SECOND CREEK WV 24974 |
| PATRICIA ANNE JOINER | ADDRESS ON FILE |
| PATRICIA ANTONIO | ADDRESS ON FILE |
| PATRICIA ARLINGTON | ADDRESS ON FILE |
| PATRICIA ARMSTRONG | ADDRESS ON FILE |
| PATRICIA ARMSTRONG | ADDRESS ON FILE |
| PATRICIA AUCES | ADDRESS ON FILE |
| PATRICIA B BOOTH | ADDRESS ON FILE |
| PATRICIA B CROCHETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA B GAMBALE | ADDRESS ON FILE |
| PATRICIA B UPCHURCH | ADDRESS ON FILE |
| PATRICIA BARAN | ADDRESS ON FILE |
| PATRICIA BARRON | ADDRESS ON FILE |
| PATRICIA BARTLEY | ADDRESS ON FILE |
| PATRICIA BEERS | ADDRESS ON FILE |
| PATRICIA BORING | ADDRESS ON FILE |
| PATRICIA BRACK | ADDRESS ON FILE |
| PATRICIA BRISCOE | ADDRESS ON FILE |
| PATRICIA BROCKINGTON | ADDRESS ON FILE |
| PATRICIA BUCHANAN | ADDRESS ON FILE |
| PATRICIA BUDGE | ADDRESS ON FILE |
| PATRICIA C CULVER | ADDRESS ON FILE |
| PATRICIA C KOLL | ADDRESS ON FILE |
| PATRICIA C LYLES | ADDRESS ON FILE |
| PATRICIA C MIELNICK | ADDRESS ON FILE |
| PATRICIA C RODI | ADDRESS ON FILE |
| PATRICIA C ROY | ADDRESS ON FILE |
| PATRICIA CALCOTE | ADDRESS ON FILE |
| PATRICIA CERENKOWSKI | ADDRESS ON FILE |
| PATRICIA CHUNG | ADDRESS ON FILE |
| PATRICIA CLEPPER | ADDRESS ON FILE |
| PATRICIA COLLINS | ADDRESS ON FILE |
| PATRICIA CONNORS | ADDRESS ON FILE |
| PATRICIA COSTELLO | ADDRESS ON FILE |
| PATRICIA CREAMER | ADDRESS ON FILE |
| PATRICIA CRNICH | ADDRESS ON FILE |
| PATRICIA D ALFORD | ADDRESS ON FILE |
| PATRICIA D GENZALE | ADDRESS ON FILE |
| PATRICIA D HAYES | ADDRESS ON FILE |
| PATRICIA D JANSSEN | ADDRESS ON FILE |
| PATRICIA D PETERSON | ADDRESS ON FILE |
| PATRICIA D REED | ADDRESS ON FILE |
| PATRICIA D SNEDEKER | ADDRESS ON FILE |
| PATRICIA D WARDLAW | ADDRESS ON FILE |
| PATRICIA DANIELS | ADDRESS ON FILE |
| PATRICIA DECOSTA | ADDRESS ON FILE |
| PATRICIA DELLENE TATUM | ADDRESS ON FILE |
| PATRICIA DIXON | ADDRESS ON FILE |
| PATRICIA DURAN | ADDRESS ON FILE |
| PATRICIA E BYRD | ADDRESS ON FILE |
| PATRICIA E CRICHTON-CROTHER | ADDRESS ON FILE |
| PATRICIA E DUNLAP | ADDRESS ON FILE |
| PATRICIA E DURKIN | ADDRESS ON FILE |
| PATRICIA E GRAY | ADDRESS ON FILE |
| PATRICIA E HOYT | ADDRESS ON FILE |
| PATRICIA E KOTARSKI | ADDRESS ON FILE |
| PATRICIA E LAMAR | ADDRESS ON FILE |
| PATRICIA E LESLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA E MAZOCH | ADDRESS ON FILE |
| PATRICIA E OLIVERA | ADDRESS ON FILE |
| PATRICIA E PITTS | ADDRESS ON FILE |
| PATRICIA E SMALLS | ADDRESS ON FILE |
| PATRICIA E SMITH | ADDRESS ON FILE |
| PATRICIA E TELESKO | ADDRESS ON FILE |
| PATRICIA E WRIGHT | ADDRESS ON FILE |
| PATRICIA EGAN | ADDRESS ON FILE |
| PATRICIA EGAN | ADDRESS ON FILE |
| PATRICIA EGAN | ADDRESS ON FILE |
| PATRICIA ELAINE JORDAN | ADDRESS ON FILE |
| PATRICIA ELIZABETH HARKCOM | ADDRESS ON FILE |
| PATRICIA F BRIKE | ADDRESS ON FILE |
| PATRICIA F EDWARDS | ADDRESS ON FILE |
| PATRICIA F HUTCHINSON | ADDRESS ON FILE |
| PATRICIA FINOCCHIARO | ADDRESS ON FILE |
| PATRICIA FIORE ALVARADO | 214 WASHINGTON ST TRLR 9 NORWELL MA 02061-1722 |
| PATRICIA FORD | ADDRESS ON FILE |
| PATRICIA FORD | ADDRESS ON FILE |
| PATRICIA FOSBURG | ADDRESS ON FILE |
| PATRICIA G ANTRAM | ADDRESS ON FILE |
| PATRICIA G BOOTHE | ADDRESS ON FILE |
| PATRICIA G BRUNE | ADDRESS ON FILE |
| PATRICIA G COWIN | ADDRESS ON FILE |
| PATRICIA G FRANKLIN | ADDRESS ON FILE |
| PATRICIA G HUGHES | ADDRESS ON FILE |
| PATRICIA G JOHNSON | ADDRESS ON FILE |
| PATRICIA G MCMILLIN | ADDRESS ON FILE |
| PATRICIA G POOLE | ADDRESS ON FILE |
| PATRICIA G ROUSSELLE | ADDRESS ON FILE |
| PATRICIA G WHITEHURST | ADDRESS ON FILE |
| PATRICIA GARRETT | ADDRESS ON FILE |
| PATRICIA GAY ARANDA | ADDRESS ON FILE |
| PATRICIA GIBSON | ADDRESS ON FILE |
| PATRICIA GILMORE | ADDRESS ON FILE |
| PATRICIA GOLDMAN | ADDRESS ON FILE |
| PATRICIA GREEN | PO BOX 870013 NEW ORLEANS LA 70187 |
| PATRICIA GREGOIRE | ADDRESS ON FILE |
| PATRICIA GUIDROZ | ADDRESS ON FILE |
| PATRICIA H KEARNEY | ADDRESS ON FILE |
| PATRICIA H MURPHY | ADDRESS ON FILE |
| PATRICIA H RODRIGUEZ | ADDRESS ON FILE |
| PATRICIA H SHAW | ADDRESS ON FILE |
| PATRICIA H TREADAWAY | ADDRESS ON FILE |
| PATRICIA H WILLIAMS | ADDRESS ON FILE |
| PATRICIA HAAG | ADDRESS ON FILE |
| PATRICIA HAMMOND | ADDRESS ON FILE |
| PATRICIA HANKEY | ADDRESS ON FILE |
| PATRICIA HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA HELBERT | ADDRESS ON FILE |
| PATRICIA HENDERSON | ADDRESS ON FILE |
| PATRICIA HENDRIX | ADDRESS ON FILE |
| PATRICIA HERNANDEZ | ADDRESS ON FILE |
| PATRICIA HICKSON | ADDRESS ON FILE |
| PATRICIA HOGAN | ADDRESS ON FILE |
| PATRICIA HOGDAHL | ADDRESS ON FILE |
| PATRICIA HOLLAND | ADDRESS ON FILE |
| PATRICIA HORN | ADDRESS ON FILE |
| PATRICIA HOWARD | ADDRESS ON FILE |
| PATRICIA HOWARD | ADDRESS ON FILE |
| PATRICIA HUEBNER | ADDRESS ON FILE |
| PATRICIA I BRILES | ADDRESS ON FILE |
| PATRICIA I DEASEY | ADDRESS ON FILE |
| PATRICIA I ENDELMAN | ADDRESS ON FILE |
| PATRICIA I WALLIS | ADDRESS ON FILE |
| PATRICIA INGRAM | ADDRESS ON FILE |
| PATRICIA J ALLEN | ADDRESS ON FILE |
| PATRICIA J BROOKS | ADDRESS ON FILE |
| PATRICIA J BUCKMAN | ADDRESS ON FILE |
| PATRICIA J FAHY | ADDRESS ON FILE |
| PATRICIA J GEORGE | ADDRESS ON FILE |
| PATRICIA J GRAIG | ADDRESS ON FILE |
| PATRICIA J GRIGSBY | ADDRESS ON FILE |
| PATRICIA J HEFT | ADDRESS ON FILE |
| PATRICIA J MCDERMOTT | ADDRESS ON FILE |
| PATRICIA J MCGRATH | ADDRESS ON FILE |
| PATRICIA J MILLS | ADDRESS ON FILE |
| PATRICIA J SERIE | ADDRESS ON FILE |
| PATRICIA J SMITH | ADDRESS ON FILE |
| PATRICIA J STANTON | ADDRESS ON FILE |
| PATRICIA JEAN KELLY | ADDRESS ON FILE |
| PATRICIA JO NICHOLS | ADDRESS ON FILE |
| PATRICIA JO RODRIQUEZ | ADDRESS ON FILE |
| PATRICIA JOHNSON | ADDRESS ON FILE |
| PATRICIA JONES | ADDRESS ON FILE |
| PATRICIA JUNGER | ADDRESS ON FILE |
| PATRICIA K EDWARDS | ADDRESS ON FILE |
| PATRICIA K EDWARDS | ADDRESS ON FILE |
| PATRICIA K JORDAN | ADDRESS ON FILE |
| PATRICIA K LATHAM | ADDRESS ON FILE |
| PATRICIA K MARTIN | ADDRESS ON FILE |
| PATRICIA K MURRAY | ADDRESS ON FILE |
| PATRICIA K PALMER | ADDRESS ON FILE |
| PATRICIA K UTZ | ADDRESS ON FILE |
| PATRICIA K WHITE | ADDRESS ON FILE |
| PATRICIA KAY NABOURS | ADDRESS ON FILE |
| PATRICIA KAY SMITH | ADDRESS ON FILE |
| PATRICIA KAY TOLLESON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA KAY TOLLESON | ADDRESS ON FILE |
| PATRICIA KENLON | ADDRESS ON FILE |
| PATRICIA KENNEDY | ADDRESS ON FILE |
| PATRICIA KEY | ADDRESS ON FILE |
| PATRICIA KNOPH | ADDRESS ON FILE |
| PATRICIA KOCH | ADDRESS ON FILE |
| PATRICIA L BARRETT | ADDRESS ON FILE |
| PATRICIA L BERRY | ADDRESS ON FILE |
| PATRICIA L BILLINGSLEY-CLARK | ADDRESS ON FILE |
| PATRICIA L BRANNIN | ADDRESS ON FILE |
| PATRICIA L CARUSO | ADDRESS ON FILE |
| PATRICIA L CLARK | ADDRESS ON FILE |
| PATRICIA L DAVIS | ADDRESS ON FILE |
| PATRICIA L DAVIS | ADDRESS ON FILE |
| PATRICIA L DEANGELIS | ADDRESS ON FILE |
| PATRICIA L DLUG | ADDRESS ON FILE |
| PATRICIA L DUGAN | ADDRESS ON FILE |
| PATRICIA L EVANS | ADDRESS ON FILE |
| PATRICIA L FELTH | ADDRESS ON FILE |
| PATRICIA L FORD | ADDRESS ON FILE |
| PATRICIA L HANSEN | ADDRESS ON FILE |
| PATRICIA L HARTSON | ADDRESS ON FILE |
| PATRICIA L HELMS | ADDRESS ON FILE |
| PATRICIA L JERMAN | ADDRESS ON FILE |
| PATRICIA L MALONEY | ADDRESS ON FILE |
| PATRICIA L MEEHAN | ADDRESS ON FILE |
| PATRICIA L MILLER | ADDRESS ON FILE |
| PATRICIA L POWERS | ADDRESS ON FILE |
| PATRICIA L QUINTON | ADDRESS ON FILE |
| PATRICIA L ROMO-SHEPARD | ADDRESS ON FILE |
| PATRICIA L WAGNER | ADDRESS ON FILE |
| PATRICIA L WEBB | ADDRESS ON FILE |
| PATRICIA L WRIGHT | ADDRESS ON FILE |
| PATRICIA LAFKAS | ADDRESS ON FILE |
| PATRICIA LANCASTER | ADDRESS ON FILE |
| PATRICIA LANTIGUA | ADDRESS ON FILE |
| PATRICIA LAW | ADDRESS ON FILE |
| PATRICIA LEE | ADDRESS ON FILE |
| PATRICIA LIMATOLA | ADDRESS ON FILE |
| PATRICIA LINDSEY | ADDRESS ON FILE |
| PATRICIA LOYD | ADDRESS ON FILE |
| PATRICIA LYNN WARMACK | ADDRESS ON FILE |
| PATRICIA M BAILEY | ADDRESS ON FILE |
| PATRICIA M BLAKE | ADDRESS ON FILE |
| PATRICIA M BURKE | ADDRESS ON FILE |
| PATRICIA M BUTCHER | ADDRESS ON FILE |
| PATRICIA M BUTTIGIEG | ADDRESS ON FILE |
| PATRICIA M CHANCE | ADDRESS ON FILE |
| PATRICIA M CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA M CROMWELL | ADDRESS ON FILE |
| PATRICIA M DELP | ADDRESS ON FILE |
| PATRICIA M DONNELLY | ADDRESS ON FILE |
| PATRICIA M DROZ | ADDRESS ON FILE |
| PATRICIA M FARNEN | ADDRESS ON FILE |
| PATRICIA M FEENEY | ADDRESS ON FILE |
| PATRICIA M GALLAGHER | ADDRESS ON FILE |
| PATRICIA M GATES | ADDRESS ON FILE |
| PATRICIA M HARGROVE | ADDRESS ON FILE |
| PATRICIA M JOYCE | ADDRESS ON FILE |
| PATRICIA M KAVANAGH | ADDRESS ON FILE |
| PATRICIA M MALLOY | ADDRESS ON FILE |
| PATRICIA M MCGALE | ADDRESS ON FILE |
| PATRICIA M MCMAHON | ADDRESS ON FILE |
| PATRICIA M MURPHY | ADDRESS ON FILE |
| PATRICIA M MURPHY | ADDRESS ON FILE |
| PATRICIA M OHRIN | ADDRESS ON FILE |
| PATRICIA M PECHAR | ADDRESS ON FILE |
| PATRICIA M ROBINSON | ADDRESS ON FILE |
| PATRICIA M RUDLOFF | ADDRESS ON FILE |
| PATRICIA M SALLEE | ADDRESS ON FILE |
| PATRICIA M SIKUCINSKI | ADDRESS ON FILE |
| PATRICIA M WHALEN | ADDRESS ON FILE |
| PATRICIA M WINNER | ADDRESS ON FILE |
| PATRICIA M YOUNG | ADDRESS ON FILE |
| PATRICIA MACIAS | ADDRESS ON FILE |
| PATRICIA MARIE GARNETT | ADDRESS ON FILE |
| PATRICIA MARIE O'CONNOR | ADDRESS ON FILE |
| PATRICIA MARS | ADDRESS ON FILE |
| PATRICIA MARY NEWLUN | ADDRESS ON FILE |
| PATRICIA MASON | ADDRESS ON FILE |
| PATRICIA MAYS RIGGS | ADDRESS ON FILE |
| PATRICIA MAZUR | ADDRESS ON FILE |
| PATRICIA MCKINNEY | ADDRESS ON FILE |
| PATRICIA MCSORLEY | 106 RICH AVE BERLIN NJ 08009 |
| PATRICIA MIRANDA | ADDRESS ON FILE |
| PATRICIA MOORE | ADDRESS ON FILE |
| PATRICIA MORALES | ADDRESS ON FILE |
| PATRICIA MULROY | ADDRESS ON FILE |
| PATRICIA MURRAY | ADDRESS ON FILE |
| PATRICIA N WOOTEN | ADDRESS ON FILE |
| PATRICIA NEVEU | ADDRESS ON FILE |
| PATRICIA NEWLUN | ADDRESS ON FILE |
| PATRICIA NICHOLAS | ADDRESS ON FILE |
| PATRICIA NICHOLS | ADDRESS ON FILE |
| PATRICIA NICHOLS | ADDRESS ON FILE |
| PATRICIA P BLAIS | ADDRESS ON FILE |
| PATRICIA P FLEMING INDIVIDUALLY & | ADDRESS ON FILE |
| PATRICIA PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PATRICIA PATTERSON | ADDRESS ON FILE |
| PATRICIA PAUL | ADDRESS ON FILE |
| PATRICIA PEACOCK | ADDRESS ON FILE |
| PATRICIA PETRINO | ADDRESS ON FILE |
| PATRICIA PLUMER | ADDRESS ON FILE |
| PATRICIA POWELL | ADDRESS ON FILE |
| PATRICIA PRICE | ADDRESS ON FILE |
| PATRICIA PRIOTTI | ADDRESS ON FILE |
| PATRICIA R ALLISON | ADDRESS ON FILE |
| PATRICIA R ANDERSON | ADDRESS ON FILE |
| PATRICIA R BINGHAM | ADDRESS ON FILE |
| PATRICIA R DILLOW | ADDRESS ON FILE |
| PATRICIA R LEE | ADDRESS ON FILE |
| PATRICIA R MASTERSON | ADDRESS ON FILE |
| PATRICIA R ROBINSON | ADDRESS ON FILE |
| PATRICIA R ROGERS | ADDRESS ON FILE |
| PATRICIA R WILSON | ADDRESS ON FILE |
| PATRICIA R. DOREN TOBIN | ADDRESS ON FILE |
| PATRICIA RAMIREZ | ADDRESS ON FILE |
| PATRICIA REILLY | ADDRESS ON FILE |
| PATRICIA RENO | ADDRESS ON FILE |
| PATRICIA ROBERTS | ADDRESS ON FILE |
| PATRICIA ROBERTS | ADDRESS ON FILE |
| PATRICIA ROBERTS | ADDRESS ON FILE |
| PATRICIA ROCCAMO | ADDRESS ON FILE |
| PATRICIA S DOWD | ADDRESS ON FILE |
| PATRICIA S HUGHES | ADDRESS ON FILE |
| PATRICIA S KUKULA | ADDRESS ON FILE |
| PATRICIA S MARTIN | ADDRESS ON FILE |
| PATRICIA S NORTON | ADDRESS ON FILE |
| PATRICIA S REEDER | ADDRESS ON FILE |
| PATRICIA S TERRY | ADDRESS ON FILE |
| PATRICIA S WORTH | ADDRESS ON FILE |
| PATRICIA SCHOENFELD | ADDRESS ON FILE |
| PATRICIA SHANK | ADDRESS ON FILE |
| PATRICIA SHEARS WASHINGTON | ADDRESS ON FILE |
| PATRICIA SHORT | ADDRESS ON FILE |
| PATRICIA SIERRA | ADDRESS ON FILE |
| PATRICIA SIMMONS | ADDRESS ON FILE |
| PATRICIA SIMMONS NOBLES | ADDRESS ON FILE |
| PATRICIA SKAVANG | ADDRESS ON FILE |
| PATRICIA SLISZ | ADDRESS ON FILE |
| PATRICIA SLOMINSKI WILLIAMS | ADDRESS ON FILE |
| PATRICIA SMIEYA | ADDRESS ON FILE |
| PATRICIA STICKLES | ADDRESS ON FILE |
| PATRICIA STUBBLEFIELD | ADDRESS ON FILE |
| PATRICIA SUE BARRON | ADDRESS ON FILE |
| PATRICIA SUMNER | ADDRESS ON FILE |
| PATRICIA SUSAN LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA SZENDREY | ADDRESS ON FILE |
| PATRICIA TALLEY | ADDRESS ON FILE |
| PATRICIA TEMPLETON | ADDRESS ON FILE |
| PATRICIA TENORIO | ADDRESS ON FILE |
| PATRICIA TURNER | ADDRESS ON FILE |
| PATRICIA V LEACH | ADDRESS ON FILE |
| PATRICIA V MENDEZ | ADDRESS ON FILE |
| PATRICIA VONEIFF | ADDRESS ON FILE |
| PATRICIA WALLACE | ADDRESS ON FILE |
| PATRICIA WALLER | ADDRESS ON FILE |
| PATRICIA WALLER | ADDRESS ON FILE |
| PATRICIA WARD DILLON | ADDRESS ON FILE |
| PATRICIA WARD DILLON | ADDRESS ON FILE |
| PATRICIA WELLSAND | ADDRESS ON FILE |
| PATRICIA WETHERBEE | ADDRESS ON FILE |
| PATRICIA WILSON | ADDRESS ON FILE |
| PATRICIA WILSON | ADDRESS ON FILE |
| PATRICIA WOOD | ADDRESS ON FILE |
| PATRICIA WOOLEVER | ADDRESS ON FILE |
| PATRICIA WRIGHT | ADDRESS ON FILE |
| PATRICIA WRIGHT | ADDRESS ON FILE |
| PATRICIA Y AND BETTY LOU Y IRVINE | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| PATRICIA Y MCKENZIE | ADDRESS ON FILE |
| PATRICIA YAEGER | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIO DEL CASTILLO | ADDRESS ON FILE |
| PATRICIO GARCIA | ADDRESS ON FILE |
| PATRICIO JAVIER DEL CASTILLO | ADDRESS ON FILE |
| PATRICK A BURNS | ADDRESS ON FILE |
| PATRICK A DAILEY | ADDRESS ON FILE |
| PATRICK A DOWELL | ADDRESS ON FILE |
| PATRICK A FITZGIBBON | ADDRESS ON FILE |
| PATRICK A GRADY | ADDRESS ON FILE |
| PATRICK A GRANETO | ADDRESS ON FILE |
| PATRICK A HARRISON | ADDRESS ON FILE |
| PATRICK A ONEAL | ADDRESS ON FILE |
| PATRICK A SPRUNCK | ADDRESS ON FILE |
| PATRICK A TEAGARDEN | ADDRESS ON FILE |
| PATRICK A THOMAS | ADDRESS ON FILE |
| PATRICK A WARD | ADDRESS ON FILE |
| PATRICK A WILKIE | ADDRESS ON FILE |
| PATRICK ABERCROMBIE | ADDRESS ON FILE |
| PATRICK AHEARN | ADDRESS ON FILE |
| PATRICK ALAN DANIEL | ADDRESS ON FILE |
| PATRICK ALDERSON | ADDRESS ON FILE |
| PATRICK ALEXANDER | ADDRESS ON FILE |
| PATRICK ALEXANDER ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICK ALLEN BURNS JR | ADDRESS ON FILE |
| PATRICK ALLEN CHARETTE | ADDRESS ON FILE |
| PATRICK ALOYSIUS BRENNAN JR | ADDRESS ON FILE |
| PATRICK B DILLON | ADDRESS ON FILE |
| PATRICK B JORDAN | ADDRESS ON FILE |
| PATRICK B O'TOOLE | ADDRESS ON FILE |
| PATRICK B SHEPHERD | ADDRESS ON FILE |
| PATRICK BERNARD KEARNS | ADDRESS ON FILE |
| PATRICK BOWLES | ADDRESS ON FILE |
| PATRICK BRAFORD | ADDRESS ON FILE |
| PATRICK BRENNAN | ADDRESS ON FILE |
| PATRICK BROOKS | ADDRESS ON FILE |
| PATRICK BROWN | ADDRESS ON FILE |
| PATRICK BRYAN LANG | ADDRESS ON FILE |
| PATRICK BURNS | ADDRESS ON FILE |
| PATRICK C CHADWELL | ADDRESS ON FILE |
| PATRICK CARDAMONE | ADDRESS ON FILE |
| PATRICK CHARLES MAULE | ADDRESS ON FILE |
| PATRICK CHASE | ADDRESS ON FILE |
| PATRICK CHASE | ADDRESS ON FILE |
| PATRICK CONNOLLY | ADDRESS ON FILE |
| PATRICK COOPER | ADDRESS ON FILE |
| PATRICK COX | ADDRESS ON FILE |
| PATRICK CRUME | ADDRESS ON FILE |
| PATRICK D MCELHANEY | ADDRESS ON FILE |
| PATRICK D MURPHY | ADDRESS ON FILE |
| PATRICK D SPURGIN | ADDRESS ON FILE |
| PATRICK D WADE | ADDRESS ON FILE |
| PATRICK DANIEL | ADDRESS ON FILE |
| PATRICK DANIEL MCCARTY | ADDRESS ON FILE |
| PATRICK DANIEL QUINN | ADDRESS ON FILE |
| PATRICK DAVID | ADDRESS ON FILE |
| PATRICK DAVID BRENNAN | ADDRESS ON FILE |
| PATRICK DRAKE | ADDRESS ON FILE |
| PATRICK DWAINE DOUCET | ADDRESS ON FILE |
| PATRICK E DONAHUE | ADDRESS ON FILE |
| PATRICK E MROZ | ADDRESS ON FILE |
| PATRICK E MUSCARO | ADDRESS ON FILE |
| PATRICK E PERRY | ADDRESS ON FILE |
| PATRICK E PHELAN | ADDRESS ON FILE |
| PATRICK E REDFEARN | ADDRESS ON FILE |
| PATRICK E REDFEARN | ADDRESS ON FILE |
| PATRICK E REDFEARN AND | ADDRESS ON FILE |
| PATRICK E SLATTERY | ADDRESS ON FILE |
| PATRICK E. CARPENTER | ADDRESS ON FILE |
| PATRICK EUGENE EDGE | ADDRESS ON FILE |
| PATRICK EUGENE MCDANIEL | ADDRESS ON FILE |
| PATRICK EVAN MITCHELL JR | ADDRESS ON FILE |
| PATRICK F GAETE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK F KEEGAN | ADDRESS ON FILE |
| PATRICK F MCADAMS | ADDRESS ON FILE |
| PATRICK F REEN | ADDRESS ON FILE |
| PATRICK FINNEY | ADDRESS ON FILE |
| PATRICK FITZGERALD | ADDRESS ON FILE |
| PATRICK FLAHERTY | ADDRESS ON FILE |
| PATRICK FLAHERTY | ADDRESS ON FILE |
| PATRICK FLANNERY | ADDRESS ON FILE |
| PATRICK FLANNERY | ADDRESS ON FILE |
| PATRICK FRANCIS HOLMAN | ADDRESS ON FILE |
| PATRICK FUSTON | ADDRESS ON FILE |
| PATRICK G CONSOLATE | ADDRESS ON FILE |
| PATRICK G KELLY | ADDRESS ON FILE |
| PATRICK G SHERIDAN | ADDRESS ON FILE |
| PATRICK G SPOSATO | ADDRESS ON FILE |
| PATRICK GALLAGHER | ADDRESS ON FILE |
| PATRICK GARY RADLEY | ADDRESS ON FILE |
| PATRICK GEORGE DONNELL | ADDRESS ON FILE |
| PATRICK GIAM | ADDRESS ON FILE |
| PATRICK H BARRON | ADDRESS ON FILE |
| PATRICK H COLLEY | ADDRESS ON FILE |
| PATRICK H MURPHY | ADDRESS ON FILE |
| PATRICK H ROONEY | ADDRESS ON FILE |
| PATRICK H SHANNON | ADDRESS ON FILE |
| PATRICK HARDY | ADDRESS ON FILE |
| PATRICK HOFFMAN | ADDRESS ON FILE |
| PATRICK HOMA | ADDRESS ON FILE |
| PATRICK HOWREY | ADDRESS ON FILE |
| PATRICK J AHEARN | ADDRESS ON FILE |
| PATRICK J ALBANO | ADDRESS ON FILE |
| PATRICK J ANDERSON | ADDRESS ON FILE |
| PATRICK J CARAMANTE | ADDRESS ON FILE |
| PATRICK J CARR | ADDRESS ON FILE |
| PATRICK J CONNORS | ADDRESS ON FILE |
| PATRICK J CONROY | ADDRESS ON FILE |
| PATRICK J CREAN | ADDRESS ON FILE |
| PATRICK J DELLAMORE | ADDRESS ON FILE |
| PATRICK J DELOS SANTOS | ADDRESS ON FILE |
| PATRICK J DILLON | ADDRESS ON FILE |
| PATRICK J DIPAOLO | ADDRESS ON FILE |
| PATRICK J DOYLE | ADDRESS ON FILE |
| PATRICK J GAUGHRAN | ADDRESS ON FILE |
| PATRICK J GIORDANI | ADDRESS ON FILE |
| PATRICK J GLENN | ADDRESS ON FILE |
| PATRICK J GLENNON | ADDRESS ON FILE |
| PATRICK J GRIGLIO | ADDRESS ON FILE |
| PATRICK J KELLY | ADDRESS ON FILE |
| PATRICK J LEONARD | ADDRESS ON FILE |
| PATRICK J MALONEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK J MANNING | ADDRESS ON FILE |
| PATRICK J MASSMANN | ADDRESS ON FILE |
| PATRICK J MCCARTHY | ADDRESS ON FILE |
| PATRICK J MCCOY | ADDRESS ON FILE |
| PATRICK J MCMANUS | ADDRESS ON FILE |
| PATRICK J MUNDY | ADDRESS ON FILE |
| PATRICK J MURPHY | ADDRESS ON FILE |
| PATRICK J NAGUHTON | ADDRESS ON FILE |
| PATRICK J O'SHEA | ADDRESS ON FILE |
| PATRICK J PRENTICE | ADDRESS ON FILE |
| PATRICK J ROAN | ADDRESS ON FILE |
| PATRICK J ROAN | ADDRESS ON FILE |
| PATRICK J SAMMON | ADDRESS ON FILE |
| PATRICK J SPINK | ADDRESS ON FILE |
| PATRICK J UCCELLINI | ADDRESS ON FILE |
| PATRICK J. BHIRDO | ADDRESS ON FILE |
| PATRICK JAMES | ADDRESS ON FILE |
| PATRICK JAMES RILEY | ADDRESS ON FILE |
| PATRICK JAMES RILEY | ADDRESS ON FILE |
| PATRICK JAY LENARDSON | ADDRESS ON FILE |
| PATRICK JOHNSON | ADDRESS ON FILE |
| PATRICK JOHNSON | ADDRESS ON FILE |
| PATRICK JONES | ADDRESS ON FILE |
| PATRICK K BORST | ADDRESS ON FILE |
| PATRICK K BRADY | ADDRESS ON FILE |
| PATRICK K SPENCE | ADDRESS ON FILE |
| PATRICK L DAIGLE | ADDRESS ON FILE |
| PATRICK L DAIGLE | ADDRESS ON FILE |
| PATRICK L NAPOLITAN | ADDRESS ON FILE |
| PATRICK L PRESLEY | ADDRESS ON FILE |
| PATRICK L PROFFITT | ADDRESS ON FILE |
| PATRICK L REED | ADDRESS ON FILE |
| PATRICK L TOTTY | ADDRESS ON FILE |
| PATRICK L. BROWN | ADDRESS ON FILE |
| PATRICK LANG | ADDRESS ON FILE |
| PATRICK LEAP SR | ADDRESS ON FILE |
| PATRICK LEE ALDERSON | ADDRESS ON FILE |
| PATRICK LEE GREEN | ADDRESS ON FILE |
| PATRICK LEE HOWREY | ADDRESS ON FILE |
| PATRICK LEE NEUSCHWANGER | ADDRESS ON FILE |
| PATRICK LEE TRENHOLM | ADDRESS ON FILE |
| PATRICK LESTINGI | ADDRESS ON FILE |
| PATRICK LIU | ADDRESS ON FILE |
| PATRICK LORENZ | ADDRESS ON FILE |
| PATRICK LUIS CORTEZ | ADDRESS ON FILE |
| PATRICK LYNN PROFFITT | ADDRESS ON FILE |
| PATRICK LYNN SANFORD | ADDRESS ON FILE |
| PATRICK M BARBERA | ADDRESS ON FILE |
| PATRICK M BOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK M BRANNIGAN | SWARTZ CAMPBELL LLC 300 DELAWARE AVE., SUITE 1410 WILMINGTON DE 19801 |
| PATRICK M COBB | ADDRESS ON FILE |
| PATRICK M DAUGHTRY | ADDRESS ON FILE |
| PATRICK M LEE | ADDRESS ON FILE |
| PATRICK M LEE | ADDRESS ON FILE |
| PATRICK M LEWIS | ADDRESS ON FILE |
| PATRICK M MINAHAN | ADDRESS ON FILE |
| PATRICK M MOORE | ADDRESS ON FILE |
| PATRICK M MURPHY | ADDRESS ON FILE |
| PATRICK M PETERSON | ADDRESS ON FILE |
| PATRICK M SCHILLARI | ADDRESS ON FILE |
| PATRICK MANNING | ADDRESS ON FILE |
| PATRICK MCDERMOTT | ADDRESS ON FILE |
| PATRICK MCDUFFIE | ADDRESS ON FILE |
| PATRICK MCHALE | ADDRESS ON FILE |
| PATRICK MCINNES | ADDRESS ON FILE |
| PATRICK MCINROE | ADDRESS ON FILE |
| PATRICK MCKENNA | ADDRESS ON FILE |
| PATRICK MCKENNA | ADDRESS ON FILE |
| PATRICK MCLEMORE | ADDRESS ON FILE |
| PATRICK MCLEMORE | ADDRESS ON FILE |
| PATRICK MCMARION | ADDRESS ON FILE |
| PATRICK MINAHAN | ADDRESS ON FILE |
| PATRICK MONTEIRO | ADDRESS ON FILE |
| PATRICK MOORE | ADDRESS ON FILE |
| PATRICK MURPHY | ADDRESS ON FILE |
| PATRICK MURPHY | ADDRESS ON FILE |
| PATRICK N CORLETO | ADDRESS ON FILE |
| PATRICK N LILLY | ADDRESS ON FILE |
| PATRICK N NASH | ADDRESS ON FILE |
| PATRICK O PUGH | ADDRESS ON FILE |
| PATRICK O TUTON | ADDRESS ON FILE |
| PATRICK O'SHEA | ADDRESS ON FILE |
| PATRICK O'SHEA | ADDRESS ON FILE |
| PATRICK ORMSBY | ADDRESS ON FILE |
| PATRICK OWEN DEANGELO | ADDRESS ON FILE |
| PATRICK PARKER | ADDRESS ON FILE |
| PATRICK PARKER | ADDRESS ON FILE |
| PATRICK PARKS | ADDRESS ON FILE |
| PATRICK QUINTIN MAYS | ADDRESS ON FILE |
| PATRICK QUITIN JONES | ADDRESS ON FILE |
| PATRICK R KENNEDY | ADDRESS ON FILE |
| PATRICK R KUYKENDALL | ADDRESS ON FILE |
| PATRICK R WEATHERFORD | ADDRESS ON FILE |
| PATRICK RINALDI | ADDRESS ON FILE |
| PATRICK ROGERS | ADDRESS ON FILE |
| PATRICK RUNION | ADDRESS ON FILE |
| PATRICK RYAN ALLEN | ADDRESS ON FILE |
| PATRICK RYAN MCGINNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK S FEELEY | ADDRESS ON FILE |
| PATRICK S ROBISON | ADDRESS ON FILE |
| PATRICK S RUNION | ADDRESS ON FILE |
| PATRICK SALINAS | ADDRESS ON FILE |
| PATRICK SCOTT PEPPERS | ADDRESS ON FILE |
| PATRICK SEDARRYL JONES | ADDRESS ON FILE |
| PATRICK SEDARRYL JONES | ADDRESS ON FILE |
| PATRICK STEPHEN MANLEY | ADDRESS ON FILE |
| PATRICK STURGEON | ADDRESS ON FILE |
| PATRICK SYLVESTRE | ADDRESS ON FILE |
| PATRICK T BENTLEY | ADDRESS ON FILE |
| PATRICK T MCCOSKER | ADDRESS ON FILE |
| PATRICK T ROCHE | ADDRESS ON FILE |
| PATRICK T TROSTLE | ADDRESS ON FILE |
| PATRICK T WEBB | ADDRESS ON FILE |
| PATRICK TACZEK | ADDRESS ON FILE |
| PATRICK TARASON | ADDRESS ON FILE |
| PATRICK TAYLOR | ADDRESS ON FILE |
| PATRICK TAYLOR | ADDRESS ON FILE |
| PATRICK THOMAS GLENNON | ADDRESS ON FILE |
| PATRICK THOMPSON | ADDRESS ON FILE |
| PATRICK TIMOTHY BRYSON | ADDRESS ON FILE |
| PATRICK TRENHOLM | ADDRESS ON FILE |
| PATRICK TURNER | ADDRESS ON FILE |
| PATRICK VAN THOMPSON | ADDRESS ON FILE |
| PATRICK W BRIEN | ADDRESS ON FILE |
| PATRICK W CAIN | ADDRESS ON FILE |
| PATRICK W CAIN | ADDRESS ON FILE |
| PATRICK W DANIELE | ADDRESS ON FILE |
| PATRICK W DILLON | ADDRESS ON FILE |
| PATRICK W HARVEY | ADDRESS ON FILE |
| PATRICK W HOUGHTON | ADDRESS ON FILE |
| PATRICK W ROBSON | ADDRESS ON FILE |
| PATRICK WAYNE PARKS | ADDRESS ON FILE |
| PATRICK WILLIAMS | ADDRESS ON FILE |
| PATRICK WILLIAMS | ADDRESS ON FILE |
| PATRICK WILLIAMS | ADDRESS ON FILE |
| PATRICK WILSON BRYCE | ADDRESS ON FILE |
| PATRICK WYATT | ADDRESS ON FILE |
| PATRICK YAKESCH | ADDRESS ON FILE |
| PATRICK, BIRCH (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATRICK, BROOKS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATRICK, BUELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATRICK, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATRICK, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| PATRICK, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATRICK, SHIRLEY | 3501 RIVERLAND RD MOSS POINT MS 39562 |
| PATRICK, TANYA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATRICK, TYRONE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATRONIE, FRANK F. | 3191 UNIONVILLE RD CRANBERRY TWP PA 16066 |
| PATSCHKE, RICHARD CHARLES (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JEANETTE PATSCHKE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| PATSCHKE, RICHARD CHARLES (DECEASED) | JEANETTE PATSCHKE 1802 YOKLEY ROCKDELE TX 76567 |
| PATSIEANN T MISITI | ADDRESS ON FILE |
| PATSY A CARMICHAEL | ADDRESS ON FILE |
| PATSY A FAUCHEAUX | ADDRESS ON FILE |
| PATSY ANN SHACKELFORD | ADDRESS ON FILE |
| PATSY ARMSTRONG | ADDRESS ON FILE |
| PATSY BARNES | ADDRESS ON FILE |
| PATSY BLISSETT | ADDRESS ON FILE |
| PATSY BURNS | ADDRESS ON FILE |
| PATSY C RABON | ADDRESS ON FILE |
| PATSY C VANBEBBER | ADDRESS ON FILE |
| PATSY C VANBEBBER | ADDRESS ON FILE |
| PATSY C VANBEBBER | ADDRESS ON FILE |
| PATSY COLE | ADDRESS ON FILE |
| PATSY DRAUGHN | ADDRESS ON FILE |
| PATSY EARLENE VEAL | ADDRESS ON FILE |
| PATSY F ELLIOTT | ADDRESS ON FILE |
| PATSY G GIBSON | ADDRESS ON FILE |
| PATSY GABRIEL | ADDRESS ON FILE |
| PATSY GIBSON | ADDRESS ON FILE |
| PATSY GILLISPIE WALTERS | ADDRESS ON FILE |
| PATSY H COONEY | ADDRESS ON FILE |
| PATSY H NORRIS | ADDRESS ON FILE |
| PATSY HALLOWAY | ADDRESS ON FILE |
| PATSY HODGKINS | ADDRESS ON FILE |
| PATSY HOLT | ADDRESS ON FILE |
| PATSY HOLT | ADDRESS ON FILE |
| PATSY INEZ FRENZEL | ADDRESS ON FILE |
| PATSY J BREHM | ADDRESS ON FILE |
| PATSY J MURFIN | ADDRESS ON FILE |
| PATSY J PACE | ADDRESS ON FILE |
| PATSY JACKSON | ADDRESS ON FILE |
| PATSY JANE BLAIR | ADDRESS ON FILE |
| PATSY JEAN DAY | ADDRESS ON FILE |
| PATSY JEAN SMITH | ADDRESS ON FILE |
| PATSY JONES | ADDRESS ON FILE |
| PATSY L GIBSON | ADDRESS ON FILE |
| PATSY L GIBSON | ADDRESS ON FILE |
| PATSY LORELLI | ADDRESS ON FILE |
| PATSY LOU WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATSY LR PARTNERSHIP LTD | 1613 NORTHUMBERLAND RD AUSTIN TX 78703 |
| PATSY LUSARDO | ADDRESS ON FILE |
| PATSY M MARTIN | ADDRESS ON FILE |
| PATSY MANNING | ADDRESS ON FILE |
| PATSY MARTA | ADDRESS ON FILE |
| PATSY MATTHEWS FARLEY | ADDRESS ON FILE |
| PATSY MCCOURT | ADDRESS ON FILE |
| PATSY MILLER | ADDRESS ON FILE |
| PATSY N ALEXANDER | ADDRESS ON FILE |
| PATSY N COLLIER | ADDRESS ON FILE |
| PATSY NEWLAND | ADDRESS ON FILE |
| PATSY NORTHAM | ADDRESS ON FILE |
| PATSY OVERMILLER | ADDRESS ON FILE |
| PATSY PASCHALL | ADDRESS ON FILE |
| PATSY PATRICIA HALL | ADDRESS ON FILE |
| PATSY R BOLTON | ADDRESS ON FILE |
| PATSY R DRAUGHN | ADDRESS ON FILE |
| PATSY R GABRIEL | ADDRESS ON FILE |
| PATSY R LAMB | ADDRESS ON FILE |
| PATSY R MCCARTY | ADDRESS ON FILE |
| PATSY R TURNER | ADDRESS ON FILE |
| PATSY R WILLIAMS | ADDRESS ON FILE |
| PATSY RUTH PRICE | ADDRESS ON FILE |
| PATSY RUTH WHITE | ADDRESS ON FILE |
| PATSY RUTH WHITE | ADDRESS ON FILE |
| PATSY S HUNTER | ADDRESS ON FILE |
| PATSY SAYLORS | ADDRESS ON FILE |
| PATSY STARK | ADDRESS ON FILE |
| PATSY STEVENS | ADDRESS ON FILE |
| PATSY STRICKLER | ADDRESS ON FILE |
| PATSY SUE PETTY | ADDRESS ON FILE |
| PATSY SULLIVAN | ADDRESS ON FILE |
| PATSY TAMBORELLA | ADDRESS ON FILE |
| PATSY THOMPSON | ADDRESS ON FILE |
| PATSY THOMPSON | ADDRESS ON FILE |
| PATSY WALKER | ADDRESS ON FILE |
| PATSY WELBORN | ADDRESS ON FILE |
| PATSY WHITE | ADDRESS ON FILE |
| PATSYE S BOSSIO | ADDRESS ON FILE |
| PATT BEETTY | ADDRESS ON FILE |
| PATT, THERESA A, FOR THE | CASE OF ROBERT S PATT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PATTERN ENERGY | 1201 LOUISIANA ST STE 3200 HOUSTON TX 77002-5619 |
| PATTERN GULF WIND LLC | 1201 LOUISIANA ST STE 3200 HOUSTON TX 77002-5619 |
| PATTERN RECOGNITION TECHNOLOGIES INC | 6060 N CENTRAL EXPWY SUITE 734 DALLAS TX 75206 |
| PATTERN RECOGNITION TECHNOLOGIES INC | 14185 DALLAS PKWY STE 1275 DALLAS TX 75254-4316 |
| PATTERSON BELKNAP WEBB & TYLER LLP | DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON BELKNAP WEBB & TYLER LLP | DANIEL A. LOWENTHAL,RE: LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| PATTERSON COMPANIES INC | 1031 MENDOTA HEIGHTS RD ST PAUL MN 55120 |
| PATTERSON DENTAL SUPPLY INC | 1031 MENDOTA HEIGHTS RD ST PAUL MN 55120 |
| PATTERSON KELLEY CO | 155 BURSON STREET EAST STROUDSBURG PA 18301 |
| PATTERSON MEDICAL SUPPLY | DBA ROLYAN BUOYS W68N158 EVERGREEN BLVD CEDARBURG WI 53012 |
| PATTERSON PUMP | PO BOX 101049 ATLANTA GA 30392 |
| PATTERSON PUMP CO | 2129 AYERSVILLE RD TOCCOA GA 30577 |
| PATTERSON PUMP CO | ALLAN R RAMSAY 38 FALLS RD TOCCOA GA 30577 |
| PATTERSON PUMP CO | PAUL P WALLER III, ATTORNEY AT LAW 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| PATTERSON PUMP CO | WALKER WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| PATTERSON PUMP CO | C & H PUMP CO 2803 W EULESS BLVD PMB 137 EULESS TX 76040 |
| PATTERSON, ALLEN KEITH | 7805 SE 36TH WHITEWATER KS 67154 |
| PATTERSON, BRENDA J, PR OF THE | ESTATE OF JOHN L PATTERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PATTERSON, HENRI | ADDRESS ON FILE |
| PATTERSON, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATTERSON, HUESTON CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATTERSON, JERRY | 419 ELM ST ANACONDA MT 59711 |
| PATTERSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATTERSON, JOHNNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATTERSON, JOHNNY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PATTERSON, LLOYD D, JR | 1846 S MISSOURI DR CASA GRANDE FL 85194 |
| PATTERSON, LOUISE SHANNON | 1520 E DESOTO AVE SAINT LOUIS MO 63107 |
| PATTERSON, LUTHER C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PATTERSON, RAYMOND JAMES, PR OF THE | ESTATE OF ARTHUR PATTERSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PATTERSON, RUTH L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PATTERSON, SUSAN M, PR OF THE | ESTATE OF CURVIN A MYERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PATTERSON, THERESA | 6220 VICNEY LN MIDLOTHIAN TX 76065-5840 |
| PATTERSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATTERSON, WILLIAM M | 14435 AQUA VISTA RD N JACKSONVILLE FL 32224 |
| PATTI A KRAMER | ADDRESS ON FILE |
| PATTI A UPCHURCH | ADDRESS ON FILE |
| PATTI C LAQUE | ADDRESS ON FILE |
| PATTI E GRANT | ADDRESS ON FILE |
| PATTI HICKS | ADDRESS ON FILE |
| PATTI J GAROUTTE | ADDRESS ON FILE |
| PATTI J HAY | ADDRESS ON FILE |
| PATTI J KNIPE | ADDRESS ON FILE |
| PATTI KAY MARSH | ADDRESS ON FILE |
| PATTI KAY MARSH | ADDRESS ON FILE |
| PATTI KAY MARSH | ADDRESS ON FILE |
| PATTI LOU WEIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATTI LYNN EDWARDS | ADDRESS ON FILE |
| PATTI M KAPALSKI | ADDRESS ON FILE |
| PATTI MARIE VOBORIL | ADDRESS ON FILE |
| PATTI MARSH | ADDRESS ON FILE |
| PATTI R ROBINSON | ADDRESS ON FILE |
| PATTI RISINGER | ADDRESS ON FILE |
| PATTI SUE RENFRO | ADDRESS ON FILE |
| PATTI WEIR | ADDRESS ON FILE |
| PATTI, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PATTIE PRITCHARD | ADDRESS ON FILE |
| PATTON, JIM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PATTON, MICHAEL | 1315 MALIBU DR KERRVILLE TX 78028-2243 |
| PATTUM, JOSEPH E | 5246 HONEYVINE DR HOUSTON TX 77048-4170 |
| PATTY A MARTIN | ADDRESS ON FILE |
| PATTY BROOME GIBSON | ADDRESS ON FILE |
| PATTY CHRISTIAN | ADDRESS ON FILE |
| PATTY GIBSON | ADDRESS ON FILE |
| PATTY HEMBY | ADDRESS ON FILE |
| PATTY MOGG | ADDRESS ON FILE |
| PATTY ROBERTSON | ADDRESS ON FILE |
| PATTY S. STEWART | ADDRESS ON FILE |
| PATTY STEWART | ADDRESS ON FILE |
| PATTYE BARR | ADDRESS ON FILE |
| PATZ, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAUKSTAT, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAUL & BARBARA BOGGS | ADDRESS ON FILE |
| PAUL & TANYA KILGORE | ADDRESS ON FILE |
| PAUL A ANDREAS | ADDRESS ON FILE |
| PAUL A BALLESTEROS | ADDRESS ON FILE |
| PAUL A BLOUIN | ADDRESS ON FILE |
| PAUL A BOUCHER | ADDRESS ON FILE |
| PAUL A BRADLEY | MARON MARVEL BRADLEY & ANDERSON 1201 N. MARKET STREET, STE.900 WILMINGTON DE 19899 |
| PAUL A BROOKS | ADDRESS ON FILE |
| PAUL A CALLICRATE | ADDRESS ON FILE |
| PAUL A CHILDERS | ADDRESS ON FILE |
| PAUL A CLARK | ADDRESS ON FILE |
| PAUL A COSTER | ADDRESS ON FILE |
| PAUL A DEMITRACK | ADDRESS ON FILE |
| PAUL A DETAMBLE | ADDRESS ON FILE |
| PAUL A FERLITO | ADDRESS ON FILE |
| PAUL A GIARDINE | ADDRESS ON FILE |
| PAUL A JURMU | ADDRESS ON FILE |
| PAUL A JUST | ADDRESS ON FILE |
| PAUL A KELLY | ADDRESS ON FILE |
| PAUL A KINGLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL A KIRKLAND | ADDRESS ON FILE |
| PAUL A KROGSTAD | ADDRESS ON FILE |
| PAUL A KRUEGER | ADDRESS ON FILE |
| PAUL A LABYER | ADDRESS ON FILE |
| PAUL A LANGE | ADDRESS ON FILE |
| PAUL A LANZILLOTTA | ADDRESS ON FILE |
| PAUL A LAYFIELD | ADDRESS ON FILE |
| PAUL A LEMMONS | ADDRESS ON FILE |
| PAUL A LEMMONS | ADDRESS ON FILE |
| PAUL A LOWES | ADDRESS ON FILE |
| PAUL A MEURER | ADDRESS ON FILE |
| PAUL A MISKIMIN | ADDRESS ON FILE |
| PAUL A PLOCIENNIK | ADDRESS ON FILE |
| PAUL A PRESCOTT | ADDRESS ON FILE |
| PAUL A RAYNER | ADDRESS ON FILE |
| PAUL A RUSSELL | ADDRESS ON FILE |
| PAUL A SAVOY | ADDRESS ON FILE |
| PAUL A SCHMIDT | ADDRESS ON FILE |
| PAUL A SHAFRANSKI | ADDRESS ON FILE |
| PAUL A STABILE | ADDRESS ON FILE |
| PAUL A STONE | ADDRESS ON FILE |
| PAUL A SVATEK | ADDRESS ON FILE |
| PAUL A TAYLOR | ADDRESS ON FILE |
| PAUL A VALENTI | ADDRESS ON FILE |
| PAUL A VIDRINE | ADDRESS ON FILE |
| PAUL A WALLACE | ADDRESS ON FILE |
| PAUL A WHARTON | ADDRESS ON FILE |
| PAUL A. LARSON | ADDRESS ON FILE |
| PAUL A. SCHMIDT, M.D. | ADDRESS ON FILE |
| PAUL ADEL | ADDRESS ON FILE |
| PAUL AKERS | ADDRESS ON FILE |
| PAUL ALEN KUSHNER | ADDRESS ON FILE |
| PAUL ALLEN MORGAN | ADDRESS ON FILE |
| PAUL ALLEN SIMROTH | ADDRESS ON FILE |
| PAUL ALLEVA | ADDRESS ON FILE |
| PAUL ALLSUP | ADDRESS ON FILE |
| PAUL AND LINDA SCHRADE | 1700 POST OAK BLVD STE 600 HOUSTON TX 77056-3973 |
| PAUL AND LINDA SCHRADE | MICHAEL L. PHIFER THE PHIFER LAW FIRM 1700 POST OAK BLVD STE 600 HOUSTON TX 77056-3973 |
| PAUL ANDERSEN | ADDRESS ON FILE |
| PAUL ANDERSON | ADDRESS ON FILE |
| PAUL ANDRADO SR | ADDRESS ON FILE |
| PAUL ANDREW LANGLEY | ADDRESS ON FILE |
| PAUL ANDREW MANLEY | ADDRESS ON FILE |
| PAUL ANDREWS FLEISCHER | 9203 DIPLOMACY ROW DALLAS TX 75247 |
| PAUL ANGILERI | ADDRESS ON FILE |
| PAUL ANTHONY KALTENBACH | ADDRESS ON FILE |
| PAUL ANTHONY LEYENDECKER | ADDRESS ON FILE |
| PAUL ANTHONY USELTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL ANTHONY WILLENS | ADDRESS ON FILE |
| PAUL ARDUINI | ADDRESS ON FILE |
| PAUL AUGUST PRUTZMAN | ADDRESS ON FILE |
| PAUL AYERS | ADDRESS ON FILE |
| PAUL B ALBERTIS | ADDRESS ON FILE |
| PAUL B COX | ADDRESS ON FILE |
| PAUL B DAVIS | ADDRESS ON FILE |
| PAUL B DYRLAND | ADDRESS ON FILE |
| PAUL B FISHER | ADDRESS ON FILE |
| PAUL B JOHNSON | ADDRESS ON FILE |
| PAUL B KEMENESS | ADDRESS ON FILE |
| PAUL B LABONTE | ADDRESS ON FILE |
| PAUL B MEANS | ADDRESS ON FILE |
| PAUL B MESSER | ADDRESS ON FILE |
| PAUL B MORTON | ADDRESS ON FILE |
| PAUL B PALMS | ADDRESS ON FILE |
| PAUL B PREVOT | ADDRESS ON FILE |
| PAUL B SCHMUTZ | ADDRESS ON FILE |
| PAUL B SUMPTER | ADDRESS ON FILE |
| PAUL B WELCH | ADDRESS ON FILE |
| PAUL BAKER | ADDRESS ON FILE |
| PAUL BALLENGER | ADDRESS ON FILE |
| PAUL BALLMANN | ADDRESS ON FILE |
| PAUL BAPTISTE | ADDRESS ON FILE |
| PAUL BARGER | ADDRESS ON FILE |
| PAUL BARNES | ADDRESS ON FILE |
| PAUL BARR | ADDRESS ON FILE |
| PAUL BARTELLS | ADDRESS ON FILE |
| PAUL BARTLE | ADDRESS ON FILE |
| PAUL BAXTER BOWERS JR | ADDRESS ON FILE |
| PAUL BEELE | ADDRESS ON FILE |
| PAUL BELL | ADDRESS ON FILE |
| PAUL BELLOMO | ADDRESS ON FILE |
| PAUL BIELASIUK | ADDRESS ON FILE |
| PAUL BLUES | ADDRESS ON FILE |
| PAUL BOHME | ADDRESS ON FILE |
| PAUL BRANDT | ADDRESS ON FILE |
| PAUL BRIGANTE | ADDRESS ON FILE |
| PAUL BRIGGS | ADDRESS ON FILE |
| PAUL BROCK | ADDRESS ON FILE |
| PAUL BROOKS | ADDRESS ON FILE |
| PAUL BROOKS | ADDRESS ON FILE |
| PAUL BROUSSARD & ASSOCIATES INC | 4600 GULF FWY STE 200 HOUSTON TX 77023 |
| PAUL BROUSSARD & ASSOCIATES INC | 5151 KATY FRWY STE 310 HOUSTON TX 77023 |
| PAUL BROWN | ADDRESS ON FILE |
| PAUL BRYLSKI | ADDRESS ON FILE |
| PAUL BRYON SMITH | 10869 LOCHSPRING DR DALLAS TX 75218 |
| PAUL BUSSOLINI | ADDRESS ON FILE |
| PAUL BYRON COVINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PAUL C BIALOWAS | ADDRESS ON FILE |
| PAUL C CHARRETTE | ADDRESS ON FILE |
| PAUL C ELKIN | ADDRESS ON FILE |
| PAUL C GREGORY | ADDRESS ON FILE |
| PAUL C GREGORY | ADDRESS ON FILE |
| PAUL C GRESS | ADDRESS ON FILE |
| PAUL C HILL | ADDRESS ON FILE |
| PAUL C HUGHES | ADDRESS ON FILE |
| PAUL C KENSCON | ADDRESS ON FILE |
| PAUL C MAMZIC | ADDRESS ON FILE |
| PAUL C MC MURRAY | ADDRESS ON FILE |
| PAUL C MCDOWELL | ADDRESS ON FILE |
| PAUL C MILLETT | ADDRESS ON FILE |
| PAUL C NAVIS | ADDRESS ON FILE |
| PAUL C NICOLAI | ADDRESS ON FILE |
| PAUL C RAYMOND | ADDRESS ON FILE |
| PAUL C ROMAN | ADDRESS ON FILE |
| PAUL C SMITH | ADDRESS ON FILE |
| PAUL C WALLS | ADDRESS ON FILE |
| PAUL CAMERLIN | ADDRESS ON FILE |
| PAUL CARDENAS | ADDRESS ON FILE |
| PAUL CARDINAL | ADDRESS ON FILE |
| PAUL CARTER | ADDRESS ON FILE |
| PAUL CASARICO | ADDRESS ON FILE |
| PAUL CASARICO | ADDRESS ON FILE |
| PAUL CASEY PARKS | ADDRESS ON FILE |
| PAUL CHADASON | ADDRESS ON FILE |
| PAUL CHAGOLLA | ADDRESS ON FILE |
| PAUL CHAIKA | ADDRESS ON FILE |
| PAUL CHARLES BROWN | ADDRESS ON FILE |
| PAUL CHARLES MANGANO | ADDRESS ON FILE |
| PAUL CHMIELEWSKI | ADDRESS ON FILE |
| PAUL CHOPRA | ADDRESS ON FILE |
| PAUL CHRISTOFAKIS | ADDRESS ON FILE |
| PAUL CHRISTOPHER MANNING | ADDRESS ON FILE |
| PAUL CLAIRE | ADDRESS ON FILE |
| PAUL CLEVELAND | ADDRESS ON FILE |
| PAUL COCANOUR | ADDRESS ON FILE |
| PAUL COHEN | ADDRESS ON FILE |
| PAUL COLDINAR | ADDRESS ON FILE |
| PAUL COLLEY JR | 48 EAST AVE AUSTIN TX 78701 |
| PAUL COON | ADDRESS ON FILE |
| PAUL CRIMI | ADDRESS ON FILE |
| PAUL CRISTEA | ADDRESS ON FILE |
| PAUL CRUZ | ADDRESS ON FILE |
| PAUL CRUZ JR | ADDRESS ON FILE |
| PAUL CURINGTON | ADDRESS ON FILE |
| PAUL D ALMENGUAL | ADDRESS ON FILE |
| PAUL D AND MARGARET L HADDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL D BERGERON | ADDRESS ON FILE |
| PAUL D BROOKS | ADDRESS ON FILE |
| PAUL D CARPENTER | ADDRESS ON FILE |
| PAUL D DAUGHERTY | ADDRESS ON FILE |
| PAUL D DOBY | ADDRESS ON FILE |
| PAUL D DOMSALLA | ADDRESS ON FILE |
| PAUL D EDWARDS | ADDRESS ON FILE |
| PAUL D ENZINNA | ADDRESS ON FILE |
| PAUL D GADDY | ADDRESS ON FILE |
| PAUL D GALLO | ADDRESS ON FILE |
| PAUL D HATCH | ADDRESS ON FILE |
| PAUL D HAWKINS | ADDRESS ON FILE |
| PAUL D HUGHES | ADDRESS ON FILE |
| PAUL D JONES ESTATE | ADDRESS ON FILE |
| PAUL D LAMONT | ADDRESS ON FILE |
| PAUL D LORASO | ADDRESS ON FILE |
| PAUL D MASON | ADDRESS ON FILE |
| PAUL D MCFADDEN | ADDRESS ON FILE |
| PAUL D MILLIFF | ADDRESS ON FILE |
| PAUL D PARKER | ADDRESS ON FILE |
| PAUL D PARSONS | ADDRESS ON FILE |
| PAUL D RODGERS | ADDRESS ON FILE |
| PAUL D SCARIANO | ADDRESS ON FILE |
| PAUL D SHEALY | ADDRESS ON FILE |
| PAUL D SHULEC | ADDRESS ON FILE |
| PAUL D SIGLER | ADDRESS ON FILE |
| PAUL D SMITH | ADDRESS ON FILE |
| PAUL D SUNSHINE | MCGIVNEY AND KLUGER, P.C. ONE COMMERCE CENTER 1201 ORANGE STREET, SUITE 501 WILMINGTON DE 19801 |
| PAUL D TATE | ADDRESS ON FILE |
| PAUL D TERRY | ADDRESS ON FILE |
| PAUL D WAGNER | ADDRESS ON FILE |
| PAUL D WILLIAMS | ADDRESS ON FILE |
| PAUL D. DES HOTELS | ADDRESS ON FILE |
| PAUL DAHAN | ADDRESS ON FILE |
| PAUL DANIEL SOUTHWELL | ADDRESS ON FILE |
| PAUL DARREL AKERS | ADDRESS ON FILE |
| PAUL DARREL AKERS | ADDRESS ON FILE |
| PAUL DARREL AKERS | ADDRESS ON FILE |
| PAUL DAUGHERTY | ADDRESS ON FILE |
| PAUL DAVID BALLENGER | ADDRESS ON FILE |
| PAUL DAVID CAIN | ADDRESS ON FILE |
| PAUL DAVID EVANS | ADDRESS ON FILE |
| PAUL DAVID POSS | ADDRESS ON FILE |
| PAUL DAVID REARDON | ADDRESS ON FILE |
| PAUL DAVID REARDON JR | ADDRESS ON FILE |
| PAUL DAVID WEEKS | ADDRESS ON FILE |
| PAUL DAVIDSON | ADDRESS ON FILE |
| PAUL DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL DAWAYNE SMITH | ADDRESS ON FILE |
| PAUL DE MEIO | ADDRESS ON FILE |
| PAUL DE VRIES | ADDRESS ON FILE |
| PAUL DEE HUGGINS | ADDRESS ON FILE |
| PAUL DENONCOURT | ADDRESS ON FILE |
| PAUL DESHUNE HAMILTON | ADDRESS ON FILE |
| PAUL DICKSON CLAIRE | ADDRESS ON FILE |
| PAUL DOUGLAS LOFTIS | ADDRESS ON FILE |
| PAUL DOYLE | ADDRESS ON FILE |
| PAUL DUANE GARRETT | ADDRESS ON FILE |
| PAUL DUANE GARRETT JR | ADDRESS ON FILE |
| PAUL DUNN | ADDRESS ON FILE |
| PAUL DWAIN RITTER | ADDRESS ON FILE |
| PAUL DWAIN RITTER | ADDRESS ON FILE |
| PAUL E AMBACH | ADDRESS ON FILE |
| PAUL E BEEGLE | ADDRESS ON FILE |
| PAUL E BOGGS | ADDRESS ON FILE |
| PAUL E BOGGS & DONALD BOGGS AGENT FOR | ATTORNEY IN FACT 2240 NORTH EDWARDS MT PLEASANT TX 75455 |
| PAUL E BOGGS, C/O DONALD BOGGS, | ADDRESS ON FILE |
| PAUL E BOOS | ADDRESS ON FILE |
| PAUL E BUCHHOLZ | ADDRESS ON FILE |
| PAUL E BURKE | ADDRESS ON FILE |
| PAUL E CARUSO | ADDRESS ON FILE |
| PAUL E CRAVEN | ADDRESS ON FILE |
| PAUL E DAVIS | ADDRESS ON FILE |
| PAUL E DEEDS | ADDRESS ON FILE |
| PAUL E DURR | ADDRESS ON FILE |
| PAUL E FEUCHT | ADDRESS ON FILE |
| PAUL E GARDNER | ADDRESS ON FILE |
| PAUL E GOSSELIN | ADDRESS ON FILE |
| PAUL E GOURDON | ADDRESS ON FILE |
| PAUL E GROSSMAN | ADDRESS ON FILE |
| PAUL E HALE | ADDRESS ON FILE |
| PAUL E HANSEN | ADDRESS ON FILE |
| PAUL E HILEMAN | ADDRESS ON FILE |
| PAUL E HUBBY | ADDRESS ON FILE |
| PAUL E JOHNSON | ADDRESS ON FILE |
| PAUL E KINDEL | ADDRESS ON FILE |
| PAUL E KING | ADDRESS ON FILE |
| PAUL E KULLBERG | ADDRESS ON FILE |
| PAUL E LARIVIERE | ADDRESS ON FILE |
| PAUL E LOKEY | ADDRESS ON FILE |
| PAUL E LOKEY | ADDRESS ON FILE |
| PAUL E MCLEAREN | ADDRESS ON FILE |
| PAUL E MILLS | ADDRESS ON FILE |
| PAUL E MURRAY | ADDRESS ON FILE |
| PAUL E OLIVIER | ADDRESS ON FILE |
| PAUL E PETTIT | ADDRESS ON FILE |
| PAUL E PROSSWIMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL E RICKMERS | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SMITH | ADDRESS ON FILE |
| PAUL E STOLTZ | ADDRESS ON FILE |
| PAUL E VOGELGESANG | ADDRESS ON FILE |
| PAUL E WEINER | ADDRESS ON FILE |
| PAUL E WILLIAMS | ADDRESS ON FILE |
| PAUL ED WILSON | ADDRESS ON FILE |
| PAUL EDGAR MILLS | ADDRESS ON FILE |
| PAUL EDMUND SCHULTE | ADDRESS ON FILE |
| PAUL EDWARD RICHARDSON JR | ADDRESS ON FILE |
| PAUL EDWARD TURNER | ADDRESS ON FILE |
| PAUL ELISEO PEQUENO | ADDRESS ON FILE |
| PAUL ELLIS | ADDRESS ON FILE |
| PAUL EUGENE HASTINGS SR | ADDRESS ON FILE |
| PAUL EUGENE TAYLOR | ADDRESS ON FILE |
| PAUL EVANS | ADDRESS ON FILE |
| PAUL F CHOW | ADDRESS ON FILE |
| PAUL F HAMER | ADDRESS ON FILE |
| PAUL F HARGROVE | ADDRESS ON FILE |
| PAUL F HEEDE | ADDRESS ON FILE |
| PAUL F KIRK | ADDRESS ON FILE |
| PAUL F KRIER | ADDRESS ON FILE |
| PAUL F LEONARD | ADDRESS ON FILE |
| PAUL F MARSHALL | ADDRESS ON FILE |
| PAUL F MILLER | ADDRESS ON FILE |
| PAUL F MUELLER | ADDRESS ON FILE |
| PAUL F MULLEN | ADDRESS ON FILE |
| PAUL F STRAUB | ADDRESS ON FILE |
| PAUL F WESTWATER | ADDRESS ON FILE |
| PAUL F. FRYMARK LIVING TRUST | ATTN: PAUL F. FRYMARK, TRUSTEE 3438 MONITOR LANE LONG GROVE IL 60047 |
| PAUL FEIN | ADDRESS ON FILE |
| PAUL FERRIS | ADDRESS ON FILE |
| PAUL FISHER | ADDRESS ON FILE |
| PAUL FREDERICK DUGAN | ADDRESS ON FILE |
| PAUL FREDERICK STOCKLIN | ADDRESS ON FILE |
| PAUL FREDRICK REINKE | ADDRESS ON FILE |
| PAUL FUCHS | ADDRESS ON FILE |
| PAUL FUHRMAN | ADDRESS ON FILE |
| PAUL G ALLAIN | ADDRESS ON FILE |
| PAUL G BEAUDET | ADDRESS ON FILE |
| PAUL G BOGDANOFF | ADDRESS ON FILE |
| PAUL G CASSIDY | ADDRESS ON FILE |
| PAUL G COREY | ADDRESS ON FILE |
| PAUL G FAUX | ADDRESS ON FILE |
| PAUL G GAMEZ | ADDRESS ON FILE |
| PAUL G GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL G GREGORY | ADDRESS ON FILE |
| PAUL G GYSWYT | ADDRESS ON FILE |
| PAUL G HARRINGTON | ADDRESS ON FILE |
| PAUL G JOHNSTON | ADDRESS ON FILE |
| PAUL G KOHUT | ADDRESS ON FILE |
| PAUL G RUSS | ADDRESS ON FILE |
| PAUL G RYAN | ADDRESS ON FILE |
| PAUL G SCHLITT | ADDRESS ON FILE |
| PAUL G WHITMORE | ADDRESS ON FILE |
| PAUL G WHITMORE | ADDRESS ON FILE |
| PAUL G WILSON | ADDRESS ON FILE |
| PAUL GAINES | ADDRESS ON FILE |
| PAUL GARCIA | ADDRESS ON FILE |
| PAUL GARCIA | ADDRESS ON FILE |
| PAUL GARCIA | ADDRESS ON FILE |
| PAUL GARDNER | ADDRESS ON FILE |
| PAUL GARDNER | ADDRESS ON FILE |
| PAUL GARRETT | ADDRESS ON FILE |
| PAUL GARRETT HENSON | ADDRESS ON FILE |
| PAUL GENE HOLLAWAY | ADDRESS ON FILE |
| PAUL GITTINGS | ADDRESS ON FILE |
| PAUL GOODSON | ADDRESS ON FILE |
| PAUL GRAHAM | ADDRESS ON FILE |
| PAUL GRIFFETH BROWN | ADDRESS ON FILE |
| PAUL GROSS | ADDRESS ON FILE |
| PAUL H BROADDUS | ADDRESS ON FILE |
| PAUL H DAVIS | ADDRESS ON FILE |
| PAUL H DAVIS JR | ADDRESS ON FILE |
| PAUL H FORD | ADDRESS ON FILE |
| PAUL H GESSWEIN & COMPANY INC | 255 HANCOCK AVE BRIDGEPORT CT 06605-2400 |
| PAUL H HANNUM | ADDRESS ON FILE |
| PAUL H JACKMAN | ADDRESS ON FILE |
| PAUL H JONES | ADDRESS ON FILE |
| PAUL H KEMMERER | ADDRESS ON FILE |
| PAUL H LAIR | ADDRESS ON FILE |
| PAUL H LARUSSO | ADDRESS ON FILE |
| PAUL H LATOPOLSKI | ADDRESS ON FILE |
| PAUL H MAJOR | ADDRESS ON FILE |
| PAUL H MAJOR JR | ADDRESS ON FILE |
| PAUL H MEGRATH | ADDRESS ON FILE |
| PAUL H NOCHAHARLI | ADDRESS ON FILE |
| PAUL H SELF | ADDRESS ON FILE |
| PAUL H SELF | ADDRESS ON FILE |
| PAUL HAMILTON | ADDRESS ON FILE |
| PAUL HAMILTON | ADDRESS ON FILE |
| PAUL HANSEN | ADDRESS ON FILE |
| PAUL HARDEL | ADDRESS ON FILE |
| PAUL HARRIS | ADDRESS ON FILE |
| PAUL HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL HARRIS | REV. PAUL HARRIS, PRO SE 572 MADISON PARK DR GRAYSON GA 30017-7950 |
| PAUL HAWKINS | ADDRESS ON FILE |
| PAUL HEINTZE | ADDRESS ON FILE |
| PAUL HENDERSON | ADDRESS ON FILE |
| PAUL HENRY TRAYLOR | ADDRESS ON FILE |
| PAUL HENRY TRAYLOR | ADDRESS ON FILE |
| PAUL HENRY WILTSE | ADDRESS ON FILE |
| PAUL HENSON | ADDRESS ON FILE |
| PAUL HERZOG | ADDRESS ON FILE |
| PAUL HICKS | ADDRESS ON FILE |
| PAUL HINTZ | ADDRESS ON FILE |
| PAUL HOFFENREICH | ADDRESS ON FILE |
| PAUL HOFFMAN | ADDRESS ON FILE |
| PAUL HOROWITZ | ADDRESS ON FILE |
| PAUL HOWARD | ADDRESS ON FILE |
| PAUL HOWINGTON | ADDRESS ON FILE |
| PAUL HUANG | ADDRESS ON FILE |
| PAUL HUNGERFORD | ADDRESS ON FILE |
| PAUL I LANHAM | ADDRESS ON FILE |
| PAUL IRWIN | ADDRESS ON FILE |
| PAUL J ADAM | ADDRESS ON FILE |
| PAUL J ANDERSON | ADDRESS ON FILE |
| PAUL J BANGS | ADDRESS ON FILE |
| PAUL J BERTANZETTI | ADDRESS ON FILE |
| PAUL J BIRD | ADDRESS ON FILE |
| PAUL J CONNOLLY | ADDRESS ON FILE |
| PAUL J DEERING | ADDRESS ON FILE |
| PAUL J DEGREGORIO | ADDRESS ON FILE |
| PAUL J ESTREICH | ADDRESS ON FILE |
| PAUL J FADEL | ADDRESS ON FILE |
| PAUL J FORTE | ADDRESS ON FILE |
| PAUL J GABOURY | ADDRESS ON FILE |
| PAUL J GISTER | ADDRESS ON FILE |
| PAUL J HADATSCHI | ADDRESS ON FILE |
| PAUL J HAWKINS | ADDRESS ON FILE |
| PAUL J HOUCK | ADDRESS ON FILE |
| PAUL J HUMBRECHT | ADDRESS ON FILE |
| PAUL J KORNICZKY | ADDRESS ON FILE |
| PAUL J KREZ COMPANY | 7831 NAGLE AVE MORTON GROVE IL 60053 |
| PAUL J MACKO | ADDRESS ON FILE |
| PAUL J MANSEL | ADDRESS ON FILE |
| PAUL J MCDONOUGH | ADDRESS ON FILE |
| PAUL J MELENDEZ | ADDRESS ON FILE |
| PAUL J MONTALBANO | ADDRESS ON FILE |
| PAUL J MULLADY | ADDRESS ON FILE |
| PAUL J MURPHY | ADDRESS ON FILE |
| PAUL J NANSEL | ADDRESS ON FILE |
| PAUL J NAPOLI | ADDRESS ON FILE |
| PAUL J NIZOWITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL J PIDGEON | ADDRESS ON FILE |
| PAUL J REARDON | ADDRESS ON FILE |
| PAUL J ROMANO | ADDRESS ON FILE |
| PAUL J RYAN | ADDRESS ON FILE |
| PAUL J SAVOY | ADDRESS ON FILE |
| PAUL J SEVERINO | ADDRESS ON FILE |
| PAUL J SHIDEL | ADDRESS ON FILE |
| PAUL J SIWEK | ADDRESS ON FILE |
| PAUL J SIWEK | ADDRESS ON FILE |
| PAUL J THURMAN | ADDRESS ON FILE |
| PAUL JAMES CONNOLLY | ADDRESS ON FILE |
| PAUL JAMES HINTZ | ADDRESS ON FILE |
| PAUL JOHN KOLTER II | ADDRESS ON FILE |
| PAUL JOHNSON | ADDRESS ON FILE |
| PAUL JOHNSON | ADDRESS ON FILE |
| PAUL JOHNSON | ADDRESS ON FILE |
| PAUL JONES | ADDRESS ON FILE |
| PAUL JOYNER | ADDRESS ON FILE |
| PAUL JR, WESLEY W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PAUL K BARNES | ADDRESS ON FILE |
| PAUL K BENTLEY | 134 TANGO DR MADISONVILLE TN 37354 |
| PAUL K BIBA | ADDRESS ON FILE |
| PAUL K CHEN | ADDRESS ON FILE |
| PAUL K HIS | ADDRESS ON FILE |
| PAUL K LENZ | ADDRESS ON FILE |
| PAUL K TELFORD | ADDRESS ON FILE |
| PAUL K WHEELER | ADDRESS ON FILE |
| PAUL KELLEY | ADDRESS ON FILE |
| PAUL KELON | 122 CHARLES PLACE HARRINGMAN TN 37748 |
| PAUL KIRN | ADDRESS ON FILE |
| PAUL KOVALOVICH | ADDRESS ON FILE |
| PAUL KRIER | ADDRESS ON FILE |
| PAUL KRUEGER | ADDRESS ON FILE |
| PAUL L ANDERSON | ADDRESS ON FILE |
| PAUL L BRADLEY | ADDRESS ON FILE |
| PAUL L CULBERT | ADDRESS ON FILE |
| PAUL L D JONES | ADDRESS ON FILE |
| PAUL L DAMON | ADDRESS ON FILE |
| PAUL L EDERSHEIM | ADDRESS ON FILE |
| PAUL L ERVAIS | ADDRESS ON FILE |
| PAUL L GILL | ADDRESS ON FILE |
| PAUL L GRAMB | ADDRESS ON FILE |
| PAUL L GREENE | ADDRESS ON FILE |
| PAUL L GREER | ADDRESS ON FILE |
| PAUL L GRIFFIN | ADDRESS ON FILE |
| PAUL L HESLOP | ADDRESS ON FILE |
| PAUL L HORNBY | ADDRESS ON FILE |
| PAUL L LISTER | ADDRESS ON FILE |
| PAUL L LISTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL L LUPIE | ADDRESS ON FILE |
| PAUL L OZBURN | ADDRESS ON FILE |
| PAUL L RIZZO | ADDRESS ON FILE |
| PAUL L SANDERS | ADDRESS ON FILE |
| PAUL L SHAPTER | ADDRESS ON FILE |
| PAUL L SMITH | ADDRESS ON FILE |
| PAUL L THOMPSON | ADDRESS ON FILE |
| PAUL LABBE | ADDRESS ON FILE |
| PAUL LAMPARELLI | ADDRESS ON FILE |
| PAUL LAMPARELLI | ADDRESS ON FILE |
| PAUL LANGRUM | ADDRESS ON FILE |
| PAUL LANTZ | ADDRESS ON FILE |
| PAUL LAVALLE | ADDRESS ON FILE |
| PAUL LAWRENCE | ADDRESS ON FILE |
| PAUL LAZARUS | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEIBROCK | ADDRESS ON FILE |
| PAUL LEMMONS | ADDRESS ON FILE |
| PAUL LERMA | ADDRESS ON FILE |
| PAUL LESLIE MILLS | ADDRESS ON FILE |
| PAUL LEWIS KING JR | ADDRESS ON FILE |
| PAUL LINAM | ADDRESS ON FILE |
| PAUL LIU | ADDRESS ON FILE |
| PAUL LOFTIS | ADDRESS ON FILE |
| PAUL LOUIS GALLANT | ADDRESS ON FILE |
| PAUL LOUIS SANDERS | ADDRESS ON FILE |
| PAUL LOUIS SERRA | ADDRESS ON FILE |
| PAUL M BARNES | ADDRESS ON FILE |
| PAUL M ESPERANCE | ADDRESS ON FILE |
| PAUL M FLEMING JR | ADDRESS ON FILE |
| PAUL M GIOIOSO | ADDRESS ON FILE |
| PAUL M GOFMANN | ADDRESS ON FILE |
| PAUL M GRAY | ADDRESS ON FILE |
| PAUL M JUNGER | ADDRESS ON FILE |
| PAUL M KLUNK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL M LORIA | ADDRESS ON FILE |
| PAUL M MILLIKEN | ADDRESS ON FILE |
| PAUL M PIVAWER | ADDRESS ON FILE |
| PAUL M RAGONE | ADDRESS ON FILE |
| PAUL M RENNA | ADDRESS ON FILE |
| PAUL M SCHWAN | ADDRESS ON FILE |
| PAUL M SUMMEY | ADDRESS ON FILE |
| PAUL M TSENG | ADDRESS ON FILE |
| PAUL M WOJTECZKO | ADDRESS ON FILE |
| PAUL MAHLER | ADDRESS ON FILE |
| PAUL MAJOR | ADDRESS ON FILE |
| PAUL MARTI | ADDRESS ON FILE |
| PAUL MARTIN | ADDRESS ON FILE |
| PAUL MARTIN CAMERLIN | ADDRESS ON FILE |
| PAUL MAYO | ADDRESS ON FILE |
| PAUL MCADAMS | ADDRESS ON FILE |
| PAUL MCKEON | ADDRESS ON FILE |
| PAUL MCMILLAN | ADDRESS ON FILE |
| PAUL MEYERS | ADDRESS ON FILE |
| PAUL MICHAEL EBBERT | ADDRESS ON FILE |
| PAUL MICHAEL HAVICE | ADDRESS ON FILE |
| PAUL MICHAEL HENDERSON | ADDRESS ON FILE |
| PAUL MICHAEL MCKENZIE | ADDRESS ON FILE |
| PAUL MICHAEL SALOPEK | ADDRESS ON FILE |
| PAUL MICHAEL WAKEFIELD | ADDRESS ON FILE |
| PAUL MIELE | ADDRESS ON FILE |
| PAUL MILLIFF | ADDRESS ON FILE |
| PAUL MILLS | ADDRESS ON FILE |
| PAUL MITAL | ADDRESS ON FILE |
| PAUL MODELEWSKI | ADDRESS ON FILE |
| PAUL MONTELONGO | ADDRESS ON FILE |
| PAUL MORBITZER AND NANCY MORBITZER | ADDRESS ON FILE |
| PAUL MORONESE | ADDRESS ON FILE |
| PAUL MORRIS | ADDRESS ON FILE |
| PAUL MORRIS AND KENNETH MORRIS | ADDRESS ON FILE |
| PAUL MORROW | ADDRESS ON FILE |
| PAUL N CORONEOS | ADDRESS ON FILE |
| PAUL N LAFFERTY | ADDRESS ON FILE |
| PAUL N LOVELESS | ADDRESS ON FILE |
| PAUL N MCMILLAN | ADDRESS ON FILE |
| PAUL N MCMILLAN | ADDRESS ON FILE |
| PAUL N MOSCATT | ADDRESS ON FILE |
| PAUL NATHANIEL STRICKLAND | ADDRESS ON FILE |
| PAUL NEIL LEE | ADDRESS ON FILE |
| PAUL NICHOLAS PASSALUGO | ADDRESS ON FILE |
| PAUL O ASHFORD | ADDRESS ON FILE |
| PAUL O'MALLEY | ADDRESS ON FILE |
| PAUL OLIVER | ADDRESS ON FILE |
| PAUL OPTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL ORZEL | ADDRESS ON FILE |
| PAUL OTTO | ADDRESS ON FILE |
| PAUL P CHEN | ADDRESS ON FILE |
| PAUL P GOODMAN | ADDRESS ON FILE |
| PAUL P PARISI | ADDRESS ON FILE |
| PAUL PALESTINE | ADDRESS ON FILE |
| PAUL PELENGARIS | ADDRESS ON FILE |
| PAUL PELLERIN | ADDRESS ON FILE |
| PAUL PETER BUSSOLINI | ADDRESS ON FILE |
| PAUL PINK | ADDRESS ON FILE |
| PAUL PITTARO | ADDRESS ON FILE |
| PAUL PON | ADDRESS ON FILE |
| PAUL R A JOHN | ADDRESS ON FILE |
| PAUL R BELTZ | ADDRESS ON FILE |
| PAUL R CASARICO | ADDRESS ON FILE |
| PAUL R CHRETIEN | ADDRESS ON FILE |
| PAUL R DEMEURISSE | ADDRESS ON FILE |
| PAUL R HERMAN | ADDRESS ON FILE |
| PAUL R KARTZKE | ADDRESS ON FILE |
| PAUL R LLANO | ADDRESS ON FILE |
| PAUL R LLANO JR | ADDRESS ON FILE |
| PAUL R LORASO | ADDRESS ON FILE |
| PAUL R MABEY | ADDRESS ON FILE |
| PAUL R MANCINI | ADDRESS ON FILE |
| PAUL R MARTIN | ADDRESS ON FILE |
| PAUL R MCRAE | ADDRESS ON FILE |
| PAUL R PINKHAM | ADDRESS ON FILE |
| PAUL R RADOVICH | ADDRESS ON FILE |
| PAUL R RAJAN | ADDRESS ON FILE |
| PAUL R ROSE | ADDRESS ON FILE |
| PAUL R SAVER | ADDRESS ON FILE |
| PAUL R SHARPENBERG | ADDRESS ON FILE |
| PAUL R SINGH | ADDRESS ON FILE |
| PAUL R SMITH | ADDRESS ON FILE |
| PAUL R STAIN | ADDRESS ON FILE |
| PAUL R STRELITZ | ADDRESS ON FILE |
| PAUL R SUTHERLAND | ADDRESS ON FILE |
| PAUL R SWEITZER | ADDRESS ON FILE |
| PAUL R TWIST | ADDRESS ON FILE |
| PAUL R WATKINS | ADDRESS ON FILE |
| PAUL R WHITE | ADDRESS ON FILE |
| PAUL RAINEY | ADDRESS ON FILE |
| PAUL RAYMOND STUKUS | ADDRESS ON FILE |
| PAUL REBER | ADDRESS ON FILE |
| PAUL REEVES | ADDRESS ON FILE |
| PAUL REINKE | ADDRESS ON FILE |
| PAUL REYES | ADDRESS ON FILE |
| PAUL REYES | ADDRESS ON FILE |
| PAUL RICHARD TREVINO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL RICHARD,JR RADOVICH | ADDRESS ON FILE |
| PAUL RICHARDS | ADDRESS ON FILE |
| PAUL RITTER | ADDRESS ON FILE |
| PAUL ROBINSON | ADDRESS ON FILE |
| PAUL ROBINSON | ADDRESS ON FILE |
| PAUL ROSENBERG | ADDRESS ON FILE |
| PAUL ROWELL CONSTRUCTION | ADDRESS ON FILE |
| PAUL RYAN HICKS | ADDRESS ON FILE |
| PAUL S AND WIFE JEAN D COLLEY | ADDRESS ON FILE |
| PAUL S BAGLEY | ADDRESS ON FILE |
| PAUL S COLBY | ADDRESS ON FILE |
| PAUL S COLLEY | ADDRESS ON FILE |
| PAUL S COLLEY JR | ADDRESS ON FILE |
| PAUL S COLLEY JR | ADDRESS ON FILE |
| PAUL S FIELDEN | ADDRESS ON FILE |
| PAUL S GOLDSMITH | ADDRESS ON FILE |
| PAUL S HARIRI | ADDRESS ON FILE |
| PAUL S HWANG | ADDRESS ON FILE |
| PAUL S LEE | ADDRESS ON FILE |
| PAUL S LU | ADDRESS ON FILE |
| PAUL S MILLER | ADDRESS ON FILE |
| PAUL S MORIAK | ADDRESS ON FILE |
| PAUL S OLSEN | ADDRESS ON FILE |
| PAUL S REYNOLDS | ADDRESS ON FILE |
| PAUL S SCHIRING | ADDRESS ON FILE |
| PAUL S SHEERAN | ADDRESS ON FILE |
| PAUL SANDERS | ADDRESS ON FILE |
| PAUL SANDOVAL | ADDRESS ON FILE |
| PAUL SCHEIBLE | ADDRESS ON FILE |
| PAUL SCHLEPP | ADDRESS ON FILE |
| PAUL SCHRADE | ADDRESS ON FILE |
| PAUL SELF | ADDRESS ON FILE |
| PAUL SEWARD | ADDRESS ON FILE |
| PAUL SHAMBLIN | ADDRESS ON FILE |
| PAUL SHYTLES | ADDRESS ON FILE |
| PAUL SILAS ALLEN JR | ADDRESS ON FILE |
| PAUL SILBAJORIS | ADDRESS ON FILE |
| PAUL SILVA | ADDRESS ON FILE |
| PAUL SIWEK | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SORENSEN | ADDRESS ON FILE |
| PAUL SPRUILL | ADDRESS ON FILE |
| PAUL SPRUILL | ADDRESS ON FILE |
| PAUL STANLEY BLECHA | ADDRESS ON FILE |
| PAUL STAPLES | ADDRESS ON FILE |
| PAUL STRICKLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL STUDIVANT | ADDRESS ON FILE |
| PAUL SUMMERFIELD BRICE | ADDRESS ON FILE |
| PAUL SWAIN | ADDRESS ON FILE |
| PAUL SWEITZER | ADDRESS ON FILE |
| PAUL SZAFRANSKI | ADDRESS ON FILE |
| PAUL T CAFARELLA | ADDRESS ON FILE |
| PAUL T CARPENTER | ADDRESS ON FILE |
| PAUL T CARSON | ADDRESS ON FILE |
| PAUL T GRANDE | ADDRESS ON FILE |
| PAUL T HAND | ADDRESS ON FILE |
| PAUL T HILDEBRAND | ADDRESS ON FILE |
| PAUL T LADDOMADA | ADDRESS ON FILE |
| PAUL T LAMB | ADDRESS ON FILE |
| PAUL T LIU | ADDRESS ON FILE |
| PAUL T MCKAIG | ADDRESS ON FILE |
| PAUL T SZE | ADDRESS ON FILE |
| PAUL T WHITE | ADDRESS ON FILE |
| PAUL TAYLOR | ADDRESS ON FILE |
| PAUL TAYLOR HOMES LIMITED | 17950 PRESTON RD STE 700 DALLAS TX 75252 |
| PAUL THEOBALD | ADDRESS ON FILE |
| PAUL THEODOROU | ADDRESS ON FILE |
| PAUL THOMAS | ADDRESS ON FILE |
| PAUL THOMAS | ADDRESS ON FILE |
| PAUL THOMAS HUGHES | ADDRESS ON FILE |
| PAUL TODD | ADDRESS ON FILE |
| PAUL TOKI | ADDRESS ON FILE |
| PAUL TOTH | ADDRESS ON FILE |
| PAUL TRAVENI | ADDRESS ON FILE |
| PAUL TRAYLOR | ADDRESS ON FILE |
| PAUL TREDWAY | ADDRESS ON FILE |
| PAUL TREDWAY | ADDRESS ON FILE |
| PAUL TURNER | ADDRESS ON FILE |
| PAUL USELTON | ADDRESS ON FILE |
| PAUL V CONNELLY | ADDRESS ON FILE |
| PAUL V COULON | ADDRESS ON FILE |
| PAUL V DEVANY | ADDRESS ON FILE |
| PAUL V ECCESTON | ADDRESS ON FILE |
| PAUL V HOTT | ADDRESS ON FILE |
| PAUL V MACEK | ADDRESS ON FILE |
| PAUL V STEFFENSEN | ADDRESS ON FILE |
| PAUL VALDEN | ADDRESS ON FILE |
| PAUL VALENTI JR | ADDRESS ON FILE |
| PAUL W ANDERSON | ADDRESS ON FILE |
| PAUL W AUZSTON | ADDRESS ON FILE |
| PAUL W BANYAS | ADDRESS ON FILE |
| PAUL W BELL | ADDRESS ON FILE |
| PAUL W CUSACK | ADDRESS ON FILE |
| PAUL W FEIGLEY | ADDRESS ON FILE |
| PAUL W GAFFNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL W HALL | ADDRESS ON FILE |
| PAUL W HARKINS | ADDRESS ON FILE |
| PAUL W KENNEDY | ADDRESS ON FILE |
| PAUL W KENNEDY | ADDRESS ON FILE |
| PAUL W KEPPLER | ADDRESS ON FILE |
| PAUL W LILLY | ADDRESS ON FILE |
| PAUL W MACK | ADDRESS ON FILE |
| PAUL W MICHELSON | ADDRESS ON FILE |
| PAUL W OLSON | ADDRESS ON FILE |
| PAUL W PAULSON | ADDRESS ON FILE |
| PAUL W PHOENIX | ADDRESS ON FILE |
| PAUL W REA | ADDRESS ON FILE |
| PAUL W SCHMIDT | ADDRESS ON FILE |
| PAUL W TUCKER | ADDRESS ON FILE |
| PAUL WALLOF | ADDRESS ON FILE |
| PAUL WALTER BONIN | ADDRESS ON FILE |
| PAUL WARRICK | ADDRESS ON FILE |
| PAUL WAYNE THOMAS | ADDRESS ON FILE |
| PAUL WEINER | ADDRESS ON FILE |
| PAUL WEINSTEIN | ADDRESS ON FILE |
| PAUL WEISS RIFKIND WHARTON & | ADDRESS ON FILE |
| PAUL WEISS RIFKIND WHARTON & GARRISON | ATTN: ANDREW J. EHRLICH & ADAM J. BERNSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | COUNSEL TO VISTRA ATTN: GEORGE W KROUP, MICHAEL M TURKEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL WELLS | ADDRESS ON FILE |
| PAUL WENDELL LEMMON | ADDRESS ON FILE |
| PAUL WERNER | ADDRESS ON FILE |
| PAUL WESTMAN | ADDRESS ON FILE |
| PAUL WESTON PARTLOW | ADDRESS ON FILE |
| PAUL WHARTON | ADDRESS ON FILE |
| PAUL WILLIAMS | ADDRESS ON FILE |
| PAUL WILLIAMS | ADDRESS ON FILE |
| PAUL WILSON | ADDRESS ON FILE |
| PAUL WINDSOR | ADDRESS ON FILE |
| PAUL WINKLER | ADDRESS ON FILE |
| PAUL WOODARD | ADDRESS ON FILE |
| PAUL WRIGHT | ADDRESS ON FILE |
| PAUL WRIGHT | ADDRESS ON FILE |
| PAUL WYNDELL BARR | ADDRESS ON FILE |
| PAUL ZWEIACKER | ADDRESS ON FILE |
| PAUL ZWEIACKER | ADDRESS ON FILE |
| PAUL, EICHELBERGER | 348 YINGLING,RD OSTERBURG PA 16667 |
| PAUL, HOWARD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAUL, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAUL, JOHANN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAUL, JOSEPH L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 |

| Claim Name | Address Information |
|---|---|
| PAUL, JOSEPH L | WEST LAKE TX 78746 |
| PAUL, MARLENE, PR OF THE | ESTATE OF CARL H PAUL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAUL, MARYLL | 788 SHICKSHINNY ROAD STILLWATER PA 17878 |
| PAUL, REICH & MYERS, P.C. | ATTN: ROBERT PAUL 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| PAUL, ROBERT | 788 SHICKSHINNY ROAD STILLWATER PA 17878 |
| PAUL, ROBERT | 14703 E 217TH ST. PECULIAR MO 64078 |
| PAUL, WANDA | 2730 CLAYTON PK. MANCHESTER OH 45144 |
| PAUL, WANDA | 2730 CLAYTON PIKE MANCHESTER OH 45144 |
| PAUL, WEISS RIFKIND WHARTON & GARRISON | ATTN: A. KORNBERG; K. CORNISH; B. HERMANN & J. ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL-HENRI DUPERVAL | ADDRESS ON FILE |
| PAULA A BONNICE | ADDRESS ON FILE |
| PAULA A BOWLER | ADDRESS ON FILE |
| PAULA A DESIMONE | ADDRESS ON FILE |
| PAULA A GREENE | ADDRESS ON FILE |
| PAULA ANDRICOS | ADDRESS ON FILE |
| PAULA ANN WALDROP | ADDRESS ON FILE |
| PAULA ANNE GOLDBERG | ADDRESS ON FILE |
| PAULA ARNET | ADDRESS ON FILE |
| PAULA BRADFOR | ADDRESS ON FILE |
| PAULA CALISE | ADDRESS ON FILE |
| PAULA COLLINS | ADDRESS ON FILE |
| PAULA D LINZ | ADDRESS ON FILE |
| PAULA D MARKS | ADDRESS ON FILE |
| PAULA DAWKINS | ADDRESS ON FILE |
| PAULA DENISE TONEY-BROOKS | ADDRESS ON FILE |
| PAULA DRAUGHON | ADDRESS ON FILE |
| PAULA E LYNCH | ADDRESS ON FILE |
| PAULA E MINGO | ADDRESS ON FILE |
| PAULA E SALANDER | ADDRESS ON FILE |
| PAULA F HERRINGTON | ADDRESS ON FILE |
| PAULA F SIMONEAUX | ADDRESS ON FILE |
| PAULA FOLEY | ADDRESS ON FILE |
| PAULA G WILLIAMS | ADDRESS ON FILE |
| PAULA GARDINER | ADDRESS ON FILE |
| PAULA GOMEZ | ADDRESS ON FILE |
| PAULA GRAYCE SATTERFIELD | ADDRESS ON FILE |
| PAULA HAMILTON THOMPSON | ADDRESS ON FILE |
| PAULA HEALY | ADDRESS ON FILE |
| PAULA HOUSTON ROBINSON | ADDRESS ON FILE |
| PAULA HOUSTON ROBINSON | ADDRESS ON FILE |
| PAULA J CONOVER | ADDRESS ON FILE |
| PAULA J JOHNSON | ADDRESS ON FILE |
| PAULA JOHNSON | ADDRESS ON FILE |
| PAULA K PAULSEN | ADDRESS ON FILE |
| PAULA K PRY | ADDRESS ON FILE |
| PAULA KAYE MILLICAN | ADDRESS ON FILE |
| PAULA L JODRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAULA L WINSATT | ADDRESS ON FILE |
| PAULA M ANNARUMMA | ADDRESS ON FILE |
| PAULA M BIENESTEIN | ADDRESS ON FILE |
| PAULA M CARLO | ADDRESS ON FILE |
| PAULA M HART | ADDRESS ON FILE |
| PAULA M PEZZA | ADDRESS ON FILE |
| PAULA M SMALSTIG | ADDRESS ON FILE |
| PAULA MATHEWS | ADDRESS ON FILE |
| PAULA MCNEILL | ADDRESS ON FILE |
| PAULA MEDNICK | ADDRESS ON FILE |
| PAULA MEJIA | ADDRESS ON FILE |
| PAULA MELLEBY | ADDRESS ON FILE |
| PAULA NELL BLACKBURN | ADDRESS ON FILE |
| PAULA P KAYDA | ADDRESS ON FILE |
| PAULA PEELE SHELTON | ADDRESS ON FILE |
| PAULA PRICHARD | ADDRESS ON FILE |
| PAULA R GOLDEN | ADDRESS ON FILE |
| PAULA R RHODES | ADDRESS ON FILE |
| PAULA RUTH JONES | ADDRESS ON FILE |
| PAULA S CHANDLER | ADDRESS ON FILE |
| PAULA SNIDER | ADDRESS ON FILE |
| PAULA W CHEUNG | ADDRESS ON FILE |
| PAULA WILLIAMS | ADDRESS ON FILE |
| PAULA WILSON | ADDRESS ON FILE |
| PAULA WINDHAM | ADDRESS ON FILE |
| PAULA WISDOM | ADDRESS ON FILE |
| PAULAM D THOMAS | ADDRESS ON FILE |
| PAULETICH, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAULETTE A FUQUA | ADDRESS ON FILE |
| PAULETTE CARROLL | ADDRESS ON FILE |
| PAULETTE DENNY | ADDRESS ON FILE |
| PAULETTE E HAMILTON | ADDRESS ON FILE |
| PAULETTE F KITCHEN | ADDRESS ON FILE |
| PAULETTE F TRANCHANT | ADDRESS ON FILE |
| PAULETTE I DONALDSON | ADDRESS ON FILE |
| PAULETTE K BANDI | ADDRESS ON FILE |
| PAULETTE LANGEVIN | ADDRESS ON FILE |
| PAULETTE PARKER | ADDRESS ON FILE |
| PAULETTE PELLANI | ADDRESS ON FILE |
| PAULETTE ROSS | ADDRESS ON FILE |
| PAULETTE ROSS | ADDRESS ON FILE |
| PAULETTE V BALL | ADDRESS ON FILE |
| PAULETTE WILLIAMS BUSBY | ADDRESS ON FILE |
| PAULETTE WISCH | ADDRESS ON FILE |
| PAULETTE YARDE | 1211 SW GOLDEN AVE ARCADIA FL 34266 |
| PAULEY, CLESTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAULINE A ARNOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAULINE A DUNCAN | ADDRESS ON FILE |
| PAULINE A FLYNN | ADDRESS ON FILE |
| PAULINE A PESSUTTI | ADDRESS ON FILE |
| PAULINE A SPINELLI | ADDRESS ON FILE |
| PAULINE ABBATE | ADDRESS ON FILE |
| PAULINE C RAPP | ADDRESS ON FILE |
| PAULINE CLAY | ADDRESS ON FILE |
| PAULINE CLEARY | ADDRESS ON FILE |
| PAULINE D SCHACHTMEISTER | ADDRESS ON FILE |
| PAULINE DOREMUS | ADDRESS ON FILE |
| PAULINE E GLENN | ADDRESS ON FILE |
| PAULINE E MEYER | ADDRESS ON FILE |
| PAULINE ELIZABETH HARPER | ADDRESS ON FILE |
| PAULINE FLONNIE LAFAYETTE | ADDRESS ON FILE |
| PAULINE G ELLIS | ADDRESS ON FILE |
| PAULINE G GIBSON | ADDRESS ON FILE |
| PAULINE G GRAHAM | ADDRESS ON FILE |
| PAULINE G RESTIVE | ADDRESS ON FILE |
| PAULINE HILL | ADDRESS ON FILE |
| PAULINE I RICKER | ADDRESS ON FILE |
| PAULINE J ZUUR | ADDRESS ON FILE |
| PAULINE K PORPORA | ADDRESS ON FILE |
| PAULINE K STEINBRINK | ADDRESS ON FILE |
| PAULINE KALLENBERG | ADDRESS ON FILE |
| PAULINE KELLY | ADDRESS ON FILE |
| PAULINE L LINDER | ADDRESS ON FILE |
| PAULINE LONG | ADDRESS ON FILE |
| PAULINE M BACHMANN | ADDRESS ON FILE |
| PAULINE M CAWTHON | ADDRESS ON FILE |
| PAULINE M DEMARCO | ADDRESS ON FILE |
| PAULINE M FLYNN | ADDRESS ON FILE |
| PAULINE M REDFEARN | ADDRESS ON FILE |
| PAULINE MARIE | ADDRESS ON FILE |
| PAULINE MARIE | ADDRESS ON FILE |
| PAULINE MERROW | ADDRESS ON FILE |
| PAULINE MOLUND | ADDRESS ON FILE |
| PAULINE PIERCE | ADDRESS ON FILE |
| PAULINE R BULMAN | ADDRESS ON FILE |
| PAULINE R PAWELCZYK | ADDRESS ON FILE |
| PAULINE SLOMINSKI ETAL | ADDRESS ON FILE |
| PAULINE SLOMINSKI READE | ADDRESS ON FILE |
| PAULINE SPANO | ADDRESS ON FILE |
| PAULINE STURM | ADDRESS ON FILE |
| PAULINSKY, REGIS | PO BOX 192 ADAMSBURG PA 15611-0192 |
| PAULK, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAULOMI D AGASHIWALA | ADDRESS ON FILE |
| PAULSON & CO INC | ATTN:  NITIN DAHIYA 1251 AVE OF THE AMERICAS NEW YORK NY 10023 |
| PAULSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| PAULSON, DONALD | 3800 MIAMI FL 33131 |
| PAULSON, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAULSON, HAROLD ALBERT | 6816 N RICHMOND PORTLAND OR 97203 |
| PAULSON, MARIA E | 111 NW 21ST STREET OWATONNA MN 55060 |
| PAULSON, RICHARD A | ESTATE OF 111 21ST ST NW OWATONNA MN 55060-1215 |
| PAUPORE, WESTLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAVECON INC | PO BOX 535457 GRAND PRAIRIE TX 75053-5457 |
| PAVEL VLADU | ADDRESS ON FILE |
| PAVLO, SHERRI L, PR OF THE | ESTATE OF JOSEPH KUNIE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAVLOVICH, STEPHEN | 945 WILDLIFE LODGE RD. #2 LOWER BURRELL PA 15068 |
| PAVONE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PAWAN KUMAR | ADDRESS ON FILE |
| PAWAN KUMAR | ADDRESS ON FILE |
| PAWELA, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAWELCZYK, DIANE L, PR OF THE | ESTATE OF ROBERT PAWELCZYK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAWELSKI, MEGAN | 21140 BRIDLE RUN NORTHVILLE MI 48167 |
| PAWLENDZIO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAWLIK, MICHAEL C | 3930 RANDLE RIDGE CT FULSHEAR TX 77441-4561 |
| PAWLING CORP | 157 CHARLES COLMAN BLVD PAWLING NY 12564-1188 |
| PAWLING ENGINEERED PRODUCTS INC | 157 CHARLES COLMAN BLVD PAWLING NY 12564-1193 |
| PAWLOSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAWLYK, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAWN, WILLIAM K., JR. | 7107 17TH PL SE LAKE STEVENS WA 98258-3158 |
| PAXTON HENDRIX | ADDRESS ON FILE |
| PAXTON, LARRY | 16008 RAWHIDE AVE PALMDALE CA 93591 |
| PAXTON, LARRY W | 16008 RAWHIDE AVE PALMDALE CA 93591-3207 |
| PAXTON, RONALD CRAIG | 839 COAL CREEK RD LONGVIEW WA 98632-9146 |
| PAXTON, VIRGINIA M | 1003 ALBERT AVE. NORFOLK VA 23513 |
| PAY GOV | 401 14TH ST SW WASHINGTON DC 20227 |
| PAY GOV | 5601 GRANITE PKWY STE 270 PLANO TX 75024-6670 |
| PAY GOVERNANCE LLC | 1500 MARKET STREET CENTRE SQUARE EAST PHILADELPHIA PA 19102 |
| PAY GOVERNANCE LLC | 100 N 18TH STR STE#821 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| PAY GOVERNANCE LLC | 5601 GRANITE PKWY STE 270 PLANO TX 75024-6670 |
| PAYDEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAYFLEX | 10802 FARNAM DRIVE SUITE 1000 OMAHA NE 68154 |
| PAYFLEX | 10802 FARNAM DRIVE SUITE 100 OMAHA NE 68154 |
| PAYLOR, CLYDE | 160 GRAVITTE RD ROXBORO NC 27573 |
| PAYMENTECH, LLC | GENERAL COUNSEL 14221 DALLAS PARKWAY DALLAS TX 75254 |
| PAYNE AND KELLER COMPANY | CT CORPORATION SYSTEM 811 DALLAS AVE. HOUSTON TX 77002 |
| PAYNE, ARNOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAYNE, CYNTHIA RUTH | 3814 MARQUITA LANE HOUSTON TX 77039 |

| Claim Name | Address Information |
| --- | --- |
| PAYNE, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAYNE, JANA JAMES | ADDRESS ON FILE |
| PAYNE, LEONARD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PAYNE, LYNN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAYNE, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAYNE, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAYNE, MITCHELL RONALD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PAYNE, MITCHELL RONALD | 426 COUNSELORS WAY APT 208 FORT MILL SC 29708-8635 |
| PAYNE, PRISCILLA, PR OF THE | ESTATE OF CARLTON PAYNE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PAYNE, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAYNE, RUBY | 125 COPPERWOOD LOOP ROUND ROCK TX 78665-2832 |
| PAYTON W BUNDY | ADDRESS ON FILE |
| PAYTON, PERCY EDWARD | 3406 HARRISON ST. DENVER CO 80205 |
| PAYTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PAYTON, STEPHEN L. | 5 WOODHAVEN COURT MANSFIELD TX 76063 |
| PAZ C GONZALES | ADDRESS ON FILE |
| PAZ C GONZALES JR | ADDRESS ON FILE |
| PAZ GONZALES | ADDRESS ON FILE |
| PBS&J | PO BOX 848176 DALLAS TX 75284-8176 |
| PC VILLAGE APARTMENTS DALLAS LP | 8150 N CENTRAL EXPY STE M1150 DALLAS TX 75206-1869 |
| PCB PIEZOTRONICS INC | 3425 WALDEN AVE DEPEW NY 14043 |
| PCB PIEZOTRONICS INC | 15015 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PCC FLOW TECHNOLOGIES INC | 16801 GREENSPOINT PARK DRIVE, SUITE 355 HOUSTON TX 77060 |
| PCI / PROMATEC | 8846 N SAM HOUSTON PKWY W STE 120 HOUSTON TX 77064-2305 |
| PCI FUND, LLC C/O ANCHORAGE ADVISORS | ANCHORAGE CAPITAL, L.L.C WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PCI PROMATEC | 2926 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PCI PROMATEC | PO BOX 872346 KANSAS CITY MO 64187-2346 |
| PCI PROMATEC | 8846 N SAM HOUSTON PKWY W #120 HOUSTON TX 77064-2306 |
| PCI SECURITY STANDARDS COUNCIL LLC | 401 EDGEWATER PLACE STE 600 WAKEFIELD MA 01880 |
| PCO DIV II INC | PO BOX 1922 BAYTOWN TX 77522 |
| PCORE ELECTRIC CO INC | 135 GILBERT ST LEROY NY 14482 |
| PCORE ELECTRIC CO INC | DEPT 1187 PO BOX 121187 DALLAS TX 75312-1187 |
| PCPC DIRECT LTD | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCPC DIRECT LTD | ATTN MIKE WALSH 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCPC INC | 3330 EARHART DR STE 103 CARROLLTON TX 75006 |
| PCPC INC | 1401 SOUTH MADERA AVENUE KERMAN CA 93630 |
| PCPC INCORPORATED | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCY APT, LLC | ROBERT G. GIBSON, JR. PO BOX 387 ROSENBERG TX 77471 |
| PDV AMERICA INC | ONE WARREN PLACE 6100 SOUTH YALE AVE TULSA OK 74136 |
| PEABODY CABALLO MINING LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COAL SALES COMPANY | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| PEABODY COAL TRADE, INC. | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COALSALES, LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COALTRADE LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY ENERGY CORP. | TROUTMAN SANDERS LLP PETER S. GLASER, TAMEKA M. COLLIER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY INVESTMENT CORP | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY NATURAL RESOURCES CO | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY POWDER RIVER MINING LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEACH BOTTOM ATOMIC | POWER STATION STOREROOM #387 1848 LAY ROAD DELTA PA 17314 |
| PEACHEY, RONALD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEACOCK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEAK ACTIVITIES INCORPORATED | PO BOX 1159 MAIL CODE A08 GLEN ROSE TX 76043 |
| PEAK PROMOTIONS | 5577 GADWALL DR FRISCO TX 75034 |
| PEAKE, DANIEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PEARAGE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEARCE, MANDI K. | 10 LEGEND RD BENBROOK TX 76132-1009 |
| PEARCE, RICHARD | 136 MELROSE ST APT 92 BRATTLEBORO VT 05301-6821 |
| PEARL BELL | ADDRESS ON FILE |
| PEARL BREWING LLC | 121 INTERPARK BLVD, SUITE 300 SAN ANTONIO TX 78216-1852 |
| PEARL BROWNSTEIN | ADDRESS ON FILE |
| PEARL DAVIS | ADDRESS ON FILE |
| PEARL E RIEMER | ADDRESS ON FILE |
| PEARL GLOVER | ADDRESS ON FILE |
| PEARL GOIN | ADDRESS ON FILE |
| PEARL L GORE | ADDRESS ON FILE |
| PEARL M HOGAN | ADDRESS ON FILE |
| PEARL P CAPRICE | ADDRESS ON FILE |
| PEARL R RUBENSTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEARL TURNER HUGHES | ADDRESS ON FILE |
| PEARL WEAVE SAFETY NETTING CORP | 30 PINE ST NEW ROCHELLE NY 10801 |
| PEARLENE GRAYSON | ADDRESS ON FILE |
| PEARLIE VAUGHN | ADDRESS ON FILE |
| PEARLINE B STANLEY | ADDRESS ON FILE |
| PEARLWEAVE SAFETY NETTING | POB 196 MT EPHRAIM NY 08059 |
| PEARSALL, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PEARSON POOL SERVICE | 11758 DIXFIELD DR DALLAS TX 75218-1843 |
| PEARSON POOL SERVICE | 5308 WESTCREEK DR FORT WORTH TX 76133-2115 |
| PEARSON, ANNE | 63 MARCH CT SELDEN NY 11784 |
| PEARSON, BRAD | 190 YOUNG RD KINDER LA 70648 |
| PEARSON, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEARSON, GERRY L. | 1005 NATIVE TRAIL HEATH TX 75032 |
| PEARSON, GERRY L. | ADDRESS ON FILE |
| PEARSON, GERRY LEE | 7489 E LAKE DR MURCHISON TX 75778-4265 |
| PEARSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEARSON, JEFF | 160 SUNCOAST DRIVE MCCOOK LAKE SD 57049 |
| PEARSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEARSON, LLOYD M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PEARSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEARSON, ROWLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEARSON, WD | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| PEARSON, WD | 1223 7TH AVE TEXAS CITY TX 77590 |
| PEBCO | PO BOX 7506 PADUCAH KY 42002-7506 |
| PECAN - WACO INVESTORS LLC | DBA PECAN RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PECHACEK, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PECHMANN, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PECK, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PECK, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PECM STRATEGIC FUNDING LP | PROVIDENCE EQUITY BUILDING 135 UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| PECO | 27881 CLEMENS RD WESTLAKE OH 44145 |
| PECO ENERGY | 300 FRONT ST CONSHOHOCKEN PA 19428 |
| PECO-FGC | 27881 CLEMENS ROAD WESTLAKE OH 44145 |
| PECORA CORP | 165 WAMBOLD ROAD HARLEYSVILLE PA 19438 |
| PECORA CORP | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| PECORA CORP | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR, SUITE 150 ST LOUIS MO 63141 |
| PECORA CORP | WHITE SHAVER PC JEFFERY J. SHAVER 11200 WESTHEIMER, SUITE 200 HOUSTON TX 77042 |
| PECORARO, RONALD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PECOS - BARSTOW - TOYAH ISD | 1302 SOUTH PARK STREET PECOS TX 79772 |

| Claim Name | Address Information |
|---|---|
| PECOS COUNTRY CLUB APARTMENTS LP | DBA COUNTRY CLUB APARTMENTS 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| PECOS COUNTY TAX OFFICE | 200 S NELSON FORT STOCKTON TX 79735-6724 |
| PECOS RED PRODUCTS | 715 WHITE OAK LANE KANSAS CITY MO 64116 |
| PECOS WIND I | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| PECOS WIND II | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| PEDDICORD, CHARLES N | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| PEDDICORD, DARLENE | 444 ETON DRIVE GREENSBURG PA 15601 |
| PEDDICORD, HARRY | 444 ETON DRIVE GREENSBURG PA 15601 |
| PEDDICORD, SARA | 111 DISPATCH LN BLAIRSVILLE PA 15717-4024 |
| PEDER M PEDERSEN | ADDRESS ON FILE |
| PEDERNALES ELECTRIC COOPERATIVE, INC. | 1949 W WHITESTONE BLVD CEDAR PARK TX 78613 |
| PEDERSEN, MARK H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PEDERSEN, MILES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PEDERSEN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEDERSEN, TOM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PEDERSON, ALLEN J. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| PEDERSON, DANNETTE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| PEDIGO-FULLER INC | 8670 FM 1670 SALADO TX 76571 |
| PEDINGS, DENNIS | 827 EAST DR. SHEFFIELD LAKE OH 44054 |
| PEDOTE, FRANK | 10229 SWANSON COURT SPRING HILL FL 34608 |
| PEDOTO, EUGENE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PEDRAZA, HORACE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PEDRICK TOOL & MACHINE CO INC | PO BOX 190 RIVERTON NJ 08077 |
| PEDRICK, CHARLES L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PEDRICK, DEBORAH A, PR OF THE | ESTATE OF JAMES E PEDRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PEDRICK, DEBRA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PEDRITO V SISON | ADDRESS ON FILE |
| PEDRO A LOPEZ | ADDRESS ON FILE |
| PEDRO B TORRES | ADDRESS ON FILE |
| PEDRO CASTRO | ADDRESS ON FILE |
| PEDRO D BARREDA | ADDRESS ON FILE |
| PEDRO DELOS SANTOS | ADDRESS ON FILE |
| PEDRO E BALLESTEROS | ADDRESS ON FILE |
| PEDRO F. ANDARSIO | ADDRESS ON FILE |
| PEDRO G ELIZONDO | ADDRESS ON FILE |
| PEDRO G MARTINEZ | ADDRESS ON FILE |
| PEDRO GARCIA SANJABIER | ADDRESS ON FILE |
| PEDRO H MARTINEZ | ADDRESS ON FILE |
| PEDRO INIGUEZ | ADDRESS ON FILE |
| PEDRO J ADLAWAN | ADDRESS ON FILE |
| PEDRO J CORREA | ADDRESS ON FILE |
| PEDRO J GARCIA | ADDRESS ON FILE |
| PEDRO J GLORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J SANTOS | ADDRESS ON FILE |
| PEDRO JESUS IBARRA | ADDRESS ON FILE |
| PEDRO JESUS IBARRA JR | ADDRESS ON FILE |
| PEDRO L DIMACULANGAN | ADDRESS ON FILE |
| PEDRO L PEREZ | ADDRESS ON FILE |
| PEDRO L SANCHEZ | ADDRESS ON FILE |
| PEDRO LARACUENTE | ADDRESS ON FILE |
| PEDRO LOPEZ | ADDRESS ON FILE |
| PEDRO MADRID | ADDRESS ON FILE |
| PEDRO MARRUJO | ADDRESS ON FILE |
| PEDRO MARTINEZ | ADDRESS ON FILE |
| PEDRO MORALES | ADDRESS ON FILE |
| PEDRO N AZNARAN | ADDRESS ON FILE |
| PEDRO POLIDURA | ADDRESS ON FILE |
| PEDRO Q QUECANO | ADDRESS ON FILE |
| PEDRO RAMA | ADDRESS ON FILE |
| PEDRO ROMERO | ADDRESS ON FILE |
| PEDRO S KEUTER | ADDRESS ON FILE |
| PEDRO SALINAS | ADDRESS ON FILE |
| PEDROSO, LEONARD | 18 SMITH HILL RD BINGHAMTON NY 13905 |
| PEEBLES, GEORGE KEITH | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PEED, DAVID J. | 1044 ANKENEY RD. XENIA OH 45385 |
| PEED, DAVID J. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PEED, LOIS E. | 1044 ANKENEY RD. XENIA OH 45385 |
| PEED, LOIS E. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PEEL, ROBERT | 333 BAR HARBOR RD PASADENA MD 21122 |
| PEEL, ROBERT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| PEELE, COY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEELESS PUMP COMPANY INC | 165 WAMBOLD ROAD HARLEYSVILLE PA 19438 |
| PEEPLES, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEER AWARENESS | 2041 CAMELOT CT SE STE F GRAND RAPIDS MI 49546 |
| PEERLESS EQUIPMENT LTD | 5400 NEW HIGHWAY 90 WEST PO BOX 27337 SAN ANTONIO TX 78227-0337 |
| PEERLESS EQUIPMENT LTD | PO BOX 27337 SAN ANTONIO TX 78227-0337 |
| PEERLESS HEATER CO | 1515 MARKET ST STE 808 PHILADELPHIA PA 19102-1908 |
| PEERLESS INC | 2300 WHITE OAK CIRCLE AURORA IL 60502-9676 |
| PEERLESS INDUSTRIES INC | LEWIS BRISBOIS BISGAARD SMITH PHILIP J O ROURKE ESQ 77 WATER ST STE 2100 NEW YORK NY 10005 |
| PEERLESS INDUSTRIES INC | LEWIS BRISBOIS BISGARD & SMITH PHILIP J O ROURKE ESQ 77 WATER ST STE 2100 NEW YORK NY 10005 |
| PEERLESS INDUSTRIES INC | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| PEERLESS INDUSTRIES INC | 1515 MARKET STREET, STE. 808 PHILADELPHIA PA 19102 |
| PEERLESS INDUSTRIES INC | PO BOX 49062 COOKEVILLE TN 38506-0062 |
| PEERLESS INDUSTRIES INC | 2300 WHITE OAK CIRCLE AURORA IL 60502-9676 |
| PEERLESS INDUSTRIES INC | MATUSHEK, NILLES & SINARS, L.L.C. DOUGLAS MICHAEL SINARS 55 W MONROE ST, SUITE |

| Claim Name | Address Information |
|---|---|
| PEERLESS INDUSTRIES INC | 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSHEK, NILLES & SINARS, LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET # 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS INDUSTRIES INC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS INDUSTRIES INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS INDUSTRIES INC | 2300 WHITE OAK CIRCLE HOUSTON TX 77002 |
| PEERLESS MANUFACTURING COMPANY | 14651 NORTH DALLAS PARKWAY SUITE 500 DALLAS TX 75254 |
| PEERLESS MFG CO | PO BOX 671036 DALLAS TX 75267-1036 |
| PEERLESS MFG COMPANY | 14651 NORTH DALLAS PARKWAY SUITE 500 DALLAS TX 75254 |
| PEERLESS PUMP CO | 11995 FM 529 HOUSTON TX 77041 |
| PEERLESS PUMP COMPANY | PO BOX 644419 PITTSBURGH PA 15264 |
| PEERLESS PUMP COMPANY INC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46202 |
| PEERLESS PUMP COMPANY INC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46207 |
| PEERLESS PUMP COMPANY INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| PEERLESS PUMP COMPANY INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| PEERLESS PUMP COMPANY INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS PUMP COMPANY INC | POLSINELLI SHUGHART PC NICOLE CRESS BEHNEN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST KANSAS CITY MO 64105-1929 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY KS 66106-2325 |
| PEERLESS PUMP COMPANY INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY MO 66106-2325 |
| PEETER DOMINGO | ADDRESS ON FILE |
| PEEVY, JIMMIE C. | 5602 PARDEE ST HOUSTON TX 77026 |

| Claim Name | Address Information |
| --- | --- |
| PEGASUS ABLON PROPERTIES | ATTN: MIKE ABLON 8222 DOUGLAS AVE STE 450 DALLAS TX 75225 |
| PEGASUS INTERNATIONAL INC | DEPT 818 PO BOX 4346 HOUSTON TX 77210-4346 |
| PEGASUS INTERNATIONAL, INC. | 777 N. ELDRIDGE PARKWAY SUITE 300 HOUSTON TX 77079 |
| PEGASUS LOGISTICS | 615 FREEPORT PKWY STE 100 COPPELL TX 75019 |
| PEGASUS LOGISTICS | 306 AIRLINE DR STE 100 COPPELL TX 75019 |
| PEGASUS LOGISTICS GROUP | PO BOX 674018 DALLAS TX 75267-4018 |
| PEGGY A BALCH | ADDRESS ON FILE |
| PEGGY A COPPOLA | ADDRESS ON FILE |
| PEGGY A FORD | ADDRESS ON FILE |
| PEGGY A HEINRICH | ADDRESS ON FILE |
| PEGGY A MCADAMS | ADDRESS ON FILE |
| PEGGY A PIERCE | ADDRESS ON FILE |
| PEGGY A TROXLER | ADDRESS ON FILE |
| PEGGY A WEATHERLY | ADDRESS ON FILE |
| PEGGY A WHITE | ADDRESS ON FILE |
| PEGGY A YACONO | ADDRESS ON FILE |
| PEGGY AILEEN WOLF | ADDRESS ON FILE |
| PEGGY ALENE KING | ADDRESS ON FILE |
| PEGGY ANN TREASURE | ADDRESS ON FILE |
| PEGGY B SIKES | ADDRESS ON FILE |
| PEGGY BECK | ADDRESS ON FILE |
| PEGGY BLACKMON | ADDRESS ON FILE |
| PEGGY BROOKS | ADDRESS ON FILE |
| PEGGY C RICKENBACH | ADDRESS ON FILE |
| PEGGY C WHITE | ADDRESS ON FILE |
| PEGGY CHARLENE SONNEVELT | ADDRESS ON FILE |
| PEGGY COPPOLA | ADDRESS ON FILE |
| PEGGY CRANDELL | ADDRESS ON FILE |
| PEGGY D HENDERSON | ADDRESS ON FILE |
| PEGGY D WISEMAN | ADDRESS ON FILE |
| PEGGY DARLYN WEAVER | ADDRESS ON FILE |
| PEGGY DIANE OVERSTREET | ADDRESS ON FILE |
| PEGGY DOUGLAS | ADDRESS ON FILE |
| PEGGY DOUGLAS | ADDRESS ON FILE |
| PEGGY E WALLACE | ADDRESS ON FILE |
| PEGGY FLEMING | ADDRESS ON FILE |
| PEGGY FRAZIER | ADDRESS ON FILE |
| PEGGY GUNTER THORNTON | ADDRESS ON FILE |
| PEGGY GUNTER THORNTON | ADDRESS ON FILE |
| PEGGY HAYNES | ADDRESS ON FILE |
| PEGGY HEDGPETH | ADDRESS ON FILE |
| PEGGY HEIDEL KILBOURN | ADDRESS ON FILE |
| PEGGY HENDERSON | ADDRESS ON FILE |
| PEGGY HUDDLESTON | ADDRESS ON FILE |
| PEGGY I SESSIONS | ADDRESS ON FILE |
| PEGGY J BANKS | ADDRESS ON FILE |
| PEGGY J BARTON | ADDRESS ON FILE |
| PEGGY J BEUSTER | ADDRESS ON FILE |
| PEGGY J BOLTON TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEGGY J BRAGG | ADDRESS ON FILE |
| PEGGY J GOODWIN | ADDRESS ON FILE |
| PEGGY J GROGAN | ADDRESS ON FILE |
| PEGGY J MEADLIN | ADDRESS ON FILE |
| PEGGY J TOTH | ADDRESS ON FILE |
| PEGGY J WARD | ADDRESS ON FILE |
| PEGGY JO BURROWS | ADDRESS ON FILE |
| PEGGY JO DOPSON | ADDRESS ON FILE |
| PEGGY JO RAMEY | ADDRESS ON FILE |
| PEGGY JOHNSON | ADDRESS ON FILE |
| PEGGY JONES | ADDRESS ON FILE |
| PEGGY JOYCE JOHNSON | ADDRESS ON FILE |
| PEGGY JOYCE SANDERS | ADDRESS ON FILE |
| PEGGY JOYCE THORNTON ESTATE | ADDRESS ON FILE |
| PEGGY L BOYLES | ADDRESS ON FILE |
| PEGGY L DUDEK | ADDRESS ON FILE |
| PEGGY L EMOND | ADDRESS ON FILE |
| PEGGY L HINKEN | ADDRESS ON FILE |
| PEGGY L JOHNSON | ADDRESS ON FILE |
| PEGGY L KEENAN | ADDRESS ON FILE |
| PEGGY L RIGBY | ADDRESS ON FILE |
| PEGGY L RYKER | ADDRESS ON FILE |
| PEGGY LAMARTINA | ADDRESS ON FILE |
| PEGGY LUMMUS | ADDRESS ON FILE |
| PEGGY M GRIPPALDI | ADDRESS ON FILE |
| PEGGY M KENNEDY | ADDRESS ON FILE |
| PEGGY MANSON | ADDRESS ON FILE |
| PEGGY MIZE | ADDRESS ON FILE |
| PEGGY MUELLER | ADDRESS ON FILE |
| PEGGY N HEDGPETH | ADDRESS ON FILE |
| PEGGY O MORRIS | ADDRESS ON FILE |
| PEGGY ORMSBY | ADDRESS ON FILE |
| PEGGY PALMER | ADDRESS ON FILE |
| PEGGY PEEL | ADDRESS ON FILE |
| PEGGY PETERSON AND ROY POLLACK | ADDRESS ON FILE |
| PEGGY PETERSON REESE | ADDRESS ON FILE |
| PEGGY PITT | ADDRESS ON FILE |
| PEGGY ROMINE | ADDRESS ON FILE |
| PEGGY RUTH NELSON | ADDRESS ON FILE |
| PEGGY S BUNCE | ADDRESS ON FILE |
| PEGGY S CARBAUGH | ADDRESS ON FILE |
| PEGGY S CLEPPER | ADDRESS ON FILE |
| PEGGY S DANIEL | ADDRESS ON FILE |
| PEGGY S HEADRICK | ADDRESS ON FILE |
| PEGGY S LAMB | ADDRESS ON FILE |
| PEGGY S MARTIEZ | ADDRESS ON FILE |
| PEGGY S SONS | ADDRESS ON FILE |
| PEGGY S THOMAS | ADDRESS ON FILE |
| PEGGY SANDLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEGGY SPRING KASPAR | ADDRESS ON FILE |
| PEGGY SUE MCNIEL | ADDRESS ON FILE |
| PEGGY SUE SCHWARTZ | ADDRESS ON FILE |
| PEGGY WALKER | ADDRESS ON FILE |
| PEGGY WILLS | ADDRESS ON FILE |
| PEGGYANN P PLOWDEN | ADDRESS ON FILE |
| PEGUES, GERALDINE, PR OF THE | ESTATE OF JOSEPH A ADAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PEGUES-HURST MOTOR CO | PO BOX 3686 LONGVIEW TX 75606 |
| PEGULA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEI KAO HSUEH | ADDRESS ON FILE |
| PEI-GENESIS INC | 2180 HORNIG ROAD PHILADELPHIA PA 19116-4289 |
| PEI-GENESIS, INC. | MIDWEST REGIONAL SALES CARILLION TOWERS-EAST 13601 PRESTON RD, SUITE 802E DALLAS TX 75240 |
| PEICO | PO BOX 10992 BIRMINGHAM AL 35202-0992 |
| PEICO SOUTHERN ELEC INTER INC | SOUTHERN ELECTRIC INTL INC INVERNESS 10 PO BOX 2625 BIRMINGHAM AL 35202 |
| PEIDER KONZ | ADDRESS ON FILE |
| PEIFER, ROBERT | 139 SPEICHER LANE BOSWELL PA 15531 |
| PEKAREK, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PEKOFSKY, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PELC, FRANK J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PELCHAT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELFREY, ROBERT E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PELICAN ASSOCIATES LLC | DBA PELICANS LANDING APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| PELICAN BUILDERS INC | 4265 SAN FELIPE ST STE 720 HOUSTON TX 77027 |
| PELICAN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELKEY, RICHARD | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| PELL, MICHAEL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PELLEGRINI, BRIAN | 701 LINDSAY RD CARNEGIE PA 15106 |
| PELLEGRINI, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELLERIN MILNOR CORP | 700 JACKSON ST KENNER LA 70062 |
| PELLETIER, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELLETIER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELLICCI, DANIEL D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PELLICER, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELLIEN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELOQUIN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELPHREY, LINDA | 3727 9TH LANE VERO BEACH FL 32960 |
| PELPHREY, WILLIAM | 3727 9TH LANE VERO BEACH FL 32960 |

| Claim Name | Address Information |
|---|---|
| PELT, SHARON VAN | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| PELTIER, ROBERT JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELTO, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PELZEL, ROBERT J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PEM-TECH INC | 12144 DAIRY ASHFORD BLDG 2 SUGAR LAND TX 77478 |
| PEMBER, CHARLES A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PEMBER, DEBORAH J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PEMBERTON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEMCO CORPORATION | 700FINCASTLE TURNPIKE BLUEFIELD VA 24605 |
| PEMCO CORPORATION | 1960 VALLEYDALE ST BLUEFIELD VA 24605-9454 |
| PEMCO DESIGN SERVICE INC | 53 PRIMROSE LANE LEVITTOWN NY 11756 |
| PEMMANDA M GANAPATHY | ADDRESS ON FILE |
| PEMPEK, JEANMAIRE E | 6889 CR 289 SWEENY IL 77480 |
| PEN SANG TSANG | ADDRESS ON FILE |
| PENA, ARMANDO | 5018 BEVLY DR CORPUS CHRISTI TX 78411-2616 |
| PENA, ARMANDO R | 5018 BEVLY DR CORPUS CHRISTI TX 78411 |
| PENA, MANUEL JR | 34-43 CRESCENT ST APT 3C ASTORIA NY 11106 |
| PENAGOS, ANNIE | 1047 HOFFMAN ST HOUSTON TX 77020 |
| PENAGOS, ANNIE BETH | 1047 HOFFMAN ST HOUSTON TX 77020 |
| PENCE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENDER INDUSTRIAL LLC | 344 JOHN TURNER ROAD MONROE LA 71203 |
| PENDERGAST, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PENDERGAST, EUGENE R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PENDERGAST, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PENDERGRAFT, GEORGE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PENDERGRASS, JULIE | 1954 FLAT TOP RD GHENT WV 25843-9386 |
| PENDERGRAST, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENDLEY, LARISSA | 140 N PARK DR GREENVILLE KY 42345-1767 |
| PENDLEY, MARTHA | 140 N PARK DR GREENVILLE KY 42345-1767 |
| PENDOLPHIA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENELOPE B SETHI | ADDRESS ON FILE |
| PENELOPE J MIDGETT | ADDRESS ON FILE |
| PENELOPE L NILAND | ADDRESS ON FILE |
| PENELOPE NANOS | ADDRESS ON FILE |
| PENG GUAN LEE | ADDRESS ON FILE |
| PENIE L GOATES | ADDRESS ON FILE |
| PENKALSKI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENN BARRY | ADDRESS ON FILE |
| PENN HILLS LAB SUPPLY | 233 DATURA DRIVE PITTSBURGH PA 15235-3154 |
| PENN HILLS SCIENTIFIC LLC | 233 DATURA DRIVE PITTSBURG PA 15235 |

| Claim Name | Address Information |
|---|---|
| PENN NAVIGATION COMPANY | THE CORPORATION TRUST CO. CORP. TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 09801 |
| PENN SHIPPING COMPANY | THE CORPORATION TRUST CO. CORP. TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 09801 |
| PENN, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENN, IDA, PR OF THE | ESTATE OF STANLEY PENN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PENN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENNAKEM LLC | 3324 CHELSEA AVE MEMPHIS TN 38108 |
| PENNELL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENNEY M SCHUMACHER | ADDRESS ON FILE |
| PENNEY, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENNEY, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENNI B MAYER | ADDRESS ON FILE |
| PENNIE WILLIAMS | ADDRESS ON FILE |
| PENNIMAN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENNINGTON, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENNINGTON, LAFIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENNINGTON, THOMAS ODELL | 607 VICKSBURG ST HOT SPRINGS AR 71901 |
| PENNINGTON, THOMAS ODELL | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| PENNINGTON, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENNINGTON, WALTER ALVIN, SR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PENNINGTON, WALTER ALVIN, SR. | 210 LOUIS LN WATERLOO SC 29384 |
| PENNSYLVANIA CRUSHER CORP | 5505 N CUMBERLAND AVE STE 307 CHICAGO IL 60656-1471 |
| PENNSYLVANIA CRUSHER CORPORATION | 600 ABBOTT DRIVE PO BOX 100 BROOMALL PA 19008-0100 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES PO BOX 280901 HARRISBURG PA 17128-0901 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIA'S UNEMPLOYMENT COMPENSATION 651 BOAS STREET ROOM 1700 HARRISBURG PA 17121 |
| PENNSYLVANIA DEPT OF STATE | 5TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | SCRANTON DISTRICT OFFICE SAMTERS BLDG, RM 201 101 PENN AVE SCRANTON PA 18563-1970 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHEAST DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114 |
| PENNSYLVANIA DEPT OF STATE | PITTSBURGH DISTRICT OFFICE STATE OFFICE BLDG, RM 104 300 LIBERTY AVE PITTSBURGH PA 15222-1210 |
| PENNSYLVANIA ENGINEERING CORP | 30 2ND ST PITTSBURGH PA 15215 |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 15TH FL HARRISBURG PA 17120 |
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | PO BOX 3265 HARRISBURG PA 17105-3265 |
| PENNSYLVANIA STATE UNIVERSITY | 201 OLD MAIN STATE COLLEGE UNIVERSITY PARK PA 16801 |
| PENNSYLVANIA TRANSFORMER | 30 CURRY AVE CANONSBURG PA 15317 |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY PO BOX 1837 HARRISBURG PA 17105-1837 |
| PENNTEX INC | 3620 LISTON LANE EULESS TX 76040 |

| Claim Name | Address Information |
| --- | --- |
| PENNTEX INC | PO BOX 211961 BEDFORD TX 76095-8961 |
| PENNY ANN MAYO | ADDRESS ON FILE |
| PENNY ANNETTE LUETGE | ADDRESS ON FILE |
| PENNY ANNETTE LUETGE AND OTHERS | ADDRESS ON FILE |
| PENNY E COBB | ADDRESS ON FILE |
| PENNY J. BROOKS | ADDRESS ON FILE |
| PENNY JONES | ADDRESS ON FILE |
| PENNY L SHEPPARD | ADDRESS ON FILE |
| PENNY M RUDDICK | ADDRESS ON FILE |
| PENNY R TRICHE | ADDRESS ON FILE |
| PENNY RENEE KLEIN | ADDRESS ON FILE |
| PENNY S PARKER | ADDRESS ON FILE |
| PENNY S PARKER | ADDRESS ON FILE |
| PENNY SNELLINGS | ADDRESS ON FILE |
| PENNY WHEELHOUSE | ADDRESS ON FILE |
| PENNYPACKER, ALLEN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| PENNYPACKER, GLENN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| PENNYPACKER, HELEN | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| PENNYPACKER, HENRY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| PENNZOIL QUAKERSTATE COMPANY | 700 MILIAM STREET HOUSTON TX 77002 |
| PENOYER, NORMAN HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/ THE SHERBORNE GROUP GENERAL COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE & NEGOTIATION DEPARTMENT 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DEPT 77430 PO BOX 77000 DETROIT MI 48277-0430 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN, SCOT MCCULLOCH, KIMBERLEY NEUREITER, 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | ISRAEL GOLDOWITZ 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M. AMADOR 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSION FINANCIAL SERVICES | FULBRIGHT & JAWORSKI TOBY LEE GERBER 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES CENTURION | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES CRAWFORD | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES INC./RIDGE | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES MUSHIN TRA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES OPUS BBX | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES SPECTRUM T | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES, INC. | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |

| Claim Name | Address Information |
|---|---|
| PENSION FINANCIAL SERVICESSANO INVES | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICESTRACK DATA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS CENTURION | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS CRAWFORD | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS INC./RIDGE | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS MUSHIN TRA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS OPUS BBX | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS SPECTRUM T | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS, INC. | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCSSANO INVES | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCSTRACK DATA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FUND CHRISTIAN CHURCH | PO BOX 6251 INDIANAPOLIS IN 46206-6251 |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 PHILADELPHIA PA 19182-7380 |
| PENSKE UTILITY RENTAL | 9831 BROOKFORD STREET CHARLOTTE NC 28273 |
| PENSYL, FRANK C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PENTA, JOHN M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PENTAC INC | DBA BURNS DAVIS APARTMENTS LC PO BOX 1139 CAMERON TX 76520 |
| PENTAIR INC | 5500 WAYZATA BLVD STE 600 GOLDEN VALLEY MN 55416-3576 |
| PENTAIR LTD | 5500 WAYZATA BLVD STE 600 GOLDEN VALLEY MN 55416-3576 |
| PENTAIR PUMP GROUP INC | 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS MN 55416 |
| PENTAIR TECHNICAL PRODUCTS | 15017 COLLECTION CENTER DR CHICAGO IL 60693-1000 |
| PENTAIR VALVES & CONTROLS INC. | 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS MN 55416 |
| PENTAIR VALVES & CONTROLS US LP | DBA ANDERSON GREENWOOD CROSBY VAREC DEPT 1226 P O BOX 121226 DALLAS TX 75312-1226 |
| PENTANGELO, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PENTELI MASTER FUND LTD | MARATHON ASSET MANAGEMENT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| PENTWATER CREDIT OPPORTUNITIES | MASTER FUND LTD INTERTRUST CORPORATE SVCS LTD 614 DAVIS STREET EVANSTON IL 60201 |
| PENTWATER EQUITY OPPORTUNITIES MASTER | FUND LTD PENTWATER CAPITAL MANAGEMENT 614 DAVIS STREET EVANSTON IL 60201 |
| PENTWATER EVENT DRIVEN CAYMAN FUND LTD | PENTWATER CAPITAL MANAGEMENT 614 DAVIS STREET EVANSTON IL 60201 |
| PEOBORO CAMACHO | ADDRESS ON FILE |
| PEOPLE CENTRIC SOLUTIONS LLC | JEFFREY PRICE, PRINCIPAL 2078 KAMLA RD LEWISVILLE TX 75067 |
| PEOPLE CENTRIC SOLUTIONS LLC | 2078 KAMIA RD LEWISVILLE TX 75067 |
| PEOPLE CENTRIC SOLUTIONS LLC | 2078 KAMLA ROAD LEWISVILLE TX 75067 |
| PEOPLECLICK INC | PO BOX 822205 PHILADELPHIA PA 19182-2205 |
| PEOPLES CHOICE POWER LLC | PO BOX 453106 GROVE OK 74345-3106 |
| PEOPLES GAS | 702 NORTH FRANKLIN STREET PO BOX 2562 TAMPA FL 33601-2562 |
| PEOPLES, GARY | 345 WAYNE RD. VANCEBORO NC 28586 |

| Claim Name | Address Information |
| --- | --- |
| PEOPLES, LARRY | 168 JEFFERSON DR LOWER BURRELL PA 15068 |
| PEOPLES, LEWIS E. | 2534 GRAND ST. WILLIAMSPORT PA 17701 |
| PEOPLES, TUXIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PEP BOYS MANNY MOE & JACK OF D E | MARSHALL DENNEHEY WARNER COLE PAUL JOHNSON, WOODLAND FALLS CORP CTR, 200 LAKE DR E STE 300 CHERRY HILL NJ 08002 |
| PEP FILTRES | 3556 SOLUTIONS CENTER CHICAGO IL 60677-3005 |
| PEPBOYS | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEPERONI, TERESA | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PEPIN ACCILIEN | ADDRESS ON FILE |
| PEPPARD, HENRY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PEPPER, BOBBY | 1413 W 4TH ST LAMPASAS TX 76550 |
| PEPPERL + FUCHS INC | PO BOX 1041 NEW YORK NY 10268-1041 |
| PEPPERL + FUCHS INC. | 1600 ENTERPRISE PKY TWINSBURG OH 44087 |
| PEPSCO (FMC) | PO BOX 750 MARQUEZ TX 77865-0750 |
| PEPSICO INC | 700 ANDERSON HILL RD PURCHASE NY 10577 |
| PER HENRIKSON | ADDRESS ON FILE |
| PERANZO, PHILIP | 1609 LAUGHRIDGE DR CARY NC 27511 |
| PERCIVAL AIRHEART | ADDRESS ON FILE |
| PERCIVAL AIRHEART | ADDRESS ON FILE |
| PERCIVAL B MAYBEY | ADDRESS ON FILE |
| PERCIVAL O RICHARDS | ADDRESS ON FILE |
| PERCY AIRHEART | ADDRESS ON FILE |
| PERCY BAURI | ADDRESS ON FILE |
| PERCY BROWN JR | ADDRESS ON FILE |
| PERCY CHENG | ADDRESS ON FILE |
| PERCY EVERETT WALLACE | PO BOX 151 MT VERNON TX 75457 |
| PERCY G ARCENEAUX | ADDRESS ON FILE |
| PERCY H LOAYZA | ADDRESS ON FILE |
| PERCY J CRAIG | ADDRESS ON FILE |
| PERCY J HINES | ADDRESS ON FILE |
| PERCY JAMES WILLIS JR | ADDRESS ON FILE |
| PERCY L GUTHRIE | ADDRESS ON FILE |
| PERCY L LUMSDEN | ADDRESS ON FILE |
| PERCY L RICHARDSON | ADDRESS ON FILE |
| PERCY LUMSDEN | ADDRESS ON FILE |
| PERCY MARSHALL JR | ADDRESS ON FILE |
| PERCY R MCCOY | ADDRESS ON FILE |
| PERDOMO, JOSE REYNALDO | 1737 N CENTRAL AVE TYLER TX 75702-3508 |
| PERDUE BRANDON FIELDER COLLINS & MOTT | (COUNSEL TO THE TAXING UNITS) ATTN: EBONY COBB ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| PERDUE, BETTY G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PERDUE, BUDDY A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PERDUE, DOUGLAS EDWIN | 90 MCCLAIN STREET PATRICK SC 29584-5264 |

| Claim Name | Address Information |
|---|---|
| PERDUE, GUY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PEREIRA, AQUELINO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEREIRA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERELLA WEINBERG PARTNERS LP | 767 FIFTH AVE NEW YORK NY 10153 |
| PERETIN, JOSEPH | 321 JUNE DRIVE PITTSBURGH PA 15236 |
| PERETIN, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PEREY TURNSTILES INC | PO BOX 7861 GREENWICH CT 06836-7861 |
| PEREZ SANCHEZ, RAMON | BO. RINCON HC02 BOX 12249 GURABO PR 00778 |
| PEREZ, DANNY | 9981 WILLOW FALLS LN BROOKSHIRE TX 77423 |
| PEREZ, DOMINGO A, JR | 17123 BLAIRWOOD HOUSTON TX 77049 |
| PEREZ, GEREADO | 711 WALTON AVE APT 6B BRONX NY 10451-2556 |
| PEREZ, GEREADO | ADDRESS ON FILE |
| PEREZ, HUMBERTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEREZ, JESSE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PEREZ, JUAN | 9108 CLIFFSIDE CEDAR HILL TX 75104-8266 |
| PEREZ, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEREZ, MARIA | 3822 WEST AVE APT 123 SAN ANTONIO TX 78213 |
| PEREZ, MARIA A. | 3822 WEST AVE APT 123 SAN ANTONIO TX 78213 |
| PEREZ, RAUL | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| PEREZ, ROSE | 9981 WILLOW FALLS LN BROOKSHIRE TX 77423 |
| PEREZ, SETH | 1335 HENDERSON ST PALACIOS TX 77465 |
| PEREZ, TABITHA | 9981 WILLOW FALLS LN BROOKSHIRE TX 77423 |
| PERFECTO U DEGUZMAN | ADDRESS ON FILE |
| PERFEX CDRPORATION | 6885 E 1225 N HUNTSVILLE UT 84317-9790 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 KANSAS CITY MO 64187-2346 |
| PERFORMANCE CONTRACTING INC | 16047 WEST 110TH ST LENEXA KS 66219 |
| PERFORMANCE CONTRACTING INC | 11145 THOMPSON AVE LENEXA KS 66219-2302 |
| PERFORMANCE CONTRACTING INC | 221 BELTWAY GREEN BLVD PASADENA TX 77503-1300 |
| PERFORMANCE CONTRACTING INC. | 221 BELTWAY GREEN BLVD PASADENA CA 77503-1300 |
| PERGERSON, JOHNNIE | 6672 POPLAR CREEK RD OXFORD NC 27565 |
| PERGERSON, MICHAEL DEAN | 1600 DIRGIE MINE ROAD ROXBORO NC 27574 |
| PERGERSON, REBECCA PERRY | 1600 DIRGIE MINE RD ROXBORO NC 27574 |
| PERGERSON, RICKY ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PERIHAN S SCHLESIER | ADDRESS ON FILE |
| PERIN, ERMINIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERINOTTI, JOSEPH, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PERISA, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERITZ, FERD | N87W17985 QUEENSWAY ST. MENOMONEE FALLS WI 53051 |
| PERITZ, FERD | N87W17985 QUEENSWAY ST MENOMONEE FLS WI 53051-2614 |
| PERKIN ELMER INC INDIANA | 940 WINTER STREET WALTHAM MA 02451 |
| PERKIN ELMER LAS INC | 710 BRIDGEPORT AVE SHELTON CT 06484 |
| PERKINELMER HEALTH SCIENCES | 13633 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3685 |

| Claim Name | Address Information |
|---|---|
| PERKINELMER LAS INC | 710 BRIDGEPORT AVE SHELTON CT 06484-4794 |
| PERKINS & PERKINS | 120 E THIRD MT PLEASANT TX 75455 |
| PERKINS COIE | COUNSEL TO DELAWARE TRUST COMPANY ATTN: DANIEL ZAZOVE 131 S DEARBORN ST STE 1700 CHICAGO IL 60603-5559 |
| PERKINS ENGINES INC | FRANK PERKINS WAY PETERBOROUGH PE1 5FQ UNITED KINGDOM |
| PERKINS, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERKINS, JARREL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERKINS, JO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERKINS, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERKINS, ROBERT | 1400 SUNSET DRIVE DARLINGTON SC 29532 |
| PERKS, DON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERLA MARTIN | ADDRESS ON FILE |
| PERLITA H AVES | ADDRESS ON FILE |
| PERMA MAGNETICS INC | P. O. BOX 781287 WICHITA KS 67278-1287 |
| PERMA PURE LLC | 1001 NEW HAMPSHIRE AVE #B LAKEWOOD NJ 08701-6037 |
| PERMA-FIX ENVIRONMENTAL SERVICES, INC. | 8302 DUNWOOD PLACE, SUITE 250 ATLANTA GA 30350-3390 |
| PERMAL STONE LION FUND LTD. | STONE LION CAPITAL 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| PERMAL YORK LTD | 900 THIRD AVENUE 28TH FLOOR NEW YORK NY 10022 |
| PERMAL YORK LTD | C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| PERMATEX INC | 10 COLUMBUS BOULEVARD HARTFORD CT 06105 |
| PERMELIA ELIZABETH KELLY | ADDRESS ON FILE |
| PERMIAN BASIN PEST & WEED CONTROL LLC | PO BOX 50493 MIDLAND TX 79710-0493 |
| PERMIAN BASIN REGIONAL COUNCIL | 120 E 2ND ST ODESSA TX 79761 |
| PERMIAN BASIN UWCD | 708 WEST ST. PETER STREET STANTON TX 79782 |
| PERMIAN HOMES | 13020 STATE HIGHWAY 191 UNIT A MIDLAND TX 79707 |
| PERMIAN HOMES | PO BOX 12025 ODESSA TX 79768 |
| PEROT MUSEUM OF NATURE & SCIENCE | ATTN: NIGHT AT THE MUSEUM 2201 N FIELD STREET DALLAS TX 75201 |
| PEROUTKA, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERRET, WILLIAM | 995 PARK QUARRY RD FREEDOM PA 15042 |
| PERRICELLI, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERRIE L MORGAN | ADDRESS ON FILE |
| PERRIMAN, EVERETT R | 4128 W 4TH STREET BATTLEFIELD MO 65619 |
| PERRIN W GOWER | ADDRESS ON FILE |
| PERRIN-WHITT ISD | 216 NORTH BENSON PERRIN TX 76486 |
| PERRONE, MARTY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERROTTA, ALBA | 553C MAYFAIR RD MANCHESTER NJ 08759-7029 |
| PERROTTA, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERROTTO, JOHN | 2 TAMARAC RIDGE CIR SHELTON CT 06484 |
| PERRY & PERRY BUILDERS ERECTORS | PO BOX 1048 215 E CAMERON AVE ROCKDALE TX 76567 |
| PERRY & PERRY BUILDERS INC | 215 E CAMERON AVE ROCKDALE TX 76567 |
| PERRY A HENDERSON | ADDRESS ON FILE |
| PERRY A POPP | ADDRESS ON FILE |
| PERRY A YOCOM | ADDRESS ON FILE |
| PERRY ALAN LOPEZ | ADDRESS ON FILE |
| PERRY AND PERRY BUILDERS, INC. | P O BOX 1048 ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| PERRY ANDERSON | ADDRESS ON FILE |
| PERRY ANDREW COLE | ADDRESS ON FILE |
| PERRY BAVERA JR | ADDRESS ON FILE |
| PERRY BERNSTEIN | ADDRESS ON FILE |
| PERRY CLYDE BOWERS | ADDRESS ON FILE |
| PERRY COLE | ADDRESS ON FILE |
| PERRY COOK | ADDRESS ON FILE |
| PERRY D HAVENS | ADDRESS ON FILE |
| PERRY D PATTERSON | ADDRESS ON FILE |
| PERRY ELLIS INTERNATIONAL INC | 3000 NW 107TH AVE DORAL FL 33172 |
| PERRY F BERNSTEIN | ADDRESS ON FILE |
| PERRY G CUNNINGHAM | ADDRESS ON FILE |
| PERRY G ELLIOT | ADDRESS ON FILE |
| PERRY H PRATT | ADDRESS ON FILE |
| PERRY HENDERSON | ADDRESS ON FILE |
| PERRY J BRASHER | ADDRESS ON FILE |
| PERRY JOSEPH SHELL | ADDRESS ON FILE |
| PERRY L ATHEY | ADDRESS ON FILE |
| PERRY L BILLINGTON | ADDRESS ON FILE |
| PERRY L GEER | ADDRESS ON FILE |
| PERRY L. JOHNSON AND DEBRA JOHNSON | ADDRESS ON FILE |
| PERRY M BAILEY | ADDRESS ON FILE |
| PERRY M DRISCOLL | ADDRESS ON FILE |
| PERRY M SMITH | ADDRESS ON FILE |
| PERRY M SWINDLE | ADDRESS ON FILE |
| PERRY M SWINDLE | ADDRESS ON FILE |
| PERRY M WILHITE | ADDRESS ON FILE |
| PERRY M WILHITE | ADDRESS ON FILE |
| PERRY M WILHITE | ADDRESS ON FILE |
| PERRY M. & JAN WILHITE | ADDRESS ON FILE |
| PERRY NICELY | ADDRESS ON FILE |
| PERRY R COLE | ADDRESS ON FILE |
| PERRY R GRAHAM | ADDRESS ON FILE |
| PERRY R ROEHM | ADDRESS ON FILE |
| PERRY RICHARDSON, JR. | ADDRESS ON FILE |
| PERRY ROSE | ADDRESS ON FILE |
| PERRY S PORTER | ADDRESS ON FILE |
| PERRY SHOCKLEY AND DORA SHOCKLEY | ADDRESS ON FILE |
| PERRY STEEL SERVICES | A DIVISION OF PPB, INC PO BOX 1048 ROCKDALE TX 76567 |
| PERRY STREET COMMUNICATIONS LLC | JON MORGAN, PRESIDENT 3131 MCKINNEY AVENUE, STE 535 DALLAS TX 75204 |
| PERRY STREET COMMUNICATIONS LLC | 3131 MCKINNEY AVENUE STE 535 DALLAS TX 75204 |
| PERRY SWINDLE | ADDRESS ON FILE |
| PERRY THOMPSON | ADDRESS ON FILE |
| PERRY WALLACE | ADDRESS ON FILE |
| PERRY WAYNE NATIONS | ADDRESS ON FILE |
| PERRY WILHITE | ADDRESS ON FILE |
| PERRY WONG | ADDRESS ON FILE |
| PERRY WOODARD | ADDRESS ON FILE |
| PERRY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| PERRY, ARTHUR | 3800 MIAMI FL 33131 |
| PERRY, CARROLL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERRY, DARWIN E | ADDRESS ON FILE |
| PERRY, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERRY, EDMUND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERRY, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERRY, FRANK C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERRY, GARY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PERRY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERRY, RUDOLPH E | ADDRESS ON FILE |
| PERRY, WALTER | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PERRYMAN CONSULTANTS INC | C/O WESTERN NATIONAL BANK ATTN: MELLOINE FRALEY PO BOX 61250 MIDLAND TX 79711 |
| PERRYMAN GROUP | 510 N VALLEY MILLS DR STE 300 WACO TX 76710-6076 |
| PERRYMAN, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERSAD, RANDAL | 263 HOWARD BLVD MOUNT ARLINGTON NJ 07856 |
| PERSCHE, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERSCHY, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERSEGHIN, DAVID L, PR OF THE | ESTATE OF LOUIS A PERSEGHIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PERSEGHIN, DAVID L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PERSEGHIN, ELEANOR L, PR OF THE | ESTATE OF DONALD E PERSEGHIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PERSICH, GUIDO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERSICHETTI, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERSICO, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERSOHN/HAHN ASSOCIATES INC | 908 TOWN AND COUNTRY BLVD SUITE 120 HOUSTON TX 77024 |
| PERSOHN/HAHN ASSOCIATES INC | 11621 SPRING CYPRESS RD STE D TOMBALL TX 77377 |
| PERSON, WALTER J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PERSONAL EDGE | BAYLOR HEALTH CARE SYSTEM PO BOX 846168 DALLAS TX 75284-6168 |
| PERSONALIZED LAZER DESIGNS LLC | 11811 UPHAM ST UNIT 2 BROOMFIELD CO 80020 |
| PERSONS, ROBERT W | ADDRESS ON FILE |
| PERSONS, ROBERT WAYNE | 102 REID AVE PORT WASHINGTON NY 11050 |
| PERUSKO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PERYEA, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PERZAN, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PESARESI, RENO J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PESCATORE, ALBERT A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| PESCE, ROBERT V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PESTER REFINING CO | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PESTER REFINING CO | BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PETCR L LIND | ADDRESS ON FILE |
| PETE A FRANCO | ADDRESS ON FILE |
| PETE A LONG | ADDRESS ON FILE |
| PETE BARRERA | ADDRESS ON FILE |
| PETE BARRERAZ | ADDRESS ON FILE |
| PETE C LONG | ADDRESS ON FILE |
| PETE CARRILLO | ADDRESS ON FILE |
| PETE CASTILLO | ADDRESS ON FILE |
| PETE CRABB | ADDRESS ON FILE |
| PETE CREWS | ADDRESS ON FILE |
| PETE DARIES | ADDRESS ON FILE |
| PETE DOUGLAS CRABB | ADDRESS ON FILE |
| PETE DOUGLAS CRABB | ADDRESS ON FILE |
| PETE E ZBRANEK JR | ADDRESS ON FILE |
| PETE H DUSSIN | ADDRESS ON FILE |
| PETE JAMES DONALDSON | ADDRESS ON FILE |
| PETE JEVON HERNANDEZ | ADDRESS ON FILE |
| PETE L FAY SR | ADDRESS ON FILE |
| PETE LAIRD RANCH TRUST AGENCY | ADDRESS ON FILE |
| PETE LAIRD RANCH TRUST AGENCY R | ADDRESS ON FILE |
| PETE LAIRD RANCH TRUST AGENCY REGIONS | BANK TRUSTEE,TRUST ACCT# 6711000328 PO BOX 2020 TYLER TX 75710 |
| PETE M TALASEK | ADDRESS ON FILE |
| PETE MARTINEZ | ADDRESS ON FILE |
| PETE MILLER | ADDRESS ON FILE |
| PETE PAVLETICH CO | PO BOX 457 JACKSONVILLE TX 75766 |
| PETE SOLIZ | ADDRESS ON FILE |
| PETE TARR | ADDRESS ON FILE |
| PETE TORRES | ADDRESS ON FILE |
| PETER  CLESCERE | ADDRESS ON FILE |
| PETER A ANTHONY | ADDRESS ON FILE |
| PETER A BUSHINSKI | ADDRESS ON FILE |
| PETER A COLOSIMO | ADDRESS ON FILE |
| PETER A CONDE | ADDRESS ON FILE |
| PETER A DOLPH | ADDRESS ON FILE |
| PETER A FLEMING | ADDRESS ON FILE |
| PETER A FLORIO | ADDRESS ON FILE |
| PETER A GAFFNEY | ADDRESS ON FILE |
| PETER A GIAMBRUNO | ADDRESS ON FILE |
| PETER A GOULD | ADDRESS ON FILE |
| PETER A LAMPERTY | ADDRESS ON FILE |
| PETER A MATERNA | ADDRESS ON FILE |
| PETER A PENN | ADDRESS ON FILE |
| PETER A PETROFES | ADDRESS ON FILE |
| PETER A PETROFES | ADDRESS ON FILE |
| PETER A. BURGGRAFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER ABATE | ADDRESS ON FILE |
| PETER ABBOTT | ADDRESS ON FILE |
| PETER ABBOTT | ADDRESS ON FILE |
| PETER AIDEMIRSKI | ADDRESS ON FILE |
| PETER ALAN PRESBY | ADDRESS ON FILE |
| PETER ALAN PRESBY | ADDRESS ON FILE |
| PETER ALBERT WARREN | ADDRESS ON FILE |
| PETER AMERES | ADDRESS ON FILE |
| PETER B CIRRONE | ADDRESS ON FILE |
| PETER B DORRAN | ADDRESS ON FILE |
| PETER B HANSEL | ADDRESS ON FILE |
| PETER B YARD | ADDRESS ON FILE |
| PETER BABNIS | ADDRESS ON FILE |
| PETER BARAN | ADDRESS ON FILE |
| PETER BARRIOS | ADDRESS ON FILE |
| PETER BATES WALKER | ADDRESS ON FILE |
| PETER BENOIT | ADDRESS ON FILE |
| PETER BERTOLINO | ADDRESS ON FILE |
| PETER BIRO | ADDRESS ON FILE |
| PETER BLAKE | ADDRESS ON FILE |
| PETER BOWMAN | ADDRESS ON FILE |
| PETER C CLEMENTE | ADDRESS ON FILE |
| PETER C DAVIES | ADDRESS ON FILE |
| PETER C EASTHAM | ADDRESS ON FILE |
| PETER C GAILLARD | ADDRESS ON FILE |
| PETER C GORMAN | ADDRESS ON FILE |
| PETER C K YIP | ADDRESS ON FILE |
| PETER C KAZAWIC | ADDRESS ON FILE |
| PETER C LAI | ADDRESS ON FILE |
| PETER C NAVARRA | ADDRESS ON FILE |
| PETER C NOCERINO | ADDRESS ON FILE |
| PETER C PAPPAS | ADDRESS ON FILE |
| PETER C RICHARD | ADDRESS ON FILE |
| PETER C RICHIE | ADDRESS ON FILE |
| PETER C SHIH | ADDRESS ON FILE |
| PETER C STANCATO | ADDRESS ON FILE |
| PETER C ULVOG | ADDRESS ON FILE |
| PETER C. MONGAN AND SARAH MONGAN | ADDRESS ON FILE |
| PETER C. MONGAN AND SARAH MONGAN | ADDRESS ON FILE |
| PETER CHALECKI | ADDRESS ON FILE |
| PETER CHANG | ADDRESS ON FILE |
| PETER CHANG | ADDRESS ON FILE |
| PETER CHEVIS | ADDRESS ON FILE |
| PETER CHIEFO | ADDRESS ON FILE |
| PETER CHIEN CHUNG SZE | ADDRESS ON FILE |
| PETER CHONGPING SAENIM | ADDRESS ON FILE |
| PETER CLARK | ADDRESS ON FILE |
| PETER CLARKE | ADDRESS ON FILE |
| PETER CLOGHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER D MACDONALD | ADDRESS ON FILE |
| PETER D RABENDER | ADDRESS ON FILE |
| PETER D REED | ADDRESS ON FILE |
| PETER DAVICHIK | ADDRESS ON FILE |
| PETER DAVID ADAMS | ADDRESS ON FILE |
| PETER DAVID BERNSTEIN | ADDRESS ON FILE |
| PETER DENE | ADDRESS ON FILE |
| PETER DESHPANDE | ADDRESS ON FILE |
| PETER DILEGGE | ADDRESS ON FILE |
| PETER DUBOIS | ADDRESS ON FILE |
| PETER E BARTHOLOMEW | ADDRESS ON FILE |
| PETER E BEHRENS | ADDRESS ON FILE |
| PETER E CONRAD | ADDRESS ON FILE |
| PETER E MCEVOY | ADDRESS ON FILE |
| PETER E MEYER | ADDRESS ON FILE |
| PETER E PASSAVANT | ADDRESS ON FILE |
| PETER E PUIG | ADDRESS ON FILE |
| PETER E SALCIDO | ADDRESS ON FILE |
| PETER E TABRON | ADDRESS ON FILE |
| PETER E VETTER | ADDRESS ON FILE |
| PETER ESCAYG | ADDRESS ON FILE |
| PETER EUGENE CLARK | ADDRESS ON FILE |
| PETER F AGOSTA | ADDRESS ON FILE |
| PETER F CARUSO | ADDRESS ON FILE |
| PETER F DINICOLA | ADDRESS ON FILE |
| PETER F DURNING | ADDRESS ON FILE |
| PETER F MARTINIAK | ADDRESS ON FILE |
| PETER F MENDEZ | ADDRESS ON FILE |
| PETER F OKONSKI | ADDRESS ON FILE |
| PETER FIALA | ADDRESS ON FILE |
| PETER FREEHILL | ADDRESS ON FILE |
| PETER FRIEDMAN, MICHELLE COLBORN | FISHMAN & MALLON LLP 305 BROADWAY STE 900 NEW YORK NY 10007 |
| PETER G AMODIO | ADDRESS ON FILE |
| PETER G ARSENAULT | ADDRESS ON FILE |
| PETER G BILJAK | ADDRESS ON FILE |
| PETER G GHISONE | ADDRESS ON FILE |
| PETER G HEINRICH | ADDRESS ON FILE |
| PETER G MASIH | ADDRESS ON FILE |
| PETER G MERRITT | ADDRESS ON FILE |
| PETER G POULOS | ADDRESS ON FILE |
| PETER G STAUFFER | ADDRESS ON FILE |
| PETER GALE | ADDRESS ON FILE |
| PETER GALLAGHER | ADDRESS ON FILE |
| PETER GEAL | ADDRESS ON FILE |
| PETER GOODMAN | ADDRESS ON FILE |
| PETER H ASTOR | ADDRESS ON FILE |
| PETER H BELLECY | ADDRESS ON FILE |
| PETER H BROWN | ADDRESS ON FILE |
| PETER H CERRITO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER H COSTIGAN | ADDRESS ON FILE |
| PETER H GILSON | ADDRESS ON FILE |
| PETER H HERRERA | ADDRESS ON FILE |
| PETER H LEE | ADDRESS ON FILE |
| PETER H OLSON | ADDRESS ON FILE |
| PETER H RITCHIE | ADDRESS ON FILE |
| PETER H WELLS | ADDRESS ON FILE |
| PETER HABERLAND | ADDRESS ON FILE |
| PETER HAMEL | ADDRESS ON FILE |
| PETER HAVERICK | ADDRESS ON FILE |
| PETER HERTA | ADDRESS ON FILE |
| PETER HOWARD GILSON | ADDRESS ON FILE |
| PETER HSU | ADDRESS ON FILE |
| PETER HUCKSTEP | ADDRESS ON FILE |
| PETER I BELANSKY | ADDRESS ON FILE |
| PETER INNERHOFER | ADDRESS ON FILE |
| PETER ISOLDE | ADDRESS ON FILE |
| PETER J ADAMS | ADDRESS ON FILE |
| PETER J AMATO | ADDRESS ON FILE |
| PETER J BARRETT M D | ADDRESS ON FILE |
| PETER J CALISTRI | ADDRESS ON FILE |
| PETER J CAPITELLI | ADDRESS ON FILE |
| PETER J CARR | ADDRESS ON FILE |
| PETER J CARR | ADDRESS ON FILE |
| PETER J CASSIMATIS | ADDRESS ON FILE |
| PETER J CAVAZZINI | ADDRESS ON FILE |
| PETER J CLARKE | ADDRESS ON FILE |
| PETER J CULLEN | ADDRESS ON FILE |
| PETER J DEERING | ADDRESS ON FILE |
| PETER J EBSTEIN | ADDRESS ON FILE |
| PETER J FABEN | WILBRAHAM LAWLER & BUBA 901 N. MARKET STREET, STE. 810 WILMINGTON DE 19801 |
| PETER J FONTANE | ADDRESS ON FILE |
| PETER J FRANCONERI | ADDRESS ON FILE |
| PETER J GOWTHORPE | ADDRESS ON FILE |
| PETER J GROSSO | ADDRESS ON FILE |
| PETER J HANNAWAY | ADDRESS ON FILE |
| PETER J HUDILL | ADDRESS ON FILE |
| PETER J JARRETT | ADDRESS ON FILE |
| PETER J JARRETT | ADDRESS ON FILE |
| PETER J KASSAK | ADDRESS ON FILE |
| PETER J KLEIN | ADDRESS ON FILE |
| PETER J KRANENBURG | ADDRESS ON FILE |
| PETER J LEONARD | ADDRESS ON FILE |
| PETER J MADDALONI | ADDRESS ON FILE |
| PETER J MAGUIRE | ADDRESS ON FILE |
| PETER J MARIUZZA | ADDRESS ON FILE |
| PETER J MARTO | ADDRESS ON FILE |
| PETER J MCCABE | ADDRESS ON FILE |
| PETER J MCGUIGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PETER J MUSSEL III | ADDRESS ON FILE |
| PETER J NICOTRI | ADDRESS ON FILE |
| PETER J RADANO | ADDRESS ON FILE |
| PETER J REILLY | ADDRESS ON FILE |
| PETER J SABELLA | ADDRESS ON FILE |
| PETER J SHERIDAN | ADDRESS ON FILE |
| PETER J SODERSTROM | ADDRESS ON FILE |
| PETER J SPOSATO | ADDRESS ON FILE |
| PETER J TAYLOR | ADDRESS ON FILE |
| PETER J TAYLOR | ADDRESS ON FILE |
| PETER J TUTINAS | ADDRESS ON FILE |
| PETER J VARDON | ADDRESS ON FILE |
| PETER J. BEDFORD | ADDRESS ON FILE |
| PETER J. SOLOMON COMPANY | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PETER JAMES | ADDRESS ON FILE |
| PETER JAMES | ADDRESS ON FILE |
| PETER JAMES CALZARETTA | ADDRESS ON FILE |
| PETER JAMES SISLO | ADDRESS ON FILE |
| PETER JANCIKI CASE | ADDRESS ON FILE |
| PETER JEAN | ADDRESS ON FILE |
| PETER JESCHOPNIG | ADDRESS ON FILE |
| PETER JOEL VANHEKKEN IV | ADDRESS ON FILE |
| PETER JONBLOED-UNTERHORST | ADDRESS ON FILE |
| PETER JONGBLOED-UNTERHORST | ADDRESS ON FILE |
| PETER K GOGGIN | ADDRESS ON FILE |
| PETER K HSU | ADDRESS ON FILE |
| PETER K OLSEN | ADDRESS ON FILE |
| PETER K ROBERTS | ADDRESS ON FILE |
| PETER KENNEY | ADDRESS ON FILE |
| PETER KIEWIT SONS COMPANY | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| PETER KIEWIT SONS COMPANY | STEPHEN N ELLIOTT BERNARD, CASSIA, ELLIOTT & DAVIS 1615 METAIRIE ROAD, PO BOX 55490 METAIRIE LA 70055 |
| PETER KIRSIMAE | ADDRESS ON FILE |
| PETER KOCH | ADDRESS ON FILE |
| PETER KOHUT | ADDRESS ON FILE |
| PETER KORNIYENKO | ADDRESS ON FILE |
| PETER KOVALY | ADDRESS ON FILE |
| PETER KOVALY | ADDRESS ON FILE |
| PETER KULA | ADDRESS ON FILE |
| PETER KULCHYCKYJ | ADDRESS ON FILE |
| PETER KURAS | ADDRESS ON FILE |
| PETER KWAN | ADDRESS ON FILE |
| PETER L BEUTEL | ADDRESS ON FILE |
| PETER L BOONSTRA | ADDRESS ON FILE |
| PETER L CAVE | ADDRESS ON FILE |
| PETER L DERESPIRIS | ADDRESS ON FILE |
| PETER L GAUDETTE | ADDRESS ON FILE |
| PETER L GIBSON | ADDRESS ON FILE |
| PETER L PANASCI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER L STRAUSS | ADDRESS ON FILE |
| PETER L STRIPLIN | ADDRESS ON FILE |
| PETER L WERNER | ADDRESS ON FILE |
| PETER LEE | ADDRESS ON FILE |
| PETER M AUSTIN | ADDRESS ON FILE |
| PETER M BRZOSTOWSKI | ADDRESS ON FILE |
| PETER M CARFORO | ADDRESS ON FILE |
| PETER M CLOONAN | ADDRESS ON FILE |
| PETER M CRUZ | ADDRESS ON FILE |
| PETER M CURTIS | ADDRESS ON FILE |
| PETER M HANSEN | ADDRESS ON FILE |
| PETER M KELLY | ADDRESS ON FILE |
| PETER M KELLY | ADDRESS ON FILE |
| PETER M LAMNIS | ADDRESS ON FILE |
| PETER M LANZA | ADDRESS ON FILE |
| PETER M LOFRUMENTO | ADDRESS ON FILE |
| PETER M MATTEDICH | ADDRESS ON FILE |
| PETER M OSUCHA | ADDRESS ON FILE |
| PETER M PAUL | ADDRESS ON FILE |
| PETER M PLAVISCH | ADDRESS ON FILE |
| PETER M WECHSELBLATT | ADDRESS ON FILE |
| PETER M YOCHUM | ADDRESS ON FILE |
| PETER MARK KNOETGEN | ADDRESS ON FILE |
| PETER MARTINI | ADDRESS ON FILE |
| PETER MCLUSKEY | ADDRESS ON FILE |
| PETER MILTON CARPENTER | ADDRESS ON FILE |
| PETER MORRISON | ADDRESS ON FILE |
| PETER MULLINS | ADDRESS ON FILE |
| PETER MUSURACA | ADDRESS ON FILE |
| PETER MYNER | ADDRESS ON FILE |
| PETER N BRZOSTOWSKI | ADDRESS ON FILE |
| PETER N FEDYK | ADDRESS ON FILE |
| PETER N HOROWITZ | ADDRESS ON FILE |
| PETER N PALEY | ADDRESS ON FILE |
| PETER NATALE | ADDRESS ON FILE |
| PETER NEMETH | CRAIN, CANTON & JAMES, P.C. FIVE HOUSTON CENTER, 17TH FLOOR 1401 MCKINNEY STREET, SUITE 1700 HOUSTON TX 77010 |
| PETER NENADICH | ADDRESS ON FILE |
| PETER OKONSKI | ADDRESS ON FILE |
| PETER OLSON | ADDRESS ON FILE |
| PETER P BUDARF | ADDRESS ON FILE |
| PETER P BUSCEMI | ADDRESS ON FILE |
| PETER P CARICO | ADDRESS ON FILE |
| PETER P CHEN | ADDRESS ON FILE |
| PETER P DESIMONE | ADDRESS ON FILE |
| PETER P DISTEFANO | ADDRESS ON FILE |
| PETER P GAULETTE | ADDRESS ON FILE |
| PETER P GIANONATTI | ADDRESS ON FILE |
| PETER P GIESE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER P GUHA | ADDRESS ON FILE |
| PETER P JERMAK | ADDRESS ON FILE |
| PETER P MAGRUDER | ADDRESS ON FILE |
| PETER P NG | ADDRESS ON FILE |
| PETER P PERO JR | ADDRESS ON FILE |
| PETER P SINDONE | ADDRESS ON FILE |
| PETER P STASSI | ADDRESS ON FILE |
| PETER P WIERCIAK | ADDRESS ON FILE |
| PETER PASSIGLIA | ADDRESS ON FILE |
| PETER PATRICK FREEHILL | ADDRESS ON FILE |
| PETER PATRICK FREEHILL | ADDRESS ON FILE |
| PETER PERRY | ADDRESS ON FILE |
| PETER PETROFES | ADDRESS ON FILE |
| PETER PETTONG CHIANG | ADDRESS ON FILE |
| PETER PITSIOKOS | ADDRESS ON FILE |
| PETER PITSIOKOS | ADDRESS ON FILE |
| PETER R ANDREWS | ADDRESS ON FILE |
| PETER R DOBBINS | ADDRESS ON FILE |
| PETER R DORLAND | ADDRESS ON FILE |
| PETER R GRIMM | ADDRESS ON FILE |
| PETER R HANLON | ADDRESS ON FILE |
| PETER R KLEINSCHMIDT | ADDRESS ON FILE |
| PETER R LAMB | ADDRESS ON FILE |
| PETER R MARANO | ADDRESS ON FILE |
| PETER R O'SULLIVAN | ADDRESS ON FILE |
| PETER R SANDERS | ADDRESS ON FILE |
| PETER R TAFARO | ADDRESS ON FILE |
| PETER R VANDENBOSCH | ADDRESS ON FILE |
| PETER RICHARD HOOKS | ADDRESS ON FILE |
| PETER RINALDI | ADDRESS ON FILE |
| PETER ROCTUS | ADDRESS ON FILE |
| PETER S CHOW | ADDRESS ON FILE |
| PETER S EAGLES | ADDRESS ON FILE |
| PETER S HERMES | ADDRESS ON FILE |
| PETER S KIM | ADDRESS ON FILE |
| PETER S KIUNKE | ADDRESS ON FILE |
| PETER S KOLTAY | ADDRESS ON FILE |
| PETER S KRUSE | ADDRESS ON FILE |
| PETER S KUO | ADDRESS ON FILE |
| PETER S MADDI | ADDRESS ON FILE |
| PETER S PEPE | ADDRESS ON FILE |
| PETER S RES | ADDRESS ON FILE |
| PETER S RHEE | ADDRESS ON FILE |
| PETER S RODRIGUES | ADDRESS ON FILE |
| PETER S SCARPATI | ADDRESS ON FILE |
| PETER S SMITH | ADDRESS ON FILE |
| PETER S VANPELT | ADDRESS ON FILE |
| PETER SALZMANN | ADDRESS ON FILE |
| PETER SCHROER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER SCHULHOF | ADDRESS ON FILE |
| PETER SEBASTIAN KOVALSKY | ADDRESS ON FILE |
| PETER SHELLHAMER | ADDRESS ON FILE |
| PETER SHOWL | ADDRESS ON FILE |
| PETER STANISH | ADDRESS ON FILE |
| PETER STANLEY | ADDRESS ON FILE |
| PETER STANLEY AND CHRISTINE STANLEY | ADDRESS ON FILE |
| PETER SVITENKO | ADDRESS ON FILE |
| PETER T AMERES | ADDRESS ON FILE |
| PETER T CRICHTON | ADDRESS ON FILE |
| PETER T GAVARIS | ADDRESS ON FILE |
| PETER T JOHNSON | ADDRESS ON FILE |
| PETER T NEIDHARDT | ADDRESS ON FILE |
| PETER T NEIDHARDT | ADDRESS ON FILE |
| PETER T TARPGAARD | ADDRESS ON FILE |
| PETER THOMAS | ADDRESS ON FILE |
| PETER THOMAS | ADDRESS ON FILE |
| PETER THOMAS CLEMMONS | ADDRESS ON FILE |
| PETER THORNTON | ADDRESS ON FILE |
| PETER THURLOW | ADDRESS ON FILE |
| PETER TIMAR | ADDRESS ON FILE |
| PETER TROMBETTA | ADDRESS ON FILE |
| PETER TUSIRI | ADDRESS ON FILE |
| PETER U WEST | ADDRESS ON FILE |
| PETER ULVOG | ADDRESS ON FILE |
| PETER V BADINI | ADDRESS ON FILE |
| PETER V HOLMES | ADDRESS ON FILE |
| PETER V REILLY | ADDRESS ON FILE |
| PETER W AGRESTA | ADDRESS ON FILE |
| PETER W FITZGERALD | ADDRESS ON FILE |
| PETER W FOSTER | ADDRESS ON FILE |
| PETER W MCGLENN | ADDRESS ON FILE |
| PETER W VERNON | ADDRESS ON FILE |
| PETER W ZIMMERMAN | ADDRESS ON FILE |
| PETER WAKEHAM | ADDRESS ON FILE |
| PETER WARDA | ADDRESS ON FILE |
| PETER WARREN | ADDRESS ON FILE |
| PETER WHITE | ADDRESS ON FILE |
| PETER WHITE | ADDRESS ON FILE |
| PETER WILSON | ADDRESS ON FILE |
| PETER X MESAROS | ADDRESS ON FILE |
| PETER ZAFIRIDIS | ADDRESS ON FILE |
| PETER'S CHEVROLET | PO BOX 2829 LONGVIEW TX 75606 |
| PETER,JR LABARBERA | ADDRESS ON FILE |
| PETERBILT MOTOR CO | 1700 WOODBROOK STREET DENTON TX 76205-7864 |
| PETERKIN, ERMA | 1550 WASHINGTON AVE BRONX NY 10457 |
| PETERMANN, MILTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETERS AUTOPLEX | PO BOX 5550 LONGVIEW TX 75608 |

| Claim Name | Address Information |
|---|---|
| PETERS S KIM | ADDRESS ON FILE |
| PETERS, BRADFORD S, SR | 145 VISTA DRIVE EASTON PA 18042-7203 |
| PETERS, CATHERINE V. | 3 JADE DR VICTORIA TX 77904-1623 |
| PETERS, CHARLES H | 2350 BURTONVILLE ROAD ESPERANCE NY 12066 |
| PETERS, DOLORES, PR OF THE | ESTATE OF WILLIAM PETERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PETERS, EDWARD FRANCIS | 236 WARREN AVE BELLMAWR NJ 08031-1728 |
| PETERS, EDWARDS FRANCIS | 236 WARREN AVE BELLMAWR NJ 08031-1728 |
| PETERS, HAROLD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PETERS, JAMES H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PETERS, JOHN HENRY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| PETERS, JOHN HENRY | 106 LARGO COURT 3 JADE DR VICTORIA TX 77904-1623 |
| PETERS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETERS, MARGARET L, PR OF THE | ESTATE OF FRED J PETERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PETERS, MITCHELL E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PETERS, NANNETTE, PR OF THE | ESTATE OF CLYDE WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PETERS, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETERS, THOMAS F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PETERS, WALTER GARY | 64 RICE AVE EDWARDSVILLE PA 18704 |
| PETERS, WILLIAM M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PETERSEN LIM | ADDRESS ON FILE |
| PETERSEN, ELIZABETH | 3250 DEL MONTE DR HOUSTON TX 77019-3218 |
| PETERSEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETERSEN, PAUL S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PETERSEN, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETERSEN, WILLIAM D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PETERSON MARITIME, INC. | 1660 SOUTH BELTLINE HIGHWAY MOBILE AL 36693 |
| PETERSON, CHARLES E. DECEASED | 2253 N. CENTER ROAD HARTSVILLE SC 29550 |
| PETERSON, CHARLES E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PETERSON, CHESTER F, JR | 905 TUCKAHOE RD. SEWELL NJ 08080 |
| PETERSON, GARY | 6847 HOLEMAN AVENUE BLAINE WA 98230 |
| PETERSON, GLORIA | PO BOX 398631 DALLAS TX 75339 |
| PETERSON, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETERSON, JEROME L. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| PETERSON, JEROME L. | 2527 SW REILLEY AVE. PALM CITY FL 34990 |
| PETERSON, JOHN E | 12154 ELLA LEE LANE HOUSTON TX 77077 |
| PETERSON, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| PETERSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETERSON, RONALD G. | 1683 CAMFIELD LN MOUNT PLEASANT SC 29466 |
| PETERSON, STEVEN L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| PETERSON, WALTER W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PETERSON, WILLIAM F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PETET, NORMAND | 56 ST. JOSEPH STREET APT 420 FALL RIVER MA 02723 |
| PETIT, NORMAND | 56 SAINT JOSEPH ST APT 420 FALL RIVER MA 02723 |
| PETITT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETITT, JOE I. | 845 AUGUSTA DR APT 26-B HOUSTON TX 77057 |
| PETRA B MORALES | ADDRESS ON FILE |
| PETRA CAPITAL,LLC | THE BROOKFIELD APARTMENT HOMES 1500 S IH 35 ROUND ROCK TX 78681 |
| PETREA G BALCOM | ADDRESS ON FILE |
| PETREA G BALCOM | ADDRESS ON FILE |
| PETREY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETRI D GORDON | ADDRESS ON FILE |
| PETRICIA A ZGABY | ADDRESS ON FILE |
| PETRICIG, BRUNO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETRILLO, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETRINI, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETRO OPERATING COMPANY HOLDING | 15021 KATY FREEWAY #400 HOUSTON TX 77094 |
| PETRO OPERATING COMPANY LP | 15415 KATY FREEWAY SUITE 800 HOUSTON TX 77094 |
| PETRO SOURCE RESOURCES | 1504 DOGWOOD DR MINDEN LA 71055-8909 |
| PETRO UNITED TERMINALS, INC. | C/O PETROUNITED HOLDINGS, INC. 333 CLAY ST., SUITE 4300 HOUSTON TX 77002 |
| PETRO, JAMES M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PETRO-CANADA | 2489 NORTH SHERIDAN WAY MISSISSAUGA ON L5K 1A8 CANADA |
| PETRO-CANADA | 150 NORTH 6TH AVENUE SW CALGARY AB T2P 0P8 CANADA |
| PETRO-TEX CHEMICAL CORP. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| PETRO-TEX CHEMICAL CORP. | 8600 PARK PLACE HOUSTON TX 77017 |
| PETRO-VALVE INC | 11248 E HARDY RD HOUSTON TX 77093-2368 |
| PETRO-VALVE, INC | 11248 E HARDY ST HOUSTON TX 77093 |
| PETROLAB COMPANY | 2001 N INDIANWOOD AVE BROKEN ARROW OK 74012 |
| PETROLAB COMPANY | PO BOX 951834 DALLAS TX 75395 |
| PETROLEUM CLUB OF MIDLAND | PO BOX 10527 MIDLAND TX 79702 |
| PETROLEUM GEO-SERVICES INC. | 1111 BAGBY ST STE 2100 HOUSTON TX 77002-2622 |
| PETROLLE, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETROLLE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETROMAX REFINING CO LLC | PO BOX 263 LEAKEY TX 78873 |
| PETRONE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETRONIERO, VINCENT JOHN, PR OF THE | ESTATE OF VINCENT J PETRONIERO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PETROSKY, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| PETROSKY, STANLEY | 3800 MIAMI FL 33131 |
| PETROVICH, MICHAEL | 2479 SALTSBURG ROAD CLARKSBURG PA 15725 |
| PETROVICH, MILICA | 933 JOHN GEORGE RD SHELOCTA PA 15774 |
| PETROWITSCH, RUDOLF | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETRY, CHARLES | 21 BORDER LANE LEVITTOWN NY 11756 |
| PETTERSEN, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETTIE, FRANK J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PETTIGREW, GERALD | PO BOX 18385 TUCSON AZ 85731 |
| PETTIGREW, HOMER | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| PETTIGREW, HOMER, JR. | PO BOX 18385 TUCSON AZ 85731 |
| PETTIGREW, JANE J. | PO BOX 84 SHIPROCK NM 87420 |
| PETTIGREW, MARY | PO BOX 18385 TUCSON AZ 85731 |
| PETTIT, PAUL | 173 RASPBERRY WAY MADISON AL 35757 |
| PETTUS, CLEATUS | 324 RICK HENRY LANE MCBEE SC 29101 |
| PETTY, HOBART | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETTY, HUBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PETTY, KENNETH | 410 S. EL PASO ST. HEARNE TX 77859 |
| PETTY, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PETTY, KENNETH E | 410 S EL PASO ST HEARNE TX 77859-2478 |
| PETTY, STEPHEN | 5031 MONROE DR MIDLOTHIAN TX 76065-7086 |
| PETTY, TRACY | 3442 SAINT JAMES CHURCH RD DENVER NC 28037-8506 |
| PETTY, TRACY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PETTY, WILLIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PETTY, WILLIE G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PEVEHOUSE, MARYLOU | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PEVERLEY, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEWAG INCORPORATED | 600 W CROSSROADS PKWY BOLINGBROOK IL 60440 |
| PEYCKE, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PEYTON MINTER | ADDRESS ON FILE |
| PEZZECA, TANA | 2620 HOLBROOK APT 304 HAMTRAMCK MI 48212 |
| PEZZI, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PEZZINO, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PFAB, JOHN | 15571 WHISPERING WILLOW DR WELLINGTON FL 33414 |
| PFAFF, BETTY L, PR OF THE | ESTATE OF HYLANT L PFAFF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PFAFF, CAROL L, PR OF THE | ESTATE OF CARROLL F PFAFF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PFALZ, JOSEF | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| PFANNENBERG INC | 68 WARD ROAD LANCASTER NY 14086 |
| PFAUDLER COMPANIES INC | REED SMITH, LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| PFAUDLER UNITED STATES INC | REED SMITH, LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| PFEIFER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PFEIFFER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PFEIFFER, CYNTHIA ANN, PR OF THE | ESTATE OF PATTY C NICHOLSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PFI BOND & MORTGAGE SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI BOND & MORTGAGE SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI BOND & MORTGAGE SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI BOND MARKET INDEX FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI BOND MARKET INDEX FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI BOND MARKET INDEX FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI CORE PLUS BOND I FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI CORE PLUS BOND I FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI CORE PLUS BOND I FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI DIVERSIFIED REAL ASSET FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI DIVERSIFIED REAL ASSET FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI DIVERSIFIED REAL ASSET FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI EQUITY INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI EQUITY INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI EQUITY INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GLOBAL DIVERSIFIED INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI GLOBAL DIVERSIFIED INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GLOBAL DIVERSIFIED INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GOVERNMENT & HIGH QUALITY BOND FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI GOVERNMENT & HIGH QUALITY BOND FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GOVERNMENT & HIGH QUALITY BOND FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| PFI HIGH YIELD FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND I | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI HIGH YIELD FUND I | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND I | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INFLATION PROTECTION FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI INFLATION PROTECTION FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INFLATION PROTECTION FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI MONEY MARKET FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI MONEY MARKET FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI MONEY MARKET FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI PREFERRED SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI PREFERRED SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI PREFERRED SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI SHORT-TERM INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI SHORT-TERM INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI SHORT-TERM INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFIZER INC | 235 E 42ND STREET NEW YORK NY 10017 |
| PFIZER INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| PFIZER INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| PFIZER INC | GREENSFELDER, HEMKER & GALE, P.C. THEODORE D AGNIEL 10 S. BROADWAY, STE. 2000 ST. LOUIS MO 63102 |
| PFIZER INC | 2000 EQUITABLE BLDG KEVIN F O'MALLEY 2000 EQUITABLE BLDG, 10 S BROADWAY ST LOUIS MO 63102 |
| PFIZER INC | 2000 EQUITABLE BLDG MCCARTER & ENGLISH LLP 2000 EQUITABLE BLDG, 10 S BROADWAY ST LOUIS MO 63102 |
| PFIZER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| PFIZER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| PFIZER INC | 1 MARKET PLZ STE 700 SAN FRANCISCO CA 94105-1022 |
| PFIZERINC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| PG AND E CORPORATION RETIREMENT MASTER | TRUST OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| PGI CIT MULTI-SECTOR FIXED INCOME FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PGI INTERNATIONAL LTD | 16101 VALLEN DR HOUSTON TX 77041 |
| PGIT HIGH YIELD FIXED INCOME FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PH GLATFELTER COMPANY | 235 E 42ND STREET NEW YORK NY 10017 |
| PH GLATFELTER COMPANY | 96 S GEORGE ST STE 520 YORK PA 17401 |
| PHAEDRA E JONES | ADDRESS ON FILE |
| PHALA D LENDERMON | ADDRESS ON FILE |
| PHAM, DUC DINH | ADDRESS ON FILE |
| PHANEUF, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHARIS, HARVEY E | 495 JERRY LUCY RD LONGVIEW TX 75603 |
| PHARIS, HARVEY ELLIS | ADDRESS ON FILE |
| PHARMACIA CORPORATION | 235 E 42ND STREET NEW YORK NY 10017 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL J. Y. III MILLER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL JOSEPH C ORLET 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL JORDAN THOMAS AULT 190 CARONDELET PLAZA, SUITE 600 CLAYTON MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL MARK G ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | 190 CARONDELET PLAZA, SUITE 600 ST. LOUIS MO 63105-3441 |
| PHARMACIA CORPORATION | BY SOLUTIA, INC., ATTY IN FACT CATHLEEN BUMB, ASST.GEN.CNSEL,ENV. ST. LOUIS MO 63141 |
| PHARMACIA CORPORATION | ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P EDWARD MORGAN CARSTARPHEN III 1800 BERING DR, SUITE 750 HOUSTON TX 77057 |
| PHARMACIA CORPORATION | ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P.C., EDWARD MORGAN CARSTARPHEN III 1800 BERING DR, STE 750 HOUSTON TX 77057-3170 |
| PHARMACIA LLC | 235 E 42ND STREET NEW YORK NY 10017 |
| PHARMACIA LLC | ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P.C., EDWARD MORGAN CARSTARPHEN III 1800 BERING DR, STE 750 HOUSTON TX 77057-3170 |
| PHC INDUSTRIES INC | PO BOX 11225 FORT WAYNE IN 46856 |
| PHC INDUSTRIES INC | PO BOX 4738 HOUSTON TX 77210-4738 |
| PHEAGIN, AUDREY RUTH | PO BOX 977 GROVER NC 28073 |
| PHEAGIN, ROBERT EDWARD | P.O. BOX 977 GROVER NC 28073 |
| PHEAGIN, ROBERT EDWARD, II | P.O. BOX 977 GROVER NC 28073 |
| PHELIX MARTIN | ADDRESS ON FILE |
| PHELIX MARTIN | ADDRESS ON FILE |
| PHELPS DODGE CORPORATION | ONE NORTH CENTRAL AVENUE PHOENIX AZ 85004-4464 |
| PHELPS DODGE INDUSTRIES INC | ONE NORTH CENTRAL AVENUE PHOENIX AZ 85004-4464 |
| PHELPS, KARL V, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PHELPS, RACHEL M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| PHELPS, STANLEY W , JR, PR OF THE | ESTATE OF STANLEY PHELPS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PHELPS, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PHENIX PHENIX AND CRUMP | PO BOX 1005 HENDERSON TX 75653-1005 |
| PHENIX, JAMES N. | PO BOX 1005 HENDERSON TX 75652 |
| PHETA M MARTIN | ADDRESS ON FILE |
| PHEZELL TISABY | ADDRESS ON FILE |
| PHI N NGUYEN | ADDRESS ON FILE |
| PHI-DELTA INC | 148 HILLCREST ROAD MARSHFIELD MA 02050 |
| PHIBRO CHEMA DIVISION OF PHIBR | GLENPOINTE CENTRE EAST, 3RD FL 300 FRANK W BURR BLVD STE 21 TEANECK NJ 07666-6712 |
| PHIESTER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHIL A HOFFMAN | ADDRESS ON FILE |
| PHIL A WEBB | ADDRESS ON FILE |
| PHIL ANDERSON CHRANE | ADDRESS ON FILE |
| PHIL ANDERSON CHRANE | ADDRESS ON FILE |
| PHIL C PICCOLA | ADDRESS ON FILE |
| PHIL CHRANE | ADDRESS ON FILE |
| PHIL D MADERA | ADDRESS ON FILE |
| PHIL GAMBLE | ADDRESS ON FILE |
| PHIL GAMBLE | ADDRESS ON FILE |
| PHIL HOLMES | ADDRESS ON FILE |
| PHIL M BAKER II | ADDRESS ON FILE |
| PHIL MCKEE | ADDRESS ON FILE |
| PHIL PARKS | ADDRESS ON FILE |
| PHIL PLA | ADDRESS ON FILE |
| PHIL PORTER | ADDRESS ON FILE |
| PHIL PRESCOTT | ADDRESS ON FILE |
| PHILADELPHIA GEAR A BRAND OF | TIMKEN GEARS & SERVICES INC 901 E 8TH AVE, SUITE 100 KING OF PRUSSIA PA 19406 |
| PHILADELPHIA GEAR A BRAND OF | TIMKEN GEARS & SERVICES INC 10830 TRAIN CT. HOUSTON TX 77041 |
| PHILADELPHIA GEAR CORPORATION | 901 EAST 8TH AVENUE SUITE 100 KING OF PRUSSIA PA 19406 |
| PHILADELPHIA GEAR CORPORATION | PO BOX 223729 PHILADELPHIA PA 15251-2729 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | NOMURA CORPORATE RESEARCH CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| PHILADELPHIA MIXING SOLUTIONS | 1221 E. MAIN STREET PALMYRA PA 17078 |
| PHILADELPHIA MIXING SOLUTIONS | PO BOX 8500-2180 PHILADELPHIA PA 19178-2180 |
| PHILAN, JONATHAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHILBIN, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHILBRICK, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHILIP A BUCARO | ADDRESS ON FILE |
| PHILIP A CALDERONE | ADDRESS ON FILE |
| PHILIP A CARAMANICA | ADDRESS ON FILE |
| PHILIP A COOK | ADDRESS ON FILE |
| PHILIP A CRAIG | ADDRESS ON FILE |
| PHILIP A DARO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILIP A DIBENEDETTO | ADDRESS ON FILE |
| PHILIP A DIRIENZO | ADDRESS ON FILE |
| PHILIP A HUVAR | ADDRESS ON FILE |
| PHILIP A KESSEL | ADDRESS ON FILE |
| PHILIP A KESSEL | ADDRESS ON FILE |
| PHILIP A LESLEY | ADDRESS ON FILE |
| PHILIP A MATHERNE | ADDRESS ON FILE |
| PHILIP A NOBILE | ADDRESS ON FILE |
| PHILIP A ROCK | ADDRESS ON FILE |
| PHILIP A SHREINER | ADDRESS ON FILE |
| PHILIP A USAITIS | ADDRESS ON FILE |
| PHILIP ANTHONY HARRIS | ADDRESS ON FILE |
| PHILIP ARMEL | ADDRESS ON FILE |
| PHILIP B DUBOSE | ADDRESS ON FILE |
| PHILIP B KATZ | ADDRESS ON FILE |
| PHILIP BAYER | ADDRESS ON FILE |
| PHILIP BOVA | ADDRESS ON FILE |
| PHILIP BROOKS | ADDRESS ON FILE |
| PHILIP C GORDON | ADDRESS ON FILE |
| PHILIP C KINNEY | ADDRESS ON FILE |
| PHILIP C LIMERICK | ADDRESS ON FILE |
| PHILIP C LOCKETTE | ADDRESS ON FILE |
| PHILIP C SWAIN | ADDRESS ON FILE |
| PHILIP COE NETTLETON | ADDRESS ON FILE |
| PHILIP COE NETTLETON JR | ADDRESS ON FILE |
| PHILIP CRAGG BURGESS | ADDRESS ON FILE |
| PHILIP DAVID KISER | ADDRESS ON FILE |
| PHILIP DEAN MINNEY JR., D.B.A. | DIGI-TEX VIDEO PRODUCTIONS 9315 LARCHWOOD DR. DALLAS TX 75238 |
| PHILIP DESPIRITO | ADDRESS ON FILE |
| PHILIP DOW | ADDRESS ON FILE |
| PHILIP E BLOCKER | ADDRESS ON FILE |
| PHILIP E HERNDON | ADDRESS ON FILE |
| PHILIP E LISH | ADDRESS ON FILE |
| PHILIP E MORLEY | ADDRESS ON FILE |
| PHILIP E PETTY | ADDRESS ON FILE |
| PHILIP E THOMAS | ADDRESS ON FILE |
| PHILIP F BAGGISH | ADDRESS ON FILE |
| PHILIP F BOUCHARD | ADDRESS ON FILE |
| PHILIP F BOUDREAU | ADDRESS ON FILE |
| PHILIP F SOMMERSCHUH | ADDRESS ON FILE |
| PHILIP F ZACCHEO | ADDRESS ON FILE |
| PHILIP FRIEDMAN | ADDRESS ON FILE |
| PHILIP G AGRES | ADDRESS ON FILE |
| PHILIP G ALMIERI | ADDRESS ON FILE |
| PHILIP G LAGRONE | ADDRESS ON FILE |
| PHILIP G LAGRONE | ADDRESS ON FILE |
| PHILIP G RUSSILLO | ADDRESS ON FILE |
| PHILIP G SIMPSON | ADDRESS ON FILE |
| PHILIP GIAMBRUNO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILIP GRABOWSKI | ADDRESS ON FILE |
| PHILIP GRANT | ADDRESS ON FILE |
| PHILIP GRAWZIS | ADDRESS ON FILE |
| PHILIP H COLGAN | ADDRESS ON FILE |
| PHILIP H FREDRICKS | ADDRESS ON FILE |
| PHILIP H GLIEDMAN | ADDRESS ON FILE |
| PHILIP H KIM | ADDRESS ON FILE |
| PHILIP H LAM | ADDRESS ON FILE |
| PHILIP HARDIE | ADDRESS ON FILE |
| PHILIP HARRIS | ADDRESS ON FILE |
| PHILIP HARRIS | ADDRESS ON FILE |
| PHILIP HATCHER | ADDRESS ON FILE |
| PHILIP HAZELL | ADDRESS ON FILE |
| PHILIP I BERMAN | ADDRESS ON FILE |
| PHILIP I KOPLIN | ADDRESS ON FILE |
| PHILIP J DALESSANDRO | ADDRESS ON FILE |
| PHILIP J GONNELIA | ADDRESS ON FILE |
| PHILIP J JOHNSON | ADDRESS ON FILE |
| PHILIP J KANE | ADDRESS ON FILE |
| PHILIP J MURTHA | ADDRESS ON FILE |
| PHILIP J PERANZO | ADDRESS ON FILE |
| PHILIP J PULGRANO | ADDRESS ON FILE |
| PHILIP J RECINE | ADDRESS ON FILE |
| PHILIP J SCHAFFER | ADDRESS ON FILE |
| PHILIP JAMES | ADDRESS ON FILE |
| PHILIP JOHN GARCES | ADDRESS ON FILE |
| PHILIP JOHN MAINS | ADDRESS ON FILE |
| PHILIP JOSEPH PEYREGNE | ADDRESS ON FILE |
| PHILIP K KALMUS | ADDRESS ON FILE |
| PHILIP KNOX | ADDRESS ON FILE |
| PHILIP KONG | ADDRESS ON FILE |
| PHILIP KRUEBBE | ADDRESS ON FILE |
| PHILIP L BARTLEY | ADDRESS ON FILE |
| PHILIP L BURK | ADDRESS ON FILE |
| PHILIP L CANDAGE | ADDRESS ON FILE |
| PHILIP L KARL | ADDRESS ON FILE |
| PHILIP L MANN II | ADDRESS ON FILE |
| PHILIP L MANN SR | ADDRESS ON FILE |
| PHILIP L MASIN | ADDRESS ON FILE |
| PHILIP L MOSS | ADDRESS ON FILE |
| PHILIP L OLIVER | ADDRESS ON FILE |
| PHILIP L SICONOLFI | ADDRESS ON FILE |
| PHILIP L THOMAS | ADDRESS ON FILE |
| PHILIP L. ZIEBARTH | ADDRESS ON FILE |
| PHILIP L. ZIEBARTH | ADDRESS ON FILE |
| PHILIP LAGRONE | ADDRESS ON FILE |
| PHILIP LESHIKAR | ADDRESS ON FILE |
| PHILIP LOBOR | ADDRESS ON FILE |
| PHILIP M BELLAMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILIP M DRABKIN | ADDRESS ON FILE |
| PHILIP M PETERSON | ADDRESS ON FILE |
| PHILIP M RICE | ADDRESS ON FILE |
| PHILIP MALENOVSKY | ADDRESS ON FILE |
| PHILIP MATTHEW HAYDEN | ADDRESS ON FILE |
| PHILIP MORRIS CAPITAL CORP | 225 HIGH RIDGE RD STAMFOD CT 06905 |
| PHILIP MORRIS CAPITAL CORP | 225 HIGH RIDGE RD STAMFORD CT 06905 |
| PHILIP MOWAT | ADDRESS ON FILE |
| PHILIP MULE | ADDRESS ON FILE |
| PHILIP N MCCULLOUGH | ADDRESS ON FILE |
| PHILIP NEIL RILEY | ADDRESS ON FILE |
| PHILIP NEIL RILEY | ADDRESS ON FILE |
| PHILIP NELSON | ADDRESS ON FILE |
| PHILIP O'KEEFE | ADDRESS ON FILE |
| PHILIP OUYANG | ADDRESS ON FILE |
| PHILIP P LYONS | ADDRESS ON FILE |
| PHILIP P MALLEY | ADDRESS ON FILE |
| PHILIP P PAGE JR | ADDRESS ON FILE |
| PHILIP PIKE | ADDRESS ON FILE |
| PHILIP PLOTKIN | ADDRESS ON FILE |
| PHILIP R BARLAM | ADDRESS ON FILE |
| PHILIP R FRANCIS | ADDRESS ON FILE |
| PHILIP R HILTON | ADDRESS ON FILE |
| PHILIP R MULE | ADDRESS ON FILE |
| PHILIP R PECHARSKY | ADDRESS ON FILE |
| PHILIP RAY HARRIS | ADDRESS ON FILE |
| PHILIP RAY HARRIS | ADDRESS ON FILE |
| PHILIP RAY HATCHER | ADDRESS ON FILE |
| PHILIP RAY JOHNSON | ADDRESS ON FILE |
| PHILIP RITCHIE | ADDRESS ON FILE |
| PHILIP ROACH | ADDRESS ON FILE |
| PHILIP ROACH | ADDRESS ON FILE |
| PHILIP S FLICK | ADDRESS ON FILE |
| PHILIP S LEVIN | ADDRESS ON FILE |
| PHILIP S LU | ADDRESS ON FILE |
| PHILIP S MILAZZO | ADDRESS ON FILE |
| PHILIP S SINDEL | ADDRESS ON FILE |
| PHILIP SAUCIER | ADDRESS ON FILE |
| PHILIP SMITH | ADDRESS ON FILE |
| PHILIP SMITH | 5422 41ST AVE SW SEATTLE WA 98136 |
| PHILIP STEWART TOLER | ADDRESS ON FILE |
| PHILIP STRAUS | ADDRESS ON FILE |
| PHILIP T DIPERL | ADDRESS ON FILE |
| PHILIP T HAMMOND | ADDRESS ON FILE |
| PHILIP THOMAS FLOWERS | ADDRESS ON FILE |
| PHILIP THOMAS JR | ADDRESS ON FILE |
| PHILIP TIMMONS | ADDRESS ON FILE |
| PHILIP TRACY BRIDGER | ADDRESS ON FILE |
| PHILIP W HENNIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILIP W RODGERS | ADDRESS ON FILE |
| PHILIP W SMITH | ADDRESS ON FILE |
| PHILIP W TROPEA | ADDRESS ON FILE |
| PHILIP WARRACK | ADDRESS ON FILE |
| PHILIP Y EDWARDS | ADDRESS ON FILE |
| PHILIP, DOUGLASS P J, PR OF THE | ESTATE OF BRUCE A PHILIP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PHILIPA MOSBY | ADDRESS ON FILE |
| PHILIPOS NMI YOSIEF | ADDRESS ON FILE |
| PHILIPP DIAMANDSTEIN | ADDRESS ON FILE |
| PHILIPP, ANTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHILIPPA L LARMOND | ADDRESS ON FILE |
| PHILIPPE CHRISTOPHER SEIDLER | ADDRESS ON FILE |
| PHILIPPE MULLER | ADDRESS ON FILE |
| PHILIPPE SEIDLER | ADDRESS ON FILE |
| PHILIPS & MEACHUM PUBLIC AFFAIRS | JERRY PHILIPS, FOUNDER 1122 COLORADO STREET, SUITE 110 AUSTIN TX 78701 |
| PHILIPS & MEACHUM PUBLIC AFFAIRS | PO BOX 13506, CAPITOL STATION AUSTIN TX 78711 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP | THE PRENTICE HALL CORP SYSTEM 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | 3000 MINUTEMAN RD ANDOVER MA 01810 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | GREENBERG TRAURIG LLP NEERAJ VERMA 1000 LOUISIANA STREET, SUITE 1700 HOUSTON TX 77002 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | HAWASH MEADE & GASTON LLP ANDREW K MEADE 1221 MCKINNEY STREET HOUSTON TX 77002 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | MAYER BROWN LLP FRANK PERRONE 700 LOUISIANA STREET, SUITE 3400 HOUSTON TX 77002-2370 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | MAYER BROWN LLP QUINNCY MCNEAL 700 LOUISIANA STREET, SUITE 3400 HOUSTON TX 77002-2370 |
| PHILIPS HEALTHCARE | 3000 MINUTEMAN ROAD ANDOVER MA 01810 |
| PHILIPS HEALTHCARE | CSC LAWYERS INC SERVICE CO 50 WEST BROAD ST SUITE 1800 COLUMBUS OH 43215 |
| PHILIPS HEALTHCARE | PO BOX 100355 ATLANTA GA 30384-0355 |
| PHILIPS HEALTHCARE | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| PHILLIP  SIMMONS JR. | ADDRESS ON FILE |
| PHILLIP A DAVIS | ADDRESS ON FILE |
| PHILLIP A MARTINEZ | ADDRESS ON FILE |
| PHILLIP A NORRIS | ADDRESS ON FILE |
| PHILLIP A RAMBIN | ADDRESS ON FILE |
| PHILLIP A WRIGHT | ADDRESS ON FILE |
| PHILLIP AERY | ADDRESS ON FILE |
| PHILLIP ALAN POPE | ADDRESS ON FILE |
| PHILLIP ALLEN GUNDERSON | ADDRESS ON FILE |
| PHILLIP ANDERSON | ADDRESS ON FILE |
| PHILLIP ANDREW MCGREW SR | ADDRESS ON FILE |
| PHILLIP B BERRYHILL | ADDRESS ON FILE |
| PHILLIP B HAMILL | ADDRESS ON FILE |
| PHILLIP B SLICK | ADDRESS ON FILE |
| PHILLIP BAIN | ADDRESS ON FILE |
| PHILLIP BENNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP BROOKS | ADDRESS ON FILE |
| PHILLIP C CASTELLANO | ADDRESS ON FILE |
| PHILLIP C KAGELER | ADDRESS ON FILE |
| PHILLIP C STEPHEN | ADDRESS ON FILE |
| PHILLIP C TINOCO | ADDRESS ON FILE |
| PHILLIP CAMPBELL | ADDRESS ON FILE |
| PHILLIP CIULLO | ADDRESS ON FILE |
| PHILLIP COOK | ADDRESS ON FILE |
| PHILLIP CRUZ | ADDRESS ON FILE |
| PHILLIP D FAIRCHILD | ADDRESS ON FILE |
| PHILLIP D GIANUNZIO | ADDRESS ON FILE |
| PHILLIP D JOHNSTON | ADDRESS ON FILE |
| PHILLIP D PERRY | ADDRESS ON FILE |
| PHILLIP D SHAW | ADDRESS ON FILE |
| PHILLIP DANIEL HARBOUR | ADDRESS ON FILE |
| PHILLIP DEAN EMBRY | ADDRESS ON FILE |
| PHILLIP DEVAUGHN TAYLOR | ADDRESS ON FILE |
| PHILLIP E CLARKE JR | ADDRESS ON FILE |
| PHILLIP E LIENING | ADDRESS ON FILE |
| PHILLIP EDWARD ALEXANDER | ADDRESS ON FILE |
| PHILLIP EDWARD MILLER | ADDRESS ON FILE |
| PHILLIP EUGENE HOPKINS | ADDRESS ON FILE |
| PHILLIP FERGUSON | ADDRESS ON FILE |
| PHILLIP FLETCHER | ADDRESS ON FILE |
| PHILLIP FLUELLEN | ADDRESS ON FILE |
| PHILLIP FORGY | ADDRESS ON FILE |
| PHILLIP FOSTER | ADDRESS ON FILE |
| PHILLIP G CAPPELLUTI | ADDRESS ON FILE |
| PHILLIP GENE DUNN | ADDRESS ON FILE |
| PHILLIP GRIMES | ADDRESS ON FILE |
| PHILLIP H ANDERS | ADDRESS ON FILE |
| PHILLIP HAGGARD | ADDRESS ON FILE |
| PHILLIP HASTINGS | ADDRESS ON FILE |
| PHILLIP J CHERICO | ADDRESS ON FILE |
| PHILLIP J HANLEY | ADDRESS ON FILE |
| PHILLIP J HORGAN | ADDRESS ON FILE |
| PHILLIP J KILPATRICK | ADDRESS ON FILE |
| PHILLIP J STREET | ADDRESS ON FILE |
| PHILLIP J THOMPSON | ADDRESS ON FILE |
| PHILLIP JOHN BURDA SR | ADDRESS ON FILE |
| PHILLIP JONES | ADDRESS ON FILE |
| PHILLIP JOSEPH HAWKINS | ADDRESS ON FILE |
| PHILLIP K ADAMS | ADDRESS ON FILE |
| PHILLIP KEENEY | ADDRESS ON FILE |
| PHILLIP L ALLEN | ADDRESS ON FILE |
| PHILLIP L JENNINGS | ADDRESS ON FILE |
| PHILLIP L PLOTKIN | ADDRESS ON FILE |
| PHILLIP L WASHAM | ADDRESS ON FILE |
| PHILLIP L WILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP LAMARR HUMPHRIES | ADDRESS ON FILE |
| PHILLIP LOREN MOORE | ADDRESS ON FILE |
| PHILLIP M PEIST | ADDRESS ON FILE |
| PHILLIP MANN | ADDRESS ON FILE |
| PHILLIP MARK POLEFRONE | ADDRESS ON FILE |
| PHILLIP MARTIN HOWARD | ADDRESS ON FILE |
| PHILLIP MATHURA | ADDRESS ON FILE |
| PHILLIP MCCORMICK | ADDRESS ON FILE |
| PHILLIP MCGOUGH | ADDRESS ON FILE |
| PHILLIP MITCHELL | ADDRESS ON FILE |
| PHILLIP MITCHELL | ADDRESS ON FILE |
| PHILLIP MURDOCK | ADDRESS ON FILE |
| PHILLIP N. FLETCHER | ADDRESS ON FILE |
| PHILLIP P MOORE | ADDRESS ON FILE |
| PHILLIP PIERCE | ADDRESS ON FILE |
| PHILLIP R BUFKIN | ADDRESS ON FILE |
| PHILLIP R COTTLE | ADDRESS ON FILE |
| PHILLIP R FESENMEYER | ADDRESS ON FILE |
| PHILLIP R FORGY | ADDRESS ON FILE |
| PHILLIP R JONES | ADDRESS ON FILE |
| PHILLIP R REEVES | ADDRESS ON FILE |
| PHILLIP R REEVES | ADDRESS ON FILE |
| PHILLIP R SNOWDEN | ADDRESS ON FILE |
| PHILLIP R WILLIAMS | ADDRESS ON FILE |
| PHILLIP R. SPRINKLE | ADDRESS ON FILE |
| PHILLIP RECINE | ADDRESS ON FILE |
| PHILLIP REEVES | ADDRESS ON FILE |
| PHILLIP RUBIN | ADDRESS ON FILE |
| PHILLIP RUGGIERO JR | ADDRESS ON FILE |
| PHILLIP S BLAZER | ADDRESS ON FILE |
| PHILLIP S HUERTA | ADDRESS ON FILE |
| PHILLIP S MICHAEL | ADDRESS ON FILE |
| PHILLIP S STAFFORD | ADDRESS ON FILE |
| PHILLIP S SWOR | ADDRESS ON FILE |
| PHILLIP SHAW | ADDRESS ON FILE |
| PHILLIP SHORT | ADDRESS ON FILE |
| PHILLIP SIMMIONS | ADDRESS ON FILE |
| PHILLIP SKELTON | ADDRESS ON FILE |
| PHILLIP SMITH | ADDRESS ON FILE |
| PHILLIP STEELE | ADDRESS ON FILE |
| PHILLIP STEPHENSON | ADDRESS ON FILE |
| PHILLIP STEVEN ROBERTS | ADDRESS ON FILE |
| PHILLIP STEVENS | ADDRESS ON FILE |
| PHILLIP STREET | ADDRESS ON FILE |
| PHILLIP T NOE | ADDRESS ON FILE |
| PHILLIP T TAYLOR | ADDRESS ON FILE |
| PHILLIP THOMASON | ADDRESS ON FILE |
| PHILLIP TINOCO | ADDRESS ON FILE |
| PHILLIP TRAN | 3113 MALLORY DR DALLAS TX 75216 |

| Claim Name | Address Information |
|---|---|
| PHILLIP W BAILEY | ADDRESS ON FILE |
| PHILLIP W BAILEY | ADDRESS ON FILE |
| PHILLIP W CLARK | ADDRESS ON FILE |
| PHILLIP W KNIGHT | ADDRESS ON FILE |
| PHILLIP W PORTER | ADDRESS ON FILE |
| PHILLIP W STEELE | ADDRESS ON FILE |
| PHILLIP W WALLS | ADDRESS ON FILE |
| PHILLIP WARNER | ADDRESS ON FILE |
| PHILLIP WAYNE DEMPSEY | ADDRESS ON FILE |
| PHILLIP WAYNE SKELTON | ADDRESS ON FILE |
| PHILLIP WEAVER | ADDRESS ON FILE |
| PHILLIP WESLEY UNDERWOOD | ADDRESS ON FILE |
| PHILLIP WILEY | ADDRESS ON FILE |
| PHILLIP Z KIRPICH | ADDRESS ON FILE |
| PHILLIP, FRANKIE C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PHILLIP, FRANKIE C. | 755 BURNT ISLAND RD LUMBERTON NC 28358 |
| PHILLIP, HARRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PHILLIPPE, ROSS W., JR. | 17314 W. 161 ST. OLATHE KS 66062 |
| PHILLIPS 66 COMPANY | STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| PHILLIPS 66 COMPANY | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS ASSOCIATES | 34137 N WOODED GLEN DRIVE GRAYSLAKE IL 60030 |
| PHILLIPS CHEMICAL COMPANY LLC | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS CHEMICAL HOLDINGS CO | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W. LEDYARD 595 ORLEANS, SUITE 1400 HOUSTON TX 77002 |
| PHILLIPS CHEMICAL HOLDINGS CO | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS ELECTRONICS NORTH AMERICAN CORP | MAYER BROWN ROWE & MAW HAP WEITZEL 700 LOUISIANA, SUITE 3600 HOUSTON TX 77002 |
| PHILLIPS ELECTRONICS NORTH AMERICAN CORP | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS FOREST PRODUCTS LLC | PO BOX 500 DE KALB TX 75559 |
| PHILLIPS FOREST PRODUCTS LLC | 722 CR 3306 DEKALB TX 75559 |
| PHILLIPS GOLDMAN MCLAUGHLIN & HALL PA | ATTN: LISA C MCLAUGHLIN ESQ 1200 N BROOM ST WILMINGTON DE 19806 |
| PHILLIPS HAY | ADDRESS ON FILE |
| PHILLIPS III, CUBA HARVEY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PHILLIPS PETROLEUM CO | HAYS MCCONN RICE & PICKERING STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| PHILLIPS PETROLEUM CO | ADAMS & REESE LLP-HOUSTON LESLIE M HENRY, LYONDELLBASELL TOWER, 1221 MCKINNEY, STE 4400 HOUSTON TX 77010 |
| PHILLIPS PETROLEUM CO | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS, ANN, PR OF THE | ESTATE OF KENNETH E PHILLIPS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PHILLIPS, ARTHUR | 1106 VALLEY CIRCLE KILMICHAEL MS 39747 |
| PHILLIPS, ARTHUR | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PHILLIPS, ARTHUR L. | 1106 VALLEY CIRCLE KILMICHAEL MS 39747 |
| PHILLIPS, BARBARA | 3957 OVERLAKE DR DENTON TX 76210-3422 |
| PHILLIPS, BENJAMIN | 2875 PILGRIMS POINT DRIVE WEBSTER TX 77598 |
| PHILLIPS, BOBBY | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| PHILLIPS, BOBBY E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, BOBBY RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PHILLIPS, CHARLES W. | 307 NTH. WASH BOX 201 PARIS MO 65275 |
| PHILLIPS, CLINT | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PHILLIPS, ERMA TURNER | 517 ROCKY HOCK CREEK ROAD EDENTON NC 27932 |
| PHILLIPS, GARY | 115 DEVILS ELBOW ROAD HARFORD PA 18823 |
| PHILLIPS, GRADY | 9216 SE PARKWAY DR HOBE SOUND FL 33455 |
| PHILLIPS, HAROLD O | ADDRESS ON FILE |
| PHILLIPS, J KEVIN | 243 TAMERLAINE DR HOUSTON TX 77024-6136 |
| PHILLIPS, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PHILLIPS, JAMES D. | ADDRESS ON FILE |
| PHILLIPS, JAMES E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PHILLIPS, JOE EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PHILLIPS, JOHNNY WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PHILLIPS, KIMBERLY A | 1810 E PETERS COLONY RD APT 6704 CARROLLTON TX 75007-3710 |
| PHILLIPS, KIMBERLY A | GENERAL DELIVERY MAIL (HOLD) DALLAS TX 75224 |
| PHILLIPS, KIMBERLY A. | GENERAL DELIVERY DALLAS TX 75221 |
| PHILLIPS, KINUS | 709 RICE STREET ROCKDALE TX 76567 |
| PHILLIPS, LAWRENCE L | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| PHILLIPS, LORENZO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PHILLIPS, LOUISE E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PHILLIPS, MARK | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| PHILLIPS, MAYNARD | 100 SUNSET ST APT 13 MALAKOFF TX 75148-9263 |
| PHILLIPS, O'NEAL, JR. | P.O. BOX 237 HEATH SPRINGS SC 29058 |
| PHILLIPS, O'NEAL, JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| PHILLIPS, RAY | 4327 FM 2254 PITTSBURG TX 75686 |
| PHILLIPS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHILLIPS, RICHARD | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| PHILLIPS, RICHARD D | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| PHILLIPS, RUTH JANICE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PHILLIPS, RUTH JANICE | 1742 FLAT CREEK RD LANCASTER SC 29720 |
| PHILLIPS, SARAH | 8 SALVIA COURT WEST HOMOSASSA FL 34446 |
| PHILLIPS, SUSAN | 4327 FM 2254 PO BOX 419 PITTSBURG TX 75686 |
| PHILLIPS, WERNER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHILLIPS, WILLIAM ALLEN | 4598 PEPPERGRASS RD MIDDLEBURG FL 32063 |
| PHILLIPS, WILLIAM E. & SARAH | EIGHT SALVIA CT. WEST HOMOSASSA FL 34446 |
| PHILLIPS, WILLIE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PHILLIPS, WILLIE, SR. | 709 RICE ROCKDALE TX 76567 |
| PHILLIS J WAKEFIELD | ADDRESS ON FILE |
| PHILLIS WHEATLEY HIGH | SCHOOL FOUNDATION 8799 NORTH LOOP E STE#305 HOUSTON TX 77029 |
| PHILLIS, ALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHILLYSTRAN INC | 151 COMMERCE DRIVE MONTGOMERYVILLE PA 18936-9628 |

| Claim Name | Address Information |
|---|---|
| PHILLYSTRAN INC | 151 COMMERCE DR MONTGOMERY PA 18936-9628 |
| PHILOMENA D SAVARESE | ADDRESS ON FILE |
| PHILOMENA J CACCIA | ADDRESS ON FILE |
| PHILP BAILEY | ADDRESS ON FILE |
| PHILP J. MULE | ADDRESS ON FILE |
| PHILPOT, JULE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PHINNEY, RICHARD A. | 2306 ORIOLE LANE SOUTH DAYTONA FL 32119 |
| PHIPPS, HERBERT W | PO BOX 151 ELIZABETHTON TN 37644-0151 |
| PHK INC | DBA PLANTATION PLACE APTS 700 E RANDOL MILL RD ARLINGTON TX 76011 |
| PHO ONG | ADDRESS ON FILE |
| PHOCUS PRODUCTIONS | 2922 BENTRIDGE DR ROCKWALL TX 75032 |
| PHOEBE LYNN WOODS | ADDRESS ON FILE |
| PHOEBE MANN | ADDRESS ON FILE |
| PHOEBE SIMMONS | ADDRESS ON FILE |
| PHOENIX AIR FLOW INC | 1453 MARS AVE LAKEWOOD OH 44107 |
| PHOENIX INDUSTRIAL SERVICES LP | PO BOX 919 LAPORTE TX 77572 |
| PHOENIX OIL, INC. | 2015 NORTH HOUSTON AVENUE HUMBLE TX 77338 |
| PHOENIX PACKING AND GASKET MFG CO | AKIN GUMP STRAUSS HAUER & FELD LLP HOLLI VIRGINIA PRYOR-BAZE 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| PHOENIX SAFETY MANAGEMENT, INC. | 8202 WILES RD CORAL SPRINGS FL 33067-1937 |
| PHOENIX SERVICES | PO BOX 919 LAPORTE TX 77572-0919 |
| PHONEBASE RESEARCH INC | 3580 SOLUTIONS CENTER CHICAGO IL 60677-3005 |
| PHONG LE | ADDRESS ON FILE |
| PHONG NGUYEN | ADDRESS ON FILE |
| PHOTOVOLT INSTRUMENTS INC | 6323 CAMBRIDGE STREET MINNEAPOLIS MN 55416 |
| PHU LUONG | 1607 DELAFORD DR CARROLLTON TX 75007 |
| PHUONG T B PHAM | ADDRESS ON FILE |
| PHYLEMON TITUS | ADDRESS ON FILE |
| PHYLLIS A ALLEN | ADDRESS ON FILE |
| PHYLLIS A CHRISTOPHER | ADDRESS ON FILE |
| PHYLLIS A FARR | ADDRESS ON FILE |
| PHYLLIS A KNEBEL | ADDRESS ON FILE |
| PHYLLIS A LIEBERMAN | ADDRESS ON FILE |
| PHYLLIS A PALLARES | ADDRESS ON FILE |
| PHYLLIS A TAYLOR | ADDRESS ON FILE |
| PHYLLIS A. STENSON | ADDRESS ON FILE |
| PHYLLIS ADAMS | ADDRESS ON FILE |
| PHYLLIS ANN FOX | ADDRESS ON FILE |
| PHYLLIS ANN HEAD | ADDRESS ON FILE |
| PHYLLIS ANN ROBINSON | ADDRESS ON FILE |
| PHYLLIS B JAGGER | ADDRESS ON FILE |
| PHYLLIS BOWMAN | ADDRESS ON FILE |
| PHYLLIS BOYD | ADDRESS ON FILE |
| PHYLLIS C ANTLE | ADDRESS ON FILE |
| PHYLLIS CARLBERG | ADDRESS ON FILE |
| PHYLLIS D ELLIS | ADDRESS ON FILE |
| PHYLLIS DAVISON | ADDRESS ON FILE |
| PHYLLIS DEGIRONIMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PHYLLIS E BESHADA | ADDRESS ON FILE |
| PHYLLIS G CAINES | ADDRESS ON FILE |
| PHYLLIS HARWELL | ADDRESS ON FILE |
| PHYLLIS HOLLEY | ADDRESS ON FILE |
| PHYLLIS I ALAND | ADDRESS ON FILE |
| PHYLLIS I BLASCHKE | ADDRESS ON FILE |
| PHYLLIS I KORMAN | ADDRESS ON FILE |
| PHYLLIS J ELMENDORF | ADDRESS ON FILE |
| PHYLLIS J GIDEN | ADDRESS ON FILE |
| PHYLLIS J KLEIM | ADDRESS ON FILE |
| PHYLLIS J OHM | ADDRESS ON FILE |
| PHYLLIS J SMITH | ADDRESS ON FILE |
| PHYLLIS J WHITE | ADDRESS ON FILE |
| PHYLLIS JACOBSON | ADDRESS ON FILE |
| PHYLLIS JOHNSON | ADDRESS ON FILE |
| PHYLLIS L CROTEAU | ADDRESS ON FILE |
| PHYLLIS L PERKINS | ADDRESS ON FILE |
| PHYLLIS LEE | ADDRESS ON FILE |
| PHYLLIS LICCIARDO | ADDRESS ON FILE |
| PHYLLIS LOCKE | ADDRESS ON FILE |
| PHYLLIS LOPEZ | ADDRESS ON FILE |
| PHYLLIS LUJAN | ADDRESS ON FILE |
| PHYLLIS M DAY | ADDRESS ON FILE |
| PHYLLIS M DETRICK | ADDRESS ON FILE |
| PHYLLIS M EVANS | ADDRESS ON FILE |
| PHYLLIS M NICOL | ADDRESS ON FILE |
| PHYLLIS M NICOL | ADDRESS ON FILE |
| PHYLLIS M SHELTON | ADDRESS ON FILE |
| PHYLLIS M TAYLOR | ADDRESS ON FILE |
| PHYLLIS MACKEY | ADDRESS ON FILE |
| PHYLLIS MCKEE | ADDRESS ON FILE |
| PHYLLIS MCMANUS | ADDRESS ON FILE |
| PHYLLIS MIMS | ADDRESS ON FILE |
| PHYLLIS NEAL ROBINETT | ADDRESS ON FILE |
| PHYLLIS NEWMAN | ADDRESS ON FILE |
| PHYLLIS NICOL | ADDRESS ON FILE |
| PHYLLIS OLIVER | ADDRESS ON FILE |
| PHYLLIS PARENTE | ADDRESS ON FILE |
| PHYLLIS PAWLAK | ADDRESS ON FILE |
| PHYLLIS R BAUMANN | ADDRESS ON FILE |
| PHYLLIS R FAGAN | ADDRESS ON FILE |
| PHYLLIS R LOOS | ADDRESS ON FILE |
| PHYLLIS R ROUSKU | ADDRESS ON FILE |
| PHYLLIS REASONER | ADDRESS ON FILE |
| PHYLLIS SALVATO COLE | ADDRESS ON FILE |
| PHYLLIS SCHWARTZ | ADDRESS ON FILE |
| PHYLLIS SMITH | ADDRESS ON FILE |
| PHYLLIS T CAPOZZI | ADDRESS ON FILE |
| PHYLLIS T ROBINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHYLLIS WATSON | ADDRESS ON FILE |
| PHYLLIS WHITAKER | ADDRESS ON FILE |
| PHYLLIS WILLITS | ADDRESS ON FILE |
| PHYLLIS WINN | ADDRESS ON FILE |
| PHYLLISS KAYE CONNELL | ADDRESS ON FILE |
| PHYLMER C TATE | ADDRESS ON FILE |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |
| PI CO-INVEST LLC | ATTN: THOMAS E. DOSTER C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036 |
| PI CO-INVEST LLC | C/O MC DERMOTT WILL & EMERY LLP ATTN: STEPHEN E. OLDER, ESQ., SETH T. GOLDSAMT, ESQ., 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| PIANGI W TJON | ADDRESS ON FILE |
| PIANO, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIATT, ROBERT A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PIAVAZELLE C JEROME | ADDRESS ON FILE |
| PIAZZA, THOMAS J | ADDRESS ON FILE |
| PIAZZA, THOMAS JOHN | 25 RAY STREET FREEPORT NY 11520 |
| PIC CONTRACTORS INC | MARK NUGENT & DANIELLE MAHONEY MORRISON MAHONEY, LLP 10 WEYBOSSET STREET, SUITE 900 PROVIDENCE RI 02903 |
| PICARD, LIONEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PICARD, RENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PICCIONE, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PICCIONE, ROBERT A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PICCIOTTO, FRANK, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PICCIOTTO, JOHN A, PR OF THE | ESTATE OF SALVATORE PICCIOTTO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PICCOLO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PICERNE DEVELOPMENT | DBA MADISON POINT APARTMENTS 220 WEST OVERTON RD DALLAS TX 75224 |
| PICERNE DEVELOPMENT | DBA WORTHINGTON POINT 12301 HEMPHILL ST CROWLEY TX 76036 |
| PICK AND MATHER COAL COMPANY | 811 MADISON AVENUE TOLEDO OH 43604-5684 |
| PICK, LORETTA | S.A. TO THE ESTATE OF JAMES W. PICK C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| PICKENS, LYNWOOD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PICKENS, MICHAEL | 3813 CROSS BEND RD PLANO TX 75023-5921 |
| PICKENS, SAMUEL AUGUSTUS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PICKERING, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| PICKERING, PATRICIA, PR OF THE | ESTATE OF DAVID L PICKERING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PICKETT, FREDERICK, JR | PO BOX 2452 DAPHNE AL 36526 |
| PICKETT, PAULETTE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PICKFORD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PICKRELL, ROSCOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PICKRELL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIED PIEPER PET FOODS LLC | PO BOX 309 ATTN: DEREK MOORE HAMLIN TX 79520 |
| PIEDMONT BUSHINGS & INSULATORS | PO BOX 890909 CHARLOTTE NC 28289-0909 |
| PIEDMONT BUSHINGS & INSULATORS | 251 HARRIS BRIDGE ROAD WOODRUFF SC 29388 |
| PIEFER, COREY | 300 NEWPORT ROAD DUNNCANNON PA 17020 |
| PIEKARSKI, ERVIN | 2332 W. 10TH ST. DULUTH MN 55806 |
| PIEKARSKI, ERVIN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PIEKARSKI, JUSTIN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| PIEKARSKI, KAZIMIERZ | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PIERATT, CHARLES T. | 814 FRANKLIN ST TEXARKANA TX 75501 |
| PIERATT, CHARLES T. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PIERCE CONSTRUCTION INC | KENNETH PIERCE 4324 STATE HWY 149 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INC | ATTN: KENNETH PIERCE - OWNER PO BOX 69 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INC | PO BOX 69 4324 STATE HWY 149 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INC | P.O. BOX 69 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INCORPORATED | 4324 STATE HIGHWAY 149 BECKVILLE TX 75631 |
| PIERCE PUMP CO LP | PO BOX 560727 DALLAS TX 75356-0727 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE PUMP COMPANY | PO BOX 560727 DALLAS TX 75356-0727 |
| PIERCE PUMP COMPANY LLP | PO BOX 560727 DALLAS TX 75356-0727 |
| PIERCE, ANGELA D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PIERCE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIERCE, EVAN ALLEN | 1320 NW SUMMERCREST BLVD. BURLESON TX 76028 |
| PIERCE, FRITZ | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIERCE, GRANT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIERCE, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PIERCE, JAMES L | 370 RUSSELL RD NE LAWRENCEVILLE GA 30043 |
| PIERCE, LIZA BELEN, PR OF THE | ESTATE OF ELISA BELEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PIERCE, LORANE | 9930 HAYES RD MT IRON MN 55768 |
| PIERCE, LORANE | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PIERCE, PHILLIP L. | 725 CHERRY GROVE RD. EARLEVILLE MD 21919 |

| Claim Name | Address Information |
| --- | --- |
| PIERCE, RANDALL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PIERCE, VERNON KEITH | 4286 FM 1256 EUSTACE TX 75124 |
| PIERCEFIELD, JACK | 3883 DAGNINO RD LIVERMORE CA 94551 |
| PIERCY, JOSEPH M, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PIERGIORGI, EMIL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PIERIE, JAMES | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| PIERRE CELESTIN | ADDRESS ON FILE |
| PIERRE L ERNST | ADDRESS ON FILE |
| PIERRE L RONCHAIN | ADDRESS ON FILE |
| PIERRE M ADIDGE | ADDRESS ON FILE |
| PIERRE P BERNIER | ADDRESS ON FILE |
| PIERRE R CRAAN | ADDRESS ON FILE |
| PIERRE R LEGER | ADDRESS ON FILE |
| PIERRE R MCGUFFIE | ADDRESS ON FILE |
| PIERRE RODRIGUEZ | ADDRESS ON FILE |
| PIERRE, STANLEY C. | 1137 HWY 18 EDGARD LA 70049 |
| PIERRETTE TROTTIER | ADDRESS ON FILE |
| PIERSANTI, SANTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIERSON, KACEY M. | 20 FOREST DR MANSFIELD TX 76063-6616 |
| PIESKO, NOEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIETCE CONSTRUCTION, INC. | P.O BOX 69 BECKVILLE TX 75631 |
| PIETER CORNELIUS SNEEWE | ADDRESS ON FILE |
| PIETERNELLE, CRISPO H | 5306 LORRAINE DR BAYTOWN TX 77521-1732 |
| PIETERNELLE, CRISPO H | 5306 LORRAINE BAYTOWN TX 77521-1732 |
| PIETRINI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIETRO A ADAMO | ADDRESS ON FILE |
| PIETRO CASULLI | ADDRESS ON FILE |
| PIGEON, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIJUSH K DEY | ADDRESS ON FILE |
| PIKE, AUBREY M. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| PIKE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIKE, SHARON | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| PIKE, THEODORE G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PILAR MARTINEZ | ADDRESS ON FILE |
| PILCHER, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PILESKI, ROBERT | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PILGRIM INTERNATIONAL LTD | SOUTH LINK OLDHAM LANCASHIRE 0L4 1DE UNITED KINGDOM |
| PILGRIM INTERNATIONAL LTD | SOUTHLINK OLDHAM 0L4 1DE UNITED KINGDOM |
| PILGRIMS PRIDE CORPORATION | FORMALLY PILGRIMS IND INC 110 S TEXAS ST PITTSBURG TX 75686 |
| PILKENTON REAL ESTATE INC | PO BOX 141 MCKINNEY TX 75070 |
| PILKERTON, FRANCES S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
| --- | --- |
| PILKERTON, FRANCES S | BALTIMORE MD 21201 |
| PILKEY, CHARLES D | ADDRESS ON FILE |
| PILKINGTON NORTH AMERICA INC | 811 MADISON AVENUE TOLEDO OH 43604-5684 |
| PILLA III, BENEDICT | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PILLARTZ, ALDO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PILLOW, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PILLSBURY COMPANY | 2866 PILLSBURY CENTER MINNEAPOLIS MN 55402-1464 |
| PILLSBURY WINTHROP SHAW PITTMAN | 2300 N ST NW WASHINGTON DC 20037-1122 |
| PILLSBURY WINTHROP SHAW PITTMAN | RONALD E. VAN BUSKIRK, GENERAL COUNSEL FOUR EMBARCADERO CENTER, 22ND FLOOR SAN FRANCISCO CA 94111-5998 |
| PILLSBURY WINTHROP SHAW PITTMAN | FILE # 72391 P.O. BOX 60000 SAN FRANCISCO CA 94160-2391 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | BARRY GASSMAN 1540 BROADWAY NEW YORK NY 10036 |
| PILON, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PILOSI, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PILOT CLUB OF MT PLEASANT | PO BOX 1158 MOUNT PLEASANT TX 75456-1158 |
| PILOT CLUB OF SULPHUR SPRINGS | PO BOX 131 SULPHUR SPRINGS TX 75483 |
| PILOT INDUSTRIES OF TEXAS INC. | 1021 MAIN ST, SUITE 1150 HOUSTON TX 77002 |
| PINCOCK ALLEN & HOLT | DIVISION OF RUNGE INC 6251 GREENWOOD PLAZA BLVD STE 275 GREENWOOD VLG CO 80111-4848 |
| PINCOCK ALLEN & HOLT INC | 165 SOUTH UNION BOULEVARD SUITE 950 LAKEWOOD CO 80228-2226 |
| PINDELL, WILLIAM H , JR, PR OF THE | ESTATE OF WILLIAM PINDELL SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PINDER-SYKES, CYNTHIA, PR OF THE | ESTATE OF THURMAN E SYKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PINE RIVER CREDIT RELATIVE VALUE MASTER | FUNE LTD., C/O PINE RIVER CAPITAL MANAGEMENT L.P., ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| PINE RIVER MASTER FUND LTD. | C/O PINE RIVER CAPITAL MANAGEMENT L.P. ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| PINE STREET BAPTIST CHURCH | PO BOX 153 WINNSBORO TX 75494 |
| PINEAULT, NORMAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PINEDA-MALDONADO, JOSE | 5757 E 122ND DR. BRIGTHON CO 80602 |
| PINEHILL LANDFILL | NICOLE PAYNE PO BOX 841893 DALLAS TX 75284 |
| PINEHILL LANDFILL | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PINEHILL LANDFILL | NICOLE PAYNE INTERSTATE 20 KILGORE TX 75662 |
| PINER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PINES, THOMAS R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PING C LAW | ADDRESS ON FILE |
| PING CHEN | ADDRESS ON FILE |
| PING CHUAN LIU | ADDRESS ON FILE |
| PING W SU | ADDRESS ON FILE |
| PING-CHAO SETO | ADDRESS ON FILE |
| PINGEL EXCHANGER SERVICE INC | 1185 MASON CIRCLE PEVELY MO 63070 |
| PINKERTON, JERRY | ADDRESS ON FILE |
| PINKMAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| PINKNEY REDFEARN, JENNIFER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PINKSTON, SCOTT | 9767 HALSEY RD JACKSONVILLE FL 32246 |
| PINKSTON, SIDNEY | 500 N AKARD ST STE 2970 DALLAS TX 75201 |
| PINNACLE ACTUATION | 298 BELL PARK DR WOODSTOCK GA 30188 |
| PINNACLE COATINGS GROUP | 616 W MOCKINGBIRD LANE DALLAS TX 75247 |
| PINNACLE FOODS GROUP LLC | 1 OLD BLOOMFIELD AVENUE MOUNTAIN LAKES NJ 07046 |
| PINNACLE INDUSTRIES LTD | PO BOX 1436 PASADENA TX 77501 |
| PINNACLE INDUSTRIES LTD | 407 EAGLE AVENUE PASADENA TX 77506 |
| PINNACLE INVESTIGATIONS | 1101 N ARGONNE RD A201 SPOKANE WA 99212 |
| PINNACLE INVESTIGATIONS CORP | 1101 N ARGONNE RD STE A201 SPOKANE VALLEY WA 99212 |
| PINNACLE PERFORMANCE INC | 516 N OGDEN AVE SUITE 221 CHICAGO IL 60622 |
| PINNACLE TECHNICAL RESOURCES INC | 5501 LYNDON B JOHNSON FREEWAY STE 600 DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES INC | 5501 LYNDON B JOHNSON FWY #600 DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES INC | ATTN: JIM HUMRICHOUSE 5501 LYNDON B. JOHNSON FREEWAY, STE 600 DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES, INC. | 5501 LYNDON B. JOHNSON FREEWAY DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES, INC. | 1230 RIVER BEND DRIVE SUITE 215 DALLAS TX 75247 |
| PINNACOL ASSURANCE | NOMURA CORPORATE RESEARCH CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| PINTAVALLE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PINTER, BARBARA J | 1801 BAKER DR APT 102 MESQUITE TX 75150-5100 |
| PINTO, JOHN A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PIONEER CROSSING LP | DBA PIONEER CROSSING APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PIONEER DAYS | WHEELOCK CIVIC ASSOCIATION PO BOX 59 FRANKLIN TX 77856 |
| PIONEER DAYS | PO BOX 59 FRANKLIN TX 77856 |
| PIONEER ENTERPRISES | 1155 NELSON ROAD AZLE TX 76020 |
| PIONEER LANDSCAPING & LAWN CARE | 1155 NELSON RD AZLE TX 76020 |
| PIONEER MOTOR BEARING CO | 129 BATTLEGROUND RD KINGS MOUNTAIN NC 28086 |
| PIONEER RESEARCH CORP | 3110 NORTH 19TH AVE PHOENIX AZ 85015 |
| PIONEER RESEARCH CORPORATION | 3443 NORTH CENTRAL AVE STE 1200 PHOENIX AZ 85012 |
| PIONEER STEEL & PIPE CO INC | PO BOX 154485 WACO TX 76715 |
| PIONEER STEEL &PIPE COMPANY LTD | PO BOX 154485 WACO TX 76715 |
| PIONEER STRATEGY GROUP | 17304 PRESTON RD STE#965 DALLAS TX 75252 |
| PIONEER STRATEGY GROUP LLC | 17304 PRESTON ROAD SUITE 965 DALLAS TX 75252 |
| PIONEER WELL SERVICES | PO BOX 202563 DALLAS TX 75320-2563 |
| PIONEER WELL SERVICES LLC | PO BOX 3727 BRYAN TX 77805 |
| PIOTR M JUREWICZ | ADDRESS ON FILE |
| PIPE AND TUBE SUPPLIES INC | PO BOX 671581 DALLAS TX 75267-1581 |
| PIPER AIRCRAFT INC | 2926 PIPER DR VERO BEACH FL 32960 |
| PIPER, GARRY BARBER | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| PIPER, GARRY BARBER | 165 MINGO LANE CHUBBUCK ID 83202 |
| PIPER, MARK | 1097 CHURCHILL DR. BOLINGBROOK IL 60440 |
| PIPER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIPES, HAROLD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PIPETTI, GERARD A | 1606 GRANT AVE ALTOONA PA 16602 |
| PIPING SPECIALITIES INC | KLEIN & LISS LLP 470 PARK AVENUE SOUTH 12TH FLOOR SOUTH NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| PIPING SPECIALITIES INC | 36 RAINMAKER DR. PORTLAND ME 04103 |
| PIPING TECHNOLOGY & PRODUCTS INC | 3701 HOLMES RD HOUSTON TX 77051 |
| PIPING TECHNOLOGY & PRODUCTS INC | PO BOX 34506 HOUSTON TX 77234-4506 |
| PIPITONE, MATTEO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PIPPIN, DANNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIQUETTE, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIQUETTE, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIRA ENERGY GROUP | 2 PENN PLZ FL 25 NEW YORK NY 10121-5989 |
| PIRATO, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PIRELLI TIRE LLC | 100 PIRELLI DRIVE ROME GA 30161-7000 |
| PIRLE MAE KINDRED | 7626 HORNBILL AVE SAN DIEGO CA 92123 |
| PIRLOT, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIRO, RONALD | 350 PLOWMAN RD. VIMTONDALE PA 15961 |
| PIRONTI, DOMINIC | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PISANI, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PISANO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PISCITELLA, RICHARD N. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PISCITELLO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PISKLAK, JAMES M. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PISSOTT, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PITAK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PITMAN, MILDRED E, PR OF THE | ESTATE OF JAMES H PITMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PITNEY BOWES GLOBAL | 1 ELMCROFT ROAD STAMFORD CT 06926 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES INC | PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY BOWES INC | 8445 FREEPORT PKWY STE 200 IRVING TX 75063-1979 |
| PITNEY BOWES INC | 1313 N ATLANTIC 3 FL SPOKANE WA 99201-2303 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 500 ROSS STREET STE 1540470 PITTSBURGH PA 15262-0001 |
| PITNEY BOWES SOFTWARE INC | 4200 PARLIAMENT PLACE STE 600 LANHAM MD 20706-1844 |
| PITNEY BOWES SOFTWARE INC | PO BOX 911304 DALLAS TX 75391-1304 |
| PITNEY BOWES SOFTWARE, INC. | 1 ELMCROFT ROAD STAMFORD CT 06926 |
| PITNEY BOWES, INC. | 1 ELM CROFT ROAD STAMFORD CT 06926 |
| PITRE, CHARON E | 5907 PERSHING ST HOUSTON TX 77033-2025 |
| PITRE, GARRY W | 304 SHRIKE DR. BUDA TX 78610 |
| PITRE, HAYWARD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PITT PITTMAN | ADDRESS ON FILE |
| PITTA P REDDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PITTENGER, RICHARD | 6161 TOWNSHIP ROAD 49 GALION OH 44833 |
| PITTENGER, VICKI | 6161 TOWNSHIP ROAD 49 GALION OH 44833 |
| PITTINGER, GERALDINE, PR OF THE | ESTATE OF JAMES D PITTINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PITTMAN, CHARLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PITTMAN, DOUGLAS D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| PITTMAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PITTMAN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PITTMAN, LEATHA M. | 2002 FLANNAGAN RD GREENVILLE MS 38701 |
| PITTMAN, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PITTMAN, ROY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PITTMAN, WANDA, PR OF THE | ESTATE OF BESSIE PITTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PITTS FLOYD | ADDRESS ON FILE |
| PITTS, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PITTS, FLOYD L. | 9 KIMBERLEY DR LAUREL MS 39440 |
| PITTS, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PITTS, JOHN A. DECEASED | 2928 CROOKED CREEK RD KENNESAW GA 30152 |
| PITTS, JOHN A. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PITTS, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PITTS, PHILLIP GARY | 918 E. 6TH ST. ADA OK 74820 |
| PITTSBURG CENTENNIAL COMMITTEE | 200 RUSK STREET PITTSBURG TX 75686 |
| PITTSBURG GAZETTE | 112 QUITMAN ST PITTSBURG TX 75686 |
| PITTSBURG HIGH SCHOOL PROJECT | GRADUATION 2013 ATTN: GRETTA PEEK PO BOX 211 PITTSBURG TX 75686 |
| PITTSBURG HIGH SCHOOL ROBOTICS | PROGRAM 300 N TEXAS STREET ATTN BO SNYDER PITTSBURG TX 75686 |
| PITTSBURG ISD | 402 BROACH STREET PO BOX 1189 PITTSBURG TX 75686 |
| PITTSBURG RODEO ASSOCIATION | PO BOX 935 PITTSBURG TX 75686 |
| PITTSBURGH CORNING CORP | 800 PRESQUE ISLE DR PITTSBURGH PA 15239 |
| PITTSBURGH CORNING CORP | GLENN B ADAMS PORTEOUS HAINKEL & JOHNSON, LLP 704 CARONDELET STREET NEW ORLEANS LA 70130 |
| PITTSBURGH GAGE & SUPPLY COMPANY | THE GAGE COMPANY 172-174 SAINT JOHN STREET PORTLAND ME 04102-3018 |
| PITZ, CONRAD, SR. | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| PIUS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PIVAWER, PAUL M | ADDRESS ON FILE |
| PIVETZ, WALTER F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PIVOT FLOORING | PARK CITIES RESOURCES LP DBA PIVOT FLOORING PO BOX 678138 DALLAS TX 75267-8138 |
| PIVOT INC | 1 EVERTRUST PLAZA STE 902 JERSEY CITY NJ 07302 |
| PIVOT INC | PO BOX 5242 NEW YORK NY 10087-5242 |
| PIVOT INC | 1 N END AVE FL 14 NEW YORK NY 10282 |

| Claim Name | Address Information |
|---|---|
| PIYA SEAD | ADDRESS ON FILE |
| PIYUSH DIVECHA | ADDRESS ON FILE |
| PIYUSH K PATEL | ADDRESS ON FILE |
| PIYUSH PATEL | ADDRESS ON FILE |
| PIZZA HUT | 2025 CEDAR SPRINGS ROAD SUITE A DALLAS TX 75201 |
| PIZZA, THOMAS D, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PIZZAIA, LINO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PIZZILLO, PAM D, PR OF THE | ESTATE OF WANDELL TOWNSEND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PIZZINI, MARIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PIZZUCO, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PJ DOHENY | ADDRESS ON FILE |
| PJ OLECH | ADDRESS ON FILE |
| PJM INTERCONNECTION LLC | PO BOX 1525 SOUTHEASTERN PA 19399-1525 |
| PJM INTERCONNECTION LLC | TRANSMISSION PROVIDER 955 JEFFERSON AVE VALLEY FORGE CORP CENTER NORRISTOWN PA 19403-2497 |
| PJM SETTLEMENT INC | 955 JEFFERSON AVE VALLEY FORGE CORPORATE CENTER ATTN TREASURY NORRISTOWN PA 19403 |
| PKMJ TECHNICAL SERVICES INC | 465 MALCOLM DR MOON TWP PA 15108 |
| PLACE OF HOPE | ATTN: GINGER GREEN 231 E CAMERON AVE ROCKDALE TX 76567 |
| PLACID REFINING COMPANY | 2101 CEDAR SPRINGS RD STE 600 DALLAS TX 75201-1591 |
| PLACIDO L VETTORETTI | ADDRESS ON FILE |
| PLACKE, HAROLD LAWRENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PLACTICS ENGINEERING CO | 3518 LAKESHORE RD SHEBOYAN WI 53083 |
| PLAGENS, ADOLPH | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PLAINS CAPITAL CORP. | GARDERE WYNNE SEWELL LLP STEVEN CHARLES LOCKHART 1601 ELM ST., 3000 THANKSGIVING TOWER DALLAS TX 75201-4667 |
| PLAINS MARKETING LP | 333 CLAY STREET, SUITE 1600 HOUSTON TX 77002 |
| PLAINS MARKETING, L.P. | PLAINS PIPELINE, L.P. 333 CLAY STREET, SUITE 1600 ATTN: MIKE MCBRIDE HOUSTON TX 77002 |
| PLAINS PIPELINE LP | 333 CLAY ST STE 1600 HOUSTON TX 77002 |
| PLANES, EDGARD | C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| PLANO CHAMBER OF COMMERCE | 5400 INDEPENDENCE PKWY PLANO TX 75023-5430 |
| PLANO ISD | 2700 W. 15TH STREET PLANO TX 75075 |
| PLANO, CITY | 1520 AVENUE K PLANO TX 75074 |
| PLANO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLANO, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLANT AUTOMATION SERVICES | 16055 SPACE CENTER BLVD SUITE 600 HOUSTON TX 77062 |
| PLANT AUTOMATION SERVICES | PO BOX 204016 HOUSTON TX 77216-4016 |
| PLANT EQUIPMENT & SERVICES INC | 5401 W STATE HWY 21 BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES INC | 5401 W HWY 21 BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES, INC. | ATTN: LEE ROY CAUVEL 2087 WEST O.S.R. SUITE B BRYAN TX 77807 |
| PLANT RECOVERY COMPANY | 1149 ELLSWORTH STE. 135 PASADENA TX 77506 |
| PLANT RECOVERY COMPANY/PRC POWER LLC | 1149 ELLSWORTH SUITE 135 PASADENA TX 77506 |
| PLANTE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| PLANTE, RONALD | 3800 MIAMI FL 33131 |
| PLARIDEL C CASTRO | ADDRESS ON FILE |
| PLASSON, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLASTICS ENGINEERING COMPANY | MICHAEL R BROTZ 3518 LAKESHORE RD SHEBOYGAN WI 53082 |
| PLASTICS ENGINEERING COMPANY | MICHAEL R BROTZ PO BOX 758 SHEBOYGAN WI 53082 |
| PLASTICS ENGINEERING COMPANY | 3518 LAKESHORE RD SHEBOYAN WI 53083 |
| PLASTICS ENGINEERING COMPANY | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| PLASTICS ENGINEERING COMPANY | ONE CITY CENTRE ROBERT SCOTT SANDERSON 515 N 6TH ST ST LOUIS MO 63101 |
| PLASTICS ENGINEERING COMPANY | ONE CITY CENTRE ROBERT SCOTT SANDERSON ONE CITY CENTRE ST LOUIS MO 63101 |
| PLASTICS ENGINEERING COMPANY | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| PLASTICS ENGINEERING COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| PLASTOCON INC | 1200 W 2ND ST OCOBOMOWOC WI 53066 |
| PLASTOCOR INC | 100 RESEARCH ROAD HINGHAM MA 02043 |
| PLATA, JESSE ADAM | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, JESUS | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATA, KALI ALEXIS | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KAMRYN ELLIOTT | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, KIRBY | 4760 MCBREYER PLACE FORT WORTH TX 76244 |
| PLATA, MARTA | 7800 BARFIELDS WAY NORTH RICHLAND HILLS TX 76182 |
| PLATINUM IDS | 325 N ST PAUL STE 1100 DALLAS TX 75201 |
| PLATINUM INTELLIGENT DATA SOLUTIONS | 325 N ST PAUL STE 1100 DALLAS TX 75201 |
| PLATINUM PARKING | 719 OLIVE ST DALLAS TX 75201 |
| PLATO J CARLIN | ADDRESS ON FILE |
| PLATT SPARKS & ASSOCIATES | CONSULTING PETROLEUM ENGRS INC 925-A CAPITAL OF TEXAS HWY AUSTIN TX 78746 |
| PLATT, ANDREW T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PLATT, DENNIS | 220 CARROLL RD PO BOX 561 CARROLLTOWN PA 15722 |
| PLATT, HAROLD, JR | 780 GOUCHER STREET JOHNSTOWN PA 15905 |
| PLATT, WILLIAM | ADDRESS ON FILE |
| PLATT, WILLIAM | PO BOX 932 WAXAHACHIE TX 75168-0932 |
| PLATTCO CORPORATION | 7 WHITE STREET PLATTSBURGH NY 12901 |
| PLATTE RIVER POWER AUTHORITY | 2000 E HORSETOOTH RD FORT COLLINS CO 80525 |
| PLATTE RIVER POWER AUTHORITY | 2000 E HORSETOOTH RD FORT COLLINS CO 80525-5721 |
| PLATTE RIVER POWER AUTHORITY | RAWHIDE POWER PLANT 2700 EAST COUNTY RD 82 WELLINGTON CO 80549 |
| PLATTS | A DIVISION OF THE MCGRAW HILL CO PO BOX 848093 DALLAS TX 75284-8093 |
| PLAYTRI RACING | 6333 E MOCKINGBIRD LANE STE 147 PMB 876 DALLAS TX 75214 |
| PLEASANT CREEK CORNERS ASSOC | DBA PLEASANT CREEK APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| PLEASANT HILLS CHILDREN'S | HOME OF THE ASSEMBLIES OF GOD INC PO BOX 1177 FAIRFIELD TX 75840 |
| PLEASANT OAKS LANDFILL TX LP | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLEASANT OAKS LANDFILL TX LP | 800-678-7274 FAX.903-983-1751 ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLEASANT OAKS LANDFILL TX LP | JEFF BRISCOE 3031 FARM ROAD 3417 MOUNT PLEASANT TX 75455 |
| PLEASANT PALLET | ROUTE 1, BOX 142 COOKVILLE TX 75558 |
| PLEASANT PALLET | PO BOX 248 COOKVILLE TX 75558-0248 |
| PLEASANT RUN APARTMENTS LLC | 2525 W PLEASANT RUN RD LANCASTER TX 75146 |
| PLEASANT, SYLVIA MICHAEL | 201 W. ARBOR AVENUE LEXINGTON NC 27292 |
| PLEASANT, SYLVIA MICHAEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
| --- | --- |
| PLEASANT, SYLVIA MICHAEL | 28144 |
| PLEASANTS, FRANK M. | 359 POPLAR DR DAWSONVILLE GA 30534 |
| PLEASURE CRAFT MARINE ENGINE CO | 1737 US HIGHWAY 76 LITTLE MOUNTAIN SC 29075 |
| PLEDGER, ANN | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| PLEDGER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLESE, LUCAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLEXMAR RESINS,INC. | 959 PLEASANTVILLE RD. HOUSTON TX 77029 |
| PLEZ J CONNEL JR | ADDRESS ON FILE |
| PLEZ JAMES CONNEL JR | ADDRESS ON FILE |
| PLIBRICO COMPANY INC | 1935 TECHNY RD STE 16 NORTHBROOK IL 60062-5305 |
| PLIBRICO SALES & SERVICE CO | CONNELL FOLEY LLP 85 LIVINGSTON AVENUE ROSELAND NJ 07068-1765 |
| PLICOFLEX,INC. | 2425 MOWERY RD HOUSTON TX 77045 |
| PLISCOTT, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLOCIDO, VINCENT J, JR | 104 CROSSING RIDGE TRAIL CRANBERRY TOWNSHIP PA 16066 |
| PLOESSL, DELANO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLOESSL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLOSKUNAK, DAVID | 190 LOIS LANE LEECHBURG PA 15656 |
| PLOSKUNAK, DELANEY | 190 LOIS LANE LEECHBURG PA 15656 |
| PLOUFF, GLORIA M. | 84 RANDALL PLACE SPRINGFIELD MA 01108 |
| PLOUFF, GLORIA M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PLOURDE, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLOURDE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLOURDE, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLOWMAN, JERILYN | 1367 BRACKEN RD VINTONDALE PA 15961 |
| PLOWMAN, KENNETH | 1151 PLOWMAN ROAD VINTONDALE PA 15961 |
| PLOWMAN, ROSS | 1367BRACKEN RD VINTONDALE PA 15961 |
| PLUG IN TEXAS | 1510 SAN ANTONIO AUSTIN TX 78701 |
| PLUM CREEK AFFORDABLE | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| PLUMLEE, NEAL E | 9664 S FM 779 ALBA TX 75410 |
| PLUMMER, MITTY C | ADDRESS ON FILE |
| PLUMMER, RICHARD NEIL | 1617 ROSEMOUNT ROAD PORTSMOUTH OH 45662 |
| PLUSH, GLENN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PLYLER, ARTHUR TERRENCE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PLYLER, ARTHUR TERRENCE | 1625 BERTHA KNIGHT RD LANCASTER SC 29720 |
| PLYLER, JERRY ROLAND | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PLYMALE, ANSEL F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PLYMOUTH PRODUCTS INC | 1800 JIM NEU DR PLYMOUTH IN 46563 |
| PM METALLURGICAL LABS INC. | 2829 BLYSTONE LANE DALLAS TX 75220 |

| Claim Name | Address Information |
|---|---|
| PME | 518 W CRESCENTVILLE RD CINCINNATI OH 45246 |
| PME BABBITT BEARINGS | 1230 C SIX FLAGS ROAD AUSTELL GA 30162 |
| PME EQUIPMENT INC | 304 GARDEN OAKS BLVD HUSTON TX 77018-5502 |
| PME EQUIPMENT INC | 304 GARDEN OAKS BLVD HOUSTON TX 77018-5502 |
| PMET LLC DBA PRO-MOTIONS/GRAFF-X | 114 E NIBLICK ST LONGVIEW TX 75604 |
| PMR INNOVATIONS | 10420 DAYTON PIKE SODDY DAISY TN 37379 |
| PMR INNOVATIONS INC | 10420 DAYTON PIKE SODDY-DAISY TN 37379 |
| PNC BANK N A C/O APACHE GLOBAL | PAINTING INC DBA APACHE INDUSTR PAINTING LOCKBOX 677381 1200 EAST CAMPBELL RD SUITE 108 RICHARDSON TX 75081 |
| PNEUMAT SYSTEMS INC | 110 MOHR DR MANKATO MN 56001-3000 |
| PNEUMO ABEX CORPORATION | HAWKINS PARNELL THACKSTON & YOUNG LLP ROY VIOLA 600 LEXINGTON AVE FL 8 NEW YORK NY 10022-7678 |
| PNEUMO ABEX CORPORATION | THIRD STREET & JEFFERSON AVENUE CAMDEN NJ 08104 |
| PNEUMO ABEX CORPORATION | 2704 COMMERCE DR, STE B HARRISBURG PA 17110 |
| PNEUMO ABEX CORPORATION | THE PRENTICE HALL CORP 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| PNEUMO ABEX CORPORATION | 50 WEST BROAD STREET STE 1800 COLUMBUS OH 43215 |
| PNEUMO ABEX CORPORATION | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX CORPORATION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX CORPORATION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX CORPORATION | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| PNEUMO ABEX CORPORATION | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| PNEUMO ABEX LLC | HAWKINS, PARNELL THACKSTON & YOUNG LLP 90 BROAD STREET 4TH FLOOR NEW YORK NY 10004 |
| PNEUMO ABEX LLC | THIRD STREET & JEFFERSON AVENUE CAMDEN NJ 08104 |
| PNEUMO ABEX LLC | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| PNEUMO ABEX LLC | PRENTICE HALL CORP SYSTEM INC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| PNEUMO ABEX LLC | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| PNEUMO ABEX LLC | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| PNEUMO ABEX LLC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX LLC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX LLC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX LLC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| PNEUMO ABEX LLC | BRYAN KEITH MAULLER, ESQ 1832 SCHUETZ RD. ST LOUIS MO 63146 |
| PNI DISTRIBUTION | 4563 S WESTMORELAND DALLAS TX 75237 |
| PNM AR/BI | DIVISION ACCOUNTING 4201 EDITH BLVD NE MS ES01 ALBUQUERQUE NM 87107 |
| PO H LEE | ADDRESS ON FILE |
| PODANY, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PODHOLA, DELBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PODOLAK, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PODOLSKE, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POE, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POE, CHARLES M | 2341 CEDARWOOD DR MAYSVILLE KY 41056-7924 |

| Claim Name | Address Information |
|---|---|
| POE, JAMES ALLEN | 2933 RT AA HOLTS SUMMIT MO |
| POE, TINA | 575 MILLFRONT AVENUE YUBA CITY CA 95991 |
| POFF, BRIAN T | 27851 VIA ROMA MISSION VIEJO CA 92692 |
| POGGIO, ALDO GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POGMORE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POGUE, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POGUE, LAURA R | 8625 WINKLER DR, APT 1302 HOUSTON TX 77017 |
| POHANCSEK, EUGENE L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| POHL, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POHLMAN USA COURT REPORTING | 10 SOUTH BROADWAY STE 1400 ST LOUIS MO 63102 |
| POHLMAN, RICHARD C | 2499 BYRON STATION DR SW BYRON CENTER MI 49315-7960 |
| POHORELSKY, CHARLES W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| POINDEXTER FAMILY PARTNERS LTD | H R POINDEXTER 251 POINT CLEAR DR CONROE TX 77304 |
| POINDEXTER, JAMES ELMER, SR. | 9193 MCGHEES MILL RD. SEMORA NC 27343 |
| POINDEXTER, JAMES ELMER, SR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| POINT 2 POINT GLOBAL SECURITY INC | 14346 JARRETTSVILLE PIKE STE 100 PHOENIX MD 21131 |
| POINT 2 POINT GLOBAL SECURITY INC | 11427 CORONADO TRAIL FRISCO TX 75034 |
| POINT LOMA WOODS DALLAS LLC | 1411 5TH ST #406 SANTA MONICA CA 90401 |
| POINT MULTIMEDIA LLC | 501 ELM ST STE 350 DALLAS TX 75202 |
| POINT WEST HOLDINGS PARTNERSHIP | DBA FALLS OF POINT WEST APTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| POISSON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POIST, CAROLE A, PR OF THE | ESTATE OF GERALD F POIST C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POIST, MAGGIE A, PR OF THE | ESTATE OF WILLIAM R POIST C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POIST, WILLIAM R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POITRAS, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POLAN CULLEY ADVOCACY GROUP | 1315 NUECES ST AUSTIN TX 78701 |
| POLAN CULLEY ADVOCACY GROUP | ROBERT D. CULLEY, CONSULTANT 400 WEST 14TH STREET SUITE 100 AUSTIN TX 78701-1644 |
| POLAN CULLEY ADVOCACY GROUP | 1111 GUADALUPE ST AUSTIN TX 78701-2115 |
| POLANCO, ISRAEL T | 309 W HATFIELD ST TUCSON AZ 85706 |
| POLAND, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POLASEK, EMERY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POLASHENSKI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POLCAK, JOHN | 65 LONG CREEK DR STEVENSVILLE MD 21666-2959 |
| POLCAK, LEON E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POLICASTRO, GREGORIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| POLICASTRO, WILLIAM F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
| --- | --- |
| POLICASTRO, WILLIAM F. | 10 WOODBRIDGE NJ 07095 |
| POLIDORO, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| POLINA TARSKY | ADDRESS ON FILE |
| POLISKIEWICZ, FRANCES, FOR THE | CASE OF PHILIP POLISKIEWICZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POLITECHS INC | PO BOX 170352 AUSTIN TX 78717 |
| POLITECHS INC | PO BOX 170352 AUSTIN TX 78717-0022 |
| POLITICO | 1000 WILSON BLVD STE 800 ARLINGTON VA 22209-3901 |
| POLITLE, WILLIAM | 921 STACY DR ASHLAND MO 65010 |
| POLITO, FRANK , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| POLITO, VINCENT J, JR | 4436 PEREGRINE PLACE MARTINEZ GA 30907 |
| POLK COUNTY TAX OFFICE | 416 N WASHINGTON AVE LIVINGSTON TX 77351-2838 |
| POLK MECHANICAL COMPANY | 2425 DILLARD STREET GRAND PRAIRIE TX 75051 |
| POLK, EDWARD L., SR | 704 WOODACRE DR DALLAS TX 75241 |
| POLK, EDWARD LEE, SR | 704 WOOD ACRES DR DALLAS TX 75241 |
| POLK, ELTON | 4033 POLK ST. GARY IN 46408 |
| POLK, JAMES K. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| POLK, JERRY | P.O. BOX 3783 ABILENE TX 79604 |
| POLK, KENNETH N | ADDRESS ON FILE |
| POLK, LARRY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| POLK, LARRY | 4024 RICE ROAD PLANT CITY FL 33566 |
| POLK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POLKOWSKI, JOHN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POLLARD, EVERETT D | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| POLLASTRONE, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POLLETTA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POLLEY, FRANCES | S.A. TO THE ESTATE OF HERBERT E. POLLEY C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| POLLIE BULLOCK | ADDRESS ON FILE |
| POLLOCK PAPER COMPANY | 9701 METRIC BLVD STE 150 AUSTIN TX 78758 |
| POLLOCK PAPER DISTRIBUTORS | PO BOX 671527 DALLAS TX 75267-1527 |
| POLLOCK WATER WELL DRILLING | & SERVICE INC PO BOX 82 GLEN ROSE TX 76043 |
| POLLUTION CONTROL INDUSTRIES, INC. | 2535 PILOT KNOB RD STE 116 MENDOTA HTS MN 55120-1120 |
| POLLUTRI, FRANCES BIANCA | 116 MAYBURY AVE STATEN ISLAND NY 10308 |
| POLLY A STREICHERT | ADDRESS ON FILE |
| POLLY HENRY | ADDRESS ON FILE |
| POLLY MCFADDEN AMMONS | ADDRESS ON FILE |
| POLLY MCFADDEN AMMONS | ADDRESS ON FILE |
| POLLY MCFADDEN AMMONS | 12996 FM 724 TYLER TX 75704 |
| POLLY R SMELKER | ADDRESS ON FILE |
| POLLY TSIMENOGLOU | ADDRESS ON FILE |
| POLLY WALLAK | ADDRESS ON FILE |
| POLLY WINDHAM | ADDRESS ON FILE |
| POLLY Y CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POLLY, FRANCES | S.A. TO THE ESTATE OF HERBERT E. POLLEY C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| POLO CLUB MANAGEMENT INC | 4324 GARLAND DR HALTOM CITY TX 76117-1809 |
| POLSINELLI PC | (COUNSEL TO TCEH UNSECURED CREDITORS) ATTN: SHANTI KATONA & JARRETT VINE 222 DELAWARE AVE., SUITE 1101 WILMINGTON DE 10019-9601 |
| POLSINELLI PC | (COUNSEL TO TCEH UNSECURED CREDITORS) ATTN: CHRISTOPHER WARD & JUSTIN EDELSON) 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POLSON, RICHARD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| POLVERINI, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POLY AMERICA LP | 2000 W MARSHALL DR GRAND PRAIRIE TX 75051 |
| POLY-FLEX INC | 2000 WEST MARSHALL DRIVE GRAND PRAIRIE TX 75051 |
| POLY-FLEX INC | PO BOX 843208 DALLAS TX 75284-3208 |
| POLYCHRONIS, EMMANUEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| POLYGON | FORMER MUNTERS COMPANY 79 MONROE ST AMESBURY MA 01913 |
| POLYGON | DEPT CH 16801 PALATINE IL 60055-6801 |
| POLYGON GLOBAL PARTNERS | ATTN: OLIVIER BLECHNER 4 SLOANE TERRACE LONDON SW1X 9DQ UNITED KINGDOM |
| POLYGON US CORP | ATTN ACCOUNTS RECEIVABLE 15 SHARPNERS POND RD BLDG F NORTH ANDOVER MA 01845 |
| POLYNIAK, VALERIE, PR OF THE | ESTATE OF ANTHONY PAJAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POLYNIAK, VALERIE, PR OF THE | ESTATE OF VIOLET PAJAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POLYONE CORPORATION | 635 TOWER ST KENNEDALE TX 76060 |
| POLYTECH SERVICES CORPORATION | 12169 BALLS FORD ROAD MANASSAS VA 20109 |
| POLYTHERM INSULATION CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| POLYTHERM INSULATION CO INC | 1372 CARLLS STRAIGHT PATH DIX HILLS NY 11746 |
| POMEROY, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POMEROY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POMPOSELLO, LEONARD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PONCE, ABED | 7201 W 78TH ST APT B OVERLAND PARK KS 66204-2977 |
| POND, CHRISTOPHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PONDER, MARYANN WICKLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PONDER, MARYANN WICKLEY | 715 BAILEY RD UNION SC 29379 |
| PONESSA, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PONG T SUM | ADDRESS ON FILE |
| PONGRATZ, RUDOLPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PONT, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | SCOTT LEBOVITZ, MANAGING DIRECTOR 200 WEST ST NEW YORK NY 10282 |
| PONTIER, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PONTZIUS, FORREST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POOL, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| POOL, GERALD WAYNE | 21580 SYRAH LN TYLER TX 75703-9286 |
| POOLE III, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POOLE, CARA M, PR OF THE | ESTATE OF ROBERT POOLE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POOLE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POOLE, DENNIS L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| POOLE, JENNIFER SIMMONS | 1091 WISE LOFTIS RD VIRGILINA VA 24598 |
| POOLE, JENNIFER SIMMONS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| POOLE, JERRY WAYNE | 1091 WISE LOFTIS RD VIRGILINA VA 24598 |
| POOLE, JERRY WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| POOLE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POOLE, MIKE | 1410 BIGGS HWY RISING SUN MD 21078 |
| POOLE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POOLED EQUIPMENT INVENTORY | COMPANY ( PEICO) 42 INVERNESS CENTER PKWY BN B737 BIRMINGHAM AL 35242 |
| POORE, NANCY LYNN, PR OF THE | ESTATE OF CARL POORE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POOVEY, YATES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POP & GRANS ANTIQUES AND MORE | PO BOX 275 COVINGTON TX 76636-0275 |
| POP A LOCK | 720 NORTH 3RD STREET TEMPLE TX 76501 |
| POP A LOCK | 205 TIMBERLINE ROADSUITE 100 TEMPLE TX 76502 |
| POPA, LEONARD, PR OF THE | ESTATE OF WILLIAM POPA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POPATLAL D PATEL | ADDRESS ON FILE |
| POPATLAL M KABARIA | ADDRESS ON FILE |
| POPCORN STOP | 6401 S COOPER ST STE 125 ARLINGTON TX 76001 |
| POPE CONSTRUCTION SERVICES LLC | 4623 SUSSEX AVENUE JACKSONVILLE FL 32210 |
| POPE, CALVIN W | 201 MERIDA RD. SAINT AUGUSTINE FL 32086 |
| POPE, CALVIN W. | 201 MERIDA RD SAINT AUGUSTINE FL 32080 |
| POPE, CATHY | 203 GREENWOOD ST. CARY NC 27511 |
| POPE, CHRIS W | 3919 FAIRMONT PKWY #114 PASADENA TX 77504 |
| POPE, NATHANIEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POPE, REX | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| POPE, YOLONDA D. | 1115 WOODVIEW RD. CLEVELAND HEIGHTS OH 44121 |
| POPELAR, LOUIS F. | S.A. TO THE ESTATE OF LOUIS F. POPELAR C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| POPHAM, CHYREE J. | 43 COLLIER FT. LEONARD WOOD MO 65473 |
| POPKOWSKI, MITCHELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POPLEON, GWENDOLYN | 1110 MICHIGAN AVENUE PORT ALLEN LA 70767 |
| POPP, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POPP, GARY | 194 HARMAN ROAD HALIFAX PA 17032 |
| POPP, MICHELE REICHERT, PR OF THE | ESTATE OF CALVIN C REICHERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| POPP, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POPP, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POPPS, PENNY N. | 2747 HYDE PARK DR GRAND PRAIRIE TX 75050 |
| POPSON, JOSEPH, JR, PR OF THE | ESTATE OF MICHAEL T POPSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PORAZZO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PORCARO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PORCARO, SILVESTRO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PORCELLI, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PORE, DOMINIC LE, PR OF THE | ESTATE OF ANGELO L LE PORE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PORFIRIO BLANCO SIFUENTES | ADDRESS ON FILE |
| PORFIRIO ESPINOSA | ADDRESS ON FILE |
| PORFIRIO HERNANDEZ | ADDRESS ON FILE |
| PORFIRIO O GONZALES | ADDRESS ON FILE |
| PORFIRIO PEDREIRA-CHILLON | ADDRESS ON FILE |
| PORFIRIO SANTIAGO ESPARZA | ADDRESS ON FILE |
| PORPORA, ALPHONSE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PORRAZZO, PETER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PORSCHE CARS NORTH AMERICA INC | 170 COMMERCE PARK DR EASTON PA 18045 |
| PORSCHIA RENEE AIKINS | ADDRESS ON FILE |
| PORT CITY PIPE | PO BOX 850356 MOBILE AL 36685 |
| PORT CITY PIPE INC | PO BOX 850356 MOBILE AL 36685 |
| PORT OF HOUSTON AUTHORITY | 111 EAST LOOP NORTH HOUSTON TX 77029 |
| PORT PLASTICS | 6312 AIRPORT FWY BLDG C HALTOM CITY TX 76117 |
| PORT-A-JON INC | PO BOX 6180 SHREVEPORT LA 71136 |
| PORT-A-JON INC | 212 MICHAEL DRIVE LONGVIEW TX 75602 |
| PORTA-KING | 4133 SHORELINE DR EARTH CITY MO 63045 |
| PORTABLE TECHNOLOGY SOLUTIONS LLC | 221 DAVID COURT CALVERTON NY 11933 |
| PORTAL, MANUEL, JR. | 210-08 88 ROAD QUEENS VILLAGE NY 11427 |
| PORTER HAYDEN CO | 711 W 40TH ST STE 351 BALTIMORE MD 21211 |
| PORTER INC | C/O SCOTT D. PORTER 2200 W. MONROE ST. DECATUR IN 46733 |
| PORTER K PITTS | ADDRESS ON FILE |
| PORTER S DAUGHTRY | ADDRESS ON FILE |
| PORTER SCOTT MACKE | ADDRESS ON FILE |
| PORTER, BOBBY RAY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PORTER, BRIAN K | 2683 CRIM RD. METROPOLIS IL 62960 |
| PORTER, CHARLES A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PORTER, CRAIG | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| PORTER, CRAIG | RT. 1 BOX 464 AP ALTA LOMA TX 77510 |
| PORTER, DONNA B | 3131 VIRGINA ST LA MARQUE TX 77568-3645 |
| PORTER, EBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| PORTER, EBEN | 3800 MIAMI FL 33131 |
| PORTER, GARY | 808 PARADISE COVE DR LAMPE MO 65681 |
| PORTER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PORTER, JAMES | 1004 GODFREY ST MIDLAND TX 79703-5030 |
| PORTER, JANET | S.A. TO THE ESTATE OF PAUL JONES C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| PORTER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PORTER, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PORTER, LESTER JOHN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PORTER, LESTER JOHN | 629 MEADOW RIDGE RD EASLEY SC 29642 |
| PORTER, LILY W, PR OF THE | ESTATE OF LEWIS E PORTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PORTER, MARCUS H. | 7705 UNIONSVILLE RD BROOKPORT IL 62910 |
| PORTER, PRESTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PORTER, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PORTER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PORTER, RAYMOND N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PORTER, RICHARD | 202 8TH ST. LAKE VIEW IA 51450 |
| PORTER, TIMOTHY S, PR OF THE | ESTATE OF DENZELL PORTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PORTER, VALENCIA HERNANDEZ, PR OF THE | ESTATE OF FRANKLIN A PORTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PORTER, WALTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PORTER, WESLEY L. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PORTER, WILLIAM L , JR, PR OF THE | ESTATE OF WILLIAM L PORTER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PORTERSVILLE VALVE CO | PO BOX 89 PORTERSVILLE PA 16051 |
| PORTESY, RONALD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PORTFOLIO RECOVERY ASSOCIATES INC | 120 CORPORATE BOULEVARD NORFOLK VA 23502 |
| PORTFOLIO RECOVERY ASSOCIATES INC | BUSH & RAMIREZ, PLLC KEITH WIER 5615 KIRBY DR STE 900 HOUSTON TX 77005-2452 |
| PORTIA DI ROMA | 1623 MAIN STREET DALLAS TX 75201 |
| PORTIGON AG | HUGHES HUBBARD REED LLP DAVID HUGH STERN 350 SOUTH GRAND AVE, SUITE 3600 LOS ANGELES CA 90071 |
| PORTIGON AG | DAVID HUGH STERN HUGHES HUBBARD REED LLP 350 SOUTH GRAND AVE, SUITE 3600 LOS ANGELES CA 90071 |
| PORTLAND PAPER AND SUPPLY INC | 307 SE WASHINGTON STREET PORTLAND OR 97214 |
| PORTNER, LEON J | 1814 ASHLAND ROAD NEW ULM MN 56073 |
| PORTREY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PORTWOOD, HOWARD, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| POSE, EMANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| POSEY P ALBRITTON | ADDRESS ON FILE |
| POSEY PROPERTIES, INC | 2701 W 15TH STREET PLANO TX 75075 |
| POSEY, ANITA E | 1672 CR 1030 MT. PLEASANT TX 75455 |
| POSEY, JAMES HAROLD | 1672 CR 1030 MT. PLEASANT TX 75455 |
| POSITIVE COACH LLC | 6107 JEREME TRAIL DALLAS TX 75252 |
| POSKAY, RICHARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| POSNER J MARTIN | ADDRESS ON FILE |
| POST APARTMENTS HOMES LP | DBA POST KATY TRAIL LLC 4401 NORTHSIDE PARKWAY STE 800 ATLANTA GA 30327 |
| POST GLOVER RESISTORS INC | 1369 COX AVE. ERLANGER KY 41018 |
| POST GLOVER RESISTORS INC | PO BOX 457 FLORENCE KY 41022-0457 |
| POST OAK WIND, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| POST OAK,LLC | MARC J PASKIN 735 STATE STREET, SUITE 416 SANTA BARBARA CA 93101 |
| POST, HENRY JOSEPH | 1087 BETHEL HILL ROAD SHICKSHINNY PA 18655-3703 |
| POST, NATHAN VICTOR (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| POSTEL, NEIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POSTIN, RONALD | 15 RIDGEVIEW DR BRAESIDE ON K0A 1G0 CANADA |
| POSTL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POSTON, BOBBY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POSTON, DONALD RAY | PO BOX 176 RIESEL TX 76682-0176 |
| POSTON, JESSE EUGENE (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: VELMA KAY WEST 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| POSTON, JESSE EUGENE (DECEASED) | VELMA KAY WEST RT 1 BOX 39 MONTAGUE TX 76251 |
| POSTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POTANCE, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POTEE, RAYMOND W, PR OF THE | ESTATE OF JOSEPH W POTEE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POTLATCH CORPORATION | 601 WEST FIRST AVE SUITE 1600 HOUSTON TX 77002 |
| POTLATCH CORPORATION | 601 WEST FIRST AVE SUITE 1600 SPOKANE WA 99201 |
| POTOMAC ELECTRIC POWER CO | MATUSHEK, NILLES & SINARS, L.L.C. EDWARD J. MATUSHEK , III; BRENT , EISENBERG, 55 WEST MONROE ST, STE 700 CHICAGO IL 60603 |
| POTTER AND ASSOCIATES | 3913 W WINSTON ST BROKEN ARROW OK 74011-1693 |
| POTTER ANDERSON & CORROON LLP | (COUNS. TO NON-PARTY DEUTSCHE SEC. INC.) ATTN: R. STEPHEN MCNEILL 1313 N MARKET ST, 6TH FL; PO BOX 951 WILMINGTON DE 19899-0951 |
| POTTER COUNTY TAX OFFICE | PO BOX 2289 AMARILLO TX 79105-2289 |
| POTTER, ESTATE OF HAROLD L | 11378 CLOUDCREST DR SAN DIEGO CA 92127-2002 |
| POTTER, JEAN K, PR OF THE | ESTATE OF CLARK B BROWN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POTTER, KAREN | 3211 HICKORY TREE RD APT 2803 BALCH SPRINGS TX 75180-4707 |
| POTTER, KENWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POTTER, RAYMOND C. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| POTTER, RICHARD W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| POTTER, RITA | 11378 CLOUDCREST DR. SAN DIEGO CA 92127 |
| POTTER, ROBERT V, SR | 25907 GLEN EAGLE DR LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| POTTS, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POTTS, RAYMOND E, PR OF THE | ESTATE OF PORTER E POTTS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POTTS, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| POTTSBORO APARTMENTS GENERAL PARTNERSHIP | DBA WILLIAMSBURG APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| POTURICA, JERRY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| POTVIN, GUY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POULE CHRISTIAN MARNEZ | ADDRESS ON FILE |
| POULIN, RENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POULIOT, HYACINTHE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POUNDERS, ROBERT | 2602 N. FM 487 ROCKDALE TX 76567 |
| POVILITIS FRANK | ADDRESS ON FILE |
| POWELL APPARATUS SERVICE DIV | 8550 MOSLEY HOUSTON TX 77075-1180 |
| POWELL BRUNSON | ADDRESS ON FILE |
| POWELL CONTROL INDUSTRIES | 12214 BURGOYNE DR HOUSTON TX 77077-5926 |
| POWELL DELTA /UNIBUS DIVISION | 515 RAILROAD AVE NORTHLAKE IL 60164 |
| POWELL ELECTRICAL MFG CO | C/O POWER REPS, INC. NORTH CANTON DIV 8967 PLEASANTWOOD AVE NW NORTH CANTON OH 44720 |
| POWELL ELECTRICAL MFG CO | 2530 W WHITE AVE STE 300 MCKINNEY TX 75071-3150 |
| POWELL ELECTRICAL MFG CO | 8550 MOSLEY RD HOUSTON TX 77075-1116 |
| POWELL ELECTRICAL SYSTEMS INC | PO BOX 843823 DALLAS TX 75284-3823 |
| POWELL ELECTRONICS INC | PO BOX 8500 S-1500 PHILADELPHIA PA 19178-1500 |
| POWELL SERVICE DIVISION | 7232 AIRPORT BLVD HOUSTON TX 77061-3931 |
| POWELL VALVE CO | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| POWELL, AQUILA C, PR OF THE | ESTATE OF SESLEY POWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWELL, CATHY CRISTINE, PR OF THE | ESTATE OF CEPHUS POWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWELL, CEPHUS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWELL, CHARLES ALLEN | PO BOX 512 ROCHESTER WA 98579 |
| POWELL, CLARA S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| POWELL, CLARA S. | 682 SUMMERS RD VALDESE NC 28690 |
| POWELL, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POWELL, FLEDIA L, PR OF THE | ESTATE OF JAMES G ROBINSON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWELL, FRED S. | PO BOX 99687 RALEIGH NC 27624 |
| POWELL, GARY B | 10 MARTIN DRIVE UMATILLA OR 97882 |
| POWELL, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POWELL, JOHN RAY SR | PO BOX 574 LITTLETON NC 27850 |
| POWELL, JOSEPHINE F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWELL, KATHY | 2100 FOREST HILLS DR APT 1033 ARLINGTON TX 76011-8323 |

| Claim Name | Address Information |
|---|---|
| POWELL, LARRY WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| POWELL, LARRY WAYNE | 682 SUMMERS RD VALDESE NC 28690 |
| POWELL, MARCUS | 11002 BOB WHITE DR. HOUSTON TX 77096-5715 |
| POWELL, NATHANIEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWELL, NETTIE D. | PO BOX 574 LITTLETON NC 27850 |
| POWELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POWELL, RONALD L., JR. | 18219 RUSSIAN RD. ARLINGTON WA 98223 |
| POWELL, ROY A. | C/O WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| POWELL, THELMA M, PR OF THE | ESTATE OF SIDNEY C POWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWELL, TRAVIS W | ADDRESS ON FILE |
| POWELL, TRAVIS W | THE LIPMAN LAW FIRM 5915 PONCE DE LEON BLVD. STE. 44 CORAL GABLES FL 33146 |
| POWER & INDUSTRIAL SERVICES CORP | 95 WASHINGTON STREET DONORA PA 15033 |
| POWER & INDUSTRIAL SERVICES CORP | DONORA INDUSTRIAL PARK 95 WASHINGTON ST PO BOX 211 DONORA PA 15033 |
| POWER ACROSS TEXAS | 611 S CONGRESS AVE STE 125 AUSTIN TX 78704 |
| POWER ADVOCATE, INC. | 179 LINCOLN STREET BOSTON MA 02111 |
| POWER BROKERS LLC | 11551 FOREST CENTRAL SUITE 226 DALLAS TX 75243 |
| POWER CONTROL SYSTEMS | ENGINEERING INC 9013 KINGSWOOD PLACE WACO TX 76712 |
| POWER DISTRIBUTION PRODUCTS INC | 14660 INDUSTRIAL PARK RD BRISTOL VA 24202-3741 |
| POWER DISTRIBUTION PRODUCTS INC | PO BOX 1688 ABINGDON VA 24212-1688 |
| POWER ELECTRONICS | INTERNATIONAL INC 561-8 PLATE DR EAST DUNDEE EAST DUNDEE IL 60118-2467 |
| POWER ELECTRONICS INTERNATIONAL | INC 561-8 PLATE DRIVE EAST DUNDEE IL 60118-2467 |
| POWER ENGINEERING & MFG LTD | 2635 WCF AND N DR WATERLOO IA 50703 |
| POWER ENGINEERING AND MANUFACTURING LTD. | PO BOX 4055 WATERLOO IA 50704-4055 |
| POWER ENGINEERS INC | PO BOX 1066 3940 GLENBROOK DRIVE HAILEY ID 83333 |
| POWER ENGINEERS INC | PO BOX 1066 HAILEY ID 83333 |
| POWER HOUSE TOOL INC | 626 NICHOLSON ST JOLIET IL 60435 |
| POWER HOUSE TOOLS INC | 626 NICHOLSON ST JOLIET IL 60435 |
| POWER MERCHANTS GROUP LLC | 88 PINE ST 15 FLOOR NEW YORK NY 10005 |
| POWER PAC | 44 MONTGOMERY STREET SUITE 2310 SAN FRANCISCO CA 94104 |
| POWER PARTNERS INC | PO BOX 535574 ATLANTA GA 30353-5574 |
| POWER PARTNERS INC | 200 NEWTON BRIDGE RD ATHENS GA 30607 |
| POWER PLANT OUTAGE SERVICES LLC | 2705 SW 52ND STREET CAPE CORAL FL 33914-6695 |
| POWER PLANT SERVICES CORP | 3131 W SOFFEL AVE MELROSE PARK IL 60160 |
| POWER PLUS INTERNATIONAL | 143 MCDONOUGH PARKWAY MCDONOUGH GA 30253 |
| POWER PRODUCTS & SERVICES | 1644 CLUB CIR PAWLEYS ISL SC 29585-5672 |
| POWER RITE CONSULTING LLC | 5005 STILL MEADOW LANE CELINA TX 75009 |
| POWER SOURCE GOLF CARS | 5961 CR 1114 W KILGORE TX 75662 |
| POWER SOURCE GOLF CARS | 5961 COUNTY ROAD 1114 W KILGORE TX 75662 |
| POWER STEP INC | PO BOX 3005 DULUTH MN 55803 |
| POWER STEP INC | PO BOX 3005 DULUTH MN 55803-3005 |
| POWER SUPPORT INC | 4503 SPRING CYPRESS RD SUITE C-9 SPRING TX 77388 |
| POWER SYSTEM SERVICES LTD | CARRWOOD ROAD SHEEPBRIDGE CHESTERFIELD S41 9QB UNITED KINGDOM |
| POWER SYSTEM SERVICES LTD | CARRWOOD ROAD SHEEPBRIDGE CHESTERFIELD S41 9QB UNITED KINGDOM |
| POWER, EDWIN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| POWER-SONIC CORP | 9163 SIEMPRE VIVA RD SAN DIEGO CA 92154 |
| POWER4GEORGIANS, LLC | 3429 MONICA LN SW CONYERS GA 30094-3934 |
| POWERADVOCATE | 179 LINCOLN ST BOSTON MA 02111 |
| POWERFECT INC | 1133 D INDUSTRIAL PKWY BRICK NJ 08724 |
| POWERFECT SERVICES | 1133 D INDUSTRIAL PKWY BRICK NJ 08724 |
| POWERFLOW FLUID SYSTEMS | ATTN ACCOUNTS RECEIVABLE 100 SW SCHERER RD LEE'S SUMMIT MO 64082 |
| POWERGEN CORPORATION | PO BOX 2089 GLENWOOD SPRINGS CO 81602-2089 |
| POWERMATIC ASSOCIATES | 800 PALOMA DR 160 ROUND ROCK TX 78664 |
| POWERMATIC ASSOCIATES | 1057 SERPENTINE LANE PLEASANTON CA 94566 |
| POWERPLAN CONSULTANTS INC | 300 GALLERIA PKWY SE STE 2100 ATLANTA GA 30339-5950 |
| POWERPLAN INC | 25877 NETWORK PLACE CHICAGO IL 60673-1258 |
| POWERRAIL DISTRIBUTION INC | 205 CLARK ROAD DURYEA PA 18642 |
| POWERS, ASKARI | 268 DAHLIA ST HENDERSON NV 89015 |
| POWERS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POWERS, GASTON E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWERS, JAMES C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| POWERS, KEVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POWERS, MAX N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWERS, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| POWERS, PATRICK E , JR, PR OF THE | ESTATE OF PATRICK E POWERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| POWERS, TERRY | 616 SEVERN DRIVE STATE COLLEGE PA 16803 |
| POWERSHARES SENIOR LOAN PORTFOLIO | INVESCO SENIOR SECURED ATTN RYAN GALLAGHER 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| POWERSHARES SENIOR LOAN PORTFOLIO | INVESCO SENIOR SECURED 301 W ROOSEVELT ROAD WHEATON IL 60187 |
| POWERSMITHS INTERNATIONAL INC | 3546 JEFFERSON TOWNSHIP PARKWAY MARIETTA GA 30066 |
| POWERWAVE TECH, | C/O MCCARTER & ENGLISH LLP ATN JEFFREY T TESTA&C A STANZIALE JR 4 GATEWAY CTR; 100 MULBERRY ST NEWARK NJ 07102 |
| POWERWAVE TECHNOLOGIES, INC. | JEFFREY T. TESTA MCCARTER & ENGLISH, LLP FOUR GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07102-4056 |
| POWERWORLD CORP | 2001 S FIRST STREET CHAMPAIGN IL 61820 |
| POWERWORLD CORPORATION | 2001 SOUTH FIRST ST STE 203 CHAMPAIGN IL 61820 |
| POWKO INDUSTRIES LLC | 40432 MISTY OAK CT PRAIRIEVILLE LA 70769 |
| POWMAT LTD | 321 USHERS ROAD BALLSTON LAKE NY 12019 |
| POWNALL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| POYFAIR, RONALD G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PPG ARCHITECTURAL COATINGS INC | 1 PPG PLACE PITTSBURGH PA 15222 |
| PPG ARCHITECTURAL FINISHES | PO BOX 534979 ATLANTA GA 30353-4979 |
| PPG ARCHITECTURAL FINISHES INC | 1 PPG PLACE PITTSBURGH PA 15222 |
| PPG INDUSTRIES, INC. | ONE PPG PLACE PITTSBURGH PA 15272 |
| PPG PROTECTIVE & MARINE COATINGS | PO BOX 842409 BOSTON MA 02284-2409 |
| PPL CORPORATION | TWO NORTH NINTH STREET ALLENTOWN PA 18101 |
| PPL ENERGY PLUS, LLC | (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.) 835 HAMILTON ST ALLENTOWN PA 18101 |
| PPM AMERICA, INC. ON BEHALF OF | JACKSON NATIONAL LIFE INSURANCE CO. 225 WEST WACKER DRIVE, SUITE 1100 CHICAGO IL 60606-1228 |
| PPOA-LGA | C/O JERI KILLINGSWORTH 9618 MONTICELLO DR GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| PR ASSOCIATED IV LTD | DBA CRYSTAL RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR ASSOCIATES III LTD | DBA LOFTS AT PECAN RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR ASSOCIATES LTD | DBA RIDGEWAY APARTMENTS ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR ASSOCIATES LTD | DBA PECAN RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR WEEK | PO BOX 223 CONGERS NY 10920 |
| PRABHA CHITNIS | ADDRESS ON FILE |
| PRABHAT K BHATTACHYYA | ADDRESS ON FILE |
| PRABHAT K DE | ADDRESS ON FILE |
| PRABHAT R GHOSH | ADDRESS ON FILE |
| PRABHUDAS L DHORAJIA | ADDRESS ON FILE |
| PRABHUDEO G BHIMPURE | ADDRESS ON FILE |
| PRABIR GANGULY | ADDRESS ON FILE |
| PRABIR K DASH | ADDRESS ON FILE |
| PRABIR K GUHA | ADDRESS ON FILE |
| PRABIR K MAJUMDAR | ADDRESS ON FILE |
| PRACHI GUPTA | ADDRESS ON FILE |
| PRACHT, BILLIE RUTH | 34527 COLUMBINE TRAIL E ELIZABETH CO 80107 |
| PRACTICING PERFECTION INSTITUTE INC | 2780 SOUTH JONES BLVD SUITE 3722 LAS VEGAS NV 89146 |
| PRACTICING PERFECTION INSTITUTE INC. | 2780 SO. JONES BLVD. SUITE 3722 LAS VEGAS NV 89146 |
| PRADEEP S MEHTA | ADDRESS ON FILE |
| PRADIP G MORJARIA | ADDRESS ON FILE |
| PRADIP K BADHEKA | ADDRESS ON FILE |
| PRADIP K BASU | ADDRESS ON FILE |
| PRADIP K DAS | ADDRESS ON FILE |
| PRADIP K ROY | ADDRESS ON FILE |
| PRADIP TALUKDAR | ADDRESS ON FILE |
| PRADIP TALUKDAR | ADDRESS ON FILE |
| PRAFUL N SHETH | ADDRESS ON FILE |
| PRAFUL R PATEL | ADDRESS ON FILE |
| PRAFULL D SHROFF | ADDRESS ON FILE |
| PRAHLAD M PATEL | ADDRESS ON FILE |
| PRAIRELANDS GROUNDWATER | CONSERVATION DISTRICT ATTN: JOSHUA GRIMES - GENERAL MANAGER 205 SOUTH CADDO STREET CLEBURNE TX 76033 |
| PRAIRIE ESTATES LTD | 1015 N DUNCANVILLE ROAD DUNCANVILLE TX 75116 |
| PRAIRIE FARMS DAIRY INC | 234 S PINE ST BROOKFIELD MO 64628 |
| PRAIRIE FIELD LP | PO BOX 191 FAIRFIELD TX 75840 |
| PRAIRIE STATE GENERATING COMPANY LLC | ATTN: TOM KORDICK VP OF POWER GEN 1739 NEW MARIGOLD RD MARISSA IL 62257 |
| PRAIRIE STATE GENERATING COMPANY LLC | ATTN: GENERAL COUNSEL 3872 COUNTY HIGHWAY 12 MARISSA IL 62257 |
| PRAIRIE VIEW A&M | UNIVERSITY SCHOLARSHIP OFFICE PO BOX 367 PRAIRIE VIEW TX 77446 |
| PRAIRIE VIEW A&M UNIVERSITY | CAREER AND OUTREACH SERVICES PO BOX 519 MAIL STOP 1028 PRAIRIE VIEW TX 77446-0519 |
| PRAIRIELANDS GROUNDWATER | CONSERVATION DISTRICT PO BOX 3128 CLEBURNE TX 76033 |
| PRAJESH N DASH | ADDRESS ON FILE |
| PRAKASH A NARAYANAN | ADDRESS ON FILE |
| PRAKASH C GUPTA | ADDRESS ON FILE |
| PRAKASH G MIRCHANDANI | ADDRESS ON FILE |
| PRAKASH M THAKER | ADDRESS ON FILE |
| PRAKASH MOKASHI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRAKASH N SHAH | ADDRESS ON FILE |
| PRAKASH P SAMARTH | ADDRESS ON FILE |
| PRAKASHCHANDRA M JAIN | ADDRESS ON FILE |
| PRALL, LUANN | 8313 WINTHROP HOUSTON TX 77075 |
| PRAMOD D KANETKAR | ADDRESS ON FILE |
| PRAMOD R PATEL | ADDRESS ON FILE |
| PRAMODRAY C SHAH | ADDRESS ON FILE |
| PRANAS V GVILDYS | ADDRESS ON FILE |
| PRASAD H VANGURI | ADDRESS ON FILE |
| PRASAD N NIMMAGADDA | ADDRESS ON FILE |
| PRASAD V TUMULURI | ADDRESS ON FILE |
| PRASANNA SWAMY | ADDRESS ON FILE |
| PRASENJIT GHOSH | ADDRESS ON FILE |
| PRATAP C CHUNDRU | ADDRESS ON FILE |
| PRATAP C KARAMCHANDANI | ADDRESS ON FILE |
| PRATAP N PADALKAR | ADDRESS ON FILE |
| PRATAPRAI J KANERIA | ADDRESS ON FILE |
| PRATER, GLENN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRATER, RONNIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRATHER, BOBBY L , SR | 880 TOM PRATHER RD MAYFIELD KY 42066 |
| PRATHER, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRATHER, VAL V | 6608 RHEA RIDGE DR FORT WORTH TX 76135-1531 |
| PRATHEY LEFEAR | ADDRESS ON FILE |
| PRATO, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRATT & WHITNEY | 400 MAIN ST EAST HARTFORD CT 06108 |
| PRATT & WHITNEY | ATTN: BENJAMIN BUCKLEY 400 MAIN ST EAST HARTFORD CT 06108 |
| PRATT & WHITNEY | 400 MAIN ST EAST HARTFORD CT 06118 |
| PRATT & WHITNEY | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| PRATT & WHITNEY POWER SYSTEMS INC | STEPHEN B SWIGERT 400 MAIN ST M/S 132-12 EAST HARTFORD CT 06108 |
| PRATT & WHITNEY POWER SYSTEMS INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| PRATT & WHITNEY POWER SYSTEMS INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3494 |
| PRATT, ARNOLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PRATT, DINELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRATT, DORIS | 2901 W APOLLO RD GARLAND TX 75044-6207 |
| PRATT, HOMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRATT, JANICE R. | 11 DAVIS ROAD P.O. BOX 173 ACKERMAN MS 39735 |
| PRATT, JUDITH A. | P.O. BOX 612 CENTERVILLE TX 75833-0612 |
| PRATT, RICHARD C. | P.O. BOX 612 CENTERVILLE TX 75833-0612 |
| PRATT, RICKIE JAMALL | 11 DAVIS RD ACKERMAN MS 39735 |
| PRATT, S J | 248 E BETHEL RD COPPELL TX 75019-4091 |
| PRATTE, BRUCE L | 635 N DIVISION ST BONNE TERRE MO 63628 |
| PRAVEEN K AGARWAL | ADDRESS ON FILE |
| PRAVIN BHUPATRAI SHETH | ADDRESS ON FILE |
| PRAVIN C SHAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRAVIN C SHAH | ADDRESS ON FILE |
| PRAVIN G PANCHAL | ADDRESS ON FILE |
| PRAVIN G UDANI | ADDRESS ON FILE |
| PRAVIN PATEL | ADDRESS ON FILE |
| PRAVIN PATEL | ADDRESS ON FILE |
| PRAVIN S PATEL | ADDRESS ON FILE |
| PRAVIN SHAH | ADDRESS ON FILE |
| PRAVIN SHAH | ADDRESS ON FILE |
| PRAXAIR DISTRIBUTION INC | PO BOX 120812 DEPT 0812 DALLAS TX 75312-0812 |
| PRAXAIR DISTRIBUTION INC | 3417 N MAIN ST. FORT WORTH TX 76106 |
| PRAXAIR INC FOR FUSION INC | 10 RIVERVIEW DR DANBURY CT 06810-6268 |
| PRAXEDES PATRICK QUILES | ADDRESS ON FILE |
| PRC ENVIROMENTAL, INC. | 1149 ELLSWORTH DRIVE SUITE 135 PASADENA TX 77506 |
| PRC ENVIRONMENTAL INC | 1149 ELLSWORTH DR SUITE 135 PASADENA TX 77506 |
| PREATOR, ROBERT | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| PREBEG, MIKE | 19732 RADAICH RD. GOODLAND MN |
| PREBEG, MIKE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| PREBLE B GOTHARD | ADDRESS ON FILE |
| PRECEPTO B PINLAC | ADDRESS ON FILE |
| PRECIPITATOR SERVICES GROUP, INC | P.O. BOX 339 ELIZABETHTON TX 37644 |
| PRECISE MECHANICAL SALES & SERVICE | 1734 1ST ST E HUMBLE TX 77338 |
| PRECISE MECHANICAL SALES & SERVICE | 1734 1ST ST E HUMBLE TX 77338-5233 |
| PRECISE SOFTWARE SOLUTIONS INC | 690 CANTON ST WESTWOOD MA 02090 |
| PRECISE SOFTWARE SOLUTIONS INC | PO BOX 670388 DALLAS TX 75267-0388 |
| PRECISION COILS LLC | 200 MORGAN ST BROWNSVILLE TN 38012-9324 |
| PRECISION FLUID POWER INC | 1567 EXCHANGE AVE OKLAHOMA CITY OK 73108-3016 |
| PRECISION INC | PO BOX 310241 DES MOINES IA 50331-0241 |
| PRECISION INC (PPI) | DBA PRECISION PULLEY & IDLER 300 SE 14TH ST PELLA IA 50219 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 292143 LEWISVILLE TX 75029 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 210768 DALLAS TX 75313 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 131888 DALLAS TX 75313 |
| PRECISION LANDSCAPE MANAGEMENT | ATTN: BRUCE BIRDSONG 2222 VALWOOD PARKWAY DALLAS TX 75234 |
| PRECISION LANDSCAPE MANAGEMENT LP | 2222 VALWOOD PARKWAY DALLAS TX 75234 |
| PRECISION PACKAGING INC | PO BOX 250 140 KIRKLAND CIRCLE OSWEGO IL 60543 |
| PRECISION PARTS INC | 414 N PLACENTIA AVE PLACENTA CA 92870 |
| PRECISION WAREHOUSE DESIGN LLC | 2544 TARPLEY RD STE 118 CARROLLTON TX 75006 |
| PRECOR REFINING GROUP INC | 1150 S METCALF STREET LIMA OH 45804 |
| PREDECESSOR TO FLOWSERVE CORP. | 1700 EAST PUTNAM AVENUE SUITE 400 OLD GREENWICH CT 06870 |
| PREDELLA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PREDICT INC | 1235 HICKORY STREET PEWAUKEE WI 53072 |
| PREDICT TECHNOLOGIES | PO BOX 931898 CLEVELAND OH 44193-3046 |
| PREDICTIVE COMPLIANCE LLC | 1940 BLAKE ST SUITE 105A DENVER CO 80202 |
| PREDKO, DONALD | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| PREDKO, KAREN | 728 LINDEN AVE. JOHNSTOWN PA 15902 |
| PREETI GUIDO | ADDRESS ON FILE |
| PREFERRED METAL TECHNOLOGIES INC | 9341 ADAM DON PKWY WOODRIDGE IL 60517-8140 |

| Claim Name | Address Information |
| --- | --- |
| PREFERRED PUMP | 2201 SCOTT AVE FORT WORTH TX 76103 |
| PREFERRED PUMP & EQUIPMENT | 5140 SE LOOP 820 FORT WORTH TX 76140 |
| PREFERRED PUMP & EQUIPMENT INC | 12120 HWY 155 N TYLER TX 75708 |
| PREISER SCIENTIFIC INC | 94 OLIVER STREET PO BOX 1330 ST ALBANS WV 25177-1330 |
| PREISER SCIENTIFIC INC | ACCOUNTING DEPT 2794805 PO BOX 1330 ST ALBANS WV 25177-1330 |
| PREISER SCIENTIFIC INC | ACCOUNTING DEPT 2794803 PO BOX 1330 ST ALBANS WV 25177-1330 |
| PREM K SARATHY | ADDRESS ON FILE |
| PREM N GOEL | ADDRESS ON FILE |
| PREM P SAHAY | ADDRESS ON FILE |
| PREM SAGAR JAKKULA | ADDRESS ON FILE |
| PREMAKO, ROBERT | 25 BELCHER RD BLAIRSTOWN NJ 07825 |
| PREMCHAND PATADIA | ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC | 1700 EAST PUTNAM AVENUE SUITE 400 OLD GREENWICH CT 06870 |
| PREMIER CONCRETE PRODUCTS | 38200 LA HWY. 16 DENHAM SPRINGS LA 70706 |
| PREMIER CONCRETE PRODUCTS INC | 510 O'NEAL LANE BATON ROUGE LA 70819 |
| PREMIER ENERGY GROUP LLC | 1275 BOUND BROOK RD STE 6 MIDDLESEX NJ 08846 |
| PREMIER RENOVATIONS INC | DBA RON DAVIS CUSTOM HOMES 3304 MONETTE PLANO TX 75025 |
| PREMIER STEEL INC | PO BOX 8745 SHREVEPORT LA 71148 |
| PREMIER TECHNICAL SERVICES INC | 6536 SPRING VALLEY RD LORENA TX 76655-3113 |
| PREMIERE PRESS & GRAPHICS | 2727 S MEMORIAL DR TULSA OK 74129 |
| PREMIERE PRESS & GRAPHICS | 2727 S MEMORIAL DR TULSA OK 74129-2603 |
| PREMNATH GUPTA | ADDRESS ON FILE |
| PREMNATH SOM | ADDRESS ON FILE |
| PRENATT, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PRENDERGAST, JAMES | 3005 S. WINONA CT DENVER CO 80236 |
| PRENTICE MILAM | ADDRESS ON FILE |
| PRENTICE RAIBOURN | ADDRESS ON FILE |
| PRENTISE J DELANEY | ADDRESS ON FILE |
| PRENTISS W ADAMS | ADDRESS ON FILE |
| PRENTISS WHITE | ADDRESS ON FILE |
| PRESBYTERIAN HOSP CHILDRENS UNIT | ATTN: ED FARRER 611 RYAN PLAZA DR #1400 ARLINGTON TX 76011 |
| PRESERVE GRANBURY | ADDRESS ON FILE |
| PRESIDIO COUNTY TAX OFFICE | PO BOX 848 MARFA TX 79843-0848 |
| PRESILO GALLIGUEZ | ADDRESS ON FILE |
| PRESLEY C HUDSON | ADDRESS ON FILE |
| PRESLEY R MOORE | ADDRESS ON FILE |
| PRESLEY SADLER ESTATE | C/O FAY S DUNN 205 WHIRLAWAY ST GROESBECK TX 76642 |
| PRESLEY T LOMAX | ADDRESS ON FILE |
| PRESNELL, GARY L | 7276 WILKES YADKIN RD. HAMPTONVILLE NC 27020 |
| PRESS TEK INC | 200 INNOVATIVE WAY NASHUA NH 03062-5744 |
| PRESSLEY A WICKER | ADDRESS ON FILE |
| PRESSLEY, JAMES STANLEY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PRESSURE PIPE INSPECTION COMPANY | 5055 SATELLITE DR MISSISSAUGA ON L4W5V7 CANADA |
| PRESTBURY, ERIK B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRESTIA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PRESTIANNI, GARY P, PR OF THE | ESTATE OF JOSEPH G PRESTIANNI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRESTIGE ECONOMICS LLC | 7101 FIG VINE COVE STE 101 AUSTIN TX 78750 |

| Claim Name | Address Information |
|---|---|
| PRESTIGE ECONOMICS LLC | 7101 FIG VINE CV AUSTIN TX 78750-8342 |
| PRESTIGE INTERIORS CORP | 14814 TREND DR DALLAS TX 75234 |
| PRESTIGE INTERIORS CORPORATION | PO BOX 4346 DEPT 817 HOUSTON TX 77210 |
| PRESTO LITE PERFORMANCE LLC | 10601 MEMPHIS AVENUE SUITE 12 CLEVELAND OH 44144 |
| PRESTON & MERICE DEE REESE | ADDRESS ON FILE |
| PRESTON A SULLENS | ADDRESS ON FILE |
| PRESTON ANGELL | ADDRESS ON FILE |
| PRESTON B FODREY | ADDRESS ON FILE |
| PRESTON B POOL | ADDRESS ON FILE |
| PRESTON C PORTER | ADDRESS ON FILE |
| PRESTON CHARLES | ADDRESS ON FILE |
| PRESTON COMBEST | ADDRESS ON FILE |
| PRESTON DANIEL HIGGINBOTHAM | ADDRESS ON FILE |
| PRESTON DANIEL HIGGINBOTHAM | ADDRESS ON FILE |
| PRESTON EXPLORATION COMPANY LP | 1717 WOODSTEAD CORP #207 THE WOODLANDS TX 77380 |
| PRESTON H GODWIN | ADDRESS ON FILE |
| PRESTON HIGGINBOTHAM | ADDRESS ON FILE |
| PRESTON J FAVORITE | ADDRESS ON FILE |
| PRESTON L KIRKLAND | ADDRESS ON FILE |
| PRESTON LOCKETT NEELY | ADDRESS ON FILE |
| PRESTON LOCKWOOD | ADDRESS ON FILE |
| PRESTON LYNN RAMSEY | ADDRESS ON FILE |
| PRESTON M CHAPMAN | ADDRESS ON FILE |
| PRESTON MITCHELL | ADDRESS ON FILE |
| PRESTON N TURNER | ADDRESS ON FILE |
| PRESTON NEELY | ADDRESS ON FILE |
| PRESTON P MITCHELL | ADDRESS ON FILE |
| PRESTON PERRY | ADDRESS ON FILE |
| PRESTON PIERRE | ADDRESS ON FILE |
| PRESTON REESE & MERICE DEE REESE | 1406 N MARSHALL HENDERSON TX 75652 |
| PRESTON S CHIARO | ADDRESS ON FILE |
| PRESTON WALLACE | ADDRESS ON FILE |
| PRESTON WARREN, JR. | ADDRESS ON FILE |
| PRESTON WATSON | ADDRESS ON FILE |
| PRESTON Y PAUTCH | ADDRESS ON FILE |
| PRESTON, DARREL D | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PRESTON, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRESTON, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRESTON, PATRICK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PRESTON, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PRESTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRESTON, TOMMY LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PRESTWOOD, GRADY M | ADDRESS ON FILE |
| PRESTWOOD, GRADY M | ANTHONY Z. ZMAILA LIMITED PLLC PATRICIA L. ALTSTATT, ACP 265 EAST WARM SPRINGS RD SUITE 100 LAS VEGAS NV 89119 |

| Claim Name | Address Information |
|---|---|
| PRESUTTI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRESZ, BRONISLAW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRESZLER, KAREN FBO ARNOLD DOCKTER | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| PRETIMINAHAN STRATEGIES | EXCHANGE PLACE 53 STATE STREET 30TH FLOOR BOSTON MA 02109 |
| PRETORY, ARTHUR | 4 PARTRIDGE LANE EAST SETAUKET NY 11733 |
| PRETTITORE, ANTHONY F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PREVETE, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PREVISOR INC | 1805 OLD ALABAMA ROAD SUITE 150 ROSWELL GA 30076 |
| PREVISOR INC | PO BOX 535039 ATLANTA GA 30353-5039 |
| PREVITE, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PREVOST, MERCIE D | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| PREVOST, THOMAS M | P.O. BOX 358 ALVIN TX 77512 |
| PREWITT, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| PREZIOSO, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PRGE GREENBRIAR APARTMENTS LLC | DBA GREENBRIAR APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRI AVADAN M JHAVERI | ADDRESS ON FILE |
| PRIBBLE, BREANNA | 23506 W 399TH ST. FONTANA KS 66026 |
| PRIBBLE, BRENT | 23506 W. 399TH ST. FONTANA KS 66026 |
| PRIBBLE, GAVIN | 126 N RAILROAD ST LA CYGNE KS 66040 |
| PRIBBLE, JACQUELINE | 126 N RAILROAD ST LA CYGNE KS 66040 |
| PRIBBLE, JOANNA | 23506 W 399TH ST. FONTANA KS 66026 |
| PRIBBLE, JOSEPH | 23506 W 399TH ST. FONTANA KS 66026 |
| PRIBBLE, NANCY | 23506 W 399TH ST. FONTANA KS 66026 |
| PRICE CAROL OAKS LP | DBA CAROL OAKS APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE CC LLC | DBA COOPER CREEK APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE COMMONS LP | DBA COMMONS ON PARK SPRINGS APTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE HAVENWOOD LLC | DBA HAVENWOOD APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE HEATHER RIDGE LP | DBA HEATHER RIDGE APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE HUTTON CREEK LP | DBA HUTTON CREEK APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE INTERNATIONAL INC | 5033 US HWY 271 NORTH TYLER TX 75708 |
| PRICE INTERNATIONAL INC | PO BOX 210 TYLER TX 75710 |
| PRICE LONDON PARK LP | DBA LONDON PARK APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE MARR | ADDRESS ON FILE |
| PRICE POLO RUN LP | DBA POLO RUN APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE, ARLINGTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRICE, BRENDA | 152 W MAIN ST AZLE TX 76020-3139 |
| PRICE, BRENDA | DBA BRENDA PRICE TRUCKING 152 W MAIN ST AZLE TX 76020-3139 |
| PRICE, CHARLEEN, PR OF THE | ESTATE OF ROBERT L SANDERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRICE, CHARLES | 1610 CATCLAW LN. RIDGEWAY SC 29130 |
| PRICE, CHARLES | 1610 CATCLAW LN. RIDGEWAY SC 29140 |
| PRICE, CHARLES W. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| PRICE, CHARLES W. | 11286 NATHANIEL DR. ORLANDO FL 32825 |
| PRICE, CHRISTINE MARIE | 14903 MIDDLE ISLAND RD WEST UNION WV 26456 |

| Claim Name | Address Information |
|---|---|
| PRICE, CLIFFORD M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PRICE, CLINTON E. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| PRICE, DAVID A | 202 SLAYDON HENDERSON TX 75654 |
| PRICE, DAVID A | PHENIX PHENIX & CRUMP 118 SOUTH MAIN HENDERSON TX 75654 |
| PRICE, DAVID III | 2415 S.W. WILLOW PKWY GRESHAM OR 97080 |
| PRICE, DAVID JAY | 14903 MIDDLE ISLAND ROAD WEST UNION WV 26456 |
| PRICE, DEBORA LIVOLSI | 7784 FAIRVIEW RD BOULDER CO 80303 |
| PRICE, DON | 8521 LAYNA CT N RICHLND HLS TX 76182-6743 |
| PRICE, ELMER C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRICE, GARY | 7757 STATE HWY W ELKLAND MO 65644 |
| PRICE, GEORGE S | 5000 SHERWOOD DR MIDLAND TX 79707-1562 |
| PRICE, GERALD | 218 SOUTH RAILROAD AVE LAMAR SC 29069 |
| PRICE, GERALD | P.O BOX 513 LAMAR SC 29069 |
| PRICE, JAMES E | 907 NECHES DR TYLER TX 75702-8717 |
| PRICE, KAREN R | 202 SLAYDON HENDERSON TX 75654 |
| PRICE, KAREN R | PHENIX, PHENIX & CRUMP 118 SOUTH MAIN HENDERSON TX 75654 |
| PRICE, KATHERINE | 7757 STATE HWY W ELKLAND MO 65644 |
| PRICE, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PRICE, KEVIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PRICE, LARRY LEON | HWY. 32 JOHNSON LOOP SANDY HOOK KY 41171 |
| PRICE, LARRY LEON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| PRICE, LEONARD | 264 E. QUEEN LANE PHILADELPHIA PA 19144 |
| PRICE, LINDA B | ADDRESS ON FILE |
| PRICE, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRICE, MARVIN | 6213 NORTH HIGHLAND AVENUE GLADSTONE MO 64118 |
| PRICE, MILTON C , JR, PR OF THE | ESTATE OF CALVIN C RAYMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRICE, MORRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRICE, MYLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRICE, NORMA JOANNE | 2603 LISA LANE GOLDSBORO NC 27534 |
| PRICE, OTIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRICE, RANDALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRICE, ROBERT | 248 COUNTRY CLUB LN UVALDE TX 78801-5706 |
| PRICE, RODNEY | 6015 POINT PLEASANT ROAD BALTIMORE MD 21206 |
| PRICE, RODNEY S | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| PRICE, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRICE, SHARON R, PR OF THE | ESTATE OF RICHARD J ROSS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRICE, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| PRICE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRICE, WILLIAM H, PR OF THE | ESTATE OF WILLIAM H PRICE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRICEBLU CANDLEWYCK LLC | DBA PARK ON GREENVILLE APARTMENT 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICELLIA DAVIDSON | ADDRESS ON FILE |
| PRICEWATERCOOPERS LLP | OFFICE OF GENERAL COUNSEL 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSE COOPERS LLP | ATTN: JAMES HANLON 2001 ROSS AVE STE 1800 DALLAS TX 75201 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 DALLAS TX 75395-2282 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICILLA C TATE | ADDRESS ON FILE |
| PRICKETT JONES & ELLIOTT PA | GARY F. TRAYNOR, GENERAL COUNSEL 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| PRICKETT JONES & ELLIOTT PA | 1310 KING STREET WILMINGTON DE 19899 |
| PRIDDY, SUZANNE FARRAR | 17410 FAIRWAY OAKS DR SPRING TX 77379-4207 |
| PRIDGEN, LEROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRIDGEN, WENDY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRIDI B MALASITT | ADDRESS ON FILE |
| PRIDMORE, DAVID | BENJAMIN D. CUNNINGHAM MOTLEY RICE PO BOX 1792 MOUNT PLEASANT SC 29465 |
| PRIDMORE, DAVID | 1689 WITT HILL DRIVE SPRING HILL TN 37174 |
| PRIDMORE, DAVID | 662 VASSAR AVE SAINT LOUIS MO 63130-3150 |
| PRIDMORE, DAVID | C/O GORI JULIAN & ASSOCIATES PC ATTN: LAUREN ELIZABETH BOAZ 662 VASSAR AVE SAINT LOUIS MO 63130-3150 |
| PRIDMORE, GEORGE | BENJAMIN D. CUNNINGHAM MOTLEY RICE PO BOX 1792 MOUNT PLEASANT SC 29465 |
| PRIDMORE, GEORGE | 1689 WITT HILL DRIVE SPRING HILL TN 37174 |
| PRIDMORE, GEORGE | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| PRIDMORE, GEORGE | 662 VASSAR AVE SAINT LOUIS MO 63130-3150 |
| PRIDMORE, MARY | BENJAMIN D. CUNNINGHAM MOTLEY RICE PO BOX 1792 MOUNT PLEASANT SC 29465 |
| PRIDMORE, MARY | 1689 WITT HILL DRIVE SPRING HILL TN 37174 |
| PRIDMORE, MARY | ATTN: JAMES JOSEPH KUSMIERCZAK, ATTY 2402 DORAL COURT EDWARDSVILLE IL 62025 |
| PRIDMORE, MARY | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| PRIDMORE, MARY J. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| PRIDMORE, MARY J. | G. DAVID PRIDMORE 1689 WITT HILL DRIVE SPRING HILL TN 37174 |
| PRIEFERT | PO BOX 1540 MOUNT PLEASANT TX 75456-1540 |
| PRIEFERT LOGISTICS | PO BOX 932 MOUNT PLEASANT TX 75456 |
| PRIEFERT LOGISTICS | PO BOX 932 MT PLEASANT TX 75456 |
| PRIEFERT LOGISTICS, LP | 2630 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| PRIEFERT LOGISTICS, LP | 2630 S. JEFFERSON AVENUE MOUNT PLEASANT TX 75456 |
| PRIEFERT MFG CO INC | 2630 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| PRIEFERT RANCH EQUIPMENT | PO BOX 1540 MOUNT PLEASANT TX 75456-1540 |
| PRIEM, ERVIN SAMUEL | 4289 NW 16TH ST GAINESVILLE FL 32605 |
| PRIETO, FIDEL | 9538 REID HALL LANE MATTHEWS NC 28105 |
| PRIHODA, JOHNNY | 7476 COUNTY ROAD 684C SWEENY TX 77480 |
| PRIIT OKAS | ADDRESS ON FILE |
| PRIM, LOUIS (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| PRIM, LOUIS (DECEASED) | 3800 MIAMI FL 33131 |
| PRIMA DENTAL MANUFACTURING | STEPHENSON DRIVE WATERWELLS BUSINESS PARK GLOUCESTER GL2 2AG UNITED KINGDOM |
| PRIMARY COLOR INC | 9239 PREMIER ROW DALLAS TX 75247 |
| PRIMARY FLOW SIGNAL INC | 800 WELLINGTON AVENUE CRANSTON RI 02910 |
| PRIMAVERA, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRIME CONTROLS LP | 815 OFFICE PARK CIRCLE LEWISVILLE TX 75057 |
| PRIME CONTROLS LP | 1725 LAKEPOINTE DR LEWISVILLE TX 75057 |
| PRIME CONTROLS LP | 1725 LAKEPOINTE DR LEWISVILLE TX 75057-6409 |
| PRIME ENERGY SERVICES LLC | 654 N SAM HOUSTON PARKWAY SUITE 300 HOUSTON TX 77060 |
| PRIME ENERGY SERVICES LLC | 654 N SAM HOUSTON PARKWAY E SUITE 300 HOUSTON TX 77060 |
| PRIME PACK INC | PO BOX 550 HUTCHINS TX 75141 |
| PRIME PACK INC | PO BOX 765227 DALLAS TX 75376 |
| PRIME PACK INC | AL KEL ALLIANCE INC PO BOX 765227 DALLAS TX 75376 |
| PRIMITIVO CAMPOS | ADDRESS ON FILE |
| PRIMITIVO CAMPOS JR | ADDRESS ON FILE |
| PRIMROSE HOUSTON HOUSING LP | DBA ROSEMONT OF LANCASTER APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| PRIMROSE HOUSTON SOUTH HOUSING | DBA ROSEMONT AT ASH CREEK APTS ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| PRIMROSE OIL COMPANY INC | 11444 DENTON DR DALLAS TX 75229 |
| PRIMROSE OIL COMPANY INC | PO BOX 29665 DALLAS TX 75229 |
| PRINCE, BENTON W. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| PRINCE, MICHAEL | PO BOX 74066 FRASER HEIGHTS SURREY BC V4N 5H9 CANADA |
| PRINCE, RANDALL W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRINCE, RAYMOND, PR OF THE | ESTATE OF BRENDA L PRINCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRINCE, STEVEN L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PRINCESS GORDON | ADDRESS ON FILE |
| PRINCESS P WHYTE | ADDRESS ON FILE |
| PRINCESS THREE CORPORATION | 2400 TEXAS 322 HENDERSON TX 75652 |
| PRINCESS THREE OPERATING | PO BOX 1983 HENDERSON TX 75653 |
| PRINCESS THREE OPERATING | C/O DONNA LATTANZI PO BOX 1983 HENDERSON TX 75653 |
| PRINCESS THREE OPERATING LLC | 2400 STATE HIGHWAY 322 N HENDERSON TX 75652 |
| PRINCESS THREE OPERATING, LLC | P.O BOX 1983 HENDERSON TX 75653-1983 |
| PRINCESS THREE OPERATING, LLC | PO BOX 1983 HENDERSON TX 75763 |
| PRINCETON PAYMENT SOLUTIONS | 1000 CONTINENTAL DR STE 600 KNG OF PRUSSA PA 19406-0076 |
| PRINCETON PAYMENT SOLUTIONS LLC | 116 FORRESTALL VILLAGE, STE 320 PRINCETON NJ 08540 |
| PRINCIPAL CAPITAL INTEREST ONLY I, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL CAPITAL INTEREST ONLY I, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL CAPITAL INTEREST ONLY I, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING II, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL COMMERCIAL FUNDING II, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |

| Claim Name | Address Information |
|---|---|
| PRINCIPAL COMMERCIAL FUNDING II, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL COMMERCIAL FUNDING, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL GROUP, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL FINANCIAL GROUP, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL GROUP, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL SERVICES, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL FINANCIAL SERVICES, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL SERVICES, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FUNDS INC - BOND & MORTGAGE | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL FUNDS INC - DYNAMIC HIGH YIELD | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL FUNDS INC - HIGH YIELD FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FUNDS, INC - HIGH YIELD FUND I | JPMORGAN ASSET MANAGEMENT ATTN: LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| PRINCIPAL FUNDS, INC HIGH YIELD FUND | PRINCIPAL FINANCIAL GROUP 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL FUNDS, INC.-BOND & MORTGAGE | SECURITIES FUND (FKA PRINCIPAL INVESTORS FUND, INC.-BOND & MORTGAGE SECURITIES FUND);711 HIGH ST DES MOINES IA 50392-2080 |
| PRINCIPAL GLOBAL - GLOBAL FLOATING RATE | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL GLOBAL OPPORTUNITIES SERIES | PLC GLOBAL FLOATING RATE HIGH INCOME FUND; PRINCIPAL FINANCIAL GROUP 25 - 28 N WALL QUAY DUBLIN 1 IRELAND |
| PRINCIPAL LIFE INSURANCE COMPANY | DBA BOND & MORTGAGE SEPARATE ACCOUNT C/O PRINCIPAL GLOBAL/ATTN: HIGH YIELD 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY | PRINCIPAL FINANCIAL GROUP 711 HIGH STREET, G-26 DES MOINES IA 50392-0800 |
| PRINCIPAL LIFE INSURANCE COMPANY | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL LIFE INSURANCE COMPANY | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL LIFE INSURANCE COMPANY | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL LIFE INSURANCE COMPANY | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY ON | BEHALF OF ONE OR MORE SEPARATE ACCOUNTS (PRINCIPAL LIFE INSURANCE COMPANY - DBA BOND & MORTGAGE SEPA;711 HIGH ST, G-26 DES MOINES IA 50392-0800 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE |

| Claim Name | Address Information |
|---|---|
| PRINCIPAL REAL ESTATE INVESTORS, LLC | MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL VARIABLE CONTRACTS FUND INC | BOND AND MORTGAGE SECURITIES ACCOUNT PRINCIPAL FINANCIAL GROUP 711 HIGH ST, G-26 DES MOINES IA 50392-0800 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS B.A. | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPATO, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PRINCIPE, EUGENE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PRINDLE, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRINE SYSTEMS INC | 140 STOCKTON ST. JACKSONVILLE FL 32204 |
| PRINICPAL FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINICPAL REAL ESTATE INVESTORS, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINICPAL VARIABLE CONTRACTS FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINT SYNERGIES INC | 2245 KELLER WAY #310 CARROLLTON TX 75006 |
| PRINT SYNERGIES INC | 5228 VILLAGE CREEK DR STE 100 PLANO TX 75093-4430 |
| PRINTECH | 3541 NW 115 AVENUE DORAL FL 33178 |
| PRINTICE ALLEN | ADDRESS ON FILE |
| PRINTPACK, INC. | 2800 OVERLOOK PARKWAY, NE ATLANTA GA 30339 |
| PRIOR LEROY MCCLARY | ADDRESS ON FILE |
| PRIORITY 1 DESIGNS | 450 N BIG CREEK RD MARQUETTE MI 49855-9057 |
| PRIORITY EMERGENCY ROOM | PO BOX 57198 OKLAHOMA CITY OK 73157 |
| PRIORITY POWER MANAGEMENT LLC | 5012 PORTICO WAY MIDLAND TX 79707-3102 |
| PRISCA CHEN | ADDRESS ON FILE |
| PRISCILLA FRANKS | ADDRESS ON FILE |
| PRISCILLA H WAYMAN | ADDRESS ON FILE |
| PRISCILLA J ZELLER | ADDRESS ON FILE |
| PRISCILLA KARADY | ADDRESS ON FILE |
| PRISCILLA KAYE GILL CARLOS | PO BOX 7562 NORCO CA 92860 |
| PRISCILLA LE HARRIS | ADDRESS ON FILE |
| PRISCILLA MCBRIDE | ADDRESS ON FILE |
| PRISCILLA R PARK | ADDRESS ON FILE |
| PRISCILLA T MULLER | ADDRESS ON FILE |
| PRISCILLA T STAMANT | ADDRESS ON FILE |
| PRISCILLA VINSON | ADDRESS ON FILE |
| PRISCILLA WALLACE | ADDRESS ON FILE |
| PRISCILLIA A NEAT | ADDRESS ON FILE |
| PRISCILLIA ANN NEAT | ADDRESS ON FILE |
| PRISCO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRISICLLA KAYE GILL CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRITCHETT ENGINEERING & MACHINE, INC. | C/O EAGLEPICHER INCORPORATED 11201 NORTH TATUM BOULEVARD PHOENIX AZ 85028 |
| PRITCHETT, GARY E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PRITCHETT, SUSAN JO | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PRITHWISH BHOWMIK | ADDRESS ON FILE |
| PRITIRAJ K CHEDDIE | ADDRESS ON FILE |
| PRIVETTE, GRADY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PRIYA K DAS | ADDRESS ON FILE |
| PRIYADARSHAN BHATE | ADDRESS ON FILE |
| PRMC-EDUCATION DEPT | 820 CLARKSVILLE ST ATTN: PAM MARONEY PARIS TX 75460 |
| PRO BONO INSTITUTE | 1025 CONNECTICUT AVE NW STE#205 WASHINGTON DC 20036 |
| PRO QUIP INC | 850 EAST HIGHLAND RD MACEDONIA OH 44056-2190 |
| PRO STAR SERVICES INC | PO BOX 110209 CARROLLTON TX 75011-0209 |
| PRO-LINE | 5819 ALMEDA-GENOA HOUSTON TX 77048 |
| PRO-LINE MACHINE & REPAIR INC | PO BOX 2565 PEARLAND TX 77588-2565 |
| PRO-LINE WATER SCREEN SERVICES INC | PO BOX 2565 PEARLAND TX 77588-2565 |
| PRO-LINE WATER SCREEN SERVICES, INC. | PO BOX 2565 PEARLAND TX 77588 |
| PRO-MOTIONS OF EAST TEXAS | DIV OF BAXTER SALES CO 114 E NIBLICK ST LONGVIEW TX 75604 |
| PRO-TEM INC | 2525 SOUTH SHORE BLVD LEAGUE CITY TX 77573 |
| PRO-TEM INC | 2525 SOUTH SHORE BLVD STE 401 LEAGUE CITY TX 77573 |
| PRO-VIGIL INC | 4646 PERRIN CRK STE 280 SAN ANTONIO TX 78217-3734 |
| PROBAL DUTTAROY | ADDRESS ON FILE |
| PROBIR K BONDYOPADHYAY | ADDRESS ON FILE |
| PROBST, CHARLES R, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PROCAM CONTROLS INC | 2605 TECHNOLOGY DRIVE BLDG 300 PLANO TX 75074 |
| PROCEQ USA, INC. | 117 CORPORATION DRIVE ALIQUIPPA PA 15001 |
| PROCESS CONTROL OUTLET DIV II | 5517 EAST RD BAYTOWN TX 77521 |
| PROCESS CONTROL SERVICES | 24450 INDOPLEX CIR FARMINGTN HLS MI 48335-2526 |
| PROCESS ENGINEERED EQUIPMENT CO | 438 MCBRIDE LN CORPUS CHRISTI TX 78408 |
| PROCESS ENGINEERED EQUIPMENT CO | PO BOX 9549 CORPUS CHRISTI TX 78469 |
| PROCESS IMPROVEMENT INC | 239 S HAMPTON COURT PALATINE IL 60067 |
| PROCESS INSTRUMENTS INC | 615 E CARSON STREET PITTSBURGH PA 15203 |
| PROCESS PIPING INC | 20 AEGEAN DRIVE METHEUN MA 01844 |
| PROCESS PIPING SPECIALTIES INC | PO BOX 252 NEWTOWN SQUARE PA 19073-0252 |
| PROCESS SOLUTIONS | 11304 PAGEMILL RD DALLAS TX 75243 |
| PROCESS SOLUTIONS INC | PO BOX 203815 DALLAS TX 75320-3815 |
| PROCESS SOLUTIONS INC | 1077 DELL AVENUE STE A CAMPBELL CA 95008 |
| PROCESS SOLUTIONS INTEGRATION | 1225 E CROSBY RD STE A-25 CARROLLTON TX 75006 |
| PROCESS SOLUTIONS INTEGRATION | 11304 PAGEMILL RD DALLAS TX 75243 |
| PROCESS SOLUTIONS INTEGRATION | PO BOX 7645 AMARILLO TX 79114 |
| PROCESS SOLUTIONS INTEGRATION LLC (PSI) | PO BOX 7645 AMARILLO TX 79114 |
| PROCESS WATER SYSTEMS INC | 10 TECHNOLOGY DRIVE LOWELL MA 01851 |
| PROCESS WATER SYSTEMS INC | ANDREWS KURTH LLP ALEXIS J. GOMEZ 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| PROCESSOR & CHEMICAL SERVICES INC. | 440 BENMAR DRIVE #2010 HOUSTON TX 77060 |
| PROCHASKA, JOHN | PO BOX 681 BEL AIR MD 21014 |
| PROCON INC | 1359 HOOKSETT RD HOOKSETT NH 03106 |
| PROCTER AND GAMBLE COMPANY | 1 PROCTER & GAMBLE PLAZA CINCINNATI OH 45202 |
| PROCTOR, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| PROCTOR, DARRELL K | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| PROCTOR, DEWEY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| PROCTOR, DIANNE H. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| PROCTOR, DIANNE H. | 6004 ROBERT RUARK DR POB 10448 SOUTHPORT NC 28461 |
| PROCTOR, LINDA | 1801 PARK PLACE MINEOLA TX 75773 |
| PROCTOR, LINDA | 402 PAMELA DR MINEOLA TX 75773-1330 |
| PRODROMAKIS, GEORGE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PRODUCERS COOPERATIVE | PO BOX 1112 BRYAN TX 77806 |
| PRODUCERS COOPERATIVE ASSOC | PO BOX 1112 BRYAN TX 77806 |
| PRODUCTION AND RIGGING RESOURCES INC | 4906 SHARP ST DALLAS TX 75247-6620 |
| PRODUCTION AUTOMATION CORP | 6200 BURY DRIVE EDEN PRAIRIE MN 55346 |
| PRODUCTION PUMP | A DXP COMPANY PO BOX 201791 DALLAS TX 75320-1791 |
| PRODUCTION SERVICES | NETWORK US INC PO BOX 840162 DALLAS TX 75284-0162 |
| PRODUCTION SERVICES NETWORK U S | 9821 KATY FRWY S400 HOUSTON TX 77024 |
| PROFESSIONAL ADVOCACY | ASSOCIATION OF TEXAS PAAT PO BOX 5315 AUSTIN TX 78763 |
| PROFESSIONAL INSTALLATION | NETWORK INC 9015 STERLING ST IRVING TX 75063 |
| PROFESSIONAL PACKAGING | SYSTEMS INC PO BOX 530491 GRAND PRAIRIE TX 75053-0491 |
| PROFESSIONAL PACKAGING SY INC | 2010 S. GREAT SOUTHWEST PKWY GRAND PRAIRIE TX 75051 |
| PROFESSIONAL SAFETY SERVICES | PO BOX 468 ROCKDALE TX 76567 |
| PROFESSIONAL SERVICE | INDUSTRIES INC 7192 SOLUTION CENTER CHICAGO IL 60677-7001 |
| PROFESSIONAL SPORTS PUBLICATIONS | 570 ELMONT RD DEPT 203 ELMONT NY 11003 |
| PROFESSIONAL TOXICOLOGY SERVICES INC | 7917 BOND LENEXA KS 66214 |
| PROFESSIONAL TRAINING TECHNOLOGIES INC | 204 KINGBIRD DR VONORE TN 37885 |
| PROFESSIONAL TRAINING TECHNOLOGIES INC | 7229 MUIRFIELD DR CLEBURNE TX 76033 |
| PROFESSIONAL TURF PRODUCTS LP | PO BOX 201349 DALLAS TX 75320-1349 |
| PROFFITT, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PROFFITT, RODNEY | ADDRESS ON FILE |
| PROFFITT, RODNEY | 4007 MOUNTAIN VISTA DR GRANBURY TX 76048-6727 |
| PROFFITT, SAM | 122 MULBERRY COVE ONALASKA TX 77360 |
| PROFOUND CONVERSATION INC | 1003 CREEKSIDE CIRCLE NAPERVILLE IL 60563 |
| PROGRESS ENERGY | LISSA HALL, GEORGE MCCOY, ROBERT L.NOWELL 401 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS ENERGY | H.B RONINSON NUCLEAR PLANT 3581 WEST ENTERANCE ROAD HARTSVILLE SC 29550 |
| PROGRESS ENERGY CAROLINAS INC | 401 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS ENERGY CAROLINAS INC | REMITTANCE PROCESSING PEB 11A3 401 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS ENERGY CAROLINAS INC | DUKE ENERGY 10101 CLAUDE FREEMAN DR. N-230 CHARLOTTE NC 28262 |
| PROGRESS ENERGY INC | 410 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS RAIL INC | 6931 HIGHWAY 84 EAST PO BOX 460 PATTERSON GA 31557 |
| PROGRESS RAIL INC | PO BOX 1037 ALBERTVILLE AL 35950 |
| PROGRESS RAIL SERVICES | PO BOX 933436 ATLANTA GA 31193-3436 |
| PROGRESS RAIL SERVICES | 24601 NETWORK PLACE CHICAGO IL 60673-1246 |
| PROGRESS RAIL SERVICES | 830 EAST TEXAS PO BOX 706 WASKOM TX 75692 |
| PROGRESS RAIL SERVICES | 2711 WAGON TRAIL RD STE 111 PEARLAND TX 77584 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DR PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE INSTRUMENTS | PO BOX 4283 DEPT 118 HOUSTON TX 77210-4283 |
| PROGRESSIVE INSTRUMENTS | PO BOX 803243 HOUSTON TX 77280 |
| PROGRESSIVE PRODUCTS INC | 3305 AIRPORT CIRCLE PITTSBURG KS 66762 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 HOUSTON TX 77273-3108 |

| Claim Name | Address Information |
|---|---|
| PROGRESSIVE WASTE SOLUTIONS | PO BOX 650308 DALLAS TX 75265-0308 |
| PROGRESSIVE WASTE SOLUTIONS | OF TX INC NORTHWEST TEXAS DISTRICT PO BOX 650430 DALLAS TX 75265-0430 |
| PROGRESSIVE WASTE SOLUTIONS | 3 WATERWAY SQUARE PL STE 110 THE WOODLANDS TX 77380-3488 |
| PROGRESSIVE WASTE SOLUTIONS OF | TX INC PO BOX 650592 DALLAS TX 75265-0592 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | PALESTINE DIVISION PO BOX 650592 DALLAS TX 75265 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | NORTH CENTRAL TEXAS DISTRICT PO BOX 650308 DALLAS TX 75265-0308 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | EAST TEXAS DISTRICT PO BOX 650592 DALLAS TX 75265-0592 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | NORTH TEXAS DISTRICT PO BOX 650592 DALLAS TX 75265-0592 |
| PROGRESSIVE WATER TREATMENT | JANET BARNHART 2535 E UNIVERSITY DR MCKINNEY TX 75069 |
| PROGRESSIVE WATER TREATMENT | JANET BARNHART PO BOX 774 MCKINNEY TX 75070 |
| PROGRESSIVE WATER TREATMENT | PO BOX 774 MCKINNEY TX 75070 |
| PROJECT ENERGY SAVERS LLC | 68 JAY ST STE 517 BROOKLYN NY 11201-8362 |
| PROJECT ENERGY SAVERS LLC | PO BOX 42554 WASHINGTON, DC WA 20015-0015 |
| PROJECT GRADUATION 2011 | ATTN: ROBIN GALBREATH PO BOX 544 ROCKDALE TX 76567 |
| PROJECT GRADUATION CLASS OF 2012 | ROBIN GALBREATH PO BOX 544 ROCKDALE TX 76567 |
| PROJECT GRADUATION OF SULPHUR | SPRINGS PO BOX 373 SULPHUR SPRINGS TX 75483 |
| PROJECT MANAGEMENT QUALITY | PO BOX 1314 KERNERSVILLE NC 27285 |
| PROJECT MANAGEMENT QUALITY | SERVICES LLC PO BOX 1314 KERNERSVILLE NC 27285-1314 |
| PROJECT MANAGEMENT QUALITY | SERVICES LLC PO BOX 213 OAK ISLAND NC 28465 |
| PROJECT STRING POWER | ATTN: BETH BRUMLEY 1128 OAKWOOD DR CARTHAGE TX 75633 |
| PROJECTOR PEOPLE | PO BOX 62256 BALTIMORE MD 21264-2256 |
| PROJECTOR PEOPLE | 6313 BENJAMIN RD STE 101 TAMPA FL 33634 |
| PROKASKI, HENRY FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PROKO INDUSTRIES INC | 501 S FOOTE ST CAMBRIDGE CITY IN 47327-1642 |
| PROLEPSIS TRAINING INC | 5123 W KILLDEER CT WEST RICHLAND WA 99353 |
| PROLEXIC TECHNOLOGIES INC | 200 E LAS OLAS BLVD STE 900 FT LAUDERDALE FL 33301-2490 |
| PROLIANCE INTERNATIONAL INC | GEORGE MILLER CHP 7 TRUSTEE MILLER COFFEY TATE LLP 8 PENN STE 950 1628 J F KENNEDY BLVD PHILADELPHIA PA 19103 |
| PROMECON USA INC | 2575 WENGER RD S DALTON OH 44618-9275 |
| PROMO GIFTS LLC | 906 VALLEY COMMONS DR STE B HUFFMAN TX 77336 |
| PROPERTY COST SYSTEMS LLC | 75 SOUTHRIDGE LANE LEXINGTON VA 24450 |
| PROPST, RAYMOND LEE | 35760 DOW LANE ASTORIA OR 97103 |
| PROSERV CRANE & EQUIPMENT | 455 ALDINE BENDER HOUSTON TX 77060 |
| PROSERV CRANE GROUP | PO BOX 670965 HOUSTON TX 77267-0965 |
| PROSERVANCHOR CRANE GROUP | FORMERLY ANCHOR CRANE & HOIST SERVICE COMPANY 2020 E GRAUWYLER IRVING TX 75061 |
| PROSERVANCHOR CRANE GROUP | PO BOX 670965 HOUSTON TX 77267-0965 |
| PROSIGNS | 320 W PANOLA ST #3 CARTHAGE TX 75633-2535 |
| PROSIGNS | 320 W PANOLA ST CARTHAGE TX 75633-2535 |
| PROSKAUER | COUNSEL TO EFH CORP ATTN: JULIE ALLEN 11 TIMES SQUARE NEW YORK NY 10036-8299 |
| PROSKAUER | COUNSEL TO EFH CORP ATTN: M FIRESTEIN, J ROCHE, L. RAPPAPORT 2049 CENTURY PARK EAST STE 3200 LOS ANGELES CA 90067-3206 |
| PROSKE PLASTIC PRODUCTS INC | 6701 SUPPLY ROW HOUSTON TX 77011 |
| PROSKE PLASTIC PRODUCTS INC | PO BOX 231008 HOUSTON TX 77223-1008 |
| PROSOURCE POWER LLC | 2933 DOG LEG TRAIL MCKINNEY TX 75069 |
| PROSPER DATA TECHNOLOGIES LLC | 1800 CROSSWIND LN PROSPER TX 75078-9749 |
| PROSPER ISD | 605 EAST SEVENTH STREET PROSPER TX 75078 |
| PROSPER ISD/COLLIN COUNTY | DAVID B. MCCALL GAY MCCALL ISSACKS GORDON & ROBERTS, PC 777 EAST 15TH STREET PLANO TX 75074 |
| PROSSER, ANGELA | 2406 HORSESHOE LN RICHMOND TX 77406 |

| Claim Name | Address Information |
|---|---|
| PROSSER, JAMIE A | ADDRESS ON FILE |
| PROSSER, JEFFREY | 2477 NORTH FOREST RD GETZVILLE NY 14068 |
| PROSSER, MILDRED | 3650 GRANT ROAD 4434 VERNIS CT MACON GA 31217 |
| PROSTREAM IRRIGATION | 1837 EASTERN HILLS DRIVE GARLAND TX 75043 |
| PROTEC EQUIPMENT RESOURCES | 1517 W N CARRIER PKWY, STE 116 GRAND PRAIRIE TX 75050 |
| PROTEC EQUIPMENT RESOURCES | 1517 W N CARRIER STE 116 GRAND PRAIRIE TX 75050 |
| PROTEC INC | 1205 W N CARRIER PKWY STE 203 GRAND PRAIRIE TX 75050 |
| PROTEC INC | 1930 VILLAGE CENTER CIR STE 3149 LAS VEGAS NV 89134 |
| PROTECT CONTROLS INC | 303 LITTLE YORK RD HOUSTON TX 77076 |
| PROTECT CONTROLS INC | PO BOX 203833 HOUSTON TX 77216-3833 |
| PROTECT CONTROLS INC | 3212 OLD HIGHWAY 105 E CONROE TX 77301 |
| PROTECTION ENGINEERING | 302 S 700 W PLEASANT GROVE UT 84062 |
| PROTECTION ENGINEERING | 2201 HARBOR STREET UNIT C PITTSBURG CA 94565 |
| PROTECTIVE PACKAGING CORP | 1746 W CROSBY RD STE 108 CARROLLTON TX 75006 |
| PROTECTIVE PACKAGING CORP | 1746 W CROSBY RD STE 108 CARROLLTON TX 75006-5598 |
| PROTECTOSEAL COMPANY | 225 FOSTER AVENUE BENSENVILLE IL 60106 |
| PROTECTOSEAL COMPANY | PO BOX 95588 CHICAGO IL 60694 |
| PROTEGA, MARINKO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PROTIVITI | 12269 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PROTIVITI INC | 13727 NOEL RD STE 800 DALLAS TX 75240-1341 |
| PROTIVITI INC | 711 LOUISIANA SUITE 1200 HOUSTON TX 77002 |
| PROTIVITI INC - KNOWLEDGELEADER | 12269 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PROTON THERAPY CENTER HOUSTON | 1840 OLD SPANISH TRAIL HOUSTON TX 77051 |
| PROTOX SERVICES | PO BOX 14665 SHAWNEE MISSION KS 66285-0665 |
| PROUDFOOT, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PROULX, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PROVANTAGE | 7576 FREEDOM AVE NW NORTH CANTON OH 44720-6902 |
| PROVEDENCE PLACE LTD | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| PROVENCE, TONI | 4040 DENTON HWY APT 105 HALTOM CITY TX 76117-2043 |
| PROVENZANO, CHARLES A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PROVIDENCIA DAVINO | ADDRESS ON FILE |
| PROVIDENT COMMERCIAL GROUP | 3845 FM 1960, SUITE 250 ATTN: ROBERT FOLEY HOUSTON TX 77068 |
| PROVISIONAL SAFETY MANAGEMENT | & CONSULTANTS LLC PO BOX 1131 TATUM TX 75691 |
| PROVISIONAL SAFETY MANAGEMENT LLC | P.O. BOX 1131 TATUM TX 75691 |
| PROVOST, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PROWERS COUNTY | 301 SOUTH MAIN SUITE 215 LAMAR CO 81052 |
| PROWERS COUNTY TREASURER | 301 S MAIN ST STE 200 LAMAR CO 81052 |
| PROX COMPANY INC | 1179 E GARDEN DR S TERRE HAUTE IN 47802-9360 |
| PRP WATERWELL | PO BOX 301124 DALLAS TX 75303-1124 |
| PRSTAC, ELINORA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRT INC | 14185 DALLAS PKWY STE 1275 DALLAS TX 75254-4316 |
| PRUDENCE BACQUES | ADDRESS ON FILE |
| PRUDENCE GAVEGLIA | ADDRESS ON FILE |
| PRUDENTE, SAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRUDENTIAL | PO BOX 41594 PHILADELPHIA PA 19176 |

| Claim Name | Address Information |
|---|---|
| PRUE M. TATE | ADDRESS ON FILE |
| PRUITT, JAMES O. | C/O WARD BLACK LAW 208 W WENDOVER AVE GREENSBORO NC 27401 |
| PRUITT, RUSSELL | 24 S HAGGIN AVE. RED LODGE MT 59068 |
| PRUITT, RUTHIE | 1782 C.R. 35 HEIDELBERG MS 39439 |
| PRUITT, VALERIE LENORA | 740-A CR 39 VOSSBURG MS 39366 |
| PRUITT, VERONICA L. | PO BOX 121 HEIDELBERG MS 39439-0121 |
| PRUSS, JAMES T, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRY, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PRYOR, BRENDA W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PRYOR, DAVID | 18541 FM 1804 LINDALE TX 75771 |
| PRYOR, JAMES M | ADDRESS ON FILE |
| PRYSMIAN POWER CABLES & SYSTEMS | USA LLC 700 INDUSTRIAL DR LEXINGTON SC 29072 |
| PRYSMIAN POWER CABLES & SYSTEMS USA LLC | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| PRZEMYSLAW JAKUB OLECH | ADDRESS ON FILE |
| PRZEMYSLAW OLECH | ADDRESS ON FILE |
| PRZYBYLOWSKI, ANDRZEJ J | ADDRESS ON FILE |
| PRZYBYLOWSKI, EHREUTRAUD | 5351 ST MARYS CIRCLE WESTMINSTER CA 92683 |
| PS DOORS | 1150 S. 48TH STREET GRAND FORKS ND 58201 |
| PS DOORS | DENISE SIMON 4212 GATEWAY DRIVE GRAND FORKS ND 58203 |
| PS ENERGY GROUP INC | 2987 CLAIRMONT ROAD STE 500 ATLANTA GA 30329 |
| PS ENERGY GROUP INC | 4480 N SHALLOWFORD RD STE 100 ATLANTA GA 30338 |
| PS ENERGY GROUP INC | 4480 N SHALLOWFORD RD STE 224 DUNWOODY GA 30338 |
| PS ENERGY GROUP INC | 3060 MOMENTUM PLACE 135 SOUTH LASALLE CHICAGO IL 60689 |
| PS INTERNATIONAL INC | 5309 E RYAN PL SIOUX FALLS SD 57110 |
| PSAM WORLDARB MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PSAM WORLDARB MASTER FUND LTD | 1350 AVENUES OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 |
| PSC INDUSTRIAL OUTSOURCING INC | PO BOX 3070 HOUSTON TX 77253-3070 |
| PSC INDUSTRIAL OUTSOURCING INC | 78 N DYNAMICS DR PUEBLO WEST CO 81007 |
| PSE & G | LAW OFFICES OF WILLIAM E. FRESE 80 PARK PLAZA T5D NEWARK NJ 07102 |
| PSE&G CORPORATE RESOURCE | RECOVERY 243 W JEFFESON ST GIBBSTOWN NJ 08027 |
| PSEG NUCLEAR LLC | 244 CHESTNUT ST SALEM NJ 08079 |
| PSEG POWER LLC | INVESTMENT RECOVERY ATTN G WOHLER 244 CHESTNUT ST SALEM NJ 08079 |
| PSI GROUP INC | PITNEY BOWES PRESORT SERVICES PO BOX 809369 CHICAGO IL 60680-9369 |
| PSI-TECHNOLOGY | (WAS METRON TECHNOLOGY) 1002 C W COTTON ST LONGVIEW TX 75605 |
| PSP INDUSTRIES | 9885 DOERR LANE SCHERTZ TX 78154 |
| PSP MCKINNEY ASSOCIATES LTD | 10711 BURNET RD STE 320 AUSTIN TX 78758-4485 |
| PSPA INVESTMENT LLC | 12034 LANEVIEW DRIVE HOUSTON TX 77070 |
| PSW INC | 633 PENNSYLVANIA AVE NW 4TH FLOOR WASHINGTON DC 20004 |
| PU-JEN TOU | ADDRESS ON FILE |
| PUBLIC AFFAIRS COUNCIL | 2121 K ST NW STE 900 WASHINGTON DC 20037 |
| PUBLIC CITIZEN'S TEXAS OFFICE | 309 E 11TH ST #2 AUSTIN TX 78701-2787 |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF | OHIO STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF | OHIO WELLINGTON MANAGEMENT 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| PUBLIC INSTITUTION FOR SOCIAL SECURITY | AL SOOR STREET AL MIRQAB AREA KUWAIT CITY 24324 KUWAIT |

| Claim Name | Address Information |
|---|---|
| PUBLIC SCHOOL RETIREMENT SYSTEM | OF THE CITY OF ST LOUIS MO 3641 OLIVE ST STE 300 ST LOUIS MO 63108-3601 |
| PUBLIC SCHOOL RETIREMENT SYSTEM | P.O. BOX 268 JEFFERSON CITY MO 65102-0268 |
| PUBLIC SERVICE CO OF NEW MEXICO | COUNTY RD 6800 WATERFLOW NM 87421 |
| PUBLIC SERVICE CO. OF OKLAHOMA | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| PUBLIC SERVICE COMPANY OF COLORADO | 1800 LARIMER, SUITE 1100 DENVER CO 80202 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 201 TULSA OK 74102-0201 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | DENTONS US LP JAMES W. RUBIN 1301 K STREET, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | JAMES W. RUBIN DENTONS US LP 1301 K ST, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| PUBLIC STRATEGIES INC | PO BOX 72477193 PHILADELPHIA PA 19170 |
| PUBLIC STRATEGIES INC | 633 PENNSYLVANIA AVENUE NW 4TH FLOOR WASHINGTON DC 20004 |
| PUBLIC STRATEGIES INC | MERRILL DAVIS, SENIOR VICE PRESIDENT 3090 OLIVE STREET, SUITE 430 DALLAS TX 75219 |
| PUBLIC STRATEGIES INC | 500 W 6TH ST #1000 AUSTIN TX 78701-2825 |
| PUBLIC STRATEGIES, INC | PO BOX 951732 DALLAS TX 75395-1732 |
| PUBLIC UTILITIES BOARD | OF THE CITY OF BROWNSVILLE TX PO BOX 3270 BROWNSVILLE TX 78523-3270 |
| PUBLIC UTILITIES BROKER OF TEXAS INC | 940 MELISSA DRIVE WAXAHACHIE TX 75167 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | 1701 N. CONGRESS AVENUE PO BOX 13326 ATTN: GABRIEL VAZQUEZ AUSTIN TX 77002 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | REFERRED TO BELOW AS 'YOU' OR 'BENEFICIARY', 1701 N. CONGRESS AVENUE PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | 1701 N. CONGRESS AVENUE PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | (TXU RETAIL COMPANY LLC) 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITY BROKERS OF TEXAS INC | 940 MELISSA DRIVE WAXAHACHIE TX 75167 |
| PUBLIC UTILITY COMMISSION OF TEXAS | ATTN: FISCAL SERVICES PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITY COMMISSION OF TEXAS | 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN TX 78711 |
| PUBLIC UTILITY COMMISSION OF TEXAS | 1701 N. CONGRESS AVE., PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | ATTN: CENTRAL RECORDS PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP AMERIPOWER, LLC ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP CLEARVIEW ELECTRIC ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP INFINITE ELECTRIC ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP VETERAN ENERGY ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLICRELAY INC | 8500 LEESBURG PIKE SUITE 7800 VIENNA VA 22182 |
| PUCCI, DOMINICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PUCKHABER, LAURENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PUEBLO COUNTY | 215 W. 10TH STREET PUEBLO CO 81003 |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST RM 110 PUEBLO CO 81003-2968 |
| PUEBLO SAN LUIS LLC | 5930 ROYAL LANE SUITE E278 DALLAS TX 75230 |

| Claim Name | Address Information |
| --- | --- |
| PUENTE BROTHERS INVESTMENTS | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| PUENTE, MARIA | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| PUENTES, JOANN | 507 LUCAS AVE PALACIOS TX 77465 |
| PUERTO RICO DEPARTMENT DE ASUNTOS | DEL CONSUMIDOR APARTADO 41059 MINILLAS STATION SANTURCE PR 00940 |
| PUERTO RICO SAFETY EQUIPMENT | R D #107, KMO 3 BORINQUEN AGUADILLA PR 00603 PUERTO RICO |
| PUFAHL, DELMAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PUFFER SWEIVEN LP | PO BOX 301124 DALLAS TX 75303-1124 |
| PUFFER SWEIVEN LP | 903 HIGHWAY 146 SOUTH LA PORTE TX 77571 |
| PUFFER-SWEIVEN | PO BOX 200775 HOUSTON TX 77216-0775 |
| PUFFER-SWEIVEN LP | 4230 GREENBRIAR PO BOX 2000 STAFFORD TX 77477 |
| PUFFER-SWEIVEN LP | 85 NE LOOP 410 STE 509 SAN ANTONIO TX 78216-5844 |
| PUGH, FOREST W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUGH, HOWARD F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUGH, JON W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PUGH, KENNETH L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUGH, W. | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PUGHSLEY C LANE | ADDRESS ON FILE |
| PUI Y LEUNG | ADDRESS ON FILE |
| PUI-KING T LAU CHAN | ADDRESS ON FILE |
| PULASKI, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PULASKI, ROY W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PULCINELLA, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PULCINO, ALFRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PULEO, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PULEO, JOSEPH T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PULIAFICO, ROSARIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PULIS, LYNETTE JOANNE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| PULKRABEK, JACK THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PULKUR V RAO | ADDRESS ON FILE |
| PULLEN, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PULLEY, GORDON A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PULLIAM, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PULLIFT CORP | 1578 BONNIE RD MACEDONIA OH 44056-1456 |
| PULLIFT CORP | 1220 NW 3RD ST PO BOX 1124 OKLAHOMA CITY OK 73101 |
| PULLIN, ALLEN L. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| PULLIN, ALLEN L. | 10906 SYCAMORE DR S LA PORTE TX 77571 |

| Claim Name | Address Information |
|---|---|
| PULLMAN INC | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PULLMAN INC | BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PULLMAN PASSENGER CAR COMPANY | HEPLER BROOM, LLC 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| PULLMAN PASSENGER CAR COMPANY | 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| PULLMAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PULMOSAN SAFETY EQUIPMENT CORP | 150 E 69TH ST NEW YORK NY 10021-5704 |
| PULMOSAN SAFETY EQUIPMENT CORP | MALABY & BRADLEY LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| PULMOSAN SAFETY EQUIPMENT CORP | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| PULS, ROSE ANNE, PR OF THE | ESTATE OF JOSEPH J BAROCH JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUMA, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PUMP AND MOTOR WORKS INC | 1900 N WOOD DR OKMULGEE OK 74447 |
| PUMP SERVICES INC | 500 GRANTHAM ST WEST MONROE LA 71292 |
| PUMP SERVICES INC | PO BOX 1818 WEST MONROE LA 71294 |
| PUMP SOLUTIONS INC | 2100 N HWY 360 SUITE 2105 GRAND PRAIRIE TX 75050 |
| PUMP SOLUTIONS INC | 18594 US HIGHWAY 59 NEW CANEY TX 77357-4884 |
| PUMPHREY, ESTELLA M, PR OF THE | ESTATE OF WILLIAM PUMPHREY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUMPHREY, GRAHAM, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUMPHREY, RITA G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUMPHREY, RITA G, PR OF THE | ESTATE OF JACK C PUMPHREY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUMPHREY, SANDRA, PR OF THE | ESTATE OF LAWRENCE PUMPHREY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUMPHREY, VERNON K | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| PUMPS AND CONTROLS INC | PO BOX 150207 ARLINGTON TX 76015 |
| PUMPS OF HOUSTON | 10239 COSSEY RD HOUSTON TX 77070-6402 |
| PUMPS OF OKLAHOMA INC | 1220 NW 3RD ST OKLAHOMA CITY OK 73106 |
| PUMPWORKS 610 LLC | PO BOX 846190 DALLAS TX 75284 |
| PUNCH PRESS & SHEAR | PO BOX 1482 8 ELLIS RD LEAGUE CITY TX 77574 |
| PUNCH, MARLON MICHAEL | 1914 HILLGREEN DR KATY TX 77494 |
| PUNCH, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PUNDOR, MYKOLA | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| PURASH, MARY M. | 79 GRANGE RD. NEW WILMINGTON PA 16142 |
| PURCELL, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PURCELL, MICHAEL | 2073 S.E. HARLOW ST. PORT ST. LUCIE FL 34952 |
| PURDY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PURDY, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PURDY, DEANNA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PURDY, RONALD | 4400 LAKESHORE BLVD LAKEPORT CA 95453 |

| Claim Name | Address Information |
|---|---|
| PURDY, WILLIAM A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PURE CHEM | 5308 MAPLE LANE COLLEYVILLE TX 76034 |
| PUREGAS LLC | PO BOX 11407 DRAWER # 1186 BIRMINGHAM AL 35246-1186 |
| PUREGAS LLC | 226A COMMERCE ST BROOMFIELD CO 80020 |
| PUREWORKS INC | 5000 MERIDIAN BLVD STE 600 FRANKLIN TN 37067 |
| PUREWORKS INC | DBA UL WORKPLACE HEALTH & SAFETY 5000 MERIDIAN BLVD STE 600 FRANKLIN TN 37067 |
| PUREWORKS INC | 5000 MERIDIAN BLVD STE 600 FRANKLIN TN 37067-6678 |
| PUREX INDUSTRIESTURCO PRODUCTS DIV. | 24600 S. MAIN ST. CARSON CA 90745 |
| PURICK, WILBUR M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| PURIFICACION L LA PUTT | ADDRESS ON FILE |
| PURIFICACION LAPUTT | ADDRESS ON FILE |
| PURITY WHOLESALE GROCERS INC | 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487 |
| PURKEY, JACK DEAN | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| PURLY W LAMPSON | ADDRESS ON FILE |
| PURSEL, STEWART C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PURSEY, GEORGE W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| PURVIS BEARING SERVICE INC | 2565 W N W LOOP 323 TYLER TX 75702 |
| PURVIS DRAY LLOYD | ADDRESS ON FILE |
| PURVIS INDUSTRIES | TRIAD INDUSTRIAL AUTOMATION 10500 N STEMMONS FREEWAY DALLAS TX 75220 |
| PURVIS INDUSTRIES | 1225 N GRAHAM STEPHENVILLE TX 76401 |
| PURVIS INDUSTRIES LTD | PO BOX 540757 DALLAS TX 75354-0757 |
| PURVIS, BRYAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PURVIS, GEORGE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUSEY, WILLIAM S, PR OF THE | ESTATE OF JOSEPH W FORBES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| PUSHKAR CHHAJED | ADDRESS ON FILE |
| PUSHKAR CHHAJED | ADDRESS ON FILE |
| PUSHPA D PATEL | ADDRESS ON FILE |
| PUTMAN, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PUTNAM ABSOLUTE RETURN 500 FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ABSOLUTE RETURN 700 FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM COUNTY, GEORGIA | TROUTMAN SANDERS LLP DOUGLAS HENDERSON, 600 PEACHTREE STREET, NE, 5200 BANK OF AMERICA PLAZA ATLANTA GA 30308-2216 |
| PUTNAM COUNTY, GEORGIA | DOUGLAS HENDERSON TROUTMAN SANDERS LLP 600 PEACHTREE ST NE 5200 BANKAMERICA PL ATLANTA GA 30308-2216 |
| PUTNAM COUNTY, GEORGIA | DOUGLAS HENDERSON, TROUTMAN SANDERS LLP 600 PEACHTREE ST, NE 5200 BANK OF AMERICA PLAZA ATLANTA GA 30308-2216 |
| PUTNAM DIVERSIFIED INCOME TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE 7TH FL BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CA | MASTER FUND) PUTNAM INVESTMENTS 11 DR. ROY'S DRIVE,PO BOX 694 GEORGE TOWN, GRAND CAYMAN KY1-1107 CAYMAN ISLANDS |
| PUTNAM DYNAMIC ASSEST ALLOCATION | BALANCED FUND PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DYNAMIC ASSEST ALLOCATION | CONSERVATIVE FUND PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DYNAMIC ASSET ALLOCATION GROWTH | FUND PUTNAM INVESTMENTS 1 POST OFFICE SQ BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
| --- | --- |
| PUTNAM HIGH YIELD TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE 7TH FLOOR BOSTON MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME T | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA | CONSERVATIVE PORTFOLIO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED | PORTFOLIO PUTNAM INVESTMENTS 1 POST OFFICE SQ BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | PORTFOLIO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME | STRATEGIES PORTFOLIO PUTNAM INVESTMENTS 1 POST OFFICE SQ BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LLC | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST-PVT DIVERSIFI | INCOME FUND PUTNAM INVESTMENTS ONE POST OFFICE SQUARE,7TH FLOOR BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST-PVT HIGH YIEL FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE 7TH FLOOR BOSTON MA 02109 |
| PUTNAM VT: GLOBAL ASSET ALLOCATION FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTZ, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PUZANT K GUZELIMIAN | ADDRESS ON FILE |
| PUZZO, CONCETTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| PVC ASSET ALLOCATION ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC ASSET ALLOCATION ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC ASSET ALLOCATION ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BALANCED ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC BALANCED ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BALANCED ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BOND & MORTGAGE SECURITIES ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC BOND & MORTGAGE SECURITIES ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BOND & MORTGAGE SECURITIES ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC EQUITY INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC EQUITY INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC EQUITY INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC GOVERNMENT & HIGH QUALITY BOND ACCT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC GOVERNMENT & HIGH QUALITY BOND ACCT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC GOVERNMENT & HIGH QUALITY BOND ACCT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| PVC INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC MONEY MARKET ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC MONEY MARKET ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC MONEY MARKET ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC SHORT-TERM INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC SHORT-TERM INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC SHORT-TERM INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVI INDUSTRIES, LLC | 3209 GALVEZ AVE. FORT WORTH TX 76112 |
| PVM OIL ASSOCIATES INC | 101 HUDSON ST #FL24 JERSEY CITY NJ 07302-3915 |
| PVO ENERGY LP | 88 PINE ST 15TH FLOOR NEW YORK NY 10005 |
| PW CAPITALI | ADDRESS ON FILE |
| PWCM MASTER FUND LTD | PENTWATER CAPITAL MANAGEMENT 614 DAVIS STREET EVANSTON IL 60201 |
| PWR RP ALARA ASSOCIATION | PO BOX 1354 WESTERLY RI 02891 |
| PYARA S WILKHU | ADDRESS ON FILE |
| PYCIOR, REBECCA A | 596 WINNEBAGO DRIVE LAKE WINNEBAGO MO 64034 |
| PYCO INDUSTRIES INC. | 2901 AVENUE A LUBBOCK TX 79404 |
| PYE, MICHAEL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PYE, VICTORIA H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PYLE, DAVID G. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| PYLE, JILL | 1208 CEDAR COVE PL ROYSE CITY TX 75189-8128 |
| PYLE, LILIANE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| PYLE, SCOTT | 6547 OLDE FERRY LANDING HARRISON TN 37341 |
| PYLE, TERRY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| PYLES, ANDREW L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| PYRAMID CONSULTING | 5600 TENNYSON PKWY STE 340 PLANO TX 75024-4056 |
| PYRAMID CONSULTING INC | PO BOX 566 ALPHARETTA GA 30009-0566 |
| PYRAMID SECURITY ADVISORS | 4316 SANTA BARBARA DR DALLAS TX 75214-2841 |
| PYRAMID SECURITY ADVISORS | A NEVADA CORPORATION 2384 E, WASHINGTON BLVD. PASADENA CA 91104 |
| PYRAMID SECURITY ADVISORS | 2384 E WASHINGTON BLVD PASADENA CA 91104 |
| PYRAMIS GLOBAL ADVISORS TR CO, ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| PYRAMIS HIGH YIELD FUND LLC | 900 SALEM STREET SMITHFIELD RI 02917 |
| PYRO BRAND DEVELOPMENT LLC | 8750 N CENTRAL EXPWY STE 1050 DALLAS TX 75231 |
| PYRO ENGINEERING INC | 999 SOUTH OYSTER BAY RD., SUITE 111 BETHPAGE NY 11714 |
| PYROTECT | 975 SW 1ST ST REDMOND OR 97756-2811 |
| PYROTEK INC | 705 W 1ST AVE SPOKANE WA 99201-3909 |
| Q DAVID LEE | ADDRESS ON FILE |
| Q P WARD | ADDRESS ON FILE |
| Q&A FINANCIAL RECRUITING | 15770 NORTH DALLAS PKWY STE 400 DALLAS TX 75248 |
| Q&A RECRUITING | 14241 N DALLAS PARKWAY STE 550 DALLAS TX 75254 |
| Q-2 FIRE EQUIPMENT INC | 2216 FM 17 GRAND SALINE TX 75140-3816 |

| Claim Name | Address Information |
|---|---|
| QAS LTD | 125 SUMMER ST SUITE 1910 BOSTON MA 02110-1615 |
| QAS LTD | PO BOX 416021 BOSTON MA 02241-6021 |
| QASIM ABIDI | ADDRESS ON FILE |
| QAZI G HAIDER | ADDRESS ON FILE |
| QIYING ZHANG | ADDRESS ON FILE |
| QMS | 4829 FAIRMONT AVE SUITE B BETHESDA MD 20814-6096 |
| QPI MULTIPRESS INC | 1250 REFUGEE LANE COLUMBUS OH 43207 |
| QSN REALTY INC | DBA SANTA FE APTS 5010 W LOOP 250 N MIDLAND TX 79707 |
| QUAD FLUID DYNAMICS INC | 2826 WESTWAY DR BRUNSWICK OH 44212 |
| QUAIL ENERGY SERVICES LP | PO BOX 216 ANDREWS TX 79714 |
| QUAIL RIDGE MANAGEMENT CORP | DBA RENAISSANCE VILLAGE APTS 306 1/2 FOUTS AVE DUNCANVILLE TX 75137 |
| QUAKENBUSH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| QUAKER OATS CO. | PORTER & HEDGES, LLP CLAY M. STEELY 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| QUALCOMM GLOBAL TRADING PTE LTD | CREDIT SUISSE 80 ROBINSON ROAD NO 0200 068898 SINGAPORE |
| QUALITECH SOLUTIONS INC | 11301 CARMEL COMMONS BLVD SUITE 310 CHARLOTTE NC 28226 |
| QUALITEX CO | 4248 N ELSTON AVE CHICAGO IL 60618 |
| QUALITROL CO LLC | 1385 FAIRPORT RD FAIRPORT NY 14450 |
| QUALITROL COMPANY LLC | BANK OF AMERICA 7684 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| QUALITY AUTOMATIC DOOR SVC INC | PO BOX 1539 VAN TX 75790 |
| QUALITY CARRIERS | 2099 PENNSYLVANIA AVENUE, NW, SUITE 100 WASHINGTON DC 20006 |
| QUALITY CONSULTANTS | PO BOX 6163 TYLER TX 75711 |
| QUALITY EMS EDUCATION | 787 E CR 269 PO BOX 68 SNOOK TX 77878 |
| QUALITY EMS EDUCATION INC | 4201 CANDACE CT COLLEGE STATION TX 77845 |
| QUALITY FUEL TRAILER AND TANK INC | 600 F ST STE 3 ARCATA CA 95521 |
| QUALITY INDUSTRIAL ELECTRONICS INC | PO BOX 846 OAK RIDGE NC 27310 |
| QUALITY INDUSTRIAL ELECTRONICS INC | 8642 MARKET ST STE 118 GREENSBORO NC 27409 |
| QUALITY INSULATION INC | 2323 N. FRAZIER, STE. E CONROE TX 77303 |
| QUALITY OF LIFE FOUNDATION | 500 N AKARD ST STE 2600 DALLAS TX 75201 |
| QUALITY RADIATOR SHOP | 103 LAKE LAMOND ROAD LONGVIEW TX 75604 |
| QUALITY RADIATOR SHOP | 103 LAKE LAMOND DR LONGVIEW TX 75604 |
| QUALITY SAFETY SERVICES | P.O. BOX 267 HARTSHORNE OK 74546 |
| QUALITY SAFETY SERVICES | PO BOX 267 HARTSHORNE OK 74547 |
| QUALITY SAFETY SERVICES | PO BOX 267 608 N 11TH STREET HARTSHORNE OK 74547 |
| QUALITY SAFETY SERVICES | PO BOX 267 HARSBORNE OK 74547 |
| QUALSPEC LLC | PO BOX 5129 CORPUS CHRISTI TX 78465 |
| QUALSPEC LLC | 4716 E 2ND ST BENICIA CA 94510-1012 |
| QUALTECH NP | MELLON BANK QUALTECH NP DIV OF CURTISS WRIGHT FLOW CONTR CORP PO BOX 223215 PITTSBURGH PA 15251-2215 |
| QUALTECH NP | 4600 EAST TECH DRIVE CINCINNATI OH 45245 |
| QUALTECH NP | BUSINESS UNIT OF CURTISS-WRIGHT 4600 E TECH DR CINCINNATI OH 45245 |
| QUALTECH NP | HUNTSVILLE OPERATIONS 125 WEST PARK LOOP HUNTSVILLE AL 35806 |
| QUALYS INC | 1600 BRIDGE PKWY STE 201 REDWOOD SHORES CA 94065 |
| QUALYS INC | 1600 BRIDGE PARKWAY REDWOOD CITY CA 94065 |
| QUALYS INC | 1600 BRIDGE PKWY 2ND FLOOR REDWOOD SHORES CA 94065 |
| QUANDT, DEBORAH | 10803 CLINTON STREET NORTH EAST PA 16428 |
| QUANDT, DOUGLAS | 10803 CLINTON ST NORTH EAST PA 16428 |
| QUANEX BUILDING PRODUCTS CORP | 1800 WEST LOOP SOUTH, SUITE 1500 HOUSTON TX 77027 |
| QUANEX CORP. | 1900 WEST LOOP SOUTH, SUITE 1500 HOUSTON TX 77027 |

| Claim Name | Address Information |
|---|---|
| QUANEX CORP. (GULF STATES TUBE DIV) | 1900 W. LOOP SO., SUITE 1500 HOUSTON TX 77027 |
| QUANG X NGUYEN | ADDRESS ON FILE |
| QUANTUM CHEMICALS | 99 PARK AVENUE NEW YORK NY 10016 |
| QUANTUM DESIGN | 2730 EASTROCK DRIVE ROCKFORD IL 61109 |
| QUANTUM DESIGN | PO BOX 5046 ROCKFORD IL 61125-0046 |
| QUANTUM ENGINEERING | 602 CAMDEN LANE PORT BARRINGTON IL 60010 |
| QUANTUM GAS & POWER SERVICES LTD | 12305 OLD HUFFMEISTER RD CYPRESS TX 77429 |
| QUANTUM SPATIAL INC | N6216 RESOURCE DR SHEBOYGAN FLS WI 53085-2349 |
| QUARANTO, MARIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| QUARE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| QUARLES, ANTONIO F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| QUARTARONE, FRANCES SUGAMELI | 6630 N AMAHL PLACE TUCSON AZ 85704 |
| QUARUBE A LAWRENCE | ADDRESS ON FILE |
| QUASIUS CONSTRUCTION INC | PO BOX 727 SHEBOYGAN WI 53082-0727 |
| QUATA BURNETT | ADDRESS ON FILE |
| QUEEN, GWENDOLYN | 90 BOYER RD WHEELERSBURG OH 45694-8697 |
| QUEEN, JERRY | 1326 W ERIE HOLBROOK AZ 86025 |
| QUEEN, STEVEN E | 2367 STERLING STATION RD STERLING NY 13156 |
| QUEEN, VIGINIA, PR OF THE | ESTATE OF HERBERT M QUEEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| QUEENA RAY THURMAN | ADDRESS ON FILE |
| QUEENER, SAMUEL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| QUEENIE HAMPTON | ADDRESS ON FILE |
| QUEIVA LYNN RICHARDSON | ADDRESS ON FILE |
| QUEN Y CHIN | ADDRESS ON FILE |
| QUENTIN CONTRERAS | ADDRESS ON FILE |
| QUENTIN D HIX | ADDRESS ON FILE |
| QUENTIN GRAHAM | ADDRESS ON FILE |
| QUENTIN H SEALS | ADDRESS ON FILE |
| QUENTIN MILSTEAD | ADDRESS ON FILE |
| QUENTIN MONTGOMERY | ADDRESS ON FILE |
| QUENTIN R FINNEY | ADDRESS ON FILE |
| QUENTIN ROBERTS | ADDRESS ON FILE |
| QUENTIN ROSS SHIMEK | ADDRESS ON FILE |
| QUENTON E JONES | ADDRESS ON FILE |
| QUERCIAGROSS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| QUEST DIAGNOSTICS INC | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS INC | 4770 REGENT BLVD. IRVING TX 75063-2445 |
| QUEST SOFTWARE | 6905 ROCKLEDGE DR ST. 710 BETHESDA MD 20817 |
| QUEST SOFTWARE | PO BOX 731381 DALLAS TX 75373 |
| QUEST SOFTWARE | PO BOX 731381 DALLAS TX 75373-1381 |
| QUEST SOFTWARE | PO BOX 51739 LOS ANGELES CA 90051-6039 |
| QUEST SOFTWARE | 8001 IRVINE CENTER DR IRVINE CA 92618 |
| QUEST TECHNOLOGIES INC | 1060 CORPORATE CENTER DR OCONOMOWOC WI 53066-3692 |
| QUESTCARE MEDICAL SERVICES | PO BOX 201611 DALLAS TX 75320-1611 |

| Claim Name | Address Information |
|---|---|
| QUICK TELECOM INC | 44050 ASHBURN SHOPPING PLAZA SUITE 195 ASHBURN VA 20147 |
| QUICK, JOHN | 34 ELM ST ABERDEEN OH 45101-9532 |
| QUICK, LEO C. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| QUICK, LEO C. | 5157 W ORO RD BISBEE AZ 85603 |
| QUICK, VERNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| QUICKSILVER INTERACTIVE | 122-312 4020 N MACARTHUR BLVD STE 122 IRVING TX 75038-6422 |
| QUICKSILVER RESOURCES INC. | 777 WEST ROSEDALE, SUITE 300 FT WORTH TX 76104 |
| QUIGLEY CO INC | PFIZER INC. 235 E 42ND ST NEW YORK NY 10017 |
| QUIGLEY CO INC | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| QUIGLEY CO INC | BEIRNE, MAYNARD & PARSONS, LLP TIMOTHY J. HOGAN 1300 POST OAK BLVD., SUITE 2500 HOUSTON TX 77056 |
| QUIGLEY, CHARLES K & SANDRA | PO BOX 376 NEW LONDON TX 75682 |
| QUIKRETE COMPANIES INC | 150 GOLD MINE RD FLANDERS NJ 07836 |
| QUILICI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| QUILLIAN, LINDA | 5 AUBURNCREST CT COLUMBIA SC 29229-9096 |
| QUILLIN, SUE | P.O. BOX 1057 CLARENDON TX 79226 |
| QUILLIN, SUE | P.O. BOX 1057 CLARENDON TX 79226-1057 |
| QUILLING, SELANDER, CUMMISKEY & LOWNDS | PETER A. MOIR 2001 BRYAN STREET SUITE 1800 DALLAS TX 75201 |
| QUIMBY EQUIPMENT CO INC | 159 EXPRESS ST PLAINVIEW NY 11803-2404 |
| QUINBY, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| QUINCEE A TROXLER | ADDRESS ON FILE |
| QUINCY ADAMS | ADDRESS ON FILE |
| QUINCY ARMSTEAD | ADDRESS ON FILE |
| QUINCY BROWN | ADDRESS ON FILE |
| QUINCY LYNN ARMSTEAD | ADDRESS ON FILE |
| QUINCY R MILLER | ADDRESS ON FILE |
| QUINCY THOMAS | ADDRESS ON FILE |
| QUINCY VAN PATRICK THOMAS | ADDRESS ON FILE |
| QUINLAN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| QUINLIVAN, ANN T REED | PO BOX 2084 MARS HILL NC 28754 |
| QUINN, EUGENE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| QUINN, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| QUINN, MICHAEL P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| QUINN, REGINA M, PR OF THE | ESTATE OF JOSEPH T QUINN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| QUINN, THOMAS | 1423 W PARKWOOD AVE APT 5205 FRIENDSWOOD TX 77546-5719 |
| QUINN, THOMAS R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| QUINN, TRAVIS | 4333 COUNTRY LN GRAPEVINE TX 76051 |
| QUINN, WAYNE R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| QUINNIE, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| QUINONES, JOSE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| QUINTANA CAPITAL GROUP LP | 1415 LOUISIANA ST STE 2400 HOUSTON TX 77002-7361 |

| Claim Name | Address Information |
|---|---|
| QUINTANA, RUDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| QUINTANILLA, EFRAIN, JR | 905 WEST E ST MISSION TX 78572 |
| QUINTANILLA, EFRAIN, SR | 3109 OZUNA ST PENITAS TX 78576 |
| QUINTEN RAY | ADDRESS ON FILE |
| QUINTEN THOMAS LAIDLAW | ADDRESS ON FILE |
| QUINTEN WAYNE RAY | ADDRESS ON FILE |
| QUINTERO WOOD PRODUCTS | 3615 SUGARHILL DR SAN ANTONIO TX 78230 |
| QUINTHIA A FOSTER | ADDRESS ON FILE |
| QUINTIN H ZACARIAS | ADDRESS ON FILE |
| QUINTIN WALLACE | ADDRESS ON FILE |
| QUINTON DAVIS | 788 BATESWOOD DR 25 HOUSTON TX 77079 |
| QUINTON FLAKES | ADDRESS ON FILE |
| QUINTON RICHARDSON | ADDRESS ON FILE |
| QUINTON, BLAINE EUGENE, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| QUINTON, WANDA CAMP | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| QUINTON, WANDA CAMP | 216 TWIN BRIDGE ROAD GAFFNEY SC 29341 |
| QUINVEST GROUP LLC | 1400 NW 9TH AVE # 19 BOCA RATON FL 33486 |
| QUIRAM, DAVID | ADDRESS ON FILE |
| QUIRAM, DAVID | ADDRESS ON FILE |
| QUIRICO C DEMAFILES | ADDRESS ON FILE |
| QUIROGA, JOSEPH DOUGLAS D | 1801 GRAND AVE FORT WORTH TX 76164-8634 |
| QUON MEE MOY | ADDRESS ON FILE |
| QUORUM DRIVE TX PARTNERS,LLC | DBA 15777 QUORUM 3424 PEACHTREE ROAD, SUITE 300 ATLANTA GA 30326 |
| QUORUM REPORT | PO BOX 8 AUSTIN TX 78767 |
| QUYNH DUC NGUYEN | ADDRESS ON FILE |
| QUYNH N TRUONG | ADDRESS ON FILE |
| QUYNH NGUYEN | ADDRESS ON FILE |
| QWEN BLAZO | ADDRESS ON FILE |
| QWEST | BUSINESS SERVICES PO BOX 52187 PHOENIX AZ 85072-2187 |
| QWEST COMMUNICATIONS CO LLC | 1801 CALIFORNIA STREET DENVER CO 80202 |
| QWEST COMMUNICATIONS INTERNATION | 931 14TH ST DENVER CO 80202-2994 |
| QWEST CORPORATION DBA CENTURYLINK QC | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| QWEST CORPORATION DBA CENTURYLINK QC | ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| R & R ASSOCIATES | 7101 LA COSA DALLAS TX 75248 |
| R & R GRINDING AND MFG INC | 3705 N COUNTY RD W ODESSA TX 79764 |
| R & R HEAT EXCHANGERS | 1414 E RICHEY ROAD BLDG C HOUSTON TX 77073 |
| R & R INDUSTRIES INC | 204 AVENIDA FABRICANTE SAN CLEMENTE CA 92672 |
| R & R MARINE | 1081 LOOP 179 PITTSBURG TX 75686 |
| R & R MATERIAL SUPPLY | 9362 WALLISVILLE RD STE 120 HOUSTON TX 77013 |
| R A & MELBA BOYD | ADDRESS ON FILE |
| R A D TRUCKING LTD | 442 STOLTE RD NEW BRAUNFELS TX 78130-7139 |
| R A HARDIN | ADDRESS ON FILE |
| R A SERVICES | PO BOX 133049 TYLER TX 75713 |
| R A WATKINS | ADDRESS ON FILE |
| R AND L CARRIERS, INC. | 600 GILLAM ROAD WILMINGTON OH 45177 |
| R ANDERSON | ADDRESS ON FILE |
| R ANNE JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| R ANTHONY OWEN | ADDRESS ON FILE |
| R B RANDIG | ADDRESS ON FILE |
| R BAKER | ADDRESS ON FILE |
| R BASTIAN | ADDRESS ON FILE |
| R BLALOCK | ADDRESS ON FILE |
| R BRANAM | ADDRESS ON FILE |
| R C BUCKNER | 12271 COIT RD APT 1411 DALLAS TX 75251-2313 |
| R C BUCKNER | C/O BOBYE B ADAMSON 12271 COIT RD APT 1411 DALLAS TX 75251-2323 |
| R C BUCKNER | ADDRESS ON FILE |
| R C COX | ADDRESS ON FILE |
| R C E HEAT EXCHANGERS LLC | 30 LATONKA TRAIL MALVERN OH 44644 |
| R C E HEAT EXCHANGERS LLC | 156 CHEYENNE TRL MALVERN OH 44644 |
| R C E HEAT EXCHANGERS LLC | 156 CHEYENNE TRL MALVERN OH 44644-9559 |
| R C LARKIN | ADDRESS ON FILE |
| R C LEWIS | ADDRESS ON FILE |
| R C LLOYD | ADDRESS ON FILE |
| R C M SOLUTIONS | PO BOX 2044 DEER PARK TX 77536 |
| R C M SOLUTIONS | 2518 PINEY WOODS PEARLAND TX 77581 |
| R C MCIRVIN JR | ADDRESS ON FILE |
| R C PATSCHKE | ADDRESS ON FILE |
| R C SIMPSON INC | 5950 FAIRVIEW ROAD STE 604 CHARLOTTE NC 28210 |
| R CANTU | ADDRESS ON FILE |
| R CHAPMAN | ADDRESS ON FILE |
| R CONE | ADDRESS ON FILE |
| R CONSTRUCTION COMPANY | 3776 TEXAS 97 FLORESVILLE TX 78114 |
| R CROSSWHITE | ADDRESS ON FILE |
| R D GARZA | ADDRESS ON FILE |
| R DAMON BASSETT | ADDRESS ON FILE |
| R DAVID ALLEN | ADDRESS ON FILE |
| R DEAN CAPACCIO | ADDRESS ON FILE |
| R DEAN HUGHES | ADDRESS ON FILE |
| R DEAN HUGHES | ADDRESS ON FILE |
| R DEEANNE MURRAY | ADDRESS ON FILE |
| R DELUNA | ADDRESS ON FILE |
| R DEREBERY | ADDRESS ON FILE |
| R E & MARY DILLARD BRADLEY | ADDRESS ON FILE |
| R E BRADLEY | ADDRESS ON FILE |
| R E BRISTER | ADDRESS ON FILE |
| R E DANIEL EXECUTOR OF | ADDRESS ON FILE |
| R E DAVENPORT | ADDRESS ON FILE |
| R E LLOYD | ADDRESS ON FILE |
| R E MARTINEZ | ADDRESS ON FILE |
| R E MERRILL | 7707 BISSONNET 109 HOUSTON TX 77074 |
| R E MERRILL AND ASSOCIATES INC | PO BOX 771117 HOUSTON TX 77215-1117 |
| R E SIMON | ADDRESS ON FILE |
| R E WOOLVERTON | ADDRESS ON FILE |
| R EDWARDS | ADDRESS ON FILE |
| R ERDMANN | ADDRESS ON FILE |
| R EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| R F COOK JR | ADDRESS ON FILE |
| R F COOK JR | ADDRESS ON FILE |
| R F COOK JR & WILLIAM MARTIN (MARTY) | COOK 2406 DOVE CREEK DR ROWLETT TX 75088 |
| R F COOK JR C/O WILLIAM MARTIN | ADDRESS ON FILE |
| R FIFE | ADDRESS ON FILE |
| R G GARDNER | ADDRESS ON FILE |
| R G MONAGHAN | ADDRESS ON FILE |
| R G WEICHERT | ADDRESS ON FILE |
| R GARY | ADDRESS ON FILE |
| R GILLEY | ADDRESS ON FILE |
| R GOODMAN | ADDRESS ON FILE |
| R GOODMAN | ADDRESS ON FILE |
| R GRAY | ADDRESS ON FILE |
| R H SWEENEY ASSOCIATES | 1443 GRAPE ARBOR CT ROANOKE TX 76262 |
| R HAWKINS | ADDRESS ON FILE |
| R HEATHERINGTON | ADDRESS ON FILE |
| R HEINDEL | ADDRESS ON FILE |
| R HENDERSON | ADDRESS ON FILE |
| R IVY | ADDRESS ON FILE |
| R J BROOKS | ADDRESS ON FILE |
| R J CORMAN DERAILMENT SVC LLC | PO BOX 770 NICHOLASVILLE KY 40340 |
| R J CORMAN RAILROAD | ADDRESS ON FILE |
| R J GARY | ADDRESS ON FILE |
| R J KELLY | ADDRESS ON FILE |
| R J KIRTON | ADDRESS ON FILE |
| R J LOUVIER JR | ADDRESS ON FILE |
| R J MCDONALD | ADDRESS ON FILE |
| R J PELZEL | ADDRESS ON FILE |
| R J TRADING GROUP LTD | 3410 OLD UNION RD LUFKIN TX 75904 |
| R J TRADING GROUP LTD | PO BOX 150244 LUFKIN TX 75915 |
| R JEFFERSON TOWN | ADDRESS ON FILE |
| R JOHN LITTLE | ADDRESS ON FILE |
| R JONES | ADDRESS ON FILE |
| R JOSEPH BROGNANO | ADDRESS ON FILE |
| R JUSTICE | ADDRESS ON FILE |
| R K BEATY | ADDRESS ON FILE |
| R K MACUK | ADDRESS ON FILE |
| R KEITH CHAMBERLAIN | ADDRESS ON FILE |
| R KEITH THOMAS | ADDRESS ON FILE |
| R KRAMER | ADDRESS ON FILE |
| R L AND JEANNIE DAUGHERTY | ADDRESS ON FILE |
| R L ANDERSON | ADDRESS ON FILE |
| R L ANDERSON | ADDRESS ON FILE |
| R L BELL | ADDRESS ON FILE |
| R L CHAULET | ADDRESS ON FILE |
| R L EICKENHORST JR | ADDRESS ON FILE |
| R L EVAN | ADDRESS ON FILE |
| R L JEAN | ADDRESS ON FILE |
| R L KNIPPA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| R L NIEMTSCHK | ADDRESS ON FILE |
| R L PAVLAS | ADDRESS ON FILE |
| R L SIMMONS | ADDRESS ON FILE |
| R L TERRELL | ADDRESS ON FILE |
| R L WESTBROOK | ADDRESS ON FILE |
| R LAFOLLETT | ADDRESS ON FILE |
| R LAWRENCE PHILLIPS | ADDRESS ON FILE |
| R LEE FRASER | ADDRESS ON FILE |
| R LIONEL HAPUARACHY | ADDRESS ON FILE |
| R LIPKA | ADDRESS ON FILE |
| R LOVE | ADDRESS ON FILE |
| R M FROST | ADDRESS ON FILE |
| R M LAWRENCE | ADDRESS ON FILE |
| R M SEBESTA | ADDRESS ON FILE |
| R M WEST | ADDRESS ON FILE |
| R MARTINEZ | ADDRESS ON FILE |
| R MAX & JEAN BALLENGER | ADDRESS ON FILE |
| R MCGEE | ADDRESS ON FILE |
| R MCKENNON | ADDRESS ON FILE |
| R MIKULAS | ADDRESS ON FILE |
| R MILEY | ADDRESS ON FILE |
| R MUNDINE | ADDRESS ON FILE |
| R MUNDINE JR | ADDRESS ON FILE |
| R N FLANAGAN | ADDRESS ON FILE |
| R NICHOLSON | ADDRESS ON FILE |
| R O ALFORD | ADDRESS ON FILE |
| R ODNEAL | ADDRESS ON FILE |
| R OLER | ADDRESS ON FILE |
| R P M INC | 2628 PEARL ROAD PO BOX 777 MEDINA OH 44258 |
| R P M INC | 2935 TOCCOA ST BEAUMONT TX 77703-4963 |
| R PATSCHKE | ADDRESS ON FILE |
| R POWER | ADDRESS ON FILE |
| R R DONNELLEY & SON COMPANY | 3500 MAPLE AVENUE DALLAS TX 75219 |
| R R SEALY | ADDRESS ON FILE |
| R ROBINSON | ADDRESS ON FILE |
| R RODRIQUEZ JR | ADDRESS ON FILE |
| R RUSSELL | ADDRESS ON FILE |
| R S EQUIPMENT CO DBA HOTSY | CARLSON EQUIPMENT CO 4714 NUCKOLS CROSSING RD AUSTIN TX 78744 |
| R S HUGHES CO INC | 5145 MLK FRWY US 287 FORT WORTH TX 76119 |
| R S PEVETO | ADDRESS ON FILE |
| R SANCHEZ | ADDRESS ON FILE |
| R SARVER | ADDRESS ON FILE |
| R SIEVERS JACK | ADDRESS ON FILE |
| R SOAPE | ADDRESS ON FILE |
| R SQUARE REALITY INC | 601 N 1ST ST STE A GARLAND TX 75040 |
| R SULLINS | ADDRESS ON FILE |
| R T BLALOCK | ADDRESS ON FILE |
| R T BLALOCK JR | ADDRESS ON FILE |
| R T EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| R T SIMON ESTATE | ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC | 30 WINFIELD ST NORWALK CT 06855 |
| R T VANDERBILT COMPANY INC | HUGH B VANDERBILT JR 30 WINFIELD STREET NORWALK CT 06855 |
| R T VANDERBILT COMPANY INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| R TONNE | ADDRESS ON FILE |
| R TRAVIS,III CANON | ADDRESS ON FILE |
| R V & DORRIS & WIFE VADA B HEROD | 110 E ANGELINE ST GROESBECK TX 76642 |
| R V HEROD & DORRIS HEROD | ADDRESS ON FILE |
| R V HEROD, DORRIS HEROD & | VADA B HEROD 110 E ANGELINE ST GROESBECK TX 76642 |
| R VERINDER | ADDRESS ON FILE |
| R VICTOR BAVER | ADDRESS ON FILE |
| R VINCENT HENDRICKS | ADDRESS ON FILE |
| R VONGONTEN | ADDRESS ON FILE |
| R W BECK GROUP INC | DBA LEIDOS ENGINEERING LLC 9400 BROADWAY EXTENSION SUITE 300 OKLAHOMA CITY OK 73114 |
| R W BECK INC | 1801 CALIFORNIA STREET STE 2800 DENVER CO 80202 |
| R W BECKETT CORP | 38251 CENTER RIDGE RD NORTH RIDGEVILLE OH 44039 |
| R W HANDRICK | ADDRESS ON FILE |
| R W HARDEN & ASSOCIATES INC | 9009 MOUNTAIN RIDGE DR ST 100 AUSTIN TX 78759 |
| R W HARDEN & ASSOCIATES INC | 9009 MOUNTAIN RIDGE DR STE 100 AUSTIN TX 78759 |
| R W HOGAN JR | ADDRESS ON FILE |
| R W SMITH COMPANY INC | 1318 W COMMERCE ST DALLAS TX 75208-1401 |
| R W YURK | ADDRESS ON FILE |
| R WALDRIP | ADDRESS ON FILE |
| R WASHBURN | ADDRESS ON FILE |
| R WEATHERFORD | ADDRESS ON FILE |
| R XAVIER ORBE | ADDRESS ON FILE |
| R&R ASSOCIATES | PO BOX 613 ENNIS TX 75120 |
| R&R BOTTLED WATER CO | PO BOX 947 NEWARK TX 76071 |
| R&R MAINTENANCE & REPAIR LLC | 235 MOONACHIE RD MOONACHIE NJ 07074-1308 |
| R&R MAINTENANCE & REPAIR LLC | 4111 US HWY 80 E STE 306 MESQUITE TX 75150 |
| R-K MANAGEMENT INC | 10527 CHURCH RD DALLAS TX 75238 |
| R-S MATCO INC | PO BOX 538 OAKBORO NC 28129 |
| R. ALLEN SOLESBEE | ADDRESS ON FILE |
| R. H. SWEENEY ASSOCIATES | RICH SWEENEY, FOUNDER AND PRESIDENT 757 LONESOME DOVE TRAIL HURST TX 76054 |
| R. H. SWEENEY ASSOCIATES | 1443 GRAPE ARBOR COURT ROANOKE TX 76262 |
| R. L. TERRELL AND WIFE TERRI L. | 5969 FM 1519 W LEESBURG TX 75451 |
| R. MARK TANEYHILL | REILLY JANICZEK & MCDEVITT 1013 CENTRE ROAD SUITE 210 WILMINGTON DE 19805 |
| R. W. JONES AND ESTHER JONES | RT. 4, BOX 32 MT. PLEASANT TX 75455 |
| R. W. JONES AND SYBIL JONES | RT. 7, BOX 48 MT. PLEASANT TX 75455 |
| R.A.D.TRUCKING LTD | 745 E. TORREY ST. NEW BRAUNFELS TX 78130 |
| R.E. BRADLEY AND MARY BRADLEY | PO BOX 1254 MT PLEASANT TX 75456 |
| R.E. RABALAIS CONSTRUCTORS, LTD. D | BA RABALAIS I&E CONSTRUCTORS 11200 UP RIVER ROAD CORPUS CHRISTI TX 78410 |
| R.H. SWEENEY ASSOCIATES | 757 LONESOME DOVE TRAIL HURST TX 76054 |
| R.L. GERHART EXCAVANTING INC | PO BOX 82 MOUNT PLEASANT TX 75456-0082 |
| R.M. ARNOLD | ADDRESS ON FILE |
| R.T. VANDERBILT COMPANY INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JOHN WRIGHT 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| R.T. VANDERBILT COMPANY INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |

| Claim Name | Address Information |
|------------|---------------------|
| R.T. VANDERBILT COMPANY INC | HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| R.W. HARDEN AND ASSOCIATES INC | 9009 MOUNTAIN RIDGE DR STE 100 AUSTIN TX 78759-7379 |
| R2585 INVESTMENTS, LP | 65 EAST 55TH STREET 30TH FL NEW YORK NY 10022 |
| RAAB ASSOCIATES INC | 345 MILLWOOD RD CHAPPAQUA NY 10514 |
| RAAB ASSOCIATES INC | 730 YALE AVE SWARTHMORE PA 19081 |
| RAAB ASSOCIATES INC | 730 YALE AVE SWARTHMORE PA 19081-1805 |
| RAAB, DAVID | 800 ALLEGHENY RIVER BLVD APT 2 OAKMONT PA 15139 |
| RAAB, GRETCHEN, PR OF THE | ESTATE OF HENRY L RAAB JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAAB, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAABE, VICKI | 16987 FM 756 WHITEHOUSE TX 75791-9400 |
| RAAP INNOVATIONS | 504 LITTLE CREEK TRAIL OAK LEAF TX 75154 |
| RAB OF LA INC | 6605 CYPRESS STREET WEST MONROE LA 71291 |
| RAB OF LA INC | DBA RAB INC PO BOX 1397 WEST MONROE LA 71294 |
| RABALAIS I & E CONSTRUCTORS | PO BOX 10366 CORPUS CHRISTI TX 78460-0366 |
| RABALAIS I&E CONSTRUCTORS | 11200 UP RIVER ROAD CORPUS CHRISTI TX 78410 |
| RABIDOUX, KENNETH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RABION, BEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RABOBANK GROUP | MILBANK TWEED HADLEY & MCCLOY LLP DAVID ROBERT GELFAND 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RABOBANK GROUP | MILBANK TWEED HADLEY & MCCLOY LLP SEAN MILES MURPHY, MELANIE WESTOVER 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RABOBANK GROUP COOPERATIEVE | SEAN MILES MURPHY, MELANIE WESTOVER MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| RABOBANK GROUP COOPERATIEVE CENTRALE | RAIFFEISEN-BOERENLEENBANK BA, D. GELFAND MILBANK TWEED HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| RABOBANK GROUP, COOPERATIEVE CENTRALE | DAVID ROBERT GELFAND MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| RABOINE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RABON, ALBERT E. | 1737 HOUGHTON ST. JAMES ISLAND SC 29412 |
| RABON, ALBERT E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| RABOVSKY, VALENT | 22049 PERRY HWY ZELIENOPLE PA 16063 |
| RABOVSKY, VALENT | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| RABY, ROBERT M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RACE J CHEN | ADDRESS ON FILE |
| RACEY, BOBBY L | 5065 U.S. HWY. 45 SOUTH BELKNAP IL 62908 |
| RACHAEL B CABRERA | ADDRESS ON FILE |
| RACHAEL DAYHUFF | ADDRESS ON FILE |
| RACHAEL MAE ROBINSON | ADDRESS ON FILE |
| RACHAEL MCDANIEL | ADDRESS ON FILE |
| RACHAEL SPRATT POWE | ADDRESS ON FILE |
| RACHEAL MILLER | ADDRESS ON FILE |
| RACHEL A DAYHUFF | ADDRESS ON FILE |
| RACHEL A JOHNSON | ADDRESS ON FILE |
| RACHEL A LEBLANC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RACHEL A PORTANO | ADDRESS ON FILE |
| RACHEL ABIDE | ADDRESS ON FILE |
| RACHEL ALLEN | ADDRESS ON FILE |
| RACHEL AMBER SCARBROUGH | ADDRESS ON FILE |
| RACHEL BAME | ADDRESS ON FILE |
| RACHEL BETH LANE | ADDRESS ON FILE |
| RACHEL BETH LANE | ADDRESS ON FILE |
| RACHEL C SAMPSON ACCT 0005499658 | ADDRESS ON FILE |
| RACHEL C SAMPSON JR | ADDRESS ON FILE |
| RACHEL CALLAHAN | ADDRESS ON FILE |
| RACHEL CARUSI | ADDRESS ON FILE |
| RACHEL D LUSBY | ADDRESS ON FILE |
| RACHEL DAWN ARBAUGH | ADDRESS ON FILE |
| RACHEL DAWN REID | ADDRESS ON FILE |
| RACHEL DAYHUFF | ADDRESS ON FILE |
| RACHEL DECKER | ADDRESS ON FILE |
| RACHEL DENISE OLLIFF | ADDRESS ON FILE |
| RACHEL FLEMING | ADDRESS ON FILE |
| RACHEL FRY | ADDRESS ON FILE |
| RACHEL G BUCKLEY | ADDRESS ON FILE |
| RACHEL GARCIA | ADDRESS ON FILE |
| RACHEL GOLDSTEIN | ADDRESS ON FILE |
| RACHEL HAWKINS | ADDRESS ON FILE |
| RACHEL HIGGS | ADDRESS ON FILE |
| RACHEL L MCDERMOTT | ADDRESS ON FILE |
| RACHEL LANDIS | ADDRESS ON FILE |
| RACHEL LANE | ADDRESS ON FILE |
| RACHEL LYN SCURRY | ADDRESS ON FILE |
| RACHEL M GARCIA | ADDRESS ON FILE |
| RACHEL MACIAS | ADDRESS ON FILE |
| RACHEL MAINES | ADDRESS ON FILE |
| RACHEL MATTHEWS | ADDRESS ON FILE |
| RACHEL MCDANIEL NEWMAN | ADDRESS ON FILE |
| RACHEL MECHELLE MCDANIEL | ADDRESS ON FILE |
| RACHEL MILLER | ADDRESS ON FILE |
| RACHEL R BRUCE | ADDRESS ON FILE |
| RACHEL REID | ADDRESS ON FILE |
| RACHEL S CARR | ADDRESS ON FILE |
| RACHEL SWEARINGIN | ADDRESS ON FILE |
| RACHEL T HASSLER | ADDRESS ON FILE |
| RACHEL TAFALLA | ADDRESS ON FILE |
| RACHEL TEATOR | ADDRESS ON FILE |
| RACHEL VOGT | ADDRESS ON FILE |
| RACHEL WOODS | ADDRESS ON FILE |
| RACHELL A BANQUER | ADDRESS ON FILE |
| RACHELLE CARP | ADDRESS ON FILE |
| RACHELLE F GROSSMAN | ADDRESS ON FILE |
| RACHELLE P MERZA | ADDRESS ON FILE |
| RACHELLE R LIUZZI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RACHELLE SIEGEL | ADDRESS ON FILE |
| RACHENIQUE N SHAW | ADDRESS ON FILE |
| RACHFORD, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RACHIDE SASSIN | ADDRESS ON FILE |
| RACHIT GUPTA | ADDRESS ON FILE |
| RACHUTA, JOSEPH P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RACICOT (HOPKINS), KOURTNEY | 1421 FM 799 GEORGE WEST TX 78022 |
| RACINE FEDERATED INC | 8635 WASHINGTON AVENUE RACINE WI 53406 |
| RACING SYSTEMS | 4887 ALPHA RD STE 260 DALLAS TX 75244-8800 |
| RACKLEY, EMMERLL | 4720 CHANDLER ROAD MERIDIAN MS 39305 |
| RACKSPACE HOSTING INC. | 2021 MCKINNEY AVE STE 1600 DALLAS TX 75201-3340 |
| RACKSPACE HOSTING INC. | 2021 MCKINNEY AVE STE 1600 DALLAS TX 75201-4761 |
| RADAKOVICH, MILAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RADAMES GARCIA | ADDRESS ON FILE |
| RADAR ENGINEERS | 9535 NE COLFAX ST PORTLAND OR 97220 |
| RADAWIEC, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RADCAL CORP | 426 W DUARTE ROAD MONROVIA CA 91016 |
| RADCLIFF, BRITTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RADCLIFFE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RADCLIFFE, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RADE HUMPHRIES III | ADDRESS ON FILE |
| RADE HUMPHRIES JR & PATRICIA A HUMPHRIES | ADDRESS ON FILE |
| RADECO INC | 17 WEST PKWY PLAINFIELD CT 06374 |
| RADELICH, RICHARD | 6953 NE LOOP 820 #827 NORTH RICHLAND HILLS TX 76180 |
| RADER (ADAMS), DELILAH | 202 WEST ST DE KALB TX 75559-1743 |
| RADER, SCOTT K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RADFORD A SINCLAIR | ADDRESS ON FILE |
| RADFORD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RADFORD, PAULA OLIVER | 1765 MOUNT TABOR CHURCH RD CLEVELAND NC 27013-9697 |
| RADFORD, PAULA OLIVER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RADFORD, TERRY ALBERT | 1765 MOUNT TABOR CHURCH RD CLEVELAND NC 27013-9697 |
| RADFORD, TERRY ALBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| RADHA KOWTHA | ADDRESS ON FILE |
| RADHA P KRISHNAN | ADDRESS ON FILE |
| RADHAKRISHNA V REBBAPRAGADA | ADDRESS ON FILE |
| RADHIKA RAO CARTER | ADDRESS ON FILE |
| RADIATION CONSULTANTS INC | 2017 WESTSIDE DRIVE DEER PARK TX 77536 |
| RADIATION CONSULTANTS INC | PO BOX 787 DEER PARK TX 77536 |
| RADIATION CONSULTANTS INC. | P O BOX 787 2017 WESTSIDE DR. DEER PARK TX 77536 |
| RADIATION SAFETY & CONTROL SERVICES INC | 91 PORTSMOUTH AVE STRATHAM NH 03885 |
| RADIO DETECTION CORP | BRIDGTON COMMERCE CENTER RR#2R PO BOX 756 BRIDGTON ME 04009 |

| Claim Name | Address Information |
|---|---|
| RADIO DISNEY KMIC-AM | 3235 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| RADIODETECTION | 3346 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| RADIODETECTION CORP | 35 WHITNEY ROAD MAHWAH NJ 07430 |
| RADIOLOGY ASSOC OF CENTRAL TX | PO BOX 20548 WACO TX 76702-0548 |
| RADIOSHACK CORP. | 2501 PARKVIEW DR #315E FORT WORTH TX 76102-5824 |
| RADIOVISION | 531 WEST MAIN ST DENISON TX 75020 |
| RADLEY, MARVIN E | ADDRESS ON FILE |
| RADLEY, MARVIN E | 603 N MAIN ST ESTILL SPRINGS TN 37330-3216 |
| RADNOR INC | AIRGAS USA, LLC PO BOX 676015 DALLAS TX 75267-6015 |
| RADOUSH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RADOVICH, BRAD | 522 MARION AVE SPRINGDALE PA 15144 |
| RADOWIECKI, CASIMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RADOWIECKI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RADTKE, ALBERT R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RADTKE, GUY | 240 NEW YORK AVE MASSAPEQUA PARK NY 11762 |
| RADU V GEORGESCU | ADDRESS ON FILE |
| RADU-MIHAI DRUGA | ADDRESS ON FILE |
| RADULSKI, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RADUZINER, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BYPASS LUMBERTON NJ 08048 |
| RADWELL INTERNATIONAL INC | PO BOX 822828 PHILADELPHIA PA 19182-2828 |
| RADY, TODD | N1720 STATE HIGHWAY M35 MENOMINEE MI 49858 |
| RAE ANNE JORDAN | ADDRESS ON FILE |
| RAE F GOLDMAN | ADDRESS ON FILE |
| RAE J CALABRESE | ADDRESS ON FILE |
| RAE TOSCANO | ADDRESS ON FILE |
| RAE W MITCHELL | ADDRESS ON FILE |
| RAEBURN F HAY | ADDRESS ON FILE |
| RAED AJLOUNI | ADDRESS ON FILE |
| RAEWYN S LANDGRAF | ADDRESS ON FILE |
| RAFAEL A BOSSIO | ADDRESS ON FILE |
| RAFAEL A HIGUERA | ADDRESS ON FILE |
| RAFAEL ARGUELLES | ADDRESS ON FILE |
| RAFAEL B BONFANTE | ADDRESS ON FILE |
| RAFAEL BEJAR JR | ADDRESS ON FILE |
| RAFAEL C GONZALEZ | ADDRESS ON FILE |
| RAFAEL C QUINTERO | ADDRESS ON FILE |
| RAFAEL CARRASCO FALCON | ADDRESS ON FILE |
| RAFAEL CASANOVA | ADDRESS ON FILE |
| RAFAEL CASTRO | ADDRESS ON FILE |
| RAFAEL DIAZ | ADDRESS ON FILE |
| RAFAEL DOMINGUEZ | ADDRESS ON FILE |
| RAFAEL E AARNOEL | ADDRESS ON FILE |
| RAFAEL E AGUILAR | ADDRESS ON FILE |
| RAFAEL G SALAZAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAFAEL GONZALEZ | ADDRESS ON FILE |
| RAFAEL GUEVARA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ | ADDRESS ON FILE |
| RAFAEL J FORNES | ADDRESS ON FILE |
| RAFAEL LOPEZ | ADDRESS ON FILE |
| RAFAEL M LANDEROS | ADDRESS ON FILE |
| RAFAEL M LOZA | ADDRESS ON FILE |
| RAFAEL MARTINEZ | ADDRESS ON FILE |
| RAFAEL O OCASIO | ADDRESS ON FILE |
| RAFAEL Q GONZALEZ | ADDRESS ON FILE |
| RAFAEL R CORPUS | ADDRESS ON FILE |
| RAFAEL R RIOS | ADDRESS ON FILE |
| RAFAEL RIVERA | ADDRESS ON FILE |
| RAFAEL SOLANO | ADDRESS ON FILE |
| RAFAEL TORRES | ADDRESS ON FILE |
| RAFAEL V IGLESIAS | ADDRESS ON FILE |
| RAFFAEL MARTINI JR | ADDRESS ON FILE |
| RAFFAELA ROMANO | ADDRESS ON FILE |
| RAFFENETTI, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAFFERTY, JAMES J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RAFFERTY, LAWRENCE EDWARD (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| RAFFERTY, SHIRLEY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| RAFFI CHAPIAN | ADDRESS ON FILE |
| RAFFI DAWOODIAN | ADDRESS ON FILE |
| RAFFI G PANOSIAN | ADDRESS ON FILE |
| RAFFIELD, VINCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAFI M AZIZ | ADDRESS ON FILE |
| RAFIQ A DANAWALA | ADDRESS ON FILE |
| RAFIQ QAYUMI | ADDRESS ON FILE |
| RAFN KORSMO | ADDRESS ON FILE |
| RAFTER G SALES | ADDRESS ON FILE |
| RAFTER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAGA S GIRGIS | ADDRESS ON FILE |
| RAGAN COMMUNICATIONS INC | 316 N MICHIGAN AVE STE 300 CHICAGO IL 60601 |
| RAGAN COMMUNICATIONS INC | 111 E WACKER DR STE#500 CHICAGO IL 60601 |
| RAGAN, JOSEPH E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAGAN, REBECCA | 2283 FM 1810 DECATUR TX 76234-5753 |
| RAGER, ALAN H. | 212 LAKE BRANDT DR CARY NC 27519-9508 |
| RAGHAVAN VISWANATHAN | ADDRESS ON FILE |
| RAGHAVENDRA C RAO | ADDRESS ON FILE |
| RAGHBIR C SAHI | ADDRESS ON FILE |
| RAGHUBIR S SINGHAL | ADDRESS ON FILE |
| RAGHUNANDAN R TADAS | ADDRESS ON FILE |
| RAGHUVEER K REDDY | ADDRESS ON FILE |
| RAGHVENDRA UPADHYAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAGHVENDRA UPADHYAY | ADDRESS ON FILE |
| RAGHVINDER S PURHAR | ADDRESS ON FILE |
| RAGLAND, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAGNONE, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RAGOZZINO, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAGSDALE, ANNA L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RAGUSIN, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RAHE, CARL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAHMAN BANKS | ADDRESS ON FILE |
| RAHMAT O RABIZADEH | ADDRESS ON FILE |
| RAHUL MALHOTRA | ADDRESS ON FILE |
| RAHUL RADHAKRISHNAN | ADDRESS ON FILE |
| RAIBLE, PAIGE LEAH | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| RAIBLE, PAIGE LEAH | 5176 PEREGRINE ROAD DACONO CO 80514 |
| RAIFFEISEN-BOERENLEENBANK, B.A. | MILBANK TWEED HADLEY & MCCLOY LLP DAVID ROBERT GELFAND 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RAIFFEISEN-BOERENLEENBANK, B.A. | MILBANK TWEED HADLEY & MCCLOY LLP SEAN MILES MURPHY, MELANIE WESTOVER 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RAIFFEISEN-BOERENLEENBANK, B.A. | MILBANK TWEED HADLEY & MCCLOY LLP DELILAH GARCIA VINZON 601 S FIGUEROA ST 30FL LOS ANGELES CA 90017 |
| RAIL SERVICES CORPORATION | 5736 CITRUS AVE STE 101 NEW ORLEANS LA 70123 |
| RAIL SYSTEMS INC | 114 CAPITAL BLVD HOUMA LA 70360 |
| RAIL SYSTEMS INC | PO BOX 201713 HOUSTON TX 77216-1713 |
| RAILEY, CHARLES W., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| RAILEY, CHARLES W., SR. | 1313 NW TIGER DRAIN RD WHITE SPRINGS FL 32096 |
| RAILHEAD MANUFACTURING INC | PO BOX 1629 SPRINGTOWN TX 76082-1629 |
| RAILINC | PO BOX 79860 BALTIMORE MD 21279-0860 |
| RAILROAD COMMISSION OF TEXAS | SURFACE MINING AND RECLAMATION DIVISION 2202 OLD HENDERSON HWY TYLER TX 75702 |
| RAILROAD COMMISSION OF TEXAS | 1701 N. CONGRESS AUSTIN TX 78701 |
| RAILROAD COMMISSION OF TEXAS | SURFACE MINING AND RECLAMATION DIVISION PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION PRODUCTION ALLOCATION SECTION PO BOX 12967 CAPITAL STATION AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | OIL AND GAS DIVISION PERMITTING PRODUCTION SECTION PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION PO BOX 12967 CAPITAL STATION AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | P-5 FINANCIAL ASSURANCE UNIT PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | SURFACE MINING AND RECLAMATION DIVISION PO BOX 12967 ATTN: MR. JOHN E. CAUDLE, P.E., DIRECTOR AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | 1701 N. CONGRESS AUSTIN TX 78711-2967 |
| RAILROAD COMMISSIONERS OF TEXAS | PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD FRICTION PRODUCTS CORP | PO BOX 360479 PITTSBURGH PA 15251-6479 |
| RAILROAD FRICTION PRODUCTS CORP | 13601 AIRPORT RD MAXTON NC 28364 |
| RAILROAD TOOLS AND SOLUTIONS LLC | 2336 STATE ROUTE 131 HILLSBORO OH 45133 |
| RAILTECH BOUTET INC | 25 INTERSTATE DR NAPELEON OH 43545 |
| RAILTECH BOUTET INC | PO BOX 69 NAPOLEON OH 43545 |
| RAILWORK TRACK SYSTEMS | 6060 ARMOUR DRIVE HOUSTON TX 77020 |
| RAILWORKS TRACK SYSTEMS | TEXAS INC 39545 TREASURY CENTER CHICAGO IL 60694-9500 |

| Claim Name | Address Information |
|---|---|
| RAILWORKS TRACK SYSTEMS | 6060 ARMOUR DR. HOUSTON TX 77020 |
| RAILWORKS TRACK SYSTEMS | TEXAS LP DUPL. V# SEE 17545 01 HOUSTON TX 77220 |
| RAILWORKS TRACK SYSTEMS INC | C/O PORTER HEDGES ATTN: MEGHANN MYERS 1000 MAIN ST 36TH FL HOUSTON TX 77002 |
| RAILWORKS TRACK SYSTEMS INC | 1600 W 13TH ST DEER PARK TX 77536 |
| RAIMO, ROGER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RAIMONDO C ASTORINI | ADDRESS ON FILE |
| RAIN FOR RENT | PO BOX 562 DEER PARK TX 77536-9998 |
| RAIN FOR RENT | 2712 INDEPENDENCE PKWY SOUTH LA PORTE TX 77571 |
| RAIN FOR RENT | PO BOX 2248 BAKERSFIELD CA 93303 |
| RAIN FOR RENT HOUSTON | FILE 52541 LOS ANGELES CA 90074-2541 |
| RAIN, GEORGE | 63 LINCOLN AVENORTH IRWIN NORTH IRWIN PA 15642 |
| RAIN, MILDRED A. | 63 LINCOLN AVE NORTH IRWIN PA 15642 |
| RAINBOW ENERGY MARKETING CORPORATION | STACY L. TSCHIDER, PRESIDENT 919 S 7TH ST STE 405 KIRNWOOD OFFICE TOWER BISMARCK ND 58504 |
| RAINBOW TECHNOLOGY CORPORATION | PO BOX 26445 BIRMINGHAM AL 35260-0445 |
| RAINBOW TECHNOLOGY GROUP | C O J H DAVIDSON AND ASSOCIATES 11145 S 82ND E PLACE UNIT G BIXBY OK 74008 |
| RAINCO OF DALLAS INC | AND MAZON ASSOCIATES INC PO BOX 166858 IRVING TX 75016-6858 |
| RAINCO OF DALLAS, INC. | 1600 N. I-35 E. STE. 110 CARROLLTON TX 75006 |
| RAINE, HELEN B | 3508 WEST 126 ST CLEVELAND OH 44111 |
| RAINER KRONENFELD | ADDRESS ON FILE |
| RAINER, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAINERI, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAINES, DAVID LEE | 2506 MERLIN DR LEWISVILLE TX 75056-5700 |
| RAINES, HOWARD STEVEN | ADDRESS ON FILE |
| RAINEY, JANEICE | 6403 HIGHLAND CREST LN SACHSE TX 75048-5552 |
| RAINEY, KENNETH W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAINIER CROSS CREEK LP | 4080 GLENHURST LANE FRISCO TX 75033 |
| RAINS COUNTY TAX OFFICE | PO BOX 129 EMORY TX 75440-0129 |
| RAINS, CAMILLE | 1746 CR 459 THORNDALE TX 76577 |
| RAINS, LEE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAINS, MICHAEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| RAINS, MICHAEL | 2930 SKIMMER WAY CROSBY TX 77532 |
| RAISA M ZILBERMINTS | ADDRESS ON FILE |
| RAISCH, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAISCH, WAYNNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAJ DALAL | ADDRESS ON FILE |
| RAJ G CHOPRA | ADDRESS ON FILE |
| RAJ JAISWAL | ADDRESS ON FILE |
| RAJ P GOEL | ADDRESS ON FILE |
| RAJ P MISRA | ADDRESS ON FILE |
| RAJA BASU | ADDRESS ON FILE |
| RAJA VENKATESWAR | ADDRESS ON FILE |
| RAJAMMA SAMUEL | ADDRESS ON FILE |
| RAJAN L PATEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAJANIKANT P PATEL | ADDRESS ON FILE |
| RAJANT CORPORATION | 400 E KING ST MALVERN PA 19355 |
| RAJARAM G JOSHI | ADDRESS ON FILE |
| RAJBHUSHAN R KAIRAM | ADDRESS ON FILE |
| RAJBIR S SRA | ADDRESS ON FILE |
| RAJEEV MERCHANT | ADDRESS ON FILE |
| RAJEN BARUA | ADDRESS ON FILE |
| RAJENDRA C SHAH | ADDRESS ON FILE |
| RAJENDRA K GUPTA | ADDRESS ON FILE |
| RAJENDRA M RISWADKAR | ADDRESS ON FILE |
| RAJENDRA P AGGARWAL | ADDRESS ON FILE |
| RAJENDRA PRASAD | ADDRESS ON FILE |
| RAJENDRA S CHHABRA | ADDRESS ON FILE |
| RAJENDRA SINGH | ADDRESS ON FILE |
| RAJESH C SINHA | ADDRESS ON FILE |
| RAJESH G PATEL | ADDRESS ON FILE |
| RAJESH GIARE | ADDRESS ON FILE |
| RAJESH K NAIK | ADDRESS ON FILE |
| RAJESWARI UDAYAGIRI | ADDRESS ON FILE |
| RAJINDAR N KHANNA | ADDRESS ON FILE |
| RAJINDER K VERMA | ADDRESS ON FILE |
| RAJINDER P BATTISH | ADDRESS ON FILE |
| RAJIV BHATT | ADDRESS ON FILE |
| RAJIV KACHWAHA | ADDRESS ON FILE |
| RAJIV SHARMA | ADDRESS ON FILE |
| RAJKUMAR BASTIANPILLAI | ADDRESS ON FILE |
| RAJKUMAR EMMANUE BASTIANPILLAI | ADDRESS ON FILE |
| RAJNIKANT A PATEL | ADDRESS ON FILE |
| RAJNIKANT M JOSHI | ADDRESS ON FILE |
| RAJU BERNARD | ADDRESS ON FILE |
| RAKER, LARRY | 338 FERSTER HILL ROAD SUNBURY PA 17801 |
| RAKHAL D MAITRA | ADDRESS ON FILE |
| RAKOWSKI, ROMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAKSHA J ANDREASSEN | ADDRESS ON FILE |
| RALAT, JULIO SANTIAGO | CALLE AURELIO DUENO H5-14 7MA SECC LEVITTOWN TOA BAJA PR 00949 |
| RALEIGH E CLARK JR | ADDRESS ON FILE |
| RALEIGH LEWIS | ADDRESS ON FILE |
| RALEIGH SHERMAN | ADDRESS ON FILE |
| RALEIGH W POTTER | ADDRESS ON FILE |
| RALEIGH, MARGARET | 123 B HERITAGE HILL RD NEW CANAAN CT 06840 |
| RALEY, HAROLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RALF F MEHNERT | ADDRESS ON FILE |
| RALL, ALBERT | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| RALLIS, MARY RALLIS | 2596 S. 350E KNOX IN 46534 |
| RALLIS, THOMAS | 2465 PALISADE AVE APT 6G BRONX NY 10463 |
| RALLS WIND FARM, LLC | 318 COOPER CIRCLE PEACHTREE CITY GA 30269 |
| RALNES, RICHARD D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| RALNES, RICHARD D. | 10 WOODBRIDGE NJ 07095 |
| RALPH A BENNETT | ADDRESS ON FILE |
| RALPH A BRAXTON | ADDRESS ON FILE |
| RALPH A BUSCARELLO | ADDRESS ON FILE |
| RALPH A HAWORTH | ADDRESS ON FILE |
| RALPH A HUGHES | ADDRESS ON FILE |
| RALPH A REBEL | ADDRESS ON FILE |
| RALPH A RINALDI | ADDRESS ON FILE |
| RALPH A RIVAS | ADDRESS ON FILE |
| RALPH A ROBERTSON | ADDRESS ON FILE |
| RALPH A RYALS | ADDRESS ON FILE |
| RALPH A TORRES | ADDRESS ON FILE |
| RALPH A VARANO | ADDRESS ON FILE |
| RALPH A WHITLEY | ADDRESS ON FILE |
| RALPH ACOSIA | ADDRESS ON FILE |
| RALPH AGUILAR | ADDRESS ON FILE |
| RALPH AGUILAR | ADDRESS ON FILE |
| RALPH ALARID | ADDRESS ON FILE |
| RALPH ARMSTRONG | ADDRESS ON FILE |
| RALPH ARTHUR STUART | ADDRESS ON FILE |
| RALPH AUSTIN | ADDRESS ON FILE |
| RALPH B BROWN | ADDRESS ON FILE |
| RALPH B LILJA | ADDRESS ON FILE |
| RALPH B MCCLARY | ADDRESS ON FILE |
| RALPH BEASLEY | ADDRESS ON FILE |
| RALPH BOLYARD | ADDRESS ON FILE |
| RALPH C ANDERSEN | ADDRESS ON FILE |
| RALPH C BEERBOWER | ADDRESS ON FILE |
| RALPH C CAVANAGH | 712 SALVATIERRA ST STANFORD CA 94305 |
| RALPH C DIXON | ADDRESS ON FILE |
| RALPH C GOODMAN | ADDRESS ON FILE |
| RALPH C MCCAULEY | ADDRESS ON FILE |
| RALPH C OLSEN | ADDRESS ON FILE |
| RALPH C SWAN | ADDRESS ON FILE |
| RALPH C YOUNG | ADDRESS ON FILE |
| RALPH CALZARETTA | ADDRESS ON FILE |
| RALPH CARNESECCHI | ADDRESS ON FILE |
| RALPH CAVANAGH | ADDRESS ON FILE |
| RALPH CHARLES KILBURN | ADDRESS ON FILE |
| RALPH CHIERCHIE | ADDRESS ON FILE |
| RALPH CLOSS | ADDRESS ON FILE |
| RALPH COSTANTINI | ADDRESS ON FILE |
| RALPH D ARATO | ADDRESS ON FILE |
| RALPH D COLE | ADDRESS ON FILE |
| RALPH D DALTON | ADDRESS ON FILE |
| RALPH D DAVIS | ADDRESS ON FILE |
| RALPH D PHILLIPS | ADDRESS ON FILE |
| RALPH D PLATZNER | ADDRESS ON FILE |
| RALPH DECAPUA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RALPH DRUMMOND | ADDRESS ON FILE |
| RALPH DRUMMOND JR | ADDRESS ON FILE |
| RALPH E BRANT | ADDRESS ON FILE |
| RALPH E CLINTON | ADDRESS ON FILE |
| RALPH E HAVIS | ADDRESS ON FILE |
| RALPH E HEDGECOCK JR | ADDRESS ON FILE |
| RALPH E HICKS JR | ADDRESS ON FILE |
| RALPH E HITCHINGS | ADDRESS ON FILE |
| RALPH E JOHNSON | ADDRESS ON FILE |
| RALPH E RHODES | ADDRESS ON FILE |
| RALPH E ROSS | ADDRESS ON FILE |
| RALPH E SANDERS | ADDRESS ON FILE |
| RALPH E SHIVERS | ADDRESS ON FILE |
| RALPH E SPAIN | ADDRESS ON FILE |
| RALPH E VAN AERNEM | ADDRESS ON FILE |
| RALPH EDWARD CAREY | ADDRESS ON FILE |
| RALPH F CASSITTO | ADDRESS ON FILE |
| RALPH F CASTELLI | ADDRESS ON FILE |
| RALPH F GIBSON | ADDRESS ON FILE |
| RALPH FARNUM | ADDRESS ON FILE |
| RALPH G APPY | ADDRESS ON FILE |
| RALPH G MACY | ADDRESS ON FILE |
| RALPH G MAURIELLO | ADDRESS ON FILE |
| RALPH G SINN | ADDRESS ON FILE |
| RALPH G. PORTER | ADDRESS ON FILE |
| RALPH GALE STANSELL | ADDRESS ON FILE |
| RALPH GARDNER | ADDRESS ON FILE |
| RALPH GEE | ADDRESS ON FILE |
| RALPH GOLD | ADDRESS ON FILE |
| RALPH GOLDSCHMIDT | ADDRESS ON FILE |
| RALPH GREENWOOD | ADDRESS ON FILE |
| RALPH H ALLEN | ADDRESS ON FILE |
| RALPH H ALSUP JR | ADDRESS ON FILE |
| RALPH H HILL | ADDRESS ON FILE |
| RALPH H JOHNSON | ADDRESS ON FILE |
| RALPH HAMAN | ADDRESS ON FILE |
| RALPH HARRY MCCOY | ADDRESS ON FILE |
| RALPH HEARRELL | ADDRESS ON FILE |
| RALPH I REIS | ADDRESS ON FILE |
| RALPH III HERNANDEZ | ADDRESS ON FILE |
| RALPH J ALLIEGRO | ADDRESS ON FILE |
| RALPH J BAGLINO | ADDRESS ON FILE |
| RALPH J BRANSCOMB | ADDRESS ON FILE |
| RALPH J COFONE | ADDRESS ON FILE |
| RALPH J GIORDANO | ADDRESS ON FILE |
| RALPH J GIORGIO | ADDRESS ON FILE |
| RALPH J GURFIELD | ADDRESS ON FILE |
| RALPH J KUTCHERA | ADDRESS ON FILE |
| RALPH J LAMPMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RALPH J MUSOLINO | ADDRESS ON FILE |
| RALPH J NAVARRETE | ADDRESS ON FILE |
| RALPH J PAOLISE | ADDRESS ON FILE |
| RALPH J SIEGEL | ADDRESS ON FILE |
| RALPH J TALLENT | ADDRESS ON FILE |
| RALPH J TRIBBLE | ADDRESS ON FILE |
| RALPH J WARNE | ADDRESS ON FILE |
| RALPH JOHNSON | ADDRESS ON FILE |
| RALPH JONES | ADDRESS ON FILE |
| RALPH JONES JR | ADDRESS ON FILE |
| RALPH JONES, JR. AND KATHLEEN JONES | ADDRESS ON FILE |
| RALPH KORTLEVER | ADDRESS ON FILE |
| RALPH KRICKER | ADDRESS ON FILE |
| RALPH L COFFMAN SR | ADDRESS ON FILE |
| RALPH L GORMLEY | ADDRESS ON FILE |
| RALPH L HARVEY | ADDRESS ON FILE |
| RALPH L HATTON | ADDRESS ON FILE |
| RALPH L HAYES | ADDRESS ON FILE |
| RALPH L HENSLER | ADDRESS ON FILE |
| RALPH L KATZ | ADDRESS ON FILE |
| RALPH L MILLER | ADDRESS ON FILE |
| RALPH L MORRIS | ADDRESS ON FILE |
| RALPH L NORMAN | ADDRESS ON FILE |
| RALPH L OGDEN | ADDRESS ON FILE |
| RALPH L ROSIER | ADDRESS ON FILE |
| RALPH L TAYLOR | ADDRESS ON FILE |
| RALPH L TAYLOR | ADDRESS ON FILE |
| RALPH L WEAVER | ADDRESS ON FILE |
| RALPH L. DICK | ADDRESS ON FILE |
| RALPH LEECH | ADDRESS ON FILE |
| RALPH LEECH | ADDRESS ON FILE |
| RALPH LEMOINE | ADDRESS ON FILE |
| RALPH LEONARD PINKERTON | ADDRESS ON FILE |
| RALPH LIPKA | ADDRESS ON FILE |
| RALPH M BERRY | ADDRESS ON FILE |
| RALPH M ELZY | ADDRESS ON FILE |
| RALPH M HALLGREN | ADDRESS ON FILE |
| RALPH M HOFFMAN | ADDRESS ON FILE |
| RALPH M PARSONS COMPANY | 888 W 6TH ST STE 700 LOS ANGELES CA 90017 |
| RALPH M POLESE | ADDRESS ON FILE |
| RALPH M RUSSO | ADDRESS ON FILE |
| RALPH M SADDLEMIRE | ADDRESS ON FILE |
| RALPH M SHAPOT | ADDRESS ON FILE |
| RALPH M WOLEN | ADDRESS ON FILE |
| RALPH MAFFEI | ADDRESS ON FILE |
| RALPH MAY | ADDRESS ON FILE |
| RALPH MAY DECD | ADDRESS ON FILE |
| RALPH MAY DECD C/O RALPH C MAY | ADDRESS ON FILE |
| RALPH MCBRIDE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RALPH MELENDEZ | ADDRESS ON FILE |
| RALPH MICHAEL ABBOTT | ADDRESS ON FILE |
| RALPH MIGLIORE | ADDRESS ON FILE |
| RALPH MINTON | ADDRESS ON FILE |
| RALPH MOCCARO | ADDRESS ON FILE |
| RALPH MOCCARO | ADDRESS ON FILE |
| RALPH N HALLGREN | ADDRESS ON FILE |
| RALPH N JACKSON | ADDRESS ON FILE |
| RALPH O COLLINS | ADDRESS ON FILE |
| RALPH P ACKERMAN | ADDRESS ON FILE |
| RALPH P DAY & NORMA I DAY | ADDRESS ON FILE |
| RALPH P LANGIT | ADDRESS ON FILE |
| RALPH P PALUMBO | ADDRESS ON FILE |
| RALPH PAUL DILL | ADDRESS ON FILE |
| RALPH PAUL REASOR JR | ADDRESS ON FILE |
| RALPH PETTINICCHI | ADDRESS ON FILE |
| RALPH PLATA | ADDRESS ON FILE |
| RALPH PORTER COMPANY | 6704 SNIDER PLAZA DALLAS TX 75205 |
| RALPH PRATOLA | ADDRESS ON FILE |
| RALPH R ALBERGO | ADDRESS ON FILE |
| RALPH R FELKNOR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R. FORTENBERRY | ADDRESS ON FILE |
| RALPH ROGERS | ADDRESS ON FILE |
| RALPH RYALS | ADDRESS ON FILE |
| RALPH S BENNETT | ADDRESS ON FILE |
| RALPH S CAMPANELLA | ADDRESS ON FILE |
| RALPH S FEIBELMAN | ADDRESS ON FILE |
| RALPH S HUNSAKER | ADDRESS ON FILE |
| RALPH S WARD | ADDRESS ON FILE |
| RALPH SCARBOROUGH | ADDRESS ON FILE |
| RALPH SHARPE | ADDRESS ON FILE |
| RALPH SIEGEL | ADDRESS ON FILE |
| RALPH SIFUENTES | ADDRESS ON FILE |
| RALPH SIMON | ADDRESS ON FILE |
| RALPH SWENSON | ADDRESS ON FILE |
| RALPH T EDMONDS | ADDRESS ON FILE |
| RALPH T ENG | ADDRESS ON FILE |
| RALPH TAYLOR | ADDRESS ON FILE |
| RALPH THEODORE CABANILLAS | ADDRESS ON FILE |
| RALPH TOPOROFF | ADDRESS ON FILE |
| RALPH TREFZ | ADDRESS ON FILE |
| RALPH U KRAUSE | ADDRESS ON FILE |
| RALPH U LASHOVE | ADDRESS ON FILE |
| RALPH UNROE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RALPH V GREEN | ADDRESS ON FILE |
| RALPH VANCE COLLINS | ADDRESS ON FILE |
| RALPH VIOLA | ADDRESS ON FILE |
| RALPH W AND SARAH JANE LUCCOUS | ADDRESS ON FILE |
| RALPH W BORJESON | ADDRESS ON FILE |
| RALPH W CRUME | ADDRESS ON FILE |
| RALPH W FIELDS | ADDRESS ON FILE |
| RALPH W GREENWOOD | ADDRESS ON FILE |
| RALPH W GUNWALDSEN | ADDRESS ON FILE |
| RALPH W LUSBY JR | ADDRESS ON FILE |
| RALPH W NASALROAD | ADDRESS ON FILE |
| RALPH W ROOT JR | ADDRESS ON FILE |
| RALPH WALLACE | ADDRESS ON FILE |
| RALPH WATSON | ADDRESS ON FILE |
| RALPH WENDELL GEE | ADDRESS ON FILE |
| RALPH WILLIAMS | ADDRESS ON FILE |
| RALPH WILLIS JR | ADDRESS ON FILE |
| RALPH WRIGHT | ADDRESS ON FILE |
| RALPH YOUNG | ADDRESS ON FILE |
| RALPH, MICHAEL | 6814 COLONY CT DERBY NY 14047 |
| RALPH,SR COFONE | ADDRESS ON FILE |
| RALSER, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RALSTON D MCKENZIE | ADDRESS ON FILE |
| RALSTON P JAMES | ADDRESS ON FILE |
| RALSTON R DIXON | ADDRESS ON FILE |
| RALSTON, OVID LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAM AUTOMOTIVE COMPANY | 201 BUSINESS PARK BLVD COLUMBIA SC 29203 |
| RAM GUPTA | ADDRESS ON FILE |
| RAM H HATTI | ADDRESS ON FILE |
| RAM K SREEKAKULA | ADDRESS ON FILE |
| RAM K SREEKAKULA | ADDRESS ON FILE |
| RAM K SREEKAKULA | ADDRESS ON FILE |
| RAM M THUNGA | ADDRESS ON FILE |
| RAM N PRABHAKER | ADDRESS ON FILE |
| RAM NATH | ADDRESS ON FILE |
| RAM P MAWAR | ADDRESS ON FILE |
| RAM RANGANATHAN | ADDRESS ON FILE |
| RAM S ARYA | ADDRESS ON FILE |
| RAM TIKAMSINGH HEMRAJANI | ADDRESS ON FILE |
| RAM V KRIPALANI | ADDRESS ON FILE |
| RAM YELURI | ADDRESS ON FILE |
| RAMA R ROSE | ADDRESS ON FILE |
| RAMACHANDRA PARASHURAMA | ADDRESS ON FILE |
| RAMADAN A DAMIRI | ADDRESS ON FILE |
| RAMADURAI S SHANKAR | ADDRESS ON FILE |
| RAMAGE APPLIANCE | 168 E 2ND COLORADO CITY TX 79512 |
| RAMAKUMAR L MAGGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMAMURTHI RAJAPPA | ADDRESS ON FILE |
| RAMAN M VENKATA | ADDRESS ON FILE |
| RAMANA A REDDY | ADDRESS ON FILE |
| RAMANATHAN PANAYAPPAN | ADDRESS ON FILE |
| RAMANATHAN RAGHUNATHAN | ADDRESS ON FILE |
| RAMANATHAN RAMANATHAN | ADDRESS ON FILE |
| RAMANLAL MODI | ADDRESS ON FILE |
| RAMASAMY NATARAJAN | ADDRESS ON FILE |
| RAMBADT, HAROLD F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RAMBHIA, RAJIV | 19803 BROOKWAY CEDAR CT TEMP SPRING TX 77379 |
| RAMBUSCH COMPANY | 3 EAST 28TH STREET NEW YORK NY 10016 |
| RAMCHANDRA MOTIBHAI AMIN | ADDRESS ON FILE |
| RAMCO MANUFACTURING COMPANY | 365 CARNEGIE AVENUE KENILWORTH NJ 07033 |
| RAMENDRA CHATTERJEE | ADDRESS ON FILE |
| RAMESH C BAHL | ADDRESS ON FILE |
| RAMESH C CHAUBEY | ADDRESS ON FILE |
| RAMESH C JAIN | ADDRESS ON FILE |
| RAMESH C JAIN | ADDRESS ON FILE |
| RAMESH C SHRIVASTAV | ADDRESS ON FILE |
| RAMESH CHAWLA | ADDRESS ON FILE |
| RAMESH G HARWANI | ADDRESS ON FILE |
| RAMESH I PATEL | ADDRESS ON FILE |
| RAMESH J BOSAMIA | ADDRESS ON FILE |
| RAMESH K DESAI | ADDRESS ON FILE |
| RAMESH M PATEL | ADDRESS ON FILE |
| RAMESH M SHAH | ADDRESS ON FILE |
| RAMESH N CHOKSHI | ADDRESS ON FILE |
| RAMESH R GOYAL | ADDRESS ON FILE |
| RAMESH R HINGORANEE | ADDRESS ON FILE |
| RAMESH R HINGORANEE | ADDRESS ON FILE |
| RAMESHCHANDRA H PATEL | ADDRESS ON FILE |
| RAMESHCHANDRA K MUNSHI | ADDRESS ON FILE |
| RAMESHWAR K KASAT | ADDRESS ON FILE |
| RAMEY FAMILY TRUST | ADDRESS ON FILE |
| RAMIREZ AGUILERA, ALEX ARTURO | LAUTARO 45 LAGUNA VERDE VALPARAISO VALPARAISO 2340000 CHILE |
| RAMIREZ, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAMIREZ, FRANK L | JARED L. PETERSON, ATTORNEY AT LAW 635 N. MAIN SUITE 677 RICHFIELD UT 84701 |
| RAMIREZ, FRANK L | 189 N MAIN ST MONROE UT 84754 |
| RAMIREZ, MARIA | 4536 HARWEN TER FORT WORTH TX 76133-1523 |
| RAMIREZ, MARJORIE L | 4223 JUNIATA ST SAINT LOUIS MO 63116-1907 |
| RAMIREZ, NANCY | 10618 MUSCATINE ST HOUSTON TX 77029-2128 |
| RAMIREZ, NOLAN | 7512 MCARTHUR ST HITCHCOCK TX 77563-3122 |
| RAMIREZ, UBALDO | 1942 CHESHAM DR CARROLLTON TX 75007-2404 |
| RAMIREZ, VICTOR V | 200 E 1ST ST HEARNE TX 77859-2602 |
| RAMIREZ, VICTOR V | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RAMIRO CESAR PENA | ADDRESS ON FILE |
| RAMIRO FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMIRO GARCIA PACHECO | ADDRESS ON FILE |
| RAMIRO MORUA | ADDRESS ON FILE |
| RAMIRO QUIROGA | ADDRESS ON FILE |
| RAMIRO QUIROGA | ADDRESS ON FILE |
| RAMIRO ROBERT SEGURA | ADDRESS ON FILE |
| RAMIRO SANTIAGO | ADDRESS ON FILE |
| RAMIRO SOLIS DELEON JR | ADDRESS ON FILE |
| RAMIZ G GILADA | ADDRESS ON FILE |
| RAMIZ GILADA | ADDRESS ON FILE |
| RAMKISHAN V SHETTY | ADDRESS ON FILE |
| RAMOAN F THOMPSON | ADDRESS ON FILE |
| RAMON A SUEHRSTEDT | ADDRESS ON FILE |
| RAMON C CORREA | ADDRESS ON FILE |
| RAMON DARIAS | ADDRESS ON FILE |
| RAMON DE DAMM | ADDRESS ON FILE |
| RAMON DECORDOVA | ADDRESS ON FILE |
| RAMON E RAMOS | ADDRESS ON FILE |
| RAMON E VIDAL | ADDRESS ON FILE |
| RAMON F FLORES | ADDRESS ON FILE |
| RAMON F HARO | ADDRESS ON FILE |
| RAMON F MAIER | ADDRESS ON FILE |
| RAMON FUENTES JR | ADDRESS ON FILE |
| RAMON G ARGICA | ADDRESS ON FILE |
| RAMON G GEDA | ADDRESS ON FILE |
| RAMON HOMERO ARANDA | ADDRESS ON FILE |
| RAMON J SALGADO | ADDRESS ON FILE |
| RAMON JUBENCIO SALGADO | ADDRESS ON FILE |
| RAMON LEAL | ADDRESS ON FILE |
| RAMON M MORALES | ADDRESS ON FILE |
| RAMON MARTINEZ | ADDRESS ON FILE |
| RAMON MENDEZ | ADDRESS ON FILE |
| RAMON MORENO | ADDRESS ON FILE |
| RAMON NIEVES | ADDRESS ON FILE |
| RAMON NORIEGA | ADDRESS ON FILE |
| RAMON PHAN VALDEZ | ADDRESS ON FILE |
| RAMON PHAN VALDEZ | ADDRESS ON FILE |
| RAMON R HERNANDEZ | ADDRESS ON FILE |
| RAMON RIOS | ADDRESS ON FILE |
| RAMON ROMO JR | ADDRESS ON FILE |
| RAMON S GALINDO | ADDRESS ON FILE |
| RAMON S VALMONTE | ADDRESS ON FILE |
| RAMON SALGADO | ADDRESS ON FILE |
| RAMON SANTESEVAN MORENO | ADDRESS ON FILE |
| RAMON STACOM | ADDRESS ON FILE |
| RAMON T PLAZA | ADDRESS ON FILE |
| RAMON URENA JR | ADDRESS ON FILE |
| RAMON VALDEZ | ADDRESS ON FILE |
| RAMON VELA BALVANERA | ADDRESS ON FILE |
| RAMON VELA BALVANERA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMONA A DIMACULANGAN | ADDRESS ON FILE |
| RAMONA A LEO | ADDRESS ON FILE |
| RAMONA ALLUMS | ADDRESS ON FILE |
| RAMONA ALLUMS | ADDRESS ON FILE |
| RAMONA B ZIMINSKI | ADDRESS ON FILE |
| RAMONA BURGESS | ADDRESS ON FILE |
| RAMONA C DONNAUD | ADDRESS ON FILE |
| RAMONA CARRILLO | ADDRESS ON FILE |
| RAMONA D ECKLER | ADDRESS ON FILE |
| RAMONA G EOSSO | ADDRESS ON FILE |
| RAMONA H CARPENTER | ADDRESS ON FILE |
| RAMONA HAYES | ADDRESS ON FILE |
| RAMONA L NAPOLITANO | ADDRESS ON FILE |
| RAMONA MCCALL | ADDRESS ON FILE |
| RAMONA NICHOLS | ADDRESS ON FILE |
| RAMONA T KLIEBERT | ADDRESS ON FILE |
| RAMONA WEBSTER | ADDRESS ON FILE |
| RAMOND PROPST | ADDRESS ON FILE |
| RAMONE P MEYER | ADDRESS ON FILE |
| RAMOS, ADALBERTO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAMOS, ANGEL LOPEZ | CALLE TREN #106 CATANO PR 00962 PUERTO RICO |
| RAMOS, JOSEPH A | 1210 HILLWOOD WAY GRAPEVINE TX 76051-6652 |
| RAMOS, MARIE S, PR OF THE | ESTATE OF EDWIN P RAMOS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAMOS, PAUL | 1210 HILLWOOD WAY GRAPEVINE TX 76051-6652 |
| RAMPELLI, DIANA | 629 SE 19TH AVE APT 202 DEERFIELD BCH FL 33441-5041 |
| RAMPELLI, DIANA | DIANA ROSSI WILLIAMS 629 SE 19TH AVE APT 202 DEERFIELD BCH FL 33441-5041 |
| RAMSARAN SAHU | ADDRESS ON FILE |
| RAMSAYWAK ITWARU | ADDRESS ON FILE |
| RAMSES W GHATTAS | ADDRESS ON FILE |
| RAMSEY W DRAKE | ADDRESS ON FILE |
| RAMSEY, CARL O. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| RAMSEY, CHARLES | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| RAMSEY, DOROTHY | 6003 BROOKFIELD POINTE DR. CHARLOTTE NC 28216 |
| RAMSEY, EDWIN A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RAMSEY, MARTHA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAMSEY, ROGER | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| RAMSEY, RUSSELL | 8006 TALLOW WOOD CT BAYTOWN TX 77523-2874 |
| RAMSEY, SERETA BUTER | 8913 MCCARVER LANE BRYAN TX 77808 |
| RAMSEY, SERETA BUTLER | ADDRESS ON FILE |
| RAMSEY, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAMYA JHAND | ADDRESS ON FILE |
| RAMZI B NASSAR | ADDRESS ON FILE |
| RAMZI J MAHMOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAN DAVIS SOFTWARE, LLC | 1649 BARRINGTON HILLS BLVD. BARTONVILLE TX 76226 |
| RANALLO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RANCE CARTER NORTON | ADDRESS ON FILE |
| RANCE CRAIG | ADDRESS ON FILE |
| RANCE E LUKAS | ADDRESS ON FILE |
| RANCHHOD R PARIKH | ADDRESS ON FILE |
| RANCO INDUSTRIES INC | 3421 RUSK HOUSTON TX 77003 |
| RANCOURT, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAND ADVISORS SERIES I INS FUND | SALI MULTI-SERIES FUND HIGHLAND CAPITAL MANAGEMENT, LP 300 CRESCENT CT, STE 700 DALLAS TX 75201 |
| RAND MCNALLY & COMPANY | 9855 WOODS DRIVE SKOKIE IL 60077 |
| RAND WORLDWIDE SUBSIDARY INC | PO BOX 17687 BALTIMORE MD 21297-1687 |
| RAND, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RANDA R HABIB | ADDRESS ON FILE |
| RANDA STEPHENSON | ADDRESS ON FILE |
| RANDAL A ROHAN | ADDRESS ON FILE |
| RANDAL AARON GENTRY | ADDRESS ON FILE |
| RANDAL C SMITH | ADDRESS ON FILE |
| RANDAL D WEST | ADDRESS ON FILE |
| RANDAL E. KEISER | ADDRESS ON FILE |
| RANDAL E. PERSAD | ADDRESS ON FILE |
| RANDAL EASLEY | ADDRESS ON FILE |
| RANDAL EASTWOOD | ADDRESS ON FILE |
| RANDAL FAUSETT | ADDRESS ON FILE |
| RANDAL KELLER | ADDRESS ON FILE |
| RANDAL KEVIN OBERLAG | ADDRESS ON FILE |
| RANDAL L FAIRBANKS | ADDRESS ON FILE |
| RANDAL L WAKEMAN | ADDRESS ON FILE |
| RANDAL LEE KENT | ADDRESS ON FILE |
| RANDAL LLOYD BARNETT | ADDRESS ON FILE |
| RANDAL LOYD EASLEY | ADDRESS ON FILE |
| RANDAL M LILLY | ADDRESS ON FILE |
| RANDAL RAY HODGES | ADDRESS ON FILE |
| RANDAL SCOT WATSON | ADDRESS ON FILE |
| RANDAL ST BONNETT | ADDRESS ON FILE |
| RANDAL T HUGHES | ADDRESS ON FILE |
| RANDALE EARL MARTIN | ADDRESS ON FILE |
| RANDALL & CISSY PROCTOR | ADDRESS ON FILE |
| RANDALL & ELIZABETH SOTKA | ADDRESS ON FILE |
| RANDALL A KEYSER | ADDRESS ON FILE |
| RANDALL ALAN POHLMAN | ADDRESS ON FILE |
| RANDALL ALLEN HOSKINS | ADDRESS ON FILE |
| RANDALL ALLEN ROBBINS | ADDRESS ON FILE |
| RANDALL ARENS AND SHERYL ARENS | ADDRESS ON FILE |
| RANDALL B CUMMINGS | ADDRESS ON FILE |
| RANDALL B HOLEMAN | ADDRESS ON FILE |
| RANDALL B MCGAUGHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDALL BASHER | ADDRESS ON FILE |
| RANDALL BLAKE THOMPSON | ADDRESS ON FILE |
| RANDALL BLAKE THOMPSON | ADDRESS ON FILE |
| RANDALL BLANKENSHIP | ADDRESS ON FILE |
| RANDALL BOONE MACKIN | ADDRESS ON FILE |
| RANDALL BOOTH | ADDRESS ON FILE |
| RANDALL BOURNS | ADDRESS ON FILE |
| RANDALL BURLESON | ADDRESS ON FILE |
| RANDALL C JOHNSTON | ADDRESS ON FILE |
| RANDALL C. GRASSO | ADDRESS ON FILE |
| RANDALL CARGILE | ADDRESS ON FILE |
| RANDALL CARSON | ADDRESS ON FILE |
| RANDALL CHAPMAN | ADDRESS ON FILE |
| RANDALL COUNTY TAX OFFICE | PO BOX 997 CANYON TX 79015-0997 |
| RANDALL CRAIG WALTERS | ADDRESS ON FILE |
| RANDALL CUFF | ADDRESS ON FILE |
| RANDALL D GEREN | ADDRESS ON FILE |
| RANDALL D SHIELDS | ADDRESS ON FILE |
| RANDALL D SMITH | ADDRESS ON FILE |
| RANDALL DALE BRYANT | ADDRESS ON FILE |
| RANDALL DAVIS | ADDRESS ON FILE |
| RANDALL DAVIS FOSTER | ADDRESS ON FILE |
| RANDALL DEAN SCHMIDT | ADDRESS ON FILE |
| RANDALL DOSS | ADDRESS ON FILE |
| RANDALL DUANE JOHNSON | ADDRESS ON FILE |
| RANDALL DUANE THOMAS | ADDRESS ON FILE |
| RANDALL E BROWN | ADDRESS ON FILE |
| RANDALL E BURGESS | ADDRESS ON FILE |
| RANDALL E CLAY | ADDRESS ON FILE |
| RANDALL E DOUGLAS | ADDRESS ON FILE |
| RANDALL E FIKE | ADDRESS ON FILE |
| RANDALL E FRANKS | ADDRESS ON FILE |
| RANDALL EXUM | ADDRESS ON FILE |
| RANDALL F CARLETON | ADDRESS ON FILE |
| RANDALL FAUST | ADDRESS ON FILE |
| RANDALL FRED SARGENT | ADDRESS ON FILE |
| RANDALL H CLARK | ADDRESS ON FILE |
| RANDALL HERRICK | ADDRESS ON FILE |
| RANDALL HOLEMAN | ADDRESS ON FILE |
| RANDALL J FALKENBERG | ADDRESS ON FILE |
| RANDALL J FENCL | ADDRESS ON FILE |
| RANDALL J KALISEK | ADDRESS ON FILE |
| RANDALL J LUBBERT | 5370 N LICK CREEK ROAD CARBONDALE IL 62902 |
| RANDALL J LUBBERT | ADDRESS ON FILE |
| RANDALL J MCCROSKEY | ADDRESS ON FILE |
| RANDALL J ROSS | ADDRESS ON FILE |
| RANDALL J SHANKLIN | ADDRESS ON FILE |
| RANDALL JAMES TUCEK | ADDRESS ON FILE |
| RANDALL JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDALL JOHNSTON | ADDRESS ON FILE |
| RANDALL K BLOUNT | ADDRESS ON FILE |
| RANDALL K BLUDAU | ADDRESS ON FILE |
| RANDALL K PERRY | ADDRESS ON FILE |
| RANDALL L CALK | ADDRESS ON FILE |
| RANDALL L CAPPS | ADDRESS ON FILE |
| RANDALL L CAVNER | ADDRESS ON FILE |
| RANDALL L COX | ADDRESS ON FILE |
| RANDALL L KING | ADDRESS ON FILE |
| RANDALL L WALSH | ADDRESS ON FILE |
| RANDALL L WILLIAMS | ADDRESS ON FILE |
| RANDALL LEE BARTON | ADDRESS ON FILE |
| RANDALL LEE CHASTAIN | ADDRESS ON FILE |
| RANDALL LEE COOK | ADDRESS ON FILE |
| RANDALL LEE PEARCE | ADDRESS ON FILE |
| RANDALL LEE ROGERS | ADDRESS ON FILE |
| RANDALL LEWIS | ADDRESS ON FILE |
| RANDALL LEWIS SMITH | ADDRESS ON FILE |
| RANDALL LUBBERT CONSULTING | 5370 N LICK CREEK RD CARBONDALE IL 62902 |
| RANDALL LYNN BUSH | ADDRESS ON FILE |
| RANDALL M BAKER | ADDRESS ON FILE |
| RANDALL M KEYSER | ADDRESS ON FILE |
| RANDALL M MCALLISTER | ADDRESS ON FILE |
| RANDALL M WILSON | ADDRESS ON FILE |
| RANDALL MARVIN KELLEY | ADDRESS ON FILE |
| RANDALL MCGAUGHY | ADDRESS ON FILE |
| RANDALL MOODY | ADDRESS ON FILE |
| RANDALL MOODY CARGILE | ADDRESS ON FILE |
| RANDALL MORIECE CANTRELL | ADDRESS ON FILE |
| RANDALL MUELLER | ADDRESS ON FILE |
| RANDALL O DEARMAN | ADDRESS ON FILE |
| RANDALL O TAYLOR | ADDRESS ON FILE |
| RANDALL O TAYLOR | ADDRESS ON FILE |
| RANDALL P MUMME | ADDRESS ON FILE |
| RANDALL PAUL & AUDREY SUE HAMPTON | ADDRESS ON FILE |
| RANDALL PAUL HAMPTON AND | ADDRESS ON FILE |
| RANDALL PETER REIN | ADDRESS ON FILE |
| RANDALL PIERCE | ADDRESS ON FILE |
| RANDALL POSEY | ADDRESS ON FILE |
| RANDALL R ESCOTO | ADDRESS ON FILE |
| RANDALL R MARSHALL | ADDRESS ON FILE |
| RANDALL R MCELVAIN | ADDRESS ON FILE |
| RANDALL R STRICKLAND | ADDRESS ON FILE |
| RANDALL R WILKERSON | ADDRESS ON FILE |
| RANDALL RAY ROSS | ADDRESS ON FILE |
| RANDALL RAY ROSS | ADDRESS ON FILE |
| RANDALL ROSS | ADDRESS ON FILE |
| RANDALL ROSS | ADDRESS ON FILE |
| RANDALL S REED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDALL SCOTT EXUM | ADDRESS ON FILE |
| RANDALL SCOTT WALL | ADDRESS ON FILE |
| RANDALL SHANE MEHL | ADDRESS ON FILE |
| RANDALL SHANE MEHL | ADDRESS ON FILE |
| RANDALL SHULL | ADDRESS ON FILE |
| RANDALL SPARKS | ADDRESS ON FILE |
| RANDALL T BLANKENSHIP | ADDRESS ON FILE |
| RANDALL T MUELLER | ADDRESS ON FILE |
| RANDALL TALLEY | ADDRESS ON FILE |
| RANDALL TAYLOR | ADDRESS ON FILE |
| RANDALL THOMPSON | ADDRESS ON FILE |
| RANDALL TURNER | ADDRESS ON FILE |
| RANDALL W FRANCIS | ADDRESS ON FILE |
| RANDALL W JOHNSTON | ADDRESS ON FILE |
| RANDALL W SMITH | ADDRESS ON FILE |
| RANDALL WAKE | ADDRESS ON FILE |
| RANDALL WALSH | ADDRESS ON FILE |
| RANDALL WATSON | ADDRESS ON FILE |
| RANDALL WAYNE MYERS | ADDRESS ON FILE |
| RANDALL WILLIAMS | ADDRESS ON FILE |
| RANDALL WITTER ATKEN | ADDRESS ON FILE |
| RANDALL, LYNN | 108 CARITA DRIVE AVONDALE LA 70094 |
| RANDALL, MARY E (SULLIVAN) | PO BOX 5312 183 CANDLEWOOD LAKE RD BROOKFIELD CT 06804-5312 |
| RANDALL, MICHAEL V., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RANDALL, OMER DAYLE | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RANDE S STROUP | ADDRESS ON FILE |
| RANDEL JOHNSON | ADDRESS ON FILE |
| RANDEL N RICHARDSON | ADDRESS ON FILE |
| RANDELL KEITH SMITH | ADDRESS ON FILE |
| RANDELL L AKERS | ADDRESS ON FILE |
| RANDELL O'HARA | ADDRESS ON FILE |
| RANDELL W HARVILLE | ADDRESS ON FILE |
| RANDI ARATON | ADDRESS ON FILE |
| RANDI COX | ADDRESS ON FILE |
| RANDI G GRIMM | ADDRESS ON FILE |
| RANDIG, MACEY | 75 CR 447 TAYLOR TX 76574 |
| RANDIG, MELISSA | 75 CR 447 TAYLOR TX 76574 |
| RANDIG, RONALD | 75 CR 447 TAYLOR TX 76574 |
| RANDLE E FISH | ADDRESS ON FILE |
| RANDLE, ALINE T (BOLDEN) | 8009 W ELIZABETH LN APT 101 FORT WORTH TX 76116-5150 |
| RANDLE, CHARLES ANTHONY, PR OF THE | ESTATE OF CHARLES A RANDLE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RANDLE, KAREN A, PR OF THE | ESTATE OF DAVID A RANDLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RANDOLPH B TAYLOR | ADDRESS ON FILE |
| RANDOLPH C BUZZERD | ADDRESS ON FILE |
| RANDOLPH D CHANDLER | ADDRESS ON FILE |
| RANDOLPH DOVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RANDOLPH EDWARDS | ADDRESS ON FILE |
| RANDOLPH F GOINS | ADDRESS ON FILE |
| RANDOLPH FRYMAN | 1220 4TH AVE DAYTON KY 41074 |
| RANDOLPH G HAGEN | ADDRESS ON FILE |
| RANDOLPH G THOMPSON | ADDRESS ON FILE |
| RANDOLPH GILBERT COURTNEY | ADDRESS ON FILE |
| RANDOLPH GOOCH | ADDRESS ON FILE |
| RANDOLPH HOPSON | ADDRESS ON FILE |
| RANDOLPH K TAYLOR | ADDRESS ON FILE |
| RANDOLPH L COWEN | ADDRESS ON FILE |
| RANDOLPH L PAYNE | ADDRESS ON FILE |
| RANDOLPH LEO DANIELS | ADDRESS ON FILE |
| RANDOLPH M & DOROTHY ALLEN | ADDRESS ON FILE |
| RANDOLPH M & DOROTHY ALLEN | ADDRESS ON FILE |
| RANDOLPH M HANSON | ADDRESS ON FILE |
| RANDOLPH N FORTE | ADDRESS ON FILE |
| RANDOLPH P EDWARDS II | ADDRESS ON FILE |
| RANDOLPH P MEYER | ADDRESS ON FILE |
| RANDOLPH S CHESTER | ADDRESS ON FILE |
| RANDOLPH SUMNER | ADDRESS ON FILE |
| RANDOLPH T GOURGUE | ADDRESS ON FILE |
| RANDOLPH THOMAS DOVE | ADDRESS ON FILE |
| RANDOLPH THOMAS WHITE | ADDRESS ON FILE |
| RANDOLPH, AUGUSTINE A | 3249 INGLEWOOD PLACE ARLINGTON TN 38002 |
| RANDOLPH, JAMES CARROLL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RANDOLPH, JAMES CARROLL | 1048 DEACON DR. MARION NC 28752 |
| RANDOLPH, KJ | PO BOX 752 SUGAR LAND TX 77487 |
| RANDOLPH, MARY, PR OF THE | ESTATE OF WILLIAM WILSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RANDOLPH, SALLY E HURLEY | ADDRESS ON FILE |
| RANDSTAD NORTH AMERICA LP | DBA RANDSTAD ENGINEERING PO BOX 405414 ATLANTA GA 30384-5414 |
| RANDY A DAVIS | ADDRESS ON FILE |
| RANDY A DAVIS | ADDRESS ON FILE |
| RANDY A FRILOUX | ADDRESS ON FILE |
| RANDY A LAMBERT | ADDRESS ON FILE |
| RANDY A SMITH | ADDRESS ON FILE |
| RANDY A WISSEL | ADDRESS ON FILE |
| RANDY ACKER | ADDRESS ON FILE |
| RANDY ALAN DULL | ADDRESS ON FILE |
| RANDY ALAN NEWSOM | ADDRESS ON FILE |
| RANDY ALBERT ACKER | ADDRESS ON FILE |
| RANDY ALFRED NORTON | ADDRESS ON FILE |
| RANDY B MCCAMEY | ADDRESS ON FILE |
| RANDY B ROBBINS | ADDRESS ON FILE |
| RANDY BERRYHILL | ADDRESS ON FILE |
| RANDY BISHOP | ADDRESS ON FILE |
| RANDY BOAKYE | ADDRESS ON FILE |
| RANDY BOAKYE C HARPOLE C HENRICHE ETAL | JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FL IRVING TX 75062 |

| Claim Name | Address Information |
| --- | --- |
| RANDY BOAKYE, CAROLE HARPOLE | LORETTA LILLY, ALEV OZGERCIN, ET AL C/O JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| RANDY BOWERS | ADDRESS ON FILE |
| RANDY BROOM | ADDRESS ON FILE |
| RANDY BULLARD | ADDRESS ON FILE |
| RANDY BYRD | ADDRESS ON FILE |
| RANDY C FRAZIER | ADDRESS ON FILE |
| RANDY C HURON | ADDRESS ON FILE |
| RANDY C JERNIGAN | ADDRESS ON FILE |
| RANDY C PESTOR | ADDRESS ON FILE |
| RANDY C ROCHA | ADDRESS ON FILE |
| RANDY C SCHLOTZ | ADDRESS ON FILE |
| RANDY C WRIGHTS | ADDRESS ON FILE |
| RANDY CAMPBELL | ADDRESS ON FILE |
| RANDY CHAMBERS | ADDRESS ON FILE |
| RANDY CHESTINE FRAZIER | ADDRESS ON FILE |
| RANDY CHRIS BYRD | ADDRESS ON FILE |
| RANDY CLELAND | ADDRESS ON FILE |
| RANDY COOPER | ADDRESS ON FILE |
| RANDY CRANE | ADDRESS ON FILE |
| RANDY CREEL | ADDRESS ON FILE |
| RANDY CURT WOODALL | ADDRESS ON FILE |
| RANDY CURT WOODALL | ADDRESS ON FILE |
| RANDY D BURGESS | 13446 GARDEN LAKE RD TYLER TX 75703 |
| RANDY D KING | ADDRESS ON FILE |
| RANDY D MEADOWS | ADDRESS ON FILE |
| RANDY D RIEGERT | ADDRESS ON FILE |
| RANDY DALE DYKE | ADDRESS ON FILE |
| RANDY DALE HENSLEY | ADDRESS ON FILE |
| RANDY DAVIS | ADDRESS ON FILE |
| RANDY DEEN | ADDRESS ON FILE |
| RANDY DORN | ADDRESS ON FILE |
| RANDY DOWNARD | ADDRESS ON FILE |
| RANDY DOWNING | ADDRESS ON FILE |
| RANDY DYKE | ADDRESS ON FILE |
| RANDY E REESE | ADDRESS ON FILE |
| RANDY E SHERIFF | ADDRESS ON FILE |
| RANDY EARWOOD | ADDRESS ON FILE |
| RANDY ELVIN GUMMELT | ADDRESS ON FILE |
| RANDY F MORENO | ADDRESS ON FILE |
| RANDY FLETCHER | ADDRESS ON FILE |
| RANDY FLORES | ADDRESS ON FILE |
| RANDY FLORES | ADDRESS ON FILE |
| RANDY FRANKLIN | ADDRESS ON FILE |
| RANDY FRAZIER | ADDRESS ON FILE |
| RANDY FRAZIER | ADDRESS ON FILE |
| RANDY FYFFE | ADDRESS ON FILE |
| RANDY G PATE | ADDRESS ON FILE |
| RANDY G PATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDY GANDY | ADDRESS ON FILE |
| RANDY GARRETT | ADDRESS ON FILE |
| RANDY GAYLE CRANE | ADDRESS ON FILE |
| RANDY GAYLE CRANE | ADDRESS ON FILE |
| RANDY GENE BELL | ADDRESS ON FILE |
| RANDY GENE CHAMBERS | ADDRESS ON FILE |
| RANDY GENE GARRETT | ADDRESS ON FILE |
| RANDY GREEN | ADDRESS ON FILE |
| RANDY GRIFFITH | ADDRESS ON FILE |
| RANDY HEHMANN | ADDRESS ON FILE |
| RANDY HENSLEY | ADDRESS ON FILE |
| RANDY HERNANDEZ | ADDRESS ON FILE |
| RANDY HOFFLAND | ADDRESS ON FILE |
| RANDY IRBY | ADDRESS ON FILE |
| RANDY J BIRDSALL | ADDRESS ON FILE |
| RANDY J BOWERS | 400 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| RANDY J COOPER | ADDRESS ON FILE |
| RANDY J FEIFEL | ADDRESS ON FILE |
| RANDY J FOX | ADDRESS ON FILE |
| RANDY J HOLLAND | ADDRESS ON FILE |
| RANDY J KELLY | ADDRESS ON FILE |
| RANDY J LOESING | ADDRESS ON FILE |
| RANDY J PIERCE | ADDRESS ON FILE |
| RANDY J RIZZUTI | ADDRESS ON FILE |
| RANDY J SAFREED | ADDRESS ON FILE |
| RANDY JAY STOKES | ADDRESS ON FILE |
| RANDY JENKINS | ADDRESS ON FILE |
| RANDY JENKINS | ADDRESS ON FILE |
| RANDY KEITH FLETCHER | ADDRESS ON FILE |
| RANDY KEITH HEHMANN | ADDRESS ON FILE |
| RANDY KROLL | ADDRESS ON FILE |
| RANDY L BISHOP | ADDRESS ON FILE |
| RANDY L BRANT | ADDRESS ON FILE |
| RANDY L CARLOCK | ADDRESS ON FILE |
| RANDY L CHAVIS | ADDRESS ON FILE |
| RANDY L DORN | ADDRESS ON FILE |
| RANDY L FLETCHER | ADDRESS ON FILE |
| RANDY L FRAHM | ADDRESS ON FILE |
| RANDY L GEISEL | ADDRESS ON FILE |
| RANDY L IRBY | ADDRESS ON FILE |
| RANDY L KELM | ADDRESS ON FILE |
| RANDY L MARSHALL | ADDRESS ON FILE |
| RANDY L SURBER | ADDRESS ON FILE |
| RANDY L WHITE | ADDRESS ON FILE |
| RANDY LAMEBULL | ADDRESS ON FILE |
| RANDY LAND | ADDRESS ON FILE |
| RANDY LEE DILL | ADDRESS ON FILE |
| RANDY LEE PLUNKETT | ADDRESS ON FILE |
| RANDY LEES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RANDY LYNN MAYNARD | ADDRESS ON FILE |
| RANDY LYNN PICKARD | ADDRESS ON FILE |
| RANDY LYNN SPILLER | ADDRESS ON FILE |
| RANDY M BARTLETT AND DENISE A | ADDRESS ON FILE |
| RANDY M BERNARD | ADDRESS ON FILE |
| RANDY M LYSTER | ADDRESS ON FILE |
| RANDY M SESSIONS | ADDRESS ON FILE |
| RANDY MARK THOMAS | ADDRESS ON FILE |
| RANDY MAYER | ADDRESS ON FILE |
| RANDY MEADOWS | ADDRESS ON FILE |
| RANDY MICHAEL FRANKLIN | ADDRESS ON FILE |
| RANDY MICHEAL CHERRY | ADDRESS ON FILE |
| RANDY MILLER | ADDRESS ON FILE |
| RANDY ORR | ADDRESS ON FILE |
| RANDY PAPA | ADDRESS ON FILE |
| RANDY PATE | ADDRESS ON FILE |
| RANDY PAUL ALLEN | ADDRESS ON FILE |
| RANDY PEARCE | ADDRESS ON FILE |
| RANDY PERKS | ADDRESS ON FILE |
| RANDY PERRY WALDRIP | ADDRESS ON FILE |
| RANDY PICKARD | ADDRESS ON FILE |
| RANDY PLATT | ADDRESS ON FILE |
| RANDY PREWITT | ADDRESS ON FILE |
| RANDY PROPES | ADDRESS ON FILE |
| RANDY PULLIN | ADDRESS ON FILE |
| RANDY R METZ | ADDRESS ON FILE |
| RANDY R TRUJILLO | ADDRESS ON FILE |
| RANDY RANDOLPH | ADDRESS ON FILE |
| RANDY REESE | ADDRESS ON FILE |
| RANDY REINDERS | ADDRESS ON FILE |
| RANDY ROBERTSON | ADDRESS ON FILE |
| RANDY ROSENBERGER | 451 CHURCH STREET INDIANA PA 15701 |
| RANDY S MCLEAN | ADDRESS ON FILE |
| RANDY S NELSON | ADDRESS ON FILE |
| RANDY S PROPES | ADDRESS ON FILE |
| RANDY S ROBERTSON | ADDRESS ON FILE |
| RANDY SALINAS | ADDRESS ON FILE |
| RANDY SAMORA | ADDRESS ON FILE |
| RANDY SHOULDERS JR | ADDRESS ON FILE |
| RANDY SMITH | ADDRESS ON FILE |
| RANDY SMITH | ADDRESS ON FILE |
| RANDY SORRELLS | ADDRESS ON FILE |
| RANDY SPILLER | ADDRESS ON FILE |
| RANDY STEVENS | ADDRESS ON FILE |
| RANDY T JENKINS | ADDRESS ON FILE |
| RANDY T MANIS | ADDRESS ON FILE |
| RANDY TAYLOR | ADDRESS ON FILE |
| RANDY TAYLOR | ADDRESS ON FILE |
| RANDY THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDY TURNER SERVICES LLC | PO BOX 268 TEAGUE TX 75860 |
| RANDY TURNER SERVICES, LLC | PO BOX 268 111 FM 80 SOUTH TEAGUE TX 75860 |
| RANDY TYLER BROOM | ADDRESS ON FILE |
| RANDY VONROSENBERG | ADDRESS ON FILE |
| RANDY VONROSENBERG | ADDRESS ON FILE |
| RANDY W BENEDICT | ADDRESS ON FILE |
| RANDY W GOODE | ADDRESS ON FILE |
| RANDY W KEYLON | ADDRESS ON FILE |
| RANDY W ROBINSON | ADDRESS ON FILE |
| RANDY WAGAR | ADDRESS ON FILE |
| RANDY WHITE | ADDRESS ON FILE |
| RANDY WILLIAM BENEDICT | ADDRESS ON FILE |
| RANDY WOODALL | ADDRESS ON FILE |
| RANDY'S BAR B QUE & CATERING LLC | 271 S HWY 342 RED OAK TX 75154 |
| RANDYS WRECKER SERVICE | 1508 W 2ND ST TAYLOR TX 76574 |
| RANEY, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RANEY, JOHN | 316 BIRCH STREET HAMILTON NJ 08610 |
| RANEY, TECK, ETUX | RT. 1 BOX 87, COOKVILLE TX 75558 |
| RANGAIAH C MAMANDUR | ADDRESS ON FILE |
| RANGANATHAN MATHUR | ADDRESS ON FILE |
| RANGARAJAN VENKATESAN | ADDRESS ON FILE |
| RANGASWAMY SESHADRI | ADDRESS ON FILE |
| RANGER APARTMENTS LTD | DBA KING MANOR APARTMENTS 107 BLUNDELL ST RANGER TX 76470 |
| RANGER EXCAVATING | 5222 THUNDER CREEK ROAD SUITE B1 AUSTIN TX 78759 |
| RANGER EXCAVATING LP | ATTN: BRAD MCKENZIE - CONTROLLER 5222 THUNDER CREEK ROAD AUSTIN TX 78759 |
| RANGER EXCAVATING LP | 5222 THUNDER CREEK ROAD SUITE B1 AUSTIN TX 78759 |
| RANGER EXCAVATING LP | 5222 THUNDER CREEK ROAD, SUITE 81 AUSTIN TX 78759 |
| RANGER EXCAVATING, L.P. | 5222 THUNDER CREEK RD. AUSTIN TX 78759 |
| RANGER ISD | 1842 LOOP 254 EAST RANGER TX 76470 |
| RANGER JR. COLLEGE DIST. | 1100 COLLEGE CIRCLE RANGER TX 76470 |
| RANGER TAX DISTRICTS | PO BOX 111 RANGER TX 76470 |
| RANGERS BASEBALL LLC | 1000 BALLPARK WAY SUITE 400 ARLINGTON TX 76011 |
| RANIA KHAN | ADDRESS ON FILE |
| RANIER M KERN | ADDRESS ON FILE |
| RANJAN SONI | ADDRESS ON FILE |
| RANJEET CHATTERJI | ADDRESS ON FILE |
| RANJINI K CHINNAPPA | ADDRESS ON FILE |
| RANJIT CHOWDHURY | ADDRESS ON FILE |
| RANJIT K CHANDA | ADDRESS ON FILE |
| RANJIT K DAS | ADDRESS ON FILE |
| RANJIT K SEN | ADDRESS ON FILE |
| RANJIT SINGH | ADDRESS ON FILE |
| RANKIN FAMILY TRUST DATED 9-11-96 H | ADDRESS ON FILE |
| RANKIN HOUSING PARTNERS LP | DBA CHRISHOLM TRAIL 18204 CHRISHOLM TRAIL HOUSTON TX 77040 |
| RANKIN, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RANKIN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RANKIN, CRAIG A, PR OF THE | ESTATE OF RALPH L MICHAEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| RANKIN, CRAIG A, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RANKIN, JOHN RONALD DECEASED | 7730 W. HOMOSASSA TRL. HOMOSASSA FL 34448 |
| RANKIN, JOHN RONALD DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| RANKIN, KEITH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RANKIN, MICHAEL EASON | 4321 HICKORY HOLLOW RD GASTONIA NC 28056 |
| RANKIN, MICHAEL EASON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| RANKIN, ROSIEMAE | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| RANKIN, TERESA OWENSBY | 4321 HICKORY HOLLOW RD GASTONIA NC 28056 |
| RANKIN, TERESA OWENSBY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RANKO ESTREICH | ADDRESS ON FILE |
| RANKO VUKOVIC | ADDRESS ON FILE |
| RANNACHER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RANOCCHIA, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RANSDELL, CARL ARTHUR (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| RANSDELL, MERLENE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| RANSEY WILLIAMS | ADDRESS ON FILE |
| RANSOM & RANDOLPH A DIVISION | 520 ILLINOIS AVE MAUMEE OH 43537 |
| RANTA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RANTON, BILLY | ADDRESS ON FILE |
| RANTON, BILLY | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| RANURO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAO ANGARA | ADDRESS ON FILE |
| RAO N BOKKA | ADDRESS ON FILE |
| RAO, JANET, PR OF THE | ESTATE OF EDWARD W BARTLEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAOJI A PATEL | ADDRESS ON FILE |
| RAOJIBHAI B PATEL | ADDRESS ON FILE |
| RAOUFPUR, CYRUS | PO BOX 2051 DEL MAR CA 92014 |
| RAOUL GOLDHAMMER | ADDRESS ON FILE |
| RAPANT, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAPHAEL FIORDALISI | ADDRESS ON FILE |
| RAPHAEL G RAMSEY | ADDRESS ON FILE |
| RAPHAEL LEVY | ADDRESS ON FILE |
| RAPHAEL M KHARITONOV | ADDRESS ON FILE |
| RAPHAEL, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RAPHAEL, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RAPID AMERICAN CORP | 1700 BROADWAY, SUITE 1403 NEW YORK NY 10019 |
| RAPID AMERICAN CORP | SONNENSCHEIN, NATH & ROSENTHAL, LLC 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RAPID AMERICAN CORP | SNR DENTON US LLP 1221 AVENUE OF THE AMERICAS 23RD FLOOR NEW YORK NY 10020-1089 |

| Claim Name | Address Information |
|------------|---------------------|
| RAPID AMERICAN CORP | 667 MADISON AVENUE NEW YORK NY 10021 |
| RAPID AMERICAN CORP | HOFHEIMER GARTLIR & GROSS LLP GARTLIR & GROSS LP HOFHEIMER PO BOX 3631 NEW YORK NY 10163-3631 |
| RAPID AMERICAN CORP | SONNENSCHEIN, NATH & ROSENTHAL, LLC SONNENSCHEIN, NATH & ROSENTHAL, LLC TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| RAPID AMERICAN CORP | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| RAPID AMERICAN CORP | THE PRENTICE HALL CORP SYSTEM 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| RAPID AMERICAN CORP | PRENTICE HALL CORP SYSTEM INC 32 LOOCKERMAN SQUARE, SUITE L100 DOVER DE 19901 |
| RAPID AMERICAN CORP | 222 S RIVERSIDE PLZ STE 2310 CHICAGO IL 60606-6101 |
| RAPID AMERICAN CORP | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| RAPID AMERICAN CORP | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| RAPID AMERICAN CORP | ANDREWS KURTH LLP JEFFREY K. GORDON 111 CONGRESS AVE, SUITE 1700 AUSTIN TX 78701 |
| RAPID AMERICAN CORP | KURT T. PUTNAM SNR DENTON US LLP 525 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105-2708 |
| RAPID ELECTROPLATING PROCESS INC | 2901 W SOFFEL AVE MELROSE PARK IL 60160-1714 |
| RAPID POWER MANAGEMENT LLC | 4205 STANLEY DR CARROLLTON TX 75010-4219 |
| RAPID RATINGS INTERNATIONAL, INC. | 86 CHAMBERS ST SUITE 701 NEW YORK NY 10007 |
| RAPISCAN SECURITY PRODUCTS INC. | 2805 COLUMBIA STREET TORRANCE CA 90503 |
| RAPISCAN SYSTEMS | FILE 16373/CHICAGO LOCKBOX 16373 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RAPLEY, DAVID | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| RAPOSA, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAPP, JOHN | 370 ORCHARD CIRCLE HENDERSONVILLE NC 28739 |
| RAPPOLD, SANDY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAPPOLD, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAQUEL G RAISER | ADDRESS ON FILE |
| RAQUEL MENDIETTA | ADDRESS ON FILE |
| RARDON, LINDA JO MCKINSTRY | 48 NORTH KENYON STREET INDIANAPOLIS IN 46219 |
| RARITAN COMMONS LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| RARITAN SUPPLY CO | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| RARITAN SUPPLY CO | 301 MEADOW RD EDISON NJ 08817 |
| RAS REDWINE V | ADDRESS ON FILE |
| RASBIHARI GHATAK | ADDRESS ON FILE |
| RASHAAN PATRICK WHITE | ADDRESS ON FILE |
| RASHAD SMITH | ADDRESS ON FILE |
| RASHAUN GABOUREL | ADDRESS ON FILE |
| RASHEED, HASSAN, PR OF THE | ESTATE OF NATHAN N STEWART C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RASHID A SHAIKH | ADDRESS ON FILE |
| RASHID ABBAS | ADDRESS ON FILE |
| RASHIL LEVENT | ADDRESS ON FILE |
| RASHMIKANT POPATLAL SHAH | ADDRESS ON FILE |
| RASIK V VAGADIA | ADDRESS ON FILE |
| RASINSKI, LAURIE, PR OF THE | ESTATE OF MELVIN NASH JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RASIPURAM B ANANTHAKRISHNAN | ADDRESS ON FILE |
| RASMIN ARBAI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RASMUSSEN, R RICHARD JR | ADDRESS ON FILE |
| RASO, LAWRENCE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RASOUL HOSSEINI | ADDRESS ON FILE |
| RASPA, PATRICIA A, PR OF THE | ESTATE OF JOSEPH W SHRUM SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RATCLIFF, EDWARD D. | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| RATELLE, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RATHBUN, E D | 98 CHUKAR RUN ODESSA TX 79761-2244 |
| RATHBUN, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RATHBUN, TIMOTHY D. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| RATHKE, DEANNE S | 276 FILLMORE ST CENTERPORT NY 11721 |
| RATHKE, JOHN W | 276 FILLMORE ST CENTERPORT NY 11721 |
| RATHOSKY, HARRY | 1950 THRUSH DRIVE PENSACOLA FL 32534 |
| RATLIFF READY MIX | ADDRESS ON FILE |
| RATLIFF READY-MIX LP | 7901 FISH POND RD 1ST FL WACO TX 76710 |
| RATLIFF READY-MIX, LP | C/O BELLNUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE, STE 1400 DALLAS TX 75204 |
| RATLIFF, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RATZEL, DOUGLAS | 1367 EAST HILL FRANKLINVILLE NY 14737 |
| RATZEL, RICHARD | 1400 LYNOON RD FRANKLINVILLE NY 14737 |
| RAUB, ANDERSON C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAUCHLE, RONALD W | N. 2131 ERNST RD. OGEMA WI 54459 |
| RAUF MURAT | ADDRESS ON FILE |
| RAUL A HINOJOSA | ADDRESS ON FILE |
| RAUL A NARVAEZ | ADDRESS ON FILE |
| RAUL A OROSCO | ADDRESS ON FILE |
| RAUL BUSTILLOS | ADDRESS ON FILE |
| RAUL CALZADA | ADDRESS ON FILE |
| RAUL CASTILLO | ADDRESS ON FILE |
| RAUL D HERNANDEZ | ADDRESS ON FILE |
| RAUL DELEON MARTINEZ | ADDRESS ON FILE |
| RAUL E ALESSANDRI | ADDRESS ON FILE |
| RAUL E CLAUSEN | ADDRESS ON FILE |
| RAUL E SOSA | ADDRESS ON FILE |
| RAUL F GARCIA | ADDRESS ON FILE |
| RAUL F GARCIA | ADDRESS ON FILE |
| RAUL F SOSA | ADDRESS ON FILE |
| RAUL G REYNOSO | ADDRESS ON FILE |
| RAUL GARCIA | ADDRESS ON FILE |
| RAUL HERNANDEZ | ADDRESS ON FILE |
| RAUL M DE GUZMAN | ADDRESS ON FILE |
| RAUL MARTINEZ | ADDRESS ON FILE |
| RAUL MENDEZ | ADDRESS ON FILE |
| RAUL MIRAMON | ADDRESS ON FILE |
| RAUL O PRIETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAUL P GONZALEZ | ADDRESS ON FILE |
| RAUL Q ROLDAN | ADDRESS ON FILE |
| RAUL REYNOSO GARCIA | ADDRESS ON FILE |
| RAUL ROJO JR | ADDRESS ON FILE |
| RAUL S MASTRAPA | ADDRESS ON FILE |
| RAUL VILLAREAL LONGORIA | ADDRESS ON FILE |
| RAULERSON JR., FREDERICK | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| RAULERSON, AMOS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAULERSON, BELINDA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| RAUSCH, EDWARD H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RAVAN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. JAY W EISENHOFER 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVAN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. JOHN D. RADICE 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVAN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. LINDA P. NUSSBAUM 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVAN INVESTMENTS, LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| RAVAN INVESTMENTS, LLC | HANZMAN, CRIDEN, KORGE, CHAYKIN PONCE & HEISE, PA, MICHAEL E CRIDEN 200 SOUTH BISCAYNE BOULEVARD, SUITE 2100 MIAMI FL 33131 |
| RAVAN INVESTMENTS, LLC | HANZMAN AND CRIDEN KEVIN BRUCE LOVE 220 ALHAMBRA CIR #400 CORAL GABLES FL 33134 |
| RAVEN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. PETER ANTHONY BARILE, III 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVENSCROFT, PHILLIS GERARD, PR OF THE | ESTATE OF FRANK T GERARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAVER, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAVI BALASUBRAMANIAM | ADDRESS ON FILE |
| RAVI GUPTA | ADDRESS ON FILE |
| RAVI K BHATIA | ADDRESS ON FILE |
| RAVI KISHORE KOTAMRAJO | ADDRESS ON FILE |
| RAVI KISHORE KOTAMRAJU | ADDRESS ON FILE |
| RAVI SALVER | ADDRESS ON FILE |
| RAVIELE, ANTONIO G | 9 COOK PLACE MIDDLETOWN NJ 07748 |
| RAVIKANTH AKULA | ADDRESS ON FILE |
| RAVINDER K JAITLY | ADDRESS ON FILE |
| RAVINDER KUMAR SANAN | ADDRESS ON FILE |
| RAVINDERA SONI | ADDRESS ON FILE |
| RAVINDRA D PATEL | ADDRESS ON FILE |
| RAVINDRA G JOSHI | ADDRESS ON FILE |
| RAVINDRANATH RAGHAVAN | ADDRESS ON FILE |
| RAVINDRANATH REDDY AMBAVARAM | ADDRESS ON FILE |
| RAVJIBHAI R PATEL | ADDRESS ON FILE |
| RAWLEIGH BEE ALEXANDER JR | ADDRESS ON FILE |
| RAWLES, CHARLES M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| RAWLES, CHRISTINE M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| RAWLES, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAWLINGS, APRIL L, PR OF THE | ESTATE OF MILTON A LANG SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| RAWLINGS, APRIL L, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAWLINGS, GERALD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAWLINGS, JAMES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAWLINGS, RICKY | 507 CELESTE DRIVE ROBINSON TX 76706 |
| RAWLINSON, JOE F, SR. | 503 LAUREL STREET PO BOX 830596 RICHARDSON TX 75083-0596 |
| RAWLINSON, JOE F, SR. | C/O ENGLISH LAW GROUP, PLLC ATTN: JAY C. ENGLISH 7616 LBJ FREEWAY, STE. 500 DALLAS TX 75251 |
| RAWSON ENERGY SERVICES | PO BOX 671705 DALLAS TX 75267-1705 |
| RAWSON INC | PO BOX 732161 DALLAS TX 75373-2161 |
| RAWSON INC | 609 FISHER RD LONGVIEW TX 75604 |
| RAWSON INC | 8107 SPRINGDALE RD STE 101 AUSTIN TX 78724 |
| RAWSON LP | 2600 TECHNOLOGY DR SUITE 800 PLANO TX 75074 |
| RAWSON LP | PO BOX 732161 DALLAS TX 75373-2161 |
| RAWSON, JOSHUA | 219 LEWIS ROAD CLARKSVILLE VA 23927 |
| RAWSON, KIMBERLY | 219 LEWIS ROAD CLARKSVILLE VA 23927 |
| RAWSON, ROBERT | 219 LEWIS ROAD CLARKSVILLE VA 23927 |
| RAY A CHASE | ADDRESS ON FILE |
| RAY A HUTCHINGS | ADDRESS ON FILE |
| RAY A LUND | ADDRESS ON FILE |
| RAY A WELCH JR | ADDRESS ON FILE |
| RAY ALAN BOZARD | ADDRESS ON FILE |
| RAY ARNOLD BERRYHILL | ADDRESS ON FILE |
| RAY B WILLIAMS | ADDRESS ON FILE |
| RAY BERCKEFELOT | ADDRESS ON FILE |
| RAY BERRYHILL | ADDRESS ON FILE |
| RAY BILLINGSLY | ADDRESS ON FILE |
| RAY BLACKWELL | ADDRESS ON FILE |
| RAY BLAKENEY | ADDRESS ON FILE |
| RAY BORDEN | ADDRESS ON FILE |
| RAY BOYD | ADDRESS ON FILE |
| RAY BOYD & MELBA BOYD | ADDRESS ON FILE |
| RAY BROWN | ADDRESS ON FILE |
| RAY C BURRUS | ADDRESS ON FILE |
| RAY C KNEUPER | ADDRESS ON FILE |
| RAY CAMARENA | ADDRESS ON FILE |
| RAY CHARLES EDGETTE | ADDRESS ON FILE |
| RAY CHOUINARD | ADDRESS ON FILE |
| RAY CHRISTOPHERSON | ADDRESS ON FILE |
| RAY COLCORD | ADDRESS ON FILE |
| RAY COOK | ADDRESS ON FILE |
| RAY CORONADO | ADDRESS ON FILE |
| RAY CORONADO | ADDRESS ON FILE |
| RAY D BROWN | ADDRESS ON FILE |
| RAY D GILBRIDE | ADDRESS ON FILE |
| RAY D NORTON | ADDRESS ON FILE |
| RAY D SUPINSKI | ADDRESS ON FILE |
| RAY E GILMAN | ADDRESS ON FILE |
| RAY E GILOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAY E GRAHAM | ADDRESS ON FILE |
| RAY E GREEN | ADDRESS ON FILE |
| RAY E HASS | ADDRESS ON FILE |
| RAY E PAGLE | ADDRESS ON FILE |
| RAY EARL FISHENCORD | ADDRESS ON FILE |
| RAY EDWARD CHMELIK | ADDRESS ON FILE |
| RAY EDWARD MORGAN | ADDRESS ON FILE |
| RAY ELLIS | ADDRESS ON FILE |
| RAY ESCOBEDO | ADDRESS ON FILE |
| RAY FISHENCORD | ADDRESS ON FILE |
| RAY FORTENBERR | ADDRESS ON FILE |
| RAY FRYMAN | ADDRESS ON FILE |
| RAY GABRIEL | ADDRESS ON FILE |
| RAY GOMEZ | ADDRESS ON FILE |
| RAY GORDON TABB | ADDRESS ON FILE |
| RAY GRIMMETT | ADDRESS ON FILE |
| RAY HALEY | ADDRESS ON FILE |
| RAY HICKSON | ADDRESS ON FILE |
| RAY HILL | ADDRESS ON FILE |
| RAY HILL | ADDRESS ON FILE |
| RAY HUFFINES CHEVROLET | 1001 COIT ROAD PLANO TX 75075 |
| RAY HUFFINES CHEVROLET INC | 4500 W PLANO PARKWAY PLANO TX 75075 |
| RAY I EHRENSHAFT | ADDRESS ON FILE |
| RAY J BONVILLAIN | ADDRESS ON FILE |
| RAY J GREEN | ADDRESS ON FILE |
| RAY J PACKER | ADDRESS ON FILE |
| RAY JERREL COOK | ADDRESS ON FILE |
| RAY JOHNSON | ADDRESS ON FILE |
| RAY JOHNSON | ADDRESS ON FILE |
| RAY JONES | ADDRESS ON FILE |
| RAY JUNGMANN | ADDRESS ON FILE |
| RAY K LINSLEY | ADDRESS ON FILE |
| RAY KURT EDWARDS | ADDRESS ON FILE |
| RAY L BATES | ADDRESS ON FILE |
| RAY L BRUNO | ADDRESS ON FILE |
| RAY L FORTENBERR | ADDRESS ON FILE |
| RAY L FORTENBERRY | ADDRESS ON FILE |
| RAY L HASS | ADDRESS ON FILE |
| RAY L HUGHES | ADDRESS ON FILE |
| RAY L MILLER | ADDRESS ON FILE |
| RAY L STOUT | ADDRESS ON FILE |
| RAY L WARREN | ADDRESS ON FILE |
| RAY LAKE | ADDRESS ON FILE |
| RAY LAKE | ADDRESS ON FILE |
| RAY LANDRY | ADDRESS ON FILE |
| RAY LEON RAMSOUR | ADDRESS ON FILE |
| RAY LIGHT | ADDRESS ON FILE |
| RAY LLOYD | ADDRESS ON FILE |
| RAY M GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAY M PIERSON | ADDRESS ON FILE |
| RAY M TENNISON | ADDRESS ON FILE |
| RAY MALLARD | ADDRESS ON FILE |
| RAY MANUEL | ADDRESS ON FILE |
| RAY MCCOY JOHNSON | ADDRESS ON FILE |
| RAY MEISEL | ADDRESS ON FILE |
| RAY MORRIS | ADDRESS ON FILE |
| RAY MORRIS BOWEN | ADDRESS ON FILE |
| RAY N FENNO | ADDRESS ON FILE |
| RAY NORMAN LOUGH | ADDRESS ON FILE |
| RAY OFFIELD | ADDRESS ON FILE |
| RAY P LIND | ADDRESS ON FILE |
| RAY PACKER | ADDRESS ON FILE |
| RAY PARKER | ADDRESS ON FILE |
| RAY PHILLIPS | ADDRESS ON FILE |
| RAY PITTMAN | ADDRESS ON FILE |
| RAY QUIN | ADDRESS ON FILE |
| RAY R GEORGE | ADDRESS ON FILE |
| RAY R PORTER | ADDRESS ON FILE |
| RAY RAMSOUR | ADDRESS ON FILE |
| RAY RENDON | ADDRESS ON FILE |
| RAY ROCHA | ADDRESS ON FILE |
| RAY S KIBLER | ADDRESS ON FILE |
| RAY S WALKER | ADDRESS ON FILE |
| RAY SPARKS | ADDRESS ON FILE |
| RAY SPARKS | ADDRESS ON FILE |
| RAY STEPHEN PHILLIPS | ADDRESS ON FILE |
| RAY STONE | ADDRESS ON FILE |
| RAY STORY | ADDRESS ON FILE |
| RAY T HARDEE JR | ADDRESS ON FILE |
| RAY T STEWART | ADDRESS ON FILE |
| RAY TABB | ADDRESS ON FILE |
| RAY THOMAS HOCK | ADDRESS ON FILE |
| RAY THOMPSON | ADDRESS ON FILE |
| RAY TILLER | ADDRESS ON FILE |
| RAY TURNIPSEED | ADDRESS ON FILE |
| RAY TURNIPSEED | ADDRESS ON FILE |
| RAY W DAVIS CONSULTING | ENGINEERS, INC 208 CR 449 CARTHAGE TX 75633 |
| RAY W MALONE | ADDRESS ON FILE |
| RAY W WALKER | ADDRESS ON FILE |
| RAY WARNER | ADDRESS ON FILE |
| RAY WHITE | ADDRESS ON FILE |
| RAY WHITENER | ADDRESS ON FILE |
| RAY WILLIAMS | ADDRESS ON FILE |
| RAY, AMIT KUMAR | 4204 FREITAG WAY ELK GROVE CA 95758-6084 |
| RAY, CHRISTINE, PR OF THE | ESTATE OF BENJAMIN L WOMACK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAY, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| RAY, DALE | 1115 SOMMERSET DR MCKEESPORT PA 15135 |
| RAY, DEBORAH E, PR OF THE | ESTATE OF BOBBY L RAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAY, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAY, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAY, KELLY B | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RAY, KENNETH R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RAY, KIMBERLY | 1115 SOMMERSET DR. MCKEESPORT PA 15135 |
| RAY, LONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RAY, QUINTEN | ADDRESS ON FILE |
| RAYA KORKHIN | ADDRESS ON FILE |
| RAYBORN, SHANE | 4906 DANFORD DR. BILLINGS MT 59106 |
| RAYBURN COUNTRY ELECTRIC COOPERATIVE INC | PO BOX 37 ROCKWALL TX 75087 |
| RAYDELL ROBERT CLINE | ADDRESS ON FILE |
| RAYE GOWENS | ADDRESS ON FILE |
| RAYETTA COOK | ADDRESS ON FILE |
| RAYFIELD WASHINGTON | ADDRESS ON FILE |
| RAYFOLD MICHAEL ADAMS | ADDRESS ON FILE |
| RAYFORD E HARDWICK | ADDRESS ON FILE |
| RAYFORD GARDNER | ADDRESS ON FILE |
| RAYFORD GARDNER | ADDRESS ON FILE |
| RAYFORD GARDNER | ADDRESS ON FILE |
| RAYFORD TAYLOR | ADDRESS ON FILE |
| RAYFORD TAYLOR | ADDRESS ON FILE |
| RAYFORD W. JONES | ADDRESS ON FILE |
| RAYMON A JIMENEZ | ADDRESS ON FILE |
| RAYMON G ABITIA | ADDRESS ON FILE |
| RAYMON J MCKNIGHT | ADDRESS ON FILE |
| RAYMON L MIZELL | ADDRESS ON FILE |
| RAYMON P SPREEN | ADDRESS ON FILE |
| RAYMOND A ANDERSON | ADDRESS ON FILE |
| RAYMOND A BULLUS | ADDRESS ON FILE |
| RAYMOND A COMRIE | ADDRESS ON FILE |
| RAYMOND A DEWBERRY | ADDRESS ON FILE |
| RAYMOND A DREWS | ADDRESS ON FILE |
| RAYMOND A ERICKSON | ADDRESS ON FILE |
| RAYMOND A GARRETT | ADDRESS ON FILE |
| RAYMOND A INEICH | ADDRESS ON FILE |
| RAYMOND A LOPEZ | ADDRESS ON FILE |
| RAYMOND A OBANION | ADDRESS ON FILE |
| RAYMOND A PRAUGHT | ADDRESS ON FILE |
| RAYMOND A SOLANO | ADDRESS ON FILE |
| RAYMOND A SULLIVAN | ADDRESS ON FILE |
| RAYMOND A WILLIAMS | ADDRESS ON FILE |
| RAYMOND A YEAPLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND A ZADENETZ | ADDRESS ON FILE |
| RAYMOND ABERNETHY | ADDRESS ON FILE |
| RAYMOND ANDERSON | ADDRESS ON FILE |
| RAYMOND ANTIS | ADDRESS ON FILE |
| RAYMOND ANTOINE | ADDRESS ON FILE |
| RAYMOND ARREDONDO | ADDRESS ON FILE |
| RAYMOND AURNHAMMER | 1612 ROCKCREST HILLS AVE HENDERSON NV 89052 |
| RAYMOND AVERITT | ADDRESS ON FILE |
| RAYMOND B BENOIT | ADDRESS ON FILE |
| RAYMOND B HARVEY | ADDRESS ON FILE |
| RAYMOND B LUCKENBACH | ADDRESS ON FILE |
| RAYMOND B MCKEOWN | ADDRESS ON FILE |
| RAYMOND B STILWELL | ADDRESS ON FILE |
| RAYMOND B WHALLEY | ADDRESS ON FILE |
| RAYMOND BARNHARDT | ADDRESS ON FILE |
| RAYMOND BARTLEY | ADDRESS ON FILE |
| RAYMOND BENNETT | ADDRESS ON FILE |
| RAYMOND BILAK | ADDRESS ON FILE |
| RAYMOND BROOKS | ADDRESS ON FILE |
| RAYMOND BRUCE BROOKS | ADDRESS ON FILE |
| RAYMOND BRUCE BROOKS JR | ADDRESS ON FILE |
| RAYMOND BUETTNER | ADDRESS ON FILE |
| RAYMOND BUNN JEFFUS | ADDRESS ON FILE |
| RAYMOND BURRELL | ADDRESS ON FILE |
| RAYMOND C ARGO JR | ADDRESS ON FILE |
| RAYMOND C BEHRENS | ADDRESS ON FILE |
| RAYMOND C CHEUNG | ADDRESS ON FILE |
| RAYMOND C GRABLE | ADDRESS ON FILE |
| RAYMOND C GREEN | ADDRESS ON FILE |
| RAYMOND C GREEN | ADDRESS ON FILE |
| RAYMOND C H TSAI | ADDRESS ON FILE |
| RAYMOND C HARMER | ADDRESS ON FILE |
| RAYMOND C HAUSER | ADDRESS ON FILE |
| RAYMOND C HUNT | ADDRESS ON FILE |
| RAYMOND C KING | ADDRESS ON FILE |
| RAYMOND C KRIEGER | ADDRESS ON FILE |
| RAYMOND C PALMER | ADDRESS ON FILE |
| RAYMOND C PALMER JR | ADDRESS ON FILE |
| RAYMOND C POTTER | ADDRESS ON FILE |
| RAYMOND C RICHARDSON | ADDRESS ON FILE |
| RAYMOND C ROSSI | ADDRESS ON FILE |
| RAYMOND C STEED | ADDRESS ON FILE |
| RAYMOND C STOCK | ADDRESS ON FILE |
| RAYMOND C TORRES | ADDRESS ON FILE |
| RAYMOND CARROLL | ADDRESS ON FILE |
| RAYMOND CARROLL | ADDRESS ON FILE |
| RAYMOND CHING HOM | ADDRESS ON FILE |
| RAYMOND CIAMPAGLIA | ADDRESS ON FILE |
| RAYMOND CIESLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND CINTRON | ADDRESS ON FILE |
| RAYMOND COBOS | ADDRESS ON FILE |
| RAYMOND COFFEE | ADDRESS ON FILE |
| RAYMOND COLLINS | ADDRESS ON FILE |
| RAYMOND CONCRETE PILE LLC | 2950 EAST PHILADELPHIA ONTARIO CA 91761 |
| RAYMOND COON | ADDRESS ON FILE |
| RAYMOND CRAFT | ADDRESS ON FILE |
| RAYMOND CURTIS JR | ADDRESS ON FILE |
| RAYMOND D BESSEY | ADDRESS ON FILE |
| RAYMOND D DUFFY | ADDRESS ON FILE |
| RAYMOND D EYE | ADDRESS ON FILE |
| RAYMOND D GOBER | ADDRESS ON FILE |
| RAYMOND D HARQUAIL | ADDRESS ON FILE |
| RAYMOND D ISAACS | ADDRESS ON FILE |
| RAYMOND D KENNEDY | ADDRESS ON FILE |
| RAYMOND D MACMAHON | ADDRESS ON FILE |
| RAYMOND D MCCARREN | ADDRESS ON FILE |
| RAYMOND D TWEEDLE | ADDRESS ON FILE |
| RAYMOND D. REEVES | ADDRESS ON FILE |
| RAYMOND DE LA GARZA | ADDRESS ON FILE |
| RAYMOND DEAN | ADDRESS ON FILE |
| RAYMOND DENEROUS | ADDRESS ON FILE |
| RAYMOND DERY | ADDRESS ON FILE |
| RAYMOND DREVE FISHER | ADDRESS ON FILE |
| RAYMOND DREVE FISHER JR | ADDRESS ON FILE |
| RAYMOND DURBIN AND SYLVIA DURBIN | ADDRESS ON FILE |
| RAYMOND E BARTH | ADDRESS ON FILE |
| RAYMOND E DAVIS | ADDRESS ON FILE |
| RAYMOND E FINK | ADDRESS ON FILE |
| RAYMOND E GAGNE | ADDRESS ON FILE |
| RAYMOND E HANSEN | ADDRESS ON FILE |
| RAYMOND E HILL | ADDRESS ON FILE |
| RAYMOND E HILTON JR | ADDRESS ON FILE |
| RAYMOND E HUFF | ADDRESS ON FILE |
| RAYMOND E HUYCK | ADDRESS ON FILE |
| RAYMOND E JOHANSSON | ADDRESS ON FILE |
| RAYMOND E KUHN | ADDRESS ON FILE |
| RAYMOND E LONGEE | ADDRESS ON FILE |
| RAYMOND E MAY | ADDRESS ON FILE |
| RAYMOND E MAY | ADDRESS ON FILE |
| RAYMOND E MILLER | ADDRESS ON FILE |
| RAYMOND E MURPHY | ADDRESS ON FILE |
| RAYMOND E NOLAN | ADDRESS ON FILE |
| RAYMOND E OESTERLING | ADDRESS ON FILE |
| RAYMOND E PAMPENA | ADDRESS ON FILE |
| RAYMOND E SHUTT | ADDRESS ON FILE |
| RAYMOND E STILES | ADDRESS ON FILE |
| RAYMOND E THORN | ADDRESS ON FILE |
| RAYMOND E TOOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND E TRAVERS | ADDRESS ON FILE |
| RAYMOND E. BUCKNER | ADDRESS ON FILE |
| RAYMOND EARL GIBSON | ADDRESS ON FILE |
| RAYMOND EARL PETERS | ADDRESS ON FILE |
| RAYMOND ELMORE | ADDRESS ON FILE |
| RAYMOND ENG | ADDRESS ON FILE |
| RAYMOND F BENZINGER | ADDRESS ON FILE |
| RAYMOND F BOVA | ADDRESS ON FILE |
| RAYMOND F DARCY | ADDRESS ON FILE |
| RAYMOND F DAVIS | ADDRESS ON FILE |
| RAYMOND F DEBAUN | ADDRESS ON FILE |
| RAYMOND F GARRETT | ADDRESS ON FILE |
| RAYMOND F GILLETTE | ADDRESS ON FILE |
| RAYMOND F GRAY | ADDRESS ON FILE |
| RAYMOND F HAND | ADDRESS ON FILE |
| RAYMOND F LARK | ADDRESS ON FILE |
| RAYMOND F MEYER JR | ADDRESS ON FILE |
| RAYMOND F NOWAK | ADDRESS ON FILE |
| RAYMOND F POCTA | ADDRESS ON FILE |
| RAYMOND FAUCHER | ADDRESS ON FILE |
| RAYMOND FISHER | ADDRESS ON FILE |
| RAYMOND FLETCHER | ADDRESS ON FILE |
| RAYMOND FOSTER JR | ADDRESS ON FILE |
| RAYMOND FRASIER | ADDRESS ON FILE |
| RAYMOND FREEMAN | ADDRESS ON FILE |
| RAYMOND G GERHART | ADDRESS ON FILE |
| RAYMOND G GERHART | ADDRESS ON FILE |
| RAYMOND G HOFMANN | ADDRESS ON FILE |
| RAYMOND G KNIGHT | ADDRESS ON FILE |
| RAYMOND G LEWIS | ADDRESS ON FILE |
| RAYMOND G LEWIS | ADDRESS ON FILE |
| RAYMOND G MAES | ADDRESS ON FILE |
| RAYMOND G MARKS | ADDRESS ON FILE |
| RAYMOND G REESBY | ADDRESS ON FILE |
| RAYMOND G SALEEBY | ADDRESS ON FILE |
| RAYMOND G THOMAS | ADDRESS ON FILE |
| RAYMOND G UNDERWOOD | ADDRESS ON FILE |
| RAYMOND GALIZIA | ADDRESS ON FILE |
| RAYMOND GARRISON BURTON | ADDRESS ON FILE |
| RAYMOND GERARD DOUGHERTY | ADDRESS ON FILE |
| RAYMOND GERHART | ADDRESS ON FILE |
| RAYMOND GILES | ADDRESS ON FILE |
| RAYMOND GILLMAN | ADDRESS ON FILE |
| RAYMOND GREEN | ADDRESS ON FILE |
| RAYMOND GREEN | ADDRESS ON FILE |
| RAYMOND H HAMEL | ADDRESS ON FILE |
| RAYMOND H JOHNSON | ADDRESS ON FILE |
| RAYMOND H MCANDREWS | ADDRESS ON FILE |
| RAYMOND H MOSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND H REHRER | ADDRESS ON FILE |
| RAYMOND H RICHARDSON | ADDRESS ON FILE |
| RAYMOND H ROBINSON | ADDRESS ON FILE |
| RAYMOND H STANFORD | ADDRESS ON FILE |
| RAYMOND H STANFORD II | ADDRESS ON FILE |
| RAYMOND HAROLD BENNETT | ADDRESS ON FILE |
| RAYMOND HARPER | ADDRESS ON FILE |
| RAYMOND HATCHER | ADDRESS ON FILE |
| RAYMOND HENRY DEAN | ADDRESS ON FILE |
| RAYMOND HENRY KAUTZ | ADDRESS ON FILE |
| RAYMOND HERMESTON | ADDRESS ON FILE |
| RAYMOND HERNANDEZ | ADDRESS ON FILE |
| RAYMOND HERNANDEZ | ADDRESS ON FILE |
| RAYMOND HEWITT | ADDRESS ON FILE |
| RAYMOND HO | ADDRESS ON FILE |
| RAYMOND HUFF | ADDRESS ON FILE |
| RAYMOND HUIE | ADDRESS ON FILE |
| RAYMOND INTERNATIONAL INC | 2950 EAST PHILADELPHIA ONTARIO CA 91761 |
| RAYMOND IVY | ADDRESS ON FILE |
| RAYMOND J ADAMS | ADDRESS ON FILE |
| RAYMOND J ALVARADO | ADDRESS ON FILE |
| RAYMOND J BATTALORA | ADDRESS ON FILE |
| RAYMOND J BETTENCOURTT | ADDRESS ON FILE |
| RAYMOND J BOTTI | ADDRESS ON FILE |
| RAYMOND J COCHRANE | ADDRESS ON FILE |
| RAYMOND J CONNORS | ADDRESS ON FILE |
| RAYMOND J COONEY | ADDRESS ON FILE |
| RAYMOND J DIGIACOMO | ADDRESS ON FILE |
| RAYMOND J DURAND | ADDRESS ON FILE |
| RAYMOND J FETTIG | ADDRESS ON FILE |
| RAYMOND J HITCHCOCK | ADDRESS ON FILE |
| RAYMOND J JACOT | ADDRESS ON FILE |
| RAYMOND J KEELER | ADDRESS ON FILE |
| RAYMOND J LEIBOLD | ADDRESS ON FILE |
| RAYMOND J LEMANSKI | ADDRESS ON FILE |
| RAYMOND J LINDER | ADDRESS ON FILE |
| RAYMOND J MARCHINI | ADDRESS ON FILE |
| RAYMOND J MCELROY | ADDRESS ON FILE |
| RAYMOND J MILLER | ADDRESS ON FILE |
| RAYMOND J MUXO | ADDRESS ON FILE |
| RAYMOND J PARRISH | ADDRESS ON FILE |
| RAYMOND J POLTRONIERI | ADDRESS ON FILE |
| RAYMOND J PRAZAK | ADDRESS ON FILE |
| RAYMOND J STANLEY | ADDRESS ON FILE |
| RAYMOND J WEBER | ADDRESS ON FILE |
| RAYMOND JACOBS | ADDRESS ON FILE |
| RAYMOND JANES | ADDRESS ON FILE |
| RAYMOND JENKINS | ADDRESS ON FILE |
| RAYMOND JOHN DEMPSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND JOSEPH VURPILLAT | ADDRESS ON FILE |
| RAYMOND K MATZELLE | ADDRESS ON FILE |
| RAYMOND K PYLE | ADDRESS ON FILE |
| RAYMOND KAMINSKI AND SUE KAMINSKI | ADDRESS ON FILE |
| RAYMOND KEELS | ADDRESS ON FILE |
| RAYMOND KIGHT | ADDRESS ON FILE |
| RAYMOND L ALGER | ADDRESS ON FILE |
| RAYMOND L BERRY | ADDRESS ON FILE |
| RAYMOND L BROWN | ADDRESS ON FILE |
| RAYMOND L CARSON | ADDRESS ON FILE |
| RAYMOND L GILKERSON | ADDRESS ON FILE |
| RAYMOND L GRAVES | ADDRESS ON FILE |
| RAYMOND L GREB | ADDRESS ON FILE |
| RAYMOND L MATHEWS | ADDRESS ON FILE |
| RAYMOND L OLIVER | ADDRESS ON FILE |
| RAYMOND L PALMER | ADDRESS ON FILE |
| RAYMOND L PILKINGTON | ADDRESS ON FILE |
| RAYMOND L POLICHETTI | ADDRESS ON FILE |
| RAYMOND L REILLY | ADDRESS ON FILE |
| RAYMOND L STANZAK | ADDRESS ON FILE |
| RAYMOND L TRAWICK | ADDRESS ON FILE |
| RAYMOND L TURNER | ADDRESS ON FILE |
| RAYMOND L VALDEZ | ADDRESS ON FILE |
| RAYMOND L YATES | ADDRESS ON FILE |
| RAYMOND LAIR | ADDRESS ON FILE |
| RAYMOND LAMAR MOORE | ADDRESS ON FILE |
| RAYMOND LAMOTHE | ADDRESS ON FILE |
| RAYMOND LAVAUGHN JESSUP | ADDRESS ON FILE |
| RAYMOND LAWERENCE | ADDRESS ON FILE |
| RAYMOND LEE WAGNER | ADDRESS ON FILE |
| RAYMOND LEE WOOD | ADDRESS ON FILE |
| RAYMOND LEO REYNOLDS | ADDRESS ON FILE |
| RAYMOND LEROY HUNYADY | ADDRESS ON FILE |
| RAYMOND LESCHBER | ADDRESS ON FILE |
| RAYMOND LYONS | ADDRESS ON FILE |
| RAYMOND M DANNER | ADDRESS ON FILE |
| RAYMOND M DAVIS | ADDRESS ON FILE |
| RAYMOND M ESPANZA | ADDRESS ON FILE |
| RAYMOND M HOLMES | ADDRESS ON FILE |
| RAYMOND M KINSCY | ADDRESS ON FILE |
| RAYMOND M LAMPA | ADDRESS ON FILE |
| RAYMOND M MONTEROSSO | ADDRESS ON FILE |
| RAYMOND M MOORE | ADDRESS ON FILE |
| RAYMOND M NICHOLS | ADDRESS ON FILE |
| RAYMOND M POWERS | ADDRESS ON FILE |
| RAYMOND MACIK JR | ADDRESS ON FILE |
| RAYMOND MACLEOD | ADDRESS ON FILE |
| RAYMOND MANCHA | ADDRESS ON FILE |
| RAYMOND MARINIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND MARSHAL | ADDRESS ON FILE |
| RAYMOND MARSHALL | ADDRESS ON FILE |
| RAYMOND MBALA | ADDRESS ON FILE |
| RAYMOND MC CAFFREY | ADDRESS ON FILE |
| RAYMOND MCALEER | ADDRESS ON FILE |
| RAYMOND MCGUIRE | ADDRESS ON FILE |
| RAYMOND MCKINNEY | ADDRESS ON FILE |
| RAYMOND MELTON | ADDRESS ON FILE |
| RAYMOND MENIKHEIM | ADDRESS ON FILE |
| RAYMOND MONTALVO | ADDRESS ON FILE |
| RAYMOND N WOOD | ADDRESS ON FILE |
| RAYMOND NELSON | ADDRESS ON FILE |
| RAYMOND O HILL | ADDRESS ON FILE |
| RAYMOND O ORR | ADDRESS ON FILE |
| RAYMOND OCHS | ADDRESS ON FILE |
| RAYMOND P ANGELINO | ADDRESS ON FILE |
| RAYMOND P BADU | ADDRESS ON FILE |
| RAYMOND P CASAZZA | ADDRESS ON FILE |
| RAYMOND P CURLEY | ADDRESS ON FILE |
| RAYMOND P GUERNAY | ADDRESS ON FILE |
| RAYMOND P LEFEBVRE | ADDRESS ON FILE |
| RAYMOND P LUTHRINGSHAUSEN | ADDRESS ON FILE |
| RAYMOND P NAJIM | ADDRESS ON FILE |
| RAYMOND P PISTONE | ADDRESS ON FILE |
| RAYMOND P STOVER | ADDRESS ON FILE |
| RAYMOND P ZUFALL | ADDRESS ON FILE |
| RAYMOND PAUL MULLIKIN | ADDRESS ON FILE |
| RAYMOND PEABODY III | ADDRESS ON FILE |
| RAYMOND PEREZ | ADDRESS ON FILE |
| RAYMOND PETERS | ADDRESS ON FILE |
| RAYMOND PHERIS | ADDRESS ON FILE |
| RAYMOND PLATT | ADDRESS ON FILE |
| RAYMOND POLATSCHEK | ADDRESS ON FILE |
| RAYMOND POLICHETTI | ADDRESS ON FILE |
| RAYMOND PRATT | ADDRESS ON FILE |
| RAYMOND PRATT | ADDRESS ON FILE |
| RAYMOND PROPST | ADDRESS ON FILE |
| RAYMOND R AHARRAH | ADDRESS ON FILE |
| RAYMOND R ALTHOUSE | ADDRESS ON FILE |
| RAYMOND R BENNETT | ADDRESS ON FILE |
| RAYMOND R BOBER | ADDRESS ON FILE |
| RAYMOND R COLONNA | ADDRESS ON FILE |
| RAYMOND R COOPER | ADDRESS ON FILE |
| RAYMOND R HLINAK | ADDRESS ON FILE |
| RAYMOND R LAPINSKI | ADDRESS ON FILE |
| RAYMOND R MATRA | ADDRESS ON FILE |
| RAYMOND R OLSON | ADDRESS ON FILE |
| RAYMOND R PAGES | ADDRESS ON FILE |
| RAYMOND R PELKOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND R REES | ADDRESS ON FILE |
| RAYMOND R SANTANDER | ADDRESS ON FILE |
| RAYMOND R SUTTON | ADDRESS ON FILE |
| RAYMOND R WELSH | ADDRESS ON FILE |
| RAYMOND RANDALL SMITH | ADDRESS ON FILE |
| RAYMOND RANDLE | ADDRESS ON FILE |
| RAYMOND RAWINSKY | ADDRESS ON FILE |
| RAYMOND REED | ADDRESS ON FILE |
| RAYMOND RHOADES | ADDRESS ON FILE |
| RAYMOND RIOS | ADDRESS ON FILE |
| RAYMOND S MCKINLEY | ADDRESS ON FILE |
| RAYMOND S MOOREHEAD | ADDRESS ON FILE |
| RAYMOND S POST | ADDRESS ON FILE |
| RAYMOND S PYRCZ | ADDRESS ON FILE |
| RAYMOND S SMITH | ADDRESS ON FILE |
| RAYMOND S STIMSON | ADDRESS ON FILE |
| RAYMOND SAMUEL OVERGAARD | ADDRESS ON FILE |
| RAYMOND SAUCE | ADDRESS ON FILE |
| RAYMOND SCHENK | ADDRESS ON FILE |
| RAYMOND SCHMIDT | ADDRESS ON FILE |
| RAYMOND SHACKELFORD | ADDRESS ON FILE |
| RAYMOND SHEA | ADDRESS ON FILE |
| RAYMOND SHUM | ADDRESS ON FILE |
| RAYMOND SKAINES | ADDRESS ON FILE |
| RAYMOND SKOCZYLAS | ADDRESS ON FILE |
| RAYMOND SKOVONSKY | ADDRESS ON FILE |
| RAYMOND STADLER | ADDRESS ON FILE |
| RAYMOND STADLER AND MILLIE STADLER | ADDRESS ON FILE |
| RAYMOND STANFORD | ADDRESS ON FILE |
| RAYMOND STEIN | ADDRESS ON FILE |
| RAYMOND T MCENERNEY | ADDRESS ON FILE |
| RAYMOND TUBBY | ADDRESS ON FILE |
| RAYMOND TURNER | ADDRESS ON FILE |
| RAYMOND TWEEDLE | ADDRESS ON FILE |
| RAYMOND V J ELSHOUT | ADDRESS ON FILE |
| RAYMOND V SYDENHAM | ADDRESS ON FILE |
| RAYMOND VALDEZ | ADDRESS ON FILE |
| RAYMOND VEAZEY | ADDRESS ON FILE |
| RAYMOND W BARCELLONA | ADDRESS ON FILE |
| RAYMOND W BECK | ADDRESS ON FILE |
| RAYMOND W BERENDOWSKI | ADDRESS ON FILE |
| RAYMOND W CAMPION | ADDRESS ON FILE |
| RAYMOND W FARRELL | ADDRESS ON FILE |
| RAYMOND W FRASIER | ADDRESS ON FILE |
| RAYMOND W GUINAN | ADDRESS ON FILE |
| RAYMOND W GULMAN | ADDRESS ON FILE |
| RAYMOND W HOFFMAN | ADDRESS ON FILE |
| RAYMOND W MARCOTT SR | ADDRESS ON FILE |
| RAYMOND W MCCLURE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND W MEYER | ADDRESS ON FILE |
| RAYMOND W TREFRY | ADDRESS ON FILE |
| RAYMOND W TURNER | ADDRESS ON FILE |
| RAYMOND W WAY | ADDRESS ON FILE |
| RAYMOND WALKER | ADDRESS ON FILE |
| RAYMOND WALKER | ADDRESS ON FILE |
| RAYMOND WALSTON | ADDRESS ON FILE |
| RAYMOND WALTON | ADDRESS ON FILE |
| RAYMOND WARREN | ADDRESS ON FILE |
| RAYMOND WASENDA | ADDRESS ON FILE |
| RAYMOND WAYNE ALLEN | ADDRESS ON FILE |
| RAYMOND WERONICK | ADDRESS ON FILE |
| RAYMOND WILLSEA | ADDRESS ON FILE |
| RAYMOND WOODBURY | ADDRESS ON FILE |
| RAYMOND Z TURPIN | ADDRESS ON FILE |
| RAYMOND, A L | 7322 SOUTHWEST FWY STE 2000 HOUSTON TX 77074-2043 |
| RAYMOND, HUGH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAYMOND, MARC | 457 GATE, 7, TH-FC TEAGUE TX 75860 |
| RAYMOND, VINCENT C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAYMONE PARKS | ADDRESS ON FILE |
| RAYNARD TRICE | ADDRESS ON FILE |
| RAYNER, HELEN J, PR OF THE | ESTATE OF JACK J MONTALBANO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RAYNOR, ARLENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RAYNOR, ARNOLD | 306 WEST GRANTHAM ST GOLDSBORO NC 27530 |
| RAYNOR, ARNOLD & DENNIS | 306 W. GRANTHAM ST GOLDSBORO NC 27530 |
| RAYNOR, ARNOLD, JR. | 306 WEST GRANTHAM ST. GOLDSBORO NC 27530 |
| RAYNOSA, ANGEL ANTENIO | 3156 QUARR ST AURORA CO 80011 |
| RAYOMAND KUMANA | ADDRESS ON FILE |
| RAYONIER INC | 1301 RIVERPLACE BLVD JACKSONVILLE FL 32207 |
| RAYOUM, KAREN | 119 CALAIS CT NAPLES FL 34112-7052 |
| RAYPAK INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| RAYPAK INC | 2151 EASTMAN AVE HOUSTON TX 77002 |
| RAYTEL COMMUNICATIONS LLC | 800 HUYLER ST TETERBORO NJ 07608 |
| RAYTHEON CO | 800 HUYLER ST TETERBORO NJ 07608 |
| RAYTHEON CO | 870 WINTER STREET WALTHAM MA 02451 |
| RAYTHEON CO | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| RAYTHEON CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| RAYTHEON CONSTRUCTORS INC | 870 WINTER STREET WALTHAM MA 02451 |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC. | 1 BROADWAY CAMBRIDGE MA 02142-1100 |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC. | HAWKINS PARNELL THACKSTON & YOUNG LLP GEORGE WILLIAM FREEMAN 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| RAYZELL MCDANIEL | ADDRESS ON FILE |
| RAZA, JAVED I | 2720 PARKCHESTER DR ARLINGTON TX 76015-1015 |
| RAZAN HAMIDEH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAZEN THOMAS | ADDRESS ON FILE |
| RAZEN V THOMAS | ADDRESS ON FILE |
| RAZEN V THOMAS | ADDRESS ON FILE |
| RAZOR, TRISHA | 8626 INCA DR TAMPA FL 33637 |
| RAZZOO'S CAJUN CAFE | 15660 DALLAS PKWY STE 450 DALLAS TX 75248-3356 |
| RB BATES | ADDRESS ON FILE |
| RBCI HOLDINGS INC | 60 MADISON AVE NEW YORK NY 10010-1600 |
| RBERT D THAMES | ADDRESS ON FILE |
| RBL INC | 56 PLYMOUTH AVE MINNEAPOLIS MN 55411 |
| RBS CITIZENS, N.A. | WILMER, CUTLER, HALE & DORR, L.L.P. DAVID SAPIR LESSER 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| RBS CITIZENS, N.A. | CLIFFORD CHANCE US, LLP (NYC) ROBERT G. HOUCK, JAMES DREW MILLER, ALEJANDRA DE URIOSTE, 31 WEST 52ND ST NEW YORK NY 10019 |
| RBS CITIZENS, N.A. | WILMER, CUTLER, HALE & DORR, L.L.P. ANDREA J. ROBINSON 60 STATE STREET BOSTON MA 02109 |
| RBS CITIZENS, N.A. | TAFT STETTINIUS & HOLLISTER- CLEVELAND TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR. 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| RBS CITIZENS, N.A. | TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR. TAFT STETTINIUS & HOLLISTER- CLEVELAND 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| RBS CITIZENS, N.A., THE ROYAL BANK OF | SCOTLAND GROUP PLC, TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR.,TAFT STETTINIUS 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| RBT INC | DBA HIGHLANDS OF GRAND PRAIRIE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RBT INC | DBA HIGHLANDS OF DUNCANVILLE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RBT INC | DBA HIGHLAND OAKS ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RC DELTA HOLDINGS, LLC | 10 NORTHERN WAY SUITE 510 NORTH YORK ON M2N 7L4 CANADA |
| RC FACILITY SERVICES LLC | 11132 ALLEN LANE TERRELL TX 75161 |
| RCH NEWCO II LLC | 70 WEST MADISON STREET STE 5600 CHICAGO IL 60602 |
| RCH NEWCO II LLC | KAYE N COURINGTON DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| RCH NEWCO II LLC | DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| RCH NEWCO II LLC | JAMES M MATHERNE COURINGTON, KIEFER & SOMMERS, L.L.C. PO BOX 2350 NEW ORLEANS LA 70176 |
| RCH NEWCO II LLC | COURINGTON, KIEFER & SOMMERS, L.L.C. P.O. BOX 2350 NEW ORLEANS LA 70176 |
| RCO SALES INC | PO BOX 76137 CLEVELAND OH 44101 |
| RCO SALES INC | PO BOX 1198 815 WEST LIBERTY STREET, SUITE 4 MEDINA OH 44256 |
| RDO EQUIPMENT CO | 5301 MARK IV PARKWAY FORT WORTH TX 76106 |
| RDO EQUIPMENT CO | 9024 NW HWY 287 FORT WORTH TX 76177 |
| RDO EQUIPMENT CO | PO BOX 128 HEWITT TX 76643 |
| RDO TRUST# 80-5800 | PO BOX 7160 FARGO ND 58106-7160 |
| REA COLCLASURE | ADDRESS ON FILE |
| REA M BROWN | ADDRESS ON FILE |
| REA THOMAS COFFEY | ADDRESS ON FILE |
| READ, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REAGAN BURD | ADDRESS ON FILE |
| REAGAN COUNTY TAX OFFICE | PO BOX 100 BIG LAKE TX 76932-0100 |
| REAGAN DARRELL BURD | ADDRESS ON FILE |
| REAGAN M WASKOM | ADDRESS ON FILE |
| REAGAN TRANSPORTATION | PO BOX 730 BREMOND TX 76629 |

| Claim Name | Address Information |
| --- | --- |
| REAGAN WILSON YOUNG | ADDRESS ON FILE |
| REAGAN WILSON YOUNG | ADDRESS ON FILE |
| REAGAN YOUNG | ADDRESS ON FILE |
| REAGAN, KELLY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REAGAN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REAGAN, WALTER L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| REAGAN, WALTER L. | 11515 W. LIZARD CT. SURPRISE AZ 85374 |
| REAGENT CHEMICAL & RESEARCH, INC. | 124 RIVER RD. MIDDLESEX NJ 08846 |
| REAL COUNTY TAX OFFICE | PO BOX 898 LEAKEY TX 78873-0898 |
| REAL PROPERTY RESOURCES INC | DBA BETENBOUGH HOMES 6305 82ND ST LUBBOCK TX 79424 |
| REAL STAR PROPERTY MANAGEMENT LLC | 1506 PASEO DEL PLATA STE 200 TEMPLE TX 76502 |
| REAL TIME CONSULTING ASSOCIATES INC | 41 GROVE ST PO BOX 868 NEW MILFORD CT 06776 |
| REAL TIME CONSULTING ASSOCIATES INC | PO BOX 868 NEW MILFORD CT 06776 |
| REALTEX HOUSING MANAGEMENT LLC | 1101 SO CAPITAL OF TX HWY BLDG F-200 AUSTIN TX 78746 |
| REALTY ASSOCIATES FUND VII LP | DBA LEGACY PARK APARTMENTS 10801 LEGACY PARK DR HOUSTON TX 77064 |
| REALTY ASSOCIATES FUND VIII LP | DBA WESTBRIDGE APARTMENTS 2300 MARSH LN CARROLLTON TX 75006-4870 |
| REARDON, CARRIE E. | 34 LAKESHORE AVENUE PLYMOUTH MA 02360 |
| REARDON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REAT,LLC | 4400 MOULTON STREET SUITE C GREENVILLE TX 75401 |
| REAVES, CHARLES B | 642 1/2 F AVE NATIONAL CITY CA 91950-2340 |
| REAVES, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REAVES, HORACE | ADDRESS ON FILE |
| REAVES, MICHAEL | 10212 MAC ARTHUR DR N LITTLE ROCK AR 72118-2066 |
| REAVIS, JACK E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REAVIS, MATTIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REBA CALHOUN | ADDRESS ON FILE |
| REBA CRAYTON | ADDRESS ON FILE |
| REBA FOX | ADDRESS ON FILE |
| REBA GITTINGS | ADDRESS ON FILE |
| REBA HAMM | ADDRESS ON FILE |
| REBA HROMCIK | ADDRESS ON FILE |
| REBA M GUNN | ADDRESS ON FILE |
| REBA O'SHIELDS | ADDRESS ON FILE |
| REBA STONE | ADDRESS ON FILE |
| REBECA MATA ARELLANO | ADDRESS ON FILE |
| REBECCA A BENNETT | ADDRESS ON FILE |
| REBECCA A BOREL | ADDRESS ON FILE |
| REBECCA A BRIDGES | ADDRESS ON FILE |
| REBECCA A DAVIS | ADDRESS ON FILE |
| REBECCA A JONES | ADDRESS ON FILE |
| REBECCA A PLYLER | ADDRESS ON FILE |
| REBECCA A REYNOLDS | ADDRESS ON FILE |
| REBECCA A RICE | ADDRESS ON FILE |
| REBECCA A RIDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REBECCA A SANCHEZ | ADDRESS ON FILE |
| REBECCA A ZOTTI | ADDRESS ON FILE |
| REBECCA ANDERSON DODGE | ADDRESS ON FILE |
| REBECCA ANNE MATHEWS | ADDRESS ON FILE |
| REBECCA BOOKER COLLEY | ADDRESS ON FILE |
| REBECCA BOST | ADDRESS ON FILE |
| REBECCA C FRANCO | ADDRESS ON FILE |
| REBECCA C LOVETT | ADDRESS ON FILE |
| REBECCA C WALTERS | ADDRESS ON FILE |
| REBECCA CARTER | ADDRESS ON FILE |
| REBECCA COOK | ADDRESS ON FILE |
| REBECCA D FAWVER | ADDRESS ON FILE |
| REBECCA D. GUTHRIE | ADDRESS ON FILE |
| REBECCA DAWSON | ADDRESS ON FILE |
| REBECCA DEL REAL | ADDRESS ON FILE |
| REBECCA DIANNE GUTHRIE | ADDRESS ON FILE |
| REBECCA DODGE | ADDRESS ON FILE |
| REBECCA E ROBERTS | ADDRESS ON FILE |
| REBECCA E TAIT | ADDRESS ON FILE |
| REBECCA E WAIT | ADDRESS ON FILE |
| REBECCA F HANNER | ADDRESS ON FILE |
| REBECCA F HARRIS | ADDRESS ON FILE |
| REBECCA FARIS | ADDRESS ON FILE |
| REBECCA FERRELL & MICHAEL FERRELL | ADDRESS ON FILE |
| REBECCA FRASIER | ADDRESS ON FILE |
| REBECCA FRITZSON | ADDRESS ON FILE |
| REBECCA FUSSELL | ADDRESS ON FILE |
| REBECCA G ROBERTS | ADDRESS ON FILE |
| REBECCA G SNAVELY | ADDRESS ON FILE |
| REBECCA GAYLORD | ADDRESS ON FILE |
| REBECCA GILLEAN AND C L GILLEAN | ADDRESS ON FILE |
| REBECCA H HARBIN | ADDRESS ON FILE |
| REBECCA H MONTREUIL | ADDRESS ON FILE |
| REBECCA HARRIS | ADDRESS ON FILE |
| REBECCA HENRY | ADDRESS ON FILE |
| REBECCA HOLCOMB STONE | ADDRESS ON FILE |
| REBECCA HUDNALL | ADDRESS ON FILE |
| REBECCA HUNTER | ADDRESS ON FILE |
| REBECCA I YOHE | ADDRESS ON FILE |
| REBECCA J COHEN | ADDRESS ON FILE |
| REBECCA J DICKINSON | ADDRESS ON FILE |
| REBECCA J GRIGSBY | ADDRESS ON FILE |
| REBECCA J HENDERSON | ADDRESS ON FILE |
| REBECCA J LEE | ADDRESS ON FILE |
| REBECCA J MILBRADT | ADDRESS ON FILE |
| REBECCA J OLIVER | ADDRESS ON FILE |
| REBECCA J SCHUCHARDT | ADDRESS ON FILE |
| REBECCA J TONEY | ADDRESS ON FILE |
| REBECCA JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REBECCA KIRK | ADDRESS ON FILE |
| REBECCA KIRK | ADDRESS ON FILE |
| REBECCA L BOSWELL | ADDRESS ON FILE |
| REBECCA L CARPENTER | ADDRESS ON FILE |
| REBECCA L MADDIN | ADDRESS ON FILE |
| REBECCA L RAABE | ADDRESS ON FILE |
| REBECCA LEE LOEVE | ADDRESS ON FILE |
| REBECCA LEE SHIPMAN | ADDRESS ON FILE |
| REBECCA LORRINE PHOTOGRAPHY | ADDRESS ON FILE |
| REBECCA LYNN SHIFFLETT | ADDRESS ON FILE |
| REBECCA LYNN SHIFFLETT | ADDRESS ON FILE |
| REBECCA M MEADOWS | ADDRESS ON FILE |
| REBECCA M PARKEY | ADDRESS ON FILE |
| REBECCA MARIE HUNTER | ADDRESS ON FILE |
| REBECCA MARIE HUNTER | ADDRESS ON FILE |
| REBECCA MARTUEZ | ADDRESS ON FILE |
| REBECCA MATHEWS | ADDRESS ON FILE |
| REBECCA MILBRADT | ADDRESS ON FILE |
| REBECCA MOSS | ADDRESS ON FILE |
| REBECCA N BELL | ADDRESS ON FILE |
| REBECCA OLIVER | ADDRESS ON FILE |
| REBECCA OLIVER/ IBEW 220 | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| REBECCA P HANNER | ADDRESS ON FILE |
| REBECCA PEART | ADDRESS ON FILE |
| REBECCA PIERCE | ADDRESS ON FILE |
| REBECCA POPE | ADDRESS ON FILE |
| REBECCA R ANSINK | ADDRESS ON FILE |
| REBECCA S KIELER | ADDRESS ON FILE |
| REBECCA S SOLE | ADDRESS ON FILE |
| REBECCA S ULBRICHT | ADDRESS ON FILE |
| REBECCA S WYATT | ADDRESS ON FILE |
| REBECCA SANTIAGO | ADDRESS ON FILE |
| REBECCA SANTIAGO | ADDRESS ON FILE |
| REBECCA SHARP | ADDRESS ON FILE |
| REBECCA SHELL | ADDRESS ON FILE |
| REBECCA SHIFFLETT | ADDRESS ON FILE |
| REBECCA SUSAN KIELER | ADDRESS ON FILE |
| REBECCA T HURLEY | ADDRESS ON FILE |
| REBECCA THOMPSON | ADDRESS ON FILE |
| REBECCA YAMIN | ADDRESS ON FILE |
| REBECHI, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REBEIRO, PATTI JO, PR OF THE | ESTATE OF MANUEL REBEIRO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REBEKAH KAY | ADDRESS ON FILE |
| REBEKAH PETERSON | ADDRESS ON FILE |
| REBENSKI, GEORGE A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REBHOLZ, NORB | 3312 THORNWOOD DRIVE BETHEL PARK PA 15102 |

| Claim Name | Address Information |
|---|---|
| REBO, DAVID | 111 AKERS ROAD HOMER CITY PA 15748 |
| REBO, MARY | 111 AKERS ROAD HOMER CITY PA 15748 |
| REBOUND PORTFOLIO LTD | 1350 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 |
| REBOUND PORTFOLIO LTD | 1350 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019-4702 |
| REBUCK, MARGARET, PR OF THE | ESTATE OF ROBERT H REBUCK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REC BOAT HOLDINGS LLC | 925 FRISBIE STREET CADILLAC MI 49601 |
| REC STAKEHOLDERS - INVENERGY WIND LLC | NRG ENERGY GENERAL ELECTRIC CO ET AL PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| REC STAKEHOLDERS INVENERGY WIND LLC ETAL | PAMELA STANTON BARON, STEVEN BARON CONSULTING AND LEGAL SERVICES POST OFFICE BOX 5573 AUSTIN TX 78763 |
| REC STAKEHOLDERS: INVENERGY WIND, ET AL. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| RECI BROOKS | ADDRESS ON FILE |
| RECINDA I GOTTWIG | ADDRESS ON FILE |
| RECK, HOWARD | C/O KONTOS MENGINE LAW GROUP 603 STANWIX STREET TWO GATEWAY CENTER, SUITE 1228 PITTSBURGH PA 15222 |
| RECK, ROBERT D | 673 E EASTER AVE CENTENNIAL CO 80122 |
| RECKARD, CHARLES F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RECOGNITION SYSTEMS | 3899 HANCOCK EXPRESSWAY SECURITY CO 80911 |
| RECORD BAD | ADDRESS ON FILE |
| RECOVERY SYSTEMS, INC. | 580 EARL GENE ROAD CANTONMENT FL 32533 |
| RECOVERY SYSTEMS, INC. | 5035 ROMANY DRIVE JACKSON MS 39211 |
| RECOVERY SYSTEMS, INC. | 5862 BAXTER DRIVE JACKSON MS 39211 |
| RECRUITMILITARY LLC | ATTN: ACCOUNTS PAYABLE 422 WEST LOVELAND AVE LOVELAND OH 45140 |
| RECTOR, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RED BALL OXYGEN COMPANY | C/O GLAST PHILLIPS & MURRAY ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254-1449 |
| RED DEVIL INC | BOULDER TOWERS, SUITE 750 1437 S. BOULDER TULSA OK 74119 |
| RED DOT CORP | 1209 W CORSICANA ST ATHENS TX 75751-2221 |
| RED HAT INC | 100 E DAVIE ST RALEIGH NC 27601 |
| RED HAT INC | PO BOX 730989 DALLAS TX 75373 |
| RED HAT RENTALS | 751 E MAIN FAIRFIELD TX 75840 |
| RED HAT RENTALS | PO BOX 564 FAIRFIELD TX 75840 |
| RED HAT, INC. | 1801 VARSITY DRIVE RALEIGH NC 27606 |
| RED LAW INDUSTRIES INC | 3968 WAINMAN LINE R. R. #2 ORILLIA ON L3V 6H2 CANADA |
| RED MAN PIPE & SUPPLY COMPANY | 1740 NE LOOP CARTHAGE TX 75633-1965 |
| RED MAN PIPE AND SUPPLY CO | 1235 S MAIN STE 260 GRAPEVINE TX 76051 |
| RED OAK AREA CHAMBER OF COMMERCE | PO BOX 2098 RED OAK TX 75154 |
| RED OAK REALTY | ATTN: RACHEL BERMEJO, ASST PROPERTY MGR 500W 7TH ST STE 1212 UNIT 44 FORT WORTH TX 76102 |
| RED OAK REALTY | ATTN: KIM LAW, SR REAL ESTATE ACCT 500 W 7TH ST STE 1212 UNIT 44 FORT WORTH TX 76102 |
| RED RIVER CAD | ADDRESS ON FILE |
| RED RIVER CLO LTD | HIGHLAND CAPITAL MGMT 89 NEXUS WAY CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| RED RIVER COUNTY | 200 N. WALNUT STREET CLARKSVILLE TX 75426 |
| RED RIVER ENVIRONMENTAL PRODUCT LLC | 201 RED RIVER MINE RD COUSHATTA LA 71019 |
| RED RIVER ENVIRONMENTAL PRODUCTS LLC | 8100 SOUTHPARK WAY UNIT B LITTLETON CO 80123 |
| RED RIVER GROUNDWATER | CONSERVATION DISTRICT ATTN: JERRY CHAPMAN - GENERAL MANAGER 5100 AIRPORT DRIVE |

| Claim Name | Address Information |
|---|---|
| RED RIVER GROUNDWATER | DENISON TX 75020 |
| RED RIVER GROUNDWATER | CONSERVATION DISTRICT PO BOX 1214 SHERMAN TX 75091-1214 |
| RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT LA 71107 |
| RED RIVER SPECIALTIES INC | PO BOX 204652 DALLAS TX 75320-4652 |
| RED RIVER VALLEY RADIOLOGY | PO BOX 100 PARIS TX 75461-0100 |
| RED SEAL ELECTRIC CO. | 3835 E 150TH STREET CLEVELAND OH 44111 |
| RED SEAL ELECTRIC CO. | WALKER WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| RED SEAL ELECTRIC CO. | SHEEHY WARE & PAPPAS PC GEORGE P. PAPPAS 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| RED VALVE COMPANY INC | PO BOX 548 CARNEGIE PA 15106 |
| RED VALVE COMPANY INC CONTROLS SALES DIV | 700 NORTH BELL AVENUE PO BOX 548 CARNEGIE PA 15106 |
| RED WHITE VALVE CORP | 955 S SPRINGFIELD AVE SPRINGFIELD NJ 07081-3570 |
| RED WING SHOE STORE | 2542 N BELTLINE IRVING TX 75062 |
| REDA A SALIB | ADDRESS ON FILE |
| REDDICK, BURNEY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| REDDICK, CHARLIE HENRY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| REDDICK, CHARLIE HENRY | 6627 MISTYDALE KATY TX 77449 |
| REDDICK, MINERVA L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| REDDIN, TIMOTHY | PO BOX 6857 HUNTSVILLE TX 77342 |
| REDDING, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REDDING, SAMUEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REDDINGTON, DEBORAH L, PR OF THE | ESTATE OF CLAUDE HUESMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REDDISH, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REDDY ICE | PO BOX 879 MARQUETTE MI 49855-0879 |
| REDDY ICE | PO BOX 730505 DALLAS TX 75373-0505 |
| REDDY ICE | 89 CR 35725 POWDERLY TX 75473 |
| REDDY ICE | 308 CHEROKEE ST LONGVIEW TX 75604 |
| REDDY ICE | 601 N SYLVANIA FORT WORTH TX 76111 |
| REDDY ICE | PO BOX 1497 WHITNEY TX 76692 |
| REDDY ICE | PO BOX 1497 WHITNEY TX 76692-1497 |
| REDDY ICE | 6004 N SHEPHERD HOUSTON TX 77091 |
| REDDY ICE | 701 N TEXAS AVENUE BRYAN TX 77803 |
| REDDY ICE | PO BOX 142938 AUSTIN TX 78714 |
| REDDY ICE | 1310 E SEALY AVE MONAHANS TX 79756-4052 |
| REDDY ICE CORPORATION | 5720 LYNDON JOHNSON FWY STE 200 DALLAS TX 75240-6396 |
| REDEMANN, PATRICIA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REDETZKE, CLYDE S. | 109 WINDIN CREEK CT SEALY TX 77474 |
| REDFEARN PROPERTY MANAGEMENT | 108 W 8TH ST MOUNT PLEASANT TX 75455 |
| REDFEARN PROPERTY MANAGEMENT | 1010 N JEFFERSON MOUNT PLEASANT TX 75455 |
| REDFEARN REAL ESTATE CO | JOE REDFEARN PRESIDENT 711 N JEFFERSON MT PLEASANT TX 75455 |
| REDFEARN, JOSEPH F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REDICAN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REDIFER, HENRY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, |

| Claim Name | Address Information |
|---|---|
| REDIFER, HENRY L | SUITE C100 WEST LAKE TX 78746 |
| REDINGER, WAYNE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REDLAND PRISMO | 12950 WORLDGATE DR., SUITE 500 HERNDON VA 20170 |
| REDLAND PRISMO CO. | C/O REDLAND US HOLDINGS,INC. 300 LANIDEX PLAZA PARSIPPANY NJ 07054 |
| REDLEE/SCS INC | 10425 OLYMPIC DRIVE SUITE A DALLAS TX 75220 |
| REDLINE, WILMER P, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REDMILL, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REDMON, MATTHEW | 20516 N SABINE DR. NEW CANEY TX 77357 |
| REDMON, NITA | 300 E CRINER ST GRANDVIEW TX 76050-2173 |
| REDMON, WILLIAM R | ADDRESS ON FILE |
| REDMOND, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REDNECK INC | 2100 N WEST BY-PASS SPRINGFIELD MO 65803 |
| REDNECK INC | PO BOX 1069 SULPHUR SPGS TX 75483-1069 |
| REDSSON LTD | 25 S HURON ST TOLEDO OH 43604-8705 |
| REDWOOD GARDEN LTD | 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PKY STE 115 MORRISVILLE NC 27560 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PKWY STE# 115 MORRISVILLE NC 27560 |
| REEBECK E JOHNSON | ADDRESS ON FILE |
| REECE, ARLIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REECE, EARLY ETAL | PO BOX 386, CELEST TX 75423 |
| REED & GADDIS CONSTRUCTION INC. | PO BOX 167 MT. CARMEL CHURCH ROAD FOXWORTH MS 39483 |
| REED & SCARDINO LLP | ATTN: ELENA STOUPIGNAN 301 CONGRESS AVE STE 1250 AUSTIN TX 78701 |
| REED D LINDGREEN | ADDRESS ON FILE |
| REED ELSEVIER INC | 230 PARK AVE FL 7 NEW YORK NY 10169-0935 |
| REED MINERALS | 13040 MARKET STREET RD HOUSTON TX 77015-6036 |
| REED NATIONAL AIR PRODUCTS | 7301 INTERNATIONAL DR HOLLAND OH 43528 |
| REED PARQUE LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| REED ROAD RESIDENTIAL,LP | 2889 REED ROAD HOUSTON TX 77051 |
| REED ROCKBIT CO. | C/O BAKER HUGHES, INC. 3900 ESSEX LANE, SUITE 1200 HOUSTON TX 77027 |
| REED SMITH LLP | 599 LEXINGTON AVE 22ND FL NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: KURT F GWYNNE ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | CARK KRASIK, CHIEF LEGAL OFFICER REED SMITH CENTRE 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED SMITH LLP | 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED TUBULAR | C/O BAKER HUGHES TUBULAR SERVICES,INC 3900 ESSEX LANE HOUSTON TX 77027 |
| REED, ALLAN C | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| REED, ALLISON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REED, ANGIE G. | 6045 EASTERN HILLS MAYSVILLE KY 41056 |
| REED, BRUCE | 5725 DIANA DRIVE GARLAND TX 75043 |
| REED, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REED, CLIFTON G | ADDRESS ON FILE |
| REED, GARY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| REED, HORACE, JR. | 22575 HOUSTON RD HOUSTONIA MO 65333 |
| REED, HORACE, JR. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| REED, JAMES C | 10327 SHELBYVILLE RD. LOUISVILLE KY 40723 |
| REED, JANICE H, PR OF THE | ESTATE OF HENRY ALLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REED, JERRIE W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REED, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REED, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REED, KENNETH PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REED, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REED, LARRY, PR OF THE | ESTATE OF KAY REED C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REED, LYNNE MARIE ALLEN | 11614 ANATOLE COURT AUSTIN TX 78701-1820 |
| REED, LYNNE MARIE ALLEN | LAW OFFICE OF RICK REED 11614 ANATOLE CT AUSTIN TX 78748-2820 |
| REED, MARIE I. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| REED, ORVAL | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| REED, RAYMOND R. | 6045 EASTERN HILLS MAYSVILLE KY 41056 |
| REED, ROBERT E, JR. | 39 ICHABOD LANE PO BOX 374 LEXINGTON MO 64067 |
| REED, SCOTT G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REED, SCOTT G, PR OF THE | ESTATE OF EARL W REED C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REED, TACY | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| REED, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REEDE, RICHARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REEDER DISTRIBUTION INC | PO BOX 8237 FORT WORTH TX 76124 |
| REEDER DISTRIBUTORS INC | PO BOX 225264 DALLAS TX 75222-5264 |
| REEDER, JULIUS F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| REEDY ENGINEERING INC | 3425 S BASCOM AVE STE E CAMPBELL CA 95008 |
| REEDY, DAVID | ADDRESS ON FILE |
| REEDY, VIRGIL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REEF INDUSTRIES, INC. | 9209 ALMEDA GENOA ROAD HOUSTON TX 77075 |
| REEF ROAD MASTER FUND, LTD | REEF ROAD CAPITAL C/O MAPLES CORP SERVICES LTD UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| REEKEMAR OLD CO INC | C/O ANTHONY MAROLD 1337 S. BROADWAY GREEN BAY WI 54304 |
| REEKEMAR OLD CO INC | CRIVELLO CARLSON PICOU & ANDREKANIC, LLC 1012 PLUMMER DR., SUITE 201 EDWARDSVILLE IL 62025 |
| REEKEMAR OLD CO INC | 1012 PLUMMER DR., SUITE 201 EDWARDSVILLE IL 62025 |
| REESE E MALETTE | ADDRESS ON FILE |
| REESE GARRISON ESTATE | ADDRESS ON FILE |
| REESE, CLAXTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| REESE, DIANE L WALTERS | 560 LAKE HORST ROAD ART BROWNS MILLS NJ 08015 |
| REESE, DORNELL | 2624 COLE CASTLE DR LEWISVILLE TX 75056 |
| REESE, DORNELL | ADDRESS ON FILE |
| REESE, DORNELL | 2828 LARKSPUR LN DALLAS TX 75233-3218 |
| REESE, ELIZABETH | 1632 CATAWBA SPRINGS DR HARTSVILLE SC 29550 |
| REESE, J.P. | ADDRESS ON FILE |
| REESE, JOAN M | 48 BARRONDALE RD BLAIRSVILLE PA 15717 |
| REESE, KIMBERLY A, PR OF THE | ESTATE OF HENRY F LEYRER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REESE, MOLLIE | 6518 SAM RAYBURN DR MANVEL TX 77578-1517 |
| REESE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REETUS WILLIAMS | ADDRESS ON FILE |
| REETUS WILLIAMS | ADDRESS ON FILE |
| REETZ, ANTHONY | 11338 SILVER BAY RD BRAINERD MN 56401 |
| REEVES CAD | PO BOX 1229 PECOS TX 79772 |
| REEVES CO. HOSPITAL DIST. | 2323 TEXAS STREET PECOS TX 79772 |
| REEVES COUNTY | ROSEMARY CHABARRIA, TAX ASSESSOR COLLECTOR 100 E 4TH STREET ROOM 104, PO BOX 700 PECOS TX 79772 |
| REEVES COUNTY | PO BOX 700 PECOS TX 79772 |
| REEVES, COVY | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, JOANN | 106 CR 3070 MT. PLEASANT TX 75455 |
| REEVES, JOHN | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| REEVES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REEVES, KEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REEVES, MAC A | 995 HORSESHOE LAKE RD IOWA PARK TX 76367-7339 |
| REEVES, MIKE | 7350 BRACE ST HOUSTON TX 77061-2746 |
| REEVES, NICKIE G. | 8720 S. HARDSAW RD OAK GROVE MO 64075 |
| REEVES, THOMAS F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REF CHEM LP | MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| REF CHEM LP | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| REF CHEM LP | 1128 S GRANDVIEW AVE ODESSA TX 79761 |
| REFLECTIVE APPAREL FACTORY INC | 1649 SANDS PLACE SUITE J MARIETTA GA 30067 |
| REFRACTORY CONSTRUCTION | 3240 DELESANDRI KEMAH TX 77565 |
| REFRIGERATED SPECIALIST INC | 3040 EAST MEADOWS MESQUITE TX 75150 |
| REFUGEE SERVICES OF TEXAS INC | 9241 LYNDON B JOHNSON FWY STE 210 DALLAS TX 75243-3447 |
| REFUGIO COUNTY TAX OFFICE | 808 COMMERCE, ROOM 109 REFUGIO TX 78377-3151 |
| REFUGIO GONZALEZ | ADDRESS ON FILE |
| REGA, RONALD P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REGAL MOLD & DIE | 1817 LEER DR ELKHART IN 46514 |
| REGALWARE INC FKA WEST BEND | CONSUMER SERVICE DEPARTMENT 1675 REIGLE DRIVE KEWASKUM WI 53040 |
| REGAN A MACBANNON | ADDRESS ON FILE |
| REGAN DAVIS | ADDRESS ON FILE |
| REGAN MARK BELL | ADDRESS ON FILE |
| REGAN, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| REGAN, JOHN | 10 WOODBRIDGE NJ 07095 |
| REGAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REGAN, ROBERT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REGATTA FUNDING LTD | NAPIER PARK GLOBL CAP LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| REGENA M CARTER | ADDRESS ON FILE |
| REGENCO | 14888 COLLECTION DRIVE CHICAGO IL 60693 |
| REGENCY IV &ART GENERAL PARTNERS | DBA RIO VISTA APARTMENTS 12750 MERIT STE 400 DALLAS TX 75251 |
| REGENHARDT, LINDA | S.A. TO THE ESTATE OF CARL WILLIFORD C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| REGENTS OF THE UNIVERSITY OF | CALIFORNIA (STONE HARBOR) STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, | THE-EB6J NOMURA CORPORATE RESEARCH WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| REGGIE BASHUR | ADDRESS ON FILE |
| REGGIE CUMBERLAND | ADDRESS ON FILE |
| REGGIE D LONG | ADDRESS ON FILE |
| REGGIE S GRAHAM | ADDRESS ON FILE |
| REGINA A DAVIS | ADDRESS ON FILE |
| REGINA A LAROSA | ADDRESS ON FILE |
| REGINA A THOMPSON | ADDRESS ON FILE |
| REGINA B MOREHOUSE | ADDRESS ON FILE |
| REGINA C ANDREAS | ADDRESS ON FILE |
| REGINA COMPANY, THE | INDUSTRIAL PARK LONG BEACH MS 39560-3711 |
| REGINA D ARP | ADDRESS ON FILE |
| REGINA E MYERS | ADDRESS ON FILE |
| REGINA G SIRLES | ADDRESS ON FILE |
| REGINA GURMAN | ADDRESS ON FILE |
| REGINA HALL | ADDRESS ON FILE |
| REGINA HENNING | ADDRESS ON FILE |
| REGINA HUNTER | ADDRESS ON FILE |
| REGINA I COBB | ADDRESS ON FILE |
| REGINA JAMES | 111 SINGLETON AVE ARCADIA FL 34266 |
| REGINA JOAN SAENZ | ADDRESS ON FILE |
| REGINA K SHEALY | ADDRESS ON FILE |
| REGINA KENNELY | ADDRESS ON FILE |
| REGINA KOSHKIN | ADDRESS ON FILE |
| REGINA L MURPHY | ADDRESS ON FILE |
| REGINA LEE | ADDRESS ON FILE |
| REGINA M BECHTEL | ADDRESS ON FILE |
| REGINA M BLIGH | ADDRESS ON FILE |
| REGINA M BURRELL | ADDRESS ON FILE |
| REGINA M FAGAN | ADDRESS ON FILE |
| REGINA M LOPEZ | ADDRESS ON FILE |
| REGINA M MASCUCH BELLAS | ADDRESS ON FILE |
| REGINA M TOMASETTI | ADDRESS ON FILE |
| REGINA PACIFICI | ADDRESS ON FILE |
| REGINA R NICHOLSON | ADDRESS ON FILE |
| REGINA RAWLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| REGINA ROGERS | ADDRESS ON FILE |
| REGINA ROLLINS | ADDRESS ON FILE |
| REGINA S TILSON | ADDRESS ON FILE |
| REGINA T CATAPANO | ADDRESS ON FILE |
| REGINA ZGHOOL | ADDRESS ON FILE |
| REGINALD A MAYO | ADDRESS ON FILE |
| REGINALD A SAUNDERS | ADDRESS ON FILE |
| REGINALD ANTHONY | ADDRESS ON FILE |
| REGINALD AVERY SAUNDERS | ADDRESS ON FILE |
| REGINALD BOYD | ADDRESS ON FILE |
| REGINALD BULL | ADDRESS ON FILE |
| REGINALD CONWAY | ADDRESS ON FILE |
| REGINALD D RATLIFF JR | ADDRESS ON FILE |
| REGINALD DAMPEER | ADDRESS ON FILE |
| REGINALD E HOLLOWAY | ADDRESS ON FILE |
| REGINALD I MITCHELL | ADDRESS ON FILE |
| REGINALD KING ARMSTRONG | ADDRESS ON FILE |
| REGINALD KIRVEN | ADDRESS ON FILE |
| REGINALD LAMPKIN | ADDRESS ON FILE |
| REGINALD LEE OBERLAG | ADDRESS ON FILE |
| REGINALD LEGGE | ADDRESS ON FILE |
| REGINALD M BONHOMME | ADDRESS ON FILE |
| REGINALD MILLER | 1550 EDDY ST, APT 219 SAN FRANCISCO CA 94115 |
| REGINALD OLIVER | ADDRESS ON FILE |
| REGINALD PELZER | ADDRESS ON FILE |
| REGINALD R LUCAS | ADDRESS ON FILE |
| REGINALD R REED | ADDRESS ON FILE |
| REGINALD RYDELL MCCOY | ADDRESS ON FILE |
| REGINALD S CARR | ADDRESS ON FILE |
| REGINALD TEDDLIE | ADDRESS ON FILE |
| REGINALD W ABRAM | ADDRESS ON FILE |
| REGINALD W CARTLEDGE | ADDRESS ON FILE |
| REGINALD W DAVIS | ADDRESS ON FILE |
| REGINIA D WILLIAMS | ADDRESS ON FILE |
| REGINO LIQUET | ADDRESS ON FILE |
| REGINOLD T SIMMONS | ADDRESS ON FILE |
| REGION 8 ESC | 4845 HWY 271 N PITTSBURG TX 75686-4303 |
| REGIONAL APTS-GRAPEVINE LLC | C/O FRANK MORELLI 15 COUNTRY GLEN RD FALLBROOK CA 92028 |
| REGIONAL HEATING A/C & | REFRIGERATION SERVICE & INSTALLATION PO BOX 1136 BURLESON TX 76097 |
| REGIONAL HISPANIC CONTRACTORS ASSOC. | 2210 W ILLINOIS AVE DALLAS TX 75224 |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIS RONALD PAVLINSKY | ADDRESS ON FILE |
| REGIS SQUARE, LTD | DBA REGIS SQUARE TOWNHOMES 1355 NORTH JIM MILLER ROAD DALLAS TX 75217 |
| REGISTER, STEVE MICHAEL | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| REGISTER, STEVE MICHAEL | 410 RETA DEER PARK TX 77536 |
| REGNO, EUGENE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REGO, ANTONE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| REGO, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REGO, GREGORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REGORY A HAAR | ADDRESS ON FILE |
| REGROUP VENTURES LTD | DBA SAGE CREEK RANCH 3939 ROSEMEADE PRKWY DALLAS TX 75287 |
| REGRUT, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REGULATOR TECHNOLOGIES INC | PO BOX 730156 DALLAS TX 75373-0156 |
| REGULATORY COMPLIANCE SERVICES | PO BOX 15103 AUSTIN TX 78761-5103 |
| REGULUS GROUP LLC | 860 LATOUR COURT NAPA CA 94558-6260 |
| REHAN J AFRIDI | ADDRESS ON FILE |
| REHBEIN, MILTON A , III, PR OF THE | ESTATE OF MILTON A REHBEIN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REHRER, STEPHEN F, PR OF THE | ESTATE OF JAMES D REHRER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REHRIG, CLIFFORD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REIBER, JOEL A. | 151 MILLERSTOWN CULMERVILLE RD. TARENTUM PA 15084 |
| REICH HOLD INC | 1035 SWABIA COURT DURHAM NC 27703 |
| REICH HOLD INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| REICH HOLD INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JOHN WRIGHT 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| REICH HOLD INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| REICH HOLD INC | HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| REICH HOLD INC | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| REICH HOLD INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| REICH, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REICHARD, PARSON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REICHERT, DANIEL E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| REICHERT, DENISE | ADDRESS ON FILE |
| REICHHOLD INC. | 1035 SWABIA CT DURHAM NC 27703-8462 |
| REICHLE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REICHLE, MURIEL | ADDRESS ON FILE |
| REICHOLD CHEMICAL | C/O REICHOLD,INC. 2400 ELLIS RD. DURHAM NC 27703 |
| REID B WESTMORELAND | ADDRESS ON FILE |
| REID LEE ROWLAND | ADDRESS ON FILE |
| REID LETTIE | ADDRESS ON FILE |
| REID MILLER BOLTON | ADDRESS ON FILE |
| REID P CRIPPEN | ADDRESS ON FILE |
| REID, AINSLEY | 142 BROADWAY RD MILTON PA 17847 |
| REID, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REID, ARTHUR J | 49 JEANMOOR RD AMHERST NY 14228-3036 |
| REID, CYNTHIA | 142 BROADWAY RD MILTON PA 17847 |

| Claim Name | Address Information |
| --- | --- |
| REID, DONALD W | 227 BROWN SHORES ROAD PO BOX 644 SACKETS HARBOR NY 13685 |
| REID, IAN M, PR OF THE | ESTATE OF KEN REID C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REID, JACK | 11801 WAKEHURST DRIVE NORTH CHESTERFIELD VA 23236 |
| REID, JOHN WILLARD (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| REID, NATASHA | 142 BROADWAY RD MILTON PA 17847 |
| REIDA BRANNAN | ADDRESS ON FILE |
| REIDAR OLAFSEN | ADDRESS ON FILE |
| REIGER, BARBARA A, PR OF THE | ESTATE OF WALTER F REIGER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REIJO, JAMES | 627 N. 24TH AVE. DULUTH MN 55807 |
| REIJO, JAMES | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| REILLY BENTON COMPANY INC | WILLINGHAM, FLUTZ & COUGILL LLP THOMAS L COUGILL 8550 UNITED PLAZA BLVD, STE 702 BATON ROUGE LA 70809 |
| REILLY BENTON COMPANY INC | THOMAS COUGILL WILLINGHAMFULTZ & COUGILL LLP, 8550 UNITED PLAZA BLVD SUITE 702 BATON ROUGE LA 70809 |
| REILLY BENTON COMPANY INC | JEANETTE S RIGGINS WILLINGHAM FULTZ & COUGILL, LLP 5625 CYPRESS CREEK PKWY, SUITE 600 HOUSTON TX 77069 |
| REILLY ECHOLS PRINTING INC | PO BOX 152358 DALLAS TX 75315-2358 |
| REILLY GLASGOW | ADDRESS ON FILE |
| REILLY, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REILLY, DORIS | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| REILLY, JOSEPH | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| REILLY, TERESA E, PR OF THE | ESTATE OF KENNETH D BOYD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REILLY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REILLY, WILLIAM K | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K. | 1601 BRYAN ST. DALLAS TX 75201 |
| REILLY-BENTON COMPANY INC | DIANE M SWEEZER 808 TRAVIS ST STE 1608 HOUSTON TX 77002 |
| REILLY-BENTON COMPANY INC | 808 TRAVIS ST STE 1608 HOUSTON TX 77002 |
| REILY FOODS CO | 400 POYDRAS ST STE 1000 NEW ORLEANS LA 70130-3250 |
| REIMANN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REIMER BEHRENS | ADDRESS ON FILE |
| REIMSCHUSSEL, DIANE | 143 VINEYARD LAKE CIR CONWAY SC 29527-7879 |
| REIMSCHUSSEL, RICHARD | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| REIN ALLIKBERG | ADDRESS ON FILE |
| REIN KRISTJUHAN | ADDRESS ON FILE |
| REINA, PHILIP | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REINALDO I CUEVAS | ADDRESS ON FILE |
| REINALDO J PEREZ | ADDRESS ON FILE |
| REINALDO RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REINERT, ROLLAND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REINHARDT, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REINHART, JOAN M, PR OF THE | ESTATE OF HARRY J REINHART SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REINIK, HILDA S, PR OF THE | ESTATE OF RONALD F REINIK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REINOLD M VON FANGE | ADDRESS ON FILE |
| REIS, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REIS, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REISCHE, CYNTHIA MARIE | 13517 SPRING STREET GRANDVIEW MO 64030 |
| REISE, CHRISTIAN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REISS, ALAN | 163 CONCORD AVE OCEANSIDE NY 11572 |
| REISS, RAY M, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REISS, RONALD | 4316 ORANGE RIDGE CT VALRICO FL 33596-5565 |
| REITH, JACK CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REITHA A ANDERSEN | ADDRESS ON FILE |
| REITZ, NICK F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REJINO L MURRUJO | ADDRESS ON FILE |
| REKRAMIG & CO INC | 323 S WAYNE AVENUE CINCINNATI OH 45215 |
| RELAY SECURITY GROUP LLC | 3750 BRODIE WAY DUBLIN CA 94568 |
| RELAY SECURITY GROUP, LLC | 1855 LESTER AVENUE CLOVIS CA 93619 |
| RELAY SPECIALTIES INC | 17 RARITAN RD OAKLAND NJ 07436 |
| RELAY SPECIALTIES INC | 17 RARITAN RD PO BOX 7000 OAKLAND NJ 07436-7000 |
| RELEVANT TECHNOLOGIES | DBA VOX TECHNOLOGIES 1301 PRESIDENTIAL DR STE 200 RICHARDSON TX 75081 |
| RELIABILITY CENTER, INC. | 501 WESTOVER AVENUE HOPEWELL VA 23860 |
| RELIABILITY CENTER, INC. | JULIE CLARKE PO BOX 1421 HOPEWELL VA 23860 |
| RELIABILITY DIRECT INC | 1010 EAST MAIN STREET LEAGUE CITY TX 77573 |
| RELIABILITY POINT LLC | PO BOX 19344 NEW ORLEANS LA 70179-0344 |
| RELIANCE ELECTRIC COMPANY | 34 EXCHANGE PL JERSEY CITY NJ 07302 |
| RELIANCE ELECTRIC COMPANY | 1245 N. HEAME DRIVE SHREVEPORT LA 71107 |
| RELIANCE INSURANCE | IN LIQUIDATION 75 BROAD ST 10TH FLOOR NEW YORK NY 10004 |
| RELIANCE INSURANCE COMPANY | 75 BROAD STREET, 10TH FLOOR NEW YORK NY 10004 |
| RELIANCE INSURANCE COMPANY | 75 BROAD STREET, 10TH FLOOR ATTN: KATHLEEN M. LEE, SENIOR VP, FINANCE COLLATERAL ADMINISTRATION NEW YORK NY 10004 |
| RELIANCE INSURANCE COMPANY | DEDUCTIBLE RECOVERY GROUP PO BOX 6068-09 HERMITAGE PA 16148-1068 |
| RELIANCE NATIONAL RISK SPECIALISTS | C/O RELIANCE INSURANCE COMPANY 75 BROAD STREET, 10TH FLOOR NEW YORK NY 10004 |
| RELIANT ENERGY INC | 1601 BRYAN ST DALLAS TX 75201 |
| RELIANT ENERGY INC | 1111 LOUISIANA ST HOUSTON TX 77002 |
| RELIANT ENERGY INC | 1201 FANNIN STREET HOUSTON TX 77002 |
| RELIANT ENERGY INC | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| RELIANT ENERGY RETAIL HOLDINGS | 1201 FANNIN STREET HOUSTON TX 77002 |
| RELIANT OF CENTERPOINT | 1111 LOUISIANA ST HOUSTON TX 77002 |
| RELLLY, BRENDEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RELLLY, THOMAS A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
| --- | --- |
| RELLLY, THOMAS A. | 10 WOODBRIDGE NJ 07095 |
| REMA TIP TOP | 1707 N HACIENDA RD CASA GRANDE AZ 85194 |
| REMA TIP TOP | NORTH AMERICA INC INDUSTRIAL DIV 1500 INDUSTRIAL BLVD MADISON GA 30650 |
| REMA TIP TOP | 1998 N HACIENDA RD CASA GRANDE AZ 85222 |
| REMA TIP TOP NORTH AMERICA INC | 119 ROCKLAND AVE PO BOX 76 NORTHVALE NJ 07647-0076 |
| REMALEY, DURRELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REMAURO, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REMEDIOS BLANCO | ADDRESS ON FILE |
| REMENTER, MADELINE F, PR OF THE | ESTATE OF MARVIN FORTE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REMHC LP | 716 CASTLE DR HURST TX 76053-4723 |
| REMIGIO JIMENEZ | ADDRESS ON FILE |
| REMIGIUSZ MATLACKI | ADDRESS ON FILE |
| REMINGTON 60 | 920 GARDEN ST STE A SANTA BARBARA CA 93101 |
| REMINGTON ARMS CO LLC | 870 REMINGTON DRIVE MADISON NC 27025-0700 |
| REMMICK, RONALD LLOYD DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| REMONA DESROSIERS | ADDRESS ON FILE |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| REMORA OIL CO | PO BOX 710914 HOUSTON TX 77271-0914 |
| REMOTE OCEAN SYSTEMS | 5618 COPLEY DRIVE SAN DIEGO CA 92111 |
| REMOTE OCEAN SYSTEMS | 5618 COPLEY DR SAN DIEGO CA 92111-7902 |
| REMPFER, CHARLES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REMTRON INC | 1916 WEST MISSION ROAD ESCONDIDO CA 92029 |
| REMUCK, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REMUS, RAYMOND | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REMZI BAKIRCI | ADDRESS ON FILE |
| REN, KITTY | ADDRESS ON FILE |
| RENA A CRAIG | ADDRESS ON FILE |
| RENA A HOHNADEL | ADDRESS ON FILE |
| RENA AND RAY BARRETT | ADDRESS ON FILE |
| RENA AND RAY BARRETT | ADDRESS ON FILE |
| RENA BETH SHIELDS WILSON | ADDRESS ON FILE |
| RENA COOLEY | ADDRESS ON FILE |
| RENA F BYRNE | ADDRESS ON FILE |
| RENA J BARNES | ADDRESS ON FILE |
| RENA PRICE | ADDRESS ON FILE |
| RENAISSANCE REINSURANCE LTD | STONE HARBOR INVESTMENT RENAISSANCE HOUSE 12 CROW LANE PEMBROKE HM 19 BERMUDA |
| RENAISSANCE TRADING LTD. | 1790 HUGHES LANDING BLVD STE 275 THE WOODLANDS TX 77380-4225 |
| RENAN MENZ | ADDRESS ON FILE |
| RENATA BORD | ADDRESS ON FILE |
| RENATA LAUFER | ADDRESS ON FILE |
| RENATE S DONGHIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENATE S DONGHIA | ADDRESS ON FILE |
| RENATO A BALAJADIA | ADDRESS ON FILE |
| RENATO C NABUA | ADDRESS ON FILE |
| RENATO G IGNACIO | ADDRESS ON FILE |
| RENATO J PASCUAL | ADDRESS ON FILE |
| RENATO MALLARI | ADDRESS ON FILE |
| RENATO T ALONZO | ADDRESS ON FILE |
| RENAUD LIAUTAUD | ADDRESS ON FILE |
| RENAY, CAROLYN, FOR THE | CASE OF NEWMAN F ERVIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RENDLE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RENDON, PATRICK | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| RENE BEARD | ADDRESS ON FILE |
| RENE D COLACINO | ADDRESS ON FILE |
| RENE G MONTALTO | ADDRESS ON FILE |
| RENE GIBSON | ADDRESS ON FILE |
| RENE GLINOGA | ADDRESS ON FILE |
| RENE HOLT | ADDRESS ON FILE |
| RENE J CHIASSON | ADDRESS ON FILE |
| RENE M CUAYCONG | ADDRESS ON FILE |
| RENE OWENS | ADDRESS ON FILE |
| RENE OWENS | ADDRESS ON FILE |
| RENE PEARLMAN | ADDRESS ON FILE |
| RENE QUEVEDO DELAFUENTE | ADDRESS ON FILE |
| RENE R CURBELO | ADDRESS ON FILE |
| RENE R FIALLO | ADDRESS ON FILE |
| RENE RIVAS | ADDRESS ON FILE |
| RENE RIVAS JR | ADDRESS ON FILE |
| RENE S ALEXANDRU | ADDRESS ON FILE |
| RENE VASQUEZ | ADDRESS ON FILE |
| RENE VASQUEZ | ADDRESS ON FILE |
| RENEAU, ERNEST J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RENEE A CHANCE | ADDRESS ON FILE |
| RENEE A GUSTAFSON | ADDRESS ON FILE |
| RENEE A LEMBESIS | ADDRESS ON FILE |
| RENEE A NEWSTRUM | ADDRESS ON FILE |
| RENEE A RECCHIO | ADDRESS ON FILE |
| RENEE ANN BIVONA | ADDRESS ON FILE |
| RENEE ANN HUFFMAN COLLINS | ADDRESS ON FILE |
| RENEE ARNDT | ADDRESS ON FILE |
| RENEE C FULLER | ADDRESS ON FILE |
| RENEE CAMERON KILLEN | ADDRESS ON FILE |
| RENEE COCHRAN | ADDRESS ON FILE |
| RENEE COCHRAN | ADDRESS ON FILE |
| RENEE COLLINS | ADDRESS ON FILE |
| RENEE E COAD | ADDRESS ON FILE |
| RENEE FOX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RENEE HYMAN | ADDRESS ON FILE |
| RENEE J DEROCHER | ADDRESS ON FILE |
| RENEE J MULDROW | ADDRESS ON FILE |
| RENEE J PEREZ | ADDRESS ON FILE |
| RENEE L KEESEE | ADDRESS ON FILE |
| RENEE L PFEILSTICKER | ADDRESS ON FILE |
| RENEE L TEICHMAN | ADDRESS ON FILE |
| RENEE M CUBOW | ADDRESS ON FILE |
| RENEE M HUGHES | ADDRESS ON FILE |
| RENEE M MORGAN | ADDRESS ON FILE |
| RENEE M MORGAN | ADDRESS ON FILE |
| RENEE MARIE ROSARIO | ADDRESS ON FILE |
| RENEE MULDOON | ADDRESS ON FILE |
| RENEE MUSZEL | ADDRESS ON FILE |
| RENEE R ROOD | ADDRESS ON FILE |
| RENEE R TAYLOR | ADDRESS ON FILE |
| RENEE ROBINSON | ADDRESS ON FILE |
| RENEE ROMAN | ADDRESS ON FILE |
| RENEE SHARLYNN SIMMONS | ADDRESS ON FILE |
| RENEE SUE BAST | ADDRESS ON FILE |
| RENEE SURRATT TURNER | ADDRESS ON FILE |
| RENEE TURNER | ADDRESS ON FILE |
| RENEE WITTINE | ADDRESS ON FILE |
| RENEEKA FRENCH-LOTT | ADDRESS ON FILE |
| RENETTA BARNES | ADDRESS ON FILE |
| RENETTE H SMITH | ADDRESS ON FILE |
| RENEWAL PARTS MAINTENANCE INC | 1250 E 222ND ST EUCLID OH 44117-1114 |
| RENEWAL PARTS MAINTENANCE INC | DEPT CH 17741 PALATINE IL 60055-7741 |
| RENFORD D RAY | ADDRESS ON FILE |
| RENFREW, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RENFROW, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RENI D PATEL | ADDRESS ON FILE |
| RENIER, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RENITA BAILEY | ADDRESS ON FILE |
| RENITA SAIKIA | ADDRESS ON FILE |
| RENNEE L HASTY | ADDRESS ON FILE |
| RENNIE, RONNIE | 569 ESTATE STRAWBERRY ST CROIX VI 00823 |
| RENNY DILLINGER | ADDRESS ON FILE |
| RENNY F EAVES | ADDRESS ON FILE |
| RENO C KING | ADDRESS ON FILE |
| RENO R GAZZOLA | ADDRESS ON FILE |
| RENO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RENOLD INC | PO BOX 347966 PITTSBURGH PA 15251-4966 |
| RENSIE COLEMAN | ADDRESS ON FILE |
| RENT DEBT AUTOMATED COLLECTION LLC | P.O. BOX 171077 NASHVILLE TN 37217 |
| RENT-A-LIFT | PO BOX 260 ARP TX 75750 |

| Claim Name | Address Information |
|---|---|
| RENT-A-LIFT | PO BOX 260 23588 HWY 64 E TROUP 75789 ARP TX 75750-0260 |
| RENTAL SERVICE CORPORATION | RSC EQUIPMENT RENTAL PO BOX 840514 DALLAS TX 75284-0514 |
| RENTAL SYSTEMS INCORPORATED | PO BOX 4346 DEPT 538 HOUSTON TX 77210-4346 |
| RENTDEBT AUTOMATED COLLECTION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| RENTECH BOILER SYSTEMS INC | PO BOX 961207 FORT WORTH TX 76161-0207 |
| RENTENBACH CONSTRUCTORS INC | 651 E 4TH ST #304 CHATTANOOGA TN 37403 |
| RENTSCHLER, HARLAND F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| RENTSCHLER, HARLAND F. | 1957 RIVER RD. MOBILE AL 36605 |
| RENTSYS C/O RACHEL BURCHFIELD | 200 QUALITY CIRCLE COLLEGE STATION TX 77845 |
| RENTSYS RECOVERY SERVICES INC | PO BOX 4346 DEPT 616 HOUSTON TX 77210-4346 |
| RENU M MANGHNANI | ADDRESS ON FILE |
| RENWICK W BARR | ADDRESS ON FILE |
| RENZO C BERARDI | ADDRESS ON FILE |
| REO L ALSTON | ADDRESS ON FILE |
| REORGANIZED FL INC | 5754 N BROADWAY ST KANSAS CITY MO 64118-3998 |
| REPAY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REPKORWICH, DEBORAH, PR OF THE | ESTATE OF JACOB REPKORWICH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REPRESENTATIVE | ADDRESS ON FILE |
| REPSS INC | 1656 TOWNHURST DR STE E HOUSTON TX 77043 |
| REPSS INC | PO BOX 79654 HOUSTON TX 77279-9654 |
| REPTEC | 519 INTERSTATE 30 SUITE 255 ROCKWALL TX 75087 |
| REPUBLIC MINERAL CORP. | 2243 SAN FELIPE ST HOUSTON TX 77019 |
| REPUBLIC OIL & GAS CO | 200 N LORAINE ST # 1245 MIDLAND TX 79701 |
| REPUBLIC POWERED METALS INC | PRENTICE HALL CORP SYSTEM INC 50 WEST BROAD STREET COLUMBUS OH 43215 |
| REPUBLIC POWERED METALS INC | 3735 GREEN ROAD BEACHWOOD OH 44122 |
| REPUBLIC POWERED METALS INC | 2628 PEARL ROAD MEDINA OH 44256 |
| REPUBLIC SALES & MANUFACTURING | COMPANY 5131 CASH ROAD DALLAS TX 75247 |
| REPUBLIC SALES & MANUFACTURING | COMPANY PO BOX 671166 DALLAS TX 75267-1166 |
| REPUBLIC SERVICES | SOUTHWEST LANDFILL LP PO BOX 842164 DALLAS TX 75284-2164 |
| REPUBLIC SERVICES #794 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 688 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES INC | DBA REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC PO BOX 99917 CHICAGO IL 60696-7717 |
| REPUBLIC SERVICES NATIONAL | LINDA AHEARN PO BOX 99917 CHICAGO IL 60696 |
| REPUBLIC SERVICES NATIONAL | ACCOUNTS PO BOX 99917 CHICAGO IL 60696-7717 |
| REPUBLIC SERVICES NATIONAL | LINDA AHEARN 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL | 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL | ATTN: LINDA AHEARN 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC STEEL COMPANY | 2633 EIGHTH STREET CANTON OH 44704-2311 |
| REPUBLIC TECHNOLOGIES INTERNATIONAL | 3750 AVENUE JULIEN PANCHOT PERPIGNAN CEDEX 66004 FRANCE |
| REPUBLICAN ATTORNEYS | GENERAL ASSOCIATION PO BOX 7816 WASHINGTON DC 20044 |
| REPUBLICAN GOVERNORS ASSOCIATION | 1747 PENNSYLVANIA AVENUE NW SUITE 250 WASHINGTON DC 20006 |
| REPUBLICAN PARTY OF TEXAS | PO BOX 2206 AUSTIN TX 78768-2206 |
| REPUBLICAN STATE LEADERSHIP | COMMITTEE 1201 F STREET NW SUITE 675 WASHINGTON DC 20004 |
| REPUBLICAN STATE LEADERSHIP | 1201 F ST NW STE 675 WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| REPUBLICAN STATE LEADERSHIP | COMMITEE C/O RAGA 1800 DIAGONAL ROAD STE 230 ALEXANDRIA VA 22314 |
| REQUE, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RES ENERGY SOLUTIONS | PO BOX 1127 BELMONT NC 28012-1127 |
| RES ENERGY SOLUTIONS | PO BOX 671705 DALLAS TX 75267-1705 |
| RES ENERGY SOLUTIONS | 1310A N LONGVIEW ST. KILGORE TX 75662 |
| RES ENERGY SOLUTIONS | 6657 CORPORATE PARKWAY SUITE 280 FORT WORTH TX 76126 |
| RESA A MCLAUGHLIN | ADDRESS ON FILE |
| RESA A MCLAUGHLIN | ADDRESS ON FILE |
| RESCAR INC | 2882 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RESCAR INCORPORATED | 10 ROBERT WILSON ROAD LONGVIEW TX 75604 |
| RESCO HOLDING INC | 100 ARBORETUM DR STE 310 NEWINGTON NH 03801-7833 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP HOLLI VIRGINIA PRYOR-BAZE 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP JAMES R WETWISKA 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP JAMES ROBERT WETWISKA 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP LEAH RUDNICKI 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESEARCH COTTRELL INC | SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| RESEARCH COTTRELL INC | 58 E MAIN ST SOMERVILLE NJ 08876 |
| RESEARCH COTTRELL INC | DORSEY & WHITNEY LLP N/K/A AWT AIR COMPANY INC. 250 PARK AVE NEW YORK NY 10177 |
| RESEARCH NOW INC | PO BOX 974063 DALLAS TX 75397-4063 |
| RESER, MARK | PO BOX 86 OTIS CO 80743-0086 |
| RESH, JOANNE, FOR THE | CASE OF NORMAN RESH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RESHAN ADAMS | ADDRESS ON FILE |
| RESIDENCE OF AUSTIN RANCH | NO.6, LTD 6800 WINDHAVEN PARKWAY #133 THE COLONY TX 75056 |
| RESIDENCE OF AUSTIN RANCH #5 LLC | 6900 SUMMER ST THE COLONY TX 75056 |
| RESIDENCES AT STARWOOD | 6595 LEBANON RD FRISCO TX 75034 |
| RESILLO PRESS PAD CO | 6950 N CENTRAL PARK AVE LINCOLNWOOD IL 60712 |
| RESINOID ENGINEERING CORP | 251 O'NEIL DRIVE HEBRON OH 43025 |
| RESINOID ENGINEERING CORP | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| RESINOID ENGINEERING CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| RESLEY D GLENN | ADDRESS ON FILE |
| RESNICK, BEVERLY | 8081 CANNONWOOD DR FORT WORTH TX 76137-6024 |
| RESOLUTE FOREST PRODUCTS INC | 111 DUKE STREET, SUITE 5000 MONTREAL QC H3C 2M1 CANADA |
| RESOURCE DIVERSIFICATION GROUP LLC | DBA RUPLE PROPERTY MANAGEMENT PO BOX 190 PLEASANTON TX 78064 |
| RESSER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RESSIE R WAGNER | ADDRESS ON FILE |
| RESSLER, LENARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RESSTON DAL WEAVER | ADDRESS ON FILE |
| RESSTON DAL WEAVER | ADDRESS ON FILE |
| RESSTON WEAVER | ADDRESS ON FILE |
| RESTORX OF TEXAS LTD | 14403 W BELTWOOD PKWY #140 FARMERS BRNCH TX 75244-3223 |
| RESTREPO, LUIS H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RESULTS COMPANIES LLC, THE | 2893 MOMENTUM PLACE CHICAGO IL 60689-5328 |

| Claim Name | Address Information |
|---|---|
| RESULTS POSITIVE INC | 2250 E GERMANN RD STE 14 CHANDLER AZ 85286 |
| RESULTS POSITIVE INC | 2250 E GERMANN RDSTE 14 CHANDLER AZ 85286-1576 |
| RESULTS TECHNOLOGIES INC | 499 E. SHERIDAN #400 DANIA FL 33004 |
| RESULTS TECHNOLOGIES INC | 100 NE 3RD AVE STE 200 FORT LAUDERDALE FL 33301 |
| RESULTS TECHNOLOGIES INC | 100 NE 3RD AVE STE 200 FT LAUDERDALE FL 33301-1102 |
| RESUN LEASING INC | 12855 CALLOWAY CEMETERY RD EULESS TX 76040 |
| RETA L BRINKLEY WARD | ADDRESS ON FILE |
| RETAIL CLERKS PENSION TRUST | 1277 TREAT BLVD 1OTH FLOOR WALNUT CREEK CA 94597-8863 |
| RETAIL CLERKS PENSION TRUST | 201 QUEEN ANNE AVENUE NORTH SUITE 100 SEATTLE WA 98109-4896 |
| RETHA DOKUPIL | ADDRESS ON FILE |
| RETHA J PAULS | ADDRESS ON FILE |
| RETHA JEAN BRYANT | C/O ROBBIE HARDEMAN 715 S AVE F ELGIN TX 78621 |
| RETHA JEAN VAUGHN | PO BOX 62 LAWN TX 79530 |
| RETHA M SHEEHAN | ADDRESS ON FILE |
| RETHA PAULS | ADDRESS ON FILE |
| RETHERFORD, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RETTA B DELANO | ADDRESS ON FILE |
| RETZLAFF, RUBEN M | ADDRESS ON FILE |
| RETZLAFF, SHANE | 3023 FROST CORNER PL RICHMOND TX 77406-0080 |
| RETZLOFF INDUSTRIES INC. | 13955 FM 529 HOUSTON TX 77041 |
| REUBART, JACK LEE | 7 RICHARDS DR FORT MADISON IA 52627 |
| REUBART, NANCY S | 32 RICHARDS DR FORT MADISON IA 52627-2138 |
| REUBEN BOBLOW | ADDRESS ON FILE |
| REUBEN JAVIER NAJERA | ADDRESS ON FILE |
| REUBEN L STEWART | ADDRESS ON FILE |
| REUBEN L STEWART | ADDRESS ON FILE |
| REUBEN NIXON | ADDRESS ON FILE |
| REUBEN O. HONEYCUTT | 104 S. EVENSIDE HENDERSON TX 75652 |
| REUBEN R GORE | ADDRESS ON FILE |
| REUBEN R LILLY | ADDRESS ON FILE |
| REUBEN S & DOVIE LEE POOL | ADDRESS ON FILE |
| REUBEN S GOODELL | ADDRESS ON FILE |
| REUBEN S POOL & DOVIE LEE POOL | P.O. BOX 442 HENDERSON TX 75653-0442 |
| REUBEN S POOL & DOVIE LEE POOL | ADDRESS ON FILE |
| REUBEN STEWART | ADDRESS ON FILE |
| REUEL WAYNE YARBROUGH | ADDRESS ON FILE |
| REULAND ELECTRIC | 4500 GRAND RIVER AVE HOWELL MI 48843 |
| REULAND ELECTRIC COMPANY | PO BOX 4009 INDUSTRY CA 91747-4009 |
| REUNION INDUSTRIES INC | PRENTICE HALL CORP SYSTEM INC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| REUNION INDUSTRIES INC | 3 PPG PL #500 PITTSBURGH PA 15222 |
| REUNION INDUSTRIES INC | MATUSHEK, NILLES & SINARS, L.L.C. DOUGLAS MICHAEL SINARS 55 W MONROE ST, SUITE 700 CHICAGO IL 60603 |
| REUNION INDUSTRIES INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| REUNION INDUSTRIES INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| REUTER, ALANA C VICKNAIR | 302 W. MAPLE RIDGE DRIVE METAIRIE LA 70001 |
| REUTER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| REUTER, FREDERICK | 125 HUGHES ROAD HAMPSTEAD NC 28443 |
| REUTER, RACHEL ANN | 5017 GURLEY ROAD METROPOLIS IL 62960 |
| REUTERS AMERICA INC | GPO BOX 10410 NEWARK NJ 07193-0410 |
| REUTHER, JOSEPH H., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REV BENJAMIN SMYLIE ESTATE | 114 W LAKEVIEW ST HENDERSON TX 75652 |
| REV1 POWER SERVICES INC | 1440 BLOOMINGDALE AVE BOX 8A VALRICO FL 33596 |
| REV1 POWER SERVICES INC | 9950 PRINCESS PALM AVE STE 330 TAMPA FL 33619-8330 |
| REVA BLECHER | ADDRESS ON FILE |
| REVA ENERGY LLC | 5300 MEMORIAL DRIVE STE 950 HOUSTON TX 77007 |
| REVA FORBIS | ADDRESS ON FILE |
| REVA SMITH | ADDRESS ON FILE |
| REVELLE, EMORY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REVENEW INTERNATIONAL LLC | PROFIT TECHNOLOGIES ATTN ACCOUNTS RECEIVABLE 16810 KENTON DR STE 200 HUNTERSVILLE NC 28078 |
| REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA STE 1950 HOUSTON TX 77046-0905 |
| REVENEW INTERNATIONAL, LLC | 440 LOUISIANA STREET SUITE HOUSTON TX 77002 |
| REVERDA J BROWN | ADDRESS ON FILE |
| REVERE, JOSEPH W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REVIER, PRISCILLA | 6893 W HWY 61 TOFTE MN 55615 |
| REVONDA N MOODY | ADDRESS ON FILE |
| REWIS, CLEVIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REWIS, KIBBIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REX & JERRY AMERSON | ADDRESS ON FILE |
| REX A GILLESPIE | ADDRESS ON FILE |
| REX A JONES | ADDRESS ON FILE |
| REX A MCCREIGHT | ADDRESS ON FILE |
| REX A RICHIE | ADDRESS ON FILE |
| REX A RICHIE | ADDRESS ON FILE |
| REX A WAEHNER | ADDRESS ON FILE |
| REX ALLEN FULLER | ADDRESS ON FILE |
| REX ALLEN NORMAN AND WIFE | ADDRESS ON FILE |
| REX ALLEN SNYDER | ADDRESS ON FILE |
| REX AM BEVERAGE CAN CO | 8770 W BRYN MAWR AVE #11 CHICAGO IL 60631 |
| REX AMERSON | ADDRESS ON FILE |
| REX AMERSON & DOYLE AMERSON | ADDRESS ON FILE |
| REX BODINE | ADDRESS ON FILE |
| REX BODINE | ADDRESS ON FILE |
| REX BOWLING | ADDRESS ON FILE |
| REX CLAY | ADDRESS ON FILE |
| REX COLLINS | ADDRESS ON FILE |
| REX CRIM | ADDRESS ON FILE |
| REX CRIM | ADDRESS ON FILE |
| REX D WATSON | ADDRESS ON FILE |
| REX D WATSON | ADDRESS ON FILE |
| REX DUNLAP | ADDRESS ON FILE |
| REX E BYERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REX EDWARD ONDRACEK | ADDRESS ON FILE |
| REX FENNELL | ADDRESS ON FILE |
| REX FITE | ADDRESS ON FILE |
| REX FULLER | ADDRESS ON FILE |
| REX GEORGE ESPINOZA | ADDRESS ON FILE |
| REX GRACY | ADDRESS ON FILE |
| REX H THACKERSON | ADDRESS ON FILE |
| REX HAILEY | ADDRESS ON FILE |
| REX HARVEY | ADDRESS ON FILE |
| REX HOUSTON | ADDRESS ON FILE |
| REX HUDDLESTON | ADDRESS ON FILE |
| REX I GARY | ADDRESS ON FILE |
| REX J GREGORY | ADDRESS ON FILE |
| REX JONES | ADDRESS ON FILE |
| REX L CANTRELL | ADDRESS ON FILE |
| REX L REDD | ADDRESS ON FILE |
| REX M LANDIS | ADDRESS ON FILE |
| REX N HOLMES | ADDRESS ON FILE |
| REX PARKISON | ADDRESS ON FILE |
| REX RICHIE | ADDRESS ON FILE |
| REX SMOTHERMON | ADDRESS ON FILE |
| REXA | 16810 BARKER SPRINGS ROAD STE B203 HOUSTON TX 77084 |
| REXA C/O THE EADS COMPANY | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| REXA KOSO AMERICA INC | 16810 BARKER SPRINGS RD. SUITE B203 HOUSTON TX 77084 |
| REXCAL ENERGY LLC | DBA PRISM ENERGY SOLUTIONS 4295 SAN FELIPE STE 200 HOUSTON TX 77027 |
| REXEL | PO BOX 844519 DALLAS TX 75284-4519 |
| REXEL | DEPT 1021 PO BOX 121021 DALLAS TX 75312-1021 |
| REXEL INC | 807 WEST COTTON ST LONGVIEW TX 75604 |
| REXEL INC | 3013 CHEVY CIRCLE TEMPLE TX 76504 |
| REXEL INC | 6800 W WOODWAY DR WACO TX 76712 |
| REXEL INC. | 14951 DALLAS PKWY DALLAS TX 75254 |
| REXEL SUMMERS | 6700 LBJ FREEWAY SUITE 3200 DALLAS TX 75240-6503 |
| REXEL SUMMERS | 807 WEST COTTON LONGVIEW TX 75604 |
| REXEL SUMMERS | 3013 CHEVY CIRCLE TEMPLE TX 76504 |
| REXEL SUMMERS | 3910 SOUTH INDUSTRIAL DRIVE AUSTIN TX 78744 |
| REXFORD MORGAN | ADDRESS ON FILE |
| REXNORD | ADDRESS ON FILE |
| REXNORD CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| REXNORD CORPORATION | 4701 W GREENFIELD AVENUE MILWAUKEE WI 53214-5310 |
| REXNORD CORPORATION | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| REXNORD CORPORATION | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| REXNORD CORPORATION | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| REXNORD CORPORATION | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| REXNORD IND LLC | 4701 W GREENFIELD AVENUE MILWAUKEE WI 53214-5310 |
| REXNORD INDUSTRIES LLC | PO BOX 93944 CHICAGO IL 60673-3944 |
| REXROTH BOSCH GROUP | 3940 GANTZ RD STE F GROVE CITY OH 43123-4845 |
| REXROTH, KEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| REXROTH, KEN | BALTIMORE MD 21201 |
| REY DELISLE | ADDRESS ON FILE |
| REY ELI CARRERA | ADDRESS ON FILE |
| REY P CHAVEZ | ADDRESS ON FILE |
| REY PAUL RAMIREZ | ADDRESS ON FILE |
| REY RAMIREZ | ADDRESS ON FILE |
| REY V ORTEGA | ADDRESS ON FILE |
| REYERS, TAMMY | 324 E MAGNOLIA AVE GALLOWAY NJ 08205-4024 |
| REYES BOBADILLA, FRANCISCO | LOS TOPACIOS 1380 DEPTO I 403 QUILPUE CHILE |
| REYES TARP & TENT | 802 W. STATE AVE. PHARR TX 78577-3652 |
| REYES, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REYES, CALISTRO RIVERA | 3004 MICHAEL ST BACLIFF TX 77518 |
| REYES, EUFEMIA | 610 N DORIS AVE MONAHANS TX 79756-3110 |
| REYES, RUBEN V | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| REYMUNDO A RAMOS | ADDRESS ON FILE |
| REYMUNDO RIVERA | ADDRESS ON FILE |
| REYNA LOPEZ | ADDRESS ON FILE |
| REYNA, SYLVIA | 1326 S. ADAMS FORT WORTH TX 76104 |
| REYNA-RUIZ, IGNACIO | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| REYNALDO BITENG | ADDRESS ON FILE |
| REYNALDO BUSTAMANTE PANDO | ADDRESS ON FILE |
| REYNALDO C RIVERA | ADDRESS ON FILE |
| REYNALDO CONSEMIU | ADDRESS ON FILE |
| REYNALDO CONSEMIU | ADDRESS ON FILE |
| REYNALDO DIAZ | ADDRESS ON FILE |
| REYNALDO FERNANDEZ | ADDRESS ON FILE |
| REYNALDO GUILLEN | ADDRESS ON FILE |
| REYNALDO GUILLEN AND DOUGLAS C | ADDRESS ON FILE |
| REYNALDO J VIGAL | ADDRESS ON FILE |
| REYNALDO L MAXIMO | ADDRESS ON FILE |
| REYNALDO P LAUREL | ADDRESS ON FILE |
| REYNALDO R BAQUIRAN | ADDRESS ON FILE |
| REYNALDO R FERNANDEZ | ADDRESS ON FILE |
| REYNALDO R FERNANDEZ | PO BOX 488 RIO HONDA TX 78583-0488 |
| REYNALDO R FERNANDEZ | ADDRESS ON FILE |
| REYNALDO R GONZALES | ADDRESS ON FILE |
| REYNALDO R RAMOS | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO S TOLENTINO | ADDRESS ON FILE |
| REYNALDO SALCEDO | ADDRESS ON FILE |
| REYNALDO SALDIVAR LOPEZ | ADDRESS ON FILE |
| REYNALDO T HINOJALES | ADDRESS ON FILE |
| REYNALDO T UMAYAM | ADDRESS ON FILE |
| REYNALDO TREJO | ADDRESS ON FILE |
| REYNALDO V SILVESTRE | ADDRESS ON FILE |
| REYNAR, CHARLETON T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REYNOL H FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYNOLD GUILLEN | DOUGLAS C. MONSOUR THE MONSOUR LAW FIRM P.O. BOX 4209 LONGVIEW TX 75606 |
| REYNOLD J GAUDIO | ADDRESS ON FILE |
| REYNOLD SANDBOM | ADDRESS ON FILE |
| REYNOLDS CO | 2680 SYLVANIA CROSS DR FORT WORTH TX 76137 |
| REYNOLDS CO, THE | 7111 IMPERIAL DR WACO TX 76712 |
| REYNOLDS COMPANY | 12900 SENLAC DR STE 200 FARMERS BRNCH TX 75234-9232 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS COMPANY, THE | 3203 LONGHORN BLVD, #101 AUSTIN TX 78758 |
| REYNOLDS FOIL INC | 6641 WEST BROAD STREET RICHMOND VA 23230 |
| REYNOLDS INDOOR INC | DBA REYNOLDS SIGN PO BOX 177185 IRVING TX 75017-7185 |
| REYNOLDS INDUSTRIAL CONTRACTORS INC | 142 OLD SHREVENPORT RD MINDEN LA 71055 |
| REYNOLDS INDUSTRIAL CONTRACTORS INC | 142 OLD SHREVEPORT RD MINDEN LA 71055 |
| REYNOLDS METALS COMPANY | 6601 WEST BROAD STREET PO BOX 27003 RICHMOND VA 23261-7003 |
| REYNOLDS, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REYNOLDS, DENNIS M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REYNOLDS, FELIX | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REYNOLDS, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REYNOLDS, JOHN | 412 S CEDAR AVE BROKEN ARROW OK 74012-4009 |
| REYNOLDS, JOHN L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| REYNOLDS, JOHN T. (JACK) | 412 S CEDAR AVE BROKEN ARROW OK 74012-4009 |
| REYNOLDS, KAREN R, PR OF THE | ESTATE OF ROBERT C ROLFES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REYNOLDS, KENNETH L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| REYNOLDS, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REYNOLDS, RUTH M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| REYNOLDS, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| REYNOLDS, TERRY L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| REYNOLDS, TRACY D | ADDRESS ON FILE |
| REYNOLDS, TRACY D. | 25 YARMOUTH DR. BELLA VISTA AR 72715 |
| REYNOLDS, VERNICA H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| REYNOLDS, WILLIAM DALE | 120 WEST 5TH STREET PARSONS TN 38363 |
| REYNOLDS, WILLIAM J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| REYNOSO, RAUL G. | 5709 N 34TH ST MCALLEN TX 78504-5483 |
| REYOUVENATE MASSAGE | 32149 TAMARIND BND BULVERDE TX 78163-2353 |
| REZA ADAMS | ADDRESS ON FILE |
| REZA ADAMS | ADDRESS ON FILE |
| REZA S ADAMS | ADDRESS ON FILE |
| REZA S SHARIATDOUST | ADDRESS ON FILE |
| REZAK, DAVID T | 3327 MONIKA CIRCLE ORLANDO FL 32812 |
| REZAK, SARAH B | 6 SINARAN DR #2413 SUGAR VALLEY GA 307468 |
| REZAK, WILLIAM D | 522 W PRINCETON ST ORLANDO FL 32804-5326 |
| REZAK, WILLIAM D | ADDRESS ON FILE |
| REZNA SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RFIDEAS INC | PO BOX 807 MT PROSPECT IL 60056-0807 |
| RGJ APARTMENTS INC | DBA VICTORIA PARK APTS 8600 SOUTH COURSE DR HOUSTON TX 77099 |
| RGV HISPANIC CHAMBER OF COMMERCE | 801 E FERN AVE STE 143 MCALLEN TX 78501-1525 |
| RH CRONE | ADDRESS ON FILE |
| RH GRAY | ADDRESS ON FILE |
| RHANDEE S GRUBERGER | ADDRESS ON FILE |
| RHE'KEISHA STANLEY | ADDRESS ON FILE |
| RHEA N B COLLUM | ADDRESS ON FILE |
| RHEA PLOTTEL | ADDRESS ON FILE |
| RHEA, ALAN W. | 8817 NE 106TH PLACE KANSAS CITY MO 64157 |
| RHEAUME, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RHEEM MANUFACTURING CO | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| RHEEM MANUFACTURING CO | 1100 ABERNATHY RD STE 1700 ATLANTA GA 30328-5657 |
| RHEEM MANUFACTURING CO | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| RHEEM MANUFACTURING CO | HAWKINGS PARNELL THACKSTON & YOUNG LLP GREGORY DE BEER 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP JOHN MICHAEL WARD 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEN, SUNDINA, PR OF THE | ESTATE OF RALPH L RHEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RHENA C HALTERMAN | ADDRESS ON FILE |
| RHETA WHITE | ADDRESS ON FILE |
| RHETT A JAHELKA | ADDRESS ON FILE |
| RHETT FORD | ADDRESS ON FILE |
| RHETT H HARRISON | ADDRESS ON FILE |
| RHETT H HARRISON | ADDRESS ON FILE |
| RHETT HARRISON | ADDRESS ON FILE |
| RHETT HARRISON | ADDRESS ON FILE |
| RHEUDE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RHEW, RICKEY | 415 NORTH RIDGE CIRCLE BOX 405 ROXBORO NC 27573 |
| RHIINE, JEREMY | 258 ALILCIA DR LEECHBURG PA 15656 |
| RHINE, CHARLOTTE A, PR OF THE | ESTATE OF RICHARD A RHINE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RHOADES, EVERETT C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RHOADES, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RHOADS, ROBERT E. | 1052 COUNTRY HILL DR HARRISBURG PA 17111-4655 |

| Claim Name | Address Information |
|---|---|
| RHOADS, SCOTT | 417 N. MAIN ST BARRE VT 05641 |
| RHODA ERTEL | ADDRESS ON FILE |
| RHODA K LAMPORT | ADDRESS ON FILE |
| RHODA L REICH | ADDRESS ON FILE |
| RHODA SIEGAL | ADDRESS ON FILE |
| RHODA SILVERATEIN | ADDRESS ON FILE |
| RHODE ISLAND DEPARTMENT OF THE | ATTORNEY GENERAL CONSUMER PROTECTION UNIT 150 S MAIN ST PROVIDENCE RI 02903 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHODE ISLAND UNCLAIMED PROPERTY DIV | RICHARD COFFEY UNCLAIMED PROPERTY MANAGER PO BOX 1435 PROVIDENCE RI 00290 |
| RHODES, ALBERTA | P.O. BOX 101 JOINERVILLE TX 75658 |
| RHODES, BARRY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RHODES, CAROLYN, PR OF THE | ESTATE OF JOHN L RHODES SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RHODES, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RHODES, DENNIS L | 178 CATALINA FARM RD SCOTTDALE PA 15683 |
| RHODES, DON L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RHODES, NANCY L, PR OF THE | ESTATE OF ARTHUR L RHODES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RHODES, PATRICIA, PR OF THE | ESTATE OF DONALD RHODES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RHODES, STEPHEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RHODES, TONY LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| RHODIA CHEMICAL CO INC | 26, QUAI ALPHONSE LE GALLO BOULOGNE-BILLANCOURT FRANCE |
| RHODIA, INC. | 8 CEDAR BROOK DRIVE CRANBURY NJ 08512 |
| RHOM AND HAAS CHEMICALS LLC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| RHONA G SOLOMON | ADDRESS ON FILE |
| RHONA S MEEKHOF | ADDRESS ON FILE |
| RHONDA A ARNOLD | ADDRESS ON FILE |
| RHONDA A BETHENCOURT | ADDRESS ON FILE |
| RHONDA A OLLIVIER | ADDRESS ON FILE |
| RHONDA BERUMEN | ADDRESS ON FILE |
| RHONDA BLACK | ADDRESS ON FILE |
| RHONDA BUTLER-CATHEY | ADDRESS ON FILE |
| RHONDA C ABADIE | ADDRESS ON FILE |
| RHONDA E GRICE | ADDRESS ON FILE |
| RHONDA G HEIDINGSFELDER | ADDRESS ON FILE |
| RHONDA G LANE | ADDRESS ON FILE |
| RHONDA G SISTRUNK | ADDRESS ON FILE |
| RHONDA GAYE WARR | ADDRESS ON FILE |
| RHONDA J ALFIERI | ADDRESS ON FILE |
| RHONDA J EISNER | ADDRESS ON FILE |
| RHONDA K ASHBY | ADDRESS ON FILE |
| RHONDA K MILBY | ADDRESS ON FILE |
| RHONDA KAY WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RHONDA L EASTER | ADDRESS ON FILE |
| RHONDA L FREEMAN | ADDRESS ON FILE |
| RHONDA L SPROUSE | ADDRESS ON FILE |
| RHONDA LEE KENNEDY | ADDRESS ON FILE |
| RHONDA LEIGH BEWLEY | ADDRESS ON FILE |
| RHONDA M BASKIN | ADDRESS ON FILE |
| RHONDA M BEAUDETTE | ADDRESS ON FILE |
| RHONDA M KERSEY | ADDRESS ON FILE |
| RHONDA M MCMULLAN | ADDRESS ON FILE |
| RHONDA M PARMITER | ADDRESS ON FILE |
| RHONDA MICHELLE MUNCY | ADDRESS ON FILE |
| RHONDA MOELLER | ADDRESS ON FILE |
| RHONDA OGLE | ADDRESS ON FILE |
| RHONDA PARKER | ADDRESS ON FILE |
| RHONDA PARKER | ADDRESS ON FILE |
| RHONDA PEARSON | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA R BLACK | ADDRESS ON FILE |
| RHONDA R CLEVENGER | ADDRESS ON FILE |
| RHONDA R EGOLF | ADDRESS ON FILE |
| RHONDA R NEMETH | ADDRESS ON FILE |
| RHONDA RAPIER | ADDRESS ON FILE |
| RHONDA RENEE MALOY | ADDRESS ON FILE |
| RHONDA RODRIGUEZ | ADDRESS ON FILE |
| RHONDA S ARMSTRONG-MILLER | ADDRESS ON FILE |
| RHONDA S PERRIN | ADDRESS ON FILE |
| RHONDA SNOW WHITE | RT 9 BOX 211 MT PLEASANT TX 75455 |
| RHONDA SUE A GORANSSON | ADDRESS ON FILE |
| RHONDA SUE POWELL | ADDRESS ON FILE |
| RHONDA V HARRIS | ADDRESS ON FILE |
| RHONDA W SANDERS | ADDRESS ON FILE |
| RHONDA WHITE | ADDRESS ON FILE |
| RHONDA WRIGHT | ADDRESS ON FILE |
| RHONDA WRIGHT | ADDRESS ON FILE |
| RHONE POULENC AG CO. INC. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RHONE-POULENC, INC. | CARUSO POPE EDELL PICINI, P.C. 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| RHONE-POULENC, INC. | SANOFI AVENTIS 55 CORPORATE DR BRIDGEWATER NJ 08807 |
| RHONE-POULENC, INC. | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| RHONE-POULENC, INC. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RHONE-POULENC, INC. | DEHAY & ELLISTON MISTI MOSTELLER 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RHONNIE L SMITH | ADDRESS ON FILE |
| RHOW, JOSHUA | 2612 FIVE MILE RD ALLEGANY NY 14706-9428 |
| RHOW, JOSHUA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RHOW, JOSHUA P. | 2612 FIVE MILE RD ALLEGANY NY 14706-9428 |
| RHOW, JOSHUA P. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |

| Claim Name | Address Information |
| --- | --- |
| RHOW, PATRICIA | 2612 FIVE MILE RD ALLEGANY NY 14706-9428 |
| RHOW, PATRICIA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RHOW, SUMMER E. | 2612 FIVE MILE RD ALLEGANY NY 14706-9428 |
| RHOW, SUMMER E. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RHUBY WRIGHT | ADDRESS ON FILE |
| RHUBY WRIGHT & DOROTHY WRIGHT OR | EARNEST WRIGHT 2009 OSAGE TRL GRAND PRAIRIE TX 75052 |
| RHUBY WRIGHT C/O DOROTHY WRIGHT | ADDRESS ON FILE |
| RHUNELL YOST | ADDRESS ON FILE |
| RHUNG-FAN LU | ADDRESS ON FILE |
| RHYMES, ESTELLA MAE | 230 FRED ST PITTSBURG TX 75686 |
| RHYMES, O.T. | 1319 GALLOWAY DALLAS TX 75216 |
| RHYMES, RICHARD | ADDRESS ON FILE |
| RHYMES, RICHARD | ADDRESS ON FILE |
| RHYMES, WALTER | RT 2 BOX 147 PITTSBURG TX 75686 |
| RHYNE, THOMAS SYLVANUS, III | 140 MYSTWOOD HOLLOW CIR HOLLY SPRINGS NC 27540-4471 |
| RHYNE, THOMAS SYLVANUS, III | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RI DEPT OF LABOR AND TRAINING | UNEMPLOYMENT INSURANCE 1511 PONTIAC AVENUE CRANSTON RI 00292 |
| RIA M JACKSON | ADDRESS ON FILE |
| RIAD AREFEEN | ADDRESS ON FILE |
| RIAD G MALEK | ADDRESS ON FILE |
| RIAD M ATTAR | ADDRESS ON FILE |
| RIAL, CECIL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RIAN LYND MILLS | ADDRESS ON FILE |
| RIATA FORD | ADDRESS ON FILE |
| RIATA FORD | ADDRESS ON FILE |
| RIBANDO, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RIBBION C RAMIERZ | ADDRESS ON FILE |
| RIBNICK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIC PENA | ADDRESS ON FILE |
| RIC WIL INCORPORATED | JOHN A KRISTAN JR KELLEY ASONS MCGOWAN SPINELLI & HANNA LLP 1220 WEST 6TH ST STE 305 CLEVELAND OH 44113 |
| RIC WIL INCORPORATED | JOHN A KRISTAN JR KELLEY ASONS 1220 WEST 6TH ST SUITE 305 CLEVELAND OH 44113 |
| RIC WIL INCORPORATED | 10100 BRECKSVILLE RD BRECKSVILLE OH 44141 |
| RIC WIL INCORPORATED | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| RIC WIL INCORPORATED | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| RIC WIL INCORPORATED | BAKER & PATTERSON LLP KENNETH C BAKER 3100 RICHMOND AVE STE 550 HOUSTON TX 77098-3019 |
| RICA BRADFORD | ADDRESS ON FILE |
| RICARD, FINLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICARDA LUERA | ADDRESS ON FILE |
| RICARDA LUERA | ADDRESS ON FILE |
| RICARDO A ARGOMANIZ | ADDRESS ON FILE |
| RICARDO A BENNETT | ADDRESS ON FILE |
| RICARDO A TEJIDOR | ADDRESS ON FILE |
| RICARDO BARRAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICARDO BARRERA | ADDRESS ON FILE |
| RICARDO BASURTO | ADDRESS ON FILE |
| RICARDO BELTRAN | ADDRESS ON FILE |
| RICARDO CARDONA RIOJAS | ADDRESS ON FILE |
| RICARDO CHARLES | ADDRESS ON FILE |
| RICARDO CONTRERAR MORFIN | ADDRESS ON FILE |
| RICARDO DARQUEA | ADDRESS ON FILE |
| RICARDO DIAZ | ADDRESS ON FILE |
| RICARDO FISCHION | ADDRESS ON FILE |
| RICARDO G PEREZ | ADDRESS ON FILE |
| RICARDO GARZA | ADDRESS ON FILE |
| RICARDO GONZALES GONZALES | ADDRESS ON FILE |
| RICARDO H FLORES | ADDRESS ON FILE |
| RICARDO ISLAS-OLIVAS | ADDRESS ON FILE |
| RICARDO L BERTOLACCI | ADDRESS ON FILE |
| RICARDO LANZA GRAY | ADDRESS ON FILE |
| RICARDO LUGONES | ADDRESS ON FILE |
| RICARDO LUIS OLIVEIRA SILVA | ADDRESS ON FILE |
| RICARDO M MARTINEZ | ADDRESS ON FILE |
| RICARDO MANUEL ARANCIBIA | ADDRESS ON FILE |
| RICARDO OROSCO | ADDRESS ON FILE |
| RICARDO P ABECH | ADDRESS ON FILE |
| RICARDO RICO | ADDRESS ON FILE |
| RICARDO RIOS | ADDRESS ON FILE |
| RICARDO ROCHA | ADDRESS ON FILE |
| RICARDO SILVA | ADDRESS ON FILE |
| RICCARDINO, DAVID T | 508 S CENTER AVE NEW STANTON PA 15672-9714 |
| RICCARDINO, DAVID THOMAS | ADDRESS ON FILE |
| RICCARDO GIRELLO | ADDRESS ON FILE |
| RICCO, FRANK | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| RICCO, JOHN P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RICE (FLETCHER), REDETHIA ANTOINETTE | 1103 MAGNALIA ST NATCHEZ MS 39120 |
| RICE CHRIST INC PETROLEUM | 1504 109TH ST. GRAND PRAIRIE TX 75050 |
| RICE FOOD MARKETS INC | PO BOX 159 BELLAIRE TX 77402 |
| RICE LAKE WEIGHING SYSTEMS | PO BOX 272 RICE LAKE WI 54868-0272 |
| RICE OIL CO INC | 708 W CENTRAL AVE LA FOLLETTE TN 37766 |
| RICE PETROLEUM INC | 13774 REIMER DRIVE N OSSEO MN 55311 |
| RICE UNIVERSITY | BAKER INSTITUTE MS-40 PO BOX 1892 ATTN MELISSA VOSSLER HOUSTON TX 77251-1892 |
| RICE, ARTHUR L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RICE, CHARLES A | 326 C.R 2093 LIBERTY TX 77575 |
| RICE, CHARLES LEE | 105 MARINE DR. PINEVILLE NC 28134-0967 |
| RICE, CHARLES LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RICE, CLAUDE R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RICE, CLEOPHUS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RICE, GEORGE | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| RICE, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| RICE, GILBERT | 3800 MIAMI FL 33131 |
| RICE, JAMES W. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| RICE, JAMES W. | 1807 KANSAS ST BAYTOWN TX 77520 |
| RICE, JAMES W. | 1807 KANSAS ST BAYTOWN TX 77520-6315 |
| RICE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICE, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICE, LEOTA | S.A. TO THE ESTATE OF OSELE RICE C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| RICE, MAYNARD | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| RICE, MICHAEL T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RICE, NETTIE | ADDRESS ON FILE |
| RICE, PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RICE, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICE, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RICELAND FOODS INC | PO BOX 927 STUTTGART AR 72160 |
| RICH BAILEY | ADDRESS ON FILE |
| RICH LANDY | ADDRESS ON FILE |
| RICH'S MACHINERY CO INC | PO BOX 7456 LONGVIEW TX 75607 |
| RICH, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RICH, BERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RICH, JAMES HOUSTON, SR. | 3380 MISSION DR LINCOLNTON NC 28092 |
| RICH, JAMES HOUSTON, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| RICH, JONATHON | #KX9662 301 INSTITUTION DR BELLEFONTE PA 16823 |
| RICH, KENNETH G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RICH, PATRICIA A | 15 EDGEHILL RD BLAIRSTOWN NJ 07825 |
| RICH, SHIRLEY A. | 3380 MISSON DR. LINCOLNTON NC 28092 |
| RICH, TY | 32103 115TH ST. SMITHLAND IA 51056 |
| RICHARD  LEE | ADDRESS ON FILE |
| RICHARD  ORF | ADDRESS ON FILE |
| RICHARD & DARLENE FOUNTAIN | ADDRESS ON FILE |
| RICHARD & DARLENE FOUNTAIN | ADDRESS ON FILE |
| RICHARD & MARGIE CAIN | ADDRESS ON FILE |
| RICHARD A ABBATE | ADDRESS ON FILE |
| RICHARD A AGUILAR | ADDRESS ON FILE |
| RICHARD A AND SANDRA C GODFREY | ADDRESS ON FILE |
| RICHARD A AQUINO | ADDRESS ON FILE |
| RICHARD A AVITABILE | ADDRESS ON FILE |
| RICHARD A BARTLETT | ADDRESS ON FILE |
| RICHARD A BAUTZ | ADDRESS ON FILE |
| RICHARD A BELLIN | ADDRESS ON FILE |
| RICHARD A BENDLE | ADDRESS ON FILE |
| RICHARD A BERLIER JR | ADDRESS ON FILE |
| RICHARD A BERLIER SR | ADDRESS ON FILE |
| RICHARD A BONANNI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD A BOYES JR | ADDRESS ON FILE |
| RICHARD A BRITTAIN | ADDRESS ON FILE |
| RICHARD A BROOKBANK | ADDRESS ON FILE |
| RICHARD A BUFFA | ADDRESS ON FILE |
| RICHARD A CEDERLUND | ADDRESS ON FILE |
| RICHARD A CROSIER | ADDRESS ON FILE |
| RICHARD A CUMMINGS | ADDRESS ON FILE |
| RICHARD A DAFFRON | ADDRESS ON FILE |
| RICHARD A DANIELS | ADDRESS ON FILE |
| RICHARD A DAVIS | ADDRESS ON FILE |
| RICHARD A DAVIS | ADDRESS ON FILE |
| RICHARD A DODD | ADDRESS ON FILE |
| RICHARD A DONNELLY | ADDRESS ON FILE |
| RICHARD A DUFOUR | ADDRESS ON FILE |
| RICHARD A EACRET | ADDRESS ON FILE |
| RICHARD A FANCHER | ADDRESS ON FILE |
| RICHARD A FISHER | ADDRESS ON FILE |
| RICHARD A FLODMAN | ADDRESS ON FILE |
| RICHARD A FLOYD | ADDRESS ON FILE |
| RICHARD A FONKE | ADDRESS ON FILE |
| RICHARD A FOSTER | ADDRESS ON FILE |
| RICHARD A FRANKE | ADDRESS ON FILE |
| RICHARD A GREEN | ADDRESS ON FILE |
| RICHARD A GROTEFENDT | ADDRESS ON FILE |
| RICHARD A HALL | ADDRESS ON FILE |
| RICHARD A HARRINGTON | ADDRESS ON FILE |
| RICHARD A HARTER | ADDRESS ON FILE |
| RICHARD A HARTNETT | ADDRESS ON FILE |
| RICHARD A HATLEY | ADDRESS ON FILE |
| RICHARD A HAUPT | ADDRESS ON FILE |
| RICHARD A HERNANDEZ | ADDRESS ON FILE |
| RICHARD A HOELSCHER | ADDRESS ON FILE |
| RICHARD A HOGAN | ADDRESS ON FILE |
| RICHARD A HUNZIKER | ADDRESS ON FILE |
| RICHARD A JOHNSON | ADDRESS ON FILE |
| RICHARD A JONES | ADDRESS ON FILE |
| RICHARD A KARMOWSKI | ADDRESS ON FILE |
| RICHARD A KENYON | ADDRESS ON FILE |
| RICHARD A LACOX | ADDRESS ON FILE |
| RICHARD A LATON | ADDRESS ON FILE |
| RICHARD A LAWSON | ADDRESS ON FILE |
| RICHARD A LEONE | ADDRESS ON FILE |
| RICHARD A LUCEY | ADDRESS ON FILE |
| RICHARD A LUSARDI | ADDRESS ON FILE |
| RICHARD A MAHRT | ADDRESS ON FILE |
| RICHARD A MALLECK | ADDRESS ON FILE |
| RICHARD A MANNING | ADDRESS ON FILE |
| RICHARD A MARKARIAN | ADDRESS ON FILE |
| RICHARD A MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD A MATTHYS | ADDRESS ON FILE |
| RICHARD A MAYRONNE | ADDRESS ON FILE |
| RICHARD A MAZUR | ADDRESS ON FILE |
| RICHARD A MCMANUS | ADDRESS ON FILE |
| RICHARD A MEHNERT | ADDRESS ON FILE |
| RICHARD A MELVIN | ADDRESS ON FILE |
| RICHARD A MERK | ADDRESS ON FILE |
| RICHARD A MERRELL | ADDRESS ON FILE |
| RICHARD A MITCHELL | ADDRESS ON FILE |
| RICHARD A MOBLEY | ADDRESS ON FILE |
| RICHARD A MORENO | ADDRESS ON FILE |
| RICHARD A MORHOLT | ADDRESS ON FILE |
| RICHARD A MORSE | ADDRESS ON FILE |
| RICHARD A NEARY | ADDRESS ON FILE |
| RICHARD A OGDEN | ADDRESS ON FILE |
| RICHARD A OGDEN | ADDRESS ON FILE |
| RICHARD A ORR | ADDRESS ON FILE |
| RICHARD A PALAZZO | ADDRESS ON FILE |
| RICHARD A PAULSON | ADDRESS ON FILE |
| RICHARD A PELLO | ADDRESS ON FILE |
| RICHARD A PELUSO | ADDRESS ON FILE |
| RICHARD A POGUE | ADDRESS ON FILE |
| RICHARD A POGVE | ADDRESS ON FILE |
| RICHARD A PRESSMAN | ADDRESS ON FILE |
| RICHARD A RASSMAN | ADDRESS ON FILE |
| RICHARD A RATLIFF | ADDRESS ON FILE |
| RICHARD A RAYNOR | ADDRESS ON FILE |
| RICHARD A RICCELLI | ADDRESS ON FILE |
| RICHARD A ROGERS | ADDRESS ON FILE |
| RICHARD A ROWLETT | ADDRESS ON FILE |
| RICHARD A SCHWARER | ADDRESS ON FILE |
| RICHARD A SNYDER | ADDRESS ON FILE |
| RICHARD A SPELLMAN | ADDRESS ON FILE |
| RICHARD A SPRAGUE | ADDRESS ON FILE |
| RICHARD A STUCKEY | ADDRESS ON FILE |
| RICHARD A TODD | ADDRESS ON FILE |
| RICHARD A TODD | ADDRESS ON FILE |
| RICHARD A TREZZA | ADDRESS ON FILE |
| RICHARD A TRUETT | ADDRESS ON FILE |
| RICHARD A VESELY | ADDRESS ON FILE |
| RICHARD A WEINGARZ | ADDRESS ON FILE |
| RICHARD A WIDMAIER | ADDRESS ON FILE |
| RICHARD A WILSON | ADDRESS ON FILE |
| RICHARD A ZAPPIA | ADDRESS ON FILE |
| RICHARD A ZENOBI | ADDRESS ON FILE |
| RICHARD A ZUSPAN | ADDRESS ON FILE |
| RICHARD A. MESERVE | ADDRESS ON FILE |
| RICHARD AARON | ADDRESS ON FILE |
| RICHARD ADAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD ADLOF AND CLARICE ADLOF | ADDRESS ON FILE |
| RICHARD AGUIRRE | ADDRESS ON FILE |
| RICHARD AIKINS | ADDRESS ON FILE |
| RICHARD ALAN JONES | ADDRESS ON FILE |
| RICHARD ALAN LOFTIS | ADDRESS ON FILE |
| RICHARD ALAN STAFFEN | ADDRESS ON FILE |
| RICHARD ALEXANDER | ADDRESS ON FILE |
| RICHARD ALEXANDER | ADDRESS ON FILE |
| RICHARD ALEXANDER HLUHAN | ADDRESS ON FILE |
| RICHARD ALFORD | ADDRESS ON FILE |
| RICHARD ALLAN FORTMAN | ADDRESS ON FILE |
| RICHARD ALLEN ANDERSON | ADDRESS ON FILE |
| RICHARD ALLEN ANDERSON | ADDRESS ON FILE |
| RICHARD ALLEN ANDERSON | ADDRESS ON FILE |
| RICHARD ALLEN ANDERSON | ADDRESS ON FILE |
| RICHARD ALLEN AYCOCK | ADDRESS ON FILE |
| RICHARD ALLEN CALDEMEYER | ADDRESS ON FILE |
| RICHARD ALLEN CARTER | ADDRESS ON FILE |
| RICHARD ALLEN FRANKE | ADDRESS ON FILE |
| RICHARD ALLEN HUMPHREY | ADDRESS ON FILE |
| RICHARD ALLEN JENKINS | ADDRESS ON FILE |
| RICHARD ALLEN JOHNSON | ADDRESS ON FILE |
| RICHARD ALLEN MERRILL | ADDRESS ON FILE |
| RICHARD ALLEN MILNER | ADDRESS ON FILE |
| RICHARD ALLEN MOREHEAD | ADDRESS ON FILE |
| RICHARD ALLEN WHITE | ADDRESS ON FILE |
| RICHARD AMERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDREW JAMES COOK | ADDRESS ON FILE |
| RICHARD ANSTEAD | ADDRESS ON FILE |
| RICHARD ANTHONY D'AREZZO | ADDRESS ON FILE |
| RICHARD ANTHONY MASARIK | ADDRESS ON FILE |
| RICHARD ANTONIO SALAZAR | ADDRESS ON FILE |
| RICHARD ARLIN WINDHAM | ADDRESS ON FILE |
| RICHARD ARMSTRONG | ADDRESS ON FILE |
| RICHARD ARTHUR | ADDRESS ON FILE |
| RICHARD ARTHUR | ADDRESS ON FILE |
| RICHARD ARTHUR | ADDRESS ON FILE |
| RICHARD ARTHUR STEEN | ADDRESS ON FILE |
| RICHARD AUSTIN | ADDRESS ON FILE |
| RICHARD AUTOMATION INC. | 750 PEARL STREET BEAUMONT TX 77701 |
| RICHARD B BAILEY | ADDRESS ON FILE |
| RICHARD B BRANTLEY | ADDRESS ON FILE |
| RICHARD B BROWN | ADDRESS ON FILE |
| RICHARD B DIFEDELE | ADDRESS ON FILE |
| RICHARD B DIGIACOMO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD B GROSVENOR | ADDRESS ON FILE |
| RICHARD B GUMM | ADDRESS ON FILE |
| RICHARD B KAUFMAN | ADDRESS ON FILE |
| RICHARD B KOZUCK | ADDRESS ON FILE |
| RICHARD B LAWRENCE | ADDRESS ON FILE |
| RICHARD B MARSHALL | ADDRESS ON FILE |
| RICHARD B PARMITER | ADDRESS ON FILE |
| RICHARD B RICHARDSON | ADDRESS ON FILE |
| RICHARD B ROBERTSON | ADDRESS ON FILE |
| RICHARD B RUTH | ADDRESS ON FILE |
| RICHARD B SCERINE | ADDRESS ON FILE |
| RICHARD B SHELTON | ADDRESS ON FILE |
| RICHARD B SPARKS | ADDRESS ON FILE |
| RICHARD B STOKES | ADDRESS ON FILE |
| RICHARD B STUART | ADDRESS ON FILE |
| RICHARD B TAYLOR | ADDRESS ON FILE |
| RICHARD B VANLEEUWEN | ADDRESS ON FILE |
| RICHARD B WANTZ | ADDRESS ON FILE |
| RICHARD B WICE | ADDRESS ON FILE |
| RICHARD BABB | ADDRESS ON FILE |
| RICHARD BALLOU | ADDRESS ON FILE |
| RICHARD BARENO | ADDRESS ON FILE |
| RICHARD BARHAM | ADDRESS ON FILE |
| RICHARD BARRETT | ADDRESS ON FILE |
| RICHARD BARRETT | ADDRESS ON FILE |
| RICHARD BEAMES | ADDRESS ON FILE |
| RICHARD BECERRA | ADDRESS ON FILE |
| RICHARD BECKER | ADDRESS ON FILE |
| RICHARD BEDFORD | ADDRESS ON FILE |
| RICHARD BEHRENS | ADDRESS ON FILE |
| RICHARD BENNETT | ADDRESS ON FILE |
| RICHARD BENSON AND WIFE, SHIRLEY BENSON | STAR RTE. TOBX 262 SULPHUR SPRINGS TX 75482 |
| RICHARD BENSON BRIM | ADDRESS ON FILE |
| RICHARD BENSON BRIM | ADDRESS ON FILE |
| RICHARD BEVEL | ADDRESS ON FILE |
| RICHARD BLACK | ADDRESS ON FILE |
| RICHARD BLANKENSHIP | ADDRESS ON FILE |
| RICHARD BONNEY | ADDRESS ON FILE |
| RICHARD BOWEN | ADDRESS ON FILE |
| RICHARD BOYD MONTGOMERY | ADDRESS ON FILE |
| RICHARD BRABEC | ADDRESS ON FILE |
| RICHARD BRADLEY | ADDRESS ON FILE |
| RICHARD BRANNON | ADDRESS ON FILE |
| RICHARD BRAUN | ADDRESS ON FILE |
| RICHARD BRENT WILKERSON | ADDRESS ON FILE |
| RICHARD BRETT | ADDRESS ON FILE |
| RICHARD BRIM | ADDRESS ON FILE |
| RICHARD BRINDLEY | ADDRESS ON FILE |
| RICHARD BRITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD BRITTEN | ADDRESS ON FILE |
| RICHARD BROOKS/SOLE TESTAMENTARY TRUSTEE | ADDRESS ON FILE |
| RICHARD BROWN | ADDRESS ON FILE |
| RICHARD BRUTON | ADDRESS ON FILE |
| RICHARD BUENO | ADDRESS ON FILE |
| RICHARD C AHRENS | ADDRESS ON FILE |
| RICHARD C ANDREWS | ADDRESS ON FILE |
| RICHARD C ANOBA | ADDRESS ON FILE |
| RICHARD C BROWN | ADDRESS ON FILE |
| RICHARD C BUELL | ADDRESS ON FILE |
| RICHARD C COLLINS | ADDRESS ON FILE |
| RICHARD C CRAVENS | ADDRESS ON FILE |
| RICHARD C CRESPIN | ADDRESS ON FILE |
| RICHARD C DAVIS | ADDRESS ON FILE |
| RICHARD C DICKEY | ADDRESS ON FILE |
| RICHARD C DICKEY | ADDRESS ON FILE |
| RICHARD C DIXON | ADDRESS ON FILE |
| RICHARD C DOUDA | ADDRESS ON FILE |
| RICHARD C EVANS | ADDRESS ON FILE |
| RICHARD C FURNISS | ADDRESS ON FILE |
| RICHARD C GARCIA | ADDRESS ON FILE |
| RICHARD C HAEKLER | ADDRESS ON FILE |
| RICHARD C HANNA | ADDRESS ON FILE |
| RICHARD C HANNA | ADDRESS ON FILE |
| RICHARD C HAYS | ADDRESS ON FILE |
| RICHARD C HEISER | ADDRESS ON FILE |
| RICHARD C HELM | ADDRESS ON FILE |
| RICHARD C HINKLE | ADDRESS ON FILE |
| RICHARD C HINZ | ADDRESS ON FILE |
| RICHARD C JOHNSON | ADDRESS ON FILE |
| RICHARD C LAMARRE | ADDRESS ON FILE |
| RICHARD C LETSCH | ADDRESS ON FILE |
| RICHARD C LORSON | ADDRESS ON FILE |
| RICHARD C MICHONSKI | ADDRESS ON FILE |
| RICHARD C MILLER | ADDRESS ON FILE |
| RICHARD C MINOR | ADDRESS ON FILE |
| RICHARD C MINSHALL | ADDRESS ON FILE |
| RICHARD C MULLIS | ADDRESS ON FILE |
| RICHARD C OTTERBEIN | ADDRESS ON FILE |
| RICHARD C PHILLIPS | ADDRESS ON FILE |
| RICHARD C PRATT | ADDRESS ON FILE |
| RICHARD C RATZEL | ADDRESS ON FILE |
| RICHARD C RILEY | ADDRESS ON FILE |
| RICHARD C ROBERTS | ADDRESS ON FILE |
| RICHARD C SCOTT | ADDRESS ON FILE |
| RICHARD C STANOJEV | ADDRESS ON FILE |
| RICHARD C STITZMAN | ADDRESS ON FILE |
| RICHARD C STONE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD C SULLIVAN | ADDRESS ON FILE |
| RICHARD C SULLIVAN JR | ADDRESS ON FILE |
| RICHARD C TREVILIAN | ADDRESS ON FILE |
| RICHARD C VALENZA | ADDRESS ON FILE |
| RICHARD C WALTA | ADDRESS ON FILE |
| RICHARD C WATTS | ADDRESS ON FILE |
| RICHARD C WURSTER | ADDRESS ON FILE |
| RICHARD C. MONEY | ADDRESS ON FILE |
| RICHARD C. PETTUS | ADDRESS ON FILE |
| RICHARD CALDER | ADDRESS ON FILE |
| RICHARD CALLOWAY | ADDRESS ON FILE |
| RICHARD CANTINO | ADDRESS ON FILE |
| RICHARD CAPEK AND BRENDA CAPEK | ADDRESS ON FILE |
| RICHARD CARROLL | ADDRESS ON FILE |
| RICHARD CARSON | ADDRESS ON FILE |
| RICHARD CASAREZ | ADDRESS ON FILE |
| RICHARD CAUDILL | ADDRESS ON FILE |
| RICHARD CECIL | ADDRESS ON FILE |
| RICHARD CHAPPIE | ADDRESS ON FILE |
| RICHARD CHARLES | ADDRESS ON FILE |
| RICHARD CHARLES BARCUCH | ADDRESS ON FILE |
| RICHARD CHARLES BURTON | ADDRESS ON FILE |
| RICHARD CIALONE | ADDRESS ON FILE |
| RICHARD CLARENCE THRASHER | ADDRESS ON FILE |
| RICHARD CLARK | ADDRESS ON FILE |
| RICHARD CLINE | ADDRESS ON FILE |
| RICHARD CLINE | P.O. BOX 435 BREMOND TX 76629 |
| RICHARD COHEN | ADDRESS ON FILE |
| RICHARD COLE BUFF | ADDRESS ON FILE |
| RICHARD COLVIN | ADDRESS ON FILE |
| RICHARD COLVIN JOHNSON | ADDRESS ON FILE |
| RICHARD CORNELY | ADDRESS ON FILE |
| RICHARD COSTA | ADDRESS ON FILE |
| RICHARD COURTEMANCHE | ADDRESS ON FILE |
| RICHARD COUTY | ADDRESS ON FILE |
| RICHARD CRAWFORD | ADDRESS ON FILE |
| RICHARD CREE | ADDRESS ON FILE |
| RICHARD CURTIS BRABEC | ADDRESS ON FILE |
| RICHARD CURTIS BRABEC JR | ADDRESS ON FILE |
| RICHARD D & GAIL DORSEY | ADDRESS ON FILE |
| RICHARD D ALDERSON | ADDRESS ON FILE |
| RICHARD D ARMSTRONG | ADDRESS ON FILE |
| RICHARD D BAVER | ADDRESS ON FILE |
| RICHARD D BENNETT | ADDRESS ON FILE |
| RICHARD D BODIKE | ADDRESS ON FILE |
| RICHARD D BORDEN | ADDRESS ON FILE |
| RICHARD D BORDEN | ADDRESS ON FILE |
| RICHARD D BYRD | ADDRESS ON FILE |
| RICHARD D CARAWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD D CLEARY | ADDRESS ON FILE |
| RICHARD D CLEMONS | ADDRESS ON FILE |
| RICHARD D CLINE | ADDRESS ON FILE |
| RICHARD D CRYAN | ADDRESS ON FILE |
| RICHARD D DOYLE | ADDRESS ON FILE |
| RICHARD D FROST | ADDRESS ON FILE |
| RICHARD D GOLDMAN | ADDRESS ON FILE |
| RICHARD D GROVE | ADDRESS ON FILE |
| RICHARD D GRUMBLING | ADDRESS ON FILE |
| RICHARD D HARBIN | ADDRESS ON FILE |
| RICHARD D HARRIS | ADDRESS ON FILE |
| RICHARD D KANAKANUI | ADDRESS ON FILE |
| RICHARD D KENYON | ADDRESS ON FILE |
| RICHARD D LLOYD | ADDRESS ON FILE |
| RICHARD D LYONS | ADDRESS ON FILE |
| RICHARD D MARSH | ADDRESS ON FILE |
| RICHARD D NELSON | ADDRESS ON FILE |
| RICHARD D NORDIN | ADDRESS ON FILE |
| RICHARD D PETTY | ADDRESS ON FILE |
| RICHARD D PHILLIPS | ADDRESS ON FILE |
| RICHARD D POIRIER | ADDRESS ON FILE |
| RICHARD D REISTINO | ADDRESS ON FILE |
| RICHARD D RIPPE | ADDRESS ON FILE |
| RICHARD D RODA | ADDRESS ON FILE |
| RICHARD D ROMEA | ADDRESS ON FILE |
| RICHARD D SAIN | ADDRESS ON FILE |
| RICHARD D SIMPSON | ADDRESS ON FILE |
| RICHARD D SPILLANE | ADDRESS ON FILE |
| RICHARD D TAYLOR | ADDRESS ON FILE |
| RICHARD D THURMAN | ADDRESS ON FILE |
| RICHARD D TIGERT | ADDRESS ON FILE |
| RICHARD D TREICH | ADDRESS ON FILE |
| RICHARD D TRIGGS | ADDRESS ON FILE |
| RICHARD D WALLS | ADDRESS ON FILE |
| RICHARD D WELCH AND AMY WELCH | ADDRESS ON FILE |
| RICHARD D'AMICO | ADDRESS ON FILE |
| RICHARD DAFFRON | ADDRESS ON FILE |
| RICHARD DALE BRAZELTON | ADDRESS ON FILE |
| RICHARD DALE ELLIS | ADDRESS ON FILE |
| RICHARD DALE ROBERTSON | ADDRESS ON FILE |
| RICHARD DALE WESTLUND | ADDRESS ON FILE |
| RICHARD DANNY LONG | ADDRESS ON FILE |
| RICHARD DANNY LONG | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DARRELL FRENCH | ADDRESS ON FILE |
| RICHARD DAUGHTERY | ADDRESS ON FILE |
| RICHARD DAVID RODGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD DAVID TOWNS | ADDRESS ON FILE |
| RICHARD DAVID TOWNS | ADDRESS ON FILE |
| RICHARD DAVIDSON | ADDRESS ON FILE |
| RICHARD DAVIS | ADDRESS ON FILE |
| RICHARD DEAN EVANS | ADDRESS ON FILE |
| RICHARD DEAN RUBY | ADDRESS ON FILE |
| RICHARD DEAN WHITE | ADDRESS ON FILE |
| RICHARD DEAN WILSON | ADDRESS ON FILE |
| RICHARD DEE ICE | ADDRESS ON FILE |
| RICHARD DEE ICE JR | ADDRESS ON FILE |
| RICHARD DEEM | ADDRESS ON FILE |
| RICHARD DEGREGORIO AND JOAN DEGREGORIO | ADDRESS ON FILE |
| RICHARD DELLINGER | ADDRESS ON FILE |
| RICHARD DEMPKOWSKI | ADDRESS ON FILE |
| RICHARD DEPOLO | ADDRESS ON FILE |
| RICHARD DESROCHES | ADDRESS ON FILE |
| RICHARD DICKEY | ADDRESS ON FILE |
| RICHARD DIETRICH | ADDRESS ON FILE |
| RICHARD DIGIACOMO | ADDRESS ON FILE |
| RICHARD DIPAOLA | ADDRESS ON FILE |
| RICHARD DON DEAVER | ADDRESS ON FILE |
| RICHARD DON HANSHEW | ADDRESS ON FILE |
| RICHARD DON SAMPLE | ADDRESS ON FILE |
| RICHARD DONALD DIXON | ADDRESS ON FILE |
| RICHARD DONALD FOTTER | ADDRESS ON FILE |
| RICHARD DONALD FOTTER | ADDRESS ON FILE |
| RICHARD DOROUGH | ADDRESS ON FILE |
| RICHARD DOUGLAS GATES | ADDRESS ON FILE |
| RICHARD DRAKE CONSTRUCTION CO | 6290 HWY 271 N POWDERLY TX 75473 |
| RICHARD DRINKUT | ADDRESS ON FILE |
| RICHARD DRINKUT | ADDRESS ON FILE |
| RICHARD DWAYNE PASSARO | ADDRESS ON FILE |
| RICHARD E ADASIAK | ADDRESS ON FILE |
| RICHARD E BAKER | ADDRESS ON FILE |
| RICHARD E BAKER | ADDRESS ON FILE |
| RICHARD E BARMORE | ADDRESS ON FILE |
| RICHARD E BATTE | ADDRESS ON FILE |
| RICHARD E BOOTH | ADDRESS ON FILE |
| RICHARD E BRIGHTWELL | ADDRESS ON FILE |
| RICHARD E CAVANAUGH | ADDRESS ON FILE |
| RICHARD E COLE | ADDRESS ON FILE |
| RICHARD E CONGER | ADDRESS ON FILE |
| RICHARD E CURTIS | ADDRESS ON FILE |
| RICHARD E DALATRI | ADDRESS ON FILE |
| RICHARD E DANIEL | ADDRESS ON FILE |
| RICHARD E DOROUGH | ADDRESS ON FILE |
| RICHARD E DREWS | ADDRESS ON FILE |
| RICHARD E EHRENREICH | ADDRESS ON FILE |
| RICHARD E FALLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD E FISHER | ADDRESS ON FILE |
| RICHARD E FRANKS | ADDRESS ON FILE |
| RICHARD E GAGNON | ADDRESS ON FILE |
| RICHARD E GALLO | ADDRESS ON FILE |
| RICHARD E GEISS | ADDRESS ON FILE |
| RICHARD E GUNZEL | ADDRESS ON FILE |
| RICHARD E HADLEY | ADDRESS ON FILE |
| RICHARD E HAMILTON | ADDRESS ON FILE |
| RICHARD E HARTMAN | ADDRESS ON FILE |
| RICHARD E HUTCHISON | ADDRESS ON FILE |
| RICHARD E JACKSON | ADDRESS ON FILE |
| RICHARD E JACOBS | ADDRESS ON FILE |
| RICHARD E JURBALA | ADDRESS ON FILE |
| RICHARD E KAHLER | ADDRESS ON FILE |
| RICHARD E KESSEL | ADDRESS ON FILE |
| RICHARD E KRAFVE | ADDRESS ON FILE |
| RICHARD E KUNA | ADDRESS ON FILE |
| RICHARD E LASKO | ADDRESS ON FILE |
| RICHARD E LEMEN | ADDRESS ON FILE |
| RICHARD E LIGHTBODY | ADDRESS ON FILE |
| RICHARD E LOOBY | ADDRESS ON FILE |
| RICHARD E MARBERG | ADDRESS ON FILE |
| RICHARD E MIRAS | ADDRESS ON FILE |
| RICHARD E MORAN | ADDRESS ON FILE |
| RICHARD E MORTON | ADDRESS ON FILE |
| RICHARD E MUNCZINSKI | ADDRESS ON FILE |
| RICHARD E NANCE | ADDRESS ON FILE |
| RICHARD E NELSON | ADDRESS ON FILE |
| RICHARD E PEACE | ADDRESS ON FILE |
| RICHARD E PEARSON | ADDRESS ON FILE |
| RICHARD E PETTITT | ADDRESS ON FILE |
| RICHARD E POWE | ADDRESS ON FILE |
| RICHARD E PROMMERSHERGER | ADDRESS ON FILE |
| RICHARD E REDDY | ADDRESS ON FILE |
| RICHARD E RICHIE | ADDRESS ON FILE |
| RICHARD E RODER | ADDRESS ON FILE |
| RICHARD E SAICH | ADDRESS ON FILE |
| RICHARD E SAXTON | ADDRESS ON FILE |
| RICHARD E SIELOFF | ADDRESS ON FILE |
| RICHARD E SPOONER | ADDRESS ON FILE |
| RICHARD E SWANNER | ADDRESS ON FILE |
| RICHARD E SWENSON | ADDRESS ON FILE |
| RICHARD E UMGELTER | ADDRESS ON FILE |
| RICHARD E UNDERWOOD | ADDRESS ON FILE |
| RICHARD E WALKER | ADDRESS ON FILE |
| RICHARD E WALLACE | ADDRESS ON FILE |
| RICHARD E WALLER | ADDRESS ON FILE |
| RICHARD E WARRELL | ADDRESS ON FILE |
| RICHARD E WELCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD E WILDER | ADDRESS ON FILE |
| RICHARD EARL HOWARD | ADDRESS ON FILE |
| RICHARD EARL LILES | ADDRESS ON FILE |
| RICHARD EARL LILES | ADDRESS ON FILE |
| RICHARD EARL MCCAMBRIDGE | ADDRESS ON FILE |
| RICHARD EARL MENEFEE | ADDRESS ON FILE |
| RICHARD EARL NIX | ADDRESS ON FILE |
| RICHARD EATON | ADDRESS ON FILE |
| RICHARD ECONIE | ADDRESS ON FILE |
| RICHARD EDMANSON | ADDRESS ON FILE |
| RICHARD EDWARD HOOVER | ADDRESS ON FILE |
| RICHARD EDWARD PRYOR | ADDRESS ON FILE |
| RICHARD EDWARD WERNER | ADDRESS ON FILE |
| RICHARD EFFIRIM | ADDRESS ON FILE |
| RICHARD EHRENREICH | ADDRESS ON FILE |
| RICHARD EILENBERGER | ADDRESS ON FILE |
| RICHARD ELLIOTT COLE | ADDRESS ON FILE |
| RICHARD ELLIS | ADDRESS ON FILE |
| RICHARD ENGEL | ADDRESS ON FILE |
| RICHARD ERSKINE | ADDRESS ON FILE |
| RICHARD EUGENE HYBARGER | ADDRESS ON FILE |
| RICHARD EVANS | ADDRESS ON FILE |
| RICHARD F ALBOSTA | ADDRESS ON FILE |
| RICHARD F ALBOSTA | ADDRESS ON FILE |
| RICHARD F ANDERSON | ADDRESS ON FILE |
| RICHARD F BEAN | ADDRESS ON FILE |
| RICHARD F BJORKLUND | ADDRESS ON FILE |
| RICHARD F BURKE | ADDRESS ON FILE |
| RICHARD F BURKE JR | ADDRESS ON FILE |
| RICHARD F BURLEIGH | ADDRESS ON FILE |
| RICHARD F CHARLES | ADDRESS ON FILE |
| RICHARD F CORRAO | ADDRESS ON FILE |
| RICHARD F CURTIS | ADDRESS ON FILE |
| RICHARD F DETOMMASO | ADDRESS ON FILE |
| RICHARD F DIX | ADDRESS ON FILE |
| RICHARD F EVANS | ADDRESS ON FILE |
| RICHARD F FAHEY JR | ADDRESS ON FILE |
| RICHARD F FLAHERTY | ADDRESS ON FILE |
| RICHARD F GENTRY | ADDRESS ON FILE |
| RICHARD F GIBBONS | ADDRESS ON FILE |
| RICHARD F GREEN | ADDRESS ON FILE |
| RICHARD F JACOBSON | ADDRESS ON FILE |
| RICHARD F JOHNSON | ADDRESS ON FILE |
| RICHARD F JOHNSON | ADDRESS ON FILE |
| RICHARD F LONG | ADDRESS ON FILE |
| RICHARD F MARSCHEAN | ADDRESS ON FILE |
| RICHARD F MCMAHON | ADDRESS ON FILE |
| RICHARD F MENGHI | ADDRESS ON FILE |
| RICHARD F SIEMENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD F SPISTO | ADDRESS ON FILE |
| RICHARD F URICH | ADDRESS ON FILE |
| RICHARD F WALLACE | ADDRESS ON FILE |
| RICHARD F WIDMER | ADDRESS ON FILE |
| RICHARD F,JR GREEN | ADDRESS ON FILE |
| RICHARD FEENEY | ADDRESS ON FILE |
| RICHARD FERGUSON | ADDRESS ON FILE |
| RICHARD FISHER | ADDRESS ON FILE |
| RICHARD FLOYD GREENWOOD | ADDRESS ON FILE |
| RICHARD FONG | ADDRESS ON FILE |
| RICHARD FOUNTAIN | ADDRESS ON FILE |
| RICHARD FRANCIS DELLINGER | ADDRESS ON FILE |
| RICHARD FRANTZ | ADDRESS ON FILE |
| RICHARD FREDERICK BODETTE | ADDRESS ON FILE |
| RICHARD FRENCH | ADDRESS ON FILE |
| RICHARD FRENCH | ADDRESS ON FILE |
| RICHARD FUKUTOMI | ADDRESS ON FILE |
| RICHARD G AARDAL | ADDRESS ON FILE |
| RICHARD G BAWIEC | ADDRESS ON FILE |
| RICHARD G BORNEMANN | ADDRESS ON FILE |
| RICHARD G BRAMWELL | ADDRESS ON FILE |
| RICHARD G COOK | ADDRESS ON FILE |
| RICHARD G COUNTS | ADDRESS ON FILE |
| RICHARD G DEMOTT | ADDRESS ON FILE |
| RICHARD G FREEMAN | ADDRESS ON FILE |
| RICHARD G GARRISON | ADDRESS ON FILE |
| RICHARD G GRANT | ADDRESS ON FILE |
| RICHARD G GREEN | ADDRESS ON FILE |
| RICHARD G KEHOE | ADDRESS ON FILE |
| RICHARD G KOPFF | ADDRESS ON FILE |
| RICHARD G KRAFT | ADDRESS ON FILE |
| RICHARD G LINDNER | ADDRESS ON FILE |
| RICHARD G MANCE | ADDRESS ON FILE |
| RICHARD G MCCOPPIN | ADDRESS ON FILE |
| RICHARD G NEMEROV | ADDRESS ON FILE |
| RICHARD G PECK | ADDRESS ON FILE |
| RICHARD G STERZEL | ADDRESS ON FILE |
| RICHARD G TRINGALE | ADDRESS ON FILE |
| RICHARD G. TAYLOR | ADDRESS ON FILE |
| RICHARD GABLE | ADDRESS ON FILE |
| RICHARD GAGLIONE | ADDRESS ON FILE |
| RICHARD GANAHL | ADDRESS ON FILE |
| RICHARD GENE SEITZ | ADDRESS ON FILE |
| RICHARD GERARD | ADDRESS ON FILE |
| RICHARD GERARD HIBBELER | ADDRESS ON FILE |
| RICHARD GIBSON | ADDRESS ON FILE |
| RICHARD GILL | ADDRESS ON FILE |
| RICHARD GILL | ADDRESS ON FILE |
| RICHARD GILMISTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD GLASER | ADDRESS ON FILE |
| RICHARD GONZALES | ADDRESS ON FILE |
| RICHARD GOODRICH | ADDRESS ON FILE |
| RICHARD GORDON LEVERRE | ADDRESS ON FILE |
| RICHARD GORMLEY | ADDRESS ON FILE |
| RICHARD GOSSETT | ADDRESS ON FILE |
| RICHARD GOTTLIEB | ADDRESS ON FILE |
| RICHARD GRANT | ADDRESS ON FILE |
| RICHARD GRAVES | ADDRESS ON FILE |
| RICHARD GRAVES | ADDRESS ON FILE |
| RICHARD GREEN | ADDRESS ON FILE |
| RICHARD GREEN | ADDRESS ON FILE |
| RICHARD GREENWOOD | ADDRESS ON FILE |
| RICHARD GREGORIO | ADDRESS ON FILE |
| RICHARD GRODZICKI | ADDRESS ON FILE |
| RICHARD GRUENTHALER | ADDRESS ON FILE |
| RICHARD GUERRA | ADDRESS ON FILE |
| RICHARD H ADAIR | ADDRESS ON FILE |
| RICHARD H BACKUS | ADDRESS ON FILE |
| RICHARD H BLOUNT II | ADDRESS ON FILE |
| RICHARD H CARIGREN | ADDRESS ON FILE |
| RICHARD H CROWDER | ADDRESS ON FILE |
| RICHARD H FINGER | ADDRESS ON FILE |
| RICHARD H GRAVES | ADDRESS ON FILE |
| RICHARD H HART | ADDRESS ON FILE |
| RICHARD H HILL | ADDRESS ON FILE |
| RICHARD H HILLIER III | ADDRESS ON FILE |
| RICHARD H HIRSCH | ADDRESS ON FILE |
| RICHARD H HOLT | ADDRESS ON FILE |
| RICHARD H JACOBS | ADDRESS ON FILE |
| RICHARD H KAINU | ADDRESS ON FILE |
| RICHARD H LAUMAN JR | ADDRESS ON FILE |
| RICHARD H LIPSKY | ADDRESS ON FILE |
| RICHARD H MCBRIDE | ADDRESS ON FILE |
| RICHARD H MCGREGOR | ADDRESS ON FILE |
| RICHARD H MERWIN | ADDRESS ON FILE |
| RICHARD H PECHSTEIN | ADDRESS ON FILE |
| RICHARD H PIERCE | ADDRESS ON FILE |
| RICHARD H READLING | ADDRESS ON FILE |
| RICHARD H REYNOLDS | ADDRESS ON FILE |
| RICHARD H SCHAEFER | ADDRESS ON FILE |
| RICHARD H SIMMONS | ADDRESS ON FILE |
| RICHARD H STACK JR | ADDRESS ON FILE |
| RICHARD H STRASSER | ADDRESS ON FILE |
| RICHARD H THOMPSON | ADDRESS ON FILE |
| RICHARD H WATERS | ADDRESS ON FILE |
| RICHARD HALL | ADDRESS ON FILE |
| RICHARD HAMPTON | ADDRESS ON FILE |
| RICHARD HANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD HARBISON | ADDRESS ON FILE |
| RICHARD HARLAN CAMLEY | ADDRESS ON FILE |
| RICHARD HART | ADDRESS ON FILE |
| RICHARD HART AND LANA G HART | ADDRESS ON FILE |
| RICHARD HASEGAWA | ADDRESS ON FILE |
| RICHARD HASEGAWA | ADDRESS ON FILE |
| RICHARD HATHAWAY | ADDRESS ON FILE |
| RICHARD HAWTHORNE | ADDRESS ON FILE |
| RICHARD HAYNIE | ADDRESS ON FILE |
| RICHARD HENDERSON | ADDRESS ON FILE |
| RICHARD HENRY SORELL | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HIBBELER | ADDRESS ON FILE |
| RICHARD HIBLER | ADDRESS ON FILE |
| RICHARD HICKS | ADDRESS ON FILE |
| RICHARD HICKS | ADDRESS ON FILE |
| RICHARD HICKS | ADDRESS ON FILE |
| RICHARD HILL | ADDRESS ON FILE |
| RICHARD HOEPNER | ADDRESS ON FILE |
| RICHARD HOLLAND | ADDRESS ON FILE |
| RICHARD HOLSBERRY | ADDRESS ON FILE |
| RICHARD HOOKS | ADDRESS ON FILE |
| RICHARD HOOVER | ADDRESS ON FILE |
| RICHARD HOWARD | ADDRESS ON FILE |
| RICHARD HUEY | ADDRESS ON FILE |
| RICHARD HUGH HARRIS | ADDRESS ON FILE |
| RICHARD HURWITT | ADDRESS ON FILE |
| RICHARD HUSS | ADDRESS ON FILE |
| RICHARD HUTSON | ADDRESS ON FILE |
| RICHARD I GOROWITZ | ADDRESS ON FILE |
| RICHARD I JENKINS | ADDRESS ON FILE |
| RICHARD I TYSON | ADDRESS ON FILE |
| RICHARD ISAAC | ADDRESS ON FILE |
| RICHARD ISERI | ADDRESS ON FILE |
| RICHARD IZMER | ADDRESS ON FILE |
| RICHARD J ALEXANDER | ADDRESS ON FILE |
| RICHARD J AND JOSEPHINE G SCHWARTZ | ADDRESS ON FILE |
| RICHARD J BAGNESCO | ADDRESS ON FILE |
| RICHARD J BAKKEN | ADDRESS ON FILE |
| RICHARD J BAROZZI | ADDRESS ON FILE |
| RICHARD J BAUER | ADDRESS ON FILE |
| RICHARD J BAUER | ADDRESS ON FILE |
| RICHARD J BENNARDO | ADDRESS ON FILE |
| RICHARD J BOSSONG | ADDRESS ON FILE |
| RICHARD J BREBRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD J BRENNAN | ADDRESS ON FILE |
| RICHARD J BUSSEY | ADDRESS ON FILE |
| RICHARD J CAMERON | ADDRESS ON FILE |
| RICHARD J CASTELLANO | ADDRESS ON FILE |
| RICHARD J CHAPPLE | ADDRESS ON FILE |
| RICHARD J CHATAIGNIER | ADDRESS ON FILE |
| RICHARD J CHINNICI | ADDRESS ON FILE |
| RICHARD J CLARK | ADDRESS ON FILE |
| RICHARD J CLYNE | ADDRESS ON FILE |
| RICHARD J CORS | ADDRESS ON FILE |
| RICHARD J COSTLOW | ADDRESS ON FILE |
| RICHARD J CUDD | ADDRESS ON FILE |
| RICHARD J CUMMINGS | ADDRESS ON FILE |
| RICHARD J DAMONE | ADDRESS ON FILE |
| RICHARD J DAVIS | ADDRESS ON FILE |
| RICHARD J DAWES | ADDRESS ON FILE |
| RICHARD J DELATORRE | ADDRESS ON FILE |
| RICHARD J DELELLIS | ADDRESS ON FILE |
| RICHARD J DORAN | ADDRESS ON FILE |
| RICHARD J DUBLINSKI | ADDRESS ON FILE |
| RICHARD J EGGLESTON | ADDRESS ON FILE |
| RICHARD J ENGESSER | ADDRESS ON FILE |
| RICHARD J FARRELL | ADDRESS ON FILE |
| RICHARD J FOUNTAIN | ADDRESS ON FILE |
| RICHARD J GAROFALO | ADDRESS ON FILE |
| RICHARD J GENOVA | ADDRESS ON FILE |
| RICHARD J GLEASON | ADDRESS ON FILE |
| RICHARD J GLIDDEN | ADDRESS ON FILE |
| RICHARD J GRECO | ADDRESS ON FILE |
| RICHARD J GREEN | ADDRESS ON FILE |
| RICHARD J GWASDA | ADDRESS ON FILE |
| RICHARD J HARPER | ADDRESS ON FILE |
| RICHARD J HEISS | ADDRESS ON FILE |
| RICHARD J HILL | ADDRESS ON FILE |
| RICHARD J IMOR | ADDRESS ON FILE |
| RICHARD J IRISH | ADDRESS ON FILE |
| RICHARD J JESSEN | ADDRESS ON FILE |
| RICHARD J JONES | ADDRESS ON FILE |
| RICHARD J KASTENHOLZ | ADDRESS ON FILE |
| RICHARD J KEEGAN | ADDRESS ON FILE |
| RICHARD J KILLIEN | ADDRESS ON FILE |
| RICHARD J LANDY | ADDRESS ON FILE |
| RICHARD J LANZETTI | ADDRESS ON FILE |
| RICHARD J LEE | ADDRESS ON FILE |
| RICHARD J LERMAN | ADDRESS ON FILE |
| RICHARD J LEWKO | ADDRESS ON FILE |
| RICHARD J LOGRIPPO | ADDRESS ON FILE |
| RICHARD J LOZANO | ADDRESS ON FILE |
| RICHARD J LUBY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD J MAGALIK | ADDRESS ON FILE |
| RICHARD J MARCOMBE | ADDRESS ON FILE |
| RICHARD J MARNET | ADDRESS ON FILE |
| RICHARD J MCBRIDE | ADDRESS ON FILE |
| RICHARD J MCKEE | ADDRESS ON FILE |
| RICHARD J MCMAHON | ADDRESS ON FILE |
| RICHARD J MERCURIO | ADDRESS ON FILE |
| RICHARD J MESEY | ADDRESS ON FILE |
| RICHARD J MILLS | ADDRESS ON FILE |
| RICHARD J MISIAK | ADDRESS ON FILE |
| RICHARD J MITCHELL | ADDRESS ON FILE |
| RICHARD J MORAIRTY | ADDRESS ON FILE |
| RICHARD J OLIVER | ADDRESS ON FILE |
| RICHARD J PATTERSON | ADDRESS ON FILE |
| RICHARD J PELUSO | ADDRESS ON FILE |
| RICHARD J PLOTNICK | ADDRESS ON FILE |
| RICHARD J PREMRU | ADDRESS ON FILE |
| RICHARD J ROBERTS | ADDRESS ON FILE |
| RICHARD J ROY | ADDRESS ON FILE |
| RICHARD J RUHLE | ADDRESS ON FILE |
| RICHARD J SCHMITZ | ADDRESS ON FILE |
| RICHARD J SHERWIN | ADDRESS ON FILE |
| RICHARD J SNYDER | ADDRESS ON FILE |
| RICHARD J SPOTO | ADDRESS ON FILE |
| RICHARD J THORNE | ADDRESS ON FILE |
| RICHARD J TOEWS | ADDRESS ON FILE |
| RICHARD J TOPPING | ADDRESS ON FILE |
| RICHARD J TREY HACKER III | ADDRESS ON FILE |
| RICHARD J TROSO | ADDRESS ON FILE |
| RICHARD J VANO | ADDRESS ON FILE |
| RICHARD J VIOLAND | ADDRESS ON FILE |
| RICHARD J WEIDNER | ADDRESS ON FILE |
| RICHARD J. CALDWELL AND JUDITH CALDWELL | ADDRESS ON FILE |
| RICHARD J. CALDWELL AND JUDITH CALDWELL | ADDRESS ON FILE |
| RICHARD J. LAZARUS | ADDRESS ON FILE |
| RICHARD J. LAZARUS | WENDY B. JACOBS, EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| RICHARD J. LAZARUS, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| RICHARD J. MAILHOT | ADDRESS ON FILE |
| RICHARD JACKSON | ADDRESS ON FILE |
| RICHARD JAHN DENT | ADDRESS ON FILE |
| RICHARD JAMES FLOYD | ADDRESS ON FILE |
| RICHARD JAMES KRIEGER | ADDRESS ON FILE |
| RICHARD JAMES METTE | ADDRESS ON FILE |
| RICHARD JAMES WATTS | ADDRESS ON FILE |
| RICHARD JANKIEWICS | ADDRESS ON FILE |
| RICHARD JENNINGS PARLER | ADDRESS ON FILE |
| RICHARD JERRY BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD JESTER | ADDRESS ON FILE |
| RICHARD JESUS PEREZ | ADDRESS ON FILE |
| RICHARD JOHN | ADDRESS ON FILE |
| RICHARD JOHN BODNAR | ADDRESS ON FILE |
| RICHARD JOHN CHAVEZ | ADDRESS ON FILE |
| RICHARD JOHN ILLIES | ADDRESS ON FILE |
| RICHARD JOHN KUBALA | ADDRESS ON FILE |
| RICHARD JOHN SPEER | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOLLEY | ADDRESS ON FILE |
| RICHARD JORDAN | ADDRESS ON FILE |
| RICHARD JOSEPH | ADDRESS ON FILE |
| RICHARD JOSEPH BELANGER | ADDRESS ON FILE |
| RICHARD JOSEPH PARKER ESTATE | ADDRESS ON FILE |
| RICHARD JOSEPH PARKER ESTATE | ADDRESS ON FILE |
| RICHARD JOSEPH RUEDA | ADDRESS ON FILE |
| RICHARD JUSTISS | ADDRESS ON FILE |
| RICHARD K & JUDY HAMPTON | ADDRESS ON FILE |
| RICHARD K BORDEN | ADDRESS ON FILE |
| RICHARD K CHILDERS | ADDRESS ON FILE |
| RICHARD K COX | ADDRESS ON FILE |
| RICHARD K DULANEY | ADDRESS ON FILE |
| RICHARD K ENSIGN | ADDRESS ON FILE |
| RICHARD K FOX | ADDRESS ON FILE |
| RICHARD K FREEMAN | ADDRESS ON FILE |
| RICHARD K HSU | ADDRESS ON FILE |
| RICHARD K MOORE | ADDRESS ON FILE |
| RICHARD K ORR | ADDRESS ON FILE |
| RICHARD K ORY | ADDRESS ON FILE |
| RICHARD K PARKER | ADDRESS ON FILE |
| RICHARD K PRUETT | ADDRESS ON FILE |
| RICHARD K ROBERTS | ADDRESS ON FILE |
| RICHARD K ROGERS | ADDRESS ON FILE |
| RICHARD K SCHERER | ADDRESS ON FILE |
| RICHARD K STANSBURY | ADDRESS ON FILE |
| RICHARD K STEPHENS | ADDRESS ON FILE |
| RICHARD K STRUCKMEYER | ADDRESS ON FILE |
| RICHARD K THOMPSON | ADDRESS ON FILE |
| RICHARD KAHLER | ADDRESS ON FILE |
| RICHARD KANOSKI AND VIVIAN KANOSKI | ADDRESS ON FILE |
| RICHARD KATES | ADDRESS ON FILE |
| RICHARD KAUL | ADDRESS ON FILE |
| RICHARD KEITH BLAKLEY | ADDRESS ON FILE |
| RICHARD KEITH EAST | ADDRESS ON FILE |
| RICHARD KEITH MYERS | ADDRESS ON FILE |
| RICHARD KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD KENT LIVONI | ADDRESS ON FILE |
| RICHARD KING | ADDRESS ON FILE |
| RICHARD KIRKPATRIC | ADDRESS ON FILE |
| RICHARD KISSINGER | ADDRESS ON FILE |
| RICHARD KNIFF | ADDRESS ON FILE |
| RICHARD KNUDSEN | ADDRESS ON FILE |
| RICHARD KOBYLAR | ADDRESS ON FILE |
| RICHARD KOLODZIEJSKI | ADDRESS ON FILE |
| RICHARD KOSTROUN | ADDRESS ON FILE |
| RICHARD KRENEK | ADDRESS ON FILE |
| RICHARD KRUEGER | ADDRESS ON FILE |
| RICHARD KRUGGEL | ADDRESS ON FILE |
| RICHARD KYLE MARTIN | ADDRESS ON FILE |
| RICHARD KYLE MARTIN | ADDRESS ON FILE |
| RICHARD L BIBY | ADDRESS ON FILE |
| RICHARD L CALLICUTT | ADDRESS ON FILE |
| RICHARD L CALLICUTT | ADDRESS ON FILE |
| RICHARD L CAMISA | ADDRESS ON FILE |
| RICHARD L CAMP | ADDRESS ON FILE |
| RICHARD L CLARK | ADDRESS ON FILE |
| RICHARD L COLE | ADDRESS ON FILE |
| RICHARD L CONNELLY | ADDRESS ON FILE |
| RICHARD L COSENZA | ADDRESS ON FILE |
| RICHARD L CUNNINGHAM | ADDRESS ON FILE |
| RICHARD L DAVIS | ADDRESS ON FILE |
| RICHARD L DIENER | ADDRESS ON FILE |
| RICHARD L DIMOND | ADDRESS ON FILE |
| RICHARD L DONAHUE | ADDRESS ON FILE |
| RICHARD L DOSS | ADDRESS ON FILE |
| RICHARD L DOWNER | ADDRESS ON FILE |
| RICHARD L DUBOIS | ADDRESS ON FILE |
| RICHARD L EDWARDS JR | ADDRESS ON FILE |
| RICHARD L FORSTER | ADDRESS ON FILE |
| RICHARD L FOX | ADDRESS ON FILE |
| RICHARD L FRANCIS | ADDRESS ON FILE |
| RICHARD L FRANKLIN | ADDRESS ON FILE |
| RICHARD L GENTILE | ADDRESS ON FILE |
| RICHARD L GILMORE | ADDRESS ON FILE |
| RICHARD L GOLBERG | ADDRESS ON FILE |
| RICHARD L GOSS | ADDRESS ON FILE |
| RICHARD L GRAHAM | ADDRESS ON FILE |
| RICHARD L GRAVES | ADDRESS ON FILE |
| RICHARD L GRAY | ADDRESS ON FILE |
| RICHARD L GUSTIN | ADDRESS ON FILE |
| RICHARD L HARDMAN | ADDRESS ON FILE |
| RICHARD L HARRISON | ADDRESS ON FILE |
| RICHARD L HARTENSTEIN | ADDRESS ON FILE |
| RICHARD L HILYARD | ADDRESS ON FILE |
| RICHARD L HUNTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD L HUTSON | ADDRESS ON FILE |
| RICHARD L HYMES | ADDRESS ON FILE |
| RICHARD L ILEY | ADDRESS ON FILE |
| RICHARD L JENKINS | ADDRESS ON FILE |
| RICHARD L JONES | ADDRESS ON FILE |
| RICHARD L JORDAN | ADDRESS ON FILE |
| RICHARD L KECK | ADDRESS ON FILE |
| RICHARD L KENNEDY JR | ADDRESS ON FILE |
| RICHARD L KNOWLTON | ADDRESS ON FILE |
| RICHARD L KRAVITZ | ADDRESS ON FILE |
| RICHARD L LEBRON | ADDRESS ON FILE |
| RICHARD L LINK | ADDRESS ON FILE |
| RICHARD L LOPEZ | ADDRESS ON FILE |
| RICHARD L MARTIN | ADDRESS ON FILE |
| RICHARD L MARTIN | ADDRESS ON FILE |
| RICHARD L MCCAIN | ADDRESS ON FILE |
| RICHARD L MCCARROLL | ADDRESS ON FILE |
| RICHARD L MIXER | ADDRESS ON FILE |
| RICHARD L MORGAN | ADDRESS ON FILE |
| RICHARD L MORGAN | ADDRESS ON FILE |
| RICHARD L OESTREICH | ADDRESS ON FILE |
| RICHARD L PARNELL | ADDRESS ON FILE |
| RICHARD L PRATER | ADDRESS ON FILE |
| RICHARD L RECTOR | ADDRESS ON FILE |
| RICHARD L RHODES | ADDRESS ON FILE |
| RICHARD L RHYMES | ADDRESS ON FILE |
| RICHARD L ROBERTS | ADDRESS ON FILE |
| RICHARD L ROSARIO | ADDRESS ON FILE |
| RICHARD L ROSSMASSLER | ADDRESS ON FILE |
| RICHARD L SANDERS | ADDRESS ON FILE |
| RICHARD L SANDERS | ADDRESS ON FILE |
| RICHARD L SCHEERSCHMIDT | ADDRESS ON FILE |
| RICHARD L SCHNABOLK | ADDRESS ON FILE |
| RICHARD L SEARS | ADDRESS ON FILE |
| RICHARD L SEARS | ADDRESS ON FILE |
| RICHARD L SHIVER | ADDRESS ON FILE |
| RICHARD L SMART | ADDRESS ON FILE |
| RICHARD L SUTTER | ADDRESS ON FILE |
| RICHARD L TARTER | ADDRESS ON FILE |
| RICHARD L TEAL | ADDRESS ON FILE |
| RICHARD L THEBERGE | ADDRESS ON FILE |
| RICHARD L TORRES | ADDRESS ON FILE |
| RICHARD L TOWE | ADDRESS ON FILE |
| RICHARD L URIE | ADDRESS ON FILE |
| RICHARD L WALL | ADDRESS ON FILE |
| RICHARD L WILKS | ADDRESS ON FILE |
| RICHARD L. BURGESS | ADDRESS ON FILE |
| RICHARD L. GARRETT | ADDRESS ON FILE |
| RICHARD LAKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD LAMARTINA AND PEGGY LAMARTINA | ADDRESS ON FILE |
| RICHARD LANDER | ADDRESS ON FILE |
| RICHARD LANDY | ADDRESS ON FILE |
| RICHARD LANDY | ADDRESS ON FILE |
| RICHARD LANDY | ADDRESS ON FILE |
| RICHARD LARA LOPEZ | ADDRESS ON FILE |
| RICHARD LARCH | ADDRESS ON FILE |
| RICHARD LARCH | ADDRESS ON FILE |
| RICHARD LAUFER | ADDRESS ON FILE |
| RICHARD LAUGHRIDGE MILLER | ADDRESS ON FILE |
| RICHARD LAWRENCE FOX | ADDRESS ON FILE |
| RICHARD LEAL | ADDRESS ON FILE |
| RICHARD LEE AARON | ADDRESS ON FILE |
| RICHARD LEE AARON | ADDRESS ON FILE |
| RICHARD LEE DRUMM | ADDRESS ON FILE |
| RICHARD LEE EISNER | ADDRESS ON FILE |
| RICHARD LEE HAYNES | ADDRESS ON FILE |
| RICHARD LEE LINGENFELTER | ADDRESS ON FILE |
| RICHARD LEE O'MALLEY | ADDRESS ON FILE |
| RICHARD LEE SCOTT | ADDRESS ON FILE |
| RICHARD LEE ZILAR | ADDRESS ON FILE |
| RICHARD LEMOND TATE | ADDRESS ON FILE |
| RICHARD LEONARD TURNER | ADDRESS ON FILE |
| RICHARD LETOT | ADDRESS ON FILE |
| RICHARD LEVIN | ADDRESS ON FILE |
| RICHARD LEVINE | ADDRESS ON FILE |
| RICHARD LEWIS | ADDRESS ON FILE |
| RICHARD LILES | ADDRESS ON FILE |
| RICHARD LINKIEWICZ | ADDRESS ON FILE |
| RICHARD LITTLE | ADDRESS ON FILE |
| RICHARD LONG | ADDRESS ON FILE |
| RICHARD LOPEZ | ADDRESS ON FILE |
| RICHARD LOPEZ | ADDRESS ON FILE |
| RICHARD LOVELESS | ADDRESS ON FILE |
| RICHARD LOYAD ILEY | ADDRESS ON FILE |
| RICHARD LOZANO | ADDRESS ON FILE |
| RICHARD LUIZ | ADDRESS ON FILE |
| RICHARD LUKE HEBERT | ADDRESS ON FILE |
| RICHARD LUSEBRINK | ADDRESS ON FILE |
| RICHARD LUTHER WILKINSON | ADDRESS ON FILE |
| RICHARD LYLE HUGHES | ADDRESS ON FILE |
| RICHARD LYNN ARTHUR | ADDRESS ON FILE |
| RICHARD LYNN ARTHUR | ADDRESS ON FILE |
| RICHARD LYNN GRAY | ADDRESS ON FILE |
| RICHARD M ALEXANDER | ADDRESS ON FILE |
| RICHARD M AND BRENDA A BROWNING | ADDRESS ON FILE |
| RICHARD M AND BRENDA A BROWNING | ADDRESS ON FILE |
| RICHARD M BAUZYK | ADDRESS ON FILE |
| RICHARD M BOYKIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD M BROWN | ADDRESS ON FILE |
| RICHARD M BUCCI | ADDRESS ON FILE |
| RICHARD M BUSBY | ADDRESS ON FILE |
| RICHARD M BUSH | ADDRESS ON FILE |
| RICHARD M CARMICHAEL | ADDRESS ON FILE |
| RICHARD M CHISHAM | ADDRESS ON FILE |
| RICHARD M COLLINS | ADDRESS ON FILE |
| RICHARD M CRAWFORD | ADDRESS ON FILE |
| RICHARD M CROWLEY | ADDRESS ON FILE |
| RICHARD M DANLEY | ADDRESS ON FILE |
| RICHARD M DAVERIO | ADDRESS ON FILE |
| RICHARD M DICKSON | ADDRESS ON FILE |
| RICHARD M EARLEY | ADDRESS ON FILE |
| RICHARD M EMERY | ADDRESS ON FILE |
| RICHARD M FOSTICH | ADDRESS ON FILE |
| RICHARD M GAY | ADDRESS ON FILE |
| RICHARD M GIOSCIA | ADDRESS ON FILE |
| RICHARD M GOODIN | ADDRESS ON FILE |
| RICHARD M GUNNELS | ADDRESS ON FILE |
| RICHARD M HARTER JR | ADDRESS ON FILE |
| RICHARD M HAYNIE | ADDRESS ON FILE |
| RICHARD M HAYNIE JR | ADDRESS ON FILE |
| RICHARD M HIGGINS | ADDRESS ON FILE |
| RICHARD M HOLLAND JR | ADDRESS ON FILE |
| RICHARD M KEENAN | ADDRESS ON FILE |
| RICHARD M LAM | ADDRESS ON FILE |
| RICHARD M LAVERS | ADDRESS ON FILE |
| RICHARD M LAWRENCE | ADDRESS ON FILE |
| RICHARD M LOVE | ADDRESS ON FILE |
| RICHARD M LUKAS | ADDRESS ON FILE |
| RICHARD M MARCOTT | ADDRESS ON FILE |
| RICHARD M MAROTTA | ADDRESS ON FILE |
| RICHARD M MATTHEWS | ADDRESS ON FILE |
| RICHARD M ORTIZ | ADDRESS ON FILE |
| RICHARD M PERCHALUK | ADDRESS ON FILE |
| RICHARD M PHINNEY | ADDRESS ON FILE |
| RICHARD M REILLY | ADDRESS ON FILE |
| RICHARD M ROACH | ADDRESS ON FILE |
| RICHARD M ROBBINS | ADDRESS ON FILE |
| RICHARD M ROCCA | ADDRESS ON FILE |
| RICHARD M RUBIN | ADDRESS ON FILE |
| RICHARD M SALERNO | ADDRESS ON FILE |
| RICHARD M SCHWARZ | ADDRESS ON FILE |
| RICHARD M SITTS | ADDRESS ON FILE |
| RICHARD M SMITH | ADDRESS ON FILE |
| RICHARD M VENDETTA | ADDRESS ON FILE |
| RICHARD MANUEL EMERSON | ADDRESS ON FILE |
| RICHARD MARSHALL HODGSON II | ADDRESS ON FILE |
| RICHARD MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD MARTIN | ADDRESS ON FILE |
| RICHARD MARTIN | ADDRESS ON FILE |
| RICHARD MASON | ADDRESS ON FILE |
| RICHARD MASSEY | ADDRESS ON FILE |
| RICHARD MATTHEWS | ADDRESS ON FILE |
| RICHARD MATTIX | ADDRESS ON FILE |
| RICHARD MAURICE PEREZ | ADDRESS ON FILE |
| RICHARD MCCAUGHEY | ADDRESS ON FILE |
| RICHARD MCGORMICK | ADDRESS ON FILE |
| RICHARD MCRAE | ADDRESS ON FILE |
| RICHARD MEAGHER | ADDRESS ON FILE |
| RICHARD MEEK AIR CONDITIONING INC | 117 HENRIETTA ST WICHITA FALLS TX 76301 |
| RICHARD MELENDEZ | ADDRESS ON FILE |
| RICHARD MELTON | ADDRESS ON FILE |
| RICHARD MELVIN | ADDRESS ON FILE |
| RICHARD MEYER | ADDRESS ON FILE |
| RICHARD MIKE HICKENBOTTOM | ADDRESS ON FILE |
| RICHARD MILLS | ADDRESS ON FILE |
| RICHARD MILLS | ADDRESS ON FILE |
| RICHARD MILTON PHILLIPS IV | ADDRESS ON FILE |
| RICHARD MOECK | ADDRESS ON FILE |
| RICHARD MOECK | ADDRESS ON FILE |
| RICHARD MONTOYA | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MORTON | ADDRESS ON FILE |
| RICHARD MORTON | ADDRESS ON FILE |
| RICHARD MUNIZ | ADDRESS ON FILE |
| RICHARD N BOYKIN | ADDRESS ON FILE |
| RICHARD N BRYNING | ADDRESS ON FILE |
| RICHARD N DAVIS | ADDRESS ON FILE |
| RICHARD N DUBREUIL | ADDRESS ON FILE |
| RICHARD N EDWARDS | ADDRESS ON FILE |
| RICHARD N GORDON | ADDRESS ON FILE |
| RICHARD N MCCAIN | ADDRESS ON FILE |
| RICHARD N PLUMMER | ADDRESS ON FILE |
| RICHARD N ROBERTSON | ADDRESS ON FILE |
| RICHARD N TIDWELL | ADDRESS ON FILE |
| RICHARD N WRIGHT | ADDRESS ON FILE |
| RICHARD NARDO | ADDRESS ON FILE |
| RICHARD NARVAES | ADDRESS ON FILE |
| RICHARD NEAL | ADDRESS ON FILE |
| RICHARD NEAL DERRICK | ADDRESS ON FILE |
| RICHARD NEAL LEMONS | ADDRESS ON FILE |
| RICHARD NELSON SHANNON | ADDRESS ON FILE |
| RICHARD NICHOLS | ADDRESS ON FILE |
| RICHARD NIELSEN | ADDRESS ON FILE |
| RICHARD NMN BONDURANT | ADDRESS ON FILE |
| RICHARD NORIEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD O GAST | ADDRESS ON FILE |
| RICHARD O LEE | ADDRESS ON FILE |
| RICHARD O WILHELMI | ADDRESS ON FILE |
| RICHARD OGDEN | ADDRESS ON FILE |
| RICHARD OGDEN | ADDRESS ON FILE |
| RICHARD OLDHAM | ADDRESS ON FILE |
| RICHARD ORY | ADDRESS ON FILE |
| RICHARD P BALDWIN | ADDRESS ON FILE |
| RICHARD P CONWAY | ADDRESS ON FILE |
| RICHARD P DICKSON | ADDRESS ON FILE |
| RICHARD P FANNING | ADDRESS ON FILE |
| RICHARD P FASANO | ADDRESS ON FILE |
| RICHARD P FRIDD | ADDRESS ON FILE |
| RICHARD P HALUPA | ADDRESS ON FILE |
| RICHARD P HARTWICH | ADDRESS ON FILE |
| RICHARD P HEFNER | ADDRESS ON FILE |
| RICHARD P HILL | ADDRESS ON FILE |
| RICHARD P HOWERTON | ADDRESS ON FILE |
| RICHARD P LOPEZ | ADDRESS ON FILE |
| RICHARD P MARTONE | ADDRESS ON FILE |
| RICHARD P MCDONNELL | ADDRESS ON FILE |
| RICHARD P MIRABELLO | ADDRESS ON FILE |
| RICHARD P NETTHAMER | ADDRESS ON FILE |
| RICHARD P OCONNELL | ADDRESS ON FILE |
| RICHARD P OUELLETTE | ADDRESS ON FILE |
| RICHARD P PARSONS | ADDRESS ON FILE |
| RICHARD P SLATTERY | ADDRESS ON FILE |
| RICHARD P SWEENY | ADDRESS ON FILE |
| RICHARD P SWEENY JR | ADDRESS ON FILE |
| RICHARD P SYROKA | ADDRESS ON FILE |
| RICHARD P TENNYSON | ADDRESS ON FILE |
| RICHARD P WATSON | ADDRESS ON FILE |
| RICHARD P WOGOMAN | ADDRESS ON FILE |
| RICHARD PACHECO JR | ADDRESS ON FILE |
| RICHARD PALMER | ADDRESS ON FILE |
| RICHARD PALMER | ADDRESS ON FILE |
| RICHARD PALMER | ADDRESS ON FILE |
| RICHARD PANNELL ET AL | ADDRESS ON FILE |
| RICHARD PARKER | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST C/O HAMP | SKELTON INTERIM TRUSTEE 248 ADDIE ROY RD STE B302 AUSTIN TX 78746 |
| RICHARD PAUL REYNOLDS | ADDRESS ON FILE |
| RICHARD PAUL SNIECHOWSKI | ADDRESS ON FILE |
| RICHARD PAUL SPROUSE | ADDRESS ON FILE |
| RICHARD PENNIE | ADDRESS ON FILE |
| RICHARD PENNIE | LU ANN TREVINO THE TREVINO LAW FIRM 13201 NORTHWEST FREEWAY, SUITE 800 HOUSTON |

| Claim Name | Address Information |
| --- | --- |
| RICHARD PENNIE | TX 77040 |
| RICHARD PENNINGTON | ADDRESS ON FILE |
| RICHARD PHILLIPS | ADDRESS ON FILE |
| RICHARD PIVETZ AND ILGA PIVETZ | ADDRESS ON FILE |
| RICHARD PIZZURO | ADDRESS ON FILE |
| RICHARD PLATT | ADDRESS ON FILE |
| RICHARD POLANOWSKI | ADDRESS ON FILE |
| RICHARD POU HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| RICHARD POU HARRIS | ADDRESS ON FILE |
| RICHARD POUTRA | ADDRESS ON FILE |
| RICHARD PRISCO | ADDRESS ON FILE |
| RICHARD PROMMERSBERGER | ADDRESS ON FILE |
| RICHARD Q HAGAN | ADDRESS ON FILE |
| RICHARD R ATKINS | ADDRESS ON FILE |
| RICHARD R AUERSWALD | ADDRESS ON FILE |
| RICHARD R BALMAN | ADDRESS ON FILE |
| RICHARD R BARCLAY | ADDRESS ON FILE |
| RICHARD R BELMAN | ADDRESS ON FILE |
| RICHARD R BERNAT | ADDRESS ON FILE |
| RICHARD R BOEDEKER | ADDRESS ON FILE |
| RICHARD R CADENA | ADDRESS ON FILE |
| RICHARD R CHU | ADDRESS ON FILE |
| RICHARD R DAUGHTERY | ADDRESS ON FILE |
| RICHARD R FROST | ADDRESS ON FILE |
| RICHARD R GREGORY | ADDRESS ON FILE |
| RICHARD R HARRIS | ADDRESS ON FILE |
| RICHARD R HENRY III | ADDRESS ON FILE |
| RICHARD R HISEY | ADDRESS ON FILE |
| RICHARD R HOUGH | ADDRESS ON FILE |
| RICHARD R HUNTINGTON | ADDRESS ON FILE |
| RICHARD R LABARRE | ADDRESS ON FILE |
| RICHARD R LETOT | ADDRESS ON FILE |
| RICHARD R MCGRAW | ADDRESS ON FILE |
| RICHARD R NELKEN | ADDRESS ON FILE |
| RICHARD R PERRY | ADDRESS ON FILE |
| RICHARD R POPHAM | ADDRESS ON FILE |
| RICHARD R RIESENBERGER | ADDRESS ON FILE |
| RICHARD R RODERICK | ADDRESS ON FILE |
| RICHARD R ROY | ADDRESS ON FILE |
| RICHARD R SMITH | ADDRESS ON FILE |
| RICHARD R STRIDER | ADDRESS ON FILE |
| RICHARD R TANGO | ADDRESS ON FILE |
| RICHARD R WILLIAMSON | ADDRESS ON FILE |
| RICHARD RADELICH | ADDRESS ON FILE |
| RICHARD RADELICH | ADDRESS ON FILE |
| RICHARD RAMSEY | ADDRESS ON FILE |
| RICHARD RANDALL ROBERTSON | ADDRESS ON FILE |
| RICHARD RAO | ADDRESS ON FILE |
| RICHARD RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD RAY | ADDRESS ON FILE |
| RICHARD RAY MCCOLLUM | ADDRESS ON FILE |
| RICHARD RECCHIA | ADDRESS ON FILE |
| RICHARD REISTINO | ADDRESS ON FILE |
| RICHARD REYES | ADDRESS ON FILE |
| RICHARD RHODES | ADDRESS ON FILE |
| RICHARD RICE | ADDRESS ON FILE |
| RICHARD RICHARDSON | ADDRESS ON FILE |
| RICHARD RIENZO | ADDRESS ON FILE |
| RICHARD RIVERA | ADDRESS ON FILE |
| RICHARD ROBERTS | ADDRESS ON FILE |
| RICHARD ROBERTS | ADDRESS ON FILE |
| RICHARD ROBINSON | ADDRESS ON FILE |
| RICHARD ROBINSON | ADDRESS ON FILE |
| RICHARD ROCCO GASPARRELLI | ADDRESS ON FILE |
| RICHARD RODGERS | ADDRESS ON FILE |
| RICHARD RONALD MUELLER | ADDRESS ON FILE |
| RICHARD RUSSELL | ADDRESS ON FILE |
| RICHARD RUSSO | ADDRESS ON FILE |
| RICHARD S ACHILLO | ADDRESS ON FILE |
| RICHARD S BETTES JR | ADDRESS ON FILE |
| RICHARD S BONO | ADDRESS ON FILE |
| RICHARD S BUTLER | ADDRESS ON FILE |
| RICHARD S COHEN | ADDRESS ON FILE |
| RICHARD S CRESSE | ADDRESS ON FILE |
| RICHARD S DAY | ADDRESS ON FILE |
| RICHARD S DONDIS | ADDRESS ON FILE |
| RICHARD S EAGLE | ADDRESS ON FILE |
| RICHARD S EGLI | ADDRESS ON FILE |
| RICHARD S FENDLER | ADDRESS ON FILE |
| RICHARD S FLOREK | ADDRESS ON FILE |
| RICHARD S GRAHAM | ADDRESS ON FILE |
| RICHARD S HAIZLIP | ADDRESS ON FILE |
| RICHARD S HICKS | ADDRESS ON FILE |
| RICHARD S HUMPHREYS | ADDRESS ON FILE |
| RICHARD S HUNT SR | ADDRESS ON FILE |
| RICHARD S KOWALSKI | ADDRESS ON FILE |
| RICHARD S KRUEGER | ADDRESS ON FILE |
| RICHARD S LEE | ADDRESS ON FILE |
| RICHARD S MACDONALD | ADDRESS ON FILE |
| RICHARD S MOORE | ADDRESS ON FILE |
| RICHARD S MOORE | ADDRESS ON FILE |
| RICHARD S OPALACZ | ADDRESS ON FILE |
| RICHARD S RHODES | ADDRESS ON FILE |
| RICHARD S SCALLAN | ADDRESS ON FILE |
| RICHARD S SCHOFIELD | ADDRESS ON FILE |
| RICHARD S TOUSSAINT | ADDRESS ON FILE |
| RICHARD S URWICK | ADDRESS ON FILE |
| RICHARD S. HUDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD SALCIEO | ADDRESS ON FILE |
| RICHARD SALVATORE | ADDRESS ON FILE |
| RICHARD SAMPLE | ADDRESS ON FILE |
| RICHARD SAMPLEY | ADDRESS ON FILE |
| RICHARD SAVIDGE | ADDRESS ON FILE |
| RICHARD SCHNEIDER | ADDRESS ON FILE |
| RICHARD SCOTT ANTHIS | ADDRESS ON FILE |
| RICHARD SCOTT CALLENDER | ADDRESS ON FILE |
| RICHARD SCOTT GRAHAM | ADDRESS ON FILE |
| RICHARD SCOTT GRAHAM | ADDRESS ON FILE |
| RICHARD SCOTT MAURER | ADDRESS ON FILE |
| RICHARD SCOTT SINGER | ADDRESS ON FILE |
| RICHARD SHAKLOVITZ | ADDRESS ON FILE |
| RICHARD SHELDON | ADDRESS ON FILE |
| RICHARD SILAR | ADDRESS ON FILE |
| RICHARD SINGER | ADDRESS ON FILE |
| RICHARD SIPOS | ADDRESS ON FILE |
| RICHARD SKALSKI | ADDRESS ON FILE |
| RICHARD SLOAN | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SORIANO | ADDRESS ON FILE |
| RICHARD SPRAGGENS | ADDRESS ON FILE |
| RICHARD STANLEY BATTS | ADDRESS ON FILE |
| RICHARD STAREK | ADDRESS ON FILE |
| RICHARD STEEN | ADDRESS ON FILE |
| RICHARD STEVEN BRUNS | ADDRESS ON FILE |
| RICHARD STJOHN ABBOTT | ADDRESS ON FILE |
| RICHARD STORY | ADDRESS ON FILE |
| RICHARD SWANSON | ADDRESS ON FILE |
| RICHARD T AVERITT | ADDRESS ON FILE |
| RICHARD T BARBIER | ADDRESS ON FILE |
| RICHARD T BEHNKE | ADDRESS ON FILE |
| RICHARD T BISSETTA | ADDRESS ON FILE |
| RICHARD T BOZZONE JR | ADDRESS ON FILE |
| RICHARD T CHANG | ADDRESS ON FILE |
| RICHARD T CROWELL | ADDRESS ON FILE |
| RICHARD T DRIBER | ADDRESS ON FILE |
| RICHARD T DURAND | ADDRESS ON FILE |
| RICHARD T ECKERT | ADDRESS ON FILE |
| RICHARD T FORSTER | ADDRESS ON FILE |
| RICHARD T HANKINS | ADDRESS ON FILE |
| RICHARD T HASEGAWA | ADDRESS ON FILE |
| RICHARD T HASEGAWA | ADDRESS ON FILE |
| RICHARD T HILLIARD | ADDRESS ON FILE |
| RICHARD T LOUIE | ADDRESS ON FILE |
| RICHARD T MANGAN | ADDRESS ON FILE |
| RICHARD T MANGAN | ADDRESS ON FILE |
| RICHARD T MUNIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD T PICKOS | ADDRESS ON FILE |
| RICHARD T QUAAS | ADDRESS ON FILE |
| RICHARD T RICHARDS | ADDRESS ON FILE |
| RICHARD T ROACH JR | ADDRESS ON FILE |
| RICHARD T ROLLER | ADDRESS ON FILE |
| RICHARD T TAYLOR | ADDRESS ON FILE |
| RICHARD T TRIOLO | ADDRESS ON FILE |
| RICHARD TARJICK | ADDRESS ON FILE |
| RICHARD TARTAS | ADDRESS ON FILE |
| RICHARD TAYLOR | ADDRESS ON FILE |
| RICHARD THOMAS | ADDRESS ON FILE |
| RICHARD THOMAS | ADDRESS ON FILE |
| RICHARD THOMAS HAGUE JR | ADDRESS ON FILE |
| RICHARD THOMAS PERKINS | ADDRESS ON FILE |
| RICHARD TIMOTHY BAGWELL | ADDRESS ON FILE |
| RICHARD TODD BLUE | ADDRESS ON FILE |
| RICHARD TODD GUERRA | ADDRESS ON FILE |
| RICHARD TORTORICI | ADDRESS ON FILE |
| RICHARD TOWNS | ADDRESS ON FILE |
| RICHARD TROTTER | ADDRESS ON FILE |
| RICHARD TROY HASEGAWA | ADDRESS ON FILE |
| RICHARD TROY HASEGAWA | ADDRESS ON FILE |
| RICHARD TRUSTY | ADDRESS ON FILE |
| RICHARD TRZCINSKI | ADDRESS ON FILE |
| RICHARD TSUTOMU HASEGAWA | ADDRESS ON FILE |
| RICHARD TURNER | ADDRESS ON FILE |
| RICHARD TYLER | ADDRESS ON FILE |
| RICHARD V BURGUJIAN | ADDRESS ON FILE |
| RICHARD V CASALAINA | ADDRESS ON FILE |
| RICHARD V PAIVA | ADDRESS ON FILE |
| RICHARD V PARISH | ADDRESS ON FILE |
| RICHARD V PETRETTI | ADDRESS ON FILE |
| RICHARD VANCE SWANSON | ADDRESS ON FILE |
| RICHARD VANDEPELS | ADDRESS ON FILE |
| RICHARD VAUGHN | ADDRESS ON FILE |
| RICHARD VERN COLVIN | ADDRESS ON FILE |
| RICHARD VERNON | 925 N WASHINGTON 110 ODESSA TX 79761 |
| RICHARD VESTEFEN | ADDRESS ON FILE |
| RICHARD VINES | ADDRESS ON FILE |
| RICHARD VITTORE | ADDRESS ON FILE |
| RICHARD VOIGHTLANDER | ADDRESS ON FILE |
| RICHARD VOSS | ADDRESS ON FILE |
| RICHARD W BEEKMAN | ADDRESS ON FILE |
| RICHARD W BORCHARDT | ADDRESS ON FILE |
| RICHARD W BOSCHERT | ADDRESS ON FILE |
| RICHARD W CATLIN | ADDRESS ON FILE |
| RICHARD W COOK | ADDRESS ON FILE |
| RICHARD W DANZIG | ADDRESS ON FILE |
| RICHARD W DEHLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD W DYER | ADDRESS ON FILE |
| RICHARD W EARLEY | ADDRESS ON FILE |
| RICHARD W GOINS | ADDRESS ON FILE |
| RICHARD W GOINS | 4526 CARRIE ANN LANE ABILENE TX 79606 |
| RICHARD W GREENWELL | ADDRESS ON FILE |
| RICHARD W HARKEN | ADDRESS ON FILE |
| RICHARD W HARPER | ADDRESS ON FILE |
| RICHARD W HIRST | ADDRESS ON FILE |
| RICHARD W HOUCHINS | ADDRESS ON FILE |
| RICHARD W HOWARD | ADDRESS ON FILE |
| RICHARD W KATZ | ADDRESS ON FILE |
| RICHARD W LEE | ADDRESS ON FILE |
| RICHARD W LEE | ADDRESS ON FILE |
| RICHARD W LEE | ADDRESS ON FILE |
| RICHARD W LOOS | ADDRESS ON FILE |
| RICHARD W MCCONNELL | ADDRESS ON FILE |
| RICHARD W MCDONALD | ADDRESS ON FILE |
| RICHARD W MILLER | ADDRESS ON FILE |
| RICHARD W MILLER | ADDRESS ON FILE |
| RICHARD W MONACO | ADDRESS ON FILE |
| RICHARD W MOORE | ADDRESS ON FILE |
| RICHARD W NOVAK | ADDRESS ON FILE |
| RICHARD W O'NEIL | ADDRESS ON FILE |
| RICHARD W PAYNE | ADDRESS ON FILE |
| RICHARD W POZORSKI | ADDRESS ON FILE |
| RICHARD W RHOLDON | ADDRESS ON FILE |
| RICHARD W SAVIDGE | ADDRESS ON FILE |
| RICHARD W SCHERTZ | ADDRESS ON FILE |
| RICHARD W SERENA | ADDRESS ON FILE |
| RICHARD W SHERROD | ADDRESS ON FILE |
| RICHARD W SHERROD | ADDRESS ON FILE |
| RICHARD W SMITH | ADDRESS ON FILE |
| RICHARD W SMITH | ADDRESS ON FILE |
| RICHARD W STEEL | ADDRESS ON FILE |
| RICHARD W STONEBRAKER | ADDRESS ON FILE |
| RICHARD W TUDOR | ADDRESS ON FILE |
| RICHARD W VINES | ADDRESS ON FILE |
| RICHARD W WEINER | ADDRESS ON FILE |
| RICHARD W WILLIAMS | ADDRESS ON FILE |
| RICHARD W. LOGAN | ADDRESS ON FILE |
| RICHARD WALKER FORD | ADDRESS ON FILE |
| RICHARD WALL | ADDRESS ON FILE |
| RICHARD WALLACE AREY | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WATERS | ADDRESS ON FILE |
| RICHARD WAYNE AND ROBERTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD WAYNE BELL | ADDRESS ON FILE |
| RICHARD WAYNE HAWTHORNE | ADDRESS ON FILE |
| RICHARD WAYNE KNIGHT | ADDRESS ON FILE |
| RICHARD WAYNE KRAJCA | ADDRESS ON FILE |
| RICHARD WAYNE MORRIS | ADDRESS ON FILE |
| RICHARD WAYNE NICHOLS | ADDRESS ON FILE |
| RICHARD WEAVER | ADDRESS ON FILE |
| RICHARD WEEKS | ADDRESS ON FILE |
| RICHARD WEIGN BREVARD | ADDRESS ON FILE |
| RICHARD WERNER | ADDRESS ON FILE |
| RICHARD WERNER | ADDRESS ON FILE |
| RICHARD WESTON | ADDRESS ON FILE |
| RICHARD WILKINSON | ADDRESS ON FILE |
| RICHARD WILLIAMS | ADDRESS ON FILE |
| RICHARD WILLIS | ADDRESS ON FILE |
| RICHARD WILTSE | ADDRESS ON FILE |
| RICHARD WILTSHIRE | ADDRESS ON FILE |
| RICHARD WISTRAND | ADDRESS ON FILE |
| RICHARD WOLCOTT | ADDRESS ON FILE |
| RICHARD WOLTERS | ADDRESS ON FILE |
| RICHARD Y MONAGHAN | ADDRESS ON FILE |
| RICHARD Y. DAWOLO | ADDRESS ON FILE |
| RICHARD YEE | ADDRESS ON FILE |
| RICHARD YENGO | ADDRESS ON FILE |
| RICHARD YOUNG | ADDRESS ON FILE |
| RICHARD YOUNG | JULIE PESCHEL THE CARLSON LAW FIRM 3000 S. 31ST ST., STE 410 TEMPLE TX 76502 |
| RICHARD ZARANDONA | ADDRESS ON FILE |
| RICHARD ZENZEN | ADDRESS ON FILE |
| RICHARD ZILAR | ADDRESS ON FILE |
| RICHARD, DANIEL JAMES | 457 EAST ROSEBUD ST. APT #2 PO BOX 1082 FORSYTH MT 59327 |
| RICHARD, LYNN C | ADDRESS ON FILE |
| RICHARD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHARD, TERRY | 121 DEERFIELD DR STAR CITY AK 71667 |
| RICHARDO DELAGARZA | ADDRESS ON FILE |
| RICHARDS GROUP | ATTN: SCOT DYKEMA 8750 N. CENTRAL EXPRESSWAY DALLAS TX 75231 |
| RICHARDS GROUP | 8750 N CENTRAL EXPY DALLAS TX 75231-6436 |
| RICHARDS INDUSTRIES INC | 3170 WASSON ROAD CINCINNATI OH 45209 |
| RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 N KING ST WILMINGTON DE 19801 |
| RICHARDS MEMORIAL HOSPITAL | 1700 BRAZOS ROCKDALE TX 76567 |
| RICHARDS MEMORIAL HOSPITAL | PO BOX 1010 ROCKDALE TX 76567 |
| RICHARDS, DAWN I | 3107 WILLOW PARK ST RICHLAND HILLS TX 76118-6330 |
| RICHARDS, DOROTHY J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| RICHARDS, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHARDS, HARRY, III | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RICHARDS, JOHN E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RICHARDS, L C | ADDRESS ON FILE |
| RICHARDS, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| RICHARDS, LOUIE | 3800 MIAMI FL 33131 |
| RICHARDS, MARIEA R | 3102 COVE VIEW BLVD APT L103 GALVESTON TX 77554-8030 |
| RICHARDS, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHARDS, MARK | 401 GREENWAY DR PFLUGERVILLE TX 78660-4350 |
| RICHARDS, MICHAEL S | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| RICHARDS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHARDS, ROBERT W. | 17050 WINDHAM COURT MEADVILLE PA 16335 |
| RICHARDS, ROLAND B | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| RICHARDS, ROMAN | 13910 MANOR WAY LYNNWOOD WA 98087 |
| RICHARDS, RONALD L | ADDRESS ON FILE |
| RICHARDS, RONALD L | 8388 GALE RD GOODRICH MI 48438-9436 |
| RICHARDS, RUFUS | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| RICHARDSON CHAMBER OF COMMERCE | 411 BELLE GROVE DRIVE RICHARDSON TX 75080-5297 |
| RICHARDSON ENTERPRISES INC | PO BOX 1358 KILGORE TX 75663 |
| RICHARDSON ISD | 400 S. GREENVILLE AVE. RICHARDSON TX 75081 |
| RICHARDSON ISD | ADDRESS ON FILE |
| RICHARDSON M JACOBSEN | ADDRESS ON FILE |
| RICHARDSON PAINT COMPANY INC | 4821 GARDEN ST PHILADELPHIA PA 19137 |
| RICHARDSON, ALFRED | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| RICHARDSON, CHARLES | 608 CHOCTAW BLUFF RD JACKSON AL 36545 |
| RICHARDSON, CHARLES F | 4027 PELICAN WAY SOUTH BEND IN 46628 |
| RICHARDSON, CHARLES L, JR | 608 CHOCTAW BLUFF RD JACKSON AL 36545 |
| RICHARDSON, CHARLES, SR. | 608 CHOCTAW BLUFF RD. JACKSON AL 36545 |
| RICHARDSON, CITY | 411 W. ARAPAHO RD. RICHARDSON TX 75080-4551 |
| RICHARDSON, DARLENE | 1013 KEVIN RD BALTIMORE MD 21229 |
| RICHARDSON, DELORIS J | 608 CHOCTAW BLUFF RD JACKSON AL 36545 |
| RICHARDSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHARDSON, ELIZABETH | 4376 STATE ROUTE 94 E. SEDALIA KY 42079 |
| RICHARDSON, ELIZABETH EARLINE | 4376 STATE ROUTE 94 E. SEDALIA KY 42071 |
| RICHARDSON, GUY | 1001 TOLAR HIGHWAY TOLAR TX 76476 |
| RICHARDSON, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHARDSON, JENNIFER | 1409 LYRA LANE ARLINGTON TX 76013 |
| RICHARDSON, JIMMY GAIL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RICHARDSON, JIMMY GAIL | 841 FILTER PLANT ROAD GAFFNEY SC 29340 |
| RICHARDSON, JORDAN | PO BOX 2795 14 3RD AVE SO WARBA MN 55793 |
| RICHARDSON, KENT | 308 S.W. 24TH ST OAK GROVE MO 64075 |
| RICHARDSON, KURT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RICHARDSON, LARRY W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| RICHARDSON, ORMAN L. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| RICHARDSON, OTIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RICHARDSON, PHILLIP B | 302 MOAT SEWELL ROAD UNIT #2 PHILADELPHIA TN 37846 |
| RICHARDSON, ROSALAND MARIE (JAMES) | 326 SO. WASHINGTON ST. TEXAS CITY TX 77591-3939 |
| RICHARDSON, SHELTON | ***NO ADDRESS PROVIDED*** |

| Claim Name | Address Information |
| --- | --- |
| RICHARDSON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHARDSON, THOMAS H. | 4945 RIVERVIEW AVE. MIDDLETOWN OH 45042 |
| RICHARDSON, THOMAS J | 143 SILVER STREET RIVERSIDE RI 02915 |
| RICHARDSON, VICTORIA | 608 CHOCTAW BLUFF RD JACKSON AL 36545 |
| RICHARDSON, WILLIAM JIMMY | 302 MOAT SEWELL RD UNIT #1 PHILADELPHIA TN 37846 |
| RICHBURG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHE, HAPPY | 2697 SOUTH 945 EAST PRICE UT 84501 |
| RICHEL, JAMES | 909 MONROE AVE PORT VUE PA 15133 |
| RICHELLE JACKSON | ADDRESS ON FILE |
| RICHEY, CHARLES T. | 6180 LAURA LN RENO TX 75462-7218 |
| RICHEY, CHERI | 2501 WEST SNOW LANE BENTON CITY WA 99320 |
| RICHEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHIE, PETER C | ADDRESS ON FILE |
| RICHIE, REX A. | 2027 WELLINGTON POINT HEARTLAND TX 75125 |
| RICHIE, WALTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RICHLAND OAKS INVESTORS LTD | DBA THE DUNES AT RICHLAND OAKS 13015 AUDELIA RD DALLAS TX 75243 |
| RICHLAND PLACE APARTMENTS PARTNERS LLC | PO BOX 720723 DALLAS TX 75372 |
| RICHLEY, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHLEY, WILLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHMAN, MURLEN, JR. | 407 NW HWY 18 CLINTON MO 64735 |
| RICHMAN, MURLEN, JR. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RICHMAN, VICKI | 407 NW HWY 18 CLINTON MO 64735 |
| RICHMAN, VICKI | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| RICHMOND CALDWELL | ADDRESS ON FILE |
| RICHMOND EVENTS INC | 1001 AVENUE OF THE AMERICAS SUITE 1502 NEW YORK NY 10018 |
| RICHMOND RETIREMENT SYSTEM HIGH | YIELD FIXED INCOME 900 E BROAD ST #400 RICHMOND VA 23219 |
| RICHMOND RETIREMENT SYSTEM HIGH | 900 E. BROAD ST. ROOM 400 RICHMOND VA 23219 |
| RICHMOND, FRANCIS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RICHMOND, JIMMY | 169 AMY LANE COLUMBIA LA 71418 |
| RICHMOND, RHONDA | 169 AMY LN. COLUMBIA LA 71418 |
| RICHMOND, THOMAS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RICHO, ELLIOTT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICHS MACHINERY CO INC | 1207 FM 1845 PO BOX 7456 LONGVIEW TX 75607 |
| RICHTER, AMANDA | 5907 EDNA AVE BALTIMORE MD 21214 |
| RICHTER, CHARLES G | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| RICHTER, CHARLES, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RICHTER, ERNEST | 2333 EHLINGER RD NEW ULM TX 78950 |
| RICHTER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|------------|---------------------|
| RICHTER, GEORGE | 3800 MIAMI FL 33131 |
| RICHTER, KATHRYN | 2202 HOLLOW BEND LN ROSENBERG TX 77471 |
| RICHTER, LEROY H | 2207 HOLLOW BEND LN ROSENBERG TX 77471 |
| RICHTEX INC | 1923 COUNTY ROAD 678 DAYTON TX 77535 |
| RICHWOOD INDUSTRIES INC | 707 7TH ST W HUNTINGTON WV 25704 |
| RICHWOOD INDUSTRIES INC | PO BOX 1298 HUNTINGTON WV 25714-1298 |
| RICK & LINDA QUARY | ADDRESS ON FILE |
| RICK & LINDA QUARY | ADDRESS ON FILE |
| RICK A BRIGHT | ADDRESS ON FILE |
| RICK A PUTNAM | ADDRESS ON FILE |
| RICK A ZIEBER | ADDRESS ON FILE |
| RICK AGUIRRE | ADDRESS ON FILE |
| RICK ALLEN LEASURE | ADDRESS ON FILE |
| RICK BISKEY | ADDRESS ON FILE |
| RICK BLEVINS | ADDRESS ON FILE |
| RICK BULLINGTON | ADDRESS ON FILE |
| RICK C DODD | ADDRESS ON FILE |
| RICK CAMPANELLA | ADDRESS ON FILE |
| RICK D CARDWELL | ADDRESS ON FILE |
| RICK D HENDLEY | ADDRESS ON FILE |
| RICK D SHAMBLIN | ADDRESS ON FILE |
| RICK D SHAMBLIN | ADDRESS ON FILE |
| RICK DALE BOYSEN | ADDRESS ON FILE |
| RICK DECKARD | ADDRESS ON FILE |
| RICK E CHAMBERS | ADDRESS ON FILE |
| RICK HAMRICK | ADDRESS ON FILE |
| RICK HENRY BAGWELL | ADDRESS ON FILE |
| RICK HOLT | ADDRESS ON FILE |
| RICK HOLT | ADDRESS ON FILE |
| RICK HOLT MUSIC | ADDRESS ON FILE |
| RICK J DAVIS | ADDRESS ON FILE |
| RICK J HANSON | ADDRESS ON FILE |
| RICK J SHARRATT | ADDRESS ON FILE |
| RICK J TODAHL | ADDRESS ON FILE |
| RICK JACK FRAZEE | ADDRESS ON FILE |
| RICK JON SPURLING | ADDRESS ON FILE |
| RICK KAMP | ADDRESS ON FILE |
| RICK L BAYLISS | ADDRESS ON FILE |
| RICK L DAVIDSON | ADDRESS ON FILE |
| RICK L EUBANKS | ADDRESS ON FILE |
| RICK L FOY | ADDRESS ON FILE |
| RICK L KESTER | ADDRESS ON FILE |
| RICK L KILGORE | ADDRESS ON FILE |
| RICK L MALONE | ADDRESS ON FILE |
| RICK L REITMANN | ADDRESS ON FILE |
| RICK L SHEPHERD | ADDRESS ON FILE |
| RICK M SCOTTO | ADDRESS ON FILE |
| RICK MOREHOUSE | ADDRESS ON FILE |
| RICK OFINA MAMUYAC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICK OLSON | ADDRESS ON FILE |
| RICK S MURRAY | ADDRESS ON FILE |
| RICK SANDERS | ADDRESS ON FILE |
| RICK SYDES | ADDRESS ON FILE |
| RICK TAYLOR | ADDRESS ON FILE |
| RICK TAYLOR | ADDRESS ON FILE |
| RICK TROGLIN | ADDRESS ON FILE |
| RICK WHITLEY | ADDRESS ON FILE |
| RICK ZACHRY | ADDRESS ON FILE |
| RICK'S TIRE SERVICE INC | PO BOX 531833 GRAND PRAIRIE TX 75053-1833 |
| RICKARD, DONNIE | ADDRESS ON FILE |
| RICKER, CARROLL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICKER, JOHN | #3 FINCH DR LONGVIEW TX 75605 |
| RICKER, PAULINE I | 2907 ASHBURN ST. LEHIGH ACRES FL 33972 |
| RICKERT, ROBERT R | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| RICKETT MICHELLE QUIAM-SALINAS | ADDRESS ON FILE |
| RICKEY A PARISH | ADDRESS ON FILE |
| RICKEY ANDERSON | ADDRESS ON FILE |
| RICKEY BAIRD | ADDRESS ON FILE |
| RICKEY BARKER | ADDRESS ON FILE |
| RICKEY BRADLEY FEED & FERTILIZER | 1024 CR4825 MOUNT PLEASANT TX 75455 |
| RICKEY D KILLIAN | ADDRESS ON FILE |
| RICKEY D ORR AND KAY ORR | ADDRESS ON FILE |
| RICKEY DEAN ORR | ADDRESS ON FILE |
| RICKEY DEAN PAGE | ADDRESS ON FILE |
| RICKEY DEAN PAGE | ADDRESS ON FILE |
| RICKEY DICKEY | ADDRESS ON FILE |
| RICKEY EDWIN BARKER | ADDRESS ON FILE |
| RICKEY G STANLEY | ADDRESS ON FILE |
| RICKEY GARNER | ADDRESS ON FILE |
| RICKEY HANNING | ADDRESS ON FILE |
| RICKEY HEBERT | ADDRESS ON FILE |
| RICKEY JAMES BAREFOOT | ADDRESS ON FILE |
| RICKEY JAUDON | ADDRESS ON FILE |
| RICKEY L HANNING | ADDRESS ON FILE |
| RICKEY L HANNING & WIFE PAMELA D | ADDRESS ON FILE |
| RICKEY L HUSKEY | ADDRESS ON FILE |
| RICKEY L MAY | ADDRESS ON FILE |
| RICKEY L PENNINGTON | ADDRESS ON FILE |
| RICKEY L PITEO | ADDRESS ON FILE |
| RICKEY LEE | ADDRESS ON FILE |
| RICKEY LYNN HOUSE | ADDRESS ON FILE |
| RICKEY LYNN SWAFFORD | ADDRESS ON FILE |
| RICKEY N BRADLEY FEED & FERTILIZER | RT 1 BOX 1732 MOUNT PLEASANT TX 75455 |
| RICKEY N BRADLEY FEED AND FERTILIZER | 1024 CR 4825 MT. PLEASANT TX 75455 |
| RICKEY O HAILER | ADDRESS ON FILE |
| RICKEY ORR, ETUX | 3821 CR 2307 SULPHUR SPRINGS TX 75482 |
| RICKEY PAGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICKEY PERSHALL | ADDRESS ON FILE |
| RICKEY R ABRAHAMSON | ADDRESS ON FILE |
| RICKEY RIVERS | ADDRESS ON FILE |
| RICKEY ROBINSON | ADDRESS ON FILE |
| RICKEY SKEEN | ADDRESS ON FILE |
| RICKEY SWAFFORD | ADDRESS ON FILE |
| RICKEY TERRILL | ADDRESS ON FILE |
| RICKEY W BAIRD | ADDRESS ON FILE |
| RICKEY W BORDEN | ADDRESS ON FILE |
| RICKEY W CHAVEZ | ADDRESS ON FILE |
| RICKEY W MARKEY | ADDRESS ON FILE |
| RICKEY, CHARLES D. | 817 WILLOW POINT CIRCLE TONGANOXIE KS 66086 |
| RICKI O NOBLE JR | ADDRESS ON FILE |
| RICKIE A. MARTIN | ADDRESS ON FILE |
| RICKIE ALLEN | ADDRESS ON FILE |
| RICKIE D MOON | ADDRESS ON FILE |
| RICKIE JACK RHODES | ADDRESS ON FILE |
| RICKIE LYNNE BOULDIN | ADDRESS ON FILE |
| RICKIE MICHAEL MAYFIELD | ADDRESS ON FILE |
| RICKIE SHOEMAKER | ADDRESS ON FILE |
| RICKIE WILLIAMS | ADDRESS ON FILE |
| RICKMAN, DAVID E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RICKS EXCAVATION | PO BOX 1512 MOUNT VERNON TX 75457 |
| RICKS, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RICKY A DOLLAR | ADDRESS ON FILE |
| RICKY A PARKER | ADDRESS ON FILE |
| RICKY A RAMTHUN | ADDRESS ON FILE |
| RICKY ADAMS | ADDRESS ON FILE |
| RICKY ALAN GIBSON | ADDRESS ON FILE |
| RICKY ALLEN SHULTS | ADDRESS ON FILE |
| RICKY ALLEN SHULTS | ADDRESS ON FILE |
| RICKY B BRUMFIELD | ADDRESS ON FILE |
| RICKY B GILLEAN | ADDRESS ON FILE |
| RICKY BAKER | ADDRESS ON FILE |
| RICKY BALLARD | ADDRESS ON FILE |
| RICKY BARKER | ADDRESS ON FILE |
| RICKY BERRYHILL | ADDRESS ON FILE |
| RICKY BRADLEY | ADDRESS ON FILE |
| RICKY BROOKS | ADDRESS ON FILE |
| RICKY C MASON | ADDRESS ON FILE |
| RICKY C MASON | ADDRESS ON FILE |
| RICKY CORBETT RHOADES | ADDRESS ON FILE |
| RICKY CORDERO | ADDRESS ON FILE |
| RICKY D DONALDSON | ADDRESS ON FILE |
| RICKY D HENTZ | ADDRESS ON FILE |
| RICKY D HINDSON | ADDRESS ON FILE |
| RICKY D HOLT JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICKY D LAIN | ADDRESS ON FILE |
| RICKY D MCDOUGAL | ADDRESS ON FILE |
| RICKY D WILLIAMS | ADDRESS ON FILE |
| RICKY D YOUNG | ADDRESS ON FILE |
| RICKY D. PYERS | ADDRESS ON FILE |
| RICKY DALE FRAZEE | ADDRESS ON FILE |
| RICKY DAN STANFIELD | ADDRESS ON FILE |
| RICKY DAVIDSON | ADDRESS ON FILE |
| RICKY DEE FRAZIER | ADDRESS ON FILE |
| RICKY DERYL HOWARD | ADDRESS ON FILE |
| RICKY DON BASHAM | ADDRESS ON FILE |
| RICKY DON WHITE | ADDRESS ON FILE |
| RICKY DYER | ADDRESS ON FILE |
| RICKY E REDMOND | ADDRESS ON FILE |
| RICKY EARL STRONG | ADDRESS ON FILE |
| RICKY EUBANKS | ADDRESS ON FILE |
| RICKY EUDY | ADDRESS ON FILE |
| RICKY FOSTER | ADDRESS ON FILE |
| RICKY FRAZEE | ADDRESS ON FILE |
| RICKY FRENCH | ADDRESS ON FILE |
| RICKY FRENCH | ADDRESS ON FILE |
| RICKY G PRICHARD AND | CINDY L PRICHARD 1022 VENICE DR BRYAN TX 77808-7592 |
| RICKY G PRICHARD AND | ADDRESS ON FILE |
| RICKY GARNER | ADDRESS ON FILE |
| RICKY GENE WEBB | ADDRESS ON FILE |
| RICKY GIBSON | ADDRESS ON FILE |
| RICKY GLASSE | ADDRESS ON FILE |
| RICKY GODWIN | ADDRESS ON FILE |
| RICKY GOODWIN | ADDRESS ON FILE |
| RICKY HARDEN | ADDRESS ON FILE |
| RICKY HARDIN | ADDRESS ON FILE |
| RICKY HARDY | ADDRESS ON FILE |
| RICKY HATCHEL | ADDRESS ON FILE |
| RICKY HAYGOOD | ADDRESS ON FILE |
| RICKY HOLLON | ADDRESS ON FILE |
| RICKY HOWARD | ADDRESS ON FILE |
| RICKY JEANES | ADDRESS ON FILE |
| RICKY JOE DAVIDSON | ADDRESS ON FILE |
| RICKY JOE GONZALES | ADDRESS ON FILE |
| RICKY JOE HOLLON | ADDRESS ON FILE |
| RICKY JOE HOLLON | ADDRESS ON FILE |
| RICKY JOE MARTIN | ADDRESS ON FILE |
| RICKY JOE MARTIN | ADDRESS ON FILE |
| RICKY JOE NORMAN | ADDRESS ON FILE |
| RICKY JOHNSON | ADDRESS ON FILE |
| RICKY JOHNSON | ADDRESS ON FILE |
| RICKY K SALMON | ADDRESS ON FILE |
| RICKY KNOX | ADDRESS ON FILE |
| RICKY KRAATZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICKY L CLARK | ADDRESS ON FILE |
| RICKY L DYER | ADDRESS ON FILE |
| RICKY L FOSTER | ADDRESS ON FILE |
| RICKY L JUDD | ADDRESS ON FILE |
| RICKY L KNIGHT | ADDRESS ON FILE |
| RICKY L SIMS | ADDRESS ON FILE |
| RICKY L STEWART | ADDRESS ON FILE |
| RICKY L URBANEK | ADDRESS ON FILE |
| RICKY LAGRANGE | ADDRESS ON FILE |
| RICKY LAIN | ADDRESS ON FILE |
| RICKY LANCASTER | ADDRESS ON FILE |
| RICKY LEE DUDLEY | ADDRESS ON FILE |
| RICKY LEE SCOTT | ADDRESS ON FILE |
| RICKY LOGAN | ADDRESS ON FILE |
| RICKY LOZANO | ADDRESS ON FILE |
| RICKY LYNN BURGESS | ADDRESS ON FILE |
| RICKY LYNN NELSON | ADDRESS ON FILE |
| RICKY LYNN SHAW | ADDRESS ON FILE |
| RICKY LYNN SPRAYBERRY | ADDRESS ON FILE |
| RICKY LYNN SPRAYBERRY | ADDRESS ON FILE |
| RICKY MANUEL RODRIGUEZ | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| RICKY MARCEL JEFFREY, AS SURVIVING HEIR | OF JOEL JEFFREY, DECEASED GORI JULIAN & ASSOC.; ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| RICKY MARTIN | ADDRESS ON FILE |
| RICKY MASON | ADDRESS ON FILE |
| RICKY MCCLENAN | ADDRESS ON FILE |
| RICKY NORMAN | ADDRESS ON FILE |
| RICKY O'NEAL | ADDRESS ON FILE |
| RICKY P HARDY | ADDRESS ON FILE |
| RICKY PETERSON | ADDRESS ON FILE |
| RICKY PETTIETTE | ADDRESS ON FILE |
| RICKY PYERS | ADDRESS ON FILE |
| RICKY PYERS | ADDRESS ON FILE |
| RICKY RAMTHUN | ADDRESS ON FILE |
| RICKY RAY HEMBY | ADDRESS ON FILE |
| RICKY S VILA | ADDRESS ON FILE |
| RICKY SHULTS | ADDRESS ON FILE |
| RICKY STEED | ADDRESS ON FILE |
| RICKY STRONG | ADDRESS ON FILE |
| RICKY STRONG | ADDRESS ON FILE |
| RICKY TAYLOR | ADDRESS ON FILE |
| RICKY VICK | ADDRESS ON FILE |
| RICKY W HOWARD | ADDRESS ON FILE |
| RICKY W KENDRICK | ADDRESS ON FILE |
| RICKY W OLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICKY W THREATT | ADDRESS ON FILE |
| RICKY WAYNE SHOEMAKER | ADDRESS ON FILE |
| RICKY WEATHERFORD | ADDRESS ON FILE |
| RICKY WILLIAMS | ADDRESS ON FILE |
| RICKY WOLFE | ADDRESS ON FILE |
| RICKY-VAN HANSEN | ADDRESS ON FILE |
| RICOCHET | 1800 DIPLOMAT DR STE 200 DALLAS TX 75234 |
| RICOCHET | PO BOX 612959 DALLAS TX 75261 |
| RICOCHET FUEL DISTRIBUTORS | 1201 ROYAL PKWY EULESS TX 76040 |
| RICOCHET FUEL DISTRIBUTORS INC | 1201 ROYAL PKWY EULESS TX 76040 |
| RICOCHET INTEGRATED SERVICES INC | 2611 REGENT BOULEVARD, SUITE 100 PO BOX 612959 DFW AIRPORT TX 75261 |
| RICOCHET INTEGRATED SERVICES INC | PO BOX 612959 DFW AIRPORT TX 75261 |
| RICOCHET INTEGRATED SERVICES INC | 975 W DOVE RD SOUTHLAKE TX 76092-3564 |
| RICOH INFOPRINT SOLUTIONS | PO BOX 141757 AUSTIN TX 78714-1757 |
| RIDDICK, ANNITA M. | ADDRESS ON FILE |
| RIDDICK, ANNITA M. | 7527 LANGLEY RD SPRING TX 77389-5053 |
| RIDDLE FERTILIZER FEED & SEED | PO BOX 7298 GLEN ROSE TX 76043-7298 |
| RIDDLE, DONALD | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| RIDDLE, MARK ALAN, PR OF THE | ESTATE OF CHARLES W RIDDLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIDDLEBERGER-PATRAS, DIANNE, PR OF THE | ESTATE OF ELBERT W RIDDLEBERGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIDDLES, BURL (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIDENHOUR, FRANKIE G. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RIDENHOUR, FRANKIE G. | 2487 BURNING TREE LN LITTLE RIVER SC 29566 |
| RIDER, BEVERLY A, PR OF THE | ESTATE OF DAVID E MEADOWS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIDER, PEARLIE L | 18143 FM 3341 TROUP TX 75789-3607 |
| RIDGE POINT APARTMENTS | 6633 PORTWEST DRIVE SUITE 120 HOUSTON TX 77024 |
| RIDGEMAR LTD | DBA RIDGMAR TOWNHOMES 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| RIDGEWAY, WILLIAM | 356 MILLET LANE PITTSBURGH PA 15236 |
| RIDGEWAYS,INC. | C/O RIDGEWAYS,INC. OF TEXAS 1221 MCKINNEY, SUITE 3300 HOUSTON TX 77010 |
| RIDGEWORTH FUNDS - HIGH INCOME FUND | SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 |
| RIDGEWORTH FUNDS - SEIX FLOATING RATE | HIGH INCOME FUND SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 |
| RIDGEWORTH FUNDS - TOTAL RETURN BOND | FUND SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 |
| RIDGLEA TX PARTNERS LLC | DBA RIDGLEA VILLAGE 3424 PEACHTREE ROAD SUITE 300 ATLANTA GA 30326 |
| RIDGWAY'S LTD | 1981 N. BROADWAY, SUITE 385 WALNUT CREEK CA 94596 |
| RIDION, FRANK M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| RIDNER, VINCENT | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| RIDOLFI, LOUIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIDOLFI, MICHAEL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIEBEL, FRED | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| RIECKE, ARTHUR, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIEDY, JAMES D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RIEDY, MICHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIEGGER, DENNIS L. | 53 OLD ORCHARD ROAD METROPOLIS IL 62960 |
| RIEGGER, JOHN S. | 768 TOSS A DE MAR AVE. HENDERSON NV 89002 |
| RIEGLER, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RIEMER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIENDEAU, WILLIAM | 417 MYRTLE AVE. WEST ISLIP NY 11795 |
| RIESEL ISD | 600 E FREDERICK ST RIESEL TX 76682 |
| RIESS, HARRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RIEXINGER, RYAN | PO BOX 102 YATESBORO PA 16263-0102 |
| RIFAT I UZUNOVIC | ADDRESS ON FILE |
| RIFKIN, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIGBY, JOHNNY | 18026 C.R. 4256 S. HENDERSON TX 75654 |
| RIGGINS, NANCY | 3603 FERNWOOD DRIVE OCEAN SPRINGS MS 39564 |
| RIGGIO, ERNEST A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIGGIO, FRANK, JR, PR OF THE | ESTATE OF FRANK RIGGIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIGGS W LUTHER | ADDRESS ON FILE |
| RIGGS, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIGGS, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIGGS, ROGER P | 127 PUBLIC SQ STE 2828 CLEVELAND OH 44114-1227 |
| RIGHTNOW TECHNOLOGIES INC | PO BOX 9300 BOZEMAN MT 59718 |
| RIGHTNOW TECHNOLOGIES, INC. | 136 ENTERPRISE BLVD. P.O BOX 9300 BOOZEMAN MT 59718-9300 |
| RIGHTNOWAR, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIGHTTHING LLC AN ADP COMPANY | PO BOX 674050 DETROIT MI 48267-4050 |
| RIGOBERTO G ATIENZA | ADDRESS ON FILE |
| RIGOBERTO RODRIGUEZ | ADDRESS ON FILE |
| RIGOBERTO TOSSO | ADDRESS ON FILE |
| RIGSBY, RAY | 519A CR 487 PALESTINE TX 75803 |
| RIIKE, GARY, SR. | 557 164TH STREET DAKOTA CITY NE 68731 |
| RIIKINA AND JASON LANGFORD | ADDRESS ON FILE |
| RIJAN BHANDARI | ADDRESS ON FILE |
| RIKARD, MURRAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIKITA M ALLEN | ADDRESS ON FILE |
| RILE U POWER INC | MATTHEW JASON ZAMALOFF CETRULO LLP 2 SEAPORT LANE, 10TH FL. BOSTON MA 02110 |
| RILE U POWER INC | 651 E 4TH ST #304 CHATTANOOGA TN 37403 |
| RILEY D ZIEGLER | ADDRESS ON FILE |
| RILEY DWAYNE JOHNSON | ADDRESS ON FILE |
| RILEY JOE GOATES | ADDRESS ON FILE |
| RILEY JOHNSON | ADDRESS ON FILE |
| RILEY K LAGRONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RILEY K WEBB | ADDRESS ON FILE |
| RILEY LEE WILSON | ADDRESS ON FILE |
| RILEY M LITTLE III | ADDRESS ON FILE |
| RILEY POWER CO. | WATERS MCPHERSON & MCNEIL 300 LIGHTING WAY PO BOX 1560 SECAUCUS NJ 07096 |
| RILEY POWER CO. | 26 FOREST ST STE 300 MARLBOROUGH MA 01752-3068 |
| RILEY POWER INC | WATERS MCPHERSON & MCNEIL F/K/A RILEY STOKER CORP. 300 LIGHTING WAY, PO BOX 1560 SECAUCUS NJ 07096 |
| RILEY POWER INC | 26 FOREST ST STE 300 MARLBOROUGH MA 01752-3068 |
| RILEY POWER INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| RILEY POWER INC | STEPHEN ARMATO & LAWRENCE CETRULO CETRULO LLP TWO SEAPORT LANE, 10TH FLOOR BOSTON MA 02109 |
| RILEY POWER INC | CETRULO LLP RYAN FALLON KENNY 2 SEAPORT LANE, 10TH FL BOSTON MA 02210 |
| RILEY POWER INC | MATTHEW JASON ZAMALOFF CETRULO LLP 2 SEAPORT LANE, 10TH FL. BOSTON MA 02210 |
| RILEY POWER INC | PO BOX 643476 PITTSBURGH PA 15264-3476 |
| RILEY POWER INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| RILEY POWER INC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| RILEY POWER INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| RILEY POWER INC | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| RILEY POWER INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| RILEY POWER INC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| RILEY POWER INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| RILEY POWER INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| RILEY POWER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| RILEY POWER INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| RILEY POWER INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| RILEY POWER INC | A WENDEL STOUT DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| RILEY POWER INC | MARC J BITNER DEUTSCH, KERRIGAN & STILES 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| RILEY POWER INC | DEUTSCH, KERRIGAN & STILES 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| RILEY POWER INC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| RILEY POWER INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RILEY POWER INC | 5 NEOPNSET ST. HOUSTON TX 77002 |
| RILEY R JOHNSON | ADDRESS ON FILE |
| RILEY STEVEN THOMPSON | ADDRESS ON FILE |
| RILEY STOKER CORPORATION | WATERS MCPHERSON & MCNEIL N/K/A RILEY POWER INC. 300 LIGHTING WAY, PO BOX 1560 SECAUCUS NJ 07096 |
| RILEY STOKER CORPORATION | NO. 9 NEPONSET ST WORCESTER MA 01606 |
| RILEY STOKER CORPORATION | 5 NEOPNSET ST. WORCESTER MA 01610 |
| RILEY STOKER CORPORATION | N/K/A RILEY POWER INC. 5 NEPONSET STREET POST OFFICE BOX 15040 WORCESTER MA 01615-0040 |
| RILEY STOKER CORPORATION | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| RILEY STOKER CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| RILEY STOKER CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| RILEY STOKER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| RILEY STOKER CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |

| Claim Name | Address Information |
|---|---|
| RILEY STOKER CORPORATION | DEHAY & ELLISTON GARY D ELLISTON, JULLIAN J VAN RENSBURG, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RILEY STOKER CORPORATION | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RILEY STOKER CORPORATION | LAW OFFICE OF PAUL E. HAMILTON, PLLC HAMILTON, PAUL EDWARD 7557 RAMBLER RD, STE. 700 DALLAS TX 75231 |
| RILEY STURNS | ADDRESS ON FILE |
| RILEY WAYNE NANCE | ADDRESS ON FILE |
| RILEY, BARBARA B | 1612 WESTERN AVE FT WORTH TX 76107-3822 |
| RILEY, HORACE E | ADDRESS ON FILE |
| RILEY, HORACE EDISON | ADDRESS ON FILE |
| RILEY, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RILEY, JACKIE ODELL | 3321 DANVILLE DR APT 401 KILGORE TX 75662-5726 |
| RILEY, JAMES H. DECEASED | 107 EC CHAPMAN RD SOCIETY HILL SC 29593 |
| RILEY, JAMES H. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| RILEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RILEY, MARTIN | 1711 N. HERON DR RIDGEFIELD WA 98642 |
| RILEY, MARTIN J | ADDRESS ON FILE |
| RILEY, MICHAEL J. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| RILEY, MICHAEL P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RILEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RILEY, SHANE | 847 LINCOLN HIGHLANDS DR CORAOPOLIS PA 15108-7743 |
| RILEY, WILLIAM PAUL | 1410 RANDALL RD INDEPENDENCE MO 64058 |
| RILY POWER INC | 26 FOREST ST STE 300 MARLBOROUGH MA 01752-3068 |
| RIMA HYDER | ADDRESS ON FILE |
| RIMPULL CORP | PO BOX 872150 KANSAS CITY MO 64187-2150 |
| RIMPULL CORP | 2014 DEERBROOK TYLER TX 75703 |
| RINALDI, JANET | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RINCHEM RESOURCE RECOVERY | 5131 MASTHEAD ST NE ALBUQUERQUE NM 87109-4367 |
| RINCONES, MANUEL | 3921 DUNBROOK DR. CORPUS CHRISTI TX 78415 |
| RINDINI, DIANE M. DECEASED | 81 SUMMER ST HYDE PARK MA 02136 |
| RINDINI, DIANE M. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| RINE, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RINEER, RICHARD MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RING, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RING, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RING, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RINGEISEN, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RINGGOLD, LARY M | 24 BREWER ROAD CONWAY AR 72032 |

| Claim Name | Address Information |
|---|---|
| RINGLER, DIANA L, PR OF THE | ESTATE OF HARLEY L BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RINHART KRAUSE | ADDRESS ON FILE |
| RINISCIA WILSON | ADDRESS ON FILE |
| RINK, EDWARD | 163 EATON DRIVE WAYNE PA 19087 |
| RINK, EDWARD J. | 163 EATON DRIVE WAYNE PA 19087 |
| RINKLE, DONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RINKO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIO BONITO HOLDINGS LP | AMERICAN CAPITAL STRATEGIES LTD TWO BETHESDA METRO CTR 14 FL BETHESDA MD 20814 |
| RIO BRAZOS MASTER NATURALISTS | C/O BILLY TEALS 2500 WILLIS WAY DR GRANBURY TX 76049 |
| RIO GRANDE ELECTRIC COOP INC | PO BOX 1818 FORT STOCKTON TX 79735 |
| RIO GRANDE VALLEY BUILDERS ASSOC. INC | 419 NOLANA STE C MCALLEN TX 78504 |
| RIO GRANDE VALLEY PARTNERSHIP | CHAMBER OF COMMERCE PO BOX 1499 WESLACO TX 78599-1499 |
| RIO GRANDE VALLEY PARTNERSHIP | ATTN: 2011 LEGISLATIVE TOUR OF THE VALLEY PO BOX 1499 WESLACO TX 78599-1499 |
| RIO GRANDE VALLEY PARTNERSHIP FOUNDATION | PO BOX 1499 WESLACO TX 78599 |
| RIO GRANDE VALLEY SUGAR GROWER | W HWY 107 SANTA ROSA TX 78593 |
| RIO INTERNATIONAL CONSULTING INC | 2605 BELMONT CT. FLOWER MOUND TX 75028 |
| RIO TINTO GROUP INC | 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIORDAN, MARY | 4912 ALBERTA LN NW ALBUQUERQUE NM 87120 |
| RIOS, JOSE | 20936 W STONE HILL RD BUCKEYE CA 85396 |
| RIOS, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RIOS, TERESA | 5848 S CAGE BLVD PHARR TX 78577-9001 |
| RIPLEY, JAMES M | 6510 SW 27 STREET MIAMI FL 33155 |
| RIPON PICKLE COMPANY INC | 1039 BEIER RD RIPON WI 54971 |
| RIPPER, RICKY | 120 PARKVIEW DRIVE NORTH LITTLE ROCK AR 72118 |
| RIPPETOE, MARY ELLEN, PR OF THE | ESTATE OF DANIEL J RIPPETOE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RISER, LYNN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RISERVATO, VITO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RISH, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RISHER, TRAVICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RISING STAR ISD | 905 N MAIN ST RISING STAR TX 76471 |
| RISING, FURNEY F. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RISING, FURNEY F. | P.O. BOX 118 BLADENBORO NC 28320 |
| RISING, LINDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RISING, LINDA | PO BOX 118 BLADENBORO NC 28320 |
| RISNER, BILLY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| RISSING STRATEGIC | ED RISSING, OWNER 10203 CHESTNUT OAK COURT VIENNA VA 22182 |
| RISSING STRATEGIC | 10203 CHESTNUT OAK COURT VIENNA VA 30384 |
| RISSING STRATEGIC LLC | 10203 CHESTNUT OAK COURT VIENNA VA 22182 |
| RISTAINO, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RITA  SWINEA | ADDRESS ON FILE |
| RITA A BLAETUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RITA A BODEN | ADDRESS ON FILE |
| RITA A ILIAKHS | ADDRESS ON FILE |
| RITA A MANCINI | ADDRESS ON FILE |
| RITA A MANOLIO | ADDRESS ON FILE |
| RITA A MURPHY | ADDRESS ON FILE |
| RITA A OBRIEN | ADDRESS ON FILE |
| RITA BAGALA | ADDRESS ON FILE |
| RITA BAMBERG | ADDRESS ON FILE |
| RITA BOUCHER | ADDRESS ON FILE |
| RITA BOWERA | ADDRESS ON FILE |
| RITA BUDA | ADDRESS ON FILE |
| RITA C VETTORETTI | ADDRESS ON FILE |
| RITA E ALTMAN | ADDRESS ON FILE |
| RITA E WILLIAMS | ADDRESS ON FILE |
| RITA F DOYLE | ADDRESS ON FILE |
| RITA F LASALA | ADDRESS ON FILE |
| RITA G BUNCH | ADDRESS ON FILE |
| RITA G DUCA | ADDRESS ON FILE |
| RITA GENTILE | ADDRESS ON FILE |
| RITA GRANATA | ADDRESS ON FILE |
| RITA GREEN | ADDRESS ON FILE |
| RITA H HENNESSY | ADDRESS ON FILE |
| RITA HANNEMAN | ADDRESS ON FILE |
| RITA HERNANDEZ AGUADO | ADDRESS ON FILE |
| RITA J DAWSON | ADDRESS ON FILE |
| RITA J MCDANIEL | ADDRESS ON FILE |
| RITA JAEGER | ADDRESS ON FILE |
| RITA JASSO | ADDRESS ON FILE |
| RITA K CREED | ADDRESS ON FILE |
| RITA K SPARKS | ADDRESS ON FILE |
| RITA KIRKPATRICK | ADDRESS ON FILE |
| RITA KRAUS | ADDRESS ON FILE |
| RITA L BROWN | ADDRESS ON FILE |
| RITA L HIGGINS | ADDRESS ON FILE |
| RITA L JONES | ADDRESS ON FILE |
| RITA L LEE | ADDRESS ON FILE |
| RITA L WECKER | ADDRESS ON FILE |
| RITA M BARRETO | ADDRESS ON FILE |
| RITA M BERBRICK | ADDRESS ON FILE |
| RITA M GERMUNSON | ADDRESS ON FILE |
| RITA M HEVERN | ADDRESS ON FILE |
| RITA M JENKINS | ADDRESS ON FILE |
| RITA M MCCARRY | ADDRESS ON FILE |
| RITA M RORKE | ADDRESS ON FILE |
| RITA M TOROPIW | ADDRESS ON FILE |
| RITA MAISONNEUVE | ADDRESS ON FILE |
| RITA MAO | ADDRESS ON FILE |
| RITA MELOY | ADDRESS ON FILE |
| RITA MERENSTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITA MORALES | ADDRESS ON FILE |
| RITA MORENO NAJERA | ADDRESS ON FILE |
| RITA PARKER | ADDRESS ON FILE |
| RITA PERRY | ADDRESS ON FILE |
| RITA PETERS | ADDRESS ON FILE |
| RITA R CAMIA | ADDRESS ON FILE |
| RITA R COLLINS | ADDRESS ON FILE |
| RITA R SPICER | ADDRESS ON FILE |
| RITA ROBERTS | ADDRESS ON FILE |
| RITA S PRICE | ADDRESS ON FILE |
| RITA SPARKS | ADDRESS ON FILE |
| RITA SUMNER | ADDRESS ON FILE |
| RITA T CANTOR | ADDRESS ON FILE |
| RITA T GRIMES | ADDRESS ON FILE |
| RITA V KOTZ | ADDRESS ON FILE |
| RITA V PASCOCELLO | ADDRESS ON FILE |
| RITA WILSON | ADDRESS ON FILE |
| RITA WITHROW | ADDRESS ON FILE |
| RITCHEY, CHARLES | 941 HWY 75 N STREETMAN TX 75859 |
| RITCHEY, LORELEI | 941 HWY 75 N STREETMAN TX 75859 |
| RITCHIE, DONALD GLENN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| RITCHIE, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RITE ENGINEERING COMPANY | 8719 INDUSTRIAL DR FRANKSVILLE WI 53126 |
| RITENOUR, GARY M. | PO BOX 492 YOUNGSTOWN PA 15696 |
| RITES, CHARLES J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RITESH KUMAR | ADDRESS ON FILE |
| RITHA BLEVINS | ADDRESS ON FILE |
| RITO GARCIA JR | ADDRESS ON FILE |
| RITTENHOUSE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RITTER, BETTY, PR OF THE | ESTATE OF WILLIAM H RITTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RITTER, CAROL | 249 COUNTY ROAD 278 CARTHAGE TX 75633 |
| RITTER, DALE T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RITTER, FRANCES R, PR OF THE | ESTATE OF WILLIAM J RITTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RITTER, JOHN | 1455 BLUEBELL DR LIVERMORE CA 94551 |
| RITTER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RITTER, PAUL | 249 COUNTY ROAD 278 CARTHAGE TX 75633 |
| RITTER, RAYMOND | 81 CROMLEY RD DANVILLE PA 17821 |
| RITTER, SHARON ANN, PR OF THE | ESTATE OF JOSEPH SLIWA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RITTER, WILLIAM | 425 S SCHOOL ST APT D LODI CA 95240-4000 |
| RITTERSHAUS, WILLIAM E | PO BOX 57 219 FOOSHEE PASS TEN MILE TN 37880 |
| RITU JAIN | ADDRESS ON FILE |
| RITZ, HERBERT | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 |

| Claim Name | Address Information |
| --- | --- |
| RITZ, HERBERT | KITTSON AVENUE GRAND FORKS ND 58201 |
| RITZ, MARY M | 7104 CHESTNUT RIDGE RD LOCKPORT NY 14094 |
| RITZEL, RODNEY | 37696 HOLLY ST OCEAN VIEW DE 19970 |
| RITZMAN, THOMAS, PR OF THE | ESTATE OF CHARLES A RITZMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIVAS, DANIEL | 3650 CREEK VIEW CIR DALLAS TX 75233-1704 |
| RIVAS, MARIA | ADDRESS ON FILE |
| RIVAS, MARIA DE LOS ANGELES | 5560 SHASTA LN APT 54 LA MESA CA 91942 |
| RIVER CITY VALVE SERVICE INC | 134 DELGADO DR BATON ROUGE LA 70808-4719 |
| RIVER CITY VALVE SERVICES INC | 134 DELGADO DR BATON ROUGE LA 70808-4719 |
| RIVER TECHNOLOGIES LLC | 2107 A GRAVES MILL ROAD SUITE A FOREST VA 24551 |
| RIVER TECHNOLOGIES LLC | PO BOX 822 FOREST VA 24551 |
| RIVERA, ABRAHAM | 632 GARCIA LN SAN LUIS AZ 85347 |
| RIVERA, CARLOS I. MORALES | PO BOX 779 CATANO PR 00963 |
| RIVERA, ELI AND LINDA | 148 LAKEVIEW CIRCLE MONTGOMERY TX 77356 |
| RIVERA, JEANNE, PR OF THE | ESTATE OF RALPH HOYT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIVERA, JOSE AMANDO, JR | 10419 LAZY MEADOWS DR HOUSTON TX 77064-4223 |
| RIVERA, JOSE J, JR | 20126 CRESCENT CREEK DR KATY TX 77449 |
| RIVERA, LUIS A. FERNANDEZ | PASEO DONCELLA 1201-1RG SEC LERIHUEN TOA BAJA PR 00949 |
| RIVERA, RAFAEL ROMAN | CALLE 8J-23 URB. BELLOMONTE GUAYNABO PR 00969 |
| RIVERBED TECHNOLOGY INC | PO BOX 202394 DALLAS TX 75320-2394 |
| RIVERBED TECHNOLOGY INC | 680 FOLSOM ST STE 5 SAN FRANCISCO CA 94107-2153 |
| RIVERCREST ISD | 4100 US HIGHWAY 271 SOUTH BOGATA TX 75417 |
| RIVERNETTE SWIST | ADDRESS ON FILE |
| RIVERO, JOSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIVERS, ANTOINETTE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIVERS, EDWARD L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RIVERS, RAYMOND R. | 111 KAYMAR DRIVE NORTH SYRACUSE NY 13212 |
| RIVERS, RICKEY | 961 KAHLA CRYSTAL BEACH TX 77650 |
| RIVERS, TONY JEROME | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| RIVERWAY REALTY INVESTMENT CORP | 1027 YALE ST HOUSTON TX 77008-6989 |
| RIVES, L.J. | CODY LEE FLANAGAN 7106 CR 478S LANEVILLE TX 75667 |
| RIVIERA FINANCE | PO BOX 202485 DALLAS TX 75320-2485 |
| RIVORD, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RIX, DELORES | S.A. TO THE ESTATE OF HOWARD RIX C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| RIX, RICHARD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIXIE L SIPES | ADDRESS ON FILE |
| RIZA ISMAIL DAGLI | ADDRESS ON FILE |
| RIZKALLA S RIZKALLA | ADDRESS ON FILE |
| RIZWAN ADENWALLA | 16415 DAWNCREST WAY SUGAR LAND TX 77498 |
| RIZZI, NICHOLAS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RIZZO, MICHAEL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| RIZZUTO, RAYMOND | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RJ TOOLEY | ADDRESS ON FILE |
| RJH INC | DBA RUIZ HOMES 6999 MCPHERSON AVE #105 LAREDO TX 78041 |
| RJM ACQUISITIONS | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| RJM ACQUISITIONS LLC | PO BOX 1160 SYOSSET NY 11791-0489 |
| RJR NABISCO INC | 300 GALLERIA PKWY SE ATLANTA GA 30339 |
| RK KIDS INC | 10190 KATY FWY STE 501 HOUSTON TX 77043 |
| RK KIDS INC | 10190 KATY FWY STE 501 HOUSTON TX 77043-5218 |
| RLC ENTERPRISES | PO BOX 153893 IRVING TX 75015-3893 |
| RLI | ATTN: MARC GALINDO 909 LAKE CAROLYN PARKWAY SUITE 800 DALLAS TX 75039 |
| RLI | 222 LAS COLINAS BLVD W STE 2100 IRVING TX 75039-5441 |
| RLI | ATTN: MARC GALINDO 222 LAS COLINAS BLVD W STE 2100 IRVING TX 75039-5441 |
| RM BARNARD | ADDRESS ON FILE |
| RMA | PO BOX 8500 S-1140 PHILADELPHIA PA 19178 |
| RMB CONSULTING & RESEARCH INC | 5104 BUR OAK CIR RALEIGH NC 27612 |
| RMB-TLC RIVERCREST LLC | DBA RIVERCREST ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RME PETROLEUM COMPANY | 17001 NORTHCHASE DRIVE HOUSTON TX 77060-2141 |
| RMG FINANCIAL CONSULTING INC | 813 EAST BALLARD COLBERT WA 99005 |
| RMI POST OAK GROUP LP | DBA CAMBRIDGE VILLAGE APARTMENTS 800 BERING DR STE 410 HOUSTON TX 77057 |
| RMT INTEGRATED ENVIRONMENTAL SOLUTIONS | 805 LAS CIMAS PKWY STE 300 AUSTIN TX 78746 |
| ROA ROADS | ADDRESS ON FILE |
| ROACH, CLINTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROACH, DAVID RICHARD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROACH, DAVID RICHARD | 1410 LEONHARDT RD EASLEY SC 29640 |
| ROACH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROACH, MARY E, PR OF THE | ESTATE OF JAMES J WOOMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROADPOST INC | DEPT NO 557 PO BOX 8000 BUFFALO NY 14267 |
| ROAM DEVELOPMENTS LP | DBA FAIRWAYS AT SOUTH SHORE 3045 MARINA BAY DR LEAGUE CITY TX 77573 |
| ROANHORSE, HERMAN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ROANHORSE, SHARON | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| ROARICASTE, TERESA . | FAMILY MEMBER OF CLAIMANT ***NO ADDRESS PROVIDED*** |
| ROARK, JAMES LONNIE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROARK, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROARTY, DANIEL, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROB JACKSON | ADDRESS ON FILE |
| ROB JONAS | ADDRESS ON FILE |
| ROB KNIGHT | ADDRESS ON FILE |
| ROBB, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBBI JAGGI | ADDRESS ON FILE |
| ROBBIE DUGGER | ADDRESS ON FILE |
| ROBBIE EVANS | ADDRESS ON FILE |
| ROBBIE FLOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBBIE GENE WATTS | ADDRESS ON FILE |
| ROBBIE GENE WATTS | ADDRESS ON FILE |
| ROBBIE J HOLDERMAN | ADDRESS ON FILE |
| ROBBIE JAY EVANS | ADDRESS ON FILE |
| ROBBIE JONES | ADDRESS ON FILE |
| ROBBIE K SMITH | ADDRESS ON FILE |
| ROBBIE KENT GRAY | ADDRESS ON FILE |
| ROBBIE LARKIN | ADDRESS ON FILE |
| ROBBIE LEE ESTERS ESTATE | ADDRESS ON FILE |
| ROBBIE M POWERS | ADDRESS ON FILE |
| ROBBIE NIX | ADDRESS ON FILE |
| ROBBIE SORRELLS | ADDRESS ON FILE |
| ROBBIE TURNER | ADDRESS ON FILE |
| ROBBIE WATTS | ADDRESS ON FILE |
| ROBBIN BOHLER | ADDRESS ON FILE |
| ROBBIN BOHLER | ADDRESS ON FILE |
| ROBBIN H FRILOUX | ADDRESS ON FILE |
| ROBBIN MATOUS | ADDRESS ON FILE |
| ROBBIN MATOUS | ADDRESS ON FILE |
| ROBBIN W JONES | ADDRESS ON FILE |
| ROBBIN W KONING | ADDRESS ON FILE |
| ROBBINS, ANTHONY W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ROBBINS, BARRY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBBINS, BENNETT | 4160 TEXAS ST #2 SAN DIEGO CA 92104 |
| ROBBINS, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBBINS, BILLY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBBINS, CRAIG B. | PO BOX 9001 TACOMA WA 98490-9001 |
| ROBBINS, EUGENE LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ROBBINS, FERRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBBINS, GILES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBBINS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBBINS, PAMELA M, PR OF THE | ESTATE OF WARD W ROBBINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBBINS, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBBINS, RUSELL E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROBBINS, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBBINS, WILLIAM H. | 493 FAIRVIEW DRIVE WEST WINFIELD NY 13491 |
| ROBBLEE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBBY BLACKSTOCK | 3525 GARWOOD DR NORTH RICHLAND HILLS TX 776117 |
| ROBBY DON UPTMOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBBY FRANCIS VARRATO | ADDRESS ON FILE |
| ROBBY GLENN HOUSE | ADDRESS ON FILE |
| ROBBY S CUSTIS | ADDRESS ON FILE |
| ROBBYN R HAGAMAN | ADDRESS ON FILE |
| ROBE, ROLF | 1979 CHERRY AVE SAN JOSE CA 95125 |
| ROBECK FLUID POWER CO | 350 LENA DR AURORA OH 44202 |
| ROBECK FLUID POWER CO | PO BOX 630062 CINCINNATI OH 45263-0062 |
| ROBECK, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERGE, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERSON, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERSON, CHARLES | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| ROBERSON, JOHN, JR | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| ROBERSON, MICHAEL JAMES | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| ROBERSON, THEMOTRIC E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ROBERT  MOORE | PO BOX 84393 LEXINGTON SC 29073 |
| ROBERT  WASMUND | ADDRESS ON FILE |
| ROBERT  WILLIAMS | ADDRESS ON FILE |
| ROBERT  WLODEK | ADDRESS ON FILE |
| ROBERT  WOLFE | ADDRESS ON FILE |
| ROBERT & LUCILLE HAMMONDS | ADDRESS ON FILE |
| ROBERT & LUCILLE HAMMONDS | ADDRESS ON FILE |
| ROBERT & MATTIE WESTBROOK | 6209 CR 309 LEXINGTON TX 78947 |
| ROBERT & MATTIE WESTBROOK | ADDRESS ON FILE |
| ROBERT & UNA BELCHER LIVING TRUST | ATTN: ROBERT N BELCHER, TOD 529 SAGE VALLEY DR. RICHARDSON TX 75080 |
| ROBERT A & JANE YOUNGBLOOD | ADDRESS ON FILE |
| ROBERT A ACORD | ADDRESS ON FILE |
| ROBERT A ALTADONNA | ADDRESS ON FILE |
| ROBERT A BANEGAS | ADDRESS ON FILE |
| ROBERT A BEINDORFF | ADDRESS ON FILE |
| ROBERT A BELECKIS | ADDRESS ON FILE |
| ROBERT A BILLIOT | ADDRESS ON FILE |
| ROBERT A BISHOP | ADDRESS ON FILE |
| ROBERT A BLINCKMANN | ADDRESS ON FILE |
| ROBERT A BOSCO | ADDRESS ON FILE |
| ROBERT A BOYD | ADDRESS ON FILE |
| ROBERT A BRADSHAW | ADDRESS ON FILE |
| ROBERT A BRADY | ADDRESS ON FILE |
| ROBERT A BROWN JR | ADDRESS ON FILE |
| ROBERT A BROWNING | ADDRESS ON FILE |
| ROBERT A BURCHELL | ADDRESS ON FILE |
| ROBERT A CAMPBELL | ADDRESS ON FILE |
| ROBERT A CHIUSANO | ADDRESS ON FILE |
| ROBERT A CHRISTIANSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT A COLWICK | ADDRESS ON FILE |
| ROBERT A COSGROVE | ADDRESS ON FILE |
| ROBERT A COWARD JR | ADDRESS ON FILE |
| ROBERT A COX | ADDRESS ON FILE |
| ROBERT A CRANE | ADDRESS ON FILE |
| ROBERT A CROOK | ADDRESS ON FILE |
| ROBERT A DANIELSON | ADDRESS ON FILE |
| ROBERT A DAPPING | ADDRESS ON FILE |
| ROBERT A DAVIS | ADDRESS ON FILE |
| ROBERT A DAVIS | ADDRESS ON FILE |
| ROBERT A DAVIS | ADDRESS ON FILE |
| ROBERT A DOBER | ADDRESS ON FILE |
| ROBERT A DODDS | ADDRESS ON FILE |
| ROBERT A DUNCAN | ADDRESS ON FILE |
| ROBERT A DUNLEA | ADDRESS ON FILE |
| ROBERT A EDMONDS | ADDRESS ON FILE |
| ROBERT A FARQUHAR | ADDRESS ON FILE |
| ROBERT A FAULHABER | ADDRESS ON FILE |
| ROBERT A FAULHABER | ADDRESS ON FILE |
| ROBERT A FAUSTMANN | ADDRESS ON FILE |
| ROBERT A FERTADO | ADDRESS ON FILE |
| ROBERT A FIACCO | ADDRESS ON FILE |
| ROBERT A FIACCO JR | ADDRESS ON FILE |
| ROBERT A FISH | ADDRESS ON FILE |
| ROBERT A FLAUGHER JR | ADDRESS ON FILE |
| ROBERT A FLECKER | ADDRESS ON FILE |
| ROBERT A FLYNN | ADDRESS ON FILE |
| ROBERT A GODFREY | ADDRESS ON FILE |
| ROBERT A GOLDBERG | ADDRESS ON FILE |
| ROBERT A GORDON | ADDRESS ON FILE |
| ROBERT A GORDON | ADDRESS ON FILE |
| ROBERT A GORDON | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A HALE | ADDRESS ON FILE |
| ROBERT A HALE | ADDRESS ON FILE |
| ROBERT A HAWD | ADDRESS ON FILE |
| ROBERT A HEEZEN | ADDRESS ON FILE |
| ROBERT A HELTON | ADDRESS ON FILE |
| ROBERT A HITCHCOCK | ADDRESS ON FILE |
| ROBERT A HOEMEISTER | ADDRESS ON FILE |
| ROBERT A HOUSTON | ADDRESS ON FILE |
| ROBERT A HUR | ADDRESS ON FILE |
| ROBERT A INKLEBARGER | ADDRESS ON FILE |
| ROBERT A INTVELD | ADDRESS ON FILE |
| ROBERT A JACKSON | ADDRESS ON FILE |
| ROBERT A JOHNSON | ADDRESS ON FILE |
| ROBERT A KARSTENSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT A KEASBEY CO | 71 WEST 23RD STREET NEW YORK NY 10010 |
| ROBERT A KEASBEY CO | MET LIFE BUILDING GREENBERG TRAURIG, LLP 200 PARK AVE, 15TH FI. NEW YORK NY 10166 |
| ROBERT A KEASBEY CO | WEINER LESNIAK, LLP 888 VETERAN'S MEMORIAL HIGHWAY SUITE 540 HAUPPAUGE NY 11788 |
| ROBERT A KEEGAN | ADDRESS ON FILE |
| ROBERT A KEETON | ADDRESS ON FILE |
| ROBERT A KEILBACH | ADDRESS ON FILE |
| ROBERT A KENNEDY | ADDRESS ON FILE |
| ROBERT A KENT | ADDRESS ON FILE |
| ROBERT A KLOSZEWSKI | ADDRESS ON FILE |
| ROBERT A KOENIGE | ADDRESS ON FILE |
| ROBERT A LANDSDALE | ADDRESS ON FILE |
| ROBERT A LAYFIELD | ADDRESS ON FILE |
| ROBERT A LEVINE | ADDRESS ON FILE |
| ROBERT A LIVINGSTON | ADDRESS ON FILE |
| ROBERT A LOZINAK | ADDRESS ON FILE |
| ROBERT A LUBOJACKY | ADDRESS ON FILE |
| ROBERT A LUBOJACKY | ADDRESS ON FILE |
| ROBERT A LUCAS | ADDRESS ON FILE |
| ROBERT A MARTIN | ADDRESS ON FILE |
| ROBERT A MAURER | ADDRESS ON FILE |
| ROBERT A MAYLATH | ADDRESS ON FILE |
| ROBERT A MERRITT | ADDRESS ON FILE |
| ROBERT A MIGLIORINI | ADDRESS ON FILE |
| ROBERT A MILLER | ADDRESS ON FILE |
| ROBERT A MOHN | ADDRESS ON FILE |
| ROBERT A MOORE | ADDRESS ON FILE |
| ROBERT A MOULD | ADDRESS ON FILE |
| ROBERT A NARD | ADDRESS ON FILE |
| ROBERT A NELSON | ADDRESS ON FILE |
| ROBERT A NELSON | ADDRESS ON FILE |
| ROBERT A NICOL | ADDRESS ON FILE |
| ROBERT A NORLIN | ADDRESS ON FILE |
| ROBERT A PAYNE | ADDRESS ON FILE |
| ROBERT A PAYNE | ADDRESS ON FILE |
| ROBERT A PAYNE | ADDRESS ON FILE |
| ROBERT A PEAVY | ADDRESS ON FILE |
| ROBERT A PENNY | ADDRESS ON FILE |
| ROBERT A PERRY | ADDRESS ON FILE |
| ROBERT A PETERSON | ADDRESS ON FILE |
| ROBERT A PHILLIPS | ADDRESS ON FILE |
| ROBERT A POMMERENING | ADDRESS ON FILE |
| ROBERT A PURVIS | ADDRESS ON FILE |
| ROBERT A RAIANO | ADDRESS ON FILE |
| ROBERT A RANDALL | ADDRESS ON FILE |
| ROBERT A REEVES | ADDRESS ON FILE |
| ROBERT A REMEDIOS | ADDRESS ON FILE |
| ROBERT A RICHMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT A ROBINSON JR | ADDRESS ON FILE |
| ROBERT A ROFFE | ADDRESS ON FILE |
| ROBERT A RYNKIEWICZ | ADDRESS ON FILE |
| ROBERT A SCHUMANN | ADDRESS ON FILE |
| ROBERT A SCHUTTY | ADDRESS ON FILE |
| ROBERT A SHOVAN | ADDRESS ON FILE |
| ROBERT A SHUMSKI | ADDRESS ON FILE |
| ROBERT A SIMAS | ADDRESS ON FILE |
| ROBERT A SLOUGH | ADDRESS ON FILE |
| ROBERT A SPINELLI | ADDRESS ON FILE |
| ROBERT A SUTHERLAND | ADDRESS ON FILE |
| ROBERT A THOMPSON | ADDRESS ON FILE |
| ROBERT A TIEGEN | ADDRESS ON FILE |
| ROBERT A TOMMAS | ADDRESS ON FILE |
| ROBERT A WASHER | ADDRESS ON FILE |
| ROBERT A WATERS | ADDRESS ON FILE |
| ROBERT A WEBB | ADDRESS ON FILE |
| ROBERT A WHALEN | ADDRESS ON FILE |
| ROBERT A WHALLEY JR | ADDRESS ON FILE |
| ROBERT A WHITEMAN | ADDRESS ON FILE |
| ROBERT A WHITEMAN | ADDRESS ON FILE |
| ROBERT A WILLIAMS | ADDRESS ON FILE |
| ROBERT A WORSHAM | ADDRESS ON FILE |
| ROBERT A ZYLMAN | ADDRESS ON FILE |
| ROBERT A. STELLABOTTE | ADDRESS ON FILE |
| ROBERT AARON | ADDRESS ON FILE |
| ROBERT ABERNATHY | ADDRESS ON FILE |
| ROBERT ABERNATHY | ADDRESS ON FILE |
| ROBERT ABRACZINSKAS | ADDRESS ON FILE |
| ROBERT ACCOMANDO | ADDRESS ON FILE |
| ROBERT ACREE | ADDRESS ON FILE |
| ROBERT ADAMS | ADDRESS ON FILE |
| ROBERT ADAMS | ADDRESS ON FILE |
| ROBERT AGAN | ADDRESS ON FILE |
| ROBERT AGUIRRE | ADDRESS ON FILE |
| ROBERT AGUNDEZ | ADDRESS ON FILE |
| ROBERT AHMAD | ADDRESS ON FILE |
| ROBERT AHO | ADDRESS ON FILE |
| ROBERT ALAN LEWIS | ADDRESS ON FILE |
| ROBERT ALAN LEWIS | ADDRESS ON FILE |
| ROBERT ALAN SCHMIDT | ADDRESS ON FILE |
| ROBERT ALAN STEPP | ADDRESS ON FILE |
| ROBERT ALAN STEPP | ADDRESS ON FILE |
| ROBERT ALANIZ | ADDRESS ON FILE |
| ROBERT ALEXANDER JR | ADDRESS ON FILE |
| ROBERT ALLAN COLLINS | ADDRESS ON FILE |
| ROBERT ALLAN ENGESETH | ADDRESS ON FILE |
| ROBERT ALLAN JOHNSON | ADDRESS ON FILE |
| ROBERT ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ALLEN | ADDRESS ON FILE |
| ROBERT ALLEN FRAZEE | ADDRESS ON FILE |
| ROBERT ALLEN MCGUFFEY | ADDRESS ON FILE |
| ROBERT ALLEN WIGGINS | ADDRESS ON FILE |
| ROBERT ALLEN YOUNGBLOOD | ADDRESS ON FILE |
| ROBERT ALLEN YOUNGBLOOD II TRUST | ADDRESS ON FILE |
| ROBERT ALLISON | ADDRESS ON FILE |
| ROBERT ALLISON | ADDRESS ON FILE |
| ROBERT ALMOND | ADDRESS ON FILE |
| ROBERT ALSBROOKS | ADDRESS ON FILE |
| ROBERT AND LINDA R POULTER | ADDRESS ON FILE |
| ROBERT AND TOMMIE ROWE | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDERSON OGLETREE | ADDRESS ON FILE |
| ROBERT ANDREW CAMPBELL | ADDRESS ON FILE |
| ROBERT ANDREW JACQUES | ADDRESS ON FILE |
| ROBERT ANDREWS | ADDRESS ON FILE |
| ROBERT ANIGSTEIN | ADDRESS ON FILE |
| ROBERT ANSON | ADDRESS ON FILE |
| ROBERT ANTHONY GREGORY | ADDRESS ON FILE |
| ROBERT ANTHONY HARDIN | ADDRESS ON FILE |
| ROBERT ANTHONY INMON | ADDRESS ON FILE |
| ROBERT ANTHONY WELLS | ADDRESS ON FILE |
| ROBERT AQUINO | ADDRESS ON FILE |
| ROBERT ARCIERO | ADDRESS ON FILE |
| ROBERT ARELLANO | 5375 COUNTY ROAD 44 ROBSTOWN TX 78380-9253 |
| ROBERT ARNESEN | ADDRESS ON FILE |
| ROBERT ASHBAUGH | ADDRESS ON FILE |
| ROBERT ATTAWAY | ADDRESS ON FILE |
| ROBERT AUSTIN | ADDRESS ON FILE |
| ROBERT B AULD JR | ADDRESS ON FILE |
| ROBERT B BEERS | ADDRESS ON FILE |
| ROBERT B BERRY | ADDRESS ON FILE |
| ROBERT B BOARDER | ADDRESS ON FILE |
| ROBERT B CARRICK | ADDRESS ON FILE |
| ROBERT B CHASE | ADDRESS ON FILE |
| ROBERT B CLEMENTS | ADDRESS ON FILE |
| ROBERT B COLLIER | ADDRESS ON FILE |
| ROBERT B CONSTABLE | ADDRESS ON FILE |
| ROBERT B COX | ADDRESS ON FILE |
| ROBERT B CURREY | ADDRESS ON FILE |
| ROBERT B DIRLAM | ADDRESS ON FILE |
| ROBERT B DODD | ADDRESS ON FILE |
| ROBERT B FIDLER | ADDRESS ON FILE |
| ROBERT B FISHBEIN | ADDRESS ON FILE |
| ROBERT B FLAGG | ADDRESS ON FILE |
| ROBERT B FORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT B GALLARDO | ADDRESS ON FILE |
| ROBERT B GERECKE | ADDRESS ON FILE |
| ROBERT B GONZALES | ADDRESS ON FILE |
| ROBERT B HARVEY | ADDRESS ON FILE |
| ROBERT B HARVEY | ADDRESS ON FILE |
| ROBERT B HENRY | ADDRESS ON FILE |
| ROBERT B HOLZMAN | ADDRESS ON FILE |
| ROBERT B HUPPER | ADDRESS ON FILE |
| ROBERT B ISENBERG | ADDRESS ON FILE |
| ROBERT B JACKSON | ADDRESS ON FILE |
| ROBERT B JACKSON | ADDRESS ON FILE |
| ROBERT B JAMES | ADDRESS ON FILE |
| ROBERT B JAMES | ADDRESS ON FILE |
| ROBERT B JOHNSON | ADDRESS ON FILE |
| ROBERT B KASTEN | ADDRESS ON FILE |
| ROBERT B KOSINSKI | ADDRESS ON FILE |
| ROBERT B LAWSON | ADDRESS ON FILE |
| ROBERT B LEEMANS | ADDRESS ON FILE |
| ROBERT B LOMAX | ADDRESS ON FILE |
| ROBERT B MCCALL | ADDRESS ON FILE |
| ROBERT B MILLER | ADDRESS ON FILE |
| ROBERT B MOBERLY | ADDRESS ON FILE |
| ROBERT B MOBERLY | ADDRESS ON FILE |
| ROBERT B MOORE | ADDRESS ON FILE |
| ROBERT B MULLIKEN | ADDRESS ON FILE |
| ROBERT B NELSON | ADDRESS ON FILE |
| ROBERT B NILAN | ADDRESS ON FILE |
| ROBERT B NORDYKE | ADDRESS ON FILE |
| ROBERT B OLSEN | ADDRESS ON FILE |
| ROBERT B PARSONS | ADDRESS ON FILE |
| ROBERT B RIVERS | ADDRESS ON FILE |
| ROBERT B SAYRE | ADDRESS ON FILE |
| ROBERT B SEELEY | ADDRESS ON FILE |
| ROBERT B SMITH JR | ADDRESS ON FILE |
| ROBERT B SPENCER JR | ADDRESS ON FILE |
| ROBERT B SPENCER JR | ADDRESS ON FILE |
| ROBERT B SQUIRES | ADDRESS ON FILE |
| ROBERT B SWANSON | ADDRESS ON FILE |
| ROBERT B TAYLOR | ADDRESS ON FILE |
| ROBERT B TAYLOR | ADDRESS ON FILE |
| ROBERT B THOMAS | ADDRESS ON FILE |
| ROBERT B WILLIAMSON | ADDRESS ON FILE |
| ROBERT BAINBRIDGE | ADDRESS ON FILE |
| ROBERT BAKER | ADDRESS ON FILE |
| ROBERT BAKER | ADDRESS ON FILE |
| ROBERT BAKER | ADDRESS ON FILE |
| ROBERT BALLOW | ADDRESS ON FILE |
| ROBERT BALLOW | ADDRESS ON FILE |
| ROBERT BARE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BARKER BURTCH JR. | ADDRESS ON FILE |
| ROBERT BARNES | ADDRESS ON FILE |
| ROBERT BARNETT JR | ADDRESS ON FILE |
| ROBERT BARRAGAN | ADDRESS ON FILE |
| ROBERT BARRY | ADDRESS ON FILE |
| ROBERT BASCELLI | ADDRESS ON FILE |
| ROBERT BAXTER | ADDRESS ON FILE |
| ROBERT BEALRD | ADDRESS ON FILE |
| ROBERT BECKER | ADDRESS ON FILE |
| ROBERT BEEKMAN | ADDRESS ON FILE |
| ROBERT BENTLEY CLAUNCH | ADDRESS ON FILE |
| ROBERT BERAUD | ADDRESS ON FILE |
| ROBERT BERG | ADDRESS ON FILE |
| ROBERT BERRY | ADDRESS ON FILE |
| ROBERT BIRD | ADDRESS ON FILE |
| ROBERT BISHOP | ADDRESS ON FILE |
| ROBERT BIVINS | ADDRESS ON FILE |
| ROBERT BLACKBURN | ADDRESS ON FILE |
| ROBERT BLANSKY | ADDRESS ON FILE |
| ROBERT BLISS | ADDRESS ON FILE |
| ROBERT BOBBY MILLER | ADDRESS ON FILE |
| ROBERT BOBBY MILLER | ADDRESS ON FILE |
| ROBERT BONSER | ADDRESS ON FILE |
| ROBERT BOOKER | ADDRESS ON FILE |
| ROBERT BOONE MCCAULEY | ADDRESS ON FILE |
| ROBERT BOONE MCCAULEY | ADDRESS ON FILE |
| ROBERT BOURLAND | ADDRESS ON FILE |
| ROBERT BOVE | ADDRESS ON FILE |
| ROBERT BOYKIN | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT BRAGG | ADDRESS ON FILE |
| ROBERT BRANCH | ADDRESS ON FILE |
| ROBERT BREDBENNER | ADDRESS ON FILE |
| ROBERT BRIAN WALKER | ADDRESS ON FILE |
| ROBERT BROKERING | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWNING | ADDRESS ON FILE |
| ROBERT BROWNLEE | ADDRESS ON FILE |
| ROBERT BRUCE MOORE | ADDRESS ON FILE |
| ROBERT BRUCE RUSSELL | ADDRESS ON FILE |
| ROBERT BRYAN HOLLIDAY | ADDRESS ON FILE |
| ROBERT BRYAN HOLLIDAY | ADDRESS ON FILE |
| ROBERT BUDD | ADDRESS ON FILE |
| ROBERT BULLOCK | ADDRESS ON FILE |
| ROBERT BURCH | ADDRESS ON FILE |
| ROBERT BURNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT BURNS | ADDRESS ON FILE |
| ROBERT BURNS | ADDRESS ON FILE |
| ROBERT BURNS | ADDRESS ON FILE |
| ROBERT BURROUGHS BENNETT | ADDRESS ON FILE |
| ROBERT BURRUEL | ADDRESS ON FILE |
| ROBERT BYERLY | ADDRESS ON FILE |
| ROBERT BYNUM | ADDRESS ON FILE |
| ROBERT BYRON HORTON | ADDRESS ON FILE |
| ROBERT C AIKEN | ADDRESS ON FILE |
| ROBERT C ANTOS | ADDRESS ON FILE |
| ROBERT C BAAS | ADDRESS ON FILE |
| ROBERT C BANG | ADDRESS ON FILE |
| ROBERT C BARKALOW | ADDRESS ON FILE |
| ROBERT C BARRETT | ADDRESS ON FILE |
| ROBERT C BASS | ADDRESS ON FILE |
| ROBERT C BEISEL | ADDRESS ON FILE |
| ROBERT C BELFORD | ADDRESS ON FILE |
| ROBERT C BOUMAN | ADDRESS ON FILE |
| ROBERT C CHAPMAN | ADDRESS ON FILE |
| ROBERT C CHENG | ADDRESS ON FILE |
| ROBERT C CLARK | ADDRESS ON FILE |
| ROBERT C CORDELL | ADDRESS ON FILE |
| ROBERT C COSENTINO | ADDRESS ON FILE |
| ROBERT C DEBICKI | ADDRESS ON FILE |
| ROBERT C ECKERT | ADDRESS ON FILE |
| ROBERT C EHLER | ADDRESS ON FILE |
| ROBERT C EMERY | ADDRESS ON FILE |
| ROBERT C EVANS JR | ADDRESS ON FILE |
| ROBERT C EVATT | ADDRESS ON FILE |
| ROBERT C FARRELL | ADDRESS ON FILE |
| ROBERT C FORTMULLER | ADDRESS ON FILE |
| ROBERT C GOINGS | ADDRESS ON FILE |
| ROBERT C GOODELL | ADDRESS ON FILE |
| ROBERT C GRAHAM | ADDRESS ON FILE |
| ROBERT C HAGAR | ADDRESS ON FILE |
| ROBERT C HAYNIE | ADDRESS ON FILE |
| ROBERT C HELMS | ADDRESS ON FILE |
| ROBERT C HENDERSON | ADDRESS ON FILE |
| ROBERT C HOCUTT | ADDRESS ON FILE |
| ROBERT C HOLSBERRY | ADDRESS ON FILE |
| ROBERT C HOWELL | ADDRESS ON FILE |
| ROBERT C HOWINGTON | ADDRESS ON FILE |
| ROBERT C IANNIELLO | ADDRESS ON FILE |
| ROBERT C IOTTI | ADDRESS ON FILE |
| ROBERT C ISHAM | ADDRESS ON FILE |
| ROBERT C JACOBS | ADDRESS ON FILE |
| ROBERT C JEAN | ADDRESS ON FILE |
| ROBERT C JOHNSON | ADDRESS ON FILE |
| ROBERT C JOPLIN III AND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT C KALPIN | ADDRESS ON FILE |
| ROBERT C KARAS | ADDRESS ON FILE |
| ROBERT C KARFIOL | ADDRESS ON FILE |
| ROBERT C KEENEY | ADDRESS ON FILE |
| ROBERT C KIRK | ADDRESS ON FILE |
| ROBERT C LEHRER | ADDRESS ON FILE |
| ROBERT C LEWIS | ADDRESS ON FILE |
| ROBERT C MAINES | ADDRESS ON FILE |
| ROBERT C MAYEW | ADDRESS ON FILE |
| ROBERT C MAYFIELD | ADDRESS ON FILE |
| ROBERT C MCCARTY | ADDRESS ON FILE |
| ROBERT C MCDONALD | ADDRESS ON FILE |
| ROBERT C MCGINNIS | ADDRESS ON FILE |
| ROBERT C MERCKENS | ADDRESS ON FILE |
| ROBERT C MERGES | ADDRESS ON FILE |
| ROBERT C MILLER | ADDRESS ON FILE |
| ROBERT C MITCHELL | ADDRESS ON FILE |
| ROBERT C MITTNIGHT | ADDRESS ON FILE |
| ROBERT C MOHR | ADDRESS ON FILE |
| ROBERT C MUNTER | ADDRESS ON FILE |
| ROBERT C OLIVER | ADDRESS ON FILE |
| ROBERT C PALADINO | ADDRESS ON FILE |
| ROBERT C PARKER | ADDRESS ON FILE |
| ROBERT C PEPPER | ADDRESS ON FILE |
| ROBERT C PICKENS | ADDRESS ON FILE |
| ROBERT C PICKERILL | ADDRESS ON FILE |
| ROBERT C PRELL | ADDRESS ON FILE |
| ROBERT C REEVES | ADDRESS ON FILE |
| ROBERT C RIEDEL | ADDRESS ON FILE |
| ROBERT C ROSE | ADDRESS ON FILE |
| ROBERT C ROTTENBERK | ADDRESS ON FILE |
| ROBERT C ROY III | ADDRESS ON FILE |
| ROBERT C SHAFFER | ADDRESS ON FILE |
| ROBERT C SHAFFER | ADDRESS ON FILE |
| ROBERT C SIMS | ADDRESS ON FILE |
| ROBERT C SISSON | ADDRESS ON FILE |
| ROBERT C SUTHERLIN | ADDRESS ON FILE |
| ROBERT C SWEIGARD | ADDRESS ON FILE |
| ROBERT C TAYLOR | ADDRESS ON FILE |
| ROBERT C WALKER | ADDRESS ON FILE |
| ROBERT C WARTENBE | ADDRESS ON FILE |
| ROBERT C YUEH | ADDRESS ON FILE |
| ROBERT CALEB WILLIAMS | ADDRESS ON FILE |
| ROBERT CALEB WILLIAMS | ADDRESS ON FILE |
| ROBERT CAMPEN | ADDRESS ON FILE |
| ROBERT CANCIGLIA | ADDRESS ON FILE |
| ROBERT CARLSTON | ADDRESS ON FILE |
| ROBERT CARLYN KNAPP | ADDRESS ON FILE |
| ROBERT CARPENTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT CARPENTER | ADDRESS ON FILE |
| ROBERT CARRIZAL | ADDRESS ON FILE |
| ROBERT CARTER | ADDRESS ON FILE |
| ROBERT CASTILLO | ADDRESS ON FILE |
| ROBERT CASTILLO | ADDRESS ON FILE |
| ROBERT CATER | ADDRESS ON FILE |
| ROBERT CATHEY | ADDRESS ON FILE |
| ROBERT CATHLINA | ADDRESS ON FILE |
| ROBERT CATHLINA | ADDRESS ON FILE |
| ROBERT CAUDLE | ADDRESS ON FILE |
| ROBERT CHAD KLING | ADDRESS ON FILE |
| ROBERT CHAMBERLAIN | ADDRESS ON FILE |
| ROBERT CHAMBERS | ADDRESS ON FILE |
| ROBERT CHAPMAN | ADDRESS ON FILE |
| ROBERT CHARLES | ADDRESS ON FILE |
| ROBERT CHARLES MCCORMICK | ADDRESS ON FILE |
| ROBERT CHARLES MEGELA | ADDRESS ON FILE |
| ROBERT CHARLES REIBLE | ADDRESS ON FILE |
| ROBERT CHARLES SMITH II | ADDRESS ON FILE |
| ROBERT CHARLES ZOLLER SR | ADDRESS ON FILE |
| ROBERT CHISHOLM | ADDRESS ON FILE |
| ROBERT CHOZICK | ADDRESS ON FILE |
| ROBERT CHRIS DECHAMPLAIN | ADDRESS ON FILE |
| ROBERT CHRIS RANSOM | ADDRESS ON FILE |
| ROBERT CHRISTOPHER HENSLEY | ADDRESS ON FILE |
| ROBERT CHUDNOW | ADDRESS ON FILE |
| ROBERT CHUGUNOV | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLAY | ADDRESS ON FILE |
| ROBERT CLAY | ADDRESS ON FILE |
| ROBERT CLELAND | ADDRESS ON FILE |
| ROBERT CLEMENTS | ADDRESS ON FILE |
| ROBERT CLEVELAND | ADDRESS ON FILE |
| ROBERT CLOSS | ADDRESS ON FILE |
| ROBERT CODY MATKIN | ADDRESS ON FILE |
| ROBERT COKER | ADDRESS ON FILE |
| ROBERT COLE | ADDRESS ON FILE |
| ROBERT CONCANNON | ADDRESS ON FILE |
| ROBERT CONNELLY | ADDRESS ON FILE |
| ROBERT CONNER | ADDRESS ON FILE |
| ROBERT CONNER | ADDRESS ON FILE |
| ROBERT CONNOR | ADDRESS ON FILE |
| ROBERT COOK | ADDRESS ON FILE |
| ROBERT COOPER | ADDRESS ON FILE |
| ROBERT COOPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT COPELAND AND MARY COPELAND | ADDRESS ON FILE |
| ROBERT CORNELIUS | ADDRESS ON FILE |
| ROBERT CORNETT | ADDRESS ON FILE |
| ROBERT COWAN | ADDRESS ON FILE |
| ROBERT COZZI | ADDRESS ON FILE |
| ROBERT CRADDOCK | ADDRESS ON FILE |
| ROBERT CRONE | ADDRESS ON FILE |
| ROBERT CROSSNO | ADDRESS ON FILE |
| ROBERT CROTTY | ADDRESS ON FILE |
| ROBERT CROWLEY | ADDRESS ON FILE |
| ROBERT CUOGHI | ADDRESS ON FILE |
| ROBERT CURT NILES | ADDRESS ON FILE |
| ROBERT CUSTER | ADDRESS ON FILE |
| ROBERT D ALLAN | ADDRESS ON FILE |
| ROBERT D ALLISON | ADDRESS ON FILE |
| ROBERT D BIRD | ADDRESS ON FILE |
| ROBERT D BIRD JR | 1204 CLIFF SWALLOW CT. GRANBURY TX 76048 |
| ROBERT D BOWERSOCK | ADDRESS ON FILE |
| ROBERT D BROCK | ADDRESS ON FILE |
| ROBERT D BROWN | ADDRESS ON FILE |
| ROBERT D BURKE | ADDRESS ON FILE |
| ROBERT D CARNEY JR | ADDRESS ON FILE |
| ROBERT D CLOVER | ADDRESS ON FILE |
| ROBERT D COOLEY | ADDRESS ON FILE |
| ROBERT D COOPER | ADDRESS ON FILE |
| ROBERT D COSTELLO | ADDRESS ON FILE |
| ROBERT D COSTELLO | ADDRESS ON FILE |
| ROBERT D DAVIS | ADDRESS ON FILE |
| ROBERT D ESSERT | ADDRESS ON FILE |
| ROBERT D FREEMAN | ADDRESS ON FILE |
| ROBERT D FULLERTON | ADDRESS ON FILE |
| ROBERT D GARMAN | ADDRESS ON FILE |
| ROBERT D GIBSON | ADDRESS ON FILE |
| ROBERT D GIBSON JR | ADDRESS ON FILE |
| ROBERT D GOEN | ADDRESS ON FILE |
| ROBERT D GOODRICH | ADDRESS ON FILE |
| ROBERT D GOODRICH | ADDRESS ON FILE |
| ROBERT D HARRIS | ADDRESS ON FILE |
| ROBERT D HAWKINS | ADDRESS ON FILE |
| ROBERT D HEHR | ADDRESS ON FILE |
| ROBERT D HILLIARD | ADDRESS ON FILE |
| ROBERT D HITCH | ADDRESS ON FILE |
| ROBERT D HOGAN | ADDRESS ON FILE |
| ROBERT D IRELAND | ADDRESS ON FILE |
| ROBERT D JANSEN | ADDRESS ON FILE |
| ROBERT D JOHNSON | ADDRESS ON FILE |
| ROBERT D KAUL JR | ADDRESS ON FILE |
| ROBERT D KEMP | ADDRESS ON FILE |
| ROBERT D KENNEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT D KILBY | ADDRESS ON FILE |
| ROBERT D KIRKLAND | ADDRESS ON FILE |
| ROBERT D LAMM | ADDRESS ON FILE |
| ROBERT D LEE | ADDRESS ON FILE |
| ROBERT D LINEBACK | ADDRESS ON FILE |
| ROBERT D LYNCH | ADDRESS ON FILE |
| ROBERT D MACGEORGE | ADDRESS ON FILE |
| ROBERT D MAGOUIRK | ADDRESS ON FILE |
| ROBERT D MAHER | ADDRESS ON FILE |
| ROBERT D MC CORD | ADDRESS ON FILE |
| ROBERT D MCCORD | ADDRESS ON FILE |
| ROBERT D MCCRARY | ADDRESS ON FILE |
| ROBERT D MCGOGY | ADDRESS ON FILE |
| ROBERT D MCMILLION | ADDRESS ON FILE |
| ROBERT D MURR | ADDRESS ON FILE |
| ROBERT D NICKELS | ADDRESS ON FILE |
| ROBERT D PARKER | ADDRESS ON FILE |
| ROBERT D PROUDFOOT | ADDRESS ON FILE |
| ROBERT D RAMBELLE | ADDRESS ON FILE |
| ROBERT D ROGERS | ADDRESS ON FILE |
| ROBERT D ROSS | ADDRESS ON FILE |
| ROBERT D SCHRAMM | ADDRESS ON FILE |
| ROBERT D SILVA | ADDRESS ON FILE |
| ROBERT D SPRINGER | ADDRESS ON FILE |
| ROBERT D STALFORD | ADDRESS ON FILE |
| ROBERT D STEELE | ADDRESS ON FILE |
| ROBERT D STUEBER | ADDRESS ON FILE |
| ROBERT D SULLIVAN | ADDRESS ON FILE |
| ROBERT D TAYLOR | ADDRESS ON FILE |
| ROBERT D TEETZ | ADDRESS ON FILE |
| ROBERT D TRACHTENBERG | ADDRESS ON FILE |
| ROBERT D WALKER | ADDRESS ON FILE |
| ROBERT D WARBINGTON | ADDRESS ON FILE |
| ROBERT D WIGGINS | ADDRESS ON FILE |
| ROBERT D. BIRD JR. | ADDRESS ON FILE |
| ROBERT DALE CLEMENTS | ADDRESS ON FILE |
| ROBERT DALE DELANO | ADDRESS ON FILE |
| ROBERT DALE FORSYTH | C/O SHRADER & ASSOCIATES LLP ATTN ALLYSON A ROMANI 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ROBERT DALE FORSYTH | C/O SHRADER & ASSOCIATES LLP ATTN MATTHEW B MCLEOD 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ROBERT DALE FORSYTH | ALLYSON M ROMANI, MATTHEW B MCLEOD, ESQS SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ROBERT DALE GRANBERRY | ADDRESS ON FILE |
| ROBERT DALE HARRIS | ADDRESS ON FILE |
| ROBERT DALE HARRIS | ADDRESS ON FILE |
| ROBERT DALE MENDOZA | ADDRESS ON FILE |
| ROBERT DAN ADAMS SR. | ADDRESS ON FILE |
| ROBERT DAN ADAMS, JR., HEIR OF | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| ROBERT DAN ADAMS, JR., INDIV & AS HEIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT DAN ADAMS, SR., ET AL, INDIV. | ADDRESS ON FILE |
| ROBERT DAN ADAMS, SR., INDIV & AS HEIR | ADDRESS ON FILE |
| ROBERT DANIEL ANDERSON | ADDRESS ON FILE |
| ROBERT DANIELS | ADDRESS ON FILE |
| ROBERT DARL GOBER | ADDRESS ON FILE |
| ROBERT DAVE MURRAY | ADDRESS ON FILE |
| ROBERT DAVID | ADDRESS ON FILE |
| ROBERT DAVID ALBRIGHT SR | ADDRESS ON FILE |
| ROBERT DAVID BROKERING | ADDRESS ON FILE |
| ROBERT DAVID KRAUSS | ADDRESS ON FILE |
| ROBERT DAVID ROBBINS | ADDRESS ON FILE |
| ROBERT DAVID SPLAWN | ADDRESS ON FILE |
| ROBERT DAVIDSON | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAWSON | ADDRESS ON FILE |
| ROBERT DEAN | ADDRESS ON FILE |
| ROBERT DEAN CHMELAR | ADDRESS ON FILE |
| ROBERT DEAN POMYKAL | ADDRESS ON FILE |
| ROBERT DEAN SHIPMAN | ADDRESS ON FILE |
| ROBERT DEANE | ADDRESS ON FILE |
| ROBERT DEE | ADDRESS ON FILE |
| ROBERT DELAUNEY | ADDRESS ON FILE |
| ROBERT DELGADO | ADDRESS ON FILE |
| ROBERT DELGADO | ADDRESS ON FILE |
| ROBERT DELGADO | ADDRESS ON FILE |
| ROBERT DENNIS BURNS | ADDRESS ON FILE |
| ROBERT DENNIS NINOWSKI | ADDRESS ON FILE |
| ROBERT DENNIS SMYTH | ADDRESS ON FILE |
| ROBERT DEVINE | ADDRESS ON FILE |
| ROBERT DEVLIN | ADDRESS ON FILE |
| ROBERT DICKENSON | ADDRESS ON FILE |
| ROBERT DICKERSON | ADDRESS ON FILE |
| ROBERT DIDONATO | ADDRESS ON FILE |
| ROBERT DIETZ | ADDRESS ON FILE |
| ROBERT DIETZ | ADDRESS ON FILE |
| ROBERT DIVIN | ADDRESS ON FILE |
| ROBERT DIXON | ADDRESS ON FILE |
| ROBERT DOBBINS | ADDRESS ON FILE |
| ROBERT DOBE | ADDRESS ON FILE |
| ROBERT DODDS | ADDRESS ON FILE |
| ROBERT DONALD TOWNSEND | ADDRESS ON FILE |
| ROBERT DONHAM | ADDRESS ON FILE |
| ROBERT DORNHOEFER | ADDRESS ON FILE |
| ROBERT DOUGLAS FOSTER | ADDRESS ON FILE |
| ROBERT DOUGLAS FOSTER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT DOUGLAS MANGERIE | ADDRESS ON FILE |
| ROBERT DOWNS | ADDRESS ON FILE |
| ROBERT DOYLE BUCKNER | ADDRESS ON FILE |
| ROBERT DUCKWORTH | ADDRESS ON FILE |
| ROBERT DUKE KIMBALL | ADDRESS ON FILE |
| ROBERT DULANEY TRUST U/W014/01565 | ADDRESS ON FILE |
| ROBERT DULANY TRUST | ADDRESS ON FILE |
| ROBERT DULANY TRUST | ADDRESS ON FILE |
| ROBERT DUNKLE | ADDRESS ON FILE |
| ROBERT DUNN | ADDRESS ON FILE |
| ROBERT DUNN | ADDRESS ON FILE |
| ROBERT DUNSON | ADDRESS ON FILE |
| ROBERT E ANDERSON | ADDRESS ON FILE |
| ROBERT E ARONSKI | ADDRESS ON FILE |
| ROBERT E AVEN | ADDRESS ON FILE |
| ROBERT E BEERS | ADDRESS ON FILE |
| ROBERT E BERG | ADDRESS ON FILE |
| ROBERT E BERG | ADDRESS ON FILE |
| ROBERT E BICKFORD | ADDRESS ON FILE |
| ROBERT E BILLINGS | ADDRESS ON FILE |
| ROBERT E BIVINS JR | ADDRESS ON FILE |
| ROBERT E BIVINS JR | ADDRESS ON FILE |
| ROBERT E BREDDER | ADDRESS ON FILE |
| ROBERT E BROWN | ADDRESS ON FILE |
| ROBERT E BUONOCORE | ADDRESS ON FILE |
| ROBERT E BYRD | ADDRESS ON FILE |
| ROBERT E CAIN | ADDRESS ON FILE |
| ROBERT E CALLAN | ADDRESS ON FILE |
| ROBERT E CAVINEE | ADDRESS ON FILE |
| ROBERT E CHALUPA JR | ADDRESS ON FILE |
| ROBERT E CHAMIDES | ADDRESS ON FILE |
| ROBERT E CHAPMAN | ADDRESS ON FILE |
| ROBERT E CLARK | ADDRESS ON FILE |
| ROBERT E CLEVELAND | ADDRESS ON FILE |
| ROBERT E COCHRANE | ADDRESS ON FILE |
| ROBERT E COCO | ADDRESS ON FILE |
| ROBERT E COLLINS | ADDRESS ON FILE |
| ROBERT E COLQUITT | ADDRESS ON FILE |
| ROBERT E CONIGLIO | ADDRESS ON FILE |
| ROBERT E COPELAND | ADDRESS ON FILE |
| ROBERT E COWAN | ADDRESS ON FILE |
| ROBERT E COWAN | ADDRESS ON FILE |
| ROBERT E DAVENPORT | ADDRESS ON FILE |
| ROBERT E DAVIS | ADDRESS ON FILE |
| ROBERT E DAVIS | ADDRESS ON FILE |
| ROBERT E DECKER | ADDRESS ON FILE |
| ROBERT E DELLON | ADDRESS ON FILE |
| ROBERT E DINKLER | ADDRESS ON FILE |
| ROBERT E DIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT E DORTON | ADDRESS ON FILE |
| ROBERT E DOYLE | ADDRESS ON FILE |
| ROBERT E ESTLER | ADDRESS ON FILE |
| ROBERT E EVANS | ADDRESS ON FILE |
| ROBERT E FABRICANT | ADDRESS ON FILE |
| ROBERT E FARMEN | ADDRESS ON FILE |
| ROBERT E FARRELLY | ADDRESS ON FILE |
| ROBERT E FORD | ADDRESS ON FILE |
| ROBERT E FRANCIS | ADDRESS ON FILE |
| ROBERT E FRIGGLE | ADDRESS ON FILE |
| ROBERT E GIBSON | ADDRESS ON FILE |
| ROBERT E GIGGERS | ADDRESS ON FILE |
| ROBERT E GLASER JR | ADDRESS ON FILE |
| ROBERT E GOWELL | ADDRESS ON FILE |
| ROBERT E GRAY | ADDRESS ON FILE |
| ROBERT E GREENWELL | ADDRESS ON FILE |
| ROBERT E GRIFFITH | ADDRESS ON FILE |
| ROBERT E GRIMM | ADDRESS ON FILE |
| ROBERT E HARKNESS | ADDRESS ON FILE |
| ROBERT E HARRELL | ADDRESS ON FILE |
| ROBERT E HARRIS | ADDRESS ON FILE |
| ROBERT E HEPBURN JR | ADDRESS ON FILE |
| ROBERT E HOVEL JR | ADDRESS ON FILE |
| ROBERT E HOWARD | ADDRESS ON FILE |
| ROBERT E HOWARD | ADDRESS ON FILE |
| ROBERT E JACKSON | ADDRESS ON FILE |
| ROBERT E JOHNSON | ADDRESS ON FILE |
| ROBERT E JOHNSON | ADDRESS ON FILE |
| ROBERT E JONES | ADDRESS ON FILE |
| ROBERT E KADERA | ADDRESS ON FILE |
| ROBERT E KELLY | ADDRESS ON FILE |
| ROBERT E KENDRICK | ADDRESS ON FILE |
| ROBERT E KERTIN | ADDRESS ON FILE |
| ROBERT E KUERZEL | ADDRESS ON FILE |
| ROBERT E KUHN | ADDRESS ON FILE |
| ROBERT E LAMB INC | 939 JEFFERSON AVE NORRISTOWN PA 19403 |
| ROBERT E LAMB INC | PO BOX 133 VALLEY FORGE PA 19481 |
| ROBERT E LATHAM | ADDRESS ON FILE |
| ROBERT E LITTLETON | ADDRESS ON FILE |
| ROBERT E MARKLING | ADDRESS ON FILE |
| ROBERT E MARTIN | ADDRESS ON FILE |
| ROBERT E MAY | ADDRESS ON FILE |
| ROBERT E MCKELVY | ADDRESS ON FILE |
| ROBERT E MELTON | ADDRESS ON FILE |
| ROBERT E MERSHON | ADDRESS ON FILE |
| ROBERT E MICHAUD | ADDRESS ON FILE |
| ROBERT E MILLER | ADDRESS ON FILE |
| ROBERT E MILLETTE | ADDRESS ON FILE |
| ROBERT E MITCHELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT E MITHOUG | ADDRESS ON FILE |
| ROBERT E MOBLEY | ADDRESS ON FILE |
| ROBERT E NICHOLSON | ADDRESS ON FILE |
| ROBERT E NIES | ADDRESS ON FILE |
| ROBERT E NOWELL | ADDRESS ON FILE |
| ROBERT E OLSEN | ADDRESS ON FILE |
| ROBERT E OXLEY | ADDRESS ON FILE |
| ROBERT E PARKER | ADDRESS ON FILE |
| ROBERT E PARKER | ADDRESS ON FILE |
| ROBERT E PARKHURST | ADDRESS ON FILE |
| ROBERT E PERETIC | ADDRESS ON FILE |
| ROBERT E PERRY | ADDRESS ON FILE |
| ROBERT E PESTER | ADDRESS ON FILE |
| ROBERT E PHILBIN | ADDRESS ON FILE |
| ROBERT E PIERCE | ADDRESS ON FILE |
| ROBERT E POTTER | ADDRESS ON FILE |
| ROBERT E QUINLAN | ADDRESS ON FILE |
| ROBERT E REYES | ADDRESS ON FILE |
| ROBERT E RHYMER | ADDRESS ON FILE |
| ROBERT E ROACH | ADDRESS ON FILE |
| ROBERT E ROBERTS | ADDRESS ON FILE |
| ROBERT E ROCCO | ADDRESS ON FILE |
| ROBERT E ROESCH | ADDRESS ON FILE |
| ROBERT E ROGAN | ADDRESS ON FILE |
| ROBERT E RUTAN | ADDRESS ON FILE |
| ROBERT E SHIELDS | ADDRESS ON FILE |
| ROBERT E SIGETY | ADDRESS ON FILE |
| ROBERT E STEVENS | ADDRESS ON FILE |
| ROBERT E STORMO | ADDRESS ON FILE |
| ROBERT E STOUT | ADDRESS ON FILE |
| ROBERT E STUART | ADDRESS ON FILE |
| ROBERT E SWEENEY | ADDRESS ON FILE |
| ROBERT E TEMPLE | ADDRESS ON FILE |
| ROBERT E THOMPSON, JR | ADDRESS ON FILE |
| ROBERT E WALKER | ADDRESS ON FILE |
| ROBERT E WEAGE | ADDRESS ON FILE |
| ROBERT E WEAVER | ADDRESS ON FILE |
| ROBERT E WETHERINGTON PE | ADDRESS ON FILE |
| ROBERT E WILSON | ADDRESS ON FILE |
| ROBERT E WISCHERTH | ADDRESS ON FILE |
| ROBERT E ZORN | ADDRESS ON FILE |
| ROBERT E,JR BRILEY | ADDRESS ON FILE |
| ROBERT E. ABEL | ADDRESS ON FILE |
| ROBERT E. GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT E. PASZKOWSKI | ADDRESS ON FILE |
| ROBERT EARL | ADDRESS ON FILE |
| ROBERT EARL ARNETT | ADDRESS ON FILE |
| ROBERT EARL CRADDOCK | ADDRESS ON FILE |
| ROBERT EARL ISBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT EARL JACKSON | ADDRESS ON FILE |
| ROBERT EARL LEDBETTER | ADDRESS ON FILE |
| ROBERT EARL MARSHBURN | ADDRESS ON FILE |
| ROBERT EASTERLY | ADDRESS ON FILE |
| ROBERT EBEL | ADDRESS ON FILE |
| ROBERT EDWARD CARR | ADDRESS ON FILE |
| ROBERT EDWARD COX | ADDRESS ON FILE |
| ROBERT EDWARD JOHNSON | ADDRESS ON FILE |
| ROBERT EDWARD MACK JR | ADDRESS ON FILE |
| ROBERT EDWARD MAREFKA | ADDRESS ON FILE |
| ROBERT EDWARD ROBINSON | ADDRESS ON FILE |
| ROBERT EDWARD STRAUCH | ADDRESS ON FILE |
| ROBERT EDWARDS | ADDRESS ON FILE |
| ROBERT EDWIN HIRST | ADDRESS ON FILE |
| ROBERT EDWIN LUIKENS | ADDRESS ON FILE |
| ROBERT ELIAS | ADDRESS ON FILE |
| ROBERT ELLIS | ADDRESS ON FILE |
| ROBERT ELTON SHEFFIELD | ADDRESS ON FILE |
| ROBERT ELY | ADDRESS ON FILE |
| ROBERT ERWIN BAYER | ADDRESS ON FILE |
| ROBERT ESPOSITO | ADDRESS ON FILE |
| ROBERT ESSER | ADDRESS ON FILE |
| ROBERT ETHERIDGE | ADDRESS ON FILE |
| ROBERT EUGENE KOPP | ADDRESS ON FILE |
| ROBERT EUGENE LAFAYETTE | ADDRESS ON FILE |
| ROBERT EUGENE TAEGER | ADDRESS ON FILE |
| ROBERT EUGENE TAEGER | ADDRESS ON FILE |
| ROBERT EVANS BLALOCK | ADDRESS ON FILE |
| ROBERT EVERETT LANDAHL | ADDRESS ON FILE |
| ROBERT EWING | ADDRESS ON FILE |
| ROBERT EWING GREER | ADDRESS ON FILE |
| ROBERT F BRIDE | ADDRESS ON FILE |
| ROBERT F BUHR | ADDRESS ON FILE |
| ROBERT F CARROLL | ADDRESS ON FILE |
| ROBERT F CHESSHIR | ADDRESS ON FILE |
| ROBERT F CLINE | ADDRESS ON FILE |
| ROBERT F COLBERT | ADDRESS ON FILE |
| ROBERT F COLEMAN | ADDRESS ON FILE |
| ROBERT F COSTELLO | ADDRESS ON FILE |
| ROBERT F CRUIEKSHANK | ADDRESS ON FILE |
| ROBERT F DALEY | ADDRESS ON FILE |
| ROBERT F DANJUNAS | ADDRESS ON FILE |
| ROBERT F DEVINE | ADDRESS ON FILE |
| ROBERT F DRESSEL | ADDRESS ON FILE |
| ROBERT F DUNKELMANN | ADDRESS ON FILE |
| ROBERT F EDBROOKE | ADDRESS ON FILE |
| ROBERT F ELDER III | ADDRESS ON FILE |
| ROBERT F EMMERICH | ADDRESS ON FILE |
| ROBERT F FLETCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT F GOROG | ADDRESS ON FILE |
| ROBERT F GRIES | ADDRESS ON FILE |
| ROBERT F GUZEWICZ | ADDRESS ON FILE |
| ROBERT F HEARN | ADDRESS ON FILE |
| ROBERT F HEARN SR | ADDRESS ON FILE |
| ROBERT F HERIG | ADDRESS ON FILE |
| ROBERT F HILL | ADDRESS ON FILE |
| ROBERT F HOFFER | ADDRESS ON FILE |
| ROBERT F HOLMES | ADDRESS ON FILE |
| ROBERT F HORTON | ADDRESS ON FILE |
| ROBERT F KASSINGER | ADDRESS ON FILE |
| ROBERT F KELLEY | ADDRESS ON FILE |
| ROBERT F KING | ADDRESS ON FILE |
| ROBERT F LAND | ADDRESS ON FILE |
| ROBERT F LANGLEY | ADDRESS ON FILE |
| ROBERT F LAURENSON | ADDRESS ON FILE |
| ROBERT F LAURIN | ADDRESS ON FILE |
| ROBERT F LAYTON | ADDRESS ON FILE |
| ROBERT F LOVELESS | ADDRESS ON FILE |
| ROBERT F LUCA | ADDRESS ON FILE |
| ROBERT F LUTZ | ADDRESS ON FILE |
| ROBERT F MARKS | ADDRESS ON FILE |
| ROBERT F MARTENS | ADDRESS ON FILE |
| ROBERT F MCMAHON | ADDRESS ON FILE |
| ROBERT F MILFORD | ADDRESS ON FILE |
| ROBERT F MURRAY | ADDRESS ON FILE |
| ROBERT F PFAFF | ADDRESS ON FILE |
| ROBERT F PONTON | ADDRESS ON FILE |
| ROBERT F RAMSEY JR | ADDRESS ON FILE |
| ROBERT F RANDIG | ADDRESS ON FILE |
| ROBERT F RATNER | ADDRESS ON FILE |
| ROBERT F RUBEL | ADDRESS ON FILE |
| ROBERT F SCHAREN | ADDRESS ON FILE |
| ROBERT F STRAYHALL | ADDRESS ON FILE |
| ROBERT F THOMPSON | ADDRESS ON FILE |
| ROBERT F THOMPSON JR | ADDRESS ON FILE |
| ROBERT F TROTTIER | ADDRESS ON FILE |
| ROBERT F VINE | ADDRESS ON FILE |
| ROBERT F WALLIS | ADDRESS ON FILE |
| ROBERT F WALTON | ADDRESS ON FILE |
| ROBERT F WEIR | ADDRESS ON FILE |
| ROBERT F WILLIAMS | ADDRESS ON FILE |
| ROBERT FAIN | ADDRESS ON FILE |
| ROBERT FANFANT | ADDRESS ON FILE |
| ROBERT FARINA | ADDRESS ON FILE |
| ROBERT FARRINGTON | ADDRESS ON FILE |
| ROBERT FAULHABER | ADDRESS ON FILE |
| ROBERT FAULKNER | ADDRESS ON FILE |
| ROBERT FERGUSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT FERRARA | ADDRESS ON FILE |
| ROBERT FIACCO | ADDRESS ON FILE |
| ROBERT FIGUEROA | ADDRESS ON FILE |
| ROBERT FISCHER | ADDRESS ON FILE |
| ROBERT FITZGERALD | ADDRESS ON FILE |
| ROBERT FLORES | ADDRESS ON FILE |
| ROBERT FLOYD MITSCHKE | ADDRESS ON FILE |
| ROBERT FLOYD MITSCHKE | ADDRESS ON FILE |
| ROBERT FORD | ADDRESS ON FILE |
| ROBERT FORD | 5527 CHANTILLY LN HOUSTON TX 77092 |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOSTER | ADDRESS ON FILE |
| ROBERT FOSTER | ADDRESS ON FILE |
| ROBERT FRANCIS PAYNE | ADDRESS ON FILE |
| ROBERT FRANK CARPENTER | ADDRESS ON FILE |
| ROBERT FRANK HOLT | ADDRESS ON FILE |
| ROBERT FRANKLIN | ADDRESS ON FILE |
| ROBERT FRANKLIN | ADDRESS ON FILE |
| ROBERT FRANKLIN EVELEIGH | ADDRESS ON FILE |
| ROBERT FRANKLIN LINT | ADDRESS ON FILE |
| ROBERT FRAZIOR DENTON | ADDRESS ON FILE |
| ROBERT FRAZIOR DENTON | ADDRESS ON FILE |
| ROBERT FREDERICK DOERRLER | ADDRESS ON FILE |
| ROBERT FREELAND | ADDRESS ON FILE |
| ROBERT FRIEDENBERG | ADDRESS ON FILE |
| ROBERT G AUBORN | ADDRESS ON FILE |
| ROBERT G BALDREE | ADDRESS ON FILE |
| ROBERT G BARNES | ADDRESS ON FILE |
| ROBERT G BEASLEY | ADDRESS ON FILE |
| ROBERT G BERTAGNE | ADDRESS ON FILE |
| ROBERT G BLAKE | ADDRESS ON FILE |
| ROBERT G BOYKIN | ADDRESS ON FILE |
| ROBERT G CARZETTA | ADDRESS ON FILE |
| ROBERT G CURTH | ADDRESS ON FILE |
| ROBERT G DEUTSCH | ADDRESS ON FILE |
| ROBERT G DIEHM | ADDRESS ON FILE |
| ROBERT G GANNON | ADDRESS ON FILE |
| ROBERT G GARVEY | ADDRESS ON FILE |
| ROBERT G GOODSON | ADDRESS ON FILE |
| ROBERT G GRANT | ADDRESS ON FILE |
| ROBERT G GREGORY | ADDRESS ON FILE |
| ROBERT G HAIRE | ADDRESS ON FILE |
| ROBERT G HAIRE | ADDRESS ON FILE |
| ROBERT G HARVEY | ADDRESS ON FILE |
| ROBERT G HAYES | ADDRESS ON FILE |
| ROBERT G HESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT G HILL | ADDRESS ON FILE |
| ROBERT G HILLIER | ADDRESS ON FILE |
| ROBERT G HOUSTON | ADDRESS ON FILE |
| ROBERT G HOWARD | ADDRESS ON FILE |
| ROBERT G HUMPHREY | ADDRESS ON FILE |
| ROBERT G JOHNSON | ADDRESS ON FILE |
| ROBERT G LAFON | ADDRESS ON FILE |
| ROBERT G LENYK | ADDRESS ON FILE |
| ROBERT G LEO | ADDRESS ON FILE |
| ROBERT G LOEBER | ADDRESS ON FILE |
| ROBERT G MCBRIDE | ADDRESS ON FILE |
| ROBERT G MEYERS | ADDRESS ON FILE |
| ROBERT G PARKANYI | ADDRESS ON FILE |
| ROBERT G PERRY | ADDRESS ON FILE |
| ROBERT G PETERS | ADDRESS ON FILE |
| ROBERT G PETERSON | ADDRESS ON FILE |
| ROBERT G PETERSON | ADDRESS ON FILE |
| ROBERT G RAYVE | ADDRESS ON FILE |
| ROBERT G REINFURT | ADDRESS ON FILE |
| ROBERT G ROBINSON | ADDRESS ON FILE |
| ROBERT G ROLEN | ADDRESS ON FILE |
| ROBERT G ROOP | ADDRESS ON FILE |
| ROBERT G SAPHIER | ADDRESS ON FILE |
| ROBERT G SCHWARTZ | ADDRESS ON FILE |
| ROBERT G SHAW | ADDRESS ON FILE |
| ROBERT G SHULTZ | ADDRESS ON FILE |
| ROBERT G SOWDER | ADDRESS ON FILE |
| ROBERT G SPIEKER | ADDRESS ON FILE |
| ROBERT G STEELE | ADDRESS ON FILE |
| ROBERT G STEWART | ADDRESS ON FILE |
| ROBERT G STONE | ADDRESS ON FILE |
| ROBERT G TAYLOR | ADDRESS ON FILE |
| ROBERT G TILLMAN | ADDRESS ON FILE |
| ROBERT G TILLMAN | ADDRESS ON FILE |
| ROBERT G TOMLINSON | ADDRESS ON FILE |
| ROBERT G WARNER | ADDRESS ON FILE |
| ROBERT G WETZEL | ADDRESS ON FILE |
| ROBERT GABEL | ADDRESS ON FILE |
| ROBERT GALLAHUE | ADDRESS ON FILE |
| ROBERT GALLETTA | ADDRESS ON FILE |
| ROBERT GARCIA JR | ADDRESS ON FILE |
| ROBERT GAREN | ADDRESS ON FILE |
| ROBERT GARZA FLORES | ADDRESS ON FILE |
| ROBERT GEIGER | ADDRESS ON FILE |
| ROBERT GELINAS | ADDRESS ON FILE |
| ROBERT GENE | ADDRESS ON FILE |
| ROBERT GENTRY | ADDRESS ON FILE |
| ROBERT GEORGE WILLIAMS FRY | ADDRESS ON FILE |
| ROBERT GERARD SWICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT GERBOUNKA | ADDRESS ON FILE |
| ROBERT GERMANN | ADDRESS ON FILE |
| ROBERT GIBBONS | ADDRESS ON FILE |
| ROBERT GIBSON | ADDRESS ON FILE |
| ROBERT GIERE | ADDRESS ON FILE |
| ROBERT GILL | ADDRESS ON FILE |
| ROBERT GILMORE | ADDRESS ON FILE |
| ROBERT GILSTRAP | ADDRESS ON FILE |
| ROBERT GIPSON | ADDRESS ON FILE |
| ROBERT GLASS | ADDRESS ON FILE |
| ROBERT GLEN COCKREL | ADDRESS ON FILE |
| ROBERT GLENN BASS | ADDRESS ON FILE |
| ROBERT GLENN SQUIRES | ADDRESS ON FILE |
| ROBERT GLENN SQUIRES | ADDRESS ON FILE |
| ROBERT GLYN REYNOLDS | ADDRESS ON FILE |
| ROBERT GLYN REYNOLDS | ADDRESS ON FILE |
| ROBERT GOBER | ADDRESS ON FILE |
| ROBERT GOBER | ADDRESS ON FILE |
| ROBERT GOLAK | ADDRESS ON FILE |
| ROBERT GOODNO | ADDRESS ON FILE |
| ROBERT GOODWIN | ADDRESS ON FILE |
| ROBERT GRANGER | ADDRESS ON FILE |
| ROBERT GRATES | ADDRESS ON FILE |
| ROBERT GREB | ADDRESS ON FILE |
| ROBERT GREENE | ADDRESS ON FILE |
| ROBERT GREGORY PHILLIPS | ADDRESS ON FILE |
| ROBERT GUARD | ADDRESS ON FILE |
| ROBERT GUERRIERO | ADDRESS ON FILE |
| ROBERT GUION PHILLIPS | ADDRESS ON FILE |
| ROBERT GUSTAVUS | ADDRESS ON FILE |
| ROBERT H ALLAN | ADDRESS ON FILE |
| ROBERT H ARCHDEACON | ADDRESS ON FILE |
| ROBERT H ASHBY | ADDRESS ON FILE |
| ROBERT H BALLARD | ADDRESS ON FILE |
| ROBERT H BARNES | ADDRESS ON FILE |
| ROBERT H BARNHILL | ADDRESS ON FILE |
| ROBERT H BECKER | ADDRESS ON FILE |
| ROBERT H BEEBE | ADDRESS ON FILE |
| ROBERT H BENBOW ESTATE | ADDRESS ON FILE |
| ROBERT H BLISS | ADDRESS ON FILE |
| ROBERT H CARPENTER JR | ADDRESS ON FILE |
| ROBERT H CRONE | ADDRESS ON FILE |
| ROBERT H DRAKE | ADDRESS ON FILE |
| ROBERT H EASON | ADDRESS ON FILE |
| ROBERT H EMERICK | ADDRESS ON FILE |
| ROBERT H FEATENBY | ADDRESS ON FILE |
| ROBERT H FITE | ADDRESS ON FILE |
| ROBERT H FLACK | ADDRESS ON FILE |
| ROBERT H GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT H GOULD | ADDRESS ON FILE |
| ROBERT H GRAHAM | ADDRESS ON FILE |
| ROBERT H GRAY | ADDRESS ON FILE |
| ROBERT H HAMNER JR | ADDRESS ON FILE |
| ROBERT H HANSMAN | ADDRESS ON FILE |
| ROBERT H HANSON | ADDRESS ON FILE |
| ROBERT H HELLER JR | ADDRESS ON FILE |
| ROBERT H HOLLER | ADDRESS ON FILE |
| ROBERT H HOUGH | ADDRESS ON FILE |
| ROBERT H HUGHES | ADDRESS ON FILE |
| ROBERT H JONES | ADDRESS ON FILE |
| ROBERT H JUDD | ADDRESS ON FILE |
| ROBERT H KIRSCHKE | ADDRESS ON FILE |
| ROBERT H KUYKENDALL | ADDRESS ON FILE |
| ROBERT H LICHTENSTEIN | ADDRESS ON FILE |
| ROBERT H LICHTENSTEIN | ADDRESS ON FILE |
| ROBERT H LONG | ADDRESS ON FILE |
| ROBERT H MACKENNA | ADDRESS ON FILE |
| ROBERT H MARTIN | ADDRESS ON FILE |
| ROBERT H MC MILLAN | ADDRESS ON FILE |
| ROBERT H MEREDITH | ADDRESS ON FILE |
| ROBERT H MILLER | ADDRESS ON FILE |
| ROBERT H MOORE | ADDRESS ON FILE |
| ROBERT H MUGNO | ADDRESS ON FILE |
| ROBERT H MULLEN | ADDRESS ON FILE |
| ROBERT H NASSU | ADDRESS ON FILE |
| ROBERT H NICHOLAS | ADDRESS ON FILE |
| ROBERT H OSCHWALD | ADDRESS ON FILE |
| ROBERT H OWENS JR | ADDRESS ON FILE |
| ROBERT H PENNYCENT | ADDRESS ON FILE |
| ROBERT H QUIG | ADDRESS ON FILE |
| ROBERT H RENCKEN | ADDRESS ON FILE |
| ROBERT H RESCH | ADDRESS ON FILE |
| ROBERT H RICE | ADDRESS ON FILE |
| ROBERT H RUSSELL | ADDRESS ON FILE |
| ROBERT H SCHAIBLE | ADDRESS ON FILE |
| ROBERT H SCHWARZ | ADDRESS ON FILE |
| ROBERT H SHOEMAKE JR | ADDRESS ON FILE |
| ROBERT H SKIBA | ADDRESS ON FILE |
| ROBERT H SMITH | ADDRESS ON FILE |
| ROBERT H STEVENS | ADDRESS ON FILE |
| ROBERT H STODDART | ADDRESS ON FILE |
| ROBERT H TOWNSEND | ADDRESS ON FILE |
| ROBERT H WALSTON | ADDRESS ON FILE |
| ROBERT H WARD | ADDRESS ON FILE |
| ROBERT H WILLIAMS | ADDRESS ON FILE |
| ROBERT H WILLS | ADDRESS ON FILE |
| ROBERT H. KIRBY | ADDRESS ON FILE |
| ROBERT H. SOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT HAAS | ADDRESS ON FILE |
| ROBERT HAGANS | ADDRESS ON FILE |
| ROBERT HAHN | ADDRESS ON FILE |
| ROBERT HAIRE | ADDRESS ON FILE |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 LOS ANGELES CA 90074-3295 |
| ROBERT HALF FINANCE & ACCOUNTING | STEVEN KAREL, EXECUTIVE VICE PRESIDENT GENERAL COUNSEL, SECRETARY STE 200, 2884 SAND HILL RD MENLO PARK CA 94025 |
| ROBERT HALF FINANCE AND | 13727 NOEL RD STE 800 DALLAS TX 75240-1341 |
| ROBERT HALF INTERNATIONAL INC. | 205 NORTH MICHIGAN AVE. SUITE 400 CHICAGO IL 60601 |
| ROBERT HALF LEGAL | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALL | ADDRESS ON FILE |
| ROBERT HALL | ADDRESS ON FILE |
| ROBERT HALL JR | ADDRESS ON FILE |
| ROBERT HAMMACK | ADDRESS ON FILE |
| ROBERT HANNA III | ADDRESS ON FILE |
| ROBERT HAOZOUS DARROW | ADDRESS ON FILE |
| ROBERT HARDIN | ADDRESS ON FILE |
| ROBERT HARLEY DOWDY III | ADDRESS ON FILE |
| ROBERT HARMON | ADDRESS ON FILE |
| ROBERT HAROLD RAINEY | ADDRESS ON FILE |
| ROBERT HAROLD TANNER | ADDRESS ON FILE |
| ROBERT HARRIS | ADDRESS ON FILE |
| ROBERT HARRIS | ADDRESS ON FILE |
| ROBERT HARRIS | ADDRESS ON FILE |
| ROBERT HARRIS JR | ADDRESS ON FILE |
| ROBERT HARRISON WADUM | ADDRESS ON FILE |
| ROBERT HARRISON WADUM | ADDRESS ON FILE |
| ROBERT HARRY SNEE | ADDRESS ON FILE |
| ROBERT HARVEY | ADDRESS ON FILE |
| ROBERT HASHAWAY | ADDRESS ON FILE |
| ROBERT HASSEL | ADDRESS ON FILE |
| ROBERT HAWKINS | ADDRESS ON FILE |
| ROBERT HEATH BOOKER | ADDRESS ON FILE |
| ROBERT HEIM | ADDRESS ON FILE |
| ROBERT HENDERSON | ADDRESS ON FILE |
| ROBERT HENDERSON | ADDRESS ON FILE |
| ROBERT HENJUN | ADDRESS ON FILE |
| ROBERT HENRY | ADDRESS ON FILE |
| ROBERT HENRY | ADDRESS ON FILE |
| ROBERT HENRY KEEFE | ADDRESS ON FILE |
| ROBERT HENRY MEINERT | ADDRESS ON FILE |
| ROBERT HENRY PLACE | ADDRESS ON FILE |
| ROBERT HENSLEY | ADDRESS ON FILE |
| ROBERT HENSON | ADDRESS ON FILE |
| ROBERT HERMAN NORMAN | ADDRESS ON FILE |
| ROBERT HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERT HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERT HERNDON | ADDRESS ON FILE |
| ROBERT HESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT HEWITT | ADDRESS ON FILE |
| ROBERT HIEGER | ADDRESS ON FILE |
| ROBERT HILDRETH MCKNIGHT | ADDRESS ON FILE |
| ROBERT HILLIN | ADDRESS ON FILE |
| ROBERT HIRT | ADDRESS ON FILE |
| ROBERT HITZELBERGER 2012 | ADDRESS ON FILE |
| ROBERT HLADEK | ADDRESS ON FILE |
| ROBERT HOBBS | ADDRESS ON FILE |
| ROBERT HOLLAND | ADDRESS ON FILE |
| ROBERT HOLLEMAN | ADDRESS ON FILE |
| ROBERT HOLLIDAY | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |
| ROBERT HOPPES | ADDRESS ON FILE |
| ROBERT HORSEMAN | ADDRESS ON FILE |
| ROBERT HORTON | ADDRESS ON FILE |
| ROBERT HORTON | ADDRESS ON FILE |
| ROBERT HORTON | ADDRESS ON FILE |
| ROBERT HOUSTON | ADDRESS ON FILE |
| ROBERT HOUSTON | ADDRESS ON FILE |
| ROBERT HOUSTON FRANKLIN | ADDRESS ON FILE |
| ROBERT HOWARD | ADDRESS ON FILE |
| ROBERT HOWELL | ADDRESS ON FILE |
| ROBERT HUBER | ADDRESS ON FILE |
| ROBERT HULL | ADDRESS ON FILE |
| ROBERT HUNTEMER | ADDRESS ON FILE |
| ROBERT HUTCHINSON | ADDRESS ON FILE |
| ROBERT I HOWARD | ADDRESS ON FILE |
| ROBERT I LEE | ADDRESS ON FILE |
| ROBERT I MACLEOD | ADDRESS ON FILE |
| ROBERT I SOWLES | ADDRESS ON FILE |
| ROBERT I TAYLOR | ADDRESS ON FILE |
| ROBERT I WRIGHT | ADDRESS ON FILE |
| ROBERT J AMON | ADDRESS ON FILE |
| ROBERT J AMPOL | ADDRESS ON FILE |
| ROBERT J ARSENEAU | ADDRESS ON FILE |
| ROBERT J BALDWIN | ADDRESS ON FILE |
| ROBERT J BARBIERI | ADDRESS ON FILE |
| ROBERT J BASSETT | ADDRESS ON FILE |
| ROBERT J BEERS | ADDRESS ON FILE |
| ROBERT J BELL | ADDRESS ON FILE |
| ROBERT J BENTLEY | ADDRESS ON FILE |
| ROBERT J BENTON | ADDRESS ON FILE |
| ROBERT J BERMINGHAM | ADDRESS ON FILE |
| ROBERT J BITTNER | ADDRESS ON FILE |
| ROBERT J BITTNER | ADDRESS ON FILE |
| ROBERT J BLACKWELL | ADDRESS ON FILE |
| ROBERT J BLOOM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT J BODNAR | ADDRESS ON FILE |
| ROBERT J BORGIA | ADDRESS ON FILE |
| ROBERT J BREAUX | ADDRESS ON FILE |
| ROBERT J BREIVOGEL | ADDRESS ON FILE |
| ROBERT J BREZAVSCEK | ADDRESS ON FILE |
| ROBERT J BROWN | ADDRESS ON FILE |
| ROBERT J BUCKLEY | ADDRESS ON FILE |
| ROBERT J CALVIN | ADDRESS ON FILE |
| ROBERT J CAMPBELL | ADDRESS ON FILE |
| ROBERT J CATHER | ADDRESS ON FILE |
| ROBERT J CHEVEL | ADDRESS ON FILE |
| ROBERT J COBURN | ADDRESS ON FILE |
| ROBERT J CONNOLLY | ADDRESS ON FILE |
| ROBERT J COOK | ADDRESS ON FILE |
| ROBERT J COOPER | ADDRESS ON FILE |
| ROBERT J CORBEY | ADDRESS ON FILE |
| ROBERT J COWAN | ADDRESS ON FILE |
| ROBERT J COWELL | ADDRESS ON FILE |
| ROBERT J CROY | ADDRESS ON FILE |
| ROBERT J CRUZ | ADDRESS ON FILE |
| ROBERT J CUNNINGHAM | ADDRESS ON FILE |
| ROBERT J DANEHY | ADDRESS ON FILE |
| ROBERT J DE GIORGIO | ADDRESS ON FILE |
| ROBERT J DEANE | ADDRESS ON FILE |
| ROBERT J DEANE JR | ADDRESS ON FILE |
| ROBERT J DEANGELIS JR | ADDRESS ON FILE |
| ROBERT J DETMER | ADDRESS ON FILE |
| ROBERT J DRILLER | ADDRESS ON FILE |
| ROBERT J DUSLING | ADDRESS ON FILE |
| ROBERT J EARL | ADDRESS ON FILE |
| ROBERT J ESNES | ADDRESS ON FILE |
| ROBERT J FALOTICO | ADDRESS ON FILE |
| ROBERT J FARRELL | ADDRESS ON FILE |
| ROBERT J FERGUSON | ADDRESS ON FILE |
| ROBERT J FERGUSSON | ADDRESS ON FILE |
| ROBERT J FERRELL | ADDRESS ON FILE |
| ROBERT J FISCHER | ADDRESS ON FILE |
| ROBERT J FLAHERTY | ADDRESS ON FILE |
| ROBERT J FOLEY | ADDRESS ON FILE |
| ROBERT J FRANK | ADDRESS ON FILE |
| ROBERT J GIESE | ADDRESS ON FILE |
| ROBERT J GILL | ADDRESS ON FILE |
| ROBERT J GIZERIAN JR | ADDRESS ON FILE |
| ROBERT J GLEASON | ADDRESS ON FILE |
| ROBERT J GLEASON | ADDRESS ON FILE |
| ROBERT J GLEASON | ADDRESS ON FILE |
| ROBERT J GNIBUS | ADDRESS ON FILE |
| ROBERT J GOFF JR | ADDRESS ON FILE |
| ROBERT J GOLDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT J GREENE | ADDRESS ON FILE |
| ROBERT J GRIFFITHS | ADDRESS ON FILE |
| ROBERT J GRODEN | ADDRESS ON FILE |
| ROBERT J GUNN | ADDRESS ON FILE |
| ROBERT J HAEFELT | ADDRESS ON FILE |
| ROBERT J HAGGERTY | ADDRESS ON FILE |
| ROBERT J HANAS | ADDRESS ON FILE |
| ROBERT J HARWARD | ADDRESS ON FILE |
| ROBERT J HEALY | ADDRESS ON FILE |
| ROBERT J HEATER | ADDRESS ON FILE |
| ROBERT J HELMS | ADDRESS ON FILE |
| ROBERT J HELPER | ADDRESS ON FILE |
| ROBERT J HENNESSY | ADDRESS ON FILE |
| ROBERT J HEWITT | ADDRESS ON FILE |
| ROBERT J HOCHSTATLER | ADDRESS ON FILE |
| ROBERT J HOLT | ADDRESS ON FILE |
| ROBERT J HOWELL | ADDRESS ON FILE |
| ROBERT J HUGHES | ADDRESS ON FILE |
| ROBERT J HUGHES | ADDRESS ON FILE |
| ROBERT J HUNTEMER | ADDRESS ON FILE |
| ROBERT J HUTTER | ADDRESS ON FILE |
| ROBERT J INGALA | ADDRESS ON FILE |
| ROBERT J JEROME | ADDRESS ON FILE |
| ROBERT J JOHNSON | ADDRESS ON FILE |
| ROBERT J JOHNSON | ADDRESS ON FILE |
| ROBERT J KARLOWICH | ADDRESS ON FILE |
| ROBERT J KEANE | ADDRESS ON FILE |
| ROBERT J KIDWELL | ADDRESS ON FILE |
| ROBERT J KIRK | ADDRESS ON FILE |
| ROBERT J KISSOCK JR | ADDRESS ON FILE |
| ROBERT J KRETSCHMER | ADDRESS ON FILE |
| ROBERT J LA SALLE | ADDRESS ON FILE |
| ROBERT J LAFFERTY | ADDRESS ON FILE |
| ROBERT J LEE | ADDRESS ON FILE |
| ROBERT J LICONTI | ADDRESS ON FILE |
| ROBERT J LOCURTO | ADDRESS ON FILE |
| ROBERT J MAGIN | ADDRESS ON FILE |
| ROBERT J MALLOY | ADDRESS ON FILE |
| ROBERT J MARRA | ADDRESS ON FILE |
| ROBERT J MARTINEZ | ADDRESS ON FILE |
| ROBERT J MATALAVADGE | ADDRESS ON FILE |
| ROBERT J MATEY | ADDRESS ON FILE |
| ROBERT J MAUER | ADDRESS ON FILE |
| ROBERT J MAXWELL | ADDRESS ON FILE |
| ROBERT J MAY | ADDRESS ON FILE |
| ROBERT J MCCALL | ADDRESS ON FILE |
| ROBERT J MCCANN | ADDRESS ON FILE |
| ROBERT J MCCARDLE | ADDRESS ON FILE |
| ROBERT J MCCLUSKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT J MCDERMOTT | ADDRESS ON FILE |
| ROBERT J MCNEELY | ADDRESS ON FILE |
| ROBERT J MELHADO | ADDRESS ON FILE |
| ROBERT J MELHADO | ADDRESS ON FILE |
| ROBERT J MELOSH | ADDRESS ON FILE |
| ROBERT J MEREDITH | ADDRESS ON FILE |
| ROBERT J MILHISER | ADDRESS ON FILE |
| ROBERT J MILLER | ADDRESS ON FILE |
| ROBERT J MILLER | 425 DOCKSIDE DR #716 NAPLES FL 34110 |
| ROBERT J MILLER | ADDRESS ON FILE |
| ROBERT J MOORE | ADDRESS ON FILE |
| ROBERT J MOOSCHEKIAN | ADDRESS ON FILE |
| ROBERT J NESPECO | ADDRESS ON FILE |
| ROBERT J NORMAN | ADDRESS ON FILE |
| ROBERT J OGRADY | ADDRESS ON FILE |
| ROBERT J ONDERKO | ADDRESS ON FILE |
| ROBERT J ORMSBY | ADDRESS ON FILE |
| ROBERT J OVERSTREET | ADDRESS ON FILE |
| ROBERT J PALMA | ADDRESS ON FILE |
| ROBERT J PASCUCCI | ADDRESS ON FILE |
| ROBERT J PASQUERETTA | ADDRESS ON FILE |
| ROBERT J PHOENIX | ADDRESS ON FILE |
| ROBERT J PITCHELL | ADDRESS ON FILE |
| ROBERT J POWELL | ADDRESS ON FILE |
| ROBERT J PRENTIS | ADDRESS ON FILE |
| ROBERT J PRICHARD II | ADDRESS ON FILE |
| ROBERT J PRINCE | ADDRESS ON FILE |
| ROBERT J PUCHATY | ADDRESS ON FILE |
| ROBERT J RAMSEY | ADDRESS ON FILE |
| ROBERT J REHL | ADDRESS ON FILE |
| ROBERT J REILLY | ADDRESS ON FILE |
| ROBERT J RICH | ADDRESS ON FILE |
| ROBERT J ROCK | ADDRESS ON FILE |
| ROBERT J ROY | ADDRESS ON FILE |
| ROBERT J RUGER | ADDRESS ON FILE |
| ROBERT J SANDFORD | ADDRESS ON FILE |
| ROBERT J SCHERMERHORN | ADDRESS ON FILE |
| ROBERT J SEBESTA | ADDRESS ON FILE |
| ROBERT J SELDOMRIDGE | ADDRESS ON FILE |
| ROBERT J SERREDELL | ADDRESS ON FILE |
| ROBERT J SHEEHAN | ADDRESS ON FILE |
| ROBERT J SIEGEL | ADDRESS ON FILE |
| ROBERT J SILVER | ADDRESS ON FILE |
| ROBERT J SIMONETTI | ADDRESS ON FILE |
| ROBERT J SIPZNER | ADDRESS ON FILE |
| ROBERT J STAMP | ADDRESS ON FILE |
| ROBERT J STEARNS | ADDRESS ON FILE |
| ROBERT J STEELE | ADDRESS ON FILE |
| ROBERT J STEFURAK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT J STEWART | ADDRESS ON FILE |
| ROBERT J SUGLIE | ADDRESS ON FILE |
| ROBERT J TABER | ADDRESS ON FILE |
| ROBERT J TRACHIMOWICZ | ADDRESS ON FILE |
| ROBERT J WALKER | ADDRESS ON FILE |
| ROBERT J WOMELSDORF | ADDRESS ON FILE |
| ROBERT J YOUNGBERG | ADDRESS ON FILE |
| ROBERT J ZAPPIA | ADDRESS ON FILE |
| ROBERT J. FOX | ADDRESS ON FILE |
| ROBERT J. JENKINS & COMPANY | 906 MEDICAL CENTER BLVD. WEBSTER TX 77598 |
| ROBERT J. KEEVEN | ADDRESS ON FILE |
| ROBERT J. KULTGEN | ADDRESS ON FILE |
| ROBERT J. NELSON | ADDRESS ON FILE |
| ROBERT JACHIM | ADDRESS ON FILE |
| ROBERT JACK | ADDRESS ON FILE |
| ROBERT JACK SEIBOLD | ADDRESS ON FILE |
| ROBERT JACKS | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JAECKS | ADDRESS ON FILE |
| ROBERT JAMES | ADDRESS ON FILE |
| ROBERT JAMES COX | ADDRESS ON FILE |
| ROBERT JAMES KOVACH | ADDRESS ON FILE |
| ROBERT JAMES LIDSTER | ADDRESS ON FILE |
| ROBERT JAMES MERRILL | ADDRESS ON FILE |
| ROBERT JAMES MEYER | ADDRESS ON FILE |
| ROBERT JAMES MOELLER | ADDRESS ON FILE |
| ROBERT JAMES MOELLER | ADDRESS ON FILE |
| ROBERT JAMES ONEBEAR | ADDRESS ON FILE |
| ROBERT JAMES PLOOF | ADDRESS ON FILE |
| ROBERT JANSEN | ADDRESS ON FILE |
| ROBERT JAROSI | ADDRESS ON FILE |
| ROBERT JAY | ADDRESS ON FILE |
| ROBERT JAY | ADDRESS ON FILE |
| ROBERT JAY DIEHL | ADDRESS ON FILE |
| ROBERT JAY DIEHL JR | ADDRESS ON FILE |
| ROBERT JEHLING | ADDRESS ON FILE |
| ROBERT JENKINS | ADDRESS ON FILE |
| ROBERT JESSE ROBERTSON | ADDRESS ON FILE |
| ROBERT JOHN ABRACZINSKAS | ADDRESS ON FILE |
| ROBERT JOHN ADDY JR | ADDRESS ON FILE |
| ROBERT JOHN GOSSMAN JR | ADDRESS ON FILE |
| ROBERT JOHN MARQUEZ | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | N 1002 SHORE DR MARINETTE WI 54143 |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON JR | ADDRESS ON FILE |
| ROBERT JOLLY | ADDRESS ON FILE |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT JORDAN | ADDRESS ON FILE |
| ROBERT JOSEPH BIZZAK | ADDRESS ON FILE |
| ROBERT JOSEPH DORE | ADDRESS ON FILE |
| ROBERT JOSEPH JOSSELYN | ADDRESS ON FILE |
| ROBERT JOSEPH NARRAMORE | ADDRESS ON FILE |
| ROBERT JOSEPH SCANLAN | ADDRESS ON FILE |
| ROBERT JOSEPH STETAR | ADDRESS ON FILE |
| ROBERT JOSEPH STETAR | ADDRESS ON FILE |
| ROBERT JOSEPH TOBIN JR | ADDRESS ON FILE |
| ROBERT JOSLIN | ADDRESS ON FILE |
| ROBERT JOURDAIN AND SHARON JOURDAIN | ADDRESS ON FILE |
| ROBERT JULIUS DOW | ADDRESS ON FILE |
| ROBERT K BARTO | ADDRESS ON FILE |
| ROBERT K BEACH | ADDRESS ON FILE |
| ROBERT K BEDELL | ADDRESS ON FILE |
| ROBERT K BRADY | ADDRESS ON FILE |
| ROBERT K CHOU | ADDRESS ON FILE |
| ROBERT K COX | ADDRESS ON FILE |
| ROBERT K DAVIS | ADDRESS ON FILE |
| ROBERT K FLOYD | ADDRESS ON FILE |
| ROBERT K FRINK | ADDRESS ON FILE |
| ROBERT K GORDON | ADDRESS ON FILE |
| ROBERT K HARRIS | ADDRESS ON FILE |
| ROBERT K HEATH | ADDRESS ON FILE |
| ROBERT K JONES | ADDRESS ON FILE |
| ROBERT K KALM | ADDRESS ON FILE |
| ROBERT K KIDD | ADDRESS ON FILE |
| ROBERT K LAITY | ADDRESS ON FILE |
| ROBERT K LEUGEMORS | ADDRESS ON FILE |
| ROBERT K LUETGE | ADDRESS ON FILE |
| ROBERT K LUETGE | ADDRESS ON FILE |
| ROBERT K MARINAI | ADDRESS ON FILE |
| ROBERT K MERWIN | ADDRESS ON FILE |
| ROBERT K ORGILL | ADDRESS ON FILE |
| ROBERT K PAYNE | ADDRESS ON FILE |
| ROBERT K POLFER | ADDRESS ON FILE |
| ROBERT K STAMPLEY | ADDRESS ON FILE |
| ROBERT K TWEIDT | ADDRESS ON FILE |
| ROBERT K WILSON | ADDRESS ON FILE |
| ROBERT K WIRTH | ADDRESS ON FILE |
| ROBERT KAATZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT KEITH | ADDRESS ON FILE |
| ROBERT KEITH CROWELL | ADDRESS ON FILE |
| ROBERT KEITH CROWELL | ADDRESS ON FILE |
| ROBERT KEITH KUHL | ADDRESS ON FILE |
| ROBERT KENNEY | ADDRESS ON FILE |
| ROBERT KENT BURCH | ADDRESS ON FILE |
| ROBERT KENT BURCH | ADDRESS ON FILE |
| ROBERT KEVIN TATUM | ADDRESS ON FILE |
| ROBERT KEVIN TATUM | ADDRESS ON FILE |
| ROBERT KEY | ADDRESS ON FILE |
| ROBERT KIDWELL | ADDRESS ON FILE |
| ROBERT KIEFER | ADDRESS ON FILE |
| ROBERT KING | ADDRESS ON FILE |
| ROBERT KIPPER | ADDRESS ON FILE |
| ROBERT KIRK BELK JR | ADDRESS ON FILE |
| ROBERT KLEIN | ADDRESS ON FILE |
| ROBERT KNAPP | ADDRESS ON FILE |
| ROBERT KOSINSKI | ADDRESS ON FILE |
| ROBERT KOZBIL | ADDRESS ON FILE |
| ROBERT KOZLOWSKI | ADDRESS ON FILE |
| ROBERT KRASZEWSKI | ADDRESS ON FILE |
| ROBERT KUNKEL | ADDRESS ON FILE |
| ROBERT KUYKENDALL | ADDRESS ON FILE |
| ROBERT KYLE LOGAN | ADDRESS ON FILE |
| ROBERT L ALDERMAN | ADDRESS ON FILE |
| ROBERT L ANDREWS | ADDRESS ON FILE |
| ROBERT L BAER | ADDRESS ON FILE |
| ROBERT L BALDWIN | ADDRESS ON FILE |
| ROBERT L BARIA | ADDRESS ON FILE |
| ROBERT L BARNARD | ADDRESS ON FILE |
| ROBERT L BJUNE | ADDRESS ON FILE |
| ROBERT L BLITZ | ADDRESS ON FILE |
| ROBERT L BOARDLEY | ADDRESS ON FILE |
| ROBERT L BOYCE | ADDRESS ON FILE |
| ROBERT L BRADSHAW | ADDRESS ON FILE |
| ROBERT L BRITT | ADDRESS ON FILE |
| ROBERT L BROOKS | ADDRESS ON FILE |
| ROBERT L BROWN | ADDRESS ON FILE |
| ROBERT L BROWN | ADDRESS ON FILE |
| ROBERT L BURK | ADDRESS ON FILE |
| ROBERT L BURNS | ADDRESS ON FILE |
| ROBERT L BURNS | ADDRESS ON FILE |
| ROBERT L CABIRAC | ADDRESS ON FILE |
| ROBERT L CAMPAGNA | ADDRESS ON FILE |
| ROBERT L CARTER | ADDRESS ON FILE |
| ROBERT L CLINE | ADDRESS ON FILE |
| ROBERT L COCHRAN | ADDRESS ON FILE |
| ROBERT L COLLIER | ADDRESS ON FILE |
| ROBERT L CONNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT L DANIEL | ADDRESS ON FILE |
| ROBERT L DAWES | ADDRESS ON FILE |
| ROBERT L DELAUNE | ADDRESS ON FILE |
| ROBERT L DENTON | ADDRESS ON FILE |
| ROBERT L DILLIN | ADDRESS ON FILE |
| ROBERT L DODGE | ADDRESS ON FILE |
| ROBERT L DONALDSON | ADDRESS ON FILE |
| ROBERT L DULING | ADDRESS ON FILE |
| ROBERT L DUNSON | ADDRESS ON FILE |
| ROBERT L DUNSON | ADDRESS ON FILE |
| ROBERT L FEITH | ADDRESS ON FILE |
| ROBERT L FERGUSON | ADDRESS ON FILE |
| ROBERT L FEUER | ADDRESS ON FILE |
| ROBERT L FORESTER | ADDRESS ON FILE |
| ROBERT L FULCHER | ADDRESS ON FILE |
| ROBERT L GAMBLE | ADDRESS ON FILE |
| ROBERT L GERBOUNKA | ADDRESS ON FILE |
| ROBERT L GIBBONS | ADDRESS ON FILE |
| ROBERT L GOODE | ADDRESS ON FILE |
| ROBERT L GOODE | ADDRESS ON FILE |
| ROBERT L GRANT | ADDRESS ON FILE |
| ROBERT L HACKMAN | ADDRESS ON FILE |
| ROBERT L HALL | ADDRESS ON FILE |
| ROBERT L HARRIS | ADDRESS ON FILE |
| ROBERT L HAWKES | ADDRESS ON FILE |
| ROBERT L HEFFERMAN | ADDRESS ON FILE |
| ROBERT L HEFFERMAN | ADDRESS ON FILE |
| ROBERT L HENSLEY | ADDRESS ON FILE |
| ROBERT L HENSON | ADDRESS ON FILE |
| ROBERT L HILLIN | ADDRESS ON FILE |
| ROBERT L HO | ADDRESS ON FILE |
| ROBERT L HOOPER | ADDRESS ON FILE |
| ROBERT L HORNE | ADDRESS ON FILE |
| ROBERT L HOWELL | ADDRESS ON FILE |
| ROBERT L HYMAN | ADDRESS ON FILE |
| ROBERT L IDLER | ADDRESS ON FILE |
| ROBERT L JACKS | ADDRESS ON FILE |
| ROBERT L JACKSON | ADDRESS ON FILE |
| ROBERT L JACKSON | ADDRESS ON FILE |
| ROBERT L JAECKS | ADDRESS ON FILE |
| ROBERT L JOHNSON | ADDRESS ON FILE |
| ROBERT L JOHNSON | ADDRESS ON FILE |
| ROBERT L JOHNSON | ADDRESS ON FILE |
| ROBERT L JONES | ADDRESS ON FILE |
| ROBERT L JUSTIN | ADDRESS ON FILE |
| ROBERT L KAY | ADDRESS ON FILE |
| ROBERT L KAZIMAR | ADDRESS ON FILE |
| ROBERT L KELLS | ADDRESS ON FILE |
| ROBERT L KIEFER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT L KIMMONS | ADDRESS ON FILE |
| ROBERT L KLEIN | ADDRESS ON FILE |
| ROBERT L KNAPP | ADDRESS ON FILE |
| ROBERT L KNEBEL | ADDRESS ON FILE |
| ROBERT L KOONCE | ADDRESS ON FILE |
| ROBERT L LAKEN | ADDRESS ON FILE |
| ROBERT L LARGENT | ADDRESS ON FILE |
| ROBERT L LASPALUTO | ADDRESS ON FILE |
| ROBERT L LAZO | ADDRESS ON FILE |
| ROBERT L LEWIS | ADDRESS ON FILE |
| ROBERT L LOREY | ADDRESS ON FILE |
| ROBERT L LOVELESS | ADDRESS ON FILE |
| ROBERT L MARTHREL | ADDRESS ON FILE |
| ROBERT L MARTIN | ADDRESS ON FILE |
| ROBERT L MATWA | ADDRESS ON FILE |
| ROBERT L MAURIN | ADDRESS ON FILE |
| ROBERT L MCAULEY | ADDRESS ON FILE |
| ROBERT L MCCOY | ADDRESS ON FILE |
| ROBERT L MCKAY JR | ADDRESS ON FILE |
| ROBERT L MCKAY JR | ADDRESS ON FILE |
| ROBERT L MCKNIGHT | ADDRESS ON FILE |
| ROBERT L MCMAHAN | ADDRESS ON FILE |
| ROBERT L MCNATT | ADDRESS ON FILE |
| ROBERT L MEADOWS | ADDRESS ON FILE |
| ROBERT L MERVIN | ADDRESS ON FILE |
| ROBERT L MONTALBANO | ADDRESS ON FILE |
| ROBERT L MORRILL | ADDRESS ON FILE |
| ROBERT L MULLENS | ADDRESS ON FILE |
| ROBERT L MULLIGAN | ADDRESS ON FILE |
| ROBERT L NELSON | ADDRESS ON FILE |
| ROBERT L NETHERLY | ADDRESS ON FILE |
| ROBERT L NICLAS | ADDRESS ON FILE |
| ROBERT L NISELY | ADDRESS ON FILE |
| ROBERT L NISELY III | ADDRESS ON FILE |
| ROBERT L OBRIEN | ADDRESS ON FILE |
| ROBERT L OLDEN | ADDRESS ON FILE |
| ROBERT L OVERSTREET | ADDRESS ON FILE |
| ROBERT L PARNELL | ADDRESS ON FILE |
| ROBERT L PASSMORE | ADDRESS ON FILE |
| ROBERT L PAULER | ADDRESS ON FILE |
| ROBERT L PECK | ADDRESS ON FILE |
| ROBERT L PETERS | ADDRESS ON FILE |
| ROBERT L PITTS | ADDRESS ON FILE |
| ROBERT L PLUMLEE | ADDRESS ON FILE |
| ROBERT L POINTER | ADDRESS ON FILE |
| ROBERT L POLK | ADDRESS ON FILE |
| ROBERT L POLVI | ADDRESS ON FILE |
| ROBERT L POWELL | ADDRESS ON FILE |
| ROBERT L RANSOM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT L RASCOE | ADDRESS ON FILE |
| ROBERT L RASCOE | ADDRESS ON FILE |
| ROBERT L RAVEN | ADDRESS ON FILE |
| ROBERT L REED | ADDRESS ON FILE |
| ROBERT L REEDER | ADDRESS ON FILE |
| ROBERT L REID | ADDRESS ON FILE |
| ROBERT L REID | ADDRESS ON FILE |
| ROBERT L RICHARDS | ADDRESS ON FILE |
| ROBERT L ROY | ADDRESS ON FILE |
| ROBERT L SCHLESINGER | ADDRESS ON FILE |
| ROBERT L SCHMIDT | ADDRESS ON FILE |
| ROBERT L SCHUH | ADDRESS ON FILE |
| ROBERT L SCULLY | ADDRESS ON FILE |
| ROBERT L SHADDIX | ADDRESS ON FILE |
| ROBERT L SKEGRUD ET AL PTR | DBA RLS PROPERTIES LTD 2024 PARK SPRINGS BLVD ARLINGTON TX 76013-4309 |
| ROBERT L SPERANZA | ADDRESS ON FILE |
| ROBERT L STARKEY | ADDRESS ON FILE |
| ROBERT L SUCHENSKI | ADDRESS ON FILE |
| ROBERT L SZABADOS | ADDRESS ON FILE |
| ROBERT L TABORN | ADDRESS ON FILE |
| ROBERT L THIEMAN | ADDRESS ON FILE |
| ROBERT L THOMAS JR | ADDRESS ON FILE |
| ROBERT L TIGNER | ADDRESS ON FILE |
| ROBERT L TURNER | ADDRESS ON FILE |
| ROBERT L TURNER | ADDRESS ON FILE |
| ROBERT L TURPIN | ADDRESS ON FILE |
| ROBERT L TURPIN | ADDRESS ON FILE |
| ROBERT L VARPNESS | ADDRESS ON FILE |
| ROBERT L WALLACE | ADDRESS ON FILE |
| ROBERT L WALLACE | ADDRESS ON FILE |
| ROBERT L WALTERS | ADDRESS ON FILE |
| ROBERT L WARD | ADDRESS ON FILE |
| ROBERT L WASHINGTON | ADDRESS ON FILE |
| ROBERT L WELLS | ADDRESS ON FILE |
| ROBERT L WEST | ADDRESS ON FILE |
| ROBERT L WHITE | ADDRESS ON FILE |
| ROBERT L WILSON | ADDRESS ON FILE |
| ROBERT L WILSON | ADDRESS ON FILE |
| ROBERT L WISHAM | ADDRESS ON FILE |
| ROBERT L WORDEN | ADDRESS ON FILE |
| ROBERT L WRIGHT | ADDRESS ON FILE |
| ROBERT L YOUNG | ADDRESS ON FILE |
| ROBERT L. ADAMS/DUNN, KACAL, ADAMS | ADDRESS ON FILE |
| ROBERT L. FIQUE, JR. | BETTY ANN FIQUE 56 YARA WAT HANOVER PA 17331-8476 |
| ROBERT L. JOHNSON | ADDRESS ON FILE |
| ROBERT L. MACK, SR. AND MARY MACK | ADDRESS ON FILE |
| ROBERT LAIBEM | ADDRESS ON FILE |
| ROBERT LAN DAVIS | ADDRESS ON FILE |
| ROBERT LAN DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT LANCE SPARKS | ADDRESS ON FILE |
| ROBERT LANCE SPARKS | ADDRESS ON FILE |
| ROBERT LANDINI | ADDRESS ON FILE |
| ROBERT LANE | ADDRESS ON FILE |
| ROBERT LANE | ADDRESS ON FILE |
| ROBERT LAPPIE | ADDRESS ON FILE |
| ROBERT LARSON LANE | ADDRESS ON FILE |
| ROBERT LATHROP | ADDRESS ON FILE |
| ROBERT LAUNDON | ADDRESS ON FILE |
| ROBERT LAWLER | ADDRESS ON FILE |
| ROBERT LAWSON | ADDRESS ON FILE |
| ROBERT LAZONE | ADDRESS ON FILE |
| ROBERT LEADUM | ADDRESS ON FILE |
| ROBERT LEE | ADDRESS ON FILE |
| ROBERT LEE COOPER | ADDRESS ON FILE |
| ROBERT LEE COOPER | ADDRESS ON FILE |
| ROBERT LEE EDWARDS | ADDRESS ON FILE |
| ROBERT LEE GINGLES | ADDRESS ON FILE |
| ROBERT LEE JOHNSON | ADDRESS ON FILE |
| ROBERT LEE MCRAE | ADDRESS ON FILE |
| ROBERT LEE MEDCALF | ADDRESS ON FILE |
| ROBERT LEE MURPHY | ADDRESS ON FILE |
| ROBERT LEE PHILLIPS | ADDRESS ON FILE |
| ROBERT LEE ROUSE | ADDRESS ON FILE |
| ROBERT LEE VALLEY | ADDRESS ON FILE |
| ROBERT LEE WALTERS | ADDRESS ON FILE |
| ROBERT LEE WALTERS AND MYRNA WALTERS | ADDRESS ON FILE |
| ROBERT LEE WERLINE | ADDRESS ON FILE |
| ROBERT LEE WERLINE JR | ADDRESS ON FILE |
| ROBERT LEGALLEY | ADDRESS ON FILE |
| ROBERT LEMIRE | ADDRESS ON FILE |
| ROBERT LEON BURNETT | ADDRESS ON FILE |
| ROBERT LEROY GROOMES | ADDRESS ON FILE |
| ROBERT LEWIS | ADDRESS ON FILE |
| ROBERT LEWIS HASHAWAY AND | ADDRESS ON FILE |
| ROBERT LEWIS SHIPLEY | ADDRESS ON FILE |
| ROBERT LEWIS VANLANDINGHAM | ADDRESS ON FILE |
| ROBERT LIDSTER | ADDRESS ON FILE |
| ROBERT LIDSTON, ESQUIRE, PR OF THE | ESTATE OF LAWRENCE SCHWARTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBERT LIGHT | ADDRESS ON FILE |
| ROBERT LLOYD ACREE | ADDRESS ON FILE |
| ROBERT LLOYD ACREE | ADDRESS ON FILE |
| ROBERT LLOYD ACREE | ADDRESS ON FILE |
| ROBERT LLOYD JASPER | ADDRESS ON FILE |
| ROBERT LOGAN | ADDRESS ON FILE |
| ROBERT LOGSDON | ADDRESS ON FILE |
| ROBERT LOGUE | ADDRESS ON FILE |
| ROBERT LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT LOU HAMPTON JR | ADDRESS ON FILE |
| ROBERT LOUIS LOGGINS | ADDRESS ON FILE |
| ROBERT LOVE | ADDRESS ON FILE |
| ROBERT LOVE | ADDRESS ON FILE |
| ROBERT LOWELL THORNTON | ADDRESS ON FILE |
| ROBERT LOWELL THORNTON | ADDRESS ON FILE |
| ROBERT LOWELL TWEEDY | ADDRESS ON FILE |
| ROBERT LOWMARK | ADDRESS ON FILE |
| ROBERT LOWRIE | ADDRESS ON FILE |
| ROBERT LUETGE | ADDRESS ON FILE |
| ROBERT LUSTER | ADDRESS ON FILE |
| ROBERT LYNCH | ADDRESS ON FILE |
| ROBERT LYNDON MCBETH | ADDRESS ON FILE |
| ROBERT LYNDON MCBETH | ADDRESS ON FILE |
| ROBERT LYNN MCCURLEY | ADDRESS ON FILE |
| ROBERT LYNN THEIMER | ADDRESS ON FILE |
| ROBERT LYNN WAGGENER | ADDRESS ON FILE |
| ROBERT M ADLER | ADDRESS ON FILE |
| ROBERT M AIKEN | ADDRESS ON FILE |
| ROBERT M ALFORD | ADDRESS ON FILE |
| ROBERT M ALVEY | ADDRESS ON FILE |
| ROBERT M ARNOLD | ADDRESS ON FILE |
| ROBERT M ASHLEY | ADDRESS ON FILE |
| ROBERT M BATEY | ADDRESS ON FILE |
| ROBERT M BATH ACCT 205 159 2 | ADDRESS ON FILE |
| ROBERT M BAUER | ADDRESS ON FILE |
| ROBERT M BEDFORD | ADDRESS ON FILE |
| ROBERT M BIEBER | ADDRESS ON FILE |
| ROBERT M BOYS | ADDRESS ON FILE |
| ROBERT M BUHOWSKI | ADDRESS ON FILE |
| ROBERT M CAPPELLO | ADDRESS ON FILE |
| ROBERT M CARR | ADDRESS ON FILE |
| ROBERT M CHASE | 254 LEISURE LANE HORSEHEADS NY 14845 |
| ROBERT M CLARK | ADDRESS ON FILE |
| ROBERT M CLEMENT | ADDRESS ON FILE |
| ROBERT M CUNNINGHAM | ADDRESS ON FILE |
| ROBERT M CUTLER | ADDRESS ON FILE |
| ROBERT M DE ANGEL | ADDRESS ON FILE |
| ROBERT M DOMAL | ADDRESS ON FILE |
| ROBERT M DONAHO | ADDRESS ON FILE |
| ROBERT M DONATI | ADDRESS ON FILE |
| ROBERT M DOUGLAS | ADDRESS ON FILE |
| ROBERT M ERVIN | ADDRESS ON FILE |
| ROBERT M FASANO | ADDRESS ON FILE |
| ROBERT M FOLEY | ADDRESS ON FILE |
| ROBERT M FRANK | ADDRESS ON FILE |
| ROBERT M FRIES | ADDRESS ON FILE |
| ROBERT M GIASI | ADDRESS ON FILE |
| ROBERT M GIMELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT M GIROUX | ADDRESS ON FILE |
| ROBERT M GRIS | ADDRESS ON FILE |
| ROBERT M HARTMAN | ADDRESS ON FILE |
| ROBERT M HERSHON | ADDRESS ON FILE |
| ROBERT M HIMES | ADDRESS ON FILE |
| ROBERT M HOUGH | ADDRESS ON FILE |
| ROBERT M HULL | ADDRESS ON FILE |
| ROBERT M HUNT | ADDRESS ON FILE |
| ROBERT M JACKSON | ADDRESS ON FILE |
| ROBERT M KELLY | ADDRESS ON FILE |
| ROBERT M KENNY | ADDRESS ON FILE |
| ROBERT M KING | ADDRESS ON FILE |
| ROBERT M KIRKPATRICK | ADDRESS ON FILE |
| ROBERT M KNEBEL | ADDRESS ON FILE |
| ROBERT M KRAL | ADDRESS ON FILE |
| ROBERT M LESTER | ADDRESS ON FILE |
| ROBERT M LOVETT | ADDRESS ON FILE |
| ROBERT M LOWE | ADDRESS ON FILE |
| ROBERT M LUKAS | ADDRESS ON FILE |
| ROBERT M MANLEY | ADDRESS ON FILE |
| ROBERT M MASI | ADDRESS ON FILE |
| ROBERT M MCELYEA | ADDRESS ON FILE |
| ROBERT M MCGOWAN | ADDRESS ON FILE |
| ROBERT M MCVETTY | ADDRESS ON FILE |
| ROBERT M MINTON | ADDRESS ON FILE |
| ROBERT M MINTON | ADDRESS ON FILE |
| ROBERT M MINTON | ADDRESS ON FILE |
| ROBERT M MORSE | ADDRESS ON FILE |
| ROBERT M NEWMAN | ADDRESS ON FILE |
| ROBERT M NOTTINGHAM | ADDRESS ON FILE |
| ROBERT M OLSEN | ADDRESS ON FILE |
| ROBERT M ORLANDO | ADDRESS ON FILE |
| ROBERT M PALMER | ADDRESS ON FILE |
| ROBERT M PARKS | ADDRESS ON FILE |
| ROBERT M PEARSON | ADDRESS ON FILE |
| ROBERT M PERKINS | ADDRESS ON FILE |
| ROBERT M PIPCHICK | ADDRESS ON FILE |
| ROBERT M PULLIAM | ADDRESS ON FILE |
| ROBERT M RAMEY | ADDRESS ON FILE |
| ROBERT M RICHARDS | ADDRESS ON FILE |
| ROBERT M RYAN JR | ADDRESS ON FILE |
| ROBERT M SCHAVER SR | ADDRESS ON FILE |
| ROBERT M SCHULTZ | ADDRESS ON FILE |
| ROBERT M SENDIEIN | ADDRESS ON FILE |
| ROBERT M TURNER | ADDRESS ON FILE |
| ROBERT M VENTO | ADDRESS ON FILE |
| ROBERT M WALKER JR | ADDRESS ON FILE |
| ROBERT M WALLACE | ADDRESS ON FILE |
| ROBERT M WATKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT M WILLIAMS | ADDRESS ON FILE |
| ROBERT M WOOLSEY | ADDRESS ON FILE |
| ROBERT M YEATES | ADDRESS ON FILE |
| ROBERT M YOUNG | ADDRESS ON FILE |
| ROBERT M ZISCHKALE | ADDRESS ON FILE |
| ROBERT M ZUCKER | ADDRESS ON FILE |
| ROBERT MABRY | ADDRESS ON FILE |
| ROBERT MACMILLIAN | ADDRESS ON FILE |
| ROBERT MAHER | ADDRESS ON FILE |
| ROBERT MAINHARDT | ADDRESS ON FILE |
| ROBERT MANRIQUEZ | ADDRESS ON FILE |
| ROBERT MARSHALL | ADDRESS ON FILE |
| ROBERT MARSHALL | ADDRESS ON FILE |
| ROBERT MARSHALL AND CAROLY MARSHALL | ADDRESS ON FILE |
| ROBERT MARSHALL AND CAROLY MARSHALL | ADDRESS ON FILE |
| ROBERT MARTEN | ADDRESS ON FILE |
| ROBERT MARTIN | ADDRESS ON FILE |
| ROBERT MARTIN | ADDRESS ON FILE |
| ROBERT MARTIN HEUBLEIN | ADDRESS ON FILE |
| ROBERT MARTIN STECKELBERG | ADDRESS ON FILE |
| ROBERT MATAVOSIAN | ADDRESS ON FILE |
| ROBERT MATKIN | ADDRESS ON FILE |
| ROBERT MAUER | ADDRESS ON FILE |
| ROBERT MAXWELL | ADDRESS ON FILE |
| ROBERT MAZENKO AND DARLA MAZENKO | ADDRESS ON FILE |
| ROBERT MAZENKO V AMERICAN BOILER, ET AL. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ROBERT MC FADDEN | ADDRESS ON FILE |
| ROBERT MCADAMS | ADDRESS ON FILE |
| ROBERT MCALPINE | ADDRESS ON FILE |
| ROBERT MCATEE | ADDRESS ON FILE |
| ROBERT MCBETH | ADDRESS ON FILE |
| ROBERT MCCABE | ADDRESS ON FILE |
| ROBERT MCCANN | ADDRESS ON FILE |
| ROBERT MCCANN | ADDRESS ON FILE |
| ROBERT MCCORKLE | ADDRESS ON FILE |
| ROBERT MCCREERY | ADDRESS ON FILE |
| ROBERT MCDERMAND | ADDRESS ON FILE |
| ROBERT MCDONALD | ADDRESS ON FILE |
| ROBERT MCDONALD | ADDRESS ON FILE |
| ROBERT MCGAHA | ADDRESS ON FILE |
| ROBERT MCGRATH | ADDRESS ON FILE |
| ROBERT MCINTOSH | ADDRESS ON FILE |
| ROBERT MCKEE | ADDRESS ON FILE |
| ROBERT MECCIA | ADDRESS ON FILE |
| ROBERT MELSON | ADDRESS ON FILE |
| ROBERT MERCER | ADDRESS ON FILE |
| ROBERT MES | ADDRESS ON FILE |
| ROBERT MICHAEL CALLAHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MICHAEL CAREY | ADDRESS ON FILE |
| ROBERT MICHAEL SILVESTRI | ADDRESS ON FILE |
| ROBERT MICHAEL SYKORA | ADDRESS ON FILE |
| ROBERT MICHIAL CHILDERS | ADDRESS ON FILE |
| ROBERT MIEROP | ADDRESS ON FILE |
| ROBERT MILES | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILTON BROWER | ADDRESS ON FILE |
| ROBERT MIRELES | ADDRESS ON FILE |
| ROBERT MITSCHKE | ADDRESS ON FILE |
| ROBERT MOELLER | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MORRIS | ADDRESS ON FILE |
| ROBERT MORTIMER | ADDRESS ON FILE |
| ROBERT MOSES | ADDRESS ON FILE |
| ROBERT MOSTELLER | ADDRESS ON FILE |
| ROBERT MOUSSAID | ADDRESS ON FILE |
| ROBERT MOWER | ADDRESS ON FILE |
| ROBERT MULLEN | ADDRESS ON FILE |
| ROBERT MUNOZ | ADDRESS ON FILE |
| ROBERT MUNSTER | ADDRESS ON FILE |
| ROBERT MURGITTROYD | ADDRESS ON FILE |
| ROBERT MURPHY | ADDRESS ON FILE |
| ROBERT MURRELL GRANGER | ADDRESS ON FILE |
| ROBERT MURRELL GRANGER JR | ADDRESS ON FILE |
| ROBERT N AMOS JR | ADDRESS ON FILE |
| ROBERT N BROWN | ADDRESS ON FILE |
| ROBERT N BUSCHELL | ADDRESS ON FILE |
| ROBERT N CARSON | ADDRESS ON FILE |
| ROBERT N DAVIDSON | ADDRESS ON FILE |
| ROBERT N DELALOYE | ADDRESS ON FILE |
| ROBERT N FALOTICO | ADDRESS ON FILE |
| ROBERT N FOOKS | ADDRESS ON FILE |
| ROBERT N KELLER | ADDRESS ON FILE |
| ROBERT N LAYNE | ADDRESS ON FILE |
| ROBERT N MACVICAR | ADDRESS ON FILE |
| ROBERT N MARLIN | ADDRESS ON FILE |
| ROBERT N RIDDLE | ADDRESS ON FILE |
| ROBERT N RIDDLE | ADDRESS ON FILE |
| ROBERT N ROPER | ADDRESS ON FILE |
| ROBERT N SUTTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT N VALVANO | ADDRESS ON FILE |
| ROBERT NARRAMORE | ADDRESS ON FILE |
| ROBERT NEAL | ADDRESS ON FILE |
| ROBERT NEELY | ADDRESS ON FILE |
| ROBERT NEIL THREADGILL | ADDRESS ON FILE |
| ROBERT NELSON | ADDRESS ON FILE |
| ROBERT NELSON BOX | ADDRESS ON FILE |
| ROBERT NERIO | ADDRESS ON FILE |
| ROBERT NERIO | ANTHONY GREEN 933 W. WEATHERFORD ST SUITE 201 FORT WORTH TX 76102 |
| ROBERT NEWTON TREADAWAY | ADDRESS ON FILE |
| ROBERT NICHOLAS SANDERS | ADDRESS ON FILE |
| ROBERT NICHOLS | ADDRESS ON FILE |
| ROBERT NISELY | ADDRESS ON FILE |
| ROBERT NOEL | ADDRESS ON FILE |
| ROBERT NOEL JR | ADDRESS ON FILE |
| ROBERT NOWELL | ADDRESS ON FILE |
| ROBERT NUNLEY | ADDRESS ON FILE |
| ROBERT O BLACK JR | ADDRESS ON FILE |
| ROBERT O FORSMAN | ADDRESS ON FILE |
| ROBERT O HAMMOND | ADDRESS ON FILE |
| ROBERT O KECK | ADDRESS ON FILE |
| ROBERT O LAQUERRE | ADDRESS ON FILE |
| ROBERT O LUZEY | ADDRESS ON FILE |
| ROBERT O MADISON | ADDRESS ON FILE |
| ROBERT O OLSON | ADDRESS ON FILE |
| ROBERT O PRICE | ADDRESS ON FILE |
| ROBERT O RAINS | ADDRESS ON FILE |
| ROBERT O ROBINSON | ADDRESS ON FILE |
| ROBERT O SCHUELKE | ADDRESS ON FILE |
| ROBERT O TAYLOR | ADDRESS ON FILE |
| ROBERT OLIPHINT | ADDRESS ON FILE |
| ROBERT OLLIVIER | ADDRESS ON FILE |
| ROBERT ONEILL | ADDRESS ON FILE |
| ROBERT ORE | ADDRESS ON FILE |
| ROBERT ORGILL | ADDRESS ON FILE |
| ROBERT ORSBORN | ADDRESS ON FILE |
| ROBERT ORTIZ | ADDRESS ON FILE |
| ROBERT P ARPEN | ADDRESS ON FILE |
| ROBERT P ASTON | ADDRESS ON FILE |
| ROBERT P BISCHOF | ADDRESS ON FILE |
| ROBERT P BOURDEU | ADDRESS ON FILE |
| ROBERT P BRASSEL | ADDRESS ON FILE |
| ROBERT P BRECKENRIDGE | ADDRESS ON FILE |
| ROBERT P BREZINE | ADDRESS ON FILE |
| ROBERT P BROWN | ADDRESS ON FILE |
| ROBERT P CANNON | ADDRESS ON FILE |
| ROBERT P DALLESANDRO | ADDRESS ON FILE |
| ROBERT P DIPASQUA | ADDRESS ON FILE |
| ROBERT P GAMBLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT P GEBHART | ADDRESS ON FILE |
| ROBERT P GILOTH | ADDRESS ON FILE |
| ROBERT P GRIPPARDI | ADDRESS ON FILE |
| ROBERT P HAK | ADDRESS ON FILE |
| ROBERT P HOWARD | ADDRESS ON FILE |
| ROBERT P JOYCE | ADDRESS ON FILE |
| ROBERT P KING | ADDRESS ON FILE |
| ROBERT P KIRCHOFER | ADDRESS ON FILE |
| ROBERT P KRAUSE | ADDRESS ON FILE |
| ROBERT P LEATHER | ADDRESS ON FILE |
| ROBERT P LOZINSKI | ADDRESS ON FILE |
| ROBERT P LYLE | ADDRESS ON FILE |
| ROBERT P MACIAS | ADDRESS ON FILE |
| ROBERT P MACLEOD | ADDRESS ON FILE |
| ROBERT P MALONE | ADDRESS ON FILE |
| ROBERT P MCDOWELL | ADDRESS ON FILE |
| ROBERT P NASON | ADDRESS ON FILE |
| ROBERT P NEALON | ADDRESS ON FILE |
| ROBERT P O'REILLY | ADDRESS ON FILE |
| ROBERT P OLIPHINT | ADDRESS ON FILE |
| ROBERT P PAVLOVSKY | ADDRESS ON FILE |
| ROBERT P REGNELL | ADDRESS ON FILE |
| ROBERT P ROBBINS | ADDRESS ON FILE |
| ROBERT P ROMANO | ADDRESS ON FILE |
| ROBERT P ROTH | ADDRESS ON FILE |
| ROBERT P SEANA | ADDRESS ON FILE |
| ROBERT P SKEOCH | ADDRESS ON FILE |
| ROBERT P SMITH ESTATE | ADDRESS ON FILE |
| ROBERT P SONNTAG | ADDRESS ON FILE |
| ROBERT P TRIPI | ADDRESS ON FILE |
| ROBERT P TROUT | ADDRESS ON FILE |
| ROBERT P VAUGHN | ADDRESS ON FILE |
| ROBERT P WATSON | ADDRESS ON FILE |
| ROBERT P WATSON | ADDRESS ON FILE |
| ROBERT P WATSON | ADDRESS ON FILE |
| ROBERT P WILCKE | ADDRESS ON FILE |
| ROBERT P. BROWN | ADDRESS ON FILE |
| ROBERT PADILLA | ADDRESS ON FILE |
| ROBERT PAGET | ADDRESS ON FILE |
| ROBERT PARKHILL | ADDRESS ON FILE |
| ROBERT PARR | ADDRESS ON FILE |
| ROBERT PASCH | ADDRESS ON FILE |
| ROBERT PATTERSON | ADDRESS ON FILE |
| ROBERT PATTON | ADDRESS ON FILE |
| ROBERT PAUL LOPEZ | ADDRESS ON FILE |
| ROBERT PAULER | ADDRESS ON FILE |
| ROBERT PAVKOVICH | ADDRESS ON FILE |
| ROBERT PAVON | ADDRESS ON FILE |
| ROBERT PAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT PAYNE | ADDRESS ON FILE |
| ROBERT PAYNE | ADDRESS ON FILE |
| ROBERT PEARSON | ADDRESS ON FILE |
| ROBERT PEARSON | ADDRESS ON FILE |
| ROBERT PEAVY | ADDRESS ON FILE |
| ROBERT PECKHAM | ADDRESS ON FILE |
| ROBERT PERDUE | ADDRESS ON FILE |
| ROBERT PERDUE | ADDRESS ON FILE |
| ROBERT PERRYMAN | ADDRESS ON FILE |
| ROBERT PETERSON | ADDRESS ON FILE |
| ROBERT PETRICK | ADDRESS ON FILE |
| ROBERT PHAM | ADDRESS ON FILE |
| ROBERT PHILLIP AUSTIN | ADDRESS ON FILE |
| ROBERT PICKETT ACKERMAN | ADDRESS ON FILE |
| ROBERT PIERCE | ADDRESS ON FILE |
| ROBERT PIKE | ADDRESS ON FILE |
| ROBERT PILLOTE | ADDRESS ON FILE |
| ROBERT PITRE | ADDRESS ON FILE |
| ROBERT PLACHY | ADDRESS ON FILE |
| ROBERT PODOLAK | ADDRESS ON FILE |
| ROBERT POHLKOTTE | ADDRESS ON FILE |
| ROBERT POMERENK | ADDRESS ON FILE |
| ROBERT POMYKAL | ADDRESS ON FILE |
| ROBERT POND | ADDRESS ON FILE |
| ROBERT POTTER | ADDRESS ON FILE |
| ROBERT POULTER & BRENT LACY | ADDRESS ON FILE |
| ROBERT PRICE | ADDRESS ON FILE |
| ROBERT PRICE | ADDRESS ON FILE |
| ROBERT PUCHATY | ADDRESS ON FILE |
| ROBERT QUOIVERS | ADDRESS ON FILE |
| ROBERT R ARCHER | ADDRESS ON FILE |
| ROBERT R BATES | ADDRESS ON FILE |
| ROBERT R BEAVERS | ADDRESS ON FILE |
| ROBERT R BELANGER | ADDRESS ON FILE |
| ROBERT R BOECKLE | ADDRESS ON FILE |
| ROBERT R BOLTON | ADDRESS ON FILE |
| ROBERT R CAHAL | ADDRESS ON FILE |
| ROBERT R CAMPBELL | ADDRESS ON FILE |
| ROBERT R CHURCH | ADDRESS ON FILE |
| ROBERT R COX | ADDRESS ON FILE |
| ROBERT R CRAIG | ADDRESS ON FILE |
| ROBERT R CUBERLY | ADDRESS ON FILE |
| ROBERT R DIXON | ADDRESS ON FILE |
| ROBERT R EDGAR | ADDRESS ON FILE |
| ROBERT R FITHIAN | ADDRESS ON FILE |
| ROBERT R FLORES | ADDRESS ON FILE |
| ROBERT R GENTRY | ADDRESS ON FILE |
| ROBERT R GREGG | ADDRESS ON FILE |
| ROBERT R HALLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT R IBACH JR | ADDRESS ON FILE |
| ROBERT R JOHNS | ADDRESS ON FILE |
| ROBERT R JONES | ADDRESS ON FILE |
| ROBERT R JONES | ADDRESS ON FILE |
| ROBERT R KEELEY | ADDRESS ON FILE |
| ROBERT R LEMON | ADDRESS ON FILE |
| ROBERT R MAGER | ADDRESS ON FILE |
| ROBERT R MCCLANAHAN | ADDRESS ON FILE |
| ROBERT R MCMASTER | ADDRESS ON FILE |
| ROBERT R MORGAN | ADDRESS ON FILE |
| ROBERT R RAPPOLD | ADDRESS ON FILE |
| ROBERT R REEHIL | ADDRESS ON FILE |
| ROBERT R ROBERTSON JR | ADDRESS ON FILE |
| ROBERT R ROMANY | ADDRESS ON FILE |
| ROBERT R RUSSELL | ADDRESS ON FILE |
| ROBERT R SCHMITT | ADDRESS ON FILE |
| ROBERT R SHRENGER | ADDRESS ON FILE |
| ROBERT R SNYDER | ADDRESS ON FILE |
| ROBERT R THOMPSON | ADDRESS ON FILE |
| ROBERT R WHITE | ADDRESS ON FILE |
| ROBERT R WILKERSON | ADDRESS ON FILE |
| ROBERT R. REINKE AND DEBBIE A. REINKE | ADDRESS ON FILE |
| ROBERT RAFFERTY | ADDRESS ON FILE |
| ROBERT RAMSEY | ADDRESS ON FILE |
| ROBERT RAPHAEL | ADDRESS ON FILE |
| ROBERT RASCO | ADDRESS ON FILE |
| ROBERT RAY ANDERSON | ADDRESS ON FILE |
| ROBERT RAY GASKINS | ADDRESS ON FILE |
| ROBERT RAYBURN | ADDRESS ON FILE |
| ROBERT RAYMOND FRITZ | ADDRESS ON FILE |
| ROBERT RECK | ADDRESS ON FILE |
| ROBERT REED | ADDRESS ON FILE |
| ROBERT REEDY | ADDRESS ON FILE |
| ROBERT REEDY | ADDRESS ON FILE |
| ROBERT REIBLE | ADDRESS ON FILE |
| ROBERT REID | ADDRESS ON FILE |
| ROBERT REID | ADDRESS ON FILE |
| ROBERT RENCKEN | ADDRESS ON FILE |
| ROBERT RENFROE | ADDRESS ON FILE |
| ROBERT RENNA | ADDRESS ON FILE |
| ROBERT REX LEGALLEY II | ADDRESS ON FILE |
| ROBERT REYNOLDS | ADDRESS ON FILE |
| ROBERT REYNOLDS | ADDRESS ON FILE |
| ROBERT RHOADES | ADDRESS ON FILE |
| ROBERT RICHARDSON | ADDRESS ON FILE |
| ROBERT RICKEY | ADDRESS ON FILE |
| ROBERT RIOLA | ADDRESS ON FILE |
| ROBERT ROBERTSON | ADDRESS ON FILE |
| ROBERT ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ROCKS | ADDRESS ON FILE |
| ROBERT RODEEN | ADDRESS ON FILE |
| ROBERT RODEEN | ADDRESS ON FILE |
| ROBERT RODGERS | ADDRESS ON FILE |
| ROBERT RODRIGUEZ | ADDRESS ON FILE |
| ROBERT ROMAN | ADDRESS ON FILE |
| ROBERT ROSS | ADDRESS ON FILE |
| ROBERT ROSS KING | ADDRESS ON FILE |
| ROBERT ROUSE | ADDRESS ON FILE |
| ROBERT ROWE | ADDRESS ON FILE |
| ROBERT ROY | ADDRESS ON FILE |
| ROBERT ROY LEE | ADDRESS ON FILE |
| ROBERT RUFFINI | ADDRESS ON FILE |
| ROBERT RUSSELL | 486 FAYETTEVILLE HWY CHILDERSBURG AL 35044 |
| ROBERT RUSSELL | ADDRESS ON FILE |
| ROBERT RUSSELL | ADDRESS ON FILE |
| ROBERT RUSSELL BREWER | ADDRESS ON FILE |
| ROBERT RUSSELL YOUNG | ADDRESS ON FILE |
| ROBERT S ANDEREGG | ADDRESS ON FILE |
| ROBERT S ATKATSH | ADDRESS ON FILE |
| ROBERT S BECKLEIN | ADDRESS ON FILE |
| ROBERT S BERNSTEIN | ADDRESS ON FILE |
| ROBERT S BERRY | ADDRESS ON FILE |
| ROBERT S BURK | ADDRESS ON FILE |
| ROBERT S CASAGRAND | ADDRESS ON FILE |
| ROBERT S CHEN | ADDRESS ON FILE |
| ROBERT S CHRISTIAN | ADDRESS ON FILE |
| ROBERT S CLARK | ADDRESS ON FILE |
| ROBERT S DAUENHAUER | ADDRESS ON FILE |
| ROBERT S DOWD | ADDRESS ON FILE |
| ROBERT S ESNES | ADDRESS ON FILE |
| ROBERT S FORD | ADDRESS ON FILE |
| ROBERT S FRENDER | ADDRESS ON FILE |
| ROBERT S GAUDETTE | ADDRESS ON FILE |
| ROBERT S GMEREK | ADDRESS ON FILE |
| ROBERT S GRAHAM | ADDRESS ON FILE |
| ROBERT S GROSS | ADDRESS ON FILE |
| ROBERT S HAGGARD | ADDRESS ON FILE |
| ROBERT S HOSHINO JR | ADDRESS ON FILE |
| ROBERT S J MCQUADE | ADDRESS ON FILE |
| ROBERT S JONES | ADDRESS ON FILE |
| ROBERT S JUDOVITS | ADDRESS ON FILE |
| ROBERT S KAPLAN | ADDRESS ON FILE |
| ROBERT S KAPLAN | ADDRESS ON FILE |
| ROBERT S KNAPP | ADDRESS ON FILE |
| ROBERT S KOSOY | ADDRESS ON FILE |
| ROBERT S KRILL | ADDRESS ON FILE |
| ROBERT S LUNDQUIST | ADDRESS ON FILE |
| ROBERT S LYTLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT S MARSHALL | ADDRESS ON FILE |
| ROBERT S MERKI | ADDRESS ON FILE |
| ROBERT S MICHAELS | ADDRESS ON FILE |
| ROBERT S MORROW | ADDRESS ON FILE |
| ROBERT S NUANES | ADDRESS ON FILE |
| ROBERT S PENTER | ADDRESS ON FILE |
| ROBERT S PHIPPS | ADDRESS ON FILE |
| ROBERT S PIRONCIAK | ADDRESS ON FILE |
| ROBERT S PUISTONEN | ADDRESS ON FILE |
| ROBERT S QUIG | ADDRESS ON FILE |
| ROBERT S RAY | ADDRESS ON FILE |
| ROBERT S SCHMIDT | ADDRESS ON FILE |
| ROBERT S SKINNER | ADDRESS ON FILE |
| ROBERT S SPADACCINI | ADDRESS ON FILE |
| ROBERT S SULLIVAN | ADDRESS ON FILE |
| ROBERT S SULLIVAN | ADDRESS ON FILE |
| ROBERT S SZALAU | ADDRESS ON FILE |
| ROBERT S THOMPSON | ADDRESS ON FILE |
| ROBERT S VANPELT | ADDRESS ON FILE |
| ROBERT S WICKNICK | ADDRESS ON FILE |
| ROBERT S WYATT | ADDRESS ON FILE |
| ROBERT S ZIDLE | ADDRESS ON FILE |
| ROBERT S,JR CLEMENTS | ADDRESS ON FILE |
| ROBERT S. CHECK | ADDRESS ON FILE |
| ROBERT S. LILLY | ADDRESS ON FILE |
| ROBERT SAN MATEO | ADDRESS ON FILE |
| ROBERT SANDERS | ADDRESS ON FILE |
| ROBERT SANDERS | ADDRESS ON FILE |
| ROBERT SANTIAGO | ADDRESS ON FILE |
| ROBERT SAULS | ADDRESS ON FILE |
| ROBERT SAUNDERS | ADDRESS ON FILE |
| ROBERT SAVAGE | ADDRESS ON FILE |
| ROBERT SCHAEFER | ADDRESS ON FILE |
| ROBERT SCHAUWECKER | ADDRESS ON FILE |
| ROBERT SCHERMERHORN | ADDRESS ON FILE |
| ROBERT SCHIRATO | ADDRESS ON FILE |
| ROBERT SCHMIDT | ADDRESS ON FILE |
| ROBERT SCHOCH | ADDRESS ON FILE |
| ROBERT SCHUTTY | ADDRESS ON FILE |
| ROBERT SCOTT | ADDRESS ON FILE |
| ROBERT SCOTT | ADDRESS ON FILE |
| ROBERT SCOTT GERMANN | ADDRESS ON FILE |
| ROBERT SCRUTON | ADDRESS ON FILE |
| ROBERT SEAMAN | ADDRESS ON FILE |
| ROBERT SEAY | ADDRESS ON FILE |
| ROBERT SEEBOL | ADDRESS ON FILE |
| ROBERT SEGURA | ADDRESS ON FILE |
| ROBERT SEIBERT | ADDRESS ON FILE |
| ROBERT SELLMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT SEMEL | ADDRESS ON FILE |
| ROBERT SEWARD | ADDRESS ON FILE |
| ROBERT SHAFFER | ADDRESS ON FILE |
| ROBERT SHAFFER | ADDRESS ON FILE |
| ROBERT SHANNON PRICE | ADDRESS ON FILE |
| ROBERT SHANNON PRICE | ADDRESS ON FILE |
| ROBERT SHANNON ROSS | ADDRESS ON FILE |
| ROBERT SHARP | ADDRESS ON FILE |
| ROBERT SHAW CONTROLS COMPANY | 1602 MUSTANG DRIVE MARYVILLE TN 37801 |
| ROBERT SHELTON FRANCISCO JR | ADDRESS ON FILE |
| ROBERT SHEPPARD | ADDRESS ON FILE |
| ROBERT SHEPPARD | ADDRESS ON FILE |
| ROBERT SHERBURNE | ADDRESS ON FILE |
| ROBERT SHIPE | ADDRESS ON FILE |
| ROBERT SHIPLEY | ADDRESS ON FILE |
| ROBERT SIMMONS | ADDRESS ON FILE |
| ROBERT SIMONETTI | ADDRESS ON FILE |
| ROBERT SINGLETON | ADDRESS ON FILE |
| ROBERT SKLAR | ADDRESS ON FILE |
| ROBERT SLONE | ADDRESS ON FILE |
| ROBERT SLOUGH | ADDRESS ON FILE |
| ROBERT SLUKA | ADDRESS ON FILE |
| ROBERT SMILEY BROWN II | ADDRESS ON FILE |
| ROBERT SMITH | ADDRESS ON FILE |
| ROBERT SOMNIER | ADDRESS ON FILE |
| ROBERT SONG | ADDRESS ON FILE |
| ROBERT SONG | ADDRESS ON FILE |
| ROBERT SORRELL | ADDRESS ON FILE |
| ROBERT SORRELL | ADDRESS ON FILE |
| ROBERT SOTO | ADDRESS ON FILE |
| ROBERT SPANGLER | ADDRESS ON FILE |
| ROBERT SPARKS | ADDRESS ON FILE |
| ROBERT SPARROW | ADDRESS ON FILE |
| ROBERT SPENCER | ADDRESS ON FILE |
| ROBERT SPIES | ADDRESS ON FILE |
| ROBERT SPILKER | ADDRESS ON FILE |
| ROBERT SPIRES | ADDRESS ON FILE |
| ROBERT SPRENG | ADDRESS ON FILE |
| ROBERT SPRUILLE | ADDRESS ON FILE |
| ROBERT SQUIRES | ADDRESS ON FILE |
| ROBERT STEPHEN ELLIS | ADDRESS ON FILE |
| ROBERT STEPHEN WOOD | ADDRESS ON FILE |
| ROBERT STEPHEN WOODFORD | ADDRESS ON FILE |
| ROBERT STEPP | ADDRESS ON FILE |
| ROBERT STETAR | ADDRESS ON FILE |
| ROBERT STEVE OLIVER | ADDRESS ON FILE |
| ROBERT STEVEN HOUSTON | ADDRESS ON FILE |
| ROBERT STEVEN WORLEY | ADDRESS ON FILE |
| ROBERT STEVENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT STEVENSON | ADDRESS ON FILE |
| ROBERT STEWART | ADDRESS ON FILE |
| ROBERT STIEHL | ADDRESS ON FILE |
| ROBERT STINEHOUR | ADDRESS ON FILE |
| ROBERT STOODLEY WILDER | ADDRESS ON FILE |
| ROBERT STORMS | ADDRESS ON FILE |
| ROBERT STROMAN | ADDRESS ON FILE |
| ROBERT STROUD | ADDRESS ON FILE |
| ROBERT SUMNER SHAPARD | ADDRESS ON FILE |
| ROBERT SWICK | ADDRESS ON FILE |
| ROBERT T BROWN | ADDRESS ON FILE |
| ROBERT T BRUNKER | ADDRESS ON FILE |
| ROBERT T BURNHAM | ADDRESS ON FILE |
| ROBERT T BURNS | ADDRESS ON FILE |
| ROBERT T CALL | ADDRESS ON FILE |
| ROBERT T CALZARETTA | ADDRESS ON FILE |
| ROBERT T CLARK | ADDRESS ON FILE |
| ROBERT T COOK | ADDRESS ON FILE |
| ROBERT T DEMOTT | ADDRESS ON FILE |
| ROBERT T ELLIS | ADDRESS ON FILE |
| ROBERT T EMERY | ADDRESS ON FILE |
| ROBERT T FELLMAN | ADDRESS ON FILE |
| ROBERT T FENZ | ADDRESS ON FILE |
| ROBERT T FOLEY | ADDRESS ON FILE |
| ROBERT T FREDERICK | ADDRESS ON FILE |
| ROBERT T GREENE | ADDRESS ON FILE |
| ROBERT T HAHN | ADDRESS ON FILE |
| ROBERT T HILL | ADDRESS ON FILE |
| ROBERT T KING JR | ADDRESS ON FILE |
| ROBERT T LOBER | ADDRESS ON FILE |
| ROBERT T MAVER | ADDRESS ON FILE |
| ROBERT T MCGARRIGLE | ADDRESS ON FILE |
| ROBERT T MOORE | ADDRESS ON FILE |
| ROBERT T MORGAN | ADDRESS ON FILE |
| ROBERT T OGDEN | ADDRESS ON FILE |
| ROBERT T PEACOCK | ADDRESS ON FILE |
| ROBERT T REARDON | ADDRESS ON FILE |
| ROBERT T REEDER | ADDRESS ON FILE |
| ROBERT T SMITH | ADDRESS ON FILE |
| ROBERT T STANLEY | ADDRESS ON FILE |
| ROBERT T TAN | ADDRESS ON FILE |
| ROBERT T WARD | ADDRESS ON FILE |
| ROBERT T WASSELL | ADDRESS ON FILE |
| ROBERT T WATT | ADDRESS ON FILE |
| ROBERT T WIMBROW | ADDRESS ON FILE |
| ROBERT T. CHRISTIANSON | ADDRESS ON FILE |
| ROBERT T. SAVAGE, JR. | ADDRESS ON FILE |
| ROBERT TAEGER | ADDRESS ON FILE |
| ROBERT TAMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT TAPIA | ADDRESS ON FILE |
| ROBERT TAPIA | ADDRESS ON FILE |
| ROBERT TAPPER SR | ADDRESS ON FILE |
| ROBERT TARANTO | ADDRESS ON FILE |
| ROBERT TATUM | ADDRESS ON FILE |
| ROBERT TATUM | ADDRESS ON FILE |
| ROBERT TAVNER ELLIOTT | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT TAYLOR POND | ADDRESS ON FILE |
| ROBERT TEAGUE | ADDRESS ON FILE |
| ROBERT TED BURNS | ADDRESS ON FILE |
| ROBERT TENIENTE | ADDRESS ON FILE |
| ROBERT TERVOOREN | ADDRESS ON FILE |
| ROBERT THADDEUS DUDA JR | ADDRESS ON FILE |
| ROBERT THEIMER | ADDRESS ON FILE |
| ROBERT THEOFIELD | ADDRESS ON FILE |
| ROBERT THERON TOWNLEY | ADDRESS ON FILE |
| ROBERT THOMAS | ADDRESS ON FILE |
| ROBERT THOMAS BATES | ADDRESS ON FILE |
| ROBERT THOMAS KLINE JR | ADDRESS ON FILE |
| ROBERT THOMPSON | ADDRESS ON FILE |
| ROBERT THORNE | ADDRESS ON FILE |
| ROBERT THORNTON | ADDRESS ON FILE |
| ROBERT THORNTON | ADDRESS ON FILE |
| ROBERT TINSLEY | ADDRESS ON FILE |
| ROBERT TITANIC | ADDRESS ON FILE |
| ROBERT TODD HENDERSON | ADDRESS ON FILE |
| ROBERT TODD SHERROD | ADDRESS ON FILE |
| ROBERT TONNESEN | ADDRESS ON FILE |
| ROBERT TRINIDAD | ADDRESS ON FILE |
| ROBERT TRUITT | ADDRESS ON FILE |
| ROBERT TRUMAN JORDAN | ADDRESS ON FILE |
| ROBERT TURNER | ADDRESS ON FILE |
| ROBERT TURNER | ADDRESS ON FILE |
| ROBERT TUTTLE | ADDRESS ON FILE |
| ROBERT TY CLOUD | ADDRESS ON FILE |
| ROBERT TYNDALL | ADDRESS ON FILE |
| ROBERT V BERGER | ADDRESS ON FILE |
| ROBERT V CHIAVARO | ADDRESS ON FILE |
| ROBERT V HOELEWYN | ADDRESS ON FILE |
| ROBERT V LIKES | ADDRESS ON FILE |
| ROBERT V MASI | ADDRESS ON FILE |
| ROBERT V MIRANDA | ADDRESS ON FILE |
| ROBERT V MONACELLI | ADDRESS ON FILE |
| ROBERT V PROVINCE | ADDRESS ON FILE |
| ROBERT V STEINERT | ADDRESS ON FILE |
| ROBERT V STREZELECKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT V SYMMS | ADDRESS ON FILE |
| ROBERT V WESTPHAL | ADDRESS ON FILE |
| ROBERT V,JR HAMILTON | ADDRESS ON FILE |
| ROBERT V. PERCIVAL | ADDRESS ON FILE |
| ROBERT V. PERCIVAL | WENDY B. JACOBS, EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| ROBERT V. PERCIVAL, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| ROBERT VAN PRAET | ADDRESS ON FILE |
| ROBERT VAN TOL | ADDRESS ON FILE |
| ROBERT VARMA | ADDRESS ON FILE |
| ROBERT VARNER | ADDRESS ON FILE |
| ROBERT VELASCO | ADDRESS ON FILE |
| ROBERT VERNON DANIELS | ADDRESS ON FILE |
| ROBERT VICTOR ZELUFF | ADDRESS ON FILE |
| ROBERT VIOLA | ADDRESS ON FILE |
| ROBERT VOSS PRENTICE | ADDRESS ON FILE |
| ROBERT VOSS PRENTICE III | ADDRESS ON FILE |
| ROBERT W ALBERTELLI | ADDRESS ON FILE |
| ROBERT W BACHE | ADDRESS ON FILE |
| ROBERT W BAKER | ADDRESS ON FILE |
| ROBERT W BIGGAR III | ADDRESS ON FILE |
| ROBERT W BIGGAR JR | ADDRESS ON FILE |
| ROBERT W BOISE | ADDRESS ON FILE |
| ROBERT W BOYLE | ADDRESS ON FILE |
| ROBERT W BRANTLEY | ADDRESS ON FILE |
| ROBERT W BROWN | ADDRESS ON FILE |
| ROBERT W CALLOWAY | ADDRESS ON FILE |
| ROBERT W CARNER | ADDRESS ON FILE |
| ROBERT W CASTRO | ADDRESS ON FILE |
| ROBERT W DAVANZO | ADDRESS ON FILE |
| ROBERT W DAVIS | ADDRESS ON FILE |
| ROBERT W DELUCA | ADDRESS ON FILE |
| ROBERT W DEVLIN | ADDRESS ON FILE |
| ROBERT W DIAMOND | ADDRESS ON FILE |
| ROBERT W DONOHUE | ADDRESS ON FILE |
| ROBERT W EARLES | ADDRESS ON FILE |
| ROBERT W EARLY | ADDRESS ON FILE |
| ROBERT W EMERY | ADDRESS ON FILE |
| ROBERT W ENGELS | ADDRESS ON FILE |
| ROBERT W FESSLER | ADDRESS ON FILE |
| ROBERT W GEORGE | ADDRESS ON FILE |
| ROBERT W GODFREY | ADDRESS ON FILE |
| ROBERT W GOTTZANDT | ADDRESS ON FILE |
| ROBERT W GRAHAM | ADDRESS ON FILE |
| ROBERT W GREEN | ADDRESS ON FILE |
| ROBERT W HAFF | ADDRESS ON FILE |
| ROBERT W HAFF | ADDRESS ON FILE |
| ROBERT W HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT W HARRIS | ADDRESS ON FILE |
| ROBERT W HARRISON | ADDRESS ON FILE |
| ROBERT W HAYES | ADDRESS ON FILE |
| ROBERT W HAYS | ADDRESS ON FILE |
| ROBERT W HENDRICKSON | ADDRESS ON FILE |
| ROBERT W HILL | ADDRESS ON FILE |
| ROBERT W HODGE | ADDRESS ON FILE |
| ROBERT W HUMPHRIES | ADDRESS ON FILE |
| ROBERT W HUSCHA | ADDRESS ON FILE |
| ROBERT W ILLIG | ADDRESS ON FILE |
| ROBERT W JAYNES | ADDRESS ON FILE |
| ROBERT W JOHNSON | ADDRESS ON FILE |
| ROBERT W JULE | ADDRESS ON FILE |
| ROBERT W KENNEDY | ADDRESS ON FILE |
| ROBERT W KING | ADDRESS ON FILE |
| ROBERT W KNAPP | ADDRESS ON FILE |
| ROBERT W LANGSTON | ADDRESS ON FILE |
| ROBERT W LESTER | ADDRESS ON FILE |
| ROBERT W LIGHT | ADDRESS ON FILE |
| ROBERT W LOESTER | ADDRESS ON FILE |
| ROBERT W LOHF | ADDRESS ON FILE |
| ROBERT W LUCKY | ADDRESS ON FILE |
| ROBERT W MADGETT JR | ADDRESS ON FILE |
| ROBERT W MANN | ADDRESS ON FILE |
| ROBERT W MATHIESON | ADDRESS ON FILE |
| ROBERT W MAXWELL | ADDRESS ON FILE |
| ROBERT W MAYER | ADDRESS ON FILE |
| ROBERT W MCCLASKEY | ADDRESS ON FILE |
| ROBERT W MCMULLAN | ADDRESS ON FILE |
| ROBERT W MEDINA | ADDRESS ON FILE |
| ROBERT W MEYER | ADDRESS ON FILE |
| ROBERT W MEYERS | ADDRESS ON FILE |
| ROBERT W MINNOTTE | ADDRESS ON FILE |
| ROBERT W MOELLER | ADDRESS ON FILE |
| ROBERT W MULLEN | ADDRESS ON FILE |
| ROBERT W NEWBERRY | ADDRESS ON FILE |
| ROBERT W NEWHOUSE | ADDRESS ON FILE |
| ROBERT W NEWMAN | ADDRESS ON FILE |
| ROBERT W NICELY | ADDRESS ON FILE |
| ROBERT W OSGOOD | ADDRESS ON FILE |
| ROBERT W PERSONS | ADDRESS ON FILE |
| ROBERT W PRATT | ADDRESS ON FILE |
| ROBERT W RADTKE | ADDRESS ON FILE |
| ROBERT W REED | ADDRESS ON FILE |
| ROBERT W RICHARDSON | ADDRESS ON FILE |
| ROBERT W SAVAGE | ADDRESS ON FILE |
| ROBERT W SAVAGE | ADDRESS ON FILE |
| ROBERT W SAVAGE | ADDRESS ON FILE |
| ROBERT W SELF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT W SHORES | ADDRESS ON FILE |
| ROBERT W SMITH JR | ADDRESS ON FILE |
| ROBERT W SPIES | ADDRESS ON FILE |
| ROBERT W STAHL | ADDRESS ON FILE |
| ROBERT W SWEATT | ADDRESS ON FILE |
| ROBERT W TAYLOR | ADDRESS ON FILE |
| ROBERT W THOMAS | ADDRESS ON FILE |
| ROBERT W THORNTON | ADDRESS ON FILE |
| ROBERT W TIRRELL | ADDRESS ON FILE |
| ROBERT W TOMPKINS | ADDRESS ON FILE |
| ROBERT W TOWNSEND | ADDRESS ON FILE |
| ROBERT W TROGDOW | ADDRESS ON FILE |
| ROBERT W TURNER | ADDRESS ON FILE |
| ROBERT W UNDERWOOD SR | ADDRESS ON FILE |
| ROBERT W VESS | ADDRESS ON FILE |
| ROBERT W WALPOLE | ADDRESS ON FILE |
| ROBERT W WATSON | ADDRESS ON FILE |
| ROBERT W WATSON | ADDRESS ON FILE |
| ROBERT W WHEDON | ADDRESS ON FILE |
| ROBERT W WHITEHOUSE | ADDRESS ON FILE |
| ROBERT W WIEMUTH | ADDRESS ON FILE |
| ROBERT W WIEMUTH JR | ADDRESS ON FILE |
| ROBERT W WILLIAMS | ADDRESS ON FILE |
| ROBERT W WILSON | ADDRESS ON FILE |
| ROBERT W ZAIST | ADDRESS ON FILE |
| ROBERT W ZIMMERMAN | ADDRESS ON FILE |
| ROBERT WADUM | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WALLACE | ADDRESS ON FILE |
| ROBERT WALLIN | ADDRESS ON FILE |
| ROBERT WALTERS | ADDRESS ON FILE |
| ROBERT WALTERS | ADDRESS ON FILE |
| ROBERT WANG | ADDRESS ON FILE |
| ROBERT WARD | ADDRESS ON FILE |
| ROBERT WARREN FAVORITE | ADDRESS ON FILE |
| ROBERT WASHICK | ADDRESS ON FILE |
| ROBERT WASHINGTON | ADDRESS ON FILE |
| ROBERT WATKINS | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WAYLAND WALKER | ADDRESS ON FILE |
| ROBERT WAYNE BAKER | ADDRESS ON FILE |
| ROBERT WAYNE BAKER | ADDRESS ON FILE |
| ROBERT WAYNE BRADSHAW | ADDRESS ON FILE |
| ROBERT WAYNE CLARK | ADDRESS ON FILE |
| ROBERT WAYNE CLARK III | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT WAYNE HALE | ADDRESS ON FILE |
| ROBERT WAYNE HARRIS | ADDRESS ON FILE |
| ROBERT WAYNE HAWKINS | ADDRESS ON FILE |
| ROBERT WAYNE LEVEY JR | ADDRESS ON FILE |
| ROBERT WAYNE LEVEY SR | ADDRESS ON FILE |
| ROBERT WAYNE MARKS | ADDRESS ON FILE |
| ROBERT WAYNE MCADAMS | ADDRESS ON FILE |
| ROBERT WAYNE MCADAMS | ADDRESS ON FILE |
| ROBERT WAYNE RASCO | ADDRESS ON FILE |
| ROBERT WAYNE SELLMAN | ADDRESS ON FILE |
| ROBERT WAYNE WILLIAMS | ADDRESS ON FILE |
| ROBERT WEATHERBEE | ADDRESS ON FILE |
| ROBERT WEBB | ADDRESS ON FILE |
| ROBERT WEIDA | ADDRESS ON FILE |
| ROBERT WEISS | ADDRESS ON FILE |
| ROBERT WERLINE | ADDRESS ON FILE |
| ROBERT WEST | ADDRESS ON FILE |
| ROBERT WETHERINGTON | 3346 SMELTZER RD. MARION OH |
| ROBERT WETHERINGTON | ADDRESS ON FILE |
| ROBERT WEZYK | ADDRESS ON FILE |
| ROBERT WHITE | ADDRESS ON FILE |
| ROBERT WHITE | ADDRESS ON FILE |
| ROBERT WHITE & MARY M WHITE | ADDRESS ON FILE |
| ROBERT WHITE & MARY M WHITE | ADDRESS ON FILE |
| ROBERT WHITE JR | ADDRESS ON FILE |
| ROBERT WHITEHOUSE | ADDRESS ON FILE |
| ROBERT WHITEMAN | ADDRESS ON FILE |
| ROBERT WHITMAN | ADDRESS ON FILE |
| ROBERT WHITNER | ADDRESS ON FILE |
| ROBERT WIEMUTH | ADDRESS ON FILE |
| ROBERT WILFRED HOUSE | ADDRESS ON FILE |
| ROBERT WILKINS | ADDRESS ON FILE |
| ROBERT WILLET | ADDRESS ON FILE |
| ROBERT WILLIAM ADAMS | ADDRESS ON FILE |
| ROBERT WILLIAM DRISCOLL | ADDRESS ON FILE |
| ROBERT WILLIAM SANDERS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS-FRY | ADDRESS ON FILE |
| ROBERT WILLRICH | ADDRESS ON FILE |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WILSON ROUSE | ADDRESS ON FILE |
| ROBERT WILSON ROUSE | ADDRESS ON FILE |
| ROBERT WINCHESTER | ADDRESS ON FILE |
| ROBERT WINFORD MCDONALD | ADDRESS ON FILE |
| ROBERT WINIECKI | ADDRESS ON FILE |
| ROBERT WINKLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT WISCHMEIER | ADDRESS ON FILE |
| ROBERT WOLFE | ADDRESS ON FILE |
| ROBERT WONG | ADDRESS ON FILE |
| ROBERT WOOD | ADDRESS ON FILE |
| ROBERT WRIGHT RATHBONE III | ADDRESS ON FILE |
| ROBERT Y TING | ADDRESS ON FILE |
| ROBERT YAROS | ADDRESS ON FILE |
| ROBERT YAZDANI | ADDRESS ON FILE |
| ROBERT YOUNG | ADDRESS ON FILE |
| ROBERT Z BOUCK | ADDRESS ON FILE |
| ROBERT ZARBO | ADDRESS ON FILE |
| ROBERT ZISCHKALE | ADDRESS ON FILE |
| ROBERT ZITO | ADDRESS ON FILE |
| ROBERT'S COFFEE & VENDING SERVICES, LLC | 343 JOHNNY CLARK RD. LONGVIEW TX 75603 |
| ROBERT'S COFFEE & VENDING SVC | 343 JOHNNY CLARK RD LONGVIEW TX 75603 |
| ROBERT, CORTNEY | 226 OAK LANE LULING LA 70070 |
| ROBERT, DIANE | 226 OAK LANE LULING LA 70070 |
| ROBERT, IAN | 226 OAK LANE LULING LA 70070 |
| ROBERT, NEIL | 226 OAK LANE LULING LA 70070 |
| ROBERTA A JOHNSON | ADDRESS ON FILE |
| ROBERTA A TESORIERO | ADDRESS ON FILE |
| ROBERTA BORGES | 20727 SUNDANCE SPRINGS LN SPRING TX 77379 |
| ROBERTA C FARNSWORTH | ADDRESS ON FILE |
| ROBERTA CRONRATH | ADDRESS ON FILE |
| ROBERTA D ALLEN | ADDRESS ON FILE |
| ROBERTA FAVORS NELSON | ADDRESS ON FILE |
| ROBERTA FAVORS NELSON | ADDRESS ON FILE |
| ROBERTA G DOTY | ADDRESS ON FILE |
| ROBERTA GALE | ADDRESS ON FILE |
| ROBERTA HYMAN | ADDRESS ON FILE |
| ROBERTA J BRUSCO | ADDRESS ON FILE |
| ROBERTA J MALACREA | ADDRESS ON FILE |
| ROBERTA J STARCEVICH | ADDRESS ON FILE |
| ROBERTA JOHNSON | ADDRESS ON FILE |
| ROBERTA JOHNSON | ADDRESS ON FILE |
| ROBERTA K WILE | ADDRESS ON FILE |
| ROBERTA KEY | ADDRESS ON FILE |
| ROBERTA L COUVER | ADDRESS ON FILE |
| ROBERTA L DURAN | ADDRESS ON FILE |
| ROBERTA L HUSBAND | ADDRESS ON FILE |
| ROBERTA L KRIEGER | ADDRESS ON FILE |
| ROBERTA L RICE | ADDRESS ON FILE |
| ROBERTA M HOLZ | ADDRESS ON FILE |
| ROBERTA M YUEN | ADDRESS ON FILE |
| ROBERTA MILES & KEITH ALAN MILES | ADDRESS ON FILE |
| ROBERTA MILES AND ROBERT MILES | ADDRESS ON FILE |
| ROBERTA MURFIN | ADDRESS ON FILE |
| ROBERTA R DAVIS | ADDRESS ON FILE |
| ROBERTA R RAHTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTA RUIZ | ADDRESS ON FILE |
| ROBERTA S COOK | ADDRESS ON FILE |
| ROBERTA S TURNER | ADDRESS ON FILE |
| ROBERTA SHUMAN | ADDRESS ON FILE |
| ROBERTA SUSSMAN | ADDRESS ON FILE |
| ROBERTA TERMAN | ADDRESS ON FILE |
| ROBERTA TOMPKINS | ADDRESS ON FILE |
| ROBERTA VALENTI | ADDRESS ON FILE |
| ROBERTE E EDGE | ADDRESS ON FILE |
| ROBERTO A BLANDON | ADDRESS ON FILE |
| ROBERTO A CASTELLI | ADDRESS ON FILE |
| ROBERTO ALAMILLO | ADDRESS ON FILE |
| ROBERTO B DAVID | ADDRESS ON FILE |
| ROBERTO CANTU | ADDRESS ON FILE |
| ROBERTO CANTU | ADDRESS ON FILE |
| ROBERTO CERVANTES | ADDRESS ON FILE |
| ROBERTO DIA | ADDRESS ON FILE |
| ROBERTO DOMINGUEZ | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO FINI | ADDRESS ON FILE |
| ROBERTO G LEONIDAS | ADDRESS ON FILE |
| ROBERTO GARZA | ADDRESS ON FILE |
| ROBERTO GOMEZ | ADDRESS ON FILE |
| ROBERTO H VILLARREAL | ADDRESS ON FILE |
| ROBERTO I FERNANDEZ | ADDRESS ON FILE |
| ROBERTO JAVIER GARZA | ADDRESS ON FILE |
| ROBERTO L GONZALES | ADDRESS ON FILE |
| ROBERTO L MACIAS | ADDRESS ON FILE |
| ROBERTO LARA | ADDRESS ON FILE |
| ROBERTO M SANABRIA | ADDRESS ON FILE |
| ROBERTO MARTINEZ | ADDRESS ON FILE |
| ROBERTO PEDRAZA | ADDRESS ON FILE |
| ROBERTO R VILLAREAL | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ARMENDARIZ | ADDRESS ON FILE |
| ROBERTO S HERNANDEZ | ADDRESS ON FILE |
| ROBERTO S PATERNO | ADDRESS ON FILE |
| ROBERTO SANCHEZ RAMOS | ADDRESS ON FILE |
| ROBERTO STARLING | ADDRESS ON FILE |
| ROBERTO VALDEZ MORALES | ADDRESS ON FILE |
| ROBERTO Y AGO | ADDRESS ON FILE |
| ROBERTS & HAMMACK INC. | 4925 GREENVILLE AVE., STE. 1060 DALLAS TX 75206 |
| ROBERTS & HAMMACK INC. | 4925 GREENVILLE AVE STE 1140 DALLAS TX 75206 |
| ROBERTS & SCHAEFER CO | 24698 NETWORK PLACE CHICAGO IL 60673-1246 |

| Claim Name | Address Information |
|---|---|
| ROBERTS & SCHAEFER COMPANY | ENGINEERS & CONTRACTORS 222 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| ROBERTS & SCHAEFER COMPANY | 24699 NETWORK PLACE CHICAGO IL 60673-1247 |
| ROBERTS & SCHAEFER COMPANY | 10150 SO CENTENNIAL PARKWAY SUITE 400 SANDY UT 84070 |
| ROBERTS & SPENCER DISTRIBUTORS | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| ROBERTS & SPENCER INSTRUMENT CO | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| ROBERTS AIR CONDITIONING | 2650 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| ROBERTS COUNTY TAX OFFICE | PO BOX 458 MIAMI TX 79059-0458 |
| ROBERTS, BARRY EUGENE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROBERTS, BARRY EUGENE | 8619 WASHAM HOUSTON TX 77075 |
| ROBERTS, BERTRAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERTS, BOBBY J | PO BOX 61931 PHOENIX AZ 85082-1931 |
| ROBERTS, BOBBY JACK | PO BOX 61931 PHOENIX AZ 85082-1931 |
| ROBERTS, BONNIE | 31411 SPICA ST TOMBALL TX 77375 |
| ROBERTS, BRUCE | 14127 THOMPSON RD THOMPSONS TX 77481 |
| ROBERTS, BRUCE C | ADDRESS ON FILE |
| ROBERTS, BRYAN | 589 NORTH BRANCH ROAD MCDONALD PA 15057 |
| ROBERTS, CHARLES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBERTS, CLIFFORD L | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| ROBERTS, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERTS, DAVID W | 930 MARISA LN DESOTO TX 75115-3880 |
| ROBERTS, DONALD H | ADDRESS ON FILE |
| ROBERTS, DONALD RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROBERTS, DONALD RAY | 1370 SUTTLE RD. LANCASTER SC 29720 |
| ROBERTS, GWENDOLYN M | 537 BUFFALO CREEK DR DESOTO TX 75115-5329 |
| ROBERTS, JAMES M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBERTS, JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERTS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERTS, JOHNNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERTS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERTS, JOSEPH A. | C/O ALLAN M. CANE, ESQ. 325 REEF ROAD, SUITE 212 FAIRFIELD CT 06824 |
| ROBERTS, JOSEPH A. | 69 BUTTERNUT DRIVE 114 HARMONY HILL RD HARWINTON CT 06791-2022 |
| ROBERTS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERTS, LARRY | 1009 SAMY DRIVE TAMPA FL 33613 |
| ROBERTS, LINDA LEE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| ROBERTS, LOIS | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ROBERTS, LORETTA GAIL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROBERTS, LORETTA GAIL | 1370 SUTTLE RD LANCASTER SC 29720-9088 |
| ROBERTS, NATHAN JOHN | 1341 RINGGOLD RIVER RD. MESA WA 99343 |
| ROBERTS, PERRY G | 103 UPSON AVENUE THOMASTON GA 30286-4519 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, RITA JEAN | 43702 N. THUNDER RD. P.O. BOX 5272 BENTON CITY WA 99320 |
| ROBERTS, ROSA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBERTS, RUSSELL P | 1615 MAUX DR HOUSTON TX 77043-3315 |
| ROBERTS, STEVEN DOUGLAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROBERTS, STEWART S. | 3334 BEAUMONT DR PEARL MS 39208-5303 |
| ROBERTS, THOMAS | 4727 DUNLEIGH CT SUGAR LAND TX 77479-3988 |
| ROBERTS, WESLEY S | 1130 S HAVEN HEWITT TX 76643-3964 |
| ROBERTS,DENNIS, ETUX | MARRY M. ROBERTS MCCOOK 1524 FM 993 PITTSBURG TX 75420 |
| ROBERTS,DENNIS, ETUX | 411 WHITMORE RD. DANGERFIELD TX 75638 |
| ROBERTSON CECO CORP | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| ROBERTSON CECO CORP | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ROBERTSON CECO CORP | 151 JUDGE DON LEWIS BLVD ELIZABETHTON TN 37643 |
| ROBERTSON CECO CORP | 10943 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77064-5758 |
| ROBERTSON CO. RFD | PO BOX 220 TAX COLLECTOR FRANKLIN TX 77856 |
| ROBERTSON COUNTY | LAW OFFICE OF WENDI HAMMOND WENDI HAMMOND 7325 AUGUSTA CIRCLE PLANO TX 75025 |
| ROBERTSON COUNTY | PO BOX 1029 FRANKLIN TX 77856 |
| ROBERTSON COUNTY | PO BOX 220 FRANKLIN TX 77856 |
| ROBERTSON COUNTY | 103 EAST MORGAN STREET FRANKLIN TX 77856 |
| ROBERTSON COUNTY APPRAISAL DISTRICT | ATTN: NANCY COMMANDER, CHIEF APPRAISER 108 MORGAN ST FRANKLIN TX 77856 |
| ROBERTSON COUNTY BOYS AND GIRLS | CLUB PO BOX 825 HEARNE TX 77859 |
| ROBERTSON COUNTY CARNEGIE | LIBRARY 305 DECKER ST FRANKLIN TX 77856 |
| ROBERTSON COUNTY CRIME STOPPERS | PO BOX 936 FRANKLIN TX 77856 |
| ROBERTSON COUNTY FAIR ASSOC INC | PO BOX 246 HEARNE TX 77859 |
| ROBERTSON COUNTY GO TEXAN | PO BOX 346 HEARNE TX 77859 |
| ROBERTSON COUNTY LIBRARY | ASSOCIATION PO BOX 1027 FRANKLIN TX 77856 |
| ROBERTSON COUNTY NAACP | PO BOX 268 HEARNE TX 77859 |
| ROBERTSON COUNTY NEWS | 114 W 4TH ST HEARNE TX 77859-2506 |
| ROBERTSON COUNTY NEWS | PO BOX 1189 BROWNWOOD TX 76804 |
| ROBERTSON COUNTY WATER | SHEA WATKINS 1418 U.S. 79 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER | ATTN: SHEA WATKINS SUPPLY CORP, PO BOX 875 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 878 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | PO BOX 875 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | 1418 W US HWY 79 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 876 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 877 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 880 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | SHEA WATKINS 1418 U.S. 79 FRANKLIN TX 77856 |
| ROBERTSON, BERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERTSON, CLAUDE V | P.O. BOX 485 1181 N CHAVIS RD KITTRELL NC 27544 |
| ROBERTSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBERTSON, DORIS | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| ROBERTSON, JUDITH | PO BOX 39 COLBERT WA 99005 |
| ROBERTSON, KENNETH R | P.O. BOX 289 MELVILLE LA 71353 |
| ROBERTSON, LARRY AUBREY (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ROBERTSON, LINDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTSON, MARSHA | 220 SUNSET AVE JACKSONVILLE TX 75766-2224 |
| ROBERTSON, MARTIN | 210 E. 7TH ST METROPOLIS IL 62960 |
| ROBERTSON, MARTIN DOYLE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROBERTSON, RICHARD NEIL | 98 PROSPECT HILL RD NOANK CT 06340-5631 |
| ROBERTSON, RONNIE | PO BOX 39 COLBERT WA 99005 |
| ROBERTSON, WILLIAM JOE | ADDRESS ON FILE |
| ROBERTSON-CECO CORPORATION | 27501 BELLA VISTA PKWY WARRENVILLE IL 60555-1609 |
| ROBERY GOODWIN JR. | ADDRESS ON FILE |
| ROBET J HAINES | ADDRESS ON FILE |
| ROBICHAUD, JULIE, PR OF THE | ESTATE OF EDWARD ROBICHAUD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBIE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBIN A ADLER | ADDRESS ON FILE |
| ROBIN A FRANKLIN | ADDRESS ON FILE |
| ROBIN A MCFARLAND | ADDRESS ON FILE |
| ROBIN A PADILLA | ADDRESS ON FILE |
| ROBIN ALAN YARBROUGH | ADDRESS ON FILE |
| ROBIN B BERGERON | ADDRESS ON FILE |
| ROBIN B DESAI | ADDRESS ON FILE |
| ROBIN B DOBBS | ADDRESS ON FILE |
| ROBIN BENJAMINS | ADDRESS ON FILE |
| ROBIN BERLIN | ADDRESS ON FILE |
| ROBIN BOYD | ADDRESS ON FILE |
| ROBIN C HORTON | ADDRESS ON FILE |
| ROBIN C KOBRAN | ADDRESS ON FILE |
| ROBIN C LITTLE | ADDRESS ON FILE |
| ROBIN CHRISTOPHER HORTON | ADDRESS ON FILE |
| ROBIN CHRISTOPHER HORTON JR | ADDRESS ON FILE |
| ROBIN D ADKISON | ADDRESS ON FILE |
| ROBIN D DAVIS | ADDRESS ON FILE |
| ROBIN D WILSON | ADDRESS ON FILE |
| ROBIN DAWKINS | ADDRESS ON FILE |
| ROBIN DELL STONE JACKSON | ADDRESS ON FILE |
| ROBIN DENISE POWELL | ADDRESS ON FILE |
| ROBIN E BAGLEY | ADDRESS ON FILE |
| ROBIN E BAKER | ADDRESS ON FILE |
| ROBIN E HEFLIN | ADDRESS ON FILE |
| ROBIN E ROBERTS | ADDRESS ON FILE |
| ROBIN F BENT | ADDRESS ON FILE |
| ROBIN F WOMACK | ADDRESS ON FILE |
| ROBIN FISCHER | ADDRESS ON FILE |
| ROBIN FLORES | ADDRESS ON FILE |
| ROBIN G BUSH | ADDRESS ON FILE |
| ROBIN H O'CONNOR | ADDRESS ON FILE |
| ROBIN HART | ADDRESS ON FILE |
| ROBIN HODGER | ADDRESS ON FILE |
| ROBIN HORTON | ADDRESS ON FILE |
| ROBIN J ALLRED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBIN J CANTOR | ADDRESS ON FILE |
| ROBIN J GASSENBERGER | ADDRESS ON FILE |
| ROBIN J PALMER | ADDRESS ON FILE |
| ROBIN JACOBS | ADDRESS ON FILE |
| ROBIN JOHNSON | ADDRESS ON FILE |
| ROBIN L CARR | ADDRESS ON FILE |
| ROBIN L CHIPKIN | ADDRESS ON FILE |
| ROBIN L EVELAND | ADDRESS ON FILE |
| ROBIN L FERREL | ADDRESS ON FILE |
| ROBIN L LEE | ADDRESS ON FILE |
| ROBIN L MCANALLY | ADDRESS ON FILE |
| ROBIN L ROUSE | ADDRESS ON FILE |
| ROBIN L SCHURMAN | ADDRESS ON FILE |
| ROBIN L SHEPHERD | ADDRESS ON FILE |
| ROBIN LAIRD BROWN | ADDRESS ON FILE |
| ROBIN LEE JOHNSON | ADDRESS ON FILE |
| ROBIN LEE WHITE | ADDRESS ON FILE |
| ROBIN LESHER | ADDRESS ON FILE |
| ROBIN LYNN AUDIFFRED | ADDRESS ON FILE |
| ROBIN M CAIN | ADDRESS ON FILE |
| ROBIN M DEMPSTER | ADDRESS ON FILE |
| ROBIN M DIBARI | ADDRESS ON FILE |
| ROBIN M LAVERNE | ADDRESS ON FILE |
| ROBIN MCKAY | ADDRESS ON FILE |
| ROBIN MORALES | ADDRESS ON FILE |
| ROBIN PALMER | ADDRESS ON FILE |
| ROBIN R BOWYER | ADDRESS ON FILE |
| ROBIN R MACDONALD | ADDRESS ON FILE |
| ROBIN S CHEN | ADDRESS ON FILE |
| ROBIN S HARLAN | ADDRESS ON FILE |
| ROBIN STEPHENS | ADDRESS ON FILE |
| ROBIN VARGHESE | ADDRESS ON FILE |
| ROBIN W LINSON | ADDRESS ON FILE |
| ROBIN WANG | ADDRESS ON FILE |
| ROBINETTE, ROBERT R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON ENGINEERING COMPANY | 1914 SILVER ST GARLAND TX 75042 |
| ROBINSON FANS INC | PO BOX 371567M PITTSBURGH PA 15250-7567 |
| ROBINSON FANS INC | PO BOX 6260 LAKELAND FL 33807 |
| ROBINSON H LIU | ADDRESS ON FILE |
| ROBINSON NUGENT INC. | 3M CENTER; 220-9E-02 ST. PAUL MN 55144 |
| ROBINSON, BARBARA, PR OF THE | ESTATE OF JOSEPH ROBINSON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, CARL ELLIS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, CARL L, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, CHARLES JUNIOR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROBINSON, CHARLES JUNIOR | 873 HAMBY RD LONGVIEW TX 75605 |
| ROBINSON, CHARLES M, PR OF THE | ESTATE OF JETHRO JENKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| ROBINSON, CHARLES M, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, CLIFFORD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, CONNIE, PR OF THE | ESTATE OF SAMPSON JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBINSON, DAVID ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, DAVID HAROLD | 810 W. PINE ST WINNSBORO TX 75494 |
| ROBINSON, DEWEY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, DIANN | 8807 HEATHERLY DRIVE HOUSTON TX 77083 |
| ROBINSON, DONALD H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, DORIS M | 5346 W. VAN BUREN ST. CHICAGO IL 60644 |
| ROBINSON, DORIS Z | 569 AMES BEND MARRERO LA 70072 |
| ROBINSON, DOROTHY M, PR OF THE | ESTATE OF JAMES C ROBINSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBINSON, GLENDA N | 317 JANIS LN WAXAHACHIE TX 75165-6067 |
| ROBINSON, JAMES A | 317 LAWRENCE DRIVE MT VERNON IN 47620 |
| ROBINSON, JOANN M | 9415 BRUTON RD APT 5404 DALLAS TX 75217-2590 |
| ROBINSON, JOHN | 750 FORT WORTH AVE APT 218 DALLAS TX 75208-1832 |
| ROBINSON, JOHN DANIEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, JOHN DANIEL | 681 YARBOROUGH RD CHESTER SC 29706 |
| ROBINSON, JOHN H. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| ROBINSON, JOHNNY LEWIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROBINSON, JOHNNY LEWIS | 525 ROBISON RD COLDSPRING TX 77331 |
| ROBINSON, JOSEPH DENVER | 1556 ROSEWOOD RD GOLDSBORO NC 27530 |
| ROBINSON, JOSEPH DENVER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, JOSIE | 1556 ROSEWOOD RD GOLDSBORO NC 27530 |
| ROBINSON, JOSIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, JR., ROBERT O. | 14714 PERTHSHITE SUITE E HOUSTON TX 77079 |
| ROBINSON, MARY | 4272 W. 21ST PLACE GARY IN 46404-2806 |
| ROBINSON, MARY P | 4820 TAMAR DR HARRISBURG PA 17111 |
| ROBINSON, NOLAN | 112 WEEPING WILLOW RD EAGLE LAKE FL 33839-5118 |
| ROBINSON, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBINSON, PAUL DAVID | 400 C.R.1090 STREETMAN TX 75859 |
| ROBINSON, RICHARD DEWAIN | 383 MCKAY RD. GRAY GA 31032 |
| ROBINSON, RICHARD ERNEST | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROBINSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBINSON, ROBERT, JR | 303 RIDGE ROAD BOULDER NV 89005 |
| ROBINSON, ROBIN J, PR OF THE | ESTATE OF JOHN SIMMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, RUSELL JAMES EUGENE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| ROBINSON, RUSELL JAMES EUGENE | 28144 |
| ROBINSON, RUSS, III, PR OF THE | ESTATE OF LAURA MAGAHA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, SANFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBINSON, SHAWN T, PR OF THE | ESTATE OF SAMUEL W ROBINSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROBINSON, SR., ROBERT O. | 8807 HEATHERLY DRIVE HOUSTON TX 77083 |
| ROBINSON, TERESA ANN | 821 AVENUE H PRICHARD AL 36610 |
| ROBINSON, THOMAS JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROBINSON, VIOLET | VIOLET ROBINSON P.O. BOX 58531 WEBSTER TX 77598 |
| ROBINSON, VIOLET | PO BOX 58531 WEBSTER TX 77598-8531 |
| ROBINSON, WILLIAM | 4272 W 21 PLACE GARY IN 46404 |
| ROBINSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROBINSON, WINSTON CHURCHILL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROBISON, RICHARD | 360 HICKORY SPRING LN UNION MO 63084-3622 |
| ROBISON, ROY VINCENT | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROBISON, ROY VINCENT | 1086 RADFISH BAYOU VISTA TX 77563 |
| ROBLES, ARTURO M., SR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ROBLES, DELFINA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| ROBLES, JUVENAL | CAMINO EL SAUCE S/N LAGUNA VERDE VALPARAISO CHILE |
| ROBLEY C. KIESZ | ADDRESS ON FILE |
| ROBSON, CATHERINE A. | 2310 FAMVILLE CT PASCO WA 99301-9815 |
| ROBT P MCGUIRE JR | ADDRESS ON FILE |
| ROBVON BACKING RING COMPANY | 1 RING ROAD PO BOX 307 FACTORYVILLE PA 18419 |
| ROBVON BACKING RING COMPANY | PO BOX 307 FACTORYVILLE PA 18419 |
| ROBYN ADELL STONE | ADDRESS ON FILE |
| ROBYN F DEITCH | ADDRESS ON FILE |
| ROBYN K VERDERY | ADDRESS ON FILE |
| ROBYN L GRESHAM | ADDRESS ON FILE |
| ROBYN L ODITA | ADDRESS ON FILE |
| ROBYN L SCOTT | ADDRESS ON FILE |
| ROBYN P FLINCHUM | ADDRESS ON FILE |
| ROBYN R EIRICH | ADDRESS ON FILE |
| ROBYN RYMES | ADDRESS ON FILE |
| ROC TX PRESIDENTS CORNER LLC | DBA PRESIDENTS CORNER APARTMENTS 2201 PRESIDENTS CORNER DRIVE ARLINGTON TX 76011 |
| ROCCANOVA, LEO J. | 1286 DALE COURT SEAFORD NY 11783 |
| ROCCHIO, PETER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROCCO A GAMBUTI | ADDRESS ON FILE |
| ROCCO A GENTILELLA | ADDRESS ON FILE |
| ROCCO A GRAZIANO | ADDRESS ON FILE |
| ROCCO A IMBRIANO | ADDRESS ON FILE |
| ROCCO A RINALDI | ADDRESS ON FILE |
| ROCCO AMOROSO | ADDRESS ON FILE |
| ROCCO BUICO | ADDRESS ON FILE |
| ROCCO H PRISCO | ADDRESS ON FILE |
| ROCCO M CARULLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROCCO M IANNUZZELLI | ADDRESS ON FILE |
| ROCCO P GRISANTI | ADDRESS ON FILE |
| ROCCO PAPALEO | ADDRESS ON FILE |
| ROCCO PARENTE | ADDRESS ON FILE |
| ROCCO PRISCO | ADDRESS ON FILE |
| ROCCO ROMANO | ADDRESS ON FILE |
| ROCCO TOSCANO | ADDRESS ON FILE |
| ROCCO VITALE | ADDRESS ON FILE |
| ROCHA, JAIME | 1523 BUTTERFIELD DR. MESQUITE TX 75150 |
| ROCHA, JOE A., JR. | ADDRESS ON FILE |
| ROCHA, RODOLFO | 1539 BUTTERFIELD DR. MESQUITE TX 75150 |
| ROCHE, ALPHONSUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROCHE, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROCHE, RAYMOND P | 7202 PENNY LANE FORT PIERCE FL 34951 |
| ROCHE, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROCHE, WILLIAM T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROCHELLE DIAMOND | ADDRESS ON FILE |
| ROCHELLE H ROSEN | ADDRESS ON FILE |
| ROCHELLE HIGHTOWER | ADDRESS ON FILE |
| ROCHELLE J TEITLER | ADDRESS ON FILE |
| ROCHELLE L ANGEL | ADDRESS ON FILE |
| ROCHELLE L EPSTEIN | ADDRESS ON FILE |
| ROCHELLE M MCCUNE | ADDRESS ON FILE |
| ROCHELLE PLACE LP | DBA ROCHELLE PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| ROCHELLE PUTTERMAN | ADDRESS ON FILE |
| ROCHELLE, MELANIE D. | 28542 VENETTE CT. PONCHATOULA LA 70454 |
| ROCHELLE, ROBERT K | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROCHESTER GAUGE | ADDRESS ON FILE |
| ROCHESTER GAUGES INC | PO BOX 29242 DALLAS TX 75229-0242 |
| ROCIO DENNICE TAUBE GUSBETH | ADDRESS ON FILE |
| ROCK DESVERGNES | ADDRESS ON FILE |
| ROCK ENGLISH | ADDRESS ON FILE |
| ROCK HILL WATER SUPPLY CORP | PO BOX 673 BECKVILLE TX 75631 |
| ROCK HILL WATER SUPPLY CORPORATION | JEFF ETHEREDGE 227 COUNTY ROAD 212 BECKVILLE TX 75631 |
| ROCK HILL WATER SUPPLY CORPORATION | JEFF ETHEREDGE PO BOX 673 BECKVILLE TX 75631 |
| ROCK HILL WATER SUPPLY CORPORATION | RT 2 BOX 251 BECKVILLE TX 75631 |
| ROCK, JETER WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROCK, LINDA L MONTAIGNE, PR OF THE | ESTATE OF NORVILLE R GRIFFIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROCK, LINDA LEE MONTAIGNE, PR OF THE | ESTATE OF LOU ELLEN H GRIFFIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROCK, SUSIE | P.O. BOX # 4106 GALLUP NM 87305 |
| ROCK, THOMAS | 3710 COLLEGE AVE. BEAVERFALLS PA 15010 |
| ROCK-TENN COMPANY OF TEXAS | 504 THRASHER STREET NORCROSS GA 30071 |
| ROCK-TENN COMPANY OF TEXAS | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| ROCKAFELLOW, ROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROCKBESTOS CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ROCKBESTOS CO | 10017-5639 |
| ROCKBESTOS CO | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| ROCKBESTOS CO | SHEEHY WARE & PAPPAS PC JOSEPH ANTHONY GARNETT 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| ROCKBESTOS SURPRENANT CABLE CORP | PO BOX 98729 CHICAGO IL 60693 |
| ROCKBESTOS WIRE & CABLE CO | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| ROCKBESTOS WIRE & CABLE CO | LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO 1300 ROUTE 73, SUITE 307 MOUNT LAUREL NJ 08054 |
| ROCKBESTOS-SURPRENANT CABLECORP | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| ROCKDALE ATHLETIC BOOSTER CLUB | PO BOX 632 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIAL CENTER | 108 S MAIN PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIALS CTR | PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE CHAMBER OF COMMERCE | 1203 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKDALE CHRISTMAS ROUNDUP | PO BOX 509 ROCKDALE TX 76567 |
| ROCKDALE COUNTRY FORD | 479 WEST HWY 79 ROCKDALE TX 76567 |
| ROCKDALE FAIR ASSOCIATION | PO BOX 1059 ROCKDALE TX 76567 |
| ROCKDALE ISD | PO BOX 632 520 WEST DAVILLA ROCKDALE TX 76567 |
| ROCKDALE NOON LIONS CLUB | RON MONTGOMERY ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKDALE REPORTER AND MESSENGER | PO BOX 552 ROCKDALE TX 76567-0552 |
| ROCKDALE ROTARY CLUB | PO BOX 294 ROCKDALE TX 76567 |
| ROCKDALE SIGNS & PHOTOGRAPHY | 139 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKDALE TIGER BOOSTER | PO BOX 412 ROCKDALE TX 76567 |
| ROCKDALE VOLUNTEER FIRE DEPT | 301 NORTH WILCOX ROCKDALE TX 76567 |
| ROCKDALE YOUTH BASEBALL LL | PO BOX 1663 ROCKDALE TX 76567 |
| ROCKDALE YOUTH FOOTBALL LEAGUE | BILLY GALBREATH PO BOX 544 ROCKDALE TX 76567 |
| ROCKEFELLER GUERRE | ADDRESS ON FILE |
| ROCKENSTEIN, CASEY | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKENSTEIN, CRAIG | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKENSTEIN, HANNAH | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKENSTEIN, KELLY | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKENSTEIN, MARYBETH | 223 SPRINGER DR MOON TOWNSHIP PA 15108 |
| ROCKET SOFTWARE INC | PO BOX 842965 BOSTON MA 02284-2965 |
| ROCKET SOFTWARE INC | DEPT AT 952967 ATLANTA GA 31192-2967 |
| ROCKET SOFTWARE INC | PO BOX 4132 BELLEVUE WA 98009-4132 |
| ROCKETT, FOYE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROCKEY BOAT CO.COM | 14350 INTERSTATE 20 CANTON TX 75103 |
| ROCKEY CO | 14350 INTERSTATE 20 CANTON TX 75103 |
| ROCKEY, DAVID | 454 ANDERSON LN MOUNT OLIVET KY 41064-9063 |
| ROCKEY, ROBERT L | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROCKEY, ROBERT L | 916 CEDAR BYO RD BAYTOWN TX 77520 |
| ROCKFISH | 62491 COLLECTIONS CENTER DR CHICAGO IL 60693-0624 |
| ROCKFORD PRODUCTS LLC | 350 N LA SALLE DR STE 1100 CHICAGO IL 60654-5131 |
| ROCKFORD, GARY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ROCKIN M PRODUCTS | PO BOX 115 NORMANGEE TX 77871 |
| ROCKIN'M PRODUCTS | 616 HEATH ST NORMANGEE TX 77871 |
| ROCKMOUNT RESEARCH & ALLOY INC | 11909 NE 95TH ST PO BOX 2909 VAN COUVER WA 98668 |
| ROCKMOUNT RESEARCH & ALLOYS INC | DBA ROCKMOUNT NASSAU PO BOX 2807 PORTLAND OR 97208 |

| Claim Name | Address Information |
| --- | --- |
| ROCKNEY LAYNE URBANCZYK | ADDRESS ON FILE |
| ROCKSTROH, JAMES G | 21130 RIDGE RD FREELAND MD 21053 |
| ROCKTENN CP LLC | 504 THRASHER STREET NORCROSS GA 30071 |
| ROCKWALL CAD | 841 JUSTIN RD ROCKWALL TX 75087 |
| ROCKWALL CDO II LTD | HIGHLAND CAPITAL MGMT BOUNDARY HILL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ROCKWALL CDO LTD | HIGHLAND CAPITAL MGMT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ROCKWALL COUNTY | 1111 E. YELLOWJACKET LANE SUITE 100 ROCKWALL TX 75087 |
| ROCKWALL COUNTY HELPING HANDS | PO BOX 375 950 WILLIAMS ST STE 100 ROCKWALL TX 75087 |
| ROCKWALL COUNTY TAX OFFICE | 101 E. RUSK ST., STE 101 ROCKWALL TX 75087-3775 |
| ROCKWALL HOUSING DEVELOPMENT CORP | 787 HAIL DR ROCKWALL TX 75032 |
| ROCKWALL ISD | 1050 WILLIAMS ST. ROCKWALL TX 75087 |
| ROCKWALL, CITY | 385 S GOLIAD ROCKWALL TX 75087 |
| ROCKWELL AUTOMATION INC | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| ROCKWELL AUTOMATION INC | 2107 STRATHMOOR BLVD LOUISVILLE KY 40205-2529 |
| ROCKWELL AUTOMATION INC | 1201 2 SND ST. MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ROCKWELL AUTOMATION INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| ROCKWELL AUTOMATION INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3494 |
| ROCKWELL AUTOMATION INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ROCKWELL COLLINS, INC. | 400 COLLINS NE CEDAR RAPIDS IA 52498 |
| ROCKWELL INTERNATIONAL INC | 1201 2 SND ST. MILWAUKEE WI 53204 |
| ROCKWELL JOURNEY | ADDRESS ON FILE |
| ROCKWELL, KENNETH C., JR. | 49 PROSPECT STREET STAMFORD NY 12167 |
| ROCKWELL, LEONARD | ADDRESS ON FILE |
| ROCKWELL, THOMAS S | 3313 WILSHIRE AVE GRAPEVINE TX 76051-8727 |
| ROCKWELL, WILLIAM F | 307 FOX CATCHER DRIVE MYRTLE BEACH SC 29588 |
| ROCKWELL, WINNEFRED | 1314 SAINT LOUIS ST APT D GATESVILLE TX 76528-1582 |
| ROCKWOOL MANUFACTURING CO | 9990 I-10 E, SUITE E HOUSTON TX 77029 |
| ROCKY A HUBBLE | ADDRESS ON FILE |
| ROCKY A SINGLETON | ADDRESS ON FILE |
| ROCKY COOLEY | ADDRESS ON FILE |
| ROCKY D CROW | ADDRESS ON FILE |
| ROCKY D FOSTER | ADDRESS ON FILE |
| ROCKY D HOLMES | ADDRESS ON FILE |
| ROCKY DALE CARROLL | ADDRESS ON FILE |
| ROCKY DARWIN NIVISON | ADDRESS ON FILE |
| ROCKY DEROSIER | ADDRESS ON FILE |
| ROCKY HOLLINGSWORTH | ADDRESS ON FILE |
| ROCKY JOHNSON | ADDRESS ON FILE |
| ROCKY L DENHARTOG | ADDRESS ON FILE |
| ROCKY L HAWORTH | ADDRESS ON FILE |
| ROCKY LEE COOLEY | ADDRESS ON FILE |
| ROCKY LYNN HOLLINGSWORTH | ADDRESS ON FILE |
| ROCKY MORALES | ADDRESS ON FILE |
| ROCKY MOUNTAIN INSTITUTE | 22830 TWO RIVERS RD BASALT CO 81621-9305 |
| ROCKY THOMPSON | ADDRESS ON FILE |
| ROCKY WAYNE PINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROCOVICH, DONALD AND PATRICIA | C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON AVE., 20TH FLOOR NEW YORK NY 10017 |
| ROCQUE, LAWRENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROD ADAMS | ADDRESS ON FILE |
| ROD DEVOIR | ADDRESS ON FILE |
| ROD GULBRANSEN | ADDRESS ON FILE |
| ROD L DEISLER | ADDRESS ON FILE |
| ROD S NOLEN | ADDRESS ON FILE |
| ROD V STANISIC | ADDRESS ON FILE |
| ROD W GARCIA | ADDRESS ON FILE |
| ROD W KENDRICK | ADDRESS ON FILE |
| ROD'S UTILITY EQUIPMENT SERVICES | 1700 NORTH FORK RD FORT WORTH TX 76179 |
| ROD, KELLI | ADDRESS ON FILE |
| RODARMEL, COY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RODARTE, RUBEN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RODBOURN, SUSAN M, PR OF THE | ESTATE OF CHARLES LOCKMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RODDIE S SORRELL | ADDRESS ON FILE |
| RODDIE SORRELL | ADDRESS ON FILE |
| RODDY DONALD KLAUS | ADDRESS ON FILE |
| RODDY J LAYMAN | ADDRESS ON FILE |
| RODDY J LAYMAN | ADDRESS ON FILE |
| RODDY LAYMAN | ADDRESS ON FILE |
| RODDY M DORSEY | ADDRESS ON FILE |
| RODDY MARTIN | ADDRESS ON FILE |
| RODEEN, ROBERT | 4241 N PASEO DEL BARRANCO TUCSON AZ 85745 |
| RODEEN, ROBERT DENNIS | 4241 N. PASEO DEL BARRANCA TUCSON AZ 85745 |
| RODELIA S ANDRES | ADDRESS ON FILE |
| RODENBECK, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RODERIC A HARVEY | ADDRESS ON FILE |
| RODERIC HARVEY | ADDRESS ON FILE |
| RODERICK A ARMSTEAD | ADDRESS ON FILE |
| RODERICK ARNETT | ADDRESS ON FILE |
| RODERICK B NASH | ADDRESS ON FILE |
| RODERICK C MERCADO | ADDRESS ON FILE |
| RODERICK C TOLER | ADDRESS ON FILE |
| RODERICK D GARRETT | ADDRESS ON FILE |
| RODERICK DENIS GRIMOLDBY | ADDRESS ON FILE |
| RODERICK GARRETT | ADDRESS ON FILE |
| RODERICK HAGEN | ADDRESS ON FILE |
| RODERICK J BOLDEN | ADDRESS ON FILE |
| RODERICK JAGHOO | ADDRESS ON FILE |
| RODERICK M ROCHE | ADDRESS ON FILE |
| RODERICK PARKER | ADDRESS ON FILE |
| RODERICK SCHAFFER | ADDRESS ON FILE |
| RODERICK SHARP | ADDRESS ON FILE |
| RODERICK W CASH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODERICK, CHARLOTTE | ADDRESS ON FILE |
| RODETHIL K JETER | ADDRESS ON FILE |
| RODEY, LEROY J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RODGER A WORTHINGTON | ADDRESS ON FILE |
| RODGER BRENT THALER | ADDRESS ON FILE |
| RODGER BROWN | ADDRESS ON FILE |
| RODGER E COLLINS | ADDRESS ON FILE |
| RODGER K WARD | ADDRESS ON FILE |
| RODGER L RANDALL | ADDRESS ON FILE |
| RODGER N SAGER | ADDRESS ON FILE |
| RODGER ROBERTS | ADDRESS ON FILE |
| RODGER ROBINSON | ADDRESS ON FILE |
| RODGER SWARTWOOD | ADDRESS ON FILE |
| RODGER THALER | ADDRESS ON FILE |
| RODGER W BRALEY | ADDRESS ON FILE |
| RODGER W PERO | ADDRESS ON FILE |
| RODGER WHITE | ADDRESS ON FILE |
| RODGERS, BELINDA | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| RODGERS, BELINDA | 2000 AVE K ROSENBERG TX 77471 |
| RODGERS, BOBBY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RODGERS, JAMES RICHARD | ADDRESS ON FILE |
| RODGERS, JANICE | 18880 MARSH LN APT 802 DALLAS TX 75287-2217 |
| RODGERS, JOHN W. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| RODGERS, ROBERT | ADDRESS ON FILE |
| RODGERS, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RODMAN MILLER | ADDRESS ON FILE |
| RODMAN S FOX | ADDRESS ON FILE |
| RODMAN WARE | ADDRESS ON FILE |
| RODNEY A EDWARDS | ADDRESS ON FILE |
| RODNEY A LOVE | ADDRESS ON FILE |
| RODNEY A TAYLOR | ADDRESS ON FILE |
| RODNEY A. LOVE | ADDRESS ON FILE |
| RODNEY ALAN CLAEYSEN | ADDRESS ON FILE |
| RODNEY ALLEN KINCHELOE | ADDRESS ON FILE |
| RODNEY ALLEN RANSOM | ADDRESS ON FILE |
| RODNEY B ADAMS | ADDRESS ON FILE |
| RODNEY B PETTIFORD | ADDRESS ON FILE |
| RODNEY B SHERMAN | ADDRESS ON FILE |
| RODNEY B STEELE | ADDRESS ON FILE |
| RODNEY BARCAK | ADDRESS ON FILE |
| RODNEY BARNES | ADDRESS ON FILE |
| RODNEY BAUERS | ADDRESS ON FILE |
| RODNEY BERTRAM | ADDRESS ON FILE |
| RODNEY BIGGS | ADDRESS ON FILE |
| RODNEY BRITTAIN | ADDRESS ON FILE |
| RODNEY BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODNEY BRUCE HOOT | ADDRESS ON FILE |
| RODNEY C COMERY | ADDRESS ON FILE |
| RODNEY C LEWIS | ADDRESS ON FILE |
| RODNEY C ROBINSON | ADDRESS ON FILE |
| RODNEY CRIM | ADDRESS ON FILE |
| RODNEY D JONES | ADDRESS ON FILE |
| RODNEY D KINARD | ADDRESS ON FILE |
| RODNEY D YOUNG | ADDRESS ON FILE |
| RODNEY DALE CURTIS SR | ADDRESS ON FILE |
| RODNEY DELL AGNEW | ADDRESS ON FILE |
| RODNEY DICK | ADDRESS ON FILE |
| RODNEY DONALDSON | ADDRESS ON FILE |
| RODNEY E DICK | ADDRESS ON FILE |
| RODNEY E PHILLIPS | ADDRESS ON FILE |
| RODNEY EARL REMSBURG | ADDRESS ON FILE |
| RODNEY EUGENE PIGOTT | ADDRESS ON FILE |
| RODNEY EUGENE SATTLER | ADDRESS ON FILE |
| RODNEY F HAMMERS | ADDRESS ON FILE |
| RODNEY F RUST | ADDRESS ON FILE |
| RODNEY G LESTER | ADDRESS ON FILE |
| RODNEY GARNETT BONNER SR | ADDRESS ON FILE |
| RODNEY GILBERT | ADDRESS ON FILE |
| RODNEY GRUBHAM | ADDRESS ON FILE |
| RODNEY GUIDRY | ADDRESS ON FILE |
| RODNEY HALL | ADDRESS ON FILE |
| RODNEY HALL | ADDRESS ON FILE |
| RODNEY HAMMERS | ADDRESS ON FILE |
| RODNEY HARRIS BERTRAM | ADDRESS ON FILE |
| RODNEY HARRIS BERTRAM | ADDRESS ON FILE |
| RODNEY HUNT FONTAINE INC | PO BOX 81054 WOBURN MA 01813-1054 |
| RODNEY J FITCH | ADDRESS ON FILE |
| RODNEY J REED ET UX | ADDRESS ON FILE |
| RODNEY J RICHARDSON | ADDRESS ON FILE |
| RODNEY J SZABO | ADDRESS ON FILE |
| RODNEY JACKSON | ADDRESS ON FILE |
| RODNEY JENNINGS | ADDRESS ON FILE |
| RODNEY JOHN CROYLE | ADDRESS ON FILE |
| RODNEY K SHOGREN | ADDRESS ON FILE |
| RODNEY KINCHELOE | ADDRESS ON FILE |
| RODNEY L GREEN | ADDRESS ON FILE |
| RODNEY L KINGMAN | ADDRESS ON FILE |
| RODNEY L OGDEN | ADDRESS ON FILE |
| RODNEY L WHISENHUNT | ADDRESS ON FILE |
| RODNEY LEWIS | ADDRESS ON FILE |
| RODNEY LEWIS HAJDIK | ADDRESS ON FILE |
| RODNEY LLOYD WOOD | ADDRESS ON FILE |
| RODNEY LOVE | ADDRESS ON FILE |
| RODNEY LYNN WHITTINGTON | ADDRESS ON FILE |
| RODNEY M WEBB | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RODNEY MICHAEL NOWELL | ADDRESS ON FILE |
| RODNEY MICHAEL NOWELL | ADDRESS ON FILE |
| RODNEY MOBLEY | ADDRESS ON FILE |
| RODNEY N KILLIAN JR | ADDRESS ON FILE |
| RODNEY P AYOUB | ADDRESS ON FILE |
| RODNEY P BEAM | ADDRESS ON FILE |
| RODNEY P DEJOIE | ADDRESS ON FILE |
| RODNEY P GOLDSTEIN | ADDRESS ON FILE |
| RODNEY P STEVENS | ADDRESS ON FILE |
| RODNEY PAUL BRITTAIN | ADDRESS ON FILE |
| RODNEY PAUL BRITTAIN | ADDRESS ON FILE |
| RODNEY PLANT | ADDRESS ON FILE |
| RODNEY PROFFITT | ADDRESS ON FILE |
| RODNEY QUALLS | ADDRESS ON FILE |
| RODNEY R BIGGS | ADDRESS ON FILE |
| RODNEY R MOORE | ADDRESS ON FILE |
| RODNEY R ROPP | ADDRESS ON FILE |
| RODNEY REED | ADDRESS ON FILE |
| RODNEY ROGERS | ADDRESS ON FILE |
| RODNEY SETH SHEETS | ADDRESS ON FILE |
| RODNEY SHEETS | ADDRESS ON FILE |
| RODNEY THOMAS | ADDRESS ON FILE |
| RODNEY TRUNK | ADDRESS ON FILE |
| RODNEY VAUGHN WAGNER | ADDRESS ON FILE |
| RODNEY W POTTER | ADDRESS ON FILE |
| RODNEY W WURDEMAN | ADDRESS ON FILE |
| RODNEY W YARBROUGH | ADDRESS ON FILE |
| RODNEY W ZEPLIN | ADDRESS ON FILE |
| RODNEY WA | ADDRESS ON FILE |
| RODNEY WAGNER | ADDRESS ON FILE |
| RODNEY WHITTER | ADDRESS ON FILE |
| RODNEY WHITTINGTON | ADDRESS ON FILE |
| RODNEY WILLIAM ANDERSON | ADDRESS ON FILE |
| RODNEY WILSON | ADDRESS ON FILE |
| RODNEY WITCHER | ADDRESS ON FILE |
| RODNEY ZEPLIN | ADDRESS ON FILE |
| RODOLFO ALBERTO CORONADO | ADDRESS ON FILE |
| RODOLFO CARDENAS | ADDRESS ON FILE |
| RODOLFO CORTEZ | ADDRESS ON FILE |
| RODOLFO GARCIA | ADDRESS ON FILE |
| RODOLFO GONZALES | ADDRESS ON FILE |
| RODOLFO IBARRA | ADDRESS ON FILE |
| RODOLFO KALFAYAN | ADDRESS ON FILE |
| RODOLFO M MERCADO | ADDRESS ON FILE |
| RODOLFO P ESPINELI | ADDRESS ON FILE |
| RODOLFO PAILLAMAN | ADDRESS ON FILE |
| RODOLFO R VITUG | ADDRESS ON FILE |
| RODOLFO REYNA | ADDRESS ON FILE |
| RODOLFO RINCON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODOLFO SAPP | ADDRESS ON FILE |
| RODOLFO TREVINO | ADDRESS ON FILE |
| RODOLFO VINLUAN | ADDRESS ON FILE |
| RODOLPH ALLEN | ADDRESS ON FILE |
| RODRIC D BRADY | ADDRESS ON FILE |
| RODRIC MORROGH | ADDRESS ON FILE |
| RODRICK SAENZ | ADDRESS ON FILE |
| RODRIGO A QUERUBIN | ADDRESS ON FILE |
| RODRIGO BECERRA | ADDRESS ON FILE |
| RODRIGO BLAKE | ADDRESS ON FILE |
| RODRIGO COLUNGA | ADDRESS ON FILE |
| RODRIGO I RIVERA | ADDRESS ON FILE |
| RODRIGO OLAN | ADDRESS ON FILE |
| RODRIGO P MARQUES | ADDRESS ON FILE |
| RODRIGO SALAS | ADDRESS ON FILE |
| RODRIGUES, ANTONE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RODRIGUES, DAVID | 3914 CYPRESS POINT DR MONT BELVIEU TX 77523-4201 |
| RODRIGUES, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RODRIGUEZ SAAVEDRA, MANUEL EDUARDO | PASAJE 8 CASA 272, TERCER SECTOR PLAYA ANCHA VALPARAISO CHILE |
| RODRIGUEZ, ALFRED C | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RODRIGUEZ, CARLOS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RODRIGUEZ, CARLOS A. VELAZQUEZ | CLCARACA C.8. CAQUAS NORTH CAGUAS PR 00725 |
| RODRIGUEZ, CRESENCIO E. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| RODRIGUEZ, CRESENCIO E. | 7418 FAITH DR. DEER PARK TX 77536 |
| RODRIGUEZ, DENNIS | 886 MANDO PLACE DIAMONDHEAD MS 39525 |
| RODRIGUEZ, ELIZA | 600 N FLAG ST PHARR TX 78577-3758 |
| RODRIGUEZ, ESPIRIDION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RODRIGUEZ, FAUSTINO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| RODRIGUEZ, FAUSTINO | 2937 48TH STREET DICKINSON TX 77539 |
| RODRIGUEZ, JESSE N | 214 DUSON AVE PALACIOS TX 77465-5450 |
| RODRIGUEZ, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RODRIGUEZ, JOHN M | 3189 GAVILAN LN. LAS VEGAS NV 89122 |
| RODRIGUEZ, JOSE A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RODRIGUEZ, JOSE M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RODRIGUEZ, JUAN | 7415 MARINETTE DR HOUSTON TX 77074-3309 |
| RODRIGUEZ, JUAN | P.O. BOX 630542 HOUSTON TX 77263 |
| RODRIGUEZ, JUAN | 26361 DUNWOOD ROAD ROLLING HILLS ESTATES CA 90274 |
| RODRIGUEZ, JUAN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RODRIGUEZ, JULIO M | 3210 NEW JERSEY AVE LEMON GROVE CA 91945-2312 |
| RODRIGUEZ, LUIS F. CAJIGAS | PO BOX 5429 - PUENTE BLANCO CATANO PR 00962 |
| RODRIGUEZ, OSCAR ANTONIO MORALES | 28 STREET UU-6 JARDINES DE CAPARRA BAYAMON PR 00956 |
| RODRIGUEZ, OSCAR ENRIQUE CAMPILLAY | MADRID NO 602 VILLA ALEMAWA 2450328 CHILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, RAFAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RODRIGUEZ, RAFAEL O. ORTIZ | URB. ALMIRA AD 22 CALLE 11 TOA BAJA PR 00949 |
| RODRIGUEZ, RAMON L. FIGUEROA | R-G-58 AOACIA ST. URB. ROSALEDA II TOA BAJA PR 00949 |
| RODRIGUEZ, RAMON LUIS BERRIOS | CALLE PRIMAVERA 71 URB GOLDEN VILLAGE VEGA ALTA PR 00692 |
| RODRIGUEZ, RAMON NAUARRO | URB VALLE ARRIBA R-1 HIEGHTS CAROLINA PR 00983 |
| RODRIGUEZ, ROBERT | 1700 CAMAN PARK DRIVE LUCAS TX 75002 |
| RODRIGUEZ, SANDRA | PO BOX 572854 HOUSTON TX 77257-2854 |
| RODRIGUEZ, SANTOS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RODRIGUEZ, SERGIO | 2840 S ADAMS ST FORT WORTH TX 76110-3105 |
| RODRIGUEZ, TEOFILO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RODRIGUEZ, URBANO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RODRIGUEZ, YSHMAEL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| RODRIQUE J PELLETIER | ADDRESS ON FILE |
| RODRIQUEZ, ABLE T | 2300 FLORENCE DR PLANO TX 75093-3735 |
| RODRIQUEZ, HERNANDEZ MICUEL A | 15630 E. ASBURY PL AURORA CO 80013 |
| RODY RIVERA | ADDRESS ON FILE |
| RODY W SELLAN | ADDRESS ON FILE |
| ROE, CHARLES RALPH (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: BILLIE JEAN ROE 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROE, CHARLES RALPH (DECEASED) | BILLIE JEAN ROE 1408 MURRAY ROCKDALE TX 76567 |
| ROE, GEORGE S. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ROE, GEORGE S. | 5355 NEW KING RD #56 JACKSONVILLE FL 32209 |
| ROEBER, LORRAINE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROEHR, GARY MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROELF A EVANS | ADDRESS ON FILE |
| ROENBECK, ANGELA | MINA 188 COL. FLORES MAGON VERACRUZ 91700 MEXICO |
| ROENBECK, LESLIE | 927 GORDON ST BLACKSHEAR GA 31516-1213 |
| ROEPKE, CHARLES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| ROEPKE, CHARLES RAY | 308 DRAKE LN TAYLOR TX 76574-1628 |
| ROERT A KOMARA | ADDRESS ON FILE |
| ROESLER, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROFAEL, AMEL | 223 DUNELLEN AVE DUNELLEN NJ 08812 |
| ROGADOR, ANTONIO S | 222 BENACHI AVE BILOXI MS 39530 |
| ROGALINER, WENDI | 7845 YAMINI DR DALLAS TX 75230-3232 |
| ROGALSKY, HORST D | ADDRESS ON FILE |
| ROGELIO A EXCONDE | ADDRESS ON FILE |
| ROGELIO CRUZ | ADDRESS ON FILE |
| ROGELIO ESPINOSA JR | ADDRESS ON FILE |
| ROGELIO F LUNA | ADDRESS ON FILE |
| ROGELIO FLORES | ADDRESS ON FILE |
| ROGELIO FLORES | ADDRESS ON FILE |
| ROGELIO GONZALEZ | ADDRESS ON FILE |
| ROGELIO H GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGELIO MURILLO | ADDRESS ON FILE |
| ROGELIO RODRIGUEZ | ADDRESS ON FILE |
| ROGELIO TAVERAS | ADDRESS ON FILE |
| ROGER  G DRAKE | ADDRESS ON FILE |
| ROGER  MOORE | ADDRESS ON FILE |
| ROGER A BENFIELD | ADDRESS ON FILE |
| ROGER A BERG | ADDRESS ON FILE |
| ROGER A BLENTLINGER | ADDRESS ON FILE |
| ROGER A GARRAMORE | ADDRESS ON FILE |
| ROGER A KUYKENDALL | ADDRESS ON FILE |
| ROGER A PEIRCE | ADDRESS ON FILE |
| ROGER A PENNIFILL | ADDRESS ON FILE |
| ROGER A PRACHYL | ADDRESS ON FILE |
| ROGER A RITTHALER | ADDRESS ON FILE |
| ROGER A ROUSH | ADDRESS ON FILE |
| ROGER A TORRES | ADDRESS ON FILE |
| ROGER ALLEN SIEGEL | ADDRESS ON FILE |
| ROGER AND SYLVIA ANDERSON | ADDRESS ON FILE |
| ROGER AND SYLVIA ANDERSON | ADDRESS ON FILE |
| ROGER ANDRESS | ADDRESS ON FILE |
| ROGER ARNOLD KUYKENDALL | ADDRESS ON FILE |
| ROGER ATKERSON | ADDRESS ON FILE |
| ROGER B MEEHAN | ADDRESS ON FILE |
| ROGER BARCKHOFF | ADDRESS ON FILE |
| ROGER BARNETT | ADDRESS ON FILE |
| ROGER BELTRAN | ADDRESS ON FILE |
| ROGER BLAIS | ADDRESS ON FILE |
| ROGER BLEDSOE | ADDRESS ON FILE |
| ROGER BLEDSOE AND YOLANDA BLEDSOE | ADDRESS ON FILE |
| ROGER C KRESS | ADDRESS ON FILE |
| ROGER C KRESS | ADDRESS ON FILE |
| ROGER C KRUBOTH | ADDRESS ON FILE |
| ROGER C LUTHER | ADDRESS ON FILE |
| ROGER C SIMS | ADDRESS ON FILE |
| ROGER CALDWELL SPANN | ADDRESS ON FILE |
| ROGER CARLILE | ADDRESS ON FILE |
| ROGER CARLSON | ADDRESS ON FILE |
| ROGER CARROLL | ADDRESS ON FILE |
| ROGER CLARK | ADDRESS ON FILE |
| ROGER COLE | ADDRESS ON FILE |
| ROGER CREASY | ADDRESS ON FILE |
| ROGER CRUZ | ADDRESS ON FILE |
| ROGER D AKERS | ADDRESS ON FILE |
| ROGER D ANDRESS | ADDRESS ON FILE |
| ROGER D CHALINE | ADDRESS ON FILE |
| ROGER D DWON | ADDRESS ON FILE |
| ROGER D GROUT | ADDRESS ON FILE |
| ROGER D JOSEPH | ADDRESS ON FILE |
| ROGER D KADEG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGER D MAHON | ADDRESS ON FILE |
| ROGER D MAYNOR | ADDRESS ON FILE |
| ROGER D MYATT | ADDRESS ON FILE |
| ROGER D PURGETT | ADDRESS ON FILE |
| ROGER D RUNKLE | ADDRESS ON FILE |
| ROGER D WALKER | ADDRESS ON FILE |
| ROGER D WALKER | ADDRESS ON FILE |
| ROGER DALE COMPTON | ADDRESS ON FILE |
| ROGER DALE GEORGE | ADDRESS ON FILE |
| ROGER DALE MCMILLAN | ADDRESS ON FILE |
| ROGER DALE MOORE | ADDRESS ON FILE |
| ROGER DALE MOORE | ADDRESS ON FILE |
| ROGER DALE TAYLOR | ADDRESS ON FILE |
| ROGER DALE WOOD | ADDRESS ON FILE |
| ROGER DALE WYATT | ADDRESS ON FILE |
| ROGER DANIEL WILLIAMS | ADDRESS ON FILE |
| ROGER DAVID STEWARD | ADDRESS ON FILE |
| ROGER DAVID STEWARD | ADDRESS ON FILE |
| ROGER DAVID STEWARD | 430 ACEQUIA MADRE SANTA FE NM 87505 |
| ROGER DE MAGRI | ADDRESS ON FILE |
| ROGER DECKER | ADDRESS ON FILE |
| ROGER DESROCHES | ADDRESS ON FILE |
| ROGER DOMINGUE | ADDRESS ON FILE |
| ROGER DUVE | ADDRESS ON FILE |
| ROGER E ANTHONY | ADDRESS ON FILE |
| ROGER E ATKINSON | ADDRESS ON FILE |
| ROGER E BURLEIGH | ADDRESS ON FILE |
| ROGER E BURNS | ADDRESS ON FILE |
| ROGER E ENCARNACION | ADDRESS ON FILE |
| ROGER E FISH | ADDRESS ON FILE |
| ROGER E GESSNER | ADDRESS ON FILE |
| ROGER E HOTTE | ADDRESS ON FILE |
| ROGER E MARION | ADDRESS ON FILE |
| ROGER E WEBB | ADDRESS ON FILE |
| ROGER E WYNN | ADDRESS ON FILE |
| ROGER EMMANUEL MONTELLANO | ADDRESS ON FILE |
| ROGER EMMANUEL MONTELLANO | ADDRESS ON FILE |
| ROGER F FRITZ | ADDRESS ON FILE |
| ROGER F PULVERMACHER | ADDRESS ON FILE |
| ROGER FISCHER | ADDRESS ON FILE |
| ROGER FRIESZ | ADDRESS ON FILE |
| ROGER G ANDERSON | ADDRESS ON FILE |
| ROGER G BECKHAM | ADDRESS ON FILE |
| ROGER G FEAR | ADDRESS ON FILE |
| ROGER GALE HORN | ADDRESS ON FILE |
| ROGER GALE HORN | ADDRESS ON FILE |
| ROGER GALE HORN | ADDRESS ON FILE |
| ROGER GOOD | ADDRESS ON FILE |
| ROGER GRIMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGER H BUGENHAGEN | ADDRESS ON FILE |
| ROGER HAMRIC | ADDRESS ON FILE |
| ROGER HOBBS | ADDRESS ON FILE |
| ROGER HOFF | ADDRESS ON FILE |
| ROGER HORN | ADDRESS ON FILE |
| ROGER HUNTER | ADDRESS ON FILE |
| ROGER IBARRA | ADDRESS ON FILE |
| ROGER J DARGAN | ADDRESS ON FILE |
| ROGER J HALAMA | ADDRESS ON FILE |
| ROGER J MCGUNNIGLE | ADDRESS ON FILE |
| ROGER J SHERMAN | ADDRESS ON FILE |
| ROGER K NICHOLS | ADDRESS ON FILE |
| ROGER K. GRIFFEY AND JOYCE GRIFFEY | ADDRESS ON FILE |
| ROGER KAMINSKI | ADDRESS ON FILE |
| ROGER KEITH | ADDRESS ON FILE |
| ROGER KENNETH ADAMS | ADDRESS ON FILE |
| ROGER KEVIN FLOCK | ADDRESS ON FILE |
| ROGER KNIPP | ADDRESS ON FILE |
| ROGER KNIPP | ADDRESS ON FILE |
| ROGER KNIPP | ADDRESS ON FILE |
| ROGER KUYKENDALL | ADDRESS ON FILE |
| ROGER L BARCKHOFF | ADDRESS ON FILE |
| ROGER L BEAUREGARD | ADDRESS ON FILE |
| ROGER L BLANKENSHIP | ADDRESS ON FILE |
| ROGER L BLANKENSHIP | ADDRESS ON FILE |
| ROGER L BLANKENSHIP | ADDRESS ON FILE |
| ROGER L DENNIE | ADDRESS ON FILE |
| ROGER L ENGELKE | ADDRESS ON FILE |
| ROGER L GAMBLE | ADDRESS ON FILE |
| ROGER L LAWRENCE | ADDRESS ON FILE |
| ROGER L MCCARTHY | ADDRESS ON FILE |
| ROGER L PICKINS | ADDRESS ON FILE |
| ROGER L PRICHARD | ADDRESS ON FILE |
| ROGER L RENO | ADDRESS ON FILE |
| ROGER L RICE | ADDRESS ON FILE |
| ROGER L ROBINSON | ADDRESS ON FILE |
| ROGER L SIMMS | ADDRESS ON FILE |
| ROGER L WEST | ADDRESS ON FILE |
| ROGER LANKFORD | ADDRESS ON FILE |
| ROGER LEE | ADDRESS ON FILE |
| ROGER LEE CREASY | ADDRESS ON FILE |
| ROGER LEE GILLENWATER | ADDRESS ON FILE |
| ROGER LEE MILLER | ADDRESS ON FILE |
| ROGER LEE VELLIQUETTE | ADDRESS ON FILE |
| ROGER LEE WILSON JR | ADDRESS ON FILE |
| ROGER LEON KELLY | ADDRESS ON FILE |
| ROGER M BELLOWS | ADDRESS ON FILE |
| ROGER M KENNY | ADDRESS ON FILE |
| ROGER M OLGUIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGER M PORTER | ADDRESS ON FILE |
| ROGER M WEBB | ADDRESS ON FILE |
| ROGER MASSEY | ADDRESS ON FILE |
| ROGER MCCRARY | ADDRESS ON FILE |
| ROGER MONTELLANO | ADDRESS ON FILE |
| ROGER MOORE | ADDRESS ON FILE |
| ROGER MORRIS | ADDRESS ON FILE |
| ROGER N WILLIAMS | ADDRESS ON FILE |
| ROGER NECAISE | ADDRESS ON FILE |
| ROGER NECAISE | ADDRESS ON FILE |
| ROGER O DAKE | ADDRESS ON FILE |
| ROGER O GINN | ADDRESS ON FILE |
| ROGER P BAKER | ADDRESS ON FILE |
| ROGER P GAUVIN | ADDRESS ON FILE |
| ROGER P GULICK | ADDRESS ON FILE |
| ROGER P KRUEGER | ADDRESS ON FILE |
| ROGER P OREILLY | ADDRESS ON FILE |
| ROGER P QUINCOSES | ADDRESS ON FILE |
| ROGER P STEELE | ADDRESS ON FILE |
| ROGER PAUL FOX | ADDRESS ON FILE |
| ROGER PRACHYL | ADDRESS ON FILE |
| ROGER PRUETT | ADDRESS ON FILE |
| ROGER R BENTON | ADDRESS ON FILE |
| ROGER R EARHART | ADDRESS ON FILE |
| ROGER R HEYRMAN | ADDRESS ON FILE |
| ROGER R MORALEZ | ADDRESS ON FILE |
| ROGER R NAPIER | ADDRESS ON FILE |
| ROGER R PHILLIPS | ADDRESS ON FILE |
| ROGER R REVEREZA | ADDRESS ON FILE |
| ROGER R TRUE | ADDRESS ON FILE |
| ROGER RAYMOND FRIESZ | ADDRESS ON FILE |
| ROGER REUTER | ADDRESS ON FILE |
| ROGER RHEAUNE | ADDRESS ON FILE |
| ROGER ROBICHAUD | ADDRESS ON FILE |
| ROGER ROBLETO | ADDRESS ON FILE |
| ROGER S BLUMAN | ADDRESS ON FILE |
| ROGER S BURGESS | ADDRESS ON FILE |
| ROGER S MASON | ADDRESS ON FILE |
| ROGER S PITTS | ADDRESS ON FILE |
| ROGER S THORNTON | ADDRESS ON FILE |
| ROGER SCHLUETER | ADDRESS ON FILE |
| ROGER SHAW | ADDRESS ON FILE |
| ROGER SPANN | ADDRESS ON FILE |
| ROGER STEWARD ESTATE | ADDRESS ON FILE |
| ROGER STINSON AND MARGARET STINSON | ADDRESS ON FILE |
| ROGER STINSON AND MARGARET STINSON | ADDRESS ON FILE |
| ROGER T LIGHT | ADDRESS ON FILE |
| ROGER T MORRIS | ADDRESS ON FILE |
| ROGER T MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGER T SKARP | ADDRESS ON FILE |
| ROGER TEEMS | ADDRESS ON FILE |
| ROGER TERRY TUTOR | ADDRESS ON FILE |
| ROGER THOMPSON | ADDRESS ON FILE |
| ROGER TORRES | ADDRESS ON FILE |
| ROGER TURNER | ADDRESS ON FILE |
| ROGER U WRENN | ADDRESS ON FILE |
| ROGER U WRENN | ADDRESS ON FILE |
| ROGER UNRUH | ADDRESS ON FILE |
| ROGER V CHAPPELL | ADDRESS ON FILE |
| ROGER V PETRELLA JR | ADDRESS ON FILE |
| ROGER W ALLEY | ADDRESS ON FILE |
| ROGER W BRYAN | ADDRESS ON FILE |
| ROGER W CARLILE | ADDRESS ON FILE |
| ROGER W COX | ADDRESS ON FILE |
| ROGER W DODDY | ADDRESS ON FILE |
| ROGER W HULL | ADDRESS ON FILE |
| ROGER W MCCONNELL | ADDRESS ON FILE |
| ROGER W MITCHEM | ADDRESS ON FILE |
| ROGER W THOMAS | ADDRESS ON FILE |
| ROGER W WILLIAMS | ADDRESS ON FILE |
| ROGER W. GEORGE | ADDRESS ON FILE |
| ROGER W. GEORGE AND CHARLENE GEORGE, | ADDRESS ON FILE |
| ROGER W. MILLER | ADDRESS ON FILE |
| ROGER WADE | ADDRESS ON FILE |
| ROGER WADE COOPER | ADDRESS ON FILE |
| ROGER WAGNER | ADDRESS ON FILE |
| ROGER WALKER | ADDRESS ON FILE |
| ROGER WALLACE | ADDRESS ON FILE |
| ROGER WAYNE BANKS | ADDRESS ON FILE |
| ROGER WAYNE GREER AND AMY GREER | ADDRESS ON FILE |
| ROGER WAYNE HULL | ADDRESS ON FILE |
| ROGER WILLIAM BRANDT | ADDRESS ON FILE |
| ROGER WILLIAM JEFFERIES | ADDRESS ON FILE |
| ROGER WILLIAMS | ADDRESS ON FILE |
| ROGER WOOD | ADDRESS ON FILE |
| ROGER WRENN | ADDRESS ON FILE |
| ROGERS CORP | ONE TECHNOLOGY DRIVE ROGERS CT 06263 |
| ROGERS CORP | ONE TECHNOLOGY DRIVE PO BOX 188 ROGERS CT 06263-0188 |
| ROGERS CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ROGERS CORP | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| ROGERS ELECTRIC | 2050 MARCONI DRIVE, SUITE 200 ALPHARETTA GA 30005 |
| ROGERS EQUIPMENT CO INC | 18151 ARKANSAS 109 SCRANTON AR 72863 |
| ROGERS GALVANIZING CO. | C/O NORTH AMERICAN GALVANIZING 735 FIRST NATIONAL BANK BUILDING OKLAHOMA CITY OK 73142 |
| ROGERS, ANNELL | ADDRESS ON FILE |
| ROGERS, ANNELL | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| ROGERS, BOBBY WAYNE | WILLIAM M. GRAHAM 525 NORTH MAIN STREET SALISBURY NC 28144 |

| Claim Name | Address Information |
|------------|---------------------|
| ROGERS, BOBBY WAYNE | 2157 WEST OLD CAMDEN RD HARTSVILLE SC 29550 |
| ROGERS, CHARLES E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROGERS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROGERS, DONALD | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| ROGERS, DONALD | P.O. BOX 1954 VIDOR TX 77662 |
| ROGERS, DOROTHEA, PR OF THE | ESTATE OF KEVIN ROGERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROGERS, DOROTHY | 3856 LA SALLE DR APT 104 VIRGINIA BEACH VA 23453 |
| ROGERS, ERIC | 198 SW ROOSEVELT RDG LEES SUMMIT MO 64081-4059 |
| ROGERS, ERNEST, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROGERS, EVA E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROGERS, HAROLD JAMES (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| ROGERS, IVAN | 25477 CRESTVIEW DR PAOLA KS 66071 |
| ROGERS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROGERS, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROGERS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROGERS, LYMAN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROGERS, MAE | 4314 MARSHALL ST FOREST HILL TX 76119-6936 |
| ROGERS, MARJORIE A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ROGERS, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROGERS, MICHELLE A. | 405 FIRST ST. MOKANE MO 65059 |
| ROGERS, MICHELLE A. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ROGERS, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROGERS, RYAN S. | 405 FIRST ST. MOKANE MO 65059 |
| ROGERS, RYAN S. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ROGERS, STANLEY | 909 SPRING CT HARTSVILLE SC 29550-5916 |
| ROGERS, STEVEN T. | 29643 COTTENWOOD LANE MACON MO 63552 |
| ROGERS, W.H., SR. | ADDRESS ON FILE |
| ROGERS, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROGERS, WILLIAM JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROGERS-O'BRIEN INVESTMENT CO | ATTN: J STEVENS ROGERS 1901 REGAL ROW DALLAS TX 75235-2309 |
| ROGLER, KEVIN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROGLER, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROGNA A HUFF | ADDRESS ON FILE |
| ROGOVIN, CHARLES | 5296 ANGEL WING DRIVE BOYNTON BEACH FL 33437 |
| ROGOWSKI, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROHAN PODILE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROHAVEN RICHARDS | ADDRESS ON FILE |
| ROHIT KHERA | ADDRESS ON FILE |
| ROHIT V SHAH | ADDRESS ON FILE |
| ROHITKUMAR M SHAH | ADDRESS ON FILE |
| ROHITKUMAR N DESAI | ADDRESS ON FILE |
| ROHLETTER, BOBBY J. AND MILLIE | C/O GORI JULIAN & ASSOCIATES ATTN; RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| ROHM & HAAS COMPANY | JJEFFREY WYANT,CHF REGULATORY CNSEL 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19061 |
| ROHM & HAAS COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ROHM & HAAS COMPANY | ADAMS AND REESE LLP LESLIE M HENRY ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| ROHM & HAAS COMPANY | 100 INDEPENDENCE MALL WEST HOUSTON TX 77002 |
| ROHM AND HAAS COMPANY | 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| ROHOSKY, DAVID | 6100 PELLA LANE FREDERICKSBURG VA 22407 |
| ROHRIG, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROHRMANN, ROBIN KENNY | 7409 PORT CHARLOTTE LAS VEGAS NV 89131 |
| ROHWEDDER, HENRY | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| ROICE HICKS | ADDRESS ON FILE |
| ROJAS GONZALEZ, SADY ESTEBAN | CAIQUE 1350 CASA 3 BELLOTO QUILPUE VALPARAISO QUILPUE 2430000 CHILE |
| ROJAS, CARLOS | RUTA F30 CASA 4-1 PUCHUNCAVI VENTANAS S/N V REGION VALPARAISO PUCHUNCAVI 2500000 CHILE |
| ROJAS, LORETO | RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI VENTANAS S/N V REGION VALPARAISO PUCHUNCAVI 2500000 CHILE |
| ROJAS, OSVALDO | RUTA F30E PSJE.INT.CASA 4-1 PUCHUNCAVI VENTANAS S/N V REGION VALPARAISO PUCHUNCAVI 2500000 CHILE |
| ROJAS, PAMELA | RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI VENTANAS S/N V REGION VALPARAISO PUCHUNCAVI 2500000 CHILE |
| ROJELIO GARCES | ADDRESS ON FILE |
| ROJELIO GARCES | ADDRESS ON FILE |
| ROJELIO RIVERA | ADDRESS ON FILE |
| ROKSIEWICZ, RICHARD T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROLAND A WANNENMACHER | ADDRESS ON FILE |
| ROLAND ARNOLD MANN JR | ADDRESS ON FILE |
| ROLAND B BLACKSTOCK | ADDRESS ON FILE |
| ROLAND BENJAMIN | ADDRESS ON FILE |
| ROLAND C GOFORTH | ADDRESS ON FILE |
| ROLAND C MCDONALD | ADDRESS ON FILE |
| ROLAND C ROACH | ADDRESS ON FILE |
| ROLAND C TITTSWORTH | ADDRESS ON FILE |
| ROLAND CASEY ETHRIDGE | ADDRESS ON FILE |
| ROLAND DEVITA | ADDRESS ON FILE |
| ROLAND E POORE | ADDRESS ON FILE |
| ROLAND HOGSED | ADDRESS ON FILE |
| ROLAND J BURNS | ADDRESS ON FILE |
| ROLAND J CARTIER | ADDRESS ON FILE |
| ROLAND JANVRIN | ADDRESS ON FILE |
| ROLAND JEAN-NARE BERNASSON | ADDRESS ON FILE |
| ROLAND JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLAND K FIELD | ADDRESS ON FILE |
| ROLAND KEITH KELLAR | ADDRESS ON FILE |
| ROLAND L GILL | ADDRESS ON FILE |
| ROLAND L THORNTON | ADDRESS ON FILE |
| ROLAND LEWIS | ADDRESS ON FILE |
| ROLAND M DOUGLAS | ADDRESS ON FILE |
| ROLAND M PARSONS | ADDRESS ON FILE |
| ROLAND M. FERGUSON, ETUX LAURA B. | ADDRESS ON FILE |
| ROLAND MEYRELES | ADDRESS ON FILE |
| ROLAND MIRACO | ADDRESS ON FILE |
| ROLAND MOLLA | ADDRESS ON FILE |
| ROLAND NUTTER | ADDRESS ON FILE |
| ROLAND O MORELLI | ADDRESS ON FILE |
| ROLAND PESCE | ADDRESS ON FILE |
| ROLAND POLLARD SR | ADDRESS ON FILE |
| ROLAND PRESTENBACK | ADDRESS ON FILE |
| ROLAND R FENTON | ADDRESS ON FILE |
| ROLAND RASMUSSEN | ADDRESS ON FILE |
| ROLAND RASMUSSEN | ADDRESS ON FILE |
| ROLAND RASMUSSEN | ADDRESS ON FILE |
| ROLAND REYNOLDS ELEMENTARY | SCHOOL PO BOX 909 FRANKLIN TX 77856 |
| ROLAND ROME JR | ADDRESS ON FILE |
| ROLAND S BURLINGAME | ADDRESS ON FILE |
| ROLAND S CURLEY | ADDRESS ON FILE |
| ROLAND S DELAUNE | ADDRESS ON FILE |
| ROLAND S STUBBS | ADDRESS ON FILE |
| ROLAND SUDHOF | ADDRESS ON FILE |
| ROLAND TURNER | ADDRESS ON FILE |
| ROLAND W CAMPBELL | ADDRESS ON FILE |
| ROLAND WAYNE ELLEDGE | ADDRESS ON FILE |
| ROLAND, RICHARD | 1612 BLUE LAKE CIRCLE PUNTA GORDA FL 33983 |
| ROLANDA ANDERSON | ADDRESS ON FILE |
| ROLANDO D MATERON | ADDRESS ON FILE |
| ROLANDO DURAN | ADDRESS ON FILE |
| ROLANDO DURAN | ADDRESS ON FILE |
| ROLANDO GUTIERREZ | ADDRESS ON FILE |
| ROLANDO J RAMIREZ | ADDRESS ON FILE |
| ROLANDO LOCSIN | ADDRESS ON FILE |
| ROLANDO M RAMIREZ | ADDRESS ON FILE |
| ROLANDO MARTINEZ | ADDRESS ON FILE |
| ROLANDO P GURON | ADDRESS ON FILE |
| ROLANDO PEREZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO SACAY | ADDRESS ON FILE |
| ROLDAN, JAIME | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROLES, NATHAN, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| ROLF E KANEFALL | ADDRESS ON FILE |
| ROLF G WIELICK | ADDRESS ON FILE |
| ROLF H BOCHELIE | ADDRESS ON FILE |
| ROLF M HELLERUNG | ADDRESS ON FILE |
| ROLF R ROBE | ADDRESS ON FILE |
| ROLF SAUNDERGUAARD | ADDRESS ON FILE |
| ROLF T RETZ | ADDRESS ON FILE |
| ROLL CALL | 50 F STREET NW 7TH FLOOR WASHINGTON DC 20001 |
| ROLL CALL | 77 K STREET NE 8TH FLOOR WASHINGTON DC 20001 |
| ROLLA BYRON WINN GORDON | ADDRESS ON FILE |
| ROLLA E POWERS | ADDRESS ON FILE |
| ROLLA, JIMMIE LEE | 3809 BASSWOOD DR DALLAS TX 75241-3340 |
| ROLLAND BAYLOR | ADDRESS ON FILE |
| ROLLAND C ROOT | ADDRESS ON FILE |
| ROLLAND H BRADFORD | ADDRESS ON FILE |
| ROLLAND ROBERTS | ADDRESS ON FILE |
| ROLLED ALLOYS INC | 125 W STERNS RD TEMPERANCE MI 48182 |
| ROLLED ALLOYS INC | DEPT 33901 PO BOX 67000 DETROIT MI 48267-0339 |
| ROLLER, IRA ROSS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROLLER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROLLIE D WARNER | ADDRESS ON FILE |
| ROLLIE KEITH PRUETT | ADDRESS ON FILE |
| ROLLIE KINGERY | ADDRESS ON FILE |
| ROLLIE LANE STEPHENS | ADDRESS ON FILE |
| ROLLING HILLS APARTMENTS LTD | 2010 ESTRADA PARKWAY IRVING TX 75061 |
| ROLLING OAKS APARTMENTS, INC. | BYRD DAVIS FURMAN DON L. DAVIS, ROBERT C. ALDEN 707 WEST 34TH STREET AUSTIN TX 78705 |
| ROLLING PLAINS MANAGEMENT CORP | PO BOX 490 CROWELL TX 79227 |
| ROLLINS C THOMPSON | ADDRESS ON FILE |
| ROLLINS, ALZENA A | 121 BARRY AVE HPTN PO BOX 829 VARNVILLE SC 29944 |
| ROLLINS, ALZINA A | P O BOX 829 LINGARD STREET VARNVILLE SC 29944 |
| ROLLINS, FELICIA E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROLLINS, JERRY W. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ROLLINS, JERRY W. | 2900 WEST BAKER RD. #304 BAYTOWN TX 77521 |
| ROLLISON, CAROL ANN, PR OF THE | ESTATE OF DELBERT L ROLLISON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROLLO J HERRINGTON | ADDRESS ON FILE |
| ROLLO, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROLLS ROYCE CORP | 65 BUCKINGHAM GATE LONDON SW1E 6AT UNITED KINGDOM |
| ROLLS ROYCE CORP | 1875 EXPLORER STREET SUITE 200 RESTON VA 20190 |
| ROLLS ROYCE NORTH AMERICA INC | 1875 EXPLORER ST SUITE 200 RESTON VA 20190 |
| ROLLS ROYCE NORTH AMERICA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD MARTIN CASMERE 233 S WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| ROLLS ROYCE NORTH AMERICA INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| ROLOFF, GENEVIEVE A, PR OF THE | ESTATE OF ALBERT H ROLOFF SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| ROLPH, DARWYN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROLSTON A CADOGAN | ADDRESS ON FILE |
| ROLYAN BUOYS | ADDRESS ON FILE |
| ROM TECH SERVICES | 315 GARMON DR EARLY TX 76802 |
| ROMACK, TERRELL VAN | 308 S WEST ST APT 4 ARLINGTON TX 76010-1046 |
| ROMAINE F DAVID | ADDRESS ON FILE |
| ROMAL L JAMES | ADDRESS ON FILE |
| ROMALIS JOSEPH | ADDRESS ON FILE |
| ROMAN A CIELINSKI | ADDRESS ON FILE |
| ROMAN FORDSTYNA | ADDRESS ON FILE |
| ROMAN J RICHARDS | ADDRESS ON FILE |
| ROMAN K INGMAN | ADDRESS ON FILE |
| ROMAN KOKOLSKYJ | ADDRESS ON FILE |
| ROMAN RAZO | ADDRESS ON FILE |
| ROMAN TIIVAS | ADDRESS ON FILE |
| ROMAN W ROMANOWSKI | ADDRESS ON FILE |
| ROMAN, CARLOS RAMIREZ, SR. | 412 CALLE BORINQUEN CATANO PR 00962-5038 |
| ROMAN, JOHN R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROMAN, WILLIAM DOUGLAS | 4935 E RANCHO DEL ORO DRIVE CAVE CREEK AZ 85331-5932 |
| ROMANACCI, CLAUDIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROMANCE, ELEANOR | 453 FOREST RIDGE RD. INDIANA PA 15701 |
| ROMANCE, ROBERT | 1254 SOUTH EVERGREEN DRIVE PHOENIXVILLE PA 19460 |
| ROMANCE, ROBERT J. | 453 FOREST RIDGE RD. INDIANA PA 15701 |
| ROMANIA CASANO | ADDRESS ON FILE |
| ROMANISKO, CHARLES T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROMANISKO, DAVID G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROMANO CONSTRACTORS | 11700 PLAYA COURT HOUSTON TX 77034 |
| ROMANO CONTRACTORS | 11700 PLAYA COURT HOUSTON TX 77034 |
| ROMANO PARTNERS RLLP | DBA ROMANO CONTRACTORS 11700 PLAYA COURT HOUSTON TX 77034 |
| ROMANO, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROMANO, DENNIS A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROMANO, TED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROMAR & ASSOCIATES | PO BOX 96142 HOUSTON TX 77213 |
| ROMAR SUPPLY INC | 2300 CARL RD IRVING TX 75062 |
| ROMAR SUPPLY INC | 2468 FABENS RD DALLAS TX 75229 |
| ROMAR, SHELDON | 5422 CANAL ST #1A HOUSTON TX 77011 |
| ROMAS MALINAUSKAS | ADDRESS ON FILE |
| ROMAS P BOBBELIS | ADDRESS ON FILE |
| ROMAS P BOBELIS | ADDRESS ON FILE |
| ROMBERG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROMCO EQUIPMENT COMPANY | 1519 W BELT LINE RD CARROLLTON TX 75006 |
| ROMCO EQUIPMENT COMPANY | PO BOX 841496 DALLAS TX 75284-1496 |

| Claim Name | Address Information |
| --- | --- |
| ROMCO EQUIPMENT COMPANY | 2116 E LOOP 281 LONGVIEW TX 75605-8400 |
| ROMCO EQUIPMENT COMPANY | 1150 W OLD SETTLERS BLVD ROUND ROCK TX 78681 |
| ROME, DAVID A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROME, ROLAND, A., JR. | 45 OLD HICKORY AVE. CHALMETTE LA 70043 |
| ROMEL E BENNETT | ADDRESS ON FILE |
| ROMENS, CARROLL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROMEO A DEVILLA | ADDRESS ON FILE |
| ROMEO CANDIDO | ADDRESS ON FILE |
| ROMEO CORREA | ADDRESS ON FILE |
| ROMEO FONTANILLA | ADDRESS ON FILE |
| ROMEO J PONSARAN | ADDRESS ON FILE |
| ROMEO L GUMBAN | ADDRESS ON FILE |
| ROMEO M T TIU | ADDRESS ON FILE |
| ROMEO ROLDAN | ADDRESS ON FILE |
| ROMEO, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROMER, ROBERT C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROMERO'S CONCRETE CONSTRUCTION | 12566 COLEMAN ST TYLER TX 75704 |
| ROMERO'S CONCRETE CONSTRUCTION | PO BOX 191 FLINT TX 75762-0191 |
| ROMERO, GREIG | ADDRESS ON FILE |
| ROMERO, JESUS E. | 811 VISTA BEND DR. HOUSTON TX 77073 |
| ROMERO, MICHAEL G. | P.O. BOX 6 HONAUNAU HI 96726 |
| ROMERO, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROMESBURG, MICHAEL R | 27165 UNIFORM RD OREGON MO 64473 |
| ROMIC ENVIRONMENTAL TECHNOLOGIES CORP. | PO BOX 1959 CLAREMONT CA 91711-8959 |
| ROMIC ENVIRONMENTAL TECHNOLOGIES CORP. | PO BOX 1950 CLAREMONT CA 91711-8959 |
| ROMIE J PURDY | ADDRESS ON FILE |
| ROMIE L SWEAT | ADDRESS ON FILE |
| ROMIE M HAWKS | ADDRESS ON FILE |
| ROMIE MOORE | ADDRESS ON FILE |
| ROMINO, JULIA A | 1496 CEMETERY RD SPRING CITY TN 37381 |
| ROMITI, MARGENE, PR OF THE | ESTATE OF EUGENE F CHMURA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROMM, JOHN J, PR OF THE | ESTATE OF WILLIAM KIMBALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROMMIE LEE JOHNSON | ADDRESS ON FILE |
| ROMO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROMO, VALERIANO | C/O ROMO VALERIANO, JR. 3822 WEST AVE, APT 123 SAN ANTONIO TX 78213 |
| ROMO, VALERIANO, JR | 3822 WEST AVE. APT. 123 SAN ANTONIO TX 78213 |
| ROMO, VALERIANO, JR | 3822 WEST AVE APT 123 SAN ANTONIO TX 78213-3064 |
| ROMONA MITCHELL | ADDRESS ON FILE |
| ROMULO M HERNANDEZ | ADDRESS ON FILE |
| ROMULO MADRIGAL | ADDRESS ON FILE |
| ROMULO R MADRIGAL | ADDRESS ON FILE |
| ROMULUS WEBB | ADDRESS ON FILE |
| RON A HERGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RON BEAL PROFESSOR & ATTORNEY AT LAW | ONE BEAR PLACE #97288 WACO TX 76798-7288 |
| RON BENDER | 375 SYLVIS RD CHERRY TREE PA 15724 |
| RON BLAKNEY | ADDRESS ON FILE |
| RON BROKMEYER | ADDRESS ON FILE |
| RON BROKMEYER | P.O. BOX 27759 HOUSTON TX 77227 |
| RON CALDWELL | ADDRESS ON FILE |
| RON COKER | ADDRESS ON FILE |
| RON D PETTIT | ADDRESS ON FILE |
| RON DAFFAN | ADDRESS ON FILE |
| RON DAFFIN | 1314 WEATHERFORD HWY #6 GRANBURY TX 76048 |
| RON E COKER | ADDRESS ON FILE |
| RON E COKER | ADDRESS ON FILE |
| RON FUNDERBURK | ADDRESS ON FILE |
| RON G ALVARADO | ADDRESS ON FILE |
| RON GARCIA | ADDRESS ON FILE |
| RON GOLDMAN | ADDRESS ON FILE |
| RON HOOKS | ADDRESS ON FILE |
| RON J LEWIS | ADDRESS ON FILE |
| RON J SCHWARTZ | ADDRESS ON FILE |
| RON JAMES HENRY | ADDRESS ON FILE |
| RON JOHNSON | ADDRESS ON FILE |
| RON JOHNSON | ADDRESS ON FILE |
| RON KERN | ADDRESS ON FILE |
| RON KRUG | ADDRESS ON FILE |
| RON L LUBINSKI | ADDRESS ON FILE |
| RON L MORGAN | ADDRESS ON FILE |
| RON L ROGERS | ADDRESS ON FILE |
| RON M DANAHER | ADDRESS ON FILE |
| RON MCCLAIN | ADDRESS ON FILE |
| RON P MOORE | ADDRESS ON FILE |
| RON PETERS | ADDRESS ON FILE |
| RON PLEMMONS | ADDRESS ON FILE |
| RON ROLLINS | ADDRESS ON FILE |
| RON S EKOVICH | ADDRESS ON FILE |
| RON W DAISLEY | 643 E 1800 AVE VANDALIA IL 62471-4550 |
| RON WHITE | ADDRESS ON FILE |
| RON, KLIM | 359 WILSON RD CLINTON PA 15026 |
| RONA BLAUSTEIN | ADDRESS ON FILE |
| RONAL GREEN | ADDRESS ON FILE |
| RONAL HERTLEIN AND MARGARET HERTLEIN | ADDRESS ON FILE |
| RONALD | ADDRESS ON FILE |
| RONALD & GAYLOR VAN BUSKIRK | ADDRESS ON FILE |
| RONALD & RUSSELL & RICKY CRAIG | ADDRESS ON FILE |
| RONALD & RUSSELL & RICKY CRAIG | ADDRESS ON FILE |
| RONALD A ARNDT | ADDRESS ON FILE |
| RONALD A BORDELON | ADDRESS ON FILE |
| RONALD A CAMPBELL | ADDRESS ON FILE |
| RONALD A DEPUE | ADDRESS ON FILE |
| RONALD A EAVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD A FIALA | ADDRESS ON FILE |
| RONALD A HARMON | ADDRESS ON FILE |
| RONALD A LLOYD | ADDRESS ON FILE |
| RONALD A MARTIN | ADDRESS ON FILE |
| RONALD A MCCASLIN | ADDRESS ON FILE |
| RONALD A MILLER | ADDRESS ON FILE |
| RONALD A MULDOON | ADDRESS ON FILE |
| RONALD A MYERS | ADDRESS ON FILE |
| RONALD A PERRY | ADDRESS ON FILE |
| RONALD A PFISTER | ADDRESS ON FILE |
| RONALD A SPENCER | ADDRESS ON FILE |
| RONALD A TODMAN | ADDRESS ON FILE |
| RONALD ABRAMOWITZ | ADDRESS ON FILE |
| RONALD ADDISON CALDWELL | ADDRESS ON FILE |
| RONALD AGGEN | ADDRESS ON FILE |
| RONALD AGUNZO | ADDRESS ON FILE |
| RONALD AHRENS | ADDRESS ON FILE |
| RONALD ALAN BOWKER | ADDRESS ON FILE |
| RONALD ALAN WEAVER | ADDRESS ON FILE |
| RONALD ALBERTY | ADDRESS ON FILE |
| RONALD ALLEN BLAIR | ADDRESS ON FILE |
| RONALD ALSTON | ADDRESS ON FILE |
| RONALD ANDREW MCCOLLEY | ADDRESS ON FILE |
| RONALD ANSPACH | ADDRESS ON FILE |
| RONALD ANTHONY CASSA | ADDRESS ON FILE |
| RONALD ANTHONY MIRELES | ADDRESS ON FILE |
| RONALD ANTHONY SZUCH | ADDRESS ON FILE |
| RONALD ARESTAD | ADDRESS ON FILE |
| RONALD ATKINSON | ADDRESS ON FILE |
| RONALD AVALON | ADDRESS ON FILE |
| RONALD B COHEN | ADDRESS ON FILE |
| RONALD B D'ALBERO | ADDRESS ON FILE |
| RONALD B DAMIZZI | ADDRESS ON FILE |
| RONALD B GIBBONS | ADDRESS ON FILE |
| RONALD B HILL | ADDRESS ON FILE |
| RONALD B JAMISON | ADDRESS ON FILE |
| RONALD B LONG | ADDRESS ON FILE |
| RONALD B SACAN | ADDRESS ON FILE |
| RONALD BACKMAN | ADDRESS ON FILE |
| RONALD BAER | ADDRESS ON FILE |
| RONALD BARDEN | ADDRESS ON FILE |
| RONALD BARRY OROSZ | ADDRESS ON FILE |
| RONALD BELISLE | ADDRESS ON FILE |
| RONALD BELL | ADDRESS ON FILE |
| RONALD BELLINE | ADDRESS ON FILE |
| RONALD BENNETT | ADDRESS ON FILE |
| RONALD BEST | ADDRESS ON FILE |
| RONALD BEST | ADDRESS ON FILE |
| RONALD BLAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD BORNE | ADDRESS ON FILE |
| RONALD BORYLA | ADDRESS ON FILE |
| RONALD BOUGHAM | ADDRESS ON FILE |
| RONALD BRACKEEN | ADDRESS ON FILE |
| RONALD BRENNEMAN | ADDRESS ON FILE |
| RONALD BROWN | ADDRESS ON FILE |
| RONALD BULLOCK | ADDRESS ON FILE |
| RONALD C AND FAEZEH HORANEY | ADDRESS ON FILE |
| RONALD C AND FAEZEH HORANEY LOAN #838267 | ADDRESS ON FILE |
| RONALD C AND FAEZEH HORANEY LOAN #838267 | & LAND BK OF SULPHUR SPRINGS PO BOX 468 SULPHUR SPRINGS TX 75483 |
| RONALD C CHEEK | ADDRESS ON FILE |
| RONALD C FLOWERS | ADDRESS ON FILE |
| RONALD C HEDDEN | ADDRESS ON FILE |
| RONALD C JEREMIAH | ADDRESS ON FILE |
| RONALD C KNOBEL | ADDRESS ON FILE |
| RONALD C KURTZ | ADDRESS ON FILE |
| RONALD C MCCONNACHIE | ADDRESS ON FILE |
| RONALD C MILLER | ADDRESS ON FILE |
| RONALD C POSS | ADDRESS ON FILE |
| RONALD C REED | ADDRESS ON FILE |
| RONALD C REISWIG | ADDRESS ON FILE |
| RONALD C ROCHE | ADDRESS ON FILE |
| RONALD C ROMAN | ADDRESS ON FILE |
| RONALD C SIEBERT | ADDRESS ON FILE |
| RONALD C THOMAS | ADDRESS ON FILE |
| RONALD CARVER | ADDRESS ON FILE |
| RONALD CASEY | ADDRESS ON FILE |
| RONALD CHARLES HARGRAVES | ADDRESS ON FILE |
| RONALD CHILCOAT | ADDRESS ON FILE |
| RONALD CHRISTOPHER MOATES | ADDRESS ON FILE |
| RONALD CLARK | ADDRESS ON FILE |
| RONALD COE | ADDRESS ON FILE |
| RONALD COLVIN | ADDRESS ON FILE |
| RONALD COLWELL | ADDRESS ON FILE |
| RONALD CONNOR | ADDRESS ON FILE |
| RONALD CONROY | ADDRESS ON FILE |
| RONALD COOPERMAN | ADDRESS ON FILE |
| RONALD CORNELL | ADDRESS ON FILE |
| RONALD D BARKER | ADDRESS ON FILE |
| RONALD D BARR | ADDRESS ON FILE |
| RONALD D CARVER | ADDRESS ON FILE |
| RONALD D CARVER | ADDRESS ON FILE |
| RONALD D CATERA | ADDRESS ON FILE |
| RONALD D COCHRAN | ADDRESS ON FILE |
| RONALD D CRAWFORD | ADDRESS ON FILE |
| RONALD D DEAN | ADDRESS ON FILE |
| RONALD D DESTEFANIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD D FOLEY | ADDRESS ON FILE |
| RONALD D GERMALM | ADDRESS ON FILE |
| RONALD D GLIDEWELL | ADDRESS ON FILE |
| RONALD D GONZALES | ADDRESS ON FILE |
| RONALD D GUNDRY | ADDRESS ON FILE |
| RONALD D JOHNSON | ADDRESS ON FILE |
| RONALD D JOSEPH | ADDRESS ON FILE |
| RONALD D LEATH | ADDRESS ON FILE |
| RONALD D MAJOR | ADDRESS ON FILE |
| RONALD D MILLER | ADDRESS ON FILE |
| RONALD D MITCHELL | ADDRESS ON FILE |
| RONALD D MITCHELL | ADDRESS ON FILE |
| RONALD D MOORE | ADDRESS ON FILE |
| RONALD D PATE | ADDRESS ON FILE |
| RONALD D REEVES | ADDRESS ON FILE |
| RONALD D ROSE | ADDRESS ON FILE |
| RONALD D SOPOCI | ADDRESS ON FILE |
| RONALD D SPAETH | ADDRESS ON FILE |
| RONALD D SWEET | ADDRESS ON FILE |
| RONALD D THORIN | ADDRESS ON FILE |
| RONALD D THORIN | ADDRESS ON FILE |
| RONALD D WARD | ADDRESS ON FILE |
| RONALD D WORK | ADDRESS ON FILE |
| RONALD DABRUZZO | ADDRESS ON FILE |
| RONALD DALE MCNEFF | ADDRESS ON FILE |
| RONALD DALE STALSBY | ADDRESS ON FILE |
| RONALD DALE THIBODEAUX | ADDRESS ON FILE |
| RONALD DEAN DEERING | ADDRESS ON FILE |
| RONALD DEAN FINCHER | ADDRESS ON FILE |
| RONALD DEAN FRANTZ | ADDRESS ON FILE |
| RONALD DEAN GALLAWAY | ADDRESS ON FILE |
| RONALD DEAN WOOD | ADDRESS ON FILE |
| RONALD DEE WHERRY | ADDRESS ON FILE |
| RONALD DELL MCLEMORE | ADDRESS ON FILE |
| RONALD DEMPSEY | ADDRESS ON FILE |
| RONALD DIFFEY | ADDRESS ON FILE |
| RONALD DINGLER | ADDRESS ON FILE |
| RONALD DOUGLAS WALLEY | ADDRESS ON FILE |
| RONALD DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD DUTRA | ADDRESS ON FILE |
| RONALD DWAYNE LEE | ADDRESS ON FILE |
| RONALD DWAYNE LEE | ADDRESS ON FILE |
| RONALD E ABEL | ADDRESS ON FILE |
| RONALD E ALFORD | ADDRESS ON FILE |
| RONALD E BREEDLOVE | ADDRESS ON FILE |
| RONALD E BUMGARDNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD E COLLINS | ADDRESS ON FILE |
| RONALD E COOPER | ADDRESS ON FILE |
| RONALD E CORLEY | ADDRESS ON FILE |
| RONALD E CRAMBLIT | ADDRESS ON FILE |
| RONALD E DAVIS | ADDRESS ON FILE |
| RONALD E DREW | ADDRESS ON FILE |
| RONALD E FUNCHES | ADDRESS ON FILE |
| RONALD E GABRIEL | ADDRESS ON FILE |
| RONALD E GABRIEL | ADDRESS ON FILE |
| RONALD E GIBSON | ADDRESS ON FILE |
| RONALD E GRUNIG | ADDRESS ON FILE |
| RONALD E HARDING | ADDRESS ON FILE |
| RONALD E HAVILAND | ADDRESS ON FILE |
| RONALD E HICKMAN | ADDRESS ON FILE |
| RONALD E LARSON | ADDRESS ON FILE |
| RONALD E LESTER | ADDRESS ON FILE |
| RONALD E LIPINSKI | ADDRESS ON FILE |
| RONALD E MEADOWS II | ADDRESS ON FILE |
| RONALD E NEAL | ADDRESS ON FILE |
| RONALD E NELSON | ADDRESS ON FILE |
| RONALD E NIEMI | ADDRESS ON FILE |
| RONALD E PHILLIPI | ADDRESS ON FILE |
| RONALD E RASNAKE | ADDRESS ON FILE |
| RONALD E ROBINSON | ADDRESS ON FILE |
| RONALD E ROOT | ADDRESS ON FILE |
| RONALD E SKIPPER | ADDRESS ON FILE |
| RONALD E SMITH | ADDRESS ON FILE |
| RONALD E VERSAW | ADDRESS ON FILE |
| RONALD E. COKER | ADDRESS ON FILE |
| RONALD EARL BROWN | ADDRESS ON FILE |
| RONALD EARL LAURENCE | ADDRESS ON FILE |
| RONALD EDWARD LANTER | ADDRESS ON FILE |
| RONALD EDWIN FRANCIS | ADDRESS ON FILE |
| RONALD ELLIS | ADDRESS ON FILE |
| RONALD ELLISON | ADDRESS ON FILE |
| RONALD EMBREY | ADDRESS ON FILE |
| RONALD EMMETT FIELD | ADDRESS ON FILE |
| RONALD ENGLISH | ADDRESS ON FILE |
| RONALD ETHRIDGE | ADDRESS ON FILE |
| RONALD EUGENE BULLOCK | ADDRESS ON FILE |
| RONALD EVANDS | ADDRESS ON FILE |
| RONALD F BOOTH | ADDRESS ON FILE |
| RONALD F BRUNER | ADDRESS ON FILE |
| RONALD F CANTIE | ADDRESS ON FILE |
| RONALD F FERRENCE | ADDRESS ON FILE |
| RONALD F GUTHRIE | ADDRESS ON FILE |
| RONALD F KAPINOS | ADDRESS ON FILE |
| RONALD F MCCAULEY | ADDRESS ON FILE |
| RONALD F POLLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD FARMER | ADDRESS ON FILE |
| RONALD FINGER | PO BOX 21622 BULLHEAD CITY AZ 86439 |
| RONALD FISHBACK | ADDRESS ON FILE |
| RONALD FLOWERS | ADDRESS ON FILE |
| RONALD FLOYD BELL | ADDRESS ON FILE |
| RONALD FORTIER | ADDRESS ON FILE |
| RONALD FRAILEY | ADDRESS ON FILE |
| RONALD FRAKES | ADDRESS ON FILE |
| RONALD FRANCIS | ADDRESS ON FILE |
| RONALD G BAKER | ADDRESS ON FILE |
| RONALD G BEAUCHAIN | ADDRESS ON FILE |
| RONALD G CURRY | ADDRESS ON FILE |
| RONALD G EISENSMITH | ADDRESS ON FILE |
| RONALD G EMERY | ADDRESS ON FILE |
| RONALD G ERWIN | ADDRESS ON FILE |
| RONALD G FINK | ADDRESS ON FILE |
| RONALD G JOHNSON | ADDRESS ON FILE |
| RONALD G MAYHEW | ADDRESS ON FILE |
| RONALD G MORELAND | ADDRESS ON FILE |
| RONALD G PETERSON | ADDRESS ON FILE |
| RONALD G SMITH | ADDRESS ON FILE |
| RONALD G WESTBROOK | ADDRESS ON FILE |
| RONALD G WILLIAMS | ADDRESS ON FILE |
| RONALD GARCIA | ADDRESS ON FILE |
| RONALD GENE BILLIG | ADDRESS ON FILE |
| RONALD GENE ELLIOTT | ADDRESS ON FILE |
| RONALD GLEN KIMMEY | ADDRESS ON FILE |
| RONALD GLENN ATKINSON | ADDRESS ON FILE |
| RONALD GODWIN | ADDRESS ON FILE |
| RONALD GOLDSTEIN | ADDRESS ON FILE |
| RONALD GORDON REYNOLDS | ADDRESS ON FILE |
| RONALD GORDON SMITH | ADDRESS ON FILE |
| RONALD GREENTHALER | ADDRESS ON FILE |
| RONALD GRENAN | ADDRESS ON FILE |
| RONALD GRIESING | ADDRESS ON FILE |
| RONALD H & CAROLYN BLUM | ADDRESS ON FILE |
| RONALD H BLUM | ADDRESS ON FILE |
| RONALD H GANT | ADDRESS ON FILE |
| RONALD H HALL | ADDRESS ON FILE |
| RONALD H HERTEL | ADDRESS ON FILE |
| RONALD H INGRAHAM | ADDRESS ON FILE |
| RONALD HAGEN | ADDRESS ON FILE |
| RONALD HAM | ADDRESS ON FILE |
| RONALD HARDIN | ADDRESS ON FILE |
| RONALD HARGRAVES | ADDRESS ON FILE |
| RONALD HARMON | ADDRESS ON FILE |
| RONALD HARRIS | ADDRESS ON FILE |
| RONALD HARRIS | ADDRESS ON FILE |
| RONALD HAYNES CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD HENNINGTON | ADDRESS ON FILE |
| RONALD HERTLEIN AND MARGARET HERTLEIN | ADDRESS ON FILE |
| RONALD HILER | ADDRESS ON FILE |
| RONALD HOYT | ADDRESS ON FILE |
| RONALD HURLBERT | ADDRESS ON FILE |
| RONALD I MACDOWELL | ADDRESS ON FILE |
| RONALD ITSUO GOSHI | ADDRESS ON FILE |
| RONALD J ALTON | ADDRESS ON FILE |
| RONALD J ARCULEO | ADDRESS ON FILE |
| RONALD J AUTREY | ADDRESS ON FILE |
| RONALD J BALLESTAS | ADDRESS ON FILE |
| RONALD J BLACKSTONE | ADDRESS ON FILE |
| RONALD J BORREGO | ADDRESS ON FILE |
| RONALD J BOWLES | ADDRESS ON FILE |
| RONALD J BRENNAN | ADDRESS ON FILE |
| RONALD J CHUTER | ADDRESS ON FILE |
| RONALD J COWAN | ADDRESS ON FILE |
| RONALD J DAHL | ADDRESS ON FILE |
| RONALD J DAVIS | ADDRESS ON FILE |
| RONALD J DEFRANCE | ADDRESS ON FILE |
| RONALD J FICAROTTA | ADDRESS ON FILE |
| RONALD J GAITHE | ADDRESS ON FILE |
| RONALD J GLENN | ADDRESS ON FILE |
| RONALD J GREEN | ADDRESS ON FILE |
| RONALD J GUILLARD | ADDRESS ON FILE |
| RONALD J HINNEBUSH | ADDRESS ON FILE |
| RONALD J HULL | ADDRESS ON FILE |
| RONALD J JOHNSON | ADDRESS ON FILE |
| RONALD J LICARE | ADDRESS ON FILE |
| RONALD J LORIO | ADDRESS ON FILE |
| RONALD J LUBONSKI | ADDRESS ON FILE |
| RONALD J MARNICIO | ADDRESS ON FILE |
| RONALD J MATHEWS | ADDRESS ON FILE |
| RONALD J MCCARTHY | ADDRESS ON FILE |
| RONALD J MCNEFF | ADDRESS ON FILE |
| RONALD J MURTHA | ADDRESS ON FILE |
| RONALD J NAGIM | ADDRESS ON FILE |
| RONALD J NICOLAS | ADDRESS ON FILE |
| RONALD J NUZIO | ADDRESS ON FILE |
| RONALD J OGLE II | ADDRESS ON FILE |
| RONALD J PEARSON | ADDRESS ON FILE |
| RONALD J PETRENAS | ADDRESS ON FILE |
| RONALD J PIERRE | ADDRESS ON FILE |
| RONALD J RIDDELS | ADDRESS ON FILE |
| RONALD J RIEDNER | ADDRESS ON FILE |
| RONALD J RIOUX | ADDRESS ON FILE |
| RONALD J SANBORN | ADDRESS ON FILE |
| RONALD J SEABURY | ADDRESS ON FILE |
| RONALD J SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD J STRUM | ADDRESS ON FILE |
| RONALD J THERIOT | ADDRESS ON FILE |
| RONALD J URBAN | ADDRESS ON FILE |
| RONALD J WALSH | ADDRESS ON FILE |
| RONALD J WEISS | ADDRESS ON FILE |
| RONALD J WELLS | ADDRESS ON FILE |
| RONALD J WILLIAMS | ADDRESS ON FILE |
| RONALD J YODER | ADDRESS ON FILE |
| RONALD J. DOMINGUE | ADDRESS ON FILE |
| RONALD J. JORDAN | ADDRESS ON FILE |
| RONALD J. MATTHEWS | ADDRESS ON FILE |
| RONALD JACKSON | ADDRESS ON FILE |
| RONALD JACKSON | ADDRESS ON FILE |
| RONALD JACKSON | ADDRESS ON FILE |
| RONALD JAMES SALIG | ADDRESS ON FILE |
| RONALD JAMES SILHAN | ADDRESS ON FILE |
| RONALD JOE COKER | ADDRESS ON FILE |
| RONALD JOHN BECK | ADDRESS ON FILE |
| RONALD JOHN BOMMER | ADDRESS ON FILE |
| RONALD JOHN DEGUMBIA | ADDRESS ON FILE |
| RONALD JOHNSON | ADDRESS ON FILE |
| RONALD JOSEPH ALBERT | ADDRESS ON FILE |
| RONALD JOSEPH GASTON | ADDRESS ON FILE |
| RONALD JOSEPH HAGEN | ADDRESS ON FILE |
| RONALD JOSEPH HEBERT | ADDRESS ON FILE |
| RONALD K BABB | ADDRESS ON FILE |
| RONALD K BARTLETT | ADDRESS ON FILE |
| RONALD K BEAMS | ADDRESS ON FILE |
| RONALD K DAVIS | ADDRESS ON FILE |
| RONALD K GREENTHALER | ADDRESS ON FILE |
| RONALD K GREENTHALER | ADDRESS ON FILE |
| RONALD K JACKSON | ADDRESS ON FILE |
| RONALD K JOHNSON | ADDRESS ON FILE |
| RONALD K JOHNSTON | ADDRESS ON FILE |
| RONALD K MAZAN | ADDRESS ON FILE |
| RONALD K PHELPS | ADDRESS ON FILE |
| RONALD K SALANGO | ADDRESS ON FILE |
| RONALD K SHANKS | ADDRESS ON FILE |
| RONALD K TURNER | ADDRESS ON FILE |
| RONALD KEENE | ADDRESS ON FILE |
| RONALD KEENEY | ADDRESS ON FILE |
| RONALD KEITH GREENTHALER | ADDRESS ON FILE |
| RONALD KEITH MOORE | ADDRESS ON FILE |
| RONALD KEITH MUNCY | ADDRESS ON FILE |
| RONALD KEITH MUNCY | ADDRESS ON FILE |
| RONALD KERLEY | ADDRESS ON FILE |
| RONALD KIRK KNOWLES | ADDRESS ON FILE |
| RONALD KLEINFELDT | ADDRESS ON FILE |
| RONALD KNIPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD L ALLEN | ADDRESS ON FILE |
| RONALD L BINDL | ADDRESS ON FILE |
| RONALD L BOWMAN | ADDRESS ON FILE |
| RONALD L CARTER | ADDRESS ON FILE |
| RONALD L CORNISH | ADDRESS ON FILE |
| RONALD L CREPINSEK | ADDRESS ON FILE |
| RONALD L DALBEY | ADDRESS ON FILE |
| RONALD L DAVIS | ADDRESS ON FILE |
| RONALD L DEMPSEY | ADDRESS ON FILE |
| RONALD L DICKSON | ADDRESS ON FILE |
| RONALD L ELSEY | ADDRESS ON FILE |
| RONALD L GRIESING | ADDRESS ON FILE |
| RONALD L GRIESING | ADDRESS ON FILE |
| RONALD L HAILEY | ADDRESS ON FILE |
| RONALD L HERBST | ADDRESS ON FILE |
| RONALD L HIXENBOGH | ADDRESS ON FILE |
| RONALD L HORN | ADDRESS ON FILE |
| RONALD L HYATT | ADDRESS ON FILE |
| RONALD L KECK | ADDRESS ON FILE |
| RONALD L LAWS | ADDRESS ON FILE |
| RONALD L MARTINDALE | ADDRESS ON FILE |
| RONALD L MEISSNER | ADDRESS ON FILE |
| RONALD L MEISSNER | ADDRESS ON FILE |
| RONALD L MILLER | ADDRESS ON FILE |
| RONALD L MILLS | ADDRESS ON FILE |
| RONALD L PIERCY | ADDRESS ON FILE |
| RONALD L PITMAN | ADDRESS ON FILE |
| RONALD L POWELL | ADDRESS ON FILE |
| RONALD L RICHARDS | ADDRESS ON FILE |
| RONALD L ROBINSON | ADDRESS ON FILE |
| RONALD L SCHOENWAID | ADDRESS ON FILE |
| RONALD L SMITH | ADDRESS ON FILE |
| RONALD L STAYMATES | ADDRESS ON FILE |
| RONALD L STOLL | ADDRESS ON FILE |
| RONALD L THOMAS | ADDRESS ON FILE |
| RONALD L TOME | ADDRESS ON FILE |
| RONALD L TORRES | ADDRESS ON FILE |
| RONALD L TURNER | ADDRESS ON FILE |
| RONALD L WILLIAMS | ADDRESS ON FILE |
| RONALD L WILSON | ADDRESS ON FILE |
| RONALD LACEY | ADDRESS ON FILE |
| RONALD LAFFERTY | ADDRESS ON FILE |
| RONALD LARRY ARCHER | ADDRESS ON FILE |
| RONALD LEE | ADDRESS ON FILE |
| RONALD LEE BRACKEEN | ADDRESS ON FILE |
| RONALD LEE OWEN | ADDRESS ON FILE |
| RONALD LEHMANN | ADDRESS ON FILE |
| RONALD LEONARD SULLIVAN | ADDRESS ON FILE |
| RONALD LESLIE DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD LINDSAY | ADDRESS ON FILE |
| RONALD LYNN PATRICK | ADDRESS ON FILE |
| RONALD LYNN PHILLIPS | ADDRESS ON FILE |
| RONALD M BONCICH | ADDRESS ON FILE |
| RONALD M MULLEN | ADDRESS ON FILE |
| RONALD M OBACH | ADDRESS ON FILE |
| RONALD M PASHBY | ADDRESS ON FILE |
| RONALD M THOMPSON | ADDRESS ON FILE |
| RONALD M TOWNER | ADDRESS ON FILE |
| RONALD M TUNAC | ADDRESS ON FILE |
| RONALD M YOSHIYAMA | ADDRESS ON FILE |
| RONALD MARTIN | ADDRESS ON FILE |
| RONALD MARTINDALE | ADDRESS ON FILE |
| RONALD MARVIN FLUEGGE | ADDRESS ON FILE |
| RONALD MAXWELL | ADDRESS ON FILE |
| RONALD MCCOLLOUGH | ADDRESS ON FILE |
| RONALD MCDONALD HOUSE OF AUSTIN | ADDRESS ON FILE |
| RONALD MCINTYRE | ADDRESS ON FILE |
| RONALD MEISSNER | ADDRESS ON FILE |
| RONALD MICHAEL ZELTMAN | ADDRESS ON FILE |
| RONALD MILLAR | ADDRESS ON FILE |
| RONALD MILLER | ADDRESS ON FILE |
| RONALD MIRELES | ADDRESS ON FILE |
| RONALD MOORE | ADDRESS ON FILE |
| RONALD MUNCY | ADDRESS ON FILE |
| RONALD MURR | ADDRESS ON FILE |
| RONALD MUSSER | ADDRESS ON FILE |
| RONALD N BISH | ADDRESS ON FILE |
| RONALD N JOHNSTON | ADDRESS ON FILE |
| RONALD N PHILLIPS | ADDRESS ON FILE |
| RONALD N WATSON | ADDRESS ON FILE |
| RONALD NARRAMORE | ADDRESS ON FILE |
| RONALD NEAL WENTWORTH | ADDRESS ON FILE |
| RONALD NIZIOL | ADDRESS ON FILE |
| RONALD NORMAN MILLER | ADDRESS ON FILE |
| RONALD O NICHOLS | ADDRESS ON FILE |
| RONALD O. DISHER | ADDRESS ON FILE |
| RONALD ODIS REID | ADDRESS ON FILE |
| RONALD OROURKE | ADDRESS ON FILE |
| RONALD OROURKE | ADDRESS ON FILE |
| RONALD P DENNEY | ADDRESS ON FILE |
| RONALD P FAWCETT | ADDRESS ON FILE |
| RONALD P FLANAGAN | ADDRESS ON FILE |
| RONALD P GREBING | ADDRESS ON FILE |
| RONALD P INVERSO | ADDRESS ON FILE |
| RONALD P ISAACSON | ADDRESS ON FILE |
| RONALD P JACKSON | ADDRESS ON FILE |
| RONALD P KLUG | ADDRESS ON FILE |
| RONALD P MANGANELLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD P NEU | ADDRESS ON FILE |
| RONALD P PETERSON | ADDRESS ON FILE |
| RONALD P POLEON | ADDRESS ON FILE |
| RONALD P SPURLOCK | ADDRESS ON FILE |
| RONALD P,JR BROWN | ADDRESS ON FILE |
| RONALD PACKETT | ADDRESS ON FILE |
| RONALD PAPA | ADDRESS ON FILE |
| RONALD PATE | ADDRESS ON FILE |
| RONALD PAUL MEYER | ADDRESS ON FILE |
| RONALD PEARCE | ADDRESS ON FILE |
| RONALD PHILIP FISHER | ADDRESS ON FILE |
| RONALD PHILIP FISHER | ADDRESS ON FILE |
| RONALD PHILLIPS | ADDRESS ON FILE |
| RONALD PIERCE MCDAVID | ADDRESS ON FILE |
| RONALD PITTMAN | ADDRESS ON FILE |
| RONALD POLK | ADDRESS ON FILE |
| RONALD PORTLEY | ADDRESS ON FILE |
| RONALD R CRABTREE | ADDRESS ON FILE |
| RONALD R DECKER | ADDRESS ON FILE |
| RONALD R DUMAS | ADDRESS ON FILE |
| RONALD R FARMER | ADDRESS ON FILE |
| RONALD R FORSYTH | ADDRESS ON FILE |
| RONALD R HANNER | ADDRESS ON FILE |
| RONALD R HARDIN | ADDRESS ON FILE |
| RONALD R HARDIN | ADDRESS ON FILE |
| RONALD R HARPER | ADDRESS ON FILE |
| RONALD R JONES | ADDRESS ON FILE |
| RONALD R KEMP | ADDRESS ON FILE |
| RONALD R LOW | ADDRESS ON FILE |
| RONALD R RUSSELL | ADDRESS ON FILE |
| RONALD R STEFFENS | ADDRESS ON FILE |
| RONALD R. REED AND FRANCES REED | ADDRESS ON FILE |
| RONALD RALPH ROARK | ADDRESS ON FILE |
| RONALD RAUCHLE | ADDRESS ON FILE |
| RONALD RAY COE | ADDRESS ON FILE |
| RONALD RAY COE | ADDRESS ON FILE |
| RONALD RAY HILER | ADDRESS ON FILE |
| RONALD RAY PERRY | ADDRESS ON FILE |
| RONALD RAY RHIDDLEHOOVER | ADDRESS ON FILE |
| RONALD RECTOR | ADDRESS ON FILE |
| RONALD REES DOWNER | ADDRESS ON FILE |
| RONALD REID | ADDRESS ON FILE |
| RONALD REYNOLDS | ADDRESS ON FILE |
| RONALD RHIDDLEHOOVER | ADDRESS ON FILE |
| RONALD RICHARD BAILEY | ADDRESS ON FILE |
| RONALD RICHARD RENSKERS | ADDRESS ON FILE |
| RONALD ROBARGE | ADDRESS ON FILE |
| RONALD ROUNDS | ADDRESS ON FILE |
| RONALD ROY MCGLOTHLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD S ACHER | ADDRESS ON FILE |
| RONALD S BRAMSEN | ADDRESS ON FILE |
| RONALD S BROWN | ADDRESS ON FILE |
| RONALD S BUTT | ADDRESS ON FILE |
| RONALD S DENADAI | ADDRESS ON FILE |
| RONALD S DINGLER | ADDRESS ON FILE |
| RONALD S ERWIN | ADDRESS ON FILE |
| RONALD S ETHE | ADDRESS ON FILE |
| RONALD S GRABOWSKI | ADDRESS ON FILE |
| RONALD S GRAY | ADDRESS ON FILE |
| RONALD S MATSUMOTO | ADDRESS ON FILE |
| RONALD S PAGE | ADDRESS ON FILE |
| RONALD S PHILLIPS | ADDRESS ON FILE |
| RONALD S SPINELLI | ADDRESS ON FILE |
| RONALD S. BARKSDALE | ADDRESS ON FILE |
| RONALD S. JOYCE | ADDRESS ON FILE |
| RONALD SALENTINE | ADDRESS ON FILE |
| RONALD SARGENT | ADDRESS ON FILE |
| RONALD SAULSBURY | ADDRESS ON FILE |
| RONALD SCHNORR | ADDRESS ON FILE |
| RONALD SCHULTZ | ADDRESS ON FILE |
| RONALD SCOTT | ADDRESS ON FILE |
| RONALD SCOTT CUTLIP | ADDRESS ON FILE |
| RONALD SCOTT GIBSON | ADDRESS ON FILE |
| RONALD SCOTT KILBY | ADDRESS ON FILE |
| RONALD SCOTT LEWIS | ADDRESS ON FILE |
| RONALD SHANE ELLIOTT | ADDRESS ON FILE |
| RONALD SHEERS | ADDRESS ON FILE |
| RONALD SHELTON POWNALL SR | ADDRESS ON FILE |
| RONALD SIDMORE | ADDRESS ON FILE |
| RONALD SMEDLEY | ADDRESS ON FILE |
| RONALD SMIDDY | ADDRESS ON FILE |
| RONALD SMIECINSKI | ADDRESS ON FILE |
| RONALD SNOWDY | ADDRESS ON FILE |
| RONALD SOWELL | ADDRESS ON FILE |
| RONALD STEIN | ADDRESS ON FILE |
| RONALD STEVENSON | ADDRESS ON FILE |
| RONALD STEWART | ADDRESS ON FILE |
| RONALD STOTTS | ADDRESS ON FILE |
| RONALD SUMMERS | ADDRESS ON FILE |
| RONALD SUTHERLAND | ADDRESS ON FILE |
| RONALD SWERS | ADDRESS ON FILE |
| RONALD SYMONS | ADDRESS ON FILE |
| RONALD T LOVELAND | ADDRESS ON FILE |
| RONALD T LUND | ADDRESS ON FILE |
| RONALD T MEADOWS | ADDRESS ON FILE |
| RONALD T QUEEN | ADDRESS ON FILE |
| RONALD T SPEARN | ADDRESS ON FILE |
| RONALD T WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD T. WEST | ADDRESS ON FILE |
| RONALD TAYLOR | ADDRESS ON FILE |
| RONALD THOMAS | ADDRESS ON FILE |
| RONALD THOMAS DIGIOVANNI | ADDRESS ON FILE |
| RONALD TIDWELL | ADDRESS ON FILE |
| RONALD TIETJENS | ADDRESS ON FILE |
| RONALD TRAUGHBER | ADDRESS ON FILE |
| RONALD TRIMBLE | ADDRESS ON FILE |
| RONALD TURGENT | ADDRESS ON FILE |
| RONALD V SWAIN | ADDRESS ON FILE |
| RONALD V TRENSE II | ADDRESS ON FILE |
| RONALD VANBUREN BYRD | ADDRESS ON FILE |
| RONALD W ALIMENA | ADDRESS ON FILE |
| RONALD W AUGUSTINE | ADDRESS ON FILE |
| RONALD W BARTON | ADDRESS ON FILE |
| RONALD W EMBREY | ADDRESS ON FILE |
| RONALD W ENGLISH | ADDRESS ON FILE |
| RONALD W FAWCETT | ADDRESS ON FILE |
| RONALD W GODWIN | ADDRESS ON FILE |
| RONALD W HARRIS | ADDRESS ON FILE |
| RONALD W HAYDEN | ADDRESS ON FILE |
| RONALD W KEPFORD | ADDRESS ON FILE |
| RONALD W LOGSTON | ADDRESS ON FILE |
| RONALD W MARTIN | ADDRESS ON FILE |
| RONALD W NICHOLAS | ADDRESS ON FILE |
| RONALD W NICHOLAS | ADDRESS ON FILE |
| RONALD W OLER | ADDRESS ON FILE |
| RONALD W PAULEY | ADDRESS ON FILE |
| RONALD W PEARCE | ADDRESS ON FILE |
| RONALD W PETE | ADDRESS ON FILE |
| RONALD W RUE | ADDRESS ON FILE |
| RONALD W RUSH | ADDRESS ON FILE |
| RONALD W SCHULZ | ADDRESS ON FILE |
| RONALD W STOREY | ADDRESS ON FILE |
| RONALD W THOMAS | ADDRESS ON FILE |
| RONALD W TOW | ADDRESS ON FILE |
| RONALD W TRESSLER | ADDRESS ON FILE |
| RONALD WADE PEARCE | ADDRESS ON FILE |
| RONALD WALDRON RIGGAN | ADDRESS ON FILE |
| RONALD WALKER | ADDRESS ON FILE |
| RONALD WARFIELD | ADDRESS ON FILE |
| RONALD WAYNE CARTER | ADDRESS ON FILE |
| RONALD WAYNE HASKOVEC | ADDRESS ON FILE |
| RONALD WAYNE KINDLER | ADDRESS ON FILE |
| RONALD WAYNE MOORES | ADDRESS ON FILE |
| RONALD WAYNE POWERS | ADDRESS ON FILE |
| RONALD WAYNE TRAUGHBER | ADDRESS ON FILE |
| RONALD WAYNE TRAUGHBER | ADDRESS ON FILE |
| RONALD WAYNE WEAVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD WEAVER | ADDRESS ON FILE |
| RONALD WESLEY ENDSLEY | ADDRESS ON FILE |
| RONALD WESTBROOK | ADDRESS ON FILE |
| RONALD WILLIAM IRBY | ADDRESS ON FILE |
| RONALD WILLIAM OLSON | ADDRESS ON FILE |
| RONALD WILLIAMS | ADDRESS ON FILE |
| RONALD WILLIAMS | ADDRESS ON FILE |
| RONALD WILLIAMS | ADDRESS ON FILE |
| RONALD WILLS | ADDRESS ON FILE |
| RONALD YAUCH | ADDRESS ON FILE |
| RONALD Z. AHRENS | ADDRESS ON FILE |
| RONALD ZELTMAN | ADDRESS ON FILE |
| RONALTER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RONAN ENGINEERING & MEASUREMENT | 8050 PRODUCTION DRIVE FLORENCE KY 41042 |
| RONAN ENGINEERING CO | POST OFFICE BOX 129 CASTAIC CA 91310-0129 |
| RONAN ENGINEERING CO | 28209 AVENUE STANFORD VALENCIA CA 91355 |
| RONDA BELL | ADDRESS ON FILE |
| RONDA BETH WATSON | ADDRESS ON FILE |
| RONDA K LAYFIELD | ADDRESS ON FILE |
| RONDA LUMMUS COX | ADDRESS ON FILE |
| RONDAL BRIGGS | ADDRESS ON FILE |
| RONDERICK E CARTER | ADDRESS ON FILE |
| RONDIE SWITKO | ADDRESS ON FILE |
| RONDLD D RUD | ADDRESS ON FILE |
| RONDLE G HILL | ADDRESS ON FILE |
| RONDLE WALLACE LOWERY | ADDRESS ON FILE |
| RONE ENGINEERS INC | 8908 AMBASSADOR ROW DALLAS TX 75247 |
| RONEE LAIRD | ADDRESS ON FILE |
| RONEL S CAMBARE | ADDRESS ON FILE |
| RONG-TAI HO | ADDRESS ON FILE |
| RONGNAN HUANG | ADDRESS ON FILE |
| RONGO, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RONIK, LEONARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RONITA BAXTER | ADDRESS ON FILE |
| RONJIT CHAKRABORTY | ADDRESS ON FILE |
| RONNA BLAKELY | ADDRESS ON FILE |
| RONNA TIONETTE BLAKELY | ADDRESS ON FILE |
| RONNEY DEE FEASTER | ADDRESS ON FILE |
| RONNEY TURNER | ADDRESS ON FILE |
| RONNEY TURNER | ADDRESS ON FILE |
| RONNIE A HOROWITZ | ADDRESS ON FILE |
| RONNIE A LOTT | ADDRESS ON FILE |
| RONNIE A,SR PANGELINAN | ADDRESS ON FILE |
| RONNIE ALLEN SALE | ADDRESS ON FILE |
| RONNIE ALLEY | ADDRESS ON FILE |
| RONNIE BELSER | ADDRESS ON FILE |
| RONNIE BRANNON | ADDRESS ON FILE |
| RONNIE BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONNIE BYRD | ADDRESS ON FILE |
| RONNIE BYRD | ADDRESS ON FILE |
| RONNIE C AUSTIN | ADDRESS ON FILE |
| RONNIE C MACE | ADDRESS ON FILE |
| RONNIE C WILLIAMS | ADDRESS ON FILE |
| RONNIE CAIN | ADDRESS ON FILE |
| RONNIE CAMPBELL | ADDRESS ON FILE |
| RONNIE CHARLES COAN | ADDRESS ON FILE |
| RONNIE COOK | ADDRESS ON FILE |
| RONNIE COUCH | ADDRESS ON FILE |
| RONNIE COX | ADDRESS ON FILE |
| RONNIE CRAIG | ADDRESS ON FILE |
| RONNIE CURTIS BRADLEY | ADDRESS ON FILE |
| RONNIE D BARKER | ADDRESS ON FILE |
| RONNIE D DODDS | ADDRESS ON FILE |
| RONNIE D DUDDING | ADDRESS ON FILE |
| RONNIE D YATES | ADDRESS ON FILE |
| RONNIE DALE CAIN | ADDRESS ON FILE |
| RONNIE DALE MCGLAMERY | ADDRESS ON FILE |
| RONNIE DEAN CAVENDER | ADDRESS ON FILE |
| RONNIE DEAN THOMPSON | ADDRESS ON FILE |
| RONNIE DON DOSS | ADDRESS ON FILE |
| RONNIE DONES | ADDRESS ON FILE |
| RONNIE DOSS | ADDRESS ON FILE |
| RONNIE DUNCAN | ADDRESS ON FILE |
| RONNIE E BRAWLEY | ADDRESS ON FILE |
| RONNIE E MCKEE | ADDRESS ON FILE |
| RONNIE EUGENE HORTON | ADDRESS ON FILE |
| RONNIE G HOWLE | ADDRESS ON FILE |
| RONNIE G HRNCIR | ADDRESS ON FILE |
| RONNIE G LONG | ADDRESS ON FILE |
| RONNIE G MULKEY | ADDRESS ON FILE |
| RONNIE G POSS | ADDRESS ON FILE |
| RONNIE G WILLRICH | ADDRESS ON FILE |
| RONNIE H ALFORD | ADDRESS ON FILE |
| RONNIE HALL | ADDRESS ON FILE |
| RONNIE HERBERT | ADDRESS ON FILE |
| RONNIE HOEINGHAUS | ADDRESS ON FILE |
| RONNIE HOLLOWAY | ADDRESS ON FILE |
| RONNIE HORTON | ADDRESS ON FILE |
| RONNIE HUBER | ADDRESS ON FILE |
| RONNIE IRWIN | ADDRESS ON FILE |
| RONNIE J HUNTER | ADDRESS ON FILE |
| RONNIE J JONES | ADDRESS ON FILE |
| RONNIE J PARKER | ADDRESS ON FILE |
| RONNIE J WELCH | ADDRESS ON FILE |
| RONNIE JACKSON | ADDRESS ON FILE |
| RONNIE JOE RHODES | ADDRESS ON FILE |
| RONNIE JOE SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONNIE JONES | ADDRESS ON FILE |
| RONNIE K HAIRE | ADDRESS ON FILE |
| RONNIE KALB | ADDRESS ON FILE |
| RONNIE KIENZLE | ADDRESS ON FILE |
| RONNIE KING | ADDRESS ON FILE |
| RONNIE L ALLEN | ADDRESS ON FILE |
| RONNIE L COUCH | ADDRESS ON FILE |
| RONNIE L COX | ADDRESS ON FILE |
| RONNIE L COX | ADDRESS ON FILE |
| RONNIE L GIPSON | ADDRESS ON FILE |
| RONNIE L GREENE | ADDRESS ON FILE |
| RONNIE L HARRIS | ADDRESS ON FILE |
| RONNIE L HAYES | ADDRESS ON FILE |
| RONNIE L LANGSAM | ADDRESS ON FILE |
| RONNIE L POWELL | ADDRESS ON FILE |
| RONNIE L ROBINSON | ADDRESS ON FILE |
| RONNIE L SOWDERS | ADDRESS ON FILE |
| RONNIE LAKE | ADDRESS ON FILE |
| RONNIE LEE CHAMBERS | ADDRESS ON FILE |
| RONNIE LEE SKERIK | ADDRESS ON FILE |
| RONNIE LONG | ADDRESS ON FILE |
| RONNIE LYNN BALLENGER | ADDRESS ON FILE |
| RONNIE LYNN LOFTIS | ADDRESS ON FILE |
| RONNIE MARTIN | ADDRESS ON FILE |
| RONNIE MASON | ADDRESS ON FILE |
| RONNIE MCGLAMERY | ADDRESS ON FILE |
| RONNIE MORGANFLASH | ADDRESS ON FILE |
| RONNIE N ZENON | ADDRESS ON FILE |
| RONNIE OGBURN | ADDRESS ON FILE |
| RONNIE P WARREN | ADDRESS ON FILE |
| RONNIE R GLOVER | ADDRESS ON FILE |
| RONNIE RENNIE | ADDRESS ON FILE |
| RONNIE ROSS | ADDRESS ON FILE |
| RONNIE S BROWN | ADDRESS ON FILE |
| RONNIE S HARRIS | ADDRESS ON FILE |
| RONNIE S POOL | ADDRESS ON FILE |
| RONNIE SELLERS | ADDRESS ON FILE |
| RONNIE SMITH | ADDRESS ON FILE |
| RONNIE TALBOT | ADDRESS ON FILE |
| RONNIE THOMAS | ADDRESS ON FILE |
| RONNIE THOMPSON | ADDRESS ON FILE |
| RONNIE TOMPKINS | ADDRESS ON FILE |
| RONNIE TUCKER | ADDRESS ON FILE |
| RONNIE VAN LAMB | ADDRESS ON FILE |
| RONNIE W APPLEWHITE | ADDRESS ON FILE |
| RONNIE W MERRIFIELD | ADDRESS ON FILE |
| RONNIE W MOORE | ADDRESS ON FILE |
| RONNIE W WILLS | ADDRESS ON FILE |
| RONNIE WAYNE ELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONNIE WEISER | ADDRESS ON FILE |
| RONNIE WILLIAM HUTCHINS | ADDRESS ON FILE |
| RONNIE WILLIAMS | ADDRESS ON FILE |
| RONNIE WILLRICH | ADDRESS ON FILE |
| RONNIE WILLRICH | ADDRESS ON FILE |
| RONNIE YATES | ADDRESS ON FILE |
| RONNY D GRANDGEORGE | ADDRESS ON FILE |
| RONNY DALE GOLDEN | ADDRESS ON FILE |
| RONNY DALE GOLDEN JR | ADDRESS ON FILE |
| RONNY FOSTER | ADDRESS ON FILE |
| RONNY GOLDEN | ADDRESS ON FILE |
| RONNY HALBERT | 206A N. MUCHISON STREET ATHENS TX 75751 |
| RONNY HOMER | ADDRESS ON FILE |
| RONNY JOSLIN | ADDRESS ON FILE |
| RONNY LEE SLUSSER | ADDRESS ON FILE |
| RONNY LINLEY | ADDRESS ON FILE |
| RONNY LOUIS DIXSON | ADDRESS ON FILE |
| RONNY MIKSCH | ADDRESS ON FILE |
| RONNY PHIL HARRIS | ADDRESS ON FILE |
| RONNY QUINN GANDY | ADDRESS ON FILE |
| RONNY R BISHOP | ADDRESS ON FILE |
| RONNY R HOMER | ADDRESS ON FILE |
| RONNY R HOMER | ADDRESS ON FILE |
| RONNY R MIKSCH | ADDRESS ON FILE |
| RONNY SPIVEY | ADDRESS ON FILE |
| RONNY W FOSTER | ADDRESS ON FILE |
| RONOL C EVANS | ADDRESS ON FILE |
| RONONA HOLBROOK | ADDRESS ON FILE |
| ROOF CONSULTING SERVICES INC | 3638 GREEN MEADOW DR FLOWER MOUND TX 75022 |
| ROOF, DONALD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROOFNER, DUANE G | 153 GAMELAND RD WORTHINGTON PA 16262 |
| ROOKS, CHARLES WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROOKS, CHARLES WAYNE | 24363 HWY 210 KELLY NC 28448 |
| ROOKS, RONALD FLOYD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROOME, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROONEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROONEY, JOHN A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROONEY, VERNON | 122 HAMPTON PINES DR MORRISVILLE NC 27560 |
| ROOP ERNEST | ADDRESS ON FILE |
| ROOPCHAND DYAL | ADDRESS ON FILE |
| ROOSEVELT GRAY | ADDRESS ON FILE |
| ROOSEVELT JAMES | ADDRESS ON FILE |
| ROOSEVELT MIKELL | ADDRESS ON FILE |
| ROOSEVELT MOORE | ADDRESS ON FILE |
| ROOSEVELT RADLAND | ADDRESS ON FILE |
| ROOSEVELT RODDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROOSEVELT RODDY JR | ADDRESS ON FILE |
| ROOSEVELT TATES | ADDRESS ON FILE |
| ROOSEVELT V HAYNES | ADDRESS ON FILE |
| ROOSEVELT W WRIGHT | ADDRESS ON FILE |
| ROOSTH PRODUCTION COMPANY | NOMINEE FOR SAM ROOSTH TRUSTEE PO BOX 2019 TYLER TX 75710 |
| ROOSTH PRODUCTION COMPANY | PO BOX 8300 TYLER TX 75711 |
| ROOT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROOT, RICHARD | 255 N. 5TH AVE. PRICE UT 84501 |
| ROPER PUMP COMPANY | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |
| ROPER PUMP COMPANY | 3475 OLD MAYSVILLE RD COMMERCE GA 30529 |
| ROPER'S LLC | PO BOX 576 MCKINNEY TX 75070 |
| ROPER, BARBARA | 727 HWY. 367 N. JUDSONIA AR 72081 |
| ROPER, LEVI | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROPER, UDAS PHILLIP | 727 HIGHWAY 367N JUDSONIA AR 72081 |
| ROPES & GRAY | COUNSEL TO ELLIOTT ATTN: ANDREW DEVORE & MEREDITH PARKINSON 800 BOYLSON ST BOSTON MA 02199-3600 |
| ROPES & GRAY LLP | MARK R. SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | 1211 AVE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: KEITH WOFFORD & MARK R SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL TO ELLIOTT FUNDS ATTN: K WOFFORD, G GALARDI 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL TO ELLIOTT FUNDS ATTN: D ROSS MARTIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL FOR CSC TRUST CO OF DELAWARE ATTN: D. ROSS MARTIN, ANDREW G. DEVORE PRUDENTIAL TOWER, 800 BOYLSTON ST BOSTON MA 02199-3600 |
| ROQUE A ACEVES | ADDRESS ON FILE |
| ROQUE G GAYOSO | ADDRESS ON FILE |
| ROQUE' ROEL CAMPOS | ADDRESS ON FILE |
| RORI CORYATT | ADDRESS ON FILE |
| ROROS, GEORGIOS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RORTH KAN | ADDRESS ON FILE |
| RORY A MCALLISTAR | ADDRESS ON FILE |
| RORY CANNADAY | ADDRESS ON FILE |
| RORY HESLEP | ADDRESS ON FILE |
| RORY K RYAN | ADDRESS ON FILE |
| RORY M MCLAUGHLIN | ADDRESS ON FILE |
| RORY MCALLISTAR | ADDRESS ON FILE |
| RORY WAYNE CANNADAY | ADDRESS ON FILE |
| ROSA B JORDAN | ADDRESS ON FILE |
| ROSA BRONSTAD | ADDRESS ON FILE |
| ROSA CASTILLO | ADDRESS ON FILE |
| ROSA COPPOLA | ADDRESS ON FILE |
| ROSA COSSIO | ADDRESS ON FILE |
| ROSA CUMMINS | ADDRESS ON FILE |
| ROSA ELDRIDGE DECEASED | ADDRESS ON FILE |
| ROSA ESCOBEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSA GAMERO | ADDRESS ON FILE |
| ROSA HAMILTON | ADDRESS ON FILE |
| ROSA HOWELL | ADDRESS ON FILE |
| ROSA L CRAWFORD | ADDRESS ON FILE |
| ROSA L MCINTOSH | ADDRESS ON FILE |
| ROSA L PETTAWAY | ADDRESS ON FILE |
| ROSA L SMITH | ADDRESS ON FILE |
| ROSA LAW | ADDRESS ON FILE |
| ROSA M MANZO | ADDRESS ON FILE |
| ROSA M MENENDEZ | ADDRESS ON FILE |
| ROSA M TAVAREZ | ADDRESS ON FILE |
| ROSA MARIA KRAUSE | ADDRESS ON FILE |
| ROSA MARIE POPE | ADDRESS ON FILE |
| ROSA MOCK | ADDRESS ON FILE |
| ROSA NELLY SANCHEZ | ADDRESS ON FILE |
| ROSA PIEGIA | ADDRESS ON FILE |
| ROSA RANSOME | ADDRESS ON FILE |
| ROSA RUIZ | ADDRESS ON FILE |
| ROSA SIMS | ADDRESS ON FILE |
| ROSA SMITH | ADDRESS ON FILE |
| ROSA TAYLOR | ADDRESS ON FILE |
| ROSA, DIONISIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSA, SALVATORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSADINI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSADO, HECTOR M. CUBERO | P.O. BOX 220 CATANO PR 00963 |
| ROSALAND RICHARDSON | ADDRESS ON FILE |
| ROSALBA RODRIQUEZ | ADDRESS ON FILE |
| ROSALEE COLVIN | ADDRESS ON FILE |
| ROSALEEN O O LEARY | ADDRESS ON FILE |
| ROSALIA D LUTRIAS | ADDRESS ON FILE |
| ROSALIA DELASOLEDAD | ADDRESS ON FILE |
| ROSALIE A CHAUCHOIN | ADDRESS ON FILE |
| ROSALIE A KENNY | ADDRESS ON FILE |
| ROSALIE ANCONA | ADDRESS ON FILE |
| ROSALIE BLEDSOE | ADDRESS ON FILE |
| ROSALIE BORDOVSKY | ADDRESS ON FILE |
| ROSALIE GUTTERSON | ADDRESS ON FILE |
| ROSALIE HERRERA | ADDRESS ON FILE |
| ROSALIE J BUFFA | ADDRESS ON FILE |
| ROSALIE J LENTINI | ADDRESS ON FILE |
| ROSALIE L GLADE | ADDRESS ON FILE |
| ROSALIE M BASS | ADDRESS ON FILE |
| ROSALIE OLYNYK | ADDRESS ON FILE |
| ROSALIE SIMETI | ADDRESS ON FILE |
| ROSALIE SULAK | ADDRESS ON FILE |
| ROSALIE T GUTTERSON | ADDRESS ON FILE |
| ROSALIE V MANISCALKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALIESCHUESSLER | ADDRESS ON FILE |
| ROSALIESCHUESSLER | ADDRESS ON FILE |
| ROSALINA P ROMERO | ADDRESS ON FILE |
| ROSALIND JACKSON | ADDRESS ON FILE |
| ROSALIND L GRIFFIN | ADDRESS ON FILE |
| ROSALIND M COLEMAN | ADDRESS ON FILE |
| ROSALIND M MAGILL | ADDRESS ON FILE |
| ROSALIND S NORMAN | ADDRESS ON FILE |
| ROSALIND WEINTRAUB | ADDRESS ON FILE |
| ROSALINDA D THOMSON | ADDRESS ON FILE |
| ROSALINDA M MARASIGAN | ADDRESS ON FILE |
| ROSALINDA VALVERDE YOUNG | ADDRESS ON FILE |
| ROSALINO S MIRANDA | ADDRESS ON FILE |
| ROSALIO GOMEZ | ADDRESS ON FILE |
| ROSALYN C TAYLOR | ADDRESS ON FILE |
| ROSALYN E. MILLOY | ADDRESS ON FILE |
| ROSALYN JONES | ADDRESS ON FILE |
| ROSALYN L SAHAKIAN | ADDRESS ON FILE |
| ROSALYN PEARL | ADDRESS ON FILE |
| ROSAMARIE C BUCHALSKI | ADDRESS ON FILE |
| ROSANA C SOLOMON | ADDRESS ON FILE |
| ROSANN DULECK | ADDRESS ON FILE |
| ROSANN SMERINGLINOLO | ADDRESS ON FILE |
| ROSANN YVONNE PICKETT | ADDRESS ON FILE |
| ROSANNA BOBBIO | ADDRESS ON FILE |
| ROSANNA CORCORAN | ADDRESS ON FILE |
| ROSANNA COWELL TADLOCK | ADDRESS ON FILE |
| ROSANNA MANGONE | ADDRESS ON FILE |
| ROSANNE DITULLIO | ADDRESS ON FILE |
| ROSANNE M ANGELONI | ADDRESS ON FILE |
| ROSANNE M KNIGHT | ADDRESS ON FILE |
| ROSANNE M ZAPPOLI | ADDRESS ON FILE |
| ROSANNE R TYLER | ADDRESS ON FILE |
| ROSANNE ROHANA | ADDRESS ON FILE |
| ROSANNE ZIINO | ADDRESS ON FILE |
| ROSARIA BRAVATA | ADDRESS ON FILE |
| ROSARIA TERESI | ADDRESS ON FILE |
| ROSARIO BARRALAGA | ADDRESS ON FILE |
| ROSARIO P OLIVAS | ADDRESS ON FILE |
| ROSARIO V ARCURI | ADDRESS ON FILE |
| ROSARIO VALVANO | ADDRESS ON FILE |
| ROSARIO, ALBA N. MATOS | R-G-58 ACACIA ST. URB. ROSALEDA II TOA BAJA PR 00949 |
| ROSARIO, RICARDO VEINTIDOS | PO BOX 3131 AMELIA STATION CATANO PR 00963 |
| ROSAS, EBERT | 10215 BEECHNUT ST APT 1412 HOUSTON TX 77072-5022 |
| ROSATA, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSATI, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSATI, VINCENT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| ROSAURO PENA | ADDRESS ON FILE |
| ROSBEN O DAVILA | ADDRESS ON FILE |
| ROSCOE CAMPBELL | ADDRESS ON FILE |
| ROSCOE WATERS | ADDRESS ON FILE |
| ROSCOE WRIGHT | ADDRESS ON FILE |
| ROSCOE WRIGHT | ADDRESS ON FILE |
| ROSE  BLAIR | ADDRESS ON FILE |
| ROSE A ANDERSEN | ADDRESS ON FILE |
| ROSE A ATKINS | ADDRESS ON FILE |
| ROSE A BARAZ | ADDRESS ON FILE |
| ROSE A CUTTONE | ADDRESS ON FILE |
| ROSE A FLEISCHER | ADDRESS ON FILE |
| ROSE A GIORDANO | ADDRESS ON FILE |
| ROSE A JACHIMEZUK | ADDRESS ON FILE |
| ROSE A KASPRZAK | ADDRESS ON FILE |
| ROSE A LAVEY | ADDRESS ON FILE |
| ROSE A MANES | ADDRESS ON FILE |
| ROSE A MARTINEZ | ADDRESS ON FILE |
| ROSE A MURRAY | ADDRESS ON FILE |
| ROSE A PIERRO | ADDRESS ON FILE |
| ROSE A WALDMAN | ADDRESS ON FILE |
| ROSE ANN BOWERS | ADDRESS ON FILE |
| ROSE ANN BRANTLEY | ADDRESS ON FILE |
| ROSE ANN CUNNINGHAM | ADDRESS ON FILE |
| ROSE ANN MORTIMER | ADDRESS ON FILE |
| ROSE ANNE BARDIN | ADDRESS ON FILE |
| ROSE ASARO | ADDRESS ON FILE |
| ROSE ATENIESE | ADDRESS ON FILE |
| ROSE BARDIN | ADDRESS ON FILE |
| ROSE BERMAN | ADDRESS ON FILE |
| ROSE C ANELLO | ADDRESS ON FILE |
| ROSE C GERHARD | ADDRESS ON FILE |
| ROSE C KAPRANOS | ADDRESS ON FILE |
| ROSE C MURTIE | ADDRESS ON FILE |
| ROSE CARACCI | ADDRESS ON FILE |
| ROSE CONTE | ADDRESS ON FILE |
| ROSE DIMARCO | ADDRESS ON FILE |
| ROSE E ARCHER | ADDRESS ON FILE |
| ROSE E BELLAFIORE | ADDRESS ON FILE |
| ROSE E CALLAHAN | ADDRESS ON FILE |
| ROSE E KELLER | ADDRESS ON FILE |
| ROSE E LEVINE | ADDRESS ON FILE |
| ROSE EMERAN | ADDRESS ON FILE |
| ROSE FALASCO | ADDRESS ON FILE |
| ROSE FOY | ADDRESS ON FILE |
| ROSE GALAMA | ADDRESS ON FILE |
| ROSE GREENWOOD | ADDRESS ON FILE |
| ROSE HELEN JONES | ADDRESS ON FILE |
| ROSE HOSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSE I JOHNSON | ADDRESS ON FILE |
| ROSE J TARANTO | ADDRESS ON FILE |
| ROSE K RAVIN | ADDRESS ON FILE |
| ROSE KEAGY | ADDRESS ON FILE |
| ROSE KENNEDY | ADDRESS ON FILE |
| ROSE KENNEDY | ADDRESS ON FILE |
| ROSE KIRSTEIN | ADDRESS ON FILE |
| ROSE L BARROW | ADDRESS ON FILE |
| ROSE L DELGADO | ADDRESS ON FILE |
| ROSE L HETTRICK | ADDRESS ON FILE |
| ROSE L LEVINE | ADDRESS ON FILE |
| ROSE L MENAGH | ADDRESS ON FILE |
| ROSE L MONDRUS | ADDRESS ON FILE |
| ROSE L NASKARIS | ADDRESS ON FILE |
| ROSE LAMBERT | ADDRESS ON FILE |
| ROSE LAPORTE | ADDRESS ON FILE |
| ROSE LOZITO | ADDRESS ON FILE |
| ROSE LYNE DENSON | ADDRESS ON FILE |
| ROSE M ALVARADO | ADDRESS ON FILE |
| ROSE M BRAZAN | ADDRESS ON FILE |
| ROSE M CHIONCHIO | ADDRESS ON FILE |
| ROSE M DEROSA | ADDRESS ON FILE |
| ROSE M DZVONIK | ADDRESS ON FILE |
| ROSE M ESKRIDGE | ADDRESS ON FILE |
| ROSE M GORDON | ADDRESS ON FILE |
| ROSE M GUIDO | ADDRESS ON FILE |
| ROSE M KAROL | ADDRESS ON FILE |
| ROSE M KHOURY | ADDRESS ON FILE |
| ROSE M KNAPP | ADDRESS ON FILE |
| ROSE M KOVACS | ADDRESS ON FILE |
| ROSE M OLIVIERI | ADDRESS ON FILE |
| ROSE M PADOVANO | ADDRESS ON FILE |
| ROSE M PATTON | ADDRESS ON FILE |
| ROSE M PEREZ | ADDRESS ON FILE |
| ROSE M POWELL | ADDRESS ON FILE |
| ROSE M ROMEO | ADDRESS ON FILE |
| ROSE M SCAVO | ADDRESS ON FILE |
| ROSE M SHARP | ADDRESS ON FILE |
| ROSE M SHELLENBERGER | ADDRESS ON FILE |
| ROSE M WILLIAMS | ADDRESS ON FILE |
| ROSE M WILLIAMS | ADDRESS ON FILE |
| ROSE MAREK | ADDRESS ON FILE |
| ROSE MARIE ANDERSON | ADDRESS ON FILE |
| ROSE MARIE NIES | ADDRESS ON FILE |
| ROSE MARIE OQUENDO | ADDRESS ON FILE |
| ROSE MARIE RAMIREZ | ADDRESS ON FILE |
| ROSE MARIE WALSH | ADDRESS ON FILE |
| ROSE MARTINEZ | ADDRESS ON FILE |
| ROSE MARY BLAASE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROSE MARY HALL | ADDRESS ON FILE |
| ROSE MARY KENNEDY | ADDRESS ON FILE |
| ROSE MCALISTER | ADDRESS ON FILE |
| ROSE MCAROW | ADDRESS ON FILE |
| ROSE MCDONALD | ADDRESS ON FILE |
| ROSE MIZESKI | ADDRESS ON FILE |
| ROSE N COMPOCCIA | ADDRESS ON FILE |
| ROSE N MARTINO | ADDRESS ON FILE |
| ROSE O SEALS | ADDRESS ON FILE |
| ROSE OAKS LP | DBA ASHWOOD PARK APARTMENTS PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| ROSE ORONA | ADDRESS ON FILE |
| ROSE P CASTELLANO | ADDRESS ON FILE |
| ROSE P GORDON | ADDRESS ON FILE |
| ROSE P GRILLO | ADDRESS ON FILE |
| ROSE PIETRUNTI | ADDRESS ON FILE |
| ROSE R LAFIURA | ADDRESS ON FILE |
| ROSE REINHART | ADDRESS ON FILE |
| ROSE RIZZO | ADDRESS ON FILE |
| ROSE ROBERTS | ADDRESS ON FILE |
| ROSE RUSSO BARBOUR | ADDRESS ON FILE |
| ROSE SHIRES | ADDRESS ON FILE |
| ROSE SHORES | ADDRESS ON FILE |
| ROSE STARNES | ADDRESS ON FILE |
| ROSE T JACKSON | ADDRESS ON FILE |
| ROSE THOMPSON | ADDRESS ON FILE |
| ROSE UTPHIN | ADDRESS ON FILE |
| ROSE V ARENA | ADDRESS ON FILE |
| ROSE V ESPOSITO | ADDRESS ON FILE |
| ROSE V HOLL | ADDRESS ON FILE |
| ROSE V ROY | ADDRESS ON FILE |
| ROSE W MARSTON | ADDRESS ON FILE |
| ROSE WHEAT | ADDRESS ON FILE |
| ROSE WILLIAMS | ADDRESS ON FILE |
| ROSE, ALTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROSE, BEVERLEY A, PR OF THE | ESTATE OF WILLIAM W ROSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSE, DONALD L | 6480 ENCHANTED VALLEY DR. RENO NV 89523 |
| ROSE, FRANK, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSE, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSE, JAMES H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROSE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSE, LOUIS A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROSE, SARAH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| ROSE, THOMAS | 3800 MIAMI FL 33131 |
| ROSE, THOMAS WAYNE | 5240 NORTHAVEN RD DALLAS TX 75229 |
| ROSE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSE, WILLIE D, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSE-FAIRWAY GREENS LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-INDIAN CREEK I LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-LAS CASITAS LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-LIVING OAKS LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-MERRIMAC LP | DBA STONELEIGH AT MESQUITE PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| ROSE-PECAN RIDGE LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-QUAIL CROSSING LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-SIERRA GRANDE LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-STRAWBERRY HILL LP | DBA STRAWBERRY HILL APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-THORN MANOR APARTMENTS LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-WESTWOOD LP | PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| ROSE-WESTWOOD LP | DBA WESTWOOD TOWNHOMES ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-WINDCHASE LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSEANN DEBENEDETTO | ADDRESS ON FILE |
| ROSEANN L MARCHESE | ADDRESS ON FILE |
| ROSEANN M CICHON | ADDRESS ON FILE |
| ROSEANN PALUMBO | ADDRESS ON FILE |
| ROSEANN V DENSMORE | ADDRESS ON FILE |
| ROSEANNA BAGNI | ADDRESS ON FILE |
| ROSEANNE G GIUFFO | ADDRESS ON FILE |
| ROSEANNE LICATA | ADDRESS ON FILE |
| ROSEBUD HOUSING AUTHORITY | PO BOX 578 ROSEBUD TX 76570 |
| ROSELAURE JEANTY | ADDRESS ON FILE |
| ROSELEEN VACULIN | ADDRESS ON FILE |
| ROSELIE FLYNN | ADDRESS ON FILE |
| ROSELINE M ESPEUT | ADDRESS ON FILE |
| ROSELL TITUS | ADDRESS ON FILE |
| ROSELLA DALTON | ADDRESS ON FILE |
| ROSELLA J BLYTH | ADDRESS ON FILE |
| ROSELLA W TITUS | ADDRESS ON FILE |
| ROSELLER C CAMBE | ADDRESS ON FILE |
| ROSELYN A GAUDET | ADDRESS ON FILE |
| ROSELYN S SCHLEIFSTEIN | ADDRESS ON FILE |
| ROSEMARIE A CENTAURO | ADDRESS ON FILE |
| ROSEMARIE A MASSONI | ADDRESS ON FILE |
| ROSEMARIE A O'NEILL | ADDRESS ON FILE |
| ROSEMARIE A SHORELAND | ADDRESS ON FILE |
| ROSEMARIE BELLISTRI | ADDRESS ON FILE |
| ROSEMARIE E ROMEO | ADDRESS ON FILE |
| ROSEMARIE G GROGAN | ADDRESS ON FILE |
| ROSEMARIE GAFFNEY | ADDRESS ON FILE |
| ROSEMARIE GERARDI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSEMARIE GIONTA | ADDRESS ON FILE |
| ROSEMARIE GIORDANO | ADDRESS ON FILE |
| ROSEMARIE GORDON | ADDRESS ON FILE |
| ROSEMARIE KRECIC | ADDRESS ON FILE |
| ROSEMARIE LITTLE | ADDRESS ON FILE |
| ROSEMARIE MONTELEONE | ADDRESS ON FILE |
| ROSEMARIE NATALE | ADDRESS ON FILE |
| ROSEMARIE ORTIZ | ADDRESS ON FILE |
| ROSEMARIE P MOTOLA | ADDRESS ON FILE |
| ROSEMARIE PERRIELLO | ADDRESS ON FILE |
| ROSEMARIE R RAVALLI | ADDRESS ON FILE |
| ROSEMARIE SHIREY | ADDRESS ON FILE |
| ROSEMARIE T PISILLO | ADDRESS ON FILE |
| ROSEMARY A DILACIO | ADDRESS ON FILE |
| ROSEMARY A DIORIO | ADDRESS ON FILE |
| ROSEMARY A GIEBEL | ADDRESS ON FILE |
| ROSEMARY A HORWEGE | ADDRESS ON FILE |
| ROSEMARY A O'DONNELL | ADDRESS ON FILE |
| ROSEMARY A STROSCHEIN | ADDRESS ON FILE |
| ROSEMARY A VICTORY | ADDRESS ON FILE |
| ROSEMARY ANN HAINES | ADDRESS ON FILE |
| ROSEMARY B KOUFOS | ADDRESS ON FILE |
| ROSEMARY B LENNON | ADDRESS ON FILE |
| ROSEMARY C LOWERY MUNCY | ADDRESS ON FILE |
| ROSEMARY CONER | ADDRESS ON FILE |
| ROSEMARY E DECHALUS | ADDRESS ON FILE |
| ROSEMARY E GEORGE | ADDRESS ON FILE |
| ROSEMARY E MAHONEY | ADDRESS ON FILE |
| ROSEMARY EBNER | ADDRESS ON FILE |
| ROSEMARY F JOHNSON | ADDRESS ON FILE |
| ROSEMARY F MCGLONE | ADDRESS ON FILE |
| ROSEMARY FINCH | ADDRESS ON FILE |
| ROSEMARY FOWLER | ADDRESS ON FILE |
| ROSEMARY FREEMAN | ADDRESS ON FILE |
| ROSEMARY G HERKERT | ADDRESS ON FILE |
| ROSEMARY G PICATAGGIO | ADDRESS ON FILE |
| ROSEMARY GREELEY | ADDRESS ON FILE |
| ROSEMARY J MCCASLAND | ADDRESS ON FILE |
| ROSEMARY K CSEHOSKI | ADDRESS ON FILE |
| ROSEMARY K P DENNIS | ADDRESS ON FILE |
| ROSEMARY LATEGANO | ADDRESS ON FILE |
| ROSEMARY LEHNER | ADDRESS ON FILE |
| ROSEMARY LUCE | ADDRESS ON FILE |
| ROSEMARY M LEWIS | ADDRESS ON FILE |
| ROSEMARY MALONE | ADDRESS ON FILE |
| ROSEMARY MARINO | ADDRESS ON FILE |
| ROSEMARY MARRONE | ADDRESS ON FILE |
| ROSEMARY MCCANN | ADDRESS ON FILE |
| ROSEMARY O'DONNELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSEMARY OBRIEN | ADDRESS ON FILE |
| ROSEMARY P CLYNE | ADDRESS ON FILE |
| ROSEMARY P MULLANE | ADDRESS ON FILE |
| ROSEMARY PARISH | ADDRESS ON FILE |
| ROSEMARY PARKER | ADDRESS ON FILE |
| ROSEMARY PHILLIPS | ADDRESS ON FILE |
| ROSEMARY PUMA | ADDRESS ON FILE |
| ROSEMARY R ANDERSON | ADDRESS ON FILE |
| ROSEMARY R THOMAS | ADDRESS ON FILE |
| ROSEMARY ROGERS | ADDRESS ON FILE |
| ROSEMARY SELF | ADDRESS ON FILE |
| ROSEMARY SIKUCINSKI | ADDRESS ON FILE |
| ROSEMARY SLONE | ADDRESS ON FILE |
| ROSEMARY STARNES OWENS | 203 WILLIAMS ST KILGORE TX 75662 |
| ROSEMARY STERMER | ADDRESS ON FILE |
| ROSEMARY T ERMILIO | ADDRESS ON FILE |
| ROSEMARY T FINNEGAN | ADDRESS ON FILE |
| ROSEMARY TUMMINELLO | ADDRESS ON FILE |
| ROSEMARY V FLADZINSKI | ADDRESS ON FILE |
| ROSEMARY VALENCIA | ADDRESS ON FILE |
| ROSEMARY VINSON | ADDRESS ON FILE |
| ROSEMARY Z BOWDEN | ADDRESS ON FILE |
| ROSEMEADE COURT LLC | DBA SAGE CREEK RANCH 3939 ROSEMEADE PARKWAY DALLAS TX 75287 |
| ROSEMOUNT ANALYTICAL | 6021 INNOVATION BLVD SHAKOPEE MN 55379-4676 |
| ROSEMOUNT ANALYTICAL | C/O SELTECH INC 2300 HIGHLAND VILLAGE RD SUITE 340-B HIGHLAND VILLAGE TX 75077 |
| ROSEMOUNT ANALYTICAL INC | PO BOX 905330 CHARLOTTE NC 28290-5330 |
| ROSEMOUNT ANALYTICAL INC | 6565P DAVIS INDUSTRIAL PKWY SOLON OH 44139 |
| ROSEMOUNT ANALYTICAL INC | PROCESS ANALYTIC DIVISION 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| ROSEMOUNT ANALYTICAL INC | PO BOX 730156 DALLAS TX 75373-0156 |
| ROSEMOUNT ANALYTICAL/UNILOC | 6021 INNOVATION BLVD SHAKOPEE MN 55379-4676 |
| ROSEMOUNT INC | 8200 MARKET BLVD CHANHASSEN MN 55317 |
| ROSEMOUNT INC | 8200 MARKET BLVD MAIL STATION PJ16 CHANHASSEN MN 55317-9687 |
| ROSEMOUNT INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| ROSEMOUNT INC | 6920 N MERCHANTS COURT BATON ROUGE LA 70809 |
| ROSEMOUNT INC | PO BOX 730156 DALLAS TX 75373-0156 |
| ROSEMOUNT NUCLEAR INSTRUMENTS INC | 8200 MARKET BLVD CHANHASSEN MN 55317 |
| ROSEMOUNT NUCLEAR INSTRUMENTS INC | PO BOX 730156 DALLAS TX 75373-0156 |
| ROSEN, STEPHEN A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROSENBERG, DAVID | 4001 SANDPIPER CT N VALPARAISO IN 46385-6321 |
| ROSENBERG, HARRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROSENBERGER, GORDON C. DECEASED | PO BOX 184 TIOGA CENTER NY 13845 |
| ROSENBERGER, GORDON C. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| ROSENBERGER, LOUIS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSENBERGER, RALPH | 55 DICK STREET ARMAGH PA 15920 |
| ROSENBERGER, RANDY | 451 CHURCH STREET INDIANA PA 15701 |
| ROSENBERGER, RANDY L | 451 CHURCH ST INDIANA PA 15701 |
| ROSENBERGER, VERNICE | 55 DICK STREET ARMAGH PA 15920 |

| Claim Name | Address Information |
|---|---|
| ROSENDA FAWCETT | ADDRESS ON FILE |
| ROSENSON, NEIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSENTHAL ENERGY ADVISORS INC | 1412 MAIN STREET STE 2100 DALLAS TX 75202 |
| ROSENTHAL, JOEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROSENWASSER, JAY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROSETTA ALLEN | ADDRESS ON FILE |
| ROSETTA JACKSON KELLEY | ADDRESS ON FILE |
| ROSETTA M TRINGALI | ADDRESS ON FILE |
| ROSETTA T DWYER | ADDRESS ON FILE |
| ROSETTA THOMSON-VAUGHAN | ADDRESS ON FILE |
| ROSETTI, JOHN M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROSEVELT PICKENS | ADDRESS ON FILE |
| ROSEWOOD CRESCENT HOTEL | PO BOX 844272 DALLAS TX 75284-4272 |
| ROSEY HIMES | ADDRESS ON FILE |
| ROSHOE, GARY | P.O. BOX 301 28 SOUTH CENTER STREET RINGTOWN PA 17967 |
| ROSIA THOMPSON | ADDRESS ON FILE |
| ROSIE ADAIR | ADDRESS ON FILE |
| ROSIE EDNA ELLISON | ADDRESS ON FILE |
| ROSIE I NICHOLS | ADDRESS ON FILE |
| ROSIE I NICHOLS | ADDRESS ON FILE |
| ROSIE L ASBERRY | ADDRESS ON FILE |
| ROSIE LEATH | ADDRESS ON FILE |
| ROSIE LEE JONES | ADDRESS ON FILE |
| ROSIE LEE THOMAS | ADDRESS ON FILE |
| ROSIE N WILLIAMS | ADDRESS ON FILE |
| ROSIE REDFEARN | ADDRESS ON FILE |
| ROSIE TODD | ADDRESS ON FILE |
| ROSIE VASEK | ADDRESS ON FILE |
| ROSIELEE MCDONALD | ADDRESS ON FILE |
| ROSIEMAE RANKIN | ADDRESS ON FILE |
| ROSIEMAE RANKIN | ADDRESS ON FILE |
| ROSINA A GASSEN | ADDRESS ON FILE |
| ROSINA FEDERLINE | ADDRESS ON FILE |
| ROSINI, ANTE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROSITA MARTINEZ | ADDRESS ON FILE |
| ROSITA WHALEY | ADDRESS ON FILE |
| ROSKOSH, RONALD P | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ROSLYN A HARLAN | ADDRESS ON FILE |
| ROSLYN CLARK | ADDRESS ON FILE |
| ROSLYN M ROUSSEL | ADDRESS ON FILE |
| ROSLYN MIDDLEMAN | ADDRESS ON FILE |
| ROSMARIE OTTEVAERE | ADDRESS ON FILE |
| ROSOLOSKI, WALTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROSS A BECKLEY | ADDRESS ON FILE |
| ROSS A BOSSHARD | ADDRESS ON FILE |
| ROSS A KURK | ADDRESS ON FILE |
| ROSS A LEONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSS AARON DARVILLE | ADDRESS ON FILE |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO TITAN INVESTMENT HOLDINGS) ATTN: B. ARONSTAM & B. SCHLADWEILDER) 100 S. WEST STREET, SUITE 400 WILMINGTON DE 19801 |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO ANGELO GORDON & CO, ET AL.) ATTN: BRADLEY ARONSTAM, B. SCHLADWEILER 100 S. WEST STREET, STE. 400 WILMINGTON DE 19801 |
| ROSS BOEHLER | ADDRESS ON FILE |
| ROSS CARLE | ADDRESS ON FILE |
| ROSS D RAY | ADDRESS ON FILE |
| ROSS D RICHARDS | ADDRESS ON FILE |
| ROSS DARVILLE | ADDRESS ON FILE |
| ROSS DAVID THURSTON | ADDRESS ON FILE |
| ROSS DAVID THURSTON | ADDRESS ON FILE |
| ROSS DAVID THURSTON | ADDRESS ON FILE |
| ROSS E BLAND | ADDRESS ON FILE |
| ROSS E GILLESPIE | ADDRESS ON FILE |
| ROSS E SHOFNER | ADDRESS ON FILE |
| ROSS E TOBIN | ADDRESS ON FILE |
| ROSS ENGINEERING CORPORATION | 540 WESTCHESTER DR CAMPBELL CA 95008 |
| ROSS G GARLAND | ADDRESS ON FILE |
| ROSS GREEN | ADDRESS ON FILE |
| ROSS H FORNEY | ADDRESS ON FILE |
| ROSS HOLLON | ADDRESS ON FILE |
| ROSS J HOLDEN | ADDRESS ON FILE |
| ROSS J MAINES | ADDRESS ON FILE |
| ROSS J TIERNO | ADDRESS ON FILE |
| ROSS JUNIOR HELMS | ADDRESS ON FILE |
| ROSS LUTZ | ADDRESS ON FILE |
| ROSS M DAVIS | ADDRESS ON FILE |
| ROSS M URIE | ADDRESS ON FILE |
| ROSS MARLIN BOEHLER | ADDRESS ON FILE |
| ROSS MILLER | ADDRESS ON FILE |
| ROSS N CRAMPTON | ADDRESS ON FILE |
| ROSS R RUBLE | ADDRESS ON FILE |
| ROSS REAMY | ADDRESS ON FILE |
| ROSS SMITH | ADDRESS ON FILE |
| ROSS THURSTON | ADDRESS ON FILE |
| ROSS W DAVIDSON | ADDRESS ON FILE |
| ROSS WHITSON WARREN | ADDRESS ON FILE |
| ROSS, ALLEN D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSS, ANN ROBIN, PR OF THE | ESTATE OF ROBERT H REAL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSS, ANNE W. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROSS, ANNE W. | 510 S. SHELBY ST. BLACKSBURG SC 29702 |
| ROSS, BARBARA BRADY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROSS, BARBARA BRADY | 125 OAKWOOD DR. BELTON SC 29627 |
| ROSS, BOEHLER | 216 FM 1085 TRENT TX 79561 |
| ROSS, CHRIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ROSS, CHRIS | 913 COLDWATER DR FAYETTEVILLE NC 28312-9533 |
| ROSS, ERIC | 436 LOCUST STREET GREENSBURG PA 15601 |

| Claim Name | Address Information |
|---|---|
| ROSS, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSS, JOE MCBREARTY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROSS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSS, JOHN | 3936 SW SCHERER RD. LEES SUMMIT MO 64082 |
| ROSS, KEVIN A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROSS, LARRY JOE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROSS, MARK S, PR OF THE | ESTATE OF CHARLES E ROSS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSS, PAULETTE | 2606 DROVERS CT. SAINT CLOUD FL 34772 |
| ROSS, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSS, ROBERT D | 5100 E 41ST ST SIOUX CITY IA 51108 |
| ROSS, ROSSEVELT | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| ROSS, ROSSEVELT | ADDRESS ON FILE |
| ROSS, ROSSEVELT | ADDRESS ON FILE |
| ROSS, ROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSS, SAMUEL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| ROSS, SAMUEL LEE | 706 MOCKINGBIRD LANE TAYLOR TX 76567 |
| ROSS, SYLVESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSS, WILLIAM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSSANA CHUNG | ADDRESS ON FILE |
| ROSSANO GARDON | ADDRESS ON FILE |
| ROSSER, SANDY | 20714 LAKE PARK TRL HUMBLE TX 77346-1310 |
| ROSSEVELT ROSS | ADDRESS ON FILE |
| ROSSI GEARMOTORS | ADDRESS ON FILE |
| ROSSI, FELIX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSSI, JOSEPH | 2049 BARNSBORO RD #L20 BLACKWOOD NJ 08012 |
| ROSSI,, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSSMAN, SOLOMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROSSMARK, DOROTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROSSON, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ROSTEIN SEAN PFIESTER | ADDRESS ON FILE |
| ROSTISLAFF NEBOLSINE | ADDRESS ON FILE |
| ROSTISLAW PAWLOWSKI | ADDRESS ON FILE |
| ROSTONE CORP | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| ROSWELL L FINLAY | ADDRESS ON FILE |
| ROSWELL L FINLAY | ADDRESS ON FILE |
| ROTA-TECH INC | 106 EAST BOYD STREET MAIDEN NC 28650 |

| Claim Name | Address Information |
|---|---|
| ROTA-TECH INC | 106 E BOYD ST MAIDEN NC 28650-1305 |
| ROTARY CLUB OF ABILENE | PO BOX 7108 ABILENE TX 79608 |
| ROTASERV LP | 1313 S SHERMAN ST RICHARDSON TX 75081 |
| ROTATABLE TECHNOLOGIES LLC | AUSTIN LEE HANSLEY AUSTIN HANSLEY LAW FIRM 2214 MAIN ST DALLAS TX 75201-4343 |
| ROTATABLE TECHNOLOGIES LLC | AUSTIN HANSLEY LAW FIRM AUSTIN LEE HANSLEY 5050 QUORUM DRIVE STE 700 DALLAS TX 75254 |
| ROTATABLE TECHNOLOGIES LLC | AUSTIN LEE HANSLEY AUSTIN HANSLEY LAW FIRM 5050 QUORUM DRIVE, STE 700 DALLAS TX 75254 |
| ROTATABLE TECHNOLOGIES LLC | 815 BRAZOS STREET SUITE 500 AUSTIN TX 78701 |
| ROTATING EQUIPMENT REPAIR INC | W 248 N 5550 EXECUTIVE DR SUSSEX WI 53089 |
| ROTH DONER JACKSON PLC | 8200 GREENSBORO DRIVE STE 820 MCLEAN VA 22102 |
| ROTH, ARTHUR FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROTH, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROTH, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROTH, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROTH, MICHAEL C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROTHANS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROTHE DEVELOPMENT INC | 4614 SINCLAIR RD SAN ANTONIO TX 78222 |
| ROTHE, RUDOLF | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROTHENHAUSLER, LYNN M, PR OF THE | ESTATE OF JOHN J ROTHENHAUSLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROTHER, THOMAS | 242 NEAL LANE MOUNT PLEASANT PA 15666 |
| ROTHERMEL, LELAND E , JR, PR OF THE | ESTATE OF LELAND E ROTHERMEL SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROTHFELDT, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROTHKA, EDWARD G | 16 PINEHURST CT. ROTONDA WEST FL 33947 |
| ROTHMANN, GEORGE W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROTHSTEIN, HAROLD L | ADDRESS ON FILE |
| ROTO HAMMER INDUSTRIES INC | 2804 W 40TH STREET TULSA OK 74107 |
| ROTO-ROOTER | PO BOX 2372 GULFPORT MS 39505 |
| ROTO-ROOTER DALLAS #42 | 3817 CONFLANS IRVING TX 75061 |
| ROTOLOK VALVES INC | 2711 GRAY FOX ROAD MONROE NC 28110 |
| ROTOLOK VALVES INC | INDUSTRIAL VENTURES II 2711 GRAY FOX ROAD MONROE NC 28110 |
| ROTONICS MANUFACTURING INC | LOCKBOX# 774365 4365 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| ROTONICS MANUFACTURING INC | 17022 SOUTH FIGUEROA GARDENA CA 90248 |
| ROTORK CONTROLS INC | PO BOX 347200 PITTSBURGH PA 15251 |
| ROTORK PROCESS CONTROLS | C/O LEECO ENERGY SERVICES PO BOX 1587 WHITEHOUSE TX 75691 |
| ROUANE, MICHAEL PAUL | PO BOX 55/212 STONE ALLEY JOLIET MT 59041 |
| ROUCHEN LIAO | ADDRESS ON FILE |
| ROUGH, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROUILLARD, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| ROULEAU, FREEMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROULY, DOUGLAS | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| ROUMIANA THOMPSON | ADDRESS ON FILE |
| ROUND HILL LTD PARTNERSHIP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROUND PRAIRIE BAPTIST CHURCH | 932 E MAIN ST FAIRFIELD TX 75840 |
| ROUND ROCK AREA SERVING CENTER | PO BOX 5006 ROUND ROCK TX 78683-5006 |
| ROUND ROCK ISD | 1311 ROUND ROCK AVE ROUND ROCK TX 78681 |
| ROUND ROCK TAX OFFICE | 1311 ROUND ROCK AVE ROUND ROCK TX 78681 |
| ROUND ROCK, CITY | 221 EAST MAIN STREET ROUND ROCK TX 78664 |
| ROUND, JEFFERY | 3116 WILLET RD PITTSBURGH PA 15227 |
| ROUND, RUSSELL | 2956 OAK ST WASHINGTON PA 15301 |
| ROUNDHOUSE ELECTRIC & | EQUIPMENT CO INC PO BOX 216 ANDREWS TX 79714 |
| ROUP, FRANKLIN W | 100 BRENTWOOD DR ATHENS TX 75751 |
| ROUSE, JACK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROUSE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROUSE, WILLIAM F. | 1011 WEST MAIN AVENUE LUMBERTON MS 39455 |
| ROUSE, WILLIAM FERRIL | 1011 WEST MAIN AVENUE LUMBERTON MS 39455 |
| ROUSH, ANNA FAE, PR OF THE | ESTATE OF STANLEY M ROUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROUSH, BEVERLY A. | 342 BYERS RD WEST SUNBURY PA 16061 |
| ROUSH, GLENN, PR OF THE | ESTATE OF ORVILLE ROUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROUSH, JAMES T. | 56 OLIVE STREET PITTSBURGH PA 15214 |
| ROUSH, KENNETH M | 44 LONG VIEW DRIVE BLOOMSBURG PA 17815 |
| ROUSH, PAULINE, FOR THE | CASE OF PAUL R ROUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROUSH, ROBERT R. | 129 GLEASON ST. CUMBERLAND MD 21502 |
| ROUSH, VERN | 580 MAHOOD ROAD WEST SUNBURY PA 16061 |
| ROUSSEL & CLEMENT | ADDRESS ON FILE |
| ROUTHIER, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ROVANA JONES | ADDRESS ON FILE |
| ROVANCO PIPING SYSTEMS INC | 20535 SE FRONTAGE RD JOLIET IL 60431 |
| ROVEGNO, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROWAN J BAKER | ADDRESS ON FILE |
| ROWANE, MICHAEL PAUL | PO BOX 55 212 STONE ALLEY JOLIET MT 59041 |
| ROWBOTHAM, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROWDY BARNES | ADDRESS ON FILE |
| ROWDY HAMILTON | ADDRESS ON FILE |
| ROWE & ROWE REAL EST DEV CORP | 445 E FM 1382 STE 3, B244 CEDAR HILL TX 75104 |
| ROWE, ANDREW DELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ROWE, JAMES | 313 WEST RIVER ROAD PORTVILLE NY 14770 |
| ROWE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROWENA B DELEON | ADDRESS ON FILE |
| ROWENA KATHARINE LAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROWENA LOUISE ASHFORD | ADDRESS ON FILE |
| ROWLAND B HAINES | ADDRESS ON FILE |
| ROWLAND W EWART | ADDRESS ON FILE |
| ROWLAND, SCOTT | 1075 CHERRY GROVE ROAD BALL GROUND GA 30107 |
| ROWLAND, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROWLANDS, JAMES | 1536 OLD STATE ROAD GIBSONIA PA 15044 |
| ROWLANDS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROWLES, JAMES P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ROWLETT, DEBORAH A, PR OF THE | ESTATE OF ANDREW MCGRAW JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROWLETT, MELVIN K, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ROWLEY, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROX VAN POWELL | ADDRESS ON FILE |
| ROXANA FERRER | ADDRESS ON FILE |
| ROXANA L HERRERA | ADDRESS ON FILE |
| ROXANE M DUFRENE | ADDRESS ON FILE |
| ROXANE MIKSCH | ADDRESS ON FILE |
| ROXANE UALANI MIKSCH | ADDRESS ON FILE |
| ROXANN EVANS | ADDRESS ON FILE |
| ROXANN HONEYCUTT | ADDRESS ON FILE |
| ROXANNA F BIANCHI | ADDRESS ON FILE |
| ROXANNA MUNOZ | ADDRESS ON FILE |
| ROXANNA R BAKER | ADDRESS ON FILE |
| ROXANNA RAMOS DAMIAN | ADDRESS ON FILE |
| ROXANNA TRIMBLE | ADDRESS ON FILE |
| ROXANNA TRIMBLE | ADDRESS ON FILE |
| ROXANNE C WATSON | ADDRESS ON FILE |
| ROXANNE DAUGHERTY | ADDRESS ON FILE |
| ROXANNE DAUGHERTY | W.D. MASTERSON KILGORE & KILGORE, PLLC 3109 CARLISLE DALLAS TX 75204 |
| ROXANNE DAUGHERTY | ADDRESS ON FILE |
| ROXANNE DEAN GLOVER | ADDRESS ON FILE |
| ROXANNE GLOVER | ADDRESS ON FILE |
| ROXANNE M MILLER | ADDRESS ON FILE |
| ROXANNE M SEWELL | ADDRESS ON FILE |
| ROXANNE MOORES | ADDRESS ON FILE |
| ROXANNE PATTILLO | ADDRESS ON FILE |
| ROXANNE SANDERSON | ADDRESS ON FILE |
| ROXANNE T CHAMPAGNE | ADDRESS ON FILE |
| ROXIE M CLEMENTS | ADDRESS ON FILE |
| ROXTE D TEY | ADDRESS ON FILE |
| ROXXI ACCESSORIES INC | 1031 E HIGH LOWE DR HIDALGO TX 78557-4308 |
| ROXY HARRISON | ADDRESS ON FILE |
| ROY A ANDERSON | ADDRESS ON FILE |
| ROY A COON | ADDRESS ON FILE |
| ROY A D'AGNESSA | ADDRESS ON FILE |
| ROY A FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROY A HARTMAN | ADDRESS ON FILE |
| ROY A JOHNSON | ADDRESS ON FILE |
| ROY A MITCHELL | ADDRESS ON FILE |
| ROY A PAUL | ADDRESS ON FILE |
| ROY A SLAMM | ADDRESS ON FILE |
| ROY A WARNER | ADDRESS ON FILE |
| ROY A. GILL | ADDRESS ON FILE |
| ROY ALLEN JANYSEK | ADDRESS ON FILE |
| ROY ALLEN TIPPER | ADDRESS ON FILE |
| ROY ALLEN TIPPER | ADDRESS ON FILE |
| ROY ALLISON | ADDRESS ON FILE |
| ROY B LIVELY | ADDRESS ON FILE |
| ROY B ROBINETTE | ADDRESS ON FILE |
| ROY B ROBLES | ADDRESS ON FILE |
| ROY B WRIGHT | ADDRESS ON FILE |
| ROY BLACK | ADDRESS ON FILE |
| ROY BLACKSHEAR | ADDRESS ON FILE |
| ROY BLAKE | ADDRESS ON FILE |
| ROY BLALOCK | ADDRESS ON FILE |
| ROY BOOTH | ADDRESS ON FILE |
| ROY BRIERY | ADDRESS ON FILE |
| ROY BROADWAY | ADDRESS ON FILE |
| ROY BROOKS | ADDRESS ON FILE |
| ROY BUSH | ADDRESS ON FILE |
| ROY C BARCLAY | ADDRESS ON FILE |
| ROY C HILTON | ADDRESS ON FILE |
| ROY C MCKENZIE | ADDRESS ON FILE |
| ROY C MCQUEEN | ADDRESS ON FILE |
| ROY C THOMPSON | ADDRESS ON FILE |
| ROY C. HILBORN | ADDRESS ON FILE |
| ROY CASEY | ADDRESS ON FILE |
| ROY CASEY JR | ADDRESS ON FILE |
| ROY CASEY, JR. | ADDRESS ON FILE |
| ROY CAUDLE | ADDRESS ON FILE |
| ROY CAVAZOZ | ADDRESS ON FILE |
| ROY CHARLES TAYLOR | ADDRESS ON FILE |
| ROY COLLINS | ADDRESS ON FILE |
| ROY COLVIN | ADDRESS ON FILE |
| ROY COON | ADDRESS ON FILE |
| ROY COOPER | ADDRESS ON FILE |
| ROY COX | ADDRESS ON FILE |
| ROY CURLIN | ADDRESS ON FILE |
| ROY D & EDITH ROBERTS | ADDRESS ON FILE |
| ROY D ADAMS | ADDRESS ON FILE |
| ROY D BALLARD | ADDRESS ON FILE |
| ROY D BOYER | ADDRESS ON FILE |
| ROY D EASLEY | ADDRESS ON FILE |
| ROY D HODGES | ADDRESS ON FILE |
| ROY D JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROY D REED | ADDRESS ON FILE |
| ROY D ROBERTS | ADDRESS ON FILE |
| ROY D WALLACE | ADDRESS ON FILE |
| ROY D WANN | ADDRESS ON FILE |
| ROY D. HARRELL | ADDRESS ON FILE |
| ROY DAILEY | ADDRESS ON FILE |
| ROY DARRON SANDLIN | ADDRESS ON FILE |
| ROY DAUGHTREY | ADDRESS ON FILE |
| ROY DAVID MUSSER | ADDRESS ON FILE |
| ROY DAVID WILSON | ADDRESS ON FILE |
| ROY DAVIS | ADDRESS ON FILE |
| ROY DAWSON | ADDRESS ON FILE |
| ROY DEE PEPPER JR | ADDRESS ON FILE |
| ROY DERMACK | ADDRESS ON FILE |
| ROY DESPAN | ADDRESS ON FILE |
| ROY DOMINGUES | ADDRESS ON FILE |
| ROY DUFFEE | ADDRESS ON FILE |
| ROY E ANDERSEN | ADDRESS ON FILE |
| ROY E BENNINGFIELD | ADDRESS ON FILE |
| ROY E BRANNON | ADDRESS ON FILE |
| ROY E BYRD | ADDRESS ON FILE |
| ROY E HAINES | ADDRESS ON FILE |
| ROY E TAYLOR JR | ADDRESS ON FILE |
| ROY E WETMORE | ADDRESS ON FILE |
| ROY EDWARD DUNCAN | ADDRESS ON FILE |
| ROY EUGENE MILLER | ADDRESS ON FILE |
| ROY F DUNN | ADDRESS ON FILE |
| ROY F HAMMOND | ADDRESS ON FILE |
| ROY F KLEIN | ADDRESS ON FILE |
| ROY F PENMAN | ADDRESS ON FILE |
| ROY F PENMAN | ADDRESS ON FILE |
| ROY F SKIDMORE | ADDRESS ON FILE |
| ROY FIGLEY | ADDRESS ON FILE |
| ROY FINAMORE | ADDRESS ON FILE |
| ROY G AVIS | ADDRESS ON FILE |
| ROY G BAUER | ADDRESS ON FILE |
| ROY G MURRAY | ADDRESS ON FILE |
| ROY G POLLARD | ADDRESS ON FILE |
| ROY G RICHARDSON | ADDRESS ON FILE |
| ROY G THRASH | ADDRESS ON FILE |
| ROY G WEBB | ADDRESS ON FILE |
| ROY GARRETT | ADDRESS ON FILE |
| ROY GENE GREEN | ADDRESS ON FILE |
| ROY GERMASH | ADDRESS ON FILE |
| ROY GETTING | ADDRESS ON FILE |
| ROY GLENN BRIERY | ADDRESS ON FILE |
| ROY GLENN POTTS JR | ADDRESS ON FILE |
| ROY GLENWOOD DUFFEE | ADDRESS ON FILE |
| ROY GLENWOOD DUFFEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROY GREEN | ADDRESS ON FILE |
| ROY GRIFFIN | ADDRESS ON FILE |
| ROY GRINDSTAFF | ADDRESS ON FILE |
| ROY H ANDERSON | ADDRESS ON FILE |
| ROY H COLLETON | ADDRESS ON FILE |
| ROY H DEARSTYNE | ADDRESS ON FILE |
| ROY H FURRU JR | ADDRESS ON FILE |
| ROY H GORDON | ADDRESS ON FILE |
| ROY H TATOM | ADDRESS ON FILE |
| ROY HAGOOD | ADDRESS ON FILE |
| ROY HALL | ADDRESS ON FILE |
| ROY HATCHER | ADDRESS ON FILE |
| ROY HENRY | ADDRESS ON FILE |
| ROY HIBBARD | ADDRESS ON FILE |
| ROY HILL | ADDRESS ON FILE |
| ROY HILL | ADDRESS ON FILE |
| ROY HUGHES | ADDRESS ON FILE |
| ROY J CRESWELL JR | ADDRESS ON FILE |
| ROY J HUTYRA | ADDRESS ON FILE |
| ROY J MATTHEWS | ADDRESS ON FILE |
| ROY J PARKS | ADDRESS ON FILE |
| ROY J ROBERTS | ADDRESS ON FILE |
| ROY J. RICHARDS AND GAIL RICHARDS | ADDRESS ON FILE |
| ROY JACOB BROADWAY | ADDRESS ON FILE |
| ROY JAMES | ADDRESS ON FILE |
| ROY JENKINS | ADDRESS ON FILE |
| ROY JERALD COLVIN | ADDRESS ON FILE |
| ROY JOHANNESSEN | ADDRESS ON FILE |
| ROY JOHNSON | ADDRESS ON FILE |
| ROY K BLACKSHEAR | ADDRESS ON FILE |
| ROY K FARRELL | ADDRESS ON FILE |
| ROY K JONAS | ADDRESS ON FILE |
| ROY KEITH | ADDRESS ON FILE |
| ROY KELLY GENTRY | ADDRESS ON FILE |
| ROY KNOX | ADDRESS ON FILE |
| ROY L ALEXANDER | ADDRESS ON FILE |
| ROY L ARCHER JR | ADDRESS ON FILE |
| ROY L BAZILE | ADDRESS ON FILE |
| ROY L BROOKS | ADDRESS ON FILE |
| ROY L BUTLER | ADDRESS ON FILE |
| ROY L BUTTON | ADDRESS ON FILE |
| ROY L CLEMENT | ADDRESS ON FILE |
| ROY L COLLINS | ADDRESS ON FILE |
| ROY L COLLINS | ADDRESS ON FILE |
| ROY L GOODNER | ADDRESS ON FILE |
| ROY L GOODWIN | ADDRESS ON FILE |
| ROY L HILL | ADDRESS ON FILE |
| ROY L JENKINS | ADDRESS ON FILE |
| ROY L JENKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROY L JENKINS SR | ADDRESS ON FILE |
| ROY L MAHON | ADDRESS ON FILE |
| ROY L MARTIN | ADDRESS ON FILE |
| ROY L MCCLAIN | ADDRESS ON FILE |
| ROY L MCCONNELL | ADDRESS ON FILE |
| ROY L MEADOR | ADDRESS ON FILE |
| ROY L POLLY | ADDRESS ON FILE |
| ROY L POWELL | ADDRESS ON FILE |
| ROY L RAWSON JR | ADDRESS ON FILE |
| ROY L STANFIELD | ADDRESS ON FILE |
| ROY L STANFIELD | ADDRESS ON FILE |
| ROY L THOMAS | ADDRESS ON FILE |
| ROY L WORNAT | ADDRESS ON FILE |
| ROY LANFORD | ADDRESS ON FILE |
| ROY LAU | ADDRESS ON FILE |
| ROY LEBLANC | ADDRESS ON FILE |
| ROY LEE ANDERSON | ADDRESS ON FILE |
| ROY LEE PEOPLES | ADDRESS ON FILE |
| ROY LEE PUTMAN | ADDRESS ON FILE |
| ROY LEE REED | ADDRESS ON FILE |
| ROY LEE WAITS | ADDRESS ON FILE |
| ROY LEE WHITE | ADDRESS ON FILE |
| ROY LEMLEY | ADDRESS ON FILE |
| ROY LYNN ROGERS | ADDRESS ON FILE |
| ROY M GERMAIN | ADDRESS ON FILE |
| ROY M HODGE | ADDRESS ON FILE |
| ROY M JUSTILIEN | ADDRESS ON FILE |
| ROY M WALL | ADDRESS ON FILE |
| ROY M WOLTERS | ADDRESS ON FILE |
| ROY MACK | ADDRESS ON FILE |
| ROY MARSHALL PAGE | ADDRESS ON FILE |
| ROY MARTIN | ADDRESS ON FILE |
| ROY MARTINEZ | ADDRESS ON FILE |
| ROY MARTINEZ | ADDRESS ON FILE |
| ROY MASHAW | ADDRESS ON FILE |
| ROY MCCOY | ADDRESS ON FILE |
| ROY MEYER | ADDRESS ON FILE |
| ROY MEYER | ADDRESS ON FILE |
| ROY MOORE | ADDRESS ON FILE |
| ROY N HUNTER | ADDRESS ON FILE |
| ROY N LYKINS | ADDRESS ON FILE |
| ROY N OLSEN | ADDRESS ON FILE |
| ROY O. MARTIN LUMBER COMPANY, L.L.C. | 2189 MEMORIAL DR ALEXANDRIA LA 71301 |
| ROY P FINAMORE | ADDRESS ON FILE |
| ROY P ROGER | ADDRESS ON FILE |
| ROY PALACIOS | ADDRESS ON FILE |
| ROY PARKS | ADDRESS ON FILE |
| ROY PATTERSON | ADDRESS ON FILE |
| ROY PEPPER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROY PETTY | ADDRESS ON FILE |
| ROY R JACKSON JR | ADDRESS ON FILE |
| ROY R LEE | ADDRESS ON FILE |
| ROY R OLSEN | ADDRESS ON FILE |
| ROY RAMEY | ADDRESS ON FILE |
| ROY READY | ADDRESS ON FILE |
| ROY REED | ADDRESS ON FILE |
| ROY ROBERSON | ADDRESS ON FILE |
| ROY ROBERTS | ADDRESS ON FILE |
| ROY RODNEY SENIOR | ADDRESS ON FILE |
| ROY ROGERS | ADDRESS ON FILE |
| ROY RUCK | ADDRESS ON FILE |
| ROY S BONNER | ADDRESS ON FILE |
| ROY S CANTU | ADDRESS ON FILE |
| ROY S MCGEHEE | ADDRESS ON FILE |
| ROY S MILLER | ADDRESS ON FILE |
| ROY S PRAKASH | ADDRESS ON FILE |
| ROY SCIMECA | ADDRESS ON FILE |
| ROY SILKWOOD | ADDRESS ON FILE |
| ROY SMITH SR | ADDRESS ON FILE |
| ROY SMYTH | ADDRESS ON FILE |
| ROY STANFIELD | ADDRESS ON FILE |
| ROY SWINK | ADDRESS ON FILE |
| ROY T ROBINSON | ADDRESS ON FILE |
| ROY T YOUNG | ADDRESS ON FILE |
| ROY TACKETT | ADDRESS ON FILE |
| ROY THOMAS | ADDRESS ON FILE |
| ROY THOMAS | ADDRESS ON FILE |
| ROY THOMAS RISINGER JR | ADDRESS ON FILE |
| ROY TILLERY | ADDRESS ON FILE |
| ROY TILLMAN | ADDRESS ON FILE |
| ROY TUCKER | ADDRESS ON FILE |
| ROY TUCKER | ROY TUCKER. PRO SE 26389 E 115TH CT S COWETA OK 74429-6402 |
| ROY V HARNEY JR | ADDRESS ON FILE |
| ROY V WEATHERLY | ADDRESS ON FILE |
| ROY VANNOY | ADDRESS ON FILE |
| ROY VINSON | ADDRESS ON FILE |
| ROY W BOST | ADDRESS ON FILE |
| ROY W BYERS | ADDRESS ON FILE |
| ROY W CARLSEN | ADDRESS ON FILE |
| ROY W CHRISTENSON | ADDRESS ON FILE |
| ROY W COLLINS | ADDRESS ON FILE |
| ROY W EDGELL | ADDRESS ON FILE |
| ROY W HILL (TRUSTEE TRUST #2) | ADDRESS ON FILE |
| ROY W HILL TRUSTEE | ADDRESS ON FILE |
| ROY W HILL TRUSTEE TRUST #2 | ADDRESS ON FILE |
| ROY W HILL TRUSTEE, TRUST NO. 2 | ADDRESS ON FILE |
| ROY W MC FARLANE | ADDRESS ON FILE |
| ROY W TILLMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROY W WAITS | ADDRESS ON FILE |
| ROY W. HILL | ADDRESS ON FILE |
| ROY WALKER | ADDRESS ON FILE |
| ROY WARREN | ADDRESS ON FILE |
| ROY WAYNE TEAGUE | ADDRESS ON FILE |
| ROY WEBB | ADDRESS ON FILE |
| ROY WELBORN | ADDRESS ON FILE |
| ROY WEST MCGRAW JR | ADDRESS ON FILE |
| ROY WETZEL | ADDRESS ON FILE |
| ROY WILLIAMS | ADDRESS ON FILE |
| ROY WILLIAMS | ADDRESS ON FILE |
| ROY WITTEN | ADDRESS ON FILE |
| ROY WORNAT | ADDRESS ON FILE |
| ROY Z MCELROY | ADDRESS ON FILE |
| ROY, CORRIN | 1177 LENNIG RD NATHALIE VA 24577 |
| ROY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROY, NORMAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA 200 BAY STREET ROYAL BANK PLAZA TORONTO ON M5J 2J3 CANADA |
| ROYAL BANK OF CANADA | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| ROYAL BANK OF CANADA | KATTEN MUCHIN ROSENMAN, LLP ARTHUR W. HAHN, CHRISTIAN T. KEMNITZ, BRIAN J. PORONSKY, 525 W. MONROE STREET CHICAGO IL 60661 |
| ROYAL BANK OF CANADA | A W HAHN, C T KEMNITZ, B J PORONSKY KATTEN MUCHIN ROSENMAN, LLP 525 W. MONROE ST CHICAGO IL 60661 |
| ROYAL BANK OF CANADA,ARTHUR W. HAHN | CHRISTIAN T. KEMNITZ, BRIAN J. PORONSKY KATTEN MUCHIN ROSENMAN, LLP 525 W. MONROE ST CHICAGO IL 60661 |
| ROYAL BANK OF SCOTLAND GROUP | ANDREA J. ROBINSON WILMERHALE LLP, 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. COLIN REARDON 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| ROYAL BANK OF SCOTLAND GROUP PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND GROUP PLC | CLIFFORD CHANCE US, LLP (NYC) ROBERT G. HOUCK, JAMES DREW MILLER, ALEJANDRA DE URIOSTE, 31 WEST 52ND ST NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER CUTLER PICKERING HALE AND DORR LLP, HARRIET HODER (BOS) 60 STATE STREET BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER HALE LLP CHRISTOPHER B ZIMMERMAN 60 STATE STREET BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. ANDREA J. ROBINSON 60 STATE STREET BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | HARRIET HODER WILMER CUTLER PICKERING HALE & DORR LLP (BOS), 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | HARRIET HODER WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | ANDREA J. ROBINSON WILMERHALE LLP 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER CUTLER PICKERING HALE AND DORR LLP, MICHAEL A MUGMON 950 PAGE MILL ROAD PALO ALTO CA 94304 |
| ROYAL BANK OF SCOTLAND GROUP PLC | MICHAEL A MUGMON, WILMER CUTLER PICKERING HALE & DORR LLP 950 PAGE MILL ROAD PALO ALTO CA 94304 |
| ROYAL BANK OF SCOTLAND GROUP PLC RBS | CITIZENS N.A.ROBERT G HOUCK JAMES DREW MILLER ALEJANDRA DE URIOSTE CLIFFORD CHANCE US LLP NYC 31 W 52ND ST NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND GROUP PLC, RBS | CITIZENS, NA - CLIFFORD CHANCE US LLP R.G. HOUCK, J.D. MILLER, A. DE URIOSTE |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND GROUP PLC, RBS | 31 WEST 52ND ST NEW YORK NY 10019 |
| ROYAL F STANTON | ADDRESS ON FILE |
| ROYAL H WAGGONER | ADDRESS ON FILE |
| ROYAL LANE VILLAGE, LTD | 11349 NEWKIRK #1101 DALLAS TX 75229 |
| ROYAL M BARTON | ADDRESS ON FILE |
| ROYAL M BARTON | ADDRESS ON FILE |
| ROYAL MAIL PENSION PLAN | BEACH POINT CAPITAL ATTN: MARK PORRAZZO / RICH HUANG 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| ROYAL OAKS COUNTRY CLUB | 7915 GREENVILLE AVE DALLAS TX 75231 |
| ROYAL PURPLE INC | PO BOX 4346 SEPT 545 HOUSTON TX 77210-4346 |
| ROYAL PURPLE LLC | PO BOX 844322 DALLAS TX 75284-4322 |
| ROYAL PURPLE LTD | 1 ROYAL PURPLE LN PORTER TX 77365 |
| ROYAL SIMMONS | ADDRESS ON FILE |
| ROYAL, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROYAL, FORREST J | 18950 LINA ST APT 1137 DALLAS TX 75287-2451 |
| ROYAL, LESLIE D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ROYAL, SUE ANN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| ROYALL, JAN M | 1713 MEADOW TRAIL LN AUBREY TX 76227-1445 |
| ROYCE & KATHRYN WALTON | ADDRESS ON FILE |
| ROYCE DONALD KIRBY | ADDRESS ON FILE |
| ROYCE DUANE BOYKIN | ADDRESS ON FILE |
| ROYCE GIBSON | ADDRESS ON FILE |
| ROYCE HUTCHESON | ADDRESS ON FILE |
| ROYCE JACKSON | ADDRESS ON FILE |
| ROYCE L HUTCHINGS | ADDRESS ON FILE |
| ROYCE L LITTLEFIELD | ADDRESS ON FILE |
| ROYCE LAWRENCE | ADDRESS ON FILE |
| ROYCE LEE LAFORCE | ADDRESS ON FILE |
| ROYCE M RHEA | ADDRESS ON FILE |
| ROYCE MOSELEY | ADDRESS ON FILE |
| ROYCE RUSSELL | ADDRESS ON FILE |
| ROYCE S WARREN | ADDRESS ON FILE |
| ROYCE STANLEY | ADDRESS ON FILE |
| ROYCE THOMPSON | ADDRESS ON FILE |
| ROYCE TYRONE JOHNSON | ADDRESS ON FILE |
| ROYCE W JACKSON | ADDRESS ON FILE |
| ROYCE W STALEY | ADDRESS ON FILE |
| ROYCE WHITMIRE | ADDRESS ON FILE |
| ROYCE WHITMRIE | ADDRESS ON FILE |
| ROYNIE J VARDEMAN | ADDRESS ON FILE |
| ROYSTER, LAWRENCE | 8332 MCGHEES MILL RD. SEMORA NC 27343 |
| ROYSTER, SHENA | 2614 JOHN BREWER RD LEASBURG NC 27291-9637 |
| ROYSTON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROYSTON, RAYZOR VICKERY & WILLIAMS | BRADLEY A. JACKSON 1001 MCKINNEY SUITE 1100 HOUSTON TX 77002-6418 |
| ROYTON F WHEADON | ADDRESS ON FILE |
| ROZA BOMSZTYK | ADDRESS ON FILE |
| ROZAIDA T ARIZ | ADDRESS ON FILE |
| ROZANN M FRANKLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROZANNE LEVINE | ADDRESS ON FILE |
| ROZELLE JONES | ADDRESS ON FILE |
| ROZELLE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ROZIER LOUGEN | ADDRESS ON FILE |
| RP FLEET SERVICES | 3025 BARNETT RD WICHITA FALLS TX 76310 |
| RP GRIPPEN | ADDRESS ON FILE |
| RPM INTERNATIONAL INC | RICHARD DIGHELLO UPDIKE KELLY SPELLACY 100 PEARL STREET, 17TH FLOOR HARTFORD CT 06103 |
| RPM INTERNATIONAL INC | STEPHEN ARMATO & LAWRENCE CETRULO CETRULO LLP TWO SEAPORT LANE, 10TH FLOOR BOSTON MA 02109 |
| RPM INTERNATIONAL INC | 2628 PEARL ROAD PO BOX 777 MEDINA OH 44258 |
| RPM SERVICES INC | PO BOX 747 IOWA COLONY TX 77583 |
| RPM SERVICES INC | 27920 HWY 288 IOWA COLONY TX 77583 |
| RPMC LLC | 9720 COIT ROAD STE 220 #322 PLANO TX 75024 |
| RR BRINK LOCKING SYSTEMS INC | 500 EARL ROAD SHOREWOOD IL 60431 |
| RR DONNELLEY | ADDRESS ON FILE |
| RR DONNELLEY | 22955 NETWORK PLACE CHICAGO IL 60673 |
| RR DONNELLEY | 22955 NETWORK PLACE CHICAGO IL 60673-1229 |
| RR DONNELLEY FINANCIAL INC | PO BOX 951060 DALLAS TX 75395-1060 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 730216 DALLAS TX 75373-0216 |
| RR DONNELLEY RESPONSE MARKETING SERVICES | PETER NELSON 114 PACIFICA STE 490 IRVINE CA 92618 |
| RRB GROUP, LLC | 5232 SUN MEADOW DR FLOWER MOUND TX 75022 |
| RRG APARTMENTS LLC | DBA STONEHAVEN APARTMENTS PO BOX 6746 HOUSTON TX 77265-6746 |
| RRGI COLLINS PARK LLC | DBA COLLINS PARK APARTMENTS 510 BERING 230B HOUSTON TX 77057 |
| RSA SECURITY INC | 174 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| RSA SECURITY INC | PO BOX 49951 ATLANTA GA 31192-9951 |
| RSA THE SECURITY DIVISION OF EMC | 176 SOUTH STREET HOPKINTON MA 01748 |
| RSC EQUIPMENT RENTAL | PO BOX 840514 DALLAS TX 75284-0514 |
| RSCC WIRE & CABLE INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| RSCC WIRE & CABLE INC | 105 MAXESS RD STE 303 MELVILLE NY 11747-3847 |
| RSCC WIRE & CABLE INC | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| RSCC WIRE & CABLE INC | ROACH BROWN MCCARTHY & GRUBER PC 1620 LIBERTY BUILDING BUFFALO NY 14202 |
| RSCC WIRE & CABLE INC | SHEEHY WARE & PAPPAS PC JOSEPH ANTHONY GARNETT 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| RSCC WIRE & CABLE LLC | ILLINOIS CORPORATION SERVICE 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| RSCC WIRE AND CABLE LLC | 20 BRADLEY PARK RD EAST GRANBY CT 06026 |
| RSCR PUBLICATION LLC | PO BOX 131134 DAYTON OH 45413-1134 |
| RSI HVAC SUPPLY COMPANY | 23 K COMMERCE ROAD FAIRFIELD NJ 07004-1609 |
| RSI INDUSTRIAL LLC | PO BOX 867 TROY AL 36081 |
| RSP ARCHITECTS LTD | 600 W 6TH ST STE 100 FORT WORTH TX 76102-3687 |
| RSP ARCHITECTS, LTD. | PAT PARISH 1220 MARSHALL STREET NE MINNEAPOLIS MN 55413 |
| RSP PERMIAN LLC | DAVIS, GERALD & CREMER JOHN A. DAVIS, JILL C. PENNINGTON 400 W. ILLINOIS, SUITE 1400 MIDLAND TX 79701 |
| RSP PERMIAN LLC | JOHN A. DAVIS, JILL C. PENNINGTON 400 W. ILLINOIS, SUITE 1400 MIDLAND TX 79701 |
| RSUI (CRC) | ATTN: MARK HANINGTON 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326-1125 |
| RT DOOLEY A BALFOUR BEATTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RT VANDERBILT COMPANY INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3494 |
| RT VANDERBILT COMPANY INC | UNITED STATES CORP COMPANY 2338 W ROYAL PALM ROAD PHOENIX AR 85021 |
| RT VANDERBILT COMPANY INC | UNITED STATES CORPORATION CO 2338 W ROYAL PALM RD SUITE J PHOENIX AR 85021 |
| RTC ASSOCIATES | 41 GROVE ST NEW MILFORD CT 06776 |
| RTD QUALITY SERVICES USA, INC. | 11801 SOUTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77013 |
| RTI INC | 603 LAKEBRIDGE DR LAKE DALLAS TX 75065 |
| RTP CORP | 2832 CENTER PORT CIRCLE POMPANO BEACH FL 33064 |
| RUAL G TABINGO | ADDRESS ON FILE |
| RUBBIE NELL LEWIS | ADDRESS ON FILE |
| RUBECK, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RUBEL, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUBEN AVILA | ADDRESS ON FILE |
| RUBEN AVILA | ADDRESS ON FILE |
| RUBEN BARRIOS | ADDRESS ON FILE |
| RUBEN BARRIOS | ADDRESS ON FILE |
| RUBEN BLANCO | ADDRESS ON FILE |
| RUBEN C LOZANO | ADDRESS ON FILE |
| RUBEN C ROJAS | ADDRESS ON FILE |
| RUBEN CANTU | ADDRESS ON FILE |
| RUBEN CASTRO | ADDRESS ON FILE |
| RUBEN CERNA RAMIREZ | ADDRESS ON FILE |
| RUBEN CUELLAR | ADDRESS ON FILE |
| RUBEN CURET | ADDRESS ON FILE |
| RUBEN D MARTINEZ | ADDRESS ON FILE |
| RUBEN DELEON | ADDRESS ON FILE |
| RUBEN E CANTU | ADDRESS ON FILE |
| RUBEN E CANTU SR | ADDRESS ON FILE |
| RUBEN E GURULE | ADDRESS ON FILE |
| RUBEN E HEREDA | ADDRESS ON FILE |
| RUBEN F GARCIA | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GONZALES | ADDRESS ON FILE |
| RUBEN GONZALEZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ | ADDRESS ON FILE |
| RUBEN JIMENEZ | ADDRESS ON FILE |
| RUBEN L OJEDA | ADDRESS ON FILE |
| RUBEN L ROSALES | ADDRESS ON FILE |
| RUBEN M GARCIA | ADDRESS ON FILE |
| RUBEN M GONZALES | ADDRESS ON FILE |
| RUBEN M MIRANDA JR | ADDRESS ON FILE |
| RUBEN MILTON COMPTON | ADDRESS ON FILE |
| RUBEN NAZARENO | ADDRESS ON FILE |
| RUBEN OLVERA | ADDRESS ON FILE |
| RUBEN OLVERA | ADDRESS ON FILE |
| RUBEN PAGE | ADDRESS ON FILE |
| RUBEN PEREZ GOMEZ | ADDRESS ON FILE |
| RUBEN RETZLAFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUBEN RUBIO JR | ADDRESS ON FILE |
| RUBEN S HERNANDEZ | ADDRESS ON FILE |
| RUBEN S HERNANDEZ | ADDRESS ON FILE |
| RUBEN VALVERDE | ADDRESS ON FILE |
| RUBEN WARREN TAUBE | ADDRESS ON FILE |
| RUBEN ZAPATA | ADDRESS ON FILE |
| RUBENSTEIN, BAM | 2205 SEDGEWICK LN ROUND ROCK TX 78664-8000 |
| RUBERTA CAMBELL | ADDRESS ON FILE |
| RUBIE HOLT | ADDRESS ON FILE |
| RUBIE NELL FAULKNER | C/O LARRY FAULKNER 1911 ARMSTRONG DR ALLEN TX 75002 |
| RUBIE NELL FAULKNER | ADDRESS ON FILE |
| RUBIN A JACKSON | ADDRESS ON FILE |
| RUBIN C GAUSE | ADDRESS ON FILE |
| RUBIN CIOLL | ADDRESS ON FILE |
| RUBIN EARL SMELSCER | ADDRESS ON FILE |
| RUBIN J SILVER | ADDRESS ON FILE |
| RUBIN URENA | ADDRESS ON FILE |
| RUBIN, JERALDINE | 2600 65TH AVE S. SAINT PETERSBURG FL 33712 |
| RUBINICH, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RUBINO, MARY C, PR OF THE | ESTATE OF ADAM J HEINLEIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUBINO, PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RUBIO, JUAN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| RUBIO, P | 1402 MURRAY AVE ROCKDALE TX 76567-2504 |
| RUBIO, PUOQUINTO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RUBY A CROSS | ADDRESS ON FILE |
| RUBY BAKER | ADDRESS ON FILE |
| RUBY BARROW SMITH | ADDRESS ON FILE |
| RUBY BARROW SMITH | ADDRESS ON FILE |
| RUBY C REYNOLDS | ADDRESS ON FILE |
| RUBY C REYNOLDS ESTATE | ADDRESS ON FILE |
| RUBY CARTER | ADDRESS ON FILE |
| RUBY COX | ADDRESS ON FILE |
| RUBY D HEIM | ADDRESS ON FILE |
| RUBY E CARTER | ADDRESS ON FILE |
| RUBY ELLIS | ADDRESS ON FILE |
| RUBY FARRAR | ADDRESS ON FILE |
| RUBY FOGLE | ADDRESS ON FILE |
| RUBY G CLARK | ADDRESS ON FILE |
| RUBY G GRIFFIN | ADDRESS ON FILE |
| RUBY HALSEY | ADDRESS ON FILE |
| RUBY HANCOCK | ADDRESS ON FILE |
| RUBY J GREEN | ADDRESS ON FILE |
| RUBY J GREEN | ADDRESS ON FILE |
| RUBY J LAU | ADDRESS ON FILE |
| RUBY J ROGERS | ADDRESS ON FILE |
| RUBY JANELL ROGERS | ADDRESS ON FILE |
| RUBY JEAN WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBY JUERGENS | ADDRESS ON FILE |
| RUBY L BULLOCK | ADDRESS ON FILE |
| RUBY L BULLOCK DECEASED | ADDRESS ON FILE |
| RUBY L MCLEN | ADDRESS ON FILE |
| RUBY L PICKENS | ADDRESS ON FILE |
| RUBY L PRICE | ADDRESS ON FILE |
| RUBY LITTRELL AS ADMIN CLYDE LITTRELL | C/O SIMMONS BROWDER ATTN TAYLOR L. KERNS ONE COURT STREET ALTAN IL 62002 |
| RUBY MAE WATSON SMITH | ADDRESS ON FILE |
| RUBY MAXCINE BATES | ADDRESS ON FILE |
| RUBY MCCULLOUGH | ADDRESS ON FILE |
| RUBY MULLINS | ADDRESS ON FILE |
| RUBY NELL ADAMS | ADDRESS ON FILE |
| RUBY NELL LEWIS | ADDRESS ON FILE |
| RUBY P MORRIS ESTATE | ADDRESS ON FILE |
| RUBY P. (LAURENCE) MORRIS | ADDRESS ON FILE |
| RUBY PARKER | ADDRESS ON FILE |
| RUBY PELHAM DECEASED | ADDRESS ON FILE |
| RUBY PELHAM EST | ADDRESS ON FILE |
| RUBY RISCHER | ADDRESS ON FILE |
| RUBY SMITH | ADDRESS ON FILE |
| RUBY STEWART ESTATE | ADDRESS ON FILE |
| RUBY TISH BAKER | ADDRESS ON FILE |
| RUBY TREADWELL | ADDRESS ON FILE |
| RUBY WAGGONER | ADDRESS ON FILE |
| RUBY WEIKEL | ADDRESS ON FILE |
| RUBY WILLIAMS ESTATE | ADDRESS ON FILE |
| RUBY WOLFE | ADDRESS ON FILE |
| RUBY YOUNG | ADDRESS ON FILE |
| RUBY, JOHN C , III, PR OF THE | ESTATE OF JOHN C RUBY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUBY, MARY, PR OF THE | ESTATE OF HUDSON S MOYER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUBYE M SELMAN | ADDRESS ON FILE |
| RUBYE MCKAY | ADDRESS ON FILE |
| RUCK, ROY | SIEBEN POLK P.A. 2600 EAGAN WOODS DR STE 50 EAGAN MN 55121-1170 |
| RUCK, ROY | 2713 MONTEREY BAY EVANS CO 80620 |
| RUCK, ROY RONALD | SIEBEN POLK P.A. 2600 EAGAN WOODS DR STE 50 EAGAN MN 55121-1170 |
| RUCK, ROY RONALD | 2713 MONTEREY BAY EVANS CO 80620 |
| RUCKER PRESTON | ADDRESS ON FILE |
| RUCKER, KIMMY S. | ADDRESS ON FILE |
| RUCO, INC. | 25208 LEER DRIVE ELKHART IN 46514-5425 |
| RUD CHAIN INC | PO BOX 367 HIAWATHA IA 52233 |
| RUDAKEWIZ, JAMES M, PR OF THE | ESTATE OF RUSSELL RUDAKEWIZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUDD CO INC | 1100 ABERNATHY ROAD, SUITE 1400 ATLANTA GA 30328 |
| RUDD CONTRACTING CO INC | PO BOX 298 TYLER TX 75710 |
| RUDD EQUIPMENT COMPANY INC | 4344 POPLAR LEVEL RD. LOUISVILLE KY 40213 |
| RUDD HEATING COOLING & WATER HEATING | 1100 ABERNATHY ROAD, SUITE 1400 ATLANTA GA 30328 |
| RUDD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| RUDDLESDEN, JOAN A, PR OF THE | ESTATE OF MORRIS E RUDDLESDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUDIK, DOROTHY F, PR OF THE | ESTATE OF WYATT MEDICUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUDLOPH FICHER | ADDRESS ON FILE |
| RUDOLF BIRSTINGL | ADDRESS ON FILE |
| RUDOLF C HENNICKE | ADDRESS ON FILE |
| RUDOLF DUELAND | ADDRESS ON FILE |
| RUDOLF DUVNJAK | ADDRESS ON FILE |
| RUDOLF F BERGMAN | ADDRESS ON FILE |
| RUDOLF G LAWNER | ADDRESS ON FILE |
| RUDOLF GEERING | ADDRESS ON FILE |
| RUDOLF J LALPUIS | ADDRESS ON FILE |
| RUDOLF MATTHAEI | ADDRESS ON FILE |
| RUDOLF THOMAS | ADDRESS ON FILE |
| RUDOLFO DELGADO AVALOS | ADDRESS ON FILE |
| RUDOLPH A D'ALONZO | ADDRESS ON FILE |
| RUDOLPH A PADILLA | ADDRESS ON FILE |
| RUDOLPH B ALDROVANDI | ADDRESS ON FILE |
| RUDOLPH BERNARD | ADDRESS ON FILE |
| RUDOLPH C SWEET | ADDRESS ON FILE |
| RUDOLPH D DESOUZA | ADDRESS ON FILE |
| RUDOLPH DANNER & ROSE ROGERS | ADDRESS ON FILE |
| RUDOLPH DEMEO | ADDRESS ON FILE |
| RUDOLPH EVERS | ADDRESS ON FILE |
| RUDOLPH FEIGE | ADDRESS ON FILE |
| RUDOLPH H PUTZ | ADDRESS ON FILE |
| RUDOLPH HAAS | ADDRESS ON FILE |
| RUDOLPH HOLLEY | ADDRESS ON FILE |
| RUDOLPH L FERRARI | ADDRESS ON FILE |
| RUDOLPH L RODRIGUEZ | ADDRESS ON FILE |
| RUDOLPH LIBBE COMPANIES INC | 6494 LATCHA ROAD WALBRIDGE OH 43465 |
| RUDOLPH M BAIRD | ADDRESS ON FILE |
| RUDOLPH M MCGANN | ADDRESS ON FILE |
| RUDOLPH MOTLEY | ADDRESS ON FILE |
| RUDOLPH O BURKE | ADDRESS ON FILE |
| RUDOLPH OLSON | ADDRESS ON FILE |
| RUDOLPH PERRY | ADDRESS ON FILE |
| RUDOLPH R PLATZEK | ADDRESS ON FILE |
| RUDOLPH RAUCH | ADDRESS ON FILE |
| RUDOLPH RODRIGUEZ | ADDRESS ON FILE |
| RUDOLPH ROLAND | ADDRESS ON FILE |
| RUDOLPH S SORAPURU JR | ADDRESS ON FILE |
| RUDOLPH SCOTT | ADDRESS ON FILE |
| RUDOLPH SCOTT JR | ADDRESS ON FILE |
| RUDOLPH U FIMIAN | ADDRESS ON FILE |
| RUDOLPH W SLOSAR | ADDRESS ON FILE |
| RUDOLPH, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RUDOLPH, RICHARD V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| RUDOLPHO L TRIGG | ADDRESS ON FILE |
| RUDRAKUMAR P PATEL | ADDRESS ON FILE |
| RUDY A WILEY | ADDRESS ON FILE |
| RUDY ACEVEDO | ADDRESS ON FILE |
| RUDY BOCZ | ADDRESS ON FILE |
| RUDY FERNANDEZ | ADDRESS ON FILE |
| RUDY G FLORES | ADDRESS ON FILE |
| RUDY H PERCIFUL | ADDRESS ON FILE |
| RUDY R GARCIA | ADDRESS ON FILE |
| RUDY S SZUCH | ADDRESS ON FILE |
| RUDY SENA | ADDRESS ON FILE |
| RUDY SIDA | ADDRESS ON FILE |
| RUDY'S APPLIANCES | SEARS IN TAYLOR HONMETOWN STORE 2121 NORTH MAIN TAYLOR TX 75674 |
| RUDY, MARK PAUL | 104 WATCHTOWER LANE SYRACUSE NY 13219 |
| RUDY, VANCE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUEB, DON E | 3307 PALM DESERT LN #A MISSOURI CITY TX 77459-2505 |
| RUEDIGER KUTZNER | ADDRESS ON FILE |
| RUEL BARNETT | ADDRESS ON FILE |
| RUEL H MORTON | 1 WELLINGTON DR LONGVIEW TX 75605 |
| RUEL H MORTON | ADDRESS ON FILE |
| RUEMKE , JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RUFANG W WOLF | ADDRESS ON FILE |
| RUFF, EDWARD L | 8529 NORTH LONGBOAT WAY BERLIN MD 21811 |
| RUFF, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUFFELL D GAUNT | ADDRESS ON FILE |
| RUFFIN, BEALUH MCCAIN | ***NO ADDRESS PROVIDED*** |
| RUFFINI, ROBERT | 15 GLEN DRIVE SOUND BEACH NY 11789 |
| RUFFNER, HELEN, PR OF THE | ESTATE OF FRANCIS RUFFNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUFINO CUYUCH | ADDRESS ON FILE |
| RUFUS A IRVING | ADDRESS ON FILE |
| RUFUS C HEARON | ADDRESS ON FILE |
| RUFUS EARL HUMPHRIES JR | ADDRESS ON FILE |
| RUFUS H INGO | ADDRESS ON FILE |
| RUFUS H STEWART | ADDRESS ON FILE |
| RUFUS L BELL | ADDRESS ON FILE |
| RUFUS LEWIS GANN | ADDRESS ON FILE |
| RUFUS M JONES | ADDRESS ON FILE |
| RUFUS P JOHNSON | ADDRESS ON FILE |
| RUFUS R WARREN | ADDRESS ON FILE |
| RUFUS V HORAK | ADDRESS ON FILE |
| RUFUS W KISER | ADDRESS ON FILE |
| RUG, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUGAR, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUGGERO LAW FIRM | 1411 WEST AVE AUSTIN TX 78701 |

| Claim Name | Address Information |
| --- | --- |
| RUGGIERI, VINCENT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RUGGIERO, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RUGGIERO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUGGIERO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUGGLES KLINGEMAN MFG CO INC | 78 WATER ST BEVERLY MA 01915 |
| RUGGLES-KLINGEMANN MFG CO INC | 78 WATER ST BEVERLY MA 01915 |
| RUHRPUMPEN INC | 4501 S 86TH E AVE TULSA OK 74145 |
| RUHRPUMPEN INC | PO BOX 732286 DALLAS TX 75373-2286 |
| RUHTER & REYNOLDS | ADDRESS ON FILE |
| RUISI, LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RUIZ, CARLOS MORALES | JARAGUA AK 29 SANTA JUANITA BAYAMON PR 00958 |
| RUIZ, EDDIE | 823 EXPOSITION AVE DALLAS TX 75226-1743 |
| RUIZ, ESTHER | 1406 N YOUNG ST FORT STOCKTON TX 79735-3244 |
| RUIZ, FRANCISCO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RUIZ, FRED | 690 S 93RD PL MESA AZ 85208-2406 |
| RUIZ, LISA | 317 CLAYTON ST GRAND PRAIRIE TX 75052 |
| RULLO, GIUSEPPE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RULY ZEPEDA | ADDRESS ON FILE |
| RUMALDA TREVINO | ADDRESS ON FILE |
| RUMANA PROPERTIES TX LP | 14260 CAMINITO LAZANJA SAN DIEGO CA 92127 |
| RUMI MATSUYAMA | ADDRESS ON FILE |
| RUMLEY, RUSSELL D | 3600 BULAVILLE PIKE GALLIPOLIS OH 45631 |
| RUMMELS OIL FIELD SERVICES | 2271 OIL DR CASPER WY 82604-1503 |
| RUMNEY, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUN ON INC | 4887 ALPHA RD STE 260 DALLAS TX 75244 |
| RUN ON INC | 4887 ALPHA RD STE 260 DALLAS TX 75244-8800 |
| RUNGE INC | 6251 GREENWOOD PLAZA BLVD STE 275 GREENWOOD VLG CO 80111-4848 |
| RUNGE MINING INC | 165 SOUTH UNION BOULEVARD SUITE 950 LAKEWOOD CO 80228 |
| RUNGE, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUNGE, KATHY G, PR OF THE | ESTATE OF JOHN BEAUDET C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUNIEWICZ, GERALD S. | 1534 ERIC LANE EAST MEADOW NY 11554 |
| RUNIONS, LARRY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| RUNK, ROBERT | 2910 DELMAR AVE BALTIMORE MD 21219 |
| RUNKLE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| RUNKLE LAW | 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RUNKLE, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUNNELS COUNTY | RUNNELS COUNTY COURTHOUSE 613 HUTCHINGS AVENUE, ROOM 106, BOX 189 BALLINGER TX 76821 |
| RUNNELS COUNTY | PO BOX 517 BALLINGER TX 76821 |
| RUNNELS GLASS & PICKUP ACC | 410 W HENDERSON ST CLEBURNE TX 76033 |
| RUNNELS GLASS CO | 410 W HENDERSON ST CLEBURNE TX 76031 |
| RUNNELS GLASS CO | 410 W HENDERSON ST CLEBURNE TX 76033 |

| Claim Name | Address Information |
|---|---|
| RUNNELS, JIMMY W | 100 TRACESIDE DRIVE NATCHEZ MS 39120 |
| RUNNERSTROM, WILLARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUNYAN INDUSTRIAL GAS ANALYZERS INC | DBA RIGAS INC 5246 CLEVELAND RD STE D WOOSTER OH 44691 |
| RUNYAN INDUSTRIAL GAS ANALYZERS INC | 2310 E HUTTON RD WOOSTER OH 44691 |
| RUNYON, GLADYS, PR OF THE | ESTATE OF BERNARD H RUNYON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUPA N PARIKH | ADDRESS ON FILE |
| RUPERT A WYNTER | ADDRESS ON FILE |
| RUPERT QUAMINA | ADDRESS ON FILE |
| RUPERT, CLEODIS VAN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| RUPERT, CLEODIS VAN | 5331 COMMONWEALTH AVE 7419 WARNER DR JACKSONVILLE FL 32244-4737 |
| RUPP, LARRY | 861 STATE ROUTE 839 DAYTON PA 16222 |
| RUPP, SHIRLEY | 10230 HIGHWAY 175 KELSEYVILLE CA 95451 |
| RUPP, SHIRLEY L | ADDRESS ON FILE |
| RUPP, VERNON | 9331 N. MAIN ST. KANSAS CITY MO 64155 |
| RURAL FIRE DIST. #01 | GILMER FIRE DEPARTMENT 120 HENDERSON ST GILMER TX 75644 |
| RURAL RENTAL HOUSING ASSOC. OF TEXAS | 2 N 9TH ST # B TEMPLE TX 76501-4248 |
| RUSAK, JOHN | 7 ALLEGHENY CTR APT 1008 PITTSBURGH PA 15212-5215 |
| RUSALYN MOORE KOSOFSKY | ADDRESS ON FILE |
| RUSCH, ARTHUR A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RUSCO PACKAGING INC | PO BOX 226685 DALLAS TX 75222-6685 |
| RUSCO PACKAGING INC | PO BOX 560227 DALLAS TX 75356-0227 |
| RUSELL H FIERGE | ADDRESS ON FILE |
| RUSH GILLCOAT | ADDRESS ON FILE |
| RUSH JORDAN GILLCOAT | ADDRESS ON FILE |
| RUSH R GORE | ADDRESS ON FILE |
| RUSH, JANE | 105 WESTOWNE DR COOPER TX 75432-2217 |
| RUSH, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSH, LINDA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUSH, MARY | ***NO ADDRESS PROVIDED*** |
| RUSH, MARY | 152 WINFREY DR CALEDONIA MS 39740 |
| RUSH, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSH, RONALD, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUSHI PATEL | ADDRESS ON FILE |
| RUSHIA M BARBAR | ADDRESS ON FILE |
| RUSHIKUMAR J KAPADIA | ADDRESS ON FILE |
| RUSHING, BREANNA | 5082 STATON RIDGE ROAD BELKNAP IL 62908 |
| RUSHING, BRENDA | 5082 STATON RIDGE ROAD BELKNAP IL 62908 |
| RUSHING, ERIC | 5082 STATON RIDGE ROAD BELKNAP IL 62908 |
| RUSK APPRAISAL DISTRICT | TERRY DECKER, CHIEF APPRAISER OF THE DISTRICT 107 NORTH VAN BUREN STREET HENDERSON TX 75652 |
| RUSK APPRAISAL DISTRICT | 107 N VAN BUREN ST HENDERSON TX 75652 |
| RUSK APPRAISAL DISTRICT | PO BOX 7 HENDERSON TX 75653-0007 |
| RUSK CO WELL SERVICE CO INC | PO BOX 3096 KILGORE TX 75663 |

| Claim Name | Address Information |
| --- | --- |
| RUSK CO. ESD #1 | PO BOX 1911 HENDERSON TX 75653 |
| RUSK COUNTY | 115 NORTH MAIN, SUITE 206 PO BOX 758 HENDERSON TX 75653-0758 |
| RUSK COUNTY | PO BOX 988 HENDERSON TX 75653-0988 |
| RUSK COUNTY | C/O RUSK COUNTY AIRPORT 3500 CR 416 A HENDERSON TX 75654 |
| RUSK COUNTY APPRAISAL DISTRICT | ATTN: TERRY DECKER, CHIEF APPRAISER 107 N VAN BUREN ST HENDERSON TX 75652 |
| RUSK COUNTY AUDITOR | 115 N MAIN STE 103 HENDERSON TX 75652 |
| RUSK COUNTY CHILDREN'S ADVOCACY CTR INC | CENTER INC PO BOX 1271 HENDERSON TX 75653 |
| RUSK COUNTY CLERK | PO BOX 758 HENDERSON TX 75653 |
| RUSK COUNTY COMMISSIONERS COURT | 115 N MAIN STE 500 A HENDERSON TX 75652 |
| RUSK COUNTY CRIMESTOPPERS | ATTN: DAVID ROBERTS 210 W CHARLEVOLX ST HENDERSON TX 75652 |
| RUSK COUNTY DUCKS UNLIMITED | 4493 SH 64 WEST HENDERSON TX 75652 |
| RUSK COUNTY ELECTRIC CO-OP INC | PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC COOP | P.O. BOX 1169 HENDERSON TX 75653 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | RICKI KEELING 3162 STATE HIGHWAY 43 EAST HENDERSON TX 75652 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | DONNA FREEMAN 3162 STATE HIGHWAY 43 EAST HENDERSON TX 75652 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | DONNA FREEMAN PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | RICKI KEELING PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY EMERGENCY MANAGEMENT | 115 N MAIN SUITE 500A HENDERSON TX 75652 |
| RUSK COUNTY EXTENSION EDUCATION | CLUB KRYSTON GIBSON 113 E FORDALL ST HENDERSON TX 75652 |
| RUSK COUNTY GROUNDWATER | CONSERVATION DISTRICT PO BOX 97 HENDERSON TX 75653 |
| RUSK COUNTY GROUNDWATER | CONSERVATION DISTRICT ATTN: AMANDA MALOUKIS – GENERAL MANAGER 500 NORTH HIGH STREET HENDERSON TX 75653 |
| RUSK COUNTY GWC DIST. | 500 NORTH HIGH STREET HENDERSON TX 75653 |
| RUSK COUNTY HERITAGE ASSN | PO BOX 2434 HENDERSON TX 75653 |
| RUSK COUNTY HISTORICAL COMM | SYRUP FESTIVAL VICKIE ARMSTRONG DEPOT MUSEUM 514 N HIGH ST HENDERSON TX 75652 |
| RUSK COUNTY PRCA RODEO | PO BOX 1923 HENDERSON TX 75653 |
| RUSK COUNTY RURAL RAIL DISTRICT | 400 W MAIN HENDERSON TX 75652 |
| RUSK COUNTY UNITED WAY | PO BOX 775 HENDERSON TX 75653-0775 |
| RUSK COUNTY YOUTH PROJECT SHOW | PO BOX 2392 HENDERSON TX 75652 |
| RUSK EMERGENCY MEDICINE ASSOCIATES | PO BOX 2622 SAN ANTONIO TX 78299-2622 |
| RUSK ISD | 203 EAST 7TH STREET RUSK TX 75785 |
| RUSK SOIL & WATER CONSERVATION | DISTRICT #447 507 S MARSHALL HENDERSON TX 75654 |
| RUSKA, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSNICA, STANLEY | 214 LOCUST STREET RURAL VALLEY PA 16249 |
| RUSS KNEPPER | ADDRESS ON FILE |
| RUSS RILEY | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| RUSS RILEY | ADDRESS ON FILE |
| RUSS, ADOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSS, JOHN W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RUSSEL C SMOLDT JR | ADDRESS ON FILE |
| RUSSEL F. EISENHUTH | ADDRESS ON FILE |
| RUSSEL L DITTERLINE | ADDRESS ON FILE |
| RUSSEL L TRIEBWASSER | ADDRESS ON FILE |
| RUSSEL STEPHAN BURKHOLDER | ADDRESS ON FILE |
| RUSSEL W CROWD | ADDRESS ON FILE |
| RUSSELA A LEBLANC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSELL & MELANIE DILL | ADDRESS ON FILE |
| RUSSELL & SONS CONSTRUCTION | 415 N CENTER ST STE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | 415 N. CENTER STR., SUITE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION COMPANY INC | 307 S EASTMAN RD LONGVIEW TX 75602 |
| RUSSELL & WOOTTEN PC | 204 W 7TH STREET MOUNT PLEASANT TX 75456-1135 |
| RUSSELL & WOOTTEN PC | PO BOX 1135 MOUNT PLEASANT TX 75456-1135 |
| RUSSELL A BARRIOS | ADDRESS ON FILE |
| RUSSELL A EVERSOLE | ADDRESS ON FILE |
| RUSSELL A FORCE | ADDRESS ON FILE |
| RUSSELL A LATTUCA | ADDRESS ON FILE |
| RUSSELL A MCANAUGH | ADDRESS ON FILE |
| RUSSELL A SIRICO | ADDRESS ON FILE |
| RUSSELL A WILSON | ADDRESS ON FILE |
| RUSSELL ALAN JOHNSON | ADDRESS ON FILE |
| RUSSELL ALAN SMITH | ADDRESS ON FILE |
| RUSSELL ALAN SMITH | ADDRESS ON FILE |
| RUSSELL ALLEN TOWNS | ADDRESS ON FILE |
| RUSSELL AND SONS CONSTRUCTION | 307 SOUTH EASTMAN ROAD LONGVIEW TX 75602 |
| RUSSELL APPEL | ADDRESS ON FILE |
| RUSSELL B KNOPSNIDER | ADDRESS ON FILE |
| RUSSELL B MAYS | ADDRESS ON FILE |
| RUSSELL BARNETT | ADDRESS ON FILE |
| RUSSELL BEDNAR | ADDRESS ON FILE |
| RUSSELL BERSAN | ADDRESS ON FILE |
| RUSSELL BLACK | ADDRESS ON FILE |
| RUSSELL BLEEKER | ADDRESS ON FILE |
| RUSSELL BOYD | ADDRESS ON FILE |
| RUSSELL C BOOTH | ADDRESS ON FILE |
| RUSSELL C BROWN | ADDRESS ON FILE |
| RUSSELL C TRANSUE JR | ADDRESS ON FILE |
| RUSSELL C WOOD | ADDRESS ON FILE |
| RUSSELL CAMERON | ADDRESS ON FILE |
| RUSSELL CAVE | ADDRESS ON FILE |
| RUSSELL CHRISTESEN | ADDRESS ON FILE |
| RUSSELL CHRISTIE | ADDRESS ON FILE |
| RUSSELL CHRISTOPHER WHELAN | ADDRESS ON FILE |
| RUSSELL COLDREN ERNST | ADDRESS ON FILE |
| RUSSELL COLLINS | ADDRESS ON FILE |
| RUSSELL D BRADLEY | ADDRESS ON FILE |
| RUSSELL D CROUCH | ADDRESS ON FILE |
| RUSSELL D KESSLER | ADDRESS ON FILE |
| RUSSELL D RICHARDSON | ADDRESS ON FILE |
| RUSSELL DALE MYERS | ADDRESS ON FILE |
| RUSSELL DALE SAUNDERS | ADDRESS ON FILE |
| RUSSELL DAVIS | ADDRESS ON FILE |
| RUSSELL DOYLE INSTINE & | ADDRESS ON FILE |
| RUSSELL DOYLE INSTINE ET UX LIVING TRUST | ADDRESS ON FILE |
| RUSSELL E BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSELL E DAVIS | ADDRESS ON FILE |
| RUSSELL E DEARMORE | ADDRESS ON FILE |
| RUSSELL E HASSELL | ADDRESS ON FILE |
| RUSSELL E MCCLARIN | ADDRESS ON FILE |
| RUSSELL E MCCORMICK | ADDRESS ON FILE |
| RUSSELL E POLLOCK | ADDRESS ON FILE |
| RUSSELL E SCOTT | ADDRESS ON FILE |
| RUSSELL E SHUGARTS | ADDRESS ON FILE |
| RUSSELL E YOUNG | ADDRESS ON FILE |
| RUSSELL EDWARD FRITZ | ADDRESS ON FILE |
| RUSSELL EMMONS | ADDRESS ON FILE |
| RUSSELL ERIC VOIGT | ADDRESS ON FILE |
| RUSSELL EUGENE BATTLES | ADDRESS ON FILE |
| RUSSELL EUGENE SAUPE | ADDRESS ON FILE |
| RUSSELL F DAVIS | ADDRESS ON FILE |
| RUSSELL F KING | ADDRESS ON FILE |
| RUSSELL F PABST | ADDRESS ON FILE |
| RUSSELL FLOYD MAIVILLE | ADDRESS ON FILE |
| RUSSELL FRED KAMENICKY | ADDRESS ON FILE |
| RUSSELL G FLAGG | ADDRESS ON FILE |
| RUSSELL G KERBER | ADDRESS ON FILE |
| RUSSELL GILBREATH | ADDRESS ON FILE |
| RUSSELL GOETSCH | ADDRESS ON FILE |
| RUSSELL GUGLIOTTA | ADDRESS ON FILE |
| RUSSELL H BARKHIMER | ADDRESS ON FILE |
| RUSSELL H COTTRELL | ADDRESS ON FILE |
| RUSSELL H FERGIE | ADDRESS ON FILE |
| RUSSELL H KOELSCH | ADDRESS ON FILE |
| RUSSELL H TAYLOR | ADDRESS ON FILE |
| RUSSELL HARRIS | ADDRESS ON FILE |
| RUSSELL HASSELL | ADDRESS ON FILE |
| RUSSELL HEDGE | ADDRESS ON FILE |
| RUSSELL HENDRIX WRIGHT | ADDRESS ON FILE |
| RUSSELL INVESTMENT COMPANY RUSSELL MULTI | STRATEGY ALTERNATIVE FUND BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| RUSSELL J BARRETT | ADDRESS ON FILE |
| RUSSELL J BIONDOLILLO | ADDRESS ON FILE |
| RUSSELL J BOUTIN | ADDRESS ON FILE |
| RUSSELL J CHAMPAGNE | ADDRESS ON FILE |
| RUSSELL J CHRISTESEN | ADDRESS ON FILE |
| RUSSELL J FLYNN | ADDRESS ON FILE |
| RUSSELL J HALSEY | ADDRESS ON FILE |
| RUSSELL J SORAPURU JR | ADDRESS ON FILE |
| RUSSELL J TATE | ADDRESS ON FILE |
| RUSSELL JOHNSON | ADDRESS ON FILE |
| RUSSELL K LIVINGSTON | ADDRESS ON FILE |
| RUSSELL K PERRINE JR | ADDRESS ON FILE |
| RUSSELL KAMENICKY | ADDRESS ON FILE |
| RUSSELL KEITH WEAVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL KEITH WEAVER | ADDRESS ON FILE |
| RUSSELL KEVIN JOHNS | ADDRESS ON FILE |
| RUSSELL KRUEGER | ADDRESS ON FILE |
| RUSSELL KUNKEL | ADDRESS ON FILE |
| RUSSELL L COOKE | ADDRESS ON FILE |
| RUSSELL L LAWRENCE | ADDRESS ON FILE |
| RUSSELL L MARTIN JR | ADDRESS ON FILE |
| RUSSELL L SIMMONS | ADDRESS ON FILE |
| RUSSELL L TREAT | ADDRESS ON FILE |
| RUSSELL LABRUYERE | ADDRESS ON FILE |
| RUSSELL LACCA | ADDRESS ON FILE |
| RUSSELL LAFLEUR | ADDRESS ON FILE |
| RUSSELL LANDINO | ADDRESS ON FILE |
| RUSSELL LEE | ADDRESS ON FILE |
| RUSSELL LEE MUERY | ADDRESS ON FILE |
| RUSSELL LYLES | ADDRESS ON FILE |
| RUSSELL M BLAIR | ADDRESS ON FILE |
| RUSSELL M HANAS | ADDRESS ON FILE |
| RUSSELL M OSBORNE | ADDRESS ON FILE |
| RUSSELL MAIVILLE | ADDRESS ON FILE |
| RUSSELL MARSH | ADDRESS ON FILE |
| RUSSELL MAYS | ADDRESS ON FILE |
| RUSSELL MCKISSACK | ADDRESS ON FILE |
| RUSSELL NALLS | ADDRESS ON FILE |
| RUSSELL NAVRATIL | ADDRESS ON FILE |
| RUSSELL NEAL LYLES | ADDRESS ON FILE |
| RUSSELL NEELY | ADDRESS ON FILE |
| RUSSELL NEIL OLLIFF | ADDRESS ON FILE |
| RUSSELL NOWELL | ADDRESS ON FILE |
| RUSSELL O REYNOLDS | ADDRESS ON FILE |
| RUSSELL OSHUST | ADDRESS ON FILE |
| RUSSELL P COSTA | ADDRESS ON FILE |
| RUSSELL P DOOLITTLE | ADDRESS ON FILE |
| RUSSELL P EAKINS | ADDRESS ON FILE |
| RUSSELL P HUNTER | ADDRESS ON FILE |
| RUSSELL P MACK | ADDRESS ON FILE |
| RUSSELL P MAYFORTH | ADDRESS ON FILE |
| RUSSELL P ROCKFOLLOW | ADDRESS ON FILE |
| RUSSELL PAGE | ADDRESS ON FILE |
| RUSSELL PARKER | ADDRESS ON FILE |
| RUSSELL PATTERSON | ADDRESS ON FILE |
| RUSSELL PAUL RICHARDSON | ADDRESS ON FILE |
| RUSSELL PELHAM | ADDRESS ON FILE |
| RUSSELL PERRY BOWERS | ADDRESS ON FILE |
| RUSSELL R GOETSCH | ADDRESS ON FILE |
| RUSSELL R GOETSCH | ADDRESS ON FILE |
| RUSSELL R MALLON | ADDRESS ON FILE |
| RUSSELL R ROSS ESTATE | ADDRESS ON FILE |
| RUSSELL R WERLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSELL RAY RICHARDSON JR | ADDRESS ON FILE |
| RUSSELL REED | ADDRESS ON FILE |
| RUSSELL REYNOLDS ASSOCIATES INC | CHURCH STREET STATION PO BOX 6427 NEW YORK NY 10249-6427 |
| RUSSELL RICHARDSON | ADDRESS ON FILE |
| RUSSELL ROBBINS | ADDRESS ON FILE |
| RUSSELL ROUNTREE | ADDRESS ON FILE |
| RUSSELL ROY ROBBINS | ADDRESS ON FILE |
| RUSSELL SCHIMANK | ADDRESS ON FILE |
| RUSSELL SCOTT | ADDRESS ON FILE |
| RUSSELL SCOTT | ADDRESS ON FILE |
| RUSSELL SCOTT WALKER | ADDRESS ON FILE |
| RUSSELL SIMMONS JR | ADDRESS ON FILE |
| RUSSELL SIMONS JR | ADDRESS ON FILE |
| RUSSELL SMITH | ADDRESS ON FILE |
| RUSSELL SMITH | ADDRESS ON FILE |
| RUSSELL SMITH | ADDRESS ON FILE |
| RUSSELL STAHLMAN | ADDRESS ON FILE |
| RUSSELL STAHLMAN | ADDRESS ON FILE |
| RUSSELL STANSBURY | ADDRESS ON FILE |
| RUSSELL STEWART GRIFFITH | ADDRESS ON FILE |
| RUSSELL T HEDGE | ADDRESS ON FILE |
| RUSSELL T LACCA | ADDRESS ON FILE |
| RUSSELL T MANGUM | ADDRESS ON FILE |
| RUSSELL T VICKERS | ADDRESS ON FILE |
| RUSSELL THOMPSON | ADDRESS ON FILE |
| RUSSELL TODD CAMERON | ADDRESS ON FILE |
| RUSSELL TODD CAMERON | ADDRESS ON FILE |
| RUSSELL TRENT MOZINGO | ADDRESS ON FILE |
| RUSSELL VAN SCHIMANK | ADDRESS ON FILE |
| RUSSELL W HOMAN | ADDRESS ON FILE |
| RUSSELL W JACKSON | ADDRESS ON FILE |
| RUSSELL W LAUSEN | ADDRESS ON FILE |
| RUSSELL W MARR | ADDRESS ON FILE |
| RUSSELL W PEISSIG | ADDRESS ON FILE |
| RUSSELL WADE HOHLT | ADDRESS ON FILE |
| RUSSELL WALLACE | ADDRESS ON FILE |
| RUSSELL WEAVER | ADDRESS ON FILE |
| RUSSELL WILLIAM PREGEANT | ADDRESS ON FILE |
| RUSSELL WILLIAMSON | ADDRESS ON FILE |
| RUSSELL WINN PAGE | ADDRESS ON FILE |
| RUSSELL WINN PAGE | ADDRESS ON FILE |
| RUSSELL WRIGHT | ADDRESS ON FILE |
| RUSSELL WRIGHT | ADDRESS ON FILE |
| RUSSELL ZOPPINA | ADDRESS ON FILE |
| RUSSELL, BETTY J, PR OF THE | ESTATE OF JOHN W RUSSELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUSSELL, CLAYTON V, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUSSELL, CLIFFORD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, DAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSELL, DAVID, JR | PO BOX 1571 FRUITLAND NM 87416 |
| RUSSELL, DURWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSELL, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSELL, ERNEST, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUSSELL, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSELL, GARY D | 15820 CUMBERLAND WAY BULLARD TX 75757-8824 |
| RUSSELL, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSELL, GRADY H | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| RUSSELL, HENRY LEE | 114 BARTH ST NATCHEZ MS 39120 |
| RUSSELL, JAMES RAY | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| RUSSELL, JAMES RAY | RT 7 BOX 2360 LUFKIN TX 75904 |
| RUSSELL, LOUISE | 322 SOUTHMOOR DR NATCHEZ MS 39120 |
| RUSSELL, LUTHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSELL, M.E., ETUX | RT 5 BOX 145 PITTSBURG TX 75686 |
| RUSSELL, MARCY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| RUSSELL, ROBERT B. | 7802 THOMPSON RD. HIGHLANDS TX 77562 |
| RUSSELL, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSELL, ROOSEVELT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSELL, SYLVIA | 2230 CULBERTSON ST PARIS TX 75460-6136 |
| RUSSELL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSISLAVA S KARAGEORGIEVA | ADDRESS ON FILE |
| RUSSO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RUSSO, ANTHONY F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUSSO, CAROLYN | C/O MEIROWITZ & WASSERBERG, LLP 233 BROADWAY, SUITE 950 NEW YORK NY 10279 |
| RUSSO, CAROLYN | 14215 THACHER AVENUE LARGO FL 33774 |
| RUSSO, CAROLYN | RUSSO, CAROLYN 14215 THACHER AVE LARGO FL 33774 |
| RUSSO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSO, JOSEPH | MEIROWITZ & WASSERBERG, LLP 233 BROADWAY SUITE 950 NEW YORK NY 10007 |
| RUSSO, JOSEPH | 14215 THACHER AVE LARGO FL 33774 |
| RUSSO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUSSO, RALPH | 3921 SW BIMINI CIRCLE N PALM CITY FL 34990 |
| RUSSO, SAM | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| RUSSO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUST ENGINEERING & CONSTRUCTION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| RUST ENGINEERING & CONSTRUCTION | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |

| Claim Name | Address Information |
| --- | --- |
| RUST ENGINEERING & CONSTRUCTION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST ENGINEERING & CONSTRUCTION | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST ENGINEERING & CONSTRUCTION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST ENGINEERING & CONSTRUCTION | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| RUST INDUSTRIAL SERVICES INC | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| RUST INTERNATIONAL INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| RUST INTERNATIONAL INC | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| RUST INTERNATIONAL INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| RUST INTERNATIONAL INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST INTERNATIONAL INC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST INTERNATIONAL INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST INTERNATIONAL INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| RUST INTERNATIONAL INC | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| RUSTIC CREATIONS | 116 N MAIN STREETMAN TX 75859 |
| RUSTIC CREATIONS | PO BOX 174 STREETMAN TX 75859 |
| RUSTIN E RAMSEY | ADDRESS ON FILE |
| RUSTY DAMRON | ADDRESS ON FILE |
| RUSTY G MCFARLAND | ADDRESS ON FILE |
| RUSTY G MCFARLAND | ADDRESS ON FILE |
| RUSTY J CHAMPAGNE | ADDRESS ON FILE |
| RUSTY L PITTS | ADDRESS ON FILE |
| RUSTY LEE MCENTURFF | ADDRESS ON FILE |
| RUSTY MCFARLAND | ADDRESS ON FILE |
| RUSTY MYERS | ADDRESS ON FILE |
| RUSTY SPUR PRODUCTIONS | 3403 CROSSGATE CIRCLE S COLLEYVILLE TX 76034 |
| RUSTY WAYNE MYERS | ADDRESS ON FILE |
| RUTH A ALDRIDGE | ADDRESS ON FILE |
| RUTH A CONTE | ADDRESS ON FILE |
| RUTH A FOWLER | ADDRESS ON FILE |
| RUTH A GRANT | ADDRESS ON FILE |
| RUTH A HAND | ADDRESS ON FILE |
| RUTH A HANNA | ADDRESS ON FILE |
| RUTH A HUTTON | ADDRESS ON FILE |
| RUTH A LAMBERT | ADDRESS ON FILE |
| RUTH A MANOOKIAN | ADDRESS ON FILE |
| RUTH A MCNALLY | ADDRESS ON FILE |
| RUTH A RAMM | ADDRESS ON FILE |
| RUTH A SMITH | ADDRESS ON FILE |
| RUTH A STAYTON | ADDRESS ON FILE |
| RUTH A WAITS | ADDRESS ON FILE |
| RUTH ADLER | ADDRESS ON FILE |
| RUTH AMBURN | ADDRESS ON FILE |
| RUTH ANN BRITTON CROWSON | ADDRESS ON FILE |
| RUTH ANN HAND | ADDRESS ON FILE |
| RUTH ANN MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH ANN ROSSBACH | ADDRESS ON FILE |
| RUTH APTAKER | ADDRESS ON FILE |
| RUTH B BACHAN | ADDRESS ON FILE |
| RUTH B MILLER | ADDRESS ON FILE |
| RUTH BAKER | ADDRESS ON FILE |
| RUTH BERGMAN | ADDRESS ON FILE |
| RUTH BLOOM | ADDRESS ON FILE |
| RUTH BONILLA | ADDRESS ON FILE |
| RUTH C GARDNER | ADDRESS ON FILE |
| RUTH C HUMOKE | ADDRESS ON FILE |
| RUTH C STINSON | ADDRESS ON FILE |
| RUTH CHEI | ADDRESS ON FILE |
| RUTH CLEVELAND | ADDRESS ON FILE |
| RUTH COCHRAN | ADDRESS ON FILE |
| RUTH CONROY | ADDRESS ON FILE |
| RUTH D STUBBS | ADDRESS ON FILE |
| RUTH DATTELL | ADDRESS ON FILE |
| RUTH DRAHER | ADDRESS ON FILE |
| RUTH E ANGUS | ADDRESS ON FILE |
| RUTH E BROOS | ADDRESS ON FILE |
| RUTH E COLEMAN | ADDRESS ON FILE |
| RUTH E DALE | ADDRESS ON FILE |
| RUTH E HENDRICKSON | ADDRESS ON FILE |
| RUTH E LEONARD | ADDRESS ON FILE |
| RUTH E MARSTON | ADDRESS ON FILE |
| RUTH E MCLEROY | ADDRESS ON FILE |
| RUTH E REIS | ADDRESS ON FILE |
| RUTH E WILLIAMS | ADDRESS ON FILE |
| RUTH ELLEN HOLDER | ADDRESS ON FILE |
| RUTH ELLEN HOLDER | ADDRESS ON FILE |
| RUTH FORREST | ADDRESS ON FILE |
| RUTH FORTIZ | ADDRESS ON FILE |
| RUTH FRANKS | ADDRESS ON FILE |
| RUTH G HOOD | ADDRESS ON FILE |
| RUTH G LEEGARD | ADDRESS ON FILE |
| RUTH GRONER | ADDRESS ON FILE |
| RUTH GROSVALET | ADDRESS ON FILE |
| RUTH GUTCHIN | ADDRESS ON FILE |
| RUTH H BERNIER | ADDRESS ON FILE |
| RUTH H WARICK | ADDRESS ON FILE |
| RUTH HAMAN | ADDRESS ON FILE |
| RUTH HAMPTON | ADDRESS ON FILE |
| RUTH HANNA | ADDRESS ON FILE |
| RUTH HOFFMAN | ADDRESS ON FILE |
| RUTH HOLDER | ADDRESS ON FILE |
| RUTH HONIG | ADDRESS ON FILE |
| RUTH HOOVER | ADDRESS ON FILE |
| RUTH HORN | ADDRESS ON FILE |
| RUTH HOUTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH HUNT BUTLER | ADDRESS ON FILE |
| RUTH I BLAND | ADDRESS ON FILE |
| RUTH J COLLINS | ADDRESS ON FILE |
| RUTH J HAND | ADDRESS ON FILE |
| RUTH J M ADAMES | ADDRESS ON FILE |
| RUTH J SANDERS | ADDRESS ON FILE |
| RUTH J TOLIVER | ADDRESS ON FILE |
| RUTH KARONIS | ADDRESS ON FILE |
| RUTH KRIEGER | ADDRESS ON FILE |
| RUTH L AYERS | ADDRESS ON FILE |
| RUTH L BERGESEN | ADDRESS ON FILE |
| RUTH L BUCHANAN | ADDRESS ON FILE |
| RUTH L CARTER | ADDRESS ON FILE |
| RUTH L DAVIS | ADDRESS ON FILE |
| RUTH L GREENBERG | ADDRESS ON FILE |
| RUTH L SHORT | ADDRESS ON FILE |
| RUTH L ZIMMERMAN | ADDRESS ON FILE |
| RUTH L ZIMMERMAN | ADDRESS ON FILE |
| RUTH LANINGHAM | ADDRESS ON FILE |
| RUTH LATIOLAIS | ADDRESS ON FILE |
| RUTH LISS | ADDRESS ON FILE |
| RUTH LONG | ADDRESS ON FILE |
| RUTH LOUISE JONES | ADDRESS ON FILE |
| RUTH M ANDERSON | ADDRESS ON FILE |
| RUTH M CHERRY ESTATE C/O EARLINE LOCKE | ADDRESS ON FILE |
| RUTH M HALL | ADDRESS ON FILE |
| RUTH M HEALY | ADDRESS ON FILE |
| RUTH M KLEIN | ADDRESS ON FILE |
| RUTH M MANICO | ADDRESS ON FILE |
| RUTH M RIVERA | ADDRESS ON FILE |
| RUTH M RODEN | ADDRESS ON FILE |
| RUTH METZGER | ADDRESS ON FILE |
| RUTH MILTON | ADDRESS ON FILE |
| RUTH MULLEN CHERRY | ADDRESS ON FILE |
| RUTH N CUSTODIO | ADDRESS ON FILE |
| RUTH N NAUSS | ADDRESS ON FILE |
| RUTH NELSON | ADDRESS ON FILE |
| RUTH O JONES | ADDRESS ON FILE |
| RUTH O'MAHONY | ADDRESS ON FILE |
| RUTH ODOM | ADDRESS ON FILE |
| RUTH PFLANTZ | ADDRESS ON FILE |
| RUTH R HUBBARD | ADDRESS ON FILE |
| RUTH R RAMN | ADDRESS ON FILE |
| RUTH RODRIGUEZ | ADDRESS ON FILE |
| RUTH ROWLAND BLACKWELL | ADDRESS ON FILE |
| RUTH S EISGRAU | ADDRESS ON FILE |
| RUTH S MOYER | ADDRESS ON FILE |
| RUTH SCIVICQUE | ADDRESS ON FILE |
| RUTH STITTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH SULLIVAN | ADDRESS ON FILE |
| RUTH SULLIVAN | ADDRESS ON FILE |
| RUTH T BANCALARI | ADDRESS ON FILE |
| RUTH T COSDON | ADDRESS ON FILE |
| RUTH T HESSENTHALER | ADDRESS ON FILE |
| RUTH TAYLOR | ADDRESS ON FILE |
| RUTH TAYLOR | ADDRESS ON FILE |
| RUTH W BARKER | ADDRESS ON FILE |
| RUTH W DAWES | ADDRESS ON FILE |
| RUTH WATKINS | ADDRESS ON FILE |
| RUTH WEBB | ADDRESS ON FILE |
| RUTH WHITE | ADDRESS ON FILE |
| RUTH WILLS | ADDRESS ON FILE |
| RUTH WILSON | ADDRESS ON FILE |
| RUTH ZIMMERMAN | ADDRESS ON FILE |
| RUTH'S PLACE | ADDRESS ON FILE |
| RUTH, RICHARD R, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUTH, SANDRA, PR OF THE | ESTATE OF JOHN H RUTH SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUTH, WILLIAM | 2607 W. SCENIC DRIVE DANIELSVILLE PA 18038 |
| RUTHANN L BOYLE | ADDRESS ON FILE |
| RUTHANNE BYRD | ADDRESS ON FILE |
| RUTHANNE G CHEROUNY | ADDRESS ON FILE |
| RUTHANNE GRIFFIN | ADDRESS ON FILE |
| RUTHERFORD EQUIPMENT SERVICES | 3213 HICKORY COURT BEDFORD TX 76021 |
| RUTHERFORD EQUIPMENT SERVICES LLC | 3213 HICKORY COURT BEDFORD TX 76021 |
| RUTHERFORD, CAROL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| RUTHERFORD, SANDRA G | 2220 PALM VILLIAGE BLVD BAY CITY TX 77414 |
| RUTHERFORD, VEDA E | 713 RUGELEY BAY CITY TX 77414 |
| RUTHERFORD, WILLARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RUTHFORD SUFNICK | ADDRESS ON FILE |
| RUTHIE JEFFERY | ADDRESS ON FILE |
| RUTHIE LEE TAYLOR | ADDRESS ON FILE |
| RUTHIE NELL JEFFERY | ADDRESS ON FILE |
| RUTHIE POLK-TRAYLOR | ADDRESS ON FILE |
| RUTHMARY HALL | ADDRESS ON FILE |
| RUTLAND, HAROLD DEAN | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| RUTLAND, HAROLD DEAN | P.O. BOX 634 TATUM TX 75691 |
| RUTLEDGE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RUTLEDGE, MICHAEL | RT. 4, BOX 310, MT. PLEASANT TX 75455 |
| RUTLEDGE, MICHAEL | 5804 RIDGEROCK CT FORT WORTH TX 76132-2631 |
| RUTTER ASSOCIATES LLC | 60 EAST 42ND STREET STE 2816 NEW YORK NY 10165 |
| RUUD HEATING COOLING & WATER | 1100 ABERNATHY ROAD, SUITE 1400 ATLANTA GA 30328 |
| RUXANDRA D DUTU | ADDRESS ON FILE |
| RUZENA DANCIGER | ADDRESS ON FILE |
| RUZICKA, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| RW BECKETT CORPORATION | PO BOX 1289 ELYRIA OH 44036-1289 |
| RW BECKETT CORPORATION | 38251 CENTER RIDGE ROAD NORTH RIDGEVILLE OH 44039-2827 |
| RWD TECHNOLOGIES | 13788 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RWD TECHNOLOGIES LLC | 6095 MARSHALEE DR STE 300 ELKRIDGE MD 21075 |
| RWD TECHNOLOGIES LLC | 5521 RESEARCH PARK DRIVE BALTIMORE MD 21228 |
| RYALS BAXTER | ADDRESS ON FILE |
| RYAN & ASHLEY WALTERS | ADDRESS ON FILE |
| RYAN A GREGG | ADDRESS ON FILE |
| RYAN A WEST | ADDRESS ON FILE |
| RYAN ALAN GOOCH | ADDRESS ON FILE |
| RYAN BATTERSHELL | ADDRESS ON FILE |
| RYAN BAYLE | ADDRESS ON FILE |
| RYAN BENAY NEELY | ADDRESS ON FILE |
| RYAN BIENSKI | ADDRESS ON FILE |
| RYAN BIRKEL | ADDRESS ON FILE |
| RYAN BLOSS | ADDRESS ON FILE |
| RYAN BONELLO | ADDRESS ON FILE |
| RYAN BUTLER | ADDRESS ON FILE |
| RYAN CHRISTOPHER MCCAIN | ADDRESS ON FILE |
| RYAN D BROWN | ADDRESS ON FILE |
| RYAN D LYSTAD | ADDRESS ON FILE |
| RYAN D MOORE | ADDRESS ON FILE |
| RYAN DAME | ADDRESS ON FILE |
| RYAN DANSBY | ADDRESS ON FILE |
| RYAN DAVID FIKES | ADDRESS ON FILE |
| RYAN DOSKOCIL | ADDRESS ON FILE |
| RYAN DOYLE | ADDRESS ON FILE |
| RYAN DRISKELL | ADDRESS ON FILE |
| RYAN ELKOW | ADDRESS ON FILE |
| RYAN ELLIOTT | ADDRESS ON FILE |
| RYAN ERIC SMITH | ADDRESS ON FILE |
| RYAN FOLEY | ADDRESS ON FILE |
| RYAN GARLICK | ADDRESS ON FILE |
| RYAN HARRIS | ADDRESS ON FILE |
| RYAN HARTWIG | ADDRESS ON FILE |
| RYAN HAWKINS | ADDRESS ON FILE |
| RYAN HAYDEN ROBERTS | ADDRESS ON FILE |
| RYAN HEATH OWEN | ADDRESS ON FILE |
| RYAN HERCO PRODUCTS CORP | LOCKBOX # 893168 DEPT 3168 PO BOX 842318 BOSTON MA 02284-2318 |
| RYAN HERCO PRODUCTS CORP | 1330 POST & PADDOCK RD GRAND PRAIRIE TX 75050 |
| RYAN HERCO PRODUCTS CORP | LOCKBOX # 893168 DEPT 3168 PO BOX 123168 DALLAS TX 75312-3168 |
| RYAN HERCO PRODUCTS CORP | 14710 VICKERY RD HOUSTON TX 77032 |
| RYAN HERCO PRODUCTS CORPORATION | 3106 INDUSTRIAL TERRACE AUSTIN TX 78758 |
| RYAN HOLT | ADDRESS ON FILE |
| RYAN HORN | ADDRESS ON FILE |
| RYAN INC | 13155 NOEL ROAD STE 100 DALLAS TX 75240 |
| RYAN IRON WORKS INC | CT CORPORATION SYSTEM 10 WEYBOSSET STREET PROVIDENCE RI 02903 |
| RYAN IRVIN | ADDRESS ON FILE |
| RYAN ISCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN J FOLEY | ADDRESS ON FILE |
| RYAN J GRABICH | ADDRESS ON FILE |
| RYAN J HAGLER | ADDRESS ON FILE |
| RYAN JAMES MURPHY | ADDRESS ON FILE |
| RYAN JANSSEN | ADDRESS ON FILE |
| RYAN JARREAU | ADDRESS ON FILE |
| RYAN JOHN OHM | ADDRESS ON FILE |
| RYAN JUSTICE | ADDRESS ON FILE |
| RYAN KYLE DOSKOCIL | ADDRESS ON FILE |
| RYAN KYLE DOSKOCIL | ADDRESS ON FILE |
| RYAN L SCOFIELD | ADDRESS ON FILE |
| RYAN LLC | 13155 NOEL ROAD STE 100 DALLAS TX 75240 |
| RYAN LLC | 13155 NOEL ROAD, SUITE 100 SUITE 100 DALLAS TX 75240 |
| RYAN LLC | GREG WEISS, EXECUTIVE VICE PRESIDENT CHIEF LEGAL OFFICER AND SECRETARY 3 GALLERIA TOWER, 13155 NOEL RD, STE 100 DALLAS TX 75240-5090 |
| RYAN LLC | GREG WEISS, EXECUTIVE VICE PRESIDENT, CH THREE GALLERIA TOWER 13155 NOEL ROAD, SUITE 100 DALLAS TX 75240-5090 |
| RYAN M SCHMITT | ADDRESS ON FILE |
| RYAN MACKINNON VASAPOLI & BERZOK | THOMAS M. RYAN, PARTNER 1634 I STREET, N.W., SUITE 1200 WASHINGTON DC 20006 |
| RYAN MACKINNON VASAPOLI & BERZOK LLP | 1634 I STREET NW STE 1200 WASHINGTON DC 20006 |
| RYAN MATTHEWS | ADDRESS ON FILE |
| RYAN NEWTON | ADDRESS ON FILE |
| RYAN ORLOWSKI | ADDRESS ON FILE |
| RYAN PAGE PATTERSON | ADDRESS ON FILE |
| RYAN PARTNERSHIP | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| RYAN PARTNERSHIP (FORMERLY SOLUTIONSET) | MARY PERRY 440 POLARIS PARKWAY WESTERVILLE OH 43082 |
| RYAN PATTERSON | ADDRESS ON FILE |
| RYAN PAVLAS | ADDRESS ON FILE |
| RYAN QUINN | ADDRESS ON FILE |
| RYAN R AND JENNIFER G ELLIS | ADDRESS ON FILE |
| RYAN R ELLIS & JENNIFER G ELLIS | 3631 CR 237 E HENDERSON TX 75652 |
| RYAN RAWSON | ADDRESS ON FILE |
| RYAN RAWSON | ADDRESS ON FILE |
| RYAN REAMY | ADDRESS ON FILE |
| RYAN ROBERTS | ADDRESS ON FILE |
| RYAN S RAILTON | ADDRESS ON FILE |
| RYAN S TURLEY | ADDRESS ON FILE |
| RYAN SCOFIELD | ADDRESS ON FILE |
| RYAN SMITH | ADDRESS ON FILE |
| RYAN SMITH | ADDRESS ON FILE |
| RYAN SOLLARS | ADDRESS ON FILE |
| RYAN TAYLOR MADDOX | ADDRESS ON FILE |
| RYAN TAYLOR WILLIAMS | ADDRESS ON FILE |
| RYAN TEL HAWKINS | ADDRESS ON FILE |
| RYAN TRANSPORTATION INC | PO BOX 77 FAIRFIELD TX 75840 |
| RYAN TRANSPORTATION INC | PO BOX 936 FAIRFIELD TX 75840 |
| RYAN TURNER EDUCATION FOUNDATION | FOR TOLAR SCHOOLS PO BOX 368 TOLAR TX 76476 |
| RYAN W BROWNING | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| RYAN WALSH INC. | ALABAMA STATE DOCKS MOBILE AL 36602 |

| Claim Name | Address Information |
|---|---|
| RYAN WALSH STEVEDORING COMPANY | PO BOX 1960 GULFPORT MS 39502 |
| RYAN WEST | ADDRESS ON FILE |
| RYAN WILLIAM ISCHE | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYAN, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYAN, ARTHUR L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RYAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYAN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYAN, FRAN | 16 S 4TH ST HALIFAX PA 17032 |
| RYAN, FREDERICK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RYAN, JOHN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RYAN, KATHLEEN E, PR OF THE | ESTATE OF WILLIAM H JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RYAN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYAN, KEVIN FRANCIS PATRICK | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RYAN, KEVIN FRANCIS PATRICK | PO BOX 823 SALISBURY NC 28145 |
| RYAN, MATTHEW J | 20 D BROOKEDGE GUILDENLAND NY 12084 |
| RYAN, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| RYAN, MICHAEL E, PR OF THE | ESTATE OF WILLIAM H RYAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RYAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYAN, WILLIAM P., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| RYANNE THOMAS | ADDRESS ON FILE |
| RYANS, BERNICE | 104 CREEDSIDE CIR VILLA RICA GA 30180 |
| RYANS, KAMRYN K. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, KARMYN A. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, MARKEA V. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, MARKEL A. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, MARKELA S. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYANS, SAMAURI J. | 104 CREEKSIDE CIR VILLA RICA GA 30180 |
| RYBSKI, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYCHEL BASINGER | ADDRESS ON FILE |
| RYCHLIK AUTO SERVICE | 1410 INDUSTRIAL RD MOUNT PLEASANT TX 75455 |
| RYDEN, GEORGE T. | 951 PERRY HIGHWAY #312 PITTSBURGH PA 15237 |
| RYDEN, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYDER INDUSTRIES INC | 1803 CHINACHEM JOHNSTON PLAZA 178 JOHNSTON ROAD WANCHAI HONG KONG |
| RYDER OIL CO | PO BOX 277 BUFFALO TX 75831 |
| RYDERMEDIA | 116 MAPLEWOOD N KYLE TX 78640 |
| RYDERN, KEVIN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| RYDZOWSKI, RAMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYER, MARY JANE, PR OF THE | ESTATE OF ELMER MATTES SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| RYERSON INC | 227 WEST MONROE STREET, SUITE 1800 CHICAGO IL 60606 |
| RYKOWSKI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYLAN COULTER | ADDRESS ON FILE |
| RYLAND BOONE | ADDRESS ON FILE |
| RYLAND HOMES OF TEXAS LP | 2600 NETWORK BLVD STE 600 FRISCO TX 75034-6015 |
| RYLANDER ASSOCIATES | 6873 BLACKWOOD DR DALLAS TX 75231 |
| RYLOTT, DAVID RONALD | 3612 MAPLE BROOK DR DENVER NC 28037 |
| RYLOTT, DAVID RONALD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| RYNDERS, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| RYPIN ROGERS | ADDRESS ON FILE |
| RYSZ, FREDERICK M. | 651 HUGHES DRIVE HAMILTON SQUARE NJ 08690-1330 |
| RYSZARD KUCZER | ADDRESS ON FILE |
| RYTHELLE FELDMAN | ADDRESS ON FILE |
| S & C ELECTRIC COMPANY | 10421 SANDEN DR DALLAS TX 75238-1740 |
| S & J PROPERTIES LLC | PO BOX 1685 COPPELL TX 75019 |
| S & M PARTNERS LLP | C/O HAROLD SADLER & JOHNNY MCCUNE PO BOX 1088 HENDERSON TX 75653 |
| S & R TRUCK REPAIR | 210A S E 19TH ST GRAND PRAIRIE TX 75050 |
| S & S | 462 N HWY 77 ROCKDALE TX 76567 |
| S & S AG CENTER | 12030 E YEAGUA ST GROESBECK TX 76642 |
| S & S TOWING AND SALVAGE | 462 NORTH HIGHWAY 77 ROCKDALE TX 76567 |
| S .E ANNIE KRESS | ADDRESS ON FILE |
| S A ADARALEGBE | ADDRESS ON FILE |
| S A JOSEY | ADDRESS ON FILE |
| S ALLEN DAVIDSON | ADDRESS ON FILE |
| S ANDREW SIEGELSTEIN | ADDRESS ON FILE |
| S B AKINS | ADDRESS ON FILE |
| S C KREHBIEL | ADDRESS ON FILE |
| S CARRISALEZ | ADDRESS ON FILE |
| S COLLINS | ADDRESS ON FILE |
| S D MYERS | ADDRESS ON FILE |
| S D SAPIENZA | ADDRESS ON FILE |
| S DANIEL MELITA | ADDRESS ON FILE |
| S E CRAIG | ADDRESS ON FILE |
| S E LANE | ADDRESS ON FILE |
| S E WEATHERBY | ADDRESS ON FILE |
| S EARLE BREHANY | ADDRESS ON FILE |
| S F MANN | ADDRESS ON FILE |
| S F SQUIRES & MINNA LO SQUIRES | ADDRESS ON FILE |
| S HELTON | ADDRESS ON FILE |
| S HOLCOMB ENTERPRISE, INC. | 6228 OSPREY HOUSTON TX 77048 |
| S HUTCHERSON | ADDRESS ON FILE |
| S J MAY | ADDRESS ON FILE |
| S JANIECE HINKLE | ADDRESS ON FILE |
| S JOHN BENSIMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| S JOSEPH GRANATO | ADDRESS ON FILE |
| S JOSEPH PILUSO | ADDRESS ON FILE |
| S JOSEPH SPERENDI | ADDRESS ON FILE |
| S K & RENNA REYNOLDS | ADDRESS ON FILE |
| S K REYNOLDS ESTATE | ADDRESS ON FILE |
| S KLUTTS | ADDRESS ON FILE |
| S KUBALA | ADDRESS ON FILE |
| S L BRIGHTWELL | ADDRESS ON FILE |
| S L BRIGHTWELL | ADDRESS ON FILE |
| S L BURKE | ADDRESS ON FILE |
| S L MONAGHAN | ADDRESS ON FILE |
| S LAMB | ADDRESS ON FILE |
| S LANDERS | ADDRESS ON FILE |
| S LANE | ADDRESS ON FILE |
| S M GRAY | ADDRESS ON FILE |
| S MCQUARY | ADDRESS ON FILE |
| S MITCHAN | ADDRESS ON FILE |
| S NATARAJAN | ADDRESS ON FILE |
| S P HOLCOMB | ADDRESS ON FILE |
| S PARTHASARATHY | ADDRESS ON FILE |
| S R MCQUARY | ADDRESS ON FILE |
| S R MCQUARY | ADDRESS ON FILE |
| S R STENCE | ADDRESS ON FILE |
| S RAMAKRISHNAN | ADDRESS ON FILE |
| S REAYET HUSAIN | ADDRESS ON FILE |
| S RUBALCABA | ADDRESS ON FILE |
| S S MITCHAN | ADDRESS ON FILE |
| S S NIYOGI | ADDRESS ON FILE |
| S SCOTT EDWARDS | ADDRESS ON FILE |
| S SIMON BARRON | ADDRESS ON FILE |
| S SINGER | ADDRESS ON FILE |
| S STENCE | ADDRESS ON FILE |
| S STEPHEN PAPELL | ADDRESS ON FILE |
| S WAYNE WILLIAMS | ADDRESS ON FILE |
| S WESLEY WHITE | ADDRESS ON FILE |
| S WILKINSON | ADDRESS ON FILE |
| S&B SUPPLY CO-RESTROOMSPLUS | 14934 WEBB CHAPEL STE#34 DALLAS TX 75234 |
| S&C ELECTRIC CO | ELYSE PEARLMAN, GEN. COUN. 6601 NORTH RIDGE BOULEVARD CHICAGO IL 60626-3997 |
| S&C ELECTRIC COMPANY | PO BOX 71704 CHICAGO IL 60694-1704 |
| S&S MACHINE AND FABRICATION | PO BOX 637 HIGHWAY 14 NORTH GROESBECK TX 76642 |
| S&S MACHINING & FABRICATION INC | PO BOX 637 1331 HWY 14 N GROESBECK TX 76642 |
| S&S MACHINING & FABRICATION INC | 1331 HIGHWAY 14 NORTH PO BOX 637 GROESBECK TX 76642 |
| S-CON SERVICES INC | PO BOX 953 BRYAN TX 77806 |
| S. E. LEON COUNTY ESD #1 | PO BOX 37 TAX COLLECTOR CENTERVILLE TX 75833-0037 |
| S. I. WAREHOUSING CO, INC. | 555 REPUBLIC DRIVE, SUITE 308 PLANO TX 75074-5470 |
| S.A.G. ENTERPRISES | PO BOX 1657 CYPRESS TX 77410 |
| S.C. EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| S.D. SMITH AND SAMMIE L. SMITH | ADDRESS ON FILE |
| S.E. BRISTER TOWING/BRIS-TOW INC. | PO BOX 1029 BURAS LA 70041 |

| Claim Name | Address Information |
|---|---|
| S.M. WILSON & CO | 2185 HAMPTON AVE ST LOUIS MO 63139 |
| S.W. ANDERSON SALES CORP. | 63 DANIEL ST FARMINGDALE NY 11735 |
| SA HAMMOND | ADDRESS ON FILE |
| SA-SO | 525 N GREAT SOUTHWEST PKWY ARLINGTON TX 76011 |
| SA-SO / TIMEWISE | 930 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| SA-SO COMPANY | 930 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| SAAB CARS NORTH AMERICA INC | 2101 L STREET NW WASHINGTON DC 20037 |
| SAAB TRAINING INC | ATTN: ACCOUNTS RECEIVABLE 2602 CHALLENGER TECH COURT STE#130 ORLANDO FL 32826 |
| SAAB TRAINING LLC | 12689 CHALLENGER PKWY STE 520 ORLANDO FL 32826 |
| SAAD AZIZ | ADDRESS ON FILE |
| SAAD M ASSAD | ADDRESS ON FILE |
| SAAD N A ASAAD | ADDRESS ON FILE |
| SAARELA, RICHARD S | 302 S 6TH ST EAST AURORA MN 55705 |
| SAARNIO, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAAVEDRA FUENTES, CARLOS ENRIQUE | 3 NORTE 3387 VILLA STA LUCIA 5 NO G.C. VALPARAISO VINA DEL MAR 252000 CHILE |
| SAAVEDRA, ANTHONY JOSE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SAB MILLER | ADDRESS ON FILE |
| SABAN, EDWARD J. | 825 HEDGEVIEW DRIVE ALLISON PARK PA 15101 |
| SABAN, JONATHAN | 2806 FRANKLYNN DR ALLISON PARK PA 15101 |
| SABAN, WENDY L. | 825 LEDGEVIEW DR. ALLISON PARK PA 15101 |
| SABAS R SILVA | ADDRESS ON FILE |
| SABAS R SILVA JR | ADDRESS ON FILE |
| SABAS SILVA | ADDRESS ON FILE |
| SABASTIAN GONZALES | ADDRESS ON FILE |
| SABATELLI, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SABATELLI, BARBARA J (BYRNE) | 4225 BOUGAINVILLA DR #3 LAUDERDALE BY THE SEA FL 33308 |
| SABATINO F DEFEBO | ADDRESS ON FILE |
| SABATINO, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SABATINO, FRANKLIN | 17 WINDSOR ST ISLIP NY 11751 |
| SABETTI, DEAN | 2016 BEACON ST ROSEVILLE MN 55113 |
| SABIA INC | 10915 TECHNOLOGY PL SAN DIEGO CA 92127-1811 |
| SABIC POLYMERSHAPES | 24482 NETWORK PLACE CHICAGO IL 60673-1244 |
| SABIC POLYMERSHAPES | 600 S ROYAL LN STE 100 COPPELL TX 75019 |
| SABIN CROCKER | ADDRESS ON FILE |
| SABINA ABRAHM | ADDRESS ON FILE |
| SABINE COUNTY TAX OFFICE | PO BOX 310 HEMPHILL TX 75948-0310 |
| SABINE RIVER AUTHORITY OF TEXAS | AUTHORITY GENERAL OFFICE PO BOX 579 ORANGE TX 77630 |
| SABINO DATTOLO | ADDRESS ON FILE |
| SABOL, MICHAEL BERNARD, JR. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SABRE ALLOYS LP | PO BOX 841846 HOUSTON TX 77284 |
| SABRE COMMUNICATIONS CORP | PO BOX 658 SIOUX CITY IA 51102-0658 |
| SABRE INDUSTRIES TUBULAR STRUCTURES | PO BOX 658 SIOUX CITY IA 51102 |
| SABRE REALTY MANAGEMENT INC | ATTN: LESLIE HICKS 16475 DALLAS PARKWAY STE 800 ADDISON TX 75001 |
| SABRE TUBULAR STRUCTURES | 8653 E HWY 67 ALVARADO TX 76009 |
| SABRENA SUE WEATHERFORD | ADDRESS ON FILE |
| SABRENA WEATHERFORD | ADDRESS ON FILE |
| SABRINA BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SABRINA COOK | ADDRESS ON FILE |
| SABRINA DYER | ADDRESS ON FILE |
| SABRINA E PONCE | ADDRESS ON FILE |
| SABRINA E PONCE | ADDRESS ON FILE |
| SABRINA F TELLER | ADDRESS ON FILE |
| SABRINA GARZA | ADDRESS ON FILE |
| SABRINA GARZA | ADDRESS ON FILE |
| SABRINA GARZA | ADDRESS ON FILE |
| SABRINA GUNTER | ADDRESS ON FILE |
| SABRINA L OWENS | ADDRESS ON FILE |
| SABRINA PINA | ADDRESS ON FILE |
| SABRINA PONCE | ADDRESS ON FILE |
| SABRINA R BADY | ADDRESS ON FILE |
| SABRINA SALAZAR | ADDRESS ON FILE |
| SABRINA SILVERSHEIN | ADDRESS ON FILE |
| SABRINA WEATHERFORD | ADDRESS ON FILE |
| SABRIX | 39885 TREASURY CENTER CHICAGO IL 60694-9800 |
| SABYASACHI MUKHERJEE | ADDRESS ON FILE |
| SACAY, ROLANDO | 3163 DOVECREST CT. SPRING VALLEY CA 91977 |
| SACAY, ROLANDO L | 3163 DOVECREST CT. SPRING VALLEY CA 91977 |
| SACCO, PHILLIP | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SACCOCCIO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SACHIN SHROFF DBA | 8043 N MACARTHUR BLVD APT 3182 IRVING TX 75063-7685 |
| SACHS ELECTRIC COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| SACHS ELECTRIC COMPANY | CHRISTINE B MCINERNEY 1572 LARKIN WILLIAMS ROAD FENTON MO 63025 |
| SACHS ELECTRIC COMPANY | 1572 LARKIN WILLIAMS ROAD ST LOUIS MO 63026 |
| SACHS HOLDINGS INC | ARMSTRONG TEASDALE JON ANDREW SANTANGELO 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SACHS HOLDINGS INC | SRV - AMI E KUTZ 400 CHESTERFIELD CTR #600 CHESTERFIELD MO 63107 |
| SACHSE, DANIEL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| SACKERCSH, STEPHEN | 513 ADMIRAL PCARY HWY VINTONDALE PA 15961 |
| SACKETT | ADDRESS ON FILE |
| SACKETT, ALBERTA M. | 7 SACKETT DR. SMITHFIELD PA 15478 |
| SACKETT, CHRISTINA | S.A. TO THE ESTATE OF JAMES G. SACKETT C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| SACOMO SIERRA & SACOMO MANUFACTURING CO | 961 FAIRVIEW DR CARSON CITY NV 89701 |
| SADANAND S DESAI | ADDRESS ON FILE |
| SADANANDA N PAI | ADDRESS ON FILE |
| SADANI, PARSO | 4-MCKINLEY COURT EAST WINDSOR NJ 08520 |
| SADASHIV G PETHE | ADDRESS ON FILE |
| SADEGH MOHAMMAD SADEGHIPOUR | ADDRESS ON FILE |
| SADEGH MOHAMMAD SADEGHIPOUR | ADDRESS ON FILE |
| SADEGH SADEGHIPOUR | ADDRESS ON FILE |
| SADIE CAROPRESI | ADDRESS ON FILE |
| SADIE GOLEN SIMPSON DANIELS | ADDRESS ON FILE |
| SADIE GRANT | ADDRESS ON FILE |
| SADIE KNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SADIE M OUTERBRIDGE | ADDRESS ON FILE |
| SADIE MENEPHEE | ADDRESS ON FILE |
| SADIE MINGE | ADDRESS ON FILE |
| SADIE S MILLER | ADDRESS ON FILE |
| SADLER, ALLEN R, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SADLER, RAYMOND P | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SADLOWSKI, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SADOWSKI, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SAED SAADALLA JABRI | ADDRESS ON FILE |
| SAEED AHDOUT | ADDRESS ON FILE |
| SAEED ALFARDAN | ADDRESS ON FILE |
| SAEED U JAN | ADDRESS ON FILE |
| SAELLI, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SAF T BOX LP | 20540 HWY 46 W STE 115 PMB 620 SPRING BRANCH TX 78070 |
| SAF-AIR | 32839 MANOR PARK DRIVE GARDEN CITY MI 48135 |
| SAF-AIR | SMITH AMUNDSEN JAMES PATRICK SANDERS 120 SOUTH CENTRAL AVENUE, SUITE 700 ST LOUIS MO 63015 |
| SAF-T-GLOVE INC | 1121 FOUNTAIN PARKWAY PO BOX 531490 GRAND PRAIRIE TX 75053 |
| SAF-T-GLOVE INC | PO BOX 535219 GRAND PRAIRIE TX 75053-5219 |
| SAFAL JOSHI | ADDRESS ON FILE |
| SAFARALI R SHOJAEI | ADDRESS ON FILE |
| SAFARILAND LLC | 401 SOUTH ST DALTON MA 01226-1758 |
| SAFARILAND LLC | PO BOX 406351 ATLANTA GA 30846--351 |
| SAFE SOFTWARE INC | STE 2017-7445 132ND ST SURREY BC V3W 1J8 CANADA |
| SAFECO | C/O LIBERTY MUTUAL 8350 N. CENTRAL EXPRESSWAY, SUITE 850 ATTN: TODD TSCHANTZ DALLAS TX 75026 |
| SAFECO INSURANCE COMPANY OF AMERICA | DONALD DESHA, VP OF CORP. LEGAL & GEN. COUN. 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE COMPANY OF AMERICA | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| SAFEGUARD INDUSTRIAL EQUIPMENT | 27 WASHINGTON AVE BELLEVILLE NJ 07109 |
| SAFEHAVEN OF TARRANT COUNTY | 1100 HEMPHILL ST #303 FORT WORTH TX 76104-4666 |
| SAFERACK LLC | PO BOX 168 ANDREWS SC 29510 |
| SAFERACK LLC | PO BOX 168 ANDREWS SC 29510-0168 |
| SAFETEC COMPLIANCE SYSTEMS INC | 7700 NE PARKWAY DR SUITE 125 VANCOUVER WA 98662-6652 |
| SAFETEC SOFTWARE | 501 SE COLUMBIA SHORES BLVD SUITE 200 VANCOUVER WA 98661 |
| SAFETRAN SYSTEMS CORP | 14572 COLLECTIONS CENTER CHICAGO IL 60693 |
| SAFETRAN SYSTEMS CORP | ELECTRIC DIV 10655 7TH ST CUCAMONGA CA 91730 |
| SAFETRAN SYSTEMS CORP | 9568 ARCHIBALD AVE RCH CUCAMONGA CA 91730 |
| SAFETY COUNCIL OF EAST TEXAS INC | 161 GARLAND ST LONGVIEW TX 75602 |
| SAFETY DESIGN INC | PO BOX 928 CENTERVILLE TX 75833 |
| SAFETY FIRST INDUSTRIES, INC | 307 HUBER RD PERRYVILLE MO 63775-9663 |
| SAFETY FIRST SUPPLY, INC | 422 N WALNUT AVE BROKEN ARROW OK 74012 |
| SAFETY INSURANCE COMPANY | WELLINGTON MANAGEMENT 20 CUSTOM HOUSE STREET BOSTON MA 02110 |
| SAFETY KLEEN | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY KLEEN SYSTEMS INC | 5630 LEGACY DRIVE BLDG 2 STE 100 PLANO TX 75024 |
| SAFETY NATIONAL CASUALTY CORPORATION | NOMURA CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH |

| Claim Name | Address Information |
| --- | --- |
| SAFETY NATIONAL CASUALTY CORPORATION | STREET NEW YORK NY 10019-7316 |
| SAFETY SERVICES CO | 4410 TIMBER RUN DR ARLINGTON TX 76001 |
| SAFETY-KLEEN CORP | 2600 NORTH CENTRAL EXPRESSWAY SUITE 400 RICHARDSON TX 75080 |
| SAFETY-KLEEN CORP | PO BOX 7816 LONGVIEW TX 75607 |
| SAFETY-KLEEN CORP | 22006 WOODWAY DRIVE WACO TX 76715 |
| SAFETY-KLEEN SYSTEMS | 5360 LEGACY DR BUILDING 2 STE#100 PLANO TX 75024 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY-KLEEN SYSTEMS, INC. | 5360 LEGACY DRIVE; BLDG 2; SUITE 100 PLANO TX 75024 |
| SAFEWARE | 4403 FORBES BLVD LANHAM MD 20706-4328 |
| SAFEWARE | 1107 WONDER DRIVE SUITE 101 ROUND ROCK TX 78681 |
| SAFEWARE INC | PO BOX 64465 BALTIMORE MD 21264-4465 |
| SAFEWARE INC | 3812 WEST STREET LANDOVER MD 20785 |
| SAFWAT F LABIB | ADDRESS ON FILE |
| SAFWAY SERVICES INC | 2621 WILLOWBROOK RD DALLAS TX 75220 |
| SAG ENTERPRISES | PO BOX 2808 GEORGETOWN TX 78627 |
| SAGE ENVIRONMENTAL CONSULTING LP | PO BOX 678786 DALLAS TX 75267-8786 |
| SAGE ENVIRONMENTAL CONSULTING LP | 4611 BEE CAVES RD STE 100 AUSTIN TX 78746 |
| SAGE, JOHN B. | 8522 NE 110TH TERRACE KANSAS CITY MO 64157-1146 |
| SAGER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAGONAS, STEPHEN | 8803 COBBLESTONE POINT CIRCLE BOYNTON BEACH FL 33472 |
| SAHAG DARDARIAN | ADDRESS ON FILE |
| SAHISTROM, JEFFREY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SAI J MIRAGLIOTTA | ADDRESS ON FILE |
| SAI MU SUN | ADDRESS ON FILE |
| SAI VALLURUPALLI | ADDRESS ON FILE |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 DALLAS TX 75373-0532 |
| SAIC | DRAWER CS 198347 ATLANTA GA 30387-8347 |
| SAIC ENERGY ENVIRONMENT | ADDRESS ON FILE |
| SAIC ENERGY ENVIRONMENT & | INFRASTRUCTURE LLC BOX 223563 PITTSBURGH PA 15251-2563 |
| SAID K AFIFI | ADDRESS ON FILE |
| SAID SYED | ADDRESS ON FILE |
| SAIED MOFID | ADDRESS ON FILE |
| SAILER, KATHY | 8002 DELYNN ST BAYTOWN TX 77521-9317 |
| SAILESH LAKDAWALA | ADDRESS ON FILE |
| SAILESH LAKDAWALA | ADDRESS ON FILE |
| SAINT CLAIRE & HARVISON & DELT | ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC | TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC. 750 E SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| SAINT GOBAIN ABRASIVES INC | 750 E SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| SAINT GOBAIN ABRASIVES INC | TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC. 200 E FULLERTON AVE CAROL STREAM IL 60188 |
| SAINT GOBAIN ABRASIVES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SAINT GOBAIN ABRASIVES INC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| SAINT GOBAIN ABRASIVES INC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | GREGORY CONOR FLATT, ATTORNEY AT LAW 301 WILLOW CREEK DRIVE EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 |

| Claim Name | Address Information |
|---|---|
| SAINT GOBAIN ABRASIVES INC | EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| SAINT GOBAIN ABRASIVES INC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| SAINT GOBAIN ABRASIVES INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| SAINT GOBAIN ABRASIVES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SAINT GOBAIN ABRASIVES INC | SHEEHY WARE & PAPPAS PC JAMES L WARE, WESLEY T SPRAGUE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| SAINT LOUIS UNIVERSITY PATHOLOGY | ATTN: GRAHAM 270406 1402 SOUTH GRAND BLVD ST LOUIS MO 63104 |
| SAINT, DEREK J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SAINT-GOBAIN ADVANCED CERAMICS | 55 HILLVIEW AVE LATROBE PA 15650 |
| SAINT-GOBAIN CERAMICS | PAKCO INC PO BOX 5012 NEW YORK NY 10087-5012 |
| SAINT-GOBAIN PERFORMANCE PLASTICS CORP | 750 EAST SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| SAINTE RITA SMITH | ADDRESS ON FILE |
| SAISHA GUNNER | ADDRESS ON FILE |
| SAIT TURKGUCU | ADDRESS ON FILE |
| SAITTA, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SAKI KOLOVOS | ADDRESS ON FILE |
| SAKO, CLEMENT A | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SAL D CAPECE | ADDRESS ON FILE |
| SAL E ESPOSITO | ADDRESS ON FILE |
| SAL FERRARA | ADDRESS ON FILE |
| SAL R LINARES JR | ADDRESS ON FILE |
| SALADIN B PARM | ADDRESS ON FILE |
| SALADIN PUMP & EQUIPMENT CO INC | 4510 W CARDINAL DR BEAUMONT TX 77705 |
| SALADIN PUMP & EQUIPMENT CO INC | PO BOX 21658 BEAUMONT TX 77720-1658 |
| SALANDER, MAURICE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SALAR HEIDAR DAMGHANI | ADDRESS ON FILE |
| SALAS, FRANCISCO JAVIER | 835 WHELTON DR. PASADENA TX 77503 |
| SALAS, FRANCISCO JAVIEY | 835 WHELTON DR. PASADENA TX 77503 |
| SALAS, JENNIFER | 5542 S STATE HWY 60 WHARTON TX 77488 |
| SALATTO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SALAZAR RIVEROS, DANIEL | INGENIERO HYATT 2551, CASA 73 QUILPUE CHILE |
| SALAZAR RIVEROS, DANIEL ALEJANDR | INGENIERO HYATT 2551, CASA 73 QUILPUE CHILE |
| SALAZAR, ELORY | 1799 W. 32ND. AVE. DENVER CO 80211 |
| SALAZAR, GUADALUPE | 10006 GENTLE PT SAN ANTONIO TX 78254-6164 |
| SALAZAR, PATRICIO C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SALAZAR, RUDOLPH R | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| SALAZAR, RUDY P | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SALBECK, JOHN KENNETH, JR, PR OF THE | ESTATE OF JOHN K SALBECK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SALDANA, DANIEL | ADDRESS ON FILE |
| SALDANA, JOHNNY | PO BOX 821266 FORT WORTH TX 76182-1266 |

| Claim Name | Address Information |
| --- | --- |
| SALE, RONNIE | 8235 COUNTY ROAD 301 JONESBORO TX 76538 |
| SALEEM M SYED | ADDRESS ON FILE |
| SALEH HABERT | ADDRESS ON FILE |
| SALEM FURNACE COMPANY | ARCH STREET EXT WEST MIFFLIN PA 15122 |
| SALEM FURNACE COMPANY | BERNDT L OLSON 146 JONATHAN DR MC MURRAY PA 15317 |
| SALEM, ABDULRAHMAN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SALEMI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SALENA J CASTLE | ADDRESS ON FILE |
| SALES MARKETING AND REAL TECHNOL | SMART INTERNATIONAL INC 1717 MCKINNEY AVE DALLAS TX 75202 |
| SALES MARKETING AND REAL TECHNOLOGIES - | SMART INT INC 4400 POST OAK PARKWAY HOUSTON TX 77027 |
| SALES PARTNERSHIPS INCORPORATED | 8620 WOLFF COURT, SUITE 220 WESTMINSTER CO 80031 |
| SALES PARTNERSHIPS INCORPORATED | 8620 WOLFF COURT, SUITE 220 WESTMINISTER CO 80031 |
| SALES VERIFICATION LLC | 262 CAPOTE COURT EAST SEVERNA MD 21146 |
| SALES VERIFICATION LLC | PO BOX 782361 ORLANDO FL 32878-2361 |
| SALESFORCE.COM | PO BOX 842569 BOSTON MA 02284-2569 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM INC | PO BOX 203141 DALLAS TX 75320-3141 |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 75039 |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESMANSHIP CLUB CHARITABLE | GOLF OF DALLAS INC 106 E 10TH ST STE 200 DALLAS TX 75203-2296 |
| SALESMANSHIP CLUB CHARITABLE GOLF | OF DALLAS, INC. 106 E 10TH ST STE 200 DALLAS TX 75203 |
| SALFORD SYSTEMS | 4740 MURPHY CANYON RD STE 200 SAN DIEGO CA 92123 |
| SALFORD SYSTEMS | 9685 VIA EXCELENCIA STE 208 SAN DIEGO CA 92126 |
| SALIG, RONALD | 23 BARBARA DEAN STREET GRAFTON MA 01519 |
| SALIGRAM S RAMESH | ADDRESS ON FILE |
| SALIM BANGLORIA | ADDRESS ON FILE |
| SALIMA PREMJI | ADDRESS ON FILE |
| SALINA MARIE GUERRERO | ADDRESS ON FILE |
| SALINAS, MARIA | 8573 WOODLAKE CIR FORT WORTH TX 76179-3143 |
| SALINAS, MARY ELLEN | 835 GUADALUPE RD VICTORIA TX 77905 |
| SALINAS, RICHARD R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SALLEE SHUMWAY EIDE | ADDRESS ON FILE |
| SALLIE ALLEN | ADDRESS ON FILE |
| SALLIE ELLIOTT | ADDRESS ON FILE |
| SALLIE M HARPER | ADDRESS ON FILE |
| SALLIE SHOEMAKE | ADDRESS ON FILE |
| SALLIE TATE DUNKLIN C/O F. O. TATE | ADDRESS ON FILE |
| SALLY A CHEC | ADDRESS ON FILE |
| SALLY A COUNIHAN | ADDRESS ON FILE |
| SALLY A DAVIS | ADDRESS ON FILE |
| SALLY A KEEPING | ADDRESS ON FILE |
| SALLY A MOISNER | ADDRESS ON FILE |
| SALLY A MOISNER & WILLIAM J SCHAFFER JR | ADDRESS ON FILE |
| SALLY A SCHULTHEISS | ADDRESS ON FILE |
| SALLY ANN BROWN | ADDRESS ON FILE |
| SALLY ANN NEWLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALLY B BRADLY | ADDRESS ON FILE |
| SALLY BASKEY INC | 2131 N COLLINS 433 PMB 304 ARLINGTON TX 76011 |
| SALLY C CEBALLO | ADDRESS ON FILE |
| SALLY CLARK | ADDRESS ON FILE |
| SALLY E WHITE | ADDRESS ON FILE |
| SALLY F REGAN | ADDRESS ON FILE |
| SALLY GREGORY MORING | ADDRESS ON FILE |
| SALLY HENSON | ADDRESS ON FILE |
| SALLY HURLEY | ADDRESS ON FILE |
| SALLY I MOON | ADDRESS ON FILE |
| SALLY J DAUGHERTY | SALMON RICCHEZZA SINGER & TURC 222 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| SALLY J LAW | ADDRESS ON FILE |
| SALLY JANE KAUER-DURKEE | ADDRESS ON FILE |
| SALLY JO COCKLIN | ADDRESS ON FILE |
| SALLY JO SPRINKLE | ADDRESS ON FILE |
| SALLY KENZY | ADDRESS ON FILE |
| SALLY KUULEI PARKINSON | ADDRESS ON FILE |
| SALLY L FLINT | ADDRESS ON FILE |
| SALLY L HENSON | ADDRESS ON FILE |
| SALLY L RONCO | ADDRESS ON FILE |
| SALLY M COURTNEY | ADDRESS ON FILE |
| SALLY MELTZER | ADDRESS ON FILE |
| SALLY OGDEN | ADDRESS ON FILE |
| SALLY PACE | ADDRESS ON FILE |
| SALLY PARKINSON | ADDRESS ON FILE |
| SALLY REGAN | ADDRESS ON FILE |
| SALLY RUSSELL JONES | ADDRESS ON FILE |
| SALLY S FAIRBANKS | ADDRESS ON FILE |
| SALLY STEPHENS | ADDRESS ON FILE |
| SALLY THOMPSON AND JAKE THOMPSON | ADDRESS ON FILE |
| SALLY THOMPSON AND JAKE THOMPSON | ADDRESS ON FILE |
| SALLY V COLEMAN | ADDRESS ON FILE |
| SALLY WALKER | ADDRESS ON FILE |
| SALLY WILKERSON | ADDRESS ON FILE |
| SALLY WILSON | ADDRESS ON FILE |
| SALMA KHALEEL | ADDRESS ON FILE |
| SALMELA, DONALD | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| SALMON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SALMON, JAMES | 538 FAIRMONT AVE WESTFIELD NJ 07090 |
| SALOMON L BOKMAN | ADDRESS ON FILE |
| SALONE, WILLIAM J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SALSBURY, GLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SALT LAKE CITY CORP | CITY AND COUNTY BUILDING 451 S STATE ST 505 SALT LAKE CITY UT 84111 |
| SALTER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SALTZ, LAURENCE | 17906 S. VERBENA ST. KENNEWICK WA 99337 |

| Claim Name | Address Information |
|------------|---------------------|
| SALTZER, JOSEPH A., JR. | 5341 HICKORY HILL DRIVE LYNCHBURG VA 24503 |
| SALTZER, JOSEPH A., JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SALTZMAN, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SALUS, HANA | 33-33 70TH STREET JACKSON HEIGHTS NY 11372 |
| SALVADOR AVILA | ADDRESS ON FILE |
| SALVADOR B DIPASUPIL | ADDRESS ON FILE |
| SALVADOR BERMUDEZ | ADDRESS ON FILE |
| SALVADOR CHAVES RIOS | ADDRESS ON FILE |
| SALVADOR COLON | ADDRESS ON FILE |
| SALVADOR F CASTANEDA | ADDRESS ON FILE |
| SALVADOR F ROSARIO | ADDRESS ON FILE |
| SALVADOR MURILLO RAMIREZ | ADDRESS ON FILE |
| SALVADOR NATERA LIRA | ADDRESS ON FILE |
| SALVADOR P BELTRAN | ADDRESS ON FILE |
| SALVADOR RIGGI JR | ADDRESS ON FILE |
| SALVADOR SUAREZ | ADDRESS ON FILE |
| SALVADOR TAVAREZ ARANDA | ADDRESS ON FILE |
| SALVADORE A ESPELETA | ADDRESS ON FILE |
| SALVATIERRA, STEVEN | 2119 EAGLEROCK DR. HOUSTON TX 77080 |
| SALVATION ARMY | ATTN: DONNA HUCKNES DIRECTOR PO BOX 1953 HENDERSON TX 75653-2237 |
| SALVATION ARMY | PO BOX 2189 WICHITA FALLS TX 76307 |
| SALVATION ARMY | PO BOX 1111 ODESSA TX 79760-1111 |
| SALVATION ARMY CENTER OF KAUFMAN | PO BOX 217 KAUFMAN TX 75142 |
| SALVATION ARMY CORPS MIDLAND | PO BOX 594 MIDLAND TX 79702 |
| SALVATION ARMY GARLAND | ATTN: MOLLY MURPHY PO BOX 36006 DALLAS TX 75235 |
| SALVATION ARMY OF TEXAS CITY | 4210 TEXAS AVENUE TEXAS CITY TX 77591 |
| SALVATION ARMY SERVICE DIVISION | 1221 RIVER BEND DR DALLAS TX 75247-4911 |
| SALVATION ARMY, THE | PO BOX 36607 ATTN: LEGAL DEPT DALLAS TX 75235 |
| SALVATO, SAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SALVATOR MONTANO | ADDRESS ON FILE |
| SALVATOR SPARACINO | ADDRESS ON FILE |
| SALVATORE A FEDERICO | ADDRESS ON FILE |
| SALVATORE ARENA | ADDRESS ON FILE |
| SALVATORE BALAES | ADDRESS ON FILE |
| SALVATORE BIVONA | ADDRESS ON FILE |
| SALVATORE C ROMANO | ADDRESS ON FILE |
| SALVATORE CALAFIORE | ADDRESS ON FILE |
| SALVATORE CUFFARO | ADDRESS ON FILE |
| SALVATORE D DILEONARDO | ADDRESS ON FILE |
| SALVATORE E INZERILLO | ADDRESS ON FILE |
| SALVATORE ELIA | ADDRESS ON FILE |
| SALVATORE F CAMARDELLA | ADDRESS ON FILE |
| SALVATORE FERNANDEZ | ADDRESS ON FILE |
| SALVATORE GITTO | ADDRESS ON FILE |
| SALVATORE GUCCIARDO | ADDRESS ON FILE |
| SALVATORE INTERLANDI | ADDRESS ON FILE |
| SALVATORE J CHIODO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALVATORE J DAURIA | ADDRESS ON FILE |
| SALVATORE J DIGIROLOMO | ADDRESS ON FILE |
| SALVATORE J DITOTA | ADDRESS ON FILE |
| SALVATORE J PEPE | ADDRESS ON FILE |
| SALVATORE J TUTONE | ADDRESS ON FILE |
| SALVATORE L SEDITO | ADDRESS ON FILE |
| SALVATORE LOMBARDO | ADDRESS ON FILE |
| SALVATORE M ARNONE | ADDRESS ON FILE |
| SALVATORE M GUARNIERI | ADDRESS ON FILE |
| SALVATORE MAZZOLA | ADDRESS ON FILE |
| SALVATORE MULE | ADDRESS ON FILE |
| SALVATORE P FILI | ADDRESS ON FILE |
| SALVATORE R AVELLA | ADDRESS ON FILE |
| SALVATORE ROMAGNOLO | ADDRESS ON FILE |
| SALVATORE SAVINO | ADDRESS ON FILE |
| SALVATORE SCARDIGNO | ADDRESS ON FILE |
| SALVATORE SPANO | ADDRESS ON FILE |
| SALVATORE TOTINO | ADDRESS ON FILE |
| SALVATORE, GARY M, PR OF THE | ESTATE OF EUTICHIO G SALVATORE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SALVATORE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SALVATORE, LILLIAN M, PR OF THE | ESTATE OF JONATHAN NORWIG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SALVATORE, NICHOLAS E | 5717 NW 86TH TER TAMARAC FL 33321-4433 |
| SALVATORE, RICHARD | 3D ADRIAN COURT CORTLANT MANOR NY 10567 |
| SALVETTI, PAUL M, PR OF THE | ESTATE OF NICHOLAS V SALVETTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SALVITTI, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SALYERS, JOHN WILLIAM | ADDRESS ON FILE |
| SALYERS, MAXINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAM & JUDY JOCK | ADDRESS ON FILE |
| SAM A MCKOON | ADDRESS ON FILE |
| SAM ABRAHAM | ADDRESS ON FILE |
| SAM ABRAHAM | ADDRESS ON FILE |
| SAM AND SAMMY SPLANN | ADDRESS ON FILE |
| SAM BALES | ADDRESS ON FILE |
| SAM BALES JR | ADDRESS ON FILE |
| SAM BRIDGES | ADDRESS ON FILE |
| SAM C YUAN | ADDRESS ON FILE |
| SAM CHAN | ADDRESS ON FILE |
| SAM CLEMMONS JR | ADDRESS ON FILE |
| SAM CRAIG | ADDRESS ON FILE |
| SAM D TANKERSLEY | ADDRESS ON FILE |
| SAM DAVID GRISSETT | ADDRESS ON FILE |
| SAM E CRAIG ESTATE | ADDRESS ON FILE |
| SAM E HYDE JR | ADDRESS ON FILE |
| SAM E MONTGOMERY | ADDRESS ON FILE |
| SAM E SINGLETON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAM F MOORE | ADDRESS ON FILE |
| SAM F NEWSOME JR | ADDRESS ON FILE |
| SAM FINLAY | ADDRESS ON FILE |
| SAM GERSH | ADDRESS ON FILE |
| SAM GORDON | ADDRESS ON FILE |
| SAM GRISSETT | ADDRESS ON FILE |
| SAM H GRAVES | ADDRESS ON FILE |
| SAM H HORTON | ADDRESS ON FILE |
| SAM H MASIEL | ADDRESS ON FILE |
| SAM H PATE | ADDRESS ON FILE |
| SAM HOUSTON | ADDRESS ON FILE |
| SAM J BROWN | ADDRESS ON FILE |
| SAM J IMMORMINO | ADDRESS ON FILE |
| SAM J PEARSON | ADDRESS ON FILE |
| SAM J POWERS | ADDRESS ON FILE |
| SAM JOCK ET UX JUDY JOCK | PO BOX 393 EUSTACE TX 75124 |
| SAM JOCK ET UX JUDY JOCK | ADDRESS ON FILE |
| SAM JORDAN | ADDRESS ON FILE |
| SAM K PICKETT | ADDRESS ON FILE |
| SAM KENNADA #1 | ADDRESS ON FILE |
| SAM KENNADA #2 | ADDRESS ON FILE |
| SAM KIRKLAND | ADDRESS ON FILE |
| SAM KUNDULA | ADDRESS ON FILE |
| SAM L KEELING | ADDRESS ON FILE |
| SAM LANGDON WASHBURN | ADDRESS ON FILE |
| SAM MARTINOVICH | ADDRESS ON FILE |
| SAM MASIEL | ADDRESS ON FILE |
| SAM N ALSHEIKH | ADDRESS ON FILE |
| SAM NEEDHAM JR | ADDRESS ON FILE |
| SAM O HAYNIE | ADDRESS ON FILE |
| SAM P MICHAELS | ADDRESS ON FILE |
| SAM PENNER | ADDRESS ON FILE |
| SAM R BEAVER JR | ADDRESS ON FILE |
| SAM R JONES | ADDRESS ON FILE |
| SAM R ROGERS | ADDRESS ON FILE |
| SAM R WEIHING | ADDRESS ON FILE |
| SAM S FRY | ADDRESS ON FILE |
| SAM SHARMA | ADDRESS ON FILE |
| SAM SING-MING TAM | ADDRESS ON FILE |
| SAM SMITH | COMANCHE PEAK STEAM ELECTRIC STATION PO BOX 1002 GLEN ROSE TX 76043 |
| SAM T CIBELLI | ADDRESS ON FILE |
| SAM T JACKSON | ADDRESS ON FILE |
| SAM T TERRITO | ADDRESS ON FILE |
| SAM VAUGHAN | ADDRESS ON FILE |
| SAM W MCMAHAN | ADDRESS ON FILE |
| SAM WALKER | ADDRESS ON FILE |
| SAM WALLACE | ADDRESS ON FILE |
| SAM WASHBURN | ADDRESS ON FILE |
| SAM WECHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAM WILLIAMS | ADDRESS ON FILE |
| SAM'S ORIGINAL RESTAURANT | 1015 W COMMERCE FAIRFIELD TX 75840 |
| SAM'S RESTAURANT | 1015 WEST COMMERCE ST FAIRFIELD TX 75840 |
| SAMAA SAMY KARASS | ADDRESS ON FILE |
| SAMAD ABDUR-RAZZAAQ | ADDRESS ON FILE |
| SAMAL H SALAMA | ADDRESS ON FILE |
| SAMAN SAATSAZ | ADDRESS ON FILE |
| SAMANTHA BELL | ADDRESS ON FILE |
| SAMANTHA JO DEMPSEY | ADDRESS ON FILE |
| SAMANTHA KAY JONES | ADDRESS ON FILE |
| SAMANTHA PESCH | ADDRESS ON FILE |
| SAMANTHA WILLIAMS | ADDRESS ON FILE |
| SAMAR SINHA | ADDRESS ON FILE |
| SAMBHU N MUKHOPADHYAY | ADDRESS ON FILE |
| SAMCO LEAK DETECTION SERVICES INC | 1308 DAYTONA DR AUSTIN TX 78733 |
| SAMEH E DIDES | ADDRESS ON FILE |
| SAMEH H GEMEI | ADDRESS ON FILE |
| SAMEH M DAWOUD | ADDRESS ON FILE |
| SAMES, DOUGLAS | 1325 CAMLET LN LITTLE RIVER SC 29566-8691 |
| SAMI ALAFIFI | ADDRESS ON FILE |
| SAMI CHBANI-IDRISSI | ADDRESS ON FILE |
| SAMI N MENA | ADDRESS ON FILE |
| SAMIA H SHAABAN | ADDRESS ON FILE |
| SAMIEL WHITTLE | ADDRESS ON FILE |
| SAMIH A SHIHADEH | ADDRESS ON FILE |
| SAMINA MANSURI | ADDRESS ON FILE |
| SAMIR B EID | ADDRESS ON FILE |
| SAMIR B GERGES | ADDRESS ON FILE |
| SAMIR CHAKRABARTI | ADDRESS ON FILE |
| SAMIR CHAKRABARTI | ADDRESS ON FILE |
| SAMIR G KHOURY | ADDRESS ON FILE |
| SAMIR KUMAR RAY | ADDRESS ON FILE |
| SAMIR MAHRAN | ADDRESS ON FILE |
| SAMIR P LAHIRI | ADDRESS ON FILE |
| SAMIR Y YOUSSEF | ADDRESS ON FILE |
| SAMIU K TUKUAFU | ADDRESS ON FILE |
| SAMMER, LEROY MARTIN (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SAMMER, MARTHA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| SAMMIE BRUCE HILL | ADDRESS ON FILE |
| SAMMIE BRUCE HILL SR | ADDRESS ON FILE |
| SAMMIE D ROBINSON | ADDRESS ON FILE |
| SAMMIE EDNA TARVER | ADDRESS ON FILE |
| SAMMIE EDNA TARVER | ADDRESS ON FILE |
| SAMMIE GRIFFIN | ADDRESS ON FILE |
| SAMMIE HALL JR | ADDRESS ON FILE |
| SAMMIE HILL | ADDRESS ON FILE |
| SAMMIE JOE ELLIS | ADDRESS ON FILE |
| SAMMIE LEE DOSS JR | ADDRESS ON FILE |
| SAMMIE TARVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMMIE TARVER | ADDRESS ON FILE |
| SAMMONS, BURNELL | 4404 JETTY BEACH DRIVE MANDAN ND 58554 |
| SAMMONS, OLIN RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAMMY ADAMSON | ADDRESS ON FILE |
| SAMMY B WYATT | ADDRESS ON FILE |
| SAMMY B WYATT | ADDRESS ON FILE |
| SAMMY BELL | ADDRESS ON FILE |
| SAMMY BELLOWS | ADDRESS ON FILE |
| SAMMY C MC ELROY JR | ADDRESS ON FILE |
| SAMMY CODY | ADDRESS ON FILE |
| SAMMY CRAIG | ADDRESS ON FILE |
| SAMMY CROW | ADDRESS ON FILE |
| SAMMY DAVIS | ADDRESS ON FILE |
| SAMMY E BELL | ADDRESS ON FILE |
| SAMMY EARL BELL | ADDRESS ON FILE |
| SAMMY FRANKLIN | ADDRESS ON FILE |
| SAMMY G SIMONTON | ADDRESS ON FILE |
| SAMMY HARRIS | ADDRESS ON FILE |
| SAMMY J ABRAHAM | ADDRESS ON FILE |
| SAMMY JOHNSON | ADDRESS ON FILE |
| SAMMY K TUBBS | ADDRESS ON FILE |
| SAMMY KEITH HARRIS | ADDRESS ON FILE |
| SAMMY KEMP | ADDRESS ON FILE |
| SAMMY L DAVIS | ADDRESS ON FILE |
| SAMMY L GLENN | ADDRESS ON FILE |
| SAMMY L WARREN | ADDRESS ON FILE |
| SAMMY M RASH | ADDRESS ON FILE |
| SAMMY MCGUIRE | ADDRESS ON FILE |
| SAMMY MCMILLIAN | ADDRESS ON FILE |
| SAMMY MONAGHAN | ADDRESS ON FILE |
| SAMMY MONAGHAN | ADDRESS ON FILE |
| SAMMY MOREHOUSE | ADDRESS ON FILE |
| SAMMY POLK | ADDRESS ON FILE |
| SAMMY PRUITT | ADDRESS ON FILE |
| SAMMY TILLISON | ADDRESS ON FILE |
| SAMMY TUBBS | ADDRESS ON FILE |
| SAMMY W FRANCIS | ADDRESS ON FILE |
| SAMOA ATTORNEY GENERALS OFFICE | ATTN: ATTORNEY GENERAL AMERICAN SAMOA GVRMNT, EXEC OFFICE BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| SAMPEL, GERALD | 8582 DRIFTWOOD DR RIVERSIDE CA 92504 |
| SAMPHA CHEA | ADDRESS ON FILE |
| SAMPIERI, THEODORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SAMPLES, CHARLIE | 1110 BELL ST SWEETWATER TX 79556-6421 |
| SAMPSON L RAVITCH | ADDRESS ON FILE |
| SAMPSON TIMBER COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SAMPSON TIMBER COMPANY | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| SAMS, MURRAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAMSE, KARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| SAMSE, KARL | 3800 MIAMI FL 33131 |
| SAMSON LONE STAR LLC | TWO WEST SECOND STREET ATTN: TERESA FIELDS TULSA OK 74103 |
| SAMSON LONE STAR LLC | TWO WEST SECOND STREET ATTN: LORI WISE TULSA OK 74103 |
| SAMSON LONE STAR LLC | ATTN: GREG EDWARDS TWO WEST SECOND STREET TULSA OK 74103 |
| SAMSON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAMSTAR, SCOTT S. | 1812 TOWNSHIP ROAD 244 TORONTO OH 43964-7847 |
| SAMTA KAIN | ADDRESS ON FILE |
| SAMUDRA SEN | ADDRESS ON FILE |
| SAMUEL & BEATRICE HUNTER | ADDRESS ON FILE |
| SAMUEL A ALLEMAN JR | ADDRESS ON FILE |
| SAMUEL A GARCIA | ADDRESS ON FILE |
| SAMUEL A KALAT | ADDRESS ON FILE |
| SAMUEL A MCCAIN | ADDRESS ON FILE |
| SAMUEL A PACK | ADDRESS ON FILE |
| SAMUEL A SACKETT | ADDRESS ON FILE |
| SAMUEL A WORTHY | ADDRESS ON FILE |
| SAMUEL ALEMAN | ADDRESS ON FILE |
| SAMUEL AMIE | ADDRESS ON FILE |
| SAMUEL ARELLANO | ADDRESS ON FILE |
| SAMUEL ARMANDO ORTEGA | ADDRESS ON FILE |
| SAMUEL ASUNKA | ADDRESS ON FILE |
| SAMUEL B AJANAKU | ADDRESS ON FILE |
| SAMUEL B BLUMERT | ADDRESS ON FILE |
| SAMUEL B FLAGG | ADDRESS ON FILE |
| SAMUEL B SEDA | ADDRESS ON FILE |
| SAMUEL BALDWIN | ADDRESS ON FILE |
| SAMUEL BELLAH | ADDRESS ON FILE |
| SAMUEL BRADLEY | ADDRESS ON FILE |
| SAMUEL BRADLEY TURNER | ADDRESS ON FILE |
| SAMUEL BROWN | ADDRESS ON FILE |
| SAMUEL C BAST | ADDRESS ON FILE |
| SAMUEL C GOWIN | ADDRESS ON FILE |
| SAMUEL C ILECHUKU | ADDRESS ON FILE |
| SAMUEL C JONES | ADDRESS ON FILE |
| SAMUEL C LUCIA | ADDRESS ON FILE |
| SAMUEL C MEREDITH | ADDRESS ON FILE |
| SAMUEL C MULLEN | ADDRESS ON FILE |
| SAMUEL CADDELL | ADDRESS ON FILE |
| SAMUEL CANTU | ADDRESS ON FILE |
| SAMUEL CARTER | ADDRESS ON FILE |
| SAMUEL CLIFFORD MCCASLIN III | ADDRESS ON FILE |
| SAMUEL CLOIS MULLEN | ADDRESS ON FILE |
| SAMUEL COLE | ADDRESS ON FILE |
| SAMUEL COOPER | ADDRESS ON FILE |
| SAMUEL D GIDDENS | ADDRESS ON FILE |
| SAMUEL D GIDDENS | ADDRESS ON FILE |
| SAMUEL D JOHNSON | ADDRESS ON FILE |
| SAMUEL D LAUDERDALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SAMUEL D MOULTRIE | ADDRESS ON FILE |
| SAMUEL D THURMAN | ADDRESS ON FILE |
| SAMUEL DALE LENDERMON | ADDRESS ON FILE |
| SAMUEL DE LA HOYA | ADDRESS ON FILE |
| SAMUEL DEAN TULLOS | ADDRESS ON FILE |
| SAMUEL DEAN TULLOS | ADDRESS ON FILE |
| SAMUEL E CHEVES | ADDRESS ON FILE |
| SAMUEL E HILLENBURG | ADDRESS ON FILE |
| SAMUEL E MAHOOD | ADDRESS ON FILE |
| SAMUEL E PEARMAN | ADDRESS ON FILE |
| SAMUEL E TRESSIDER | ADDRESS ON FILE |
| SAMUEL E WATROUS | ADDRESS ON FILE |
| SAMUEL E. BATED | ADDRESS ON FILE |
| SAMUEL ELLIS | ADDRESS ON FILE |
| SAMUEL ENGEL | ADDRESS ON FILE |
| SAMUEL EVERETT DORRIS | ADDRESS ON FILE |
| SAMUEL F KRITZBERG | ADDRESS ON FILE |
| SAMUEL F NEELLEY | ADDRESS ON FILE |
| SAMUEL FLOYD | ADDRESS ON FILE |
| SAMUEL FRUMKIN | ADDRESS ON FILE |
| SAMUEL G HARRIS | ADDRESS ON FILE |
| SAMUEL G PEREZ | ADDRESS ON FILE |
| SAMUEL G SLAUGHTER | ADDRESS ON FILE |
| SAMUEL G SUKIASIAN | ADDRESS ON FILE |
| SAMUEL GANNAWAY | ADDRESS ON FILE |
| SAMUEL GEORGE ROGERS | ADDRESS ON FILE |
| SAMUEL GEORGE ROGERS | ADDRESS ON FILE |
| SAMUEL GEORGE ROGERS | ADDRESS ON FILE |
| SAMUEL GIBSON III | ADDRESS ON FILE |
| SAMUEL GIDDENS | ADDRESS ON FILE |
| SAMUEL GOLDSTEIN | ADDRESS ON FILE |
| SAMUEL GOODWIN | ADDRESS ON FILE |
| SAMUEL GRAVES | ADDRESS ON FILE |
| SAMUEL GROSSMAN | ADDRESS ON FILE |
| SAMUEL GULKO | ADDRESS ON FILE |
| SAMUEL GUTIERREZ PEREZ | ADDRESS ON FILE |
| SAMUEL GUTIERREZ PEREZ | ADDRESS ON FILE |
| SAMUEL H GOLDSMITH | ADDRESS ON FILE |
| SAMUEL H MASON | ADDRESS ON FILE |
| SAMUEL H ZILKA | ADDRESS ON FILE |
| SAMUEL HENLEY | ADDRESS ON FILE |
| SAMUEL HERNANDEZ | ADDRESS ON FILE |
| SAMUEL HETHERINGTON | ADDRESS ON FILE |
| SAMUEL HINTON | ADDRESS ON FILE |
| SAMUEL HOPKINS | ADDRESS ON FILE |
| SAMUEL HUSTON | ADDRESS ON FILE |
| SAMUEL I ABRAMSON | ADDRESS ON FILE |
| SAMUEL IVAN KNIGHT | ADDRESS ON FILE |
| SAMUEL J BATTAGLIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL J BAYLIS | ADDRESS ON FILE |
| SAMUEL J BYERS II | ADDRESS ON FILE |
| SAMUEL J DAHDAH | ADDRESS ON FILE |
| SAMUEL J GODOROV | ADDRESS ON FILE |
| SAMUEL J PEARSON | ADDRESS ON FILE |
| SAMUEL J PERRY | ADDRESS ON FILE |
| SAMUEL J PIZZUTO | ADDRESS ON FILE |
| SAMUEL J SENATORE | ADDRESS ON FILE |
| SAMUEL JAMES SMITH | ADDRESS ON FILE |
| SAMUEL JOHNSON | ADDRESS ON FILE |
| SAMUEL JONES | ADDRESS ON FILE |
| SAMUEL JOSEPH CECIL | ADDRESS ON FILE |
| SAMUEL K CHIMON | ADDRESS ON FILE |
| SAMUEL K FERGUSON | ADDRESS ON FILE |
| SAMUEL K SENEADZA | ADDRESS ON FILE |
| SAMUEL KEVIN TINDALL | ADDRESS ON FILE |
| SAMUEL KRIEGER | ADDRESS ON FILE |
| SAMUEL L DIXON | ADDRESS ON FILE |
| SAMUEL L DODD | ADDRESS ON FILE |
| SAMUEL L NEFF | ADDRESS ON FILE |
| SAMUEL L ORITIZ | ADDRESS ON FILE |
| SAMUEL LANCE HULL | ADDRESS ON FILE |
| SAMUEL LEACH | ADDRESS ON FILE |
| SAMUEL LEE | ADDRESS ON FILE |
| SAMUEL LEE ALSUP | ADDRESS ON FILE |
| SAMUEL LEE PETERSON | ADDRESS ON FILE |
| SAMUEL LESHNOV | ADDRESS ON FILE |
| SAMUEL LEU | ADDRESS ON FILE |
| SAMUEL LI | ADDRESS ON FILE |
| SAMUEL M COLLIER | ADDRESS ON FILE |
| SAMUEL M DUNAWAY | ADDRESS ON FILE |
| SAMUEL M GOLDENBERG | ADDRESS ON FILE |
| SAMUEL M LUMMUS | ADDRESS ON FILE |
| SAMUEL M PENN | ADDRESS ON FILE |
| SAMUEL M SILVA | ADDRESS ON FILE |
| SAMUEL MAGANA | ADDRESS ON FILE |
| SAMUEL MALLET JR | ADDRESS ON FILE |
| SAMUEL MARK DUNN | ADDRESS ON FILE |
| SAMUEL MOLINA | ADDRESS ON FILE |
| SAMUEL MONTOYA ARANDA | ADDRESS ON FILE |
| SAMUEL MOULTRIE | ADDRESS ON FILE |
| SAMUEL MULLEN | ADDRESS ON FILE |
| SAMUEL MULLENS | ADDRESS ON FILE |
| SAMUEL N HALE | ADDRESS ON FILE |
| SAMUEL NORMAN | ADDRESS ON FILE |
| SAMUEL NUZZO III | ADDRESS ON FILE |
| SAMUEL O PROFFITT | ADDRESS ON FILE |
| SAMUEL ORTIZ | ADDRESS ON FILE |
| SAMUEL P BARNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL P CARTER | ADDRESS ON FILE |
| SAMUEL P HENDERSON | ADDRESS ON FILE |
| SAMUEL P RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL P STUBBS III | ADDRESS ON FILE |
| SAMUEL P TILLEMAN | ADDRESS ON FILE |
| SAMUEL PALOMBINI | ADDRESS ON FILE |
| SAMUEL PEARSON | ADDRESS ON FILE |
| SAMUEL PEREZ | ADDRESS ON FILE |
| SAMUEL PHILIP WILSON | ADDRESS ON FILE |
| SAMUEL PRESLEY MCKNIGHT | ADDRESS ON FILE |
| SAMUEL PRESSURE VESSEL GROUP I | 2121 CLEVELAND AVENUE MARINETTE WI 54143 |
| SAMUEL R CLAMMER | ADDRESS ON FILE |
| SAMUEL R MCDONALD | ADDRESS ON FILE |
| SAMUEL R SMITH | ADDRESS ON FILE |
| SAMUEL RABIE | ADDRESS ON FILE |
| SAMUEL RICHARD BATES | ADDRESS ON FILE |
| SAMUEL RODNEY HESS | ADDRESS ON FILE |
| SAMUEL ROGERS | ADDRESS ON FILE |
| SAMUEL RULE FIELDS | ADDRESS ON FILE |
| SAMUEL S AFSAHI | ADDRESS ON FILE |
| SAMUEL S JONES | ADDRESS ON FILE |
| SAMUEL S KAHN | ADDRESS ON FILE |
| SAMUEL S PENG | ADDRESS ON FILE |
| SAMUEL S SHORT | ADDRESS ON FILE |
| SAMUEL SALDIVAR | ADDRESS ON FILE |
| SAMUEL SIGMAN | ADDRESS ON FILE |
| SAMUEL SIMONTON | ADDRESS ON FILE |
| SAMUEL SPAIN | ADDRESS ON FILE |
| SAMUEL STRAPPING SYSTEMS | PO BOX 671044 DALLAS TX 75267-1044 |
| SAMUEL STRAPPING SYSTEMS | 623 FISHER RD LONGVIEW TX 75604 |
| SAMUEL SZE | ADDRESS ON FILE |
| SAMUEL T BLACK | ADDRESS ON FILE |
| SAMUEL T CRENSHAW | ADDRESS ON FILE |
| SAMUEL T CRENSHAW | ADDRESS ON FILE |
| SAMUEL T HSIEH | ADDRESS ON FILE |
| SAMUEL T WILLIAMS | ADDRESS ON FILE |
| SAMUEL THOMAS GRAVES | ADDRESS ON FILE |
| SAMUEL TINDALL | ADDRESS ON FILE |
| SAMUEL TIPPIT | ADDRESS ON FILE |
| SAMUEL TORRES | ADDRESS ON FILE |
| SAMUEL TULLOS | ADDRESS ON FILE |
| SAMUEL W CADDELL | ADDRESS ON FILE |
| SAMUEL W CADDELL | ADDRESS ON FILE |
| SAMUEL W CHRISTY JR | ADDRESS ON FILE |
| SAMUEL W INNISS | ADDRESS ON FILE |
| SAMUEL W LONG | ADDRESS ON FILE |
| SAMUEL W MURPHY | ADDRESS ON FILE |
| SAMUEL WAYNE MCNAIR | ADDRESS ON FILE |
| SAMUEL WAYNE MCNAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL WESLEY LEACH III | ADDRESS ON FILE |
| SAMUEL WESSON | ADDRESS ON FILE |
| SAMUEL WILSON | ADDRESS ON FILE |
| SAMUEL WOODS | ADDRESS ON FILE |
| SAMUEL Z DONALDSON | ADDRESS ON FILE |
| SAMUEL, BRYANT P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAMUEL, HAZEL L | N65W22201 SAINT JAMES DR LOT M42` SUSSEX WI 53089-2896 |
| SAMUELLA BARNUM | ADDRESS ON FILE |
| SAMUELLA BARNUM | ADDRESS ON FILE |
| SAMUELS, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAMY A ALIM | ADDRESS ON FILE |
| SAMY GUIRGUIS | ADDRESS ON FILE |
| SAN ANGELO ISD | 1621 UNIVERSITY AVE SAN ANGELO TX 76904 |
| SAN ANGELO, CITY | 72 W. COLLEGE AVE. SAN ANGELO TX 76902 |
| SAN ANTONIO HISPANIC CHAMBER OF COMMERCE | 200 EAST GRAYSON ST STE 203 SAN ANTONIO TX 78215 |
| SAN AUGUSTINE COUNTY TAX OFFICE | PO BOX 495 SAN AUGUSTINE TX 75972 |
| SAN BRISAS APARTMENTS | 2020 ELDRIDGE PARKWAY HOUSTON TX 77077 |
| SAN CHING LIN | ADDRESS ON FILE |
| SAN DIEGO ASSOCIATION OF GOVERNMENTS | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| SAN FRANCISCO CITY AND COUNTY | EMPLOYEES' RETIREMENT SYSTEM STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| SAN GABRIEL CLO I LTD | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SAN JACINTO COUNTY TAX OFFICE | 111 STATE HWY 150, RM C5 COLDSPRING TX 77331-7755 |
| SAN JACINTO JR. COLLEGE | SAN JACINTO COLLEGE DISTRICT BUILDING 4624 FAIRMONT PARKWAY PASADENA TX 77504 |
| SAN JACINTO MAINTENANCE AND | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SAN JACINTO MAINTENANCE AND | TRIANGLE MAINTENANCE FOLEY & MANSFIELD, PLLP 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SAN JOAQUIN COUNTY EMPLOYEES' | RETIREMENT ASSOCIATION (STONE HARBOR) STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| SAN JOAQUIN REFINING CO INC | 3500 SHELL ST BAKERSFIELD CA 93308-5215 |
| SAN JUANITA ORTIZ | ADDRESS ON FILE |
| SAN LORETTE INC. | 5166 FARM ROAD 1187 STE 100 BURLESON TX 76028 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | ENG & NISHIMURA BERT SHINJI NISHIMURA 1055 W 7TH ST #1780 LOS ANGELES CA 90017-2503 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | SAN MATEO COUNTY COUNSELS OFFICE JOHN C. BEIERS, HALL OF JUSTICE AND RECORDS, 400 COUNTRY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | SAN MATEO COUNTY COUNSELS OFFICE LEE ANDREW THOMPSON, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FL REDWOOD CITY CA 94063 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | SAN MATEO COUNTY COUNSEL'S OFFICE EUGENE WHITLOCK, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |

| Claim Name | Address Information |
|---|---|
| SAN MATEO CTY JOINT POWERS FINANCING AUT | 1601 ARDEN BLUFFS LN CARMICHAEL CA 95608-6021 |
| SAN MIGUEL ELECTRIC COOP INC | PO BOX 280 JOURDANTON TX 78026 |
| SAN MIGUEL ELECTRIC COOPERATIVE | JACKSON WALKER LLP ROBERT MARSHALL COHAN 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| SAN MIGUEL ELECTRIC COOPERATIVE | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| SAN MIGUEL ELECTRIC COOPERATIVE | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| SAN MIGUEL ELECTRIC COOPERATIVE | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| SAN O WILSON | ADDRESS ON FILE |
| SAN PATRICIO COUNTY TAX OFFICE | PO BOX 280 SINTON TX 78387-0280 |
| SAN SABA COUNTY TAX OFFICE | 500 E WALLACE ST SAN SABA TX 76877-3608 |
| SAN SAVS MANAGEMENT LLC | 6655 LUDINGTON DRIVE HOUSTON TX 77035 |
| SAN-GIORGI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANAA SE HAFIZ | ADDRESS ON FILE |
| SANADRA S OR DAVID L KITSMILLER | ADDRESS ON FILE |
| SANAT W KORDE | ADDRESS ON FILE |
| SANBOEUF, LAURENCE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SANCHEM INC | 1600 S CANAL ST CHICAGO IL 60616 |
| SANCHEM INC | 1600 S CANAL ST CHICAGO IL 60616-1199 |
| SANCHEZ LOPEZ, GUILLERMO | AZTECAS 211 BELLOTO 2000 QUILPUE VALPARAISO CHILE |
| SANCHEZ SR., DAVID J | 2000 RAVENSTONE LOOP COLLEGE STATION TX 77845 |
| SANCHEZ, ANA M. PEREZ | C/TUREY K-9 URB. COQUOX CAGUAS PR 00725 |
| SANCHEZ, ANTONIA PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANCHEZ, ARACELIS PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANCHEZ, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANCHEZ, HECTOR | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SANCHEZ, HECTOR | 2626 TROUT ST. HOUSTON TX 77093 |
| SANCHEZ, JOSE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SANCHEZ, JOSE | 2623 TROUT ST HOUSTON TX 77093 |
| SANCHEZ, JOSE A. FLORES | PASEO ALEGRE E 2331 LEVITTOWN TOA BAJA PR 00949 |
| SANCHEZ, JOSE CARLOS, JR | ADDRESS ON FILE |
| SANCHEZ, JOSE D | 4781 VALLEY RIDGE DR DULUTH GA 30096 |
| SANCHEZ, MARIA M. PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANCHEZ, MARK | 5439 DANFORD RD BILLINGS MT 59106-4014 |
| SANCHEZ, RAMON PEREZ | URB. REINA DE LOS ANGELES C/9-2-19 GURABO PR 00778 |
| SANCHEZ, RAMONA PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANCHEZ, ROBERT | 2749 OTHELLO AVE SAN JOSE CA 95122 |
| SANCHEZ, RUTH D. PEREZ | HC02 BOX 12249 GURABO PR 00778 |
| SANCHEZ, SALVADOR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SANDA BRUMARU | ADDRESS ON FILE |
| SANDEEP N MENON | ADDRESS ON FILE |
| SANDELIUS INSTRUMENTS | PO BOX 30098 HOUSTON TX 77249-0098 |
| SANDER, PAT | 1050 IRONSIDE DR. BOISE ID 83706 |
| SANDERS R ALLRED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDERS, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANDERS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANDERS, CLIFFORD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SANDERS, DANIEL C. | 1014 MARKET ST MIFFLINBURG PA 17844 |
| SANDERS, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANDERS, GARY DANIEL, SR. | 520 CATEECHEE TRAIL CENTRAL SC 29630 |
| SANDERS, GARY DANIEL, SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SANDERS, GEORGE F, JR | 12457 CORONADO DRIVE SPRING HILL FL 34609 |
| SANDERS, GERALD | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| SANDERS, GORDON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SANDERS, HENRY L, PR OF THE | ESTATE OF CHARLES K SANDERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SANDERS, JACK L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SANDERS, LEROY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| SANDERS, MARTIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SANDERS, RALPH T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SANDERS, SCOTT B. | 808 OLD BOONE PRAIRIE RD. FRANKLIN TX 77856 |
| SANDERS, SHERRIN | 7565 NORTHVIEW CT LAKELAND FL 33810 |
| SANDERS, SR., PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANDERS, STEPHEN G. | ADDRESS ON FILE |
| SANDERS, STEPHEN W | PO BOX 783 MT. PLEASANT TX 75456 |
| SANDERS, THOMAS K | 1205 MONASTERY DR LATROBE PA 15650 |
| SANDERS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANDERS, WILLIAM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SANDERS, YONEDA | 36 16TH AVE N TEXAS CITY TX 77590-6236 |
| SANDERSON, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANDI G HULTEEN | ADDRESS ON FILE |
| SANDI M EMERY | ADDRESS ON FILE |
| SANDIFER, EDDIE D | 127 F COUNTY ROAD 341 OAKWOOD TX 75855-7625 |
| SANDIFER, JOSEPH O | H.C. 69 BOX 123A GRAVELLY AR 72838 |
| SANDIFER, JOSEPH O | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SANDIFFER, DAVIS T. | 4435 HAYNESVILLE HWY EL DORADO AR 71730 |
| SANDLER OCCUPATIONAL MEDICINE ASSOC. INC | 125 BAYLIS ROAD, SUITE 120 MELVILLE NY 11747 |
| SANDLIN MOTORS INC | 204 E 16TH ST MOUNT PLEASANT TX 75455 |
| SANDLIN MOTORS INC | PO BOX 32 MOUNT PLEASANT TX 75456-0032 |
| SANDLIN, DOROTHY | PERSONAL REP OF PETER KOVALY PO BOX 1093 STUART FL 34995 |
| SANDLIN, ROBERT H | 8310 BOEDEKER DR DALLAS TX 75225-4539 |
| SANDOR BERNHART | ADDRESS ON FILE |
| SANDOR D PAI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDOR ROKA | ADDRESS ON FILE |
| SANDOR TAMASKA | ADDRESS ON FILE |
| SANDOVAL, EDISON | 410 ROAD 7675 BLOOMFIELD NM 87413 |
| SANDOW POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| SANDQUIST, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANDRA A ADAMS | ADDRESS ON FILE |
| SANDRA A BARTON | ADDRESS ON FILE |
| SANDRA A COPE | ADDRESS ON FILE |
| SANDRA A DAVIS | ADDRESS ON FILE |
| SANDRA A DURAND | ADDRESS ON FILE |
| SANDRA A JOHNSON | ADDRESS ON FILE |
| SANDRA A KRUSE | ADDRESS ON FILE |
| SANDRA A WALLACE | ADDRESS ON FILE |
| SANDRA ANN RHODES | ADDRESS ON FILE |
| SANDRA B BENNETT | ADDRESS ON FILE |
| SANDRA B DURON | ADDRESS ON FILE |
| SANDRA B WADE | ADDRESS ON FILE |
| SANDRA B WYNN | ADDRESS ON FILE |
| SANDRA BARTLETT | ADDRESS ON FILE |
| SANDRA BARTLETT | ADDRESS ON FILE |
| SANDRA BARTLETT, ET AL. AS THE SURVIVING | ADDRESS ON FILE |
| SANDRA BLAYDES | ADDRESS ON FILE |
| SANDRA BORDEN | ADDRESS ON FILE |
| SANDRA BRIGGS | ADDRESS ON FILE |
| SANDRA C RUSH | ADDRESS ON FILE |
| SANDRA C VOGT | ADDRESS ON FILE |
| SANDRA CARO | ADDRESS ON FILE |
| SANDRA CARO | ADDRESS ON FILE |
| SANDRA CAULEY | ADDRESS ON FILE |
| SANDRA CEPEDA | ADDRESS ON FILE |
| SANDRA CHAMBERLAIN | ADDRESS ON FILE |
| SANDRA CHUDEJ | ADDRESS ON FILE |
| SANDRA COYMAN | ADDRESS ON FILE |
| SANDRA D CROSS | ADDRESS ON FILE |
| SANDRA D DALTON | ADDRESS ON FILE |
| SANDRA D DURHAM | ADDRESS ON FILE |
| SANDRA D DURHAM | ADDRESS ON FILE |
| SANDRA D FENITY | ADDRESS ON FILE |
| SANDRA D HAGARA | ADDRESS ON FILE |
| SANDRA D HALL | ADDRESS ON FILE |
| SANDRA D JONES | ADDRESS ON FILE |
| SANDRA D MANN | ADDRESS ON FILE |
| SANDRA D QUINSEY | ADDRESS ON FILE |
| SANDRA D SIBLEY | ADDRESS ON FILE |
| SANDRA D WRIGHT | ADDRESS ON FILE |
| SANDRA DALRYMPLE | ADDRESS ON FILE |
| SANDRA DARBY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDRA DEAN MASON | ADDRESS ON FILE |
| SANDRA DEE BAKER | ADDRESS ON FILE |
| SANDRA DEE STAPP | ADDRESS ON FILE |
| SANDRA DEWALLMALEFYT | ADDRESS ON FILE |
| SANDRA DOYLE | ADDRESS ON FILE |
| SANDRA E DAVIS | ADDRESS ON FILE |
| SANDRA E FOJTIK | ADDRESS ON FILE |
| SANDRA E MOORE | ADDRESS ON FILE |
| SANDRA E STROBL | ADDRESS ON FILE |
| SANDRA EASTERWOOD | ADDRESS ON FILE |
| SANDRA ELAINE GREEN | ADDRESS ON FILE |
| SANDRA ESTREICHER | ADDRESS ON FILE |
| SANDRA F CRISP | ADDRESS ON FILE |
| SANDRA F RAMIREZ | ADDRESS ON FILE |
| SANDRA FAYE EVELEIGH | ADDRESS ON FILE |
| SANDRA FAYE EVELEIGH | ADDRESS ON FILE |
| SANDRA FOREHAND | ADDRESS ON FILE |
| SANDRA FOY | ADDRESS ON FILE |
| SANDRA G CLARK | ADDRESS ON FILE |
| SANDRA G DEAN | ADDRESS ON FILE |
| SANDRA G HUDSON & | ADDRESS ON FILE |
| SANDRA G PRICE | ADDRESS ON FILE |
| SANDRA GREEN | ADDRESS ON FILE |
| SANDRA GUMMELT | ADDRESS ON FILE |
| SANDRA H CORDOVA | ADDRESS ON FILE |
| SANDRA H EDWARDS | ADDRESS ON FILE |
| SANDRA H GERVEY | ADDRESS ON FILE |
| SANDRA H MARSHALL | ADDRESS ON FILE |
| SANDRA HARP | ADDRESS ON FILE |
| SANDRA HARRIS | 6960 NC HWY 53 E BURGAW NC 28425 |
| SANDRA HEDRICK | ADDRESS ON FILE |
| SANDRA HEITE | ADDRESS ON FILE |
| SANDRA HETHERLY | ADDRESS ON FILE |
| SANDRA HILER | ADDRESS ON FILE |
| SANDRA HINTON | ADDRESS ON FILE |
| SANDRA HOWARD | ADDRESS ON FILE |
| SANDRA HUCK | ADDRESS ON FILE |
| SANDRA I WILLIAMS | ADDRESS ON FILE |
| SANDRA INGRAM | ADDRESS ON FILE |
| SANDRA ISSING | ADDRESS ON FILE |
| SANDRA J ADAMS | ADDRESS ON FILE |
| SANDRA J ALBERT | ADDRESS ON FILE |
| SANDRA J COOK | ADDRESS ON FILE |
| SANDRA J COSDON | ADDRESS ON FILE |
| SANDRA J DELOE | ADDRESS ON FILE |
| SANDRA J FINKS | ADDRESS ON FILE |
| SANDRA J HELLMANN | ADDRESS ON FILE |
| SANDRA J LEE | ADDRESS ON FILE |
| SANDRA J MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA J NELSON | ADDRESS ON FILE |
| SANDRA J PIEL | ADDRESS ON FILE |
| SANDRA J QUINTUS | ADDRESS ON FILE |
| SANDRA J RIDDLE | ADDRESS ON FILE |
| SANDRA J RIDDLE | ADDRESS ON FILE |
| SANDRA J SMITH | ADDRESS ON FILE |
| SANDRA J SNELL | ADDRESS ON FILE |
| SANDRA J SPARKS | ADDRESS ON FILE |
| SANDRA J WIENER | ADDRESS ON FILE |
| SANDRA JACKSON | ADDRESS ON FILE |
| SANDRA JANE TOWNSEND | ADDRESS ON FILE |
| SANDRA JOHNSON | ADDRESS ON FILE |
| SANDRA K BAKER | ADDRESS ON FILE |
| SANDRA K CHALOU | ADDRESS ON FILE |
| SANDRA K CRAVENS | ADDRESS ON FILE |
| SANDRA K GILKERSON | ADDRESS ON FILE |
| SANDRA K HAER | ADDRESS ON FILE |
| SANDRA K HENDRICKS | ADDRESS ON FILE |
| SANDRA K KINLER | ADDRESS ON FILE |
| SANDRA K MANGUM | ADDRESS ON FILE |
| SANDRA K MCKNIGHT | ADDRESS ON FILE |
| SANDRA K MCRAE | ADDRESS ON FILE |
| SANDRA K PAINE | ADDRESS ON FILE |
| SANDRA K SANDERS | ADDRESS ON FILE |
| SANDRA K SANGER | ADDRESS ON FILE |
| SANDRA K STAMPER | ADDRESS ON FILE |
| SANDRA K VICTOR | ADDRESS ON FILE |
| SANDRA K WADE | ADDRESS ON FILE |
| SANDRA KASSLER | ADDRESS ON FILE |
| SANDRA KAY FENDLEY | ADDRESS ON FILE |
| SANDRA KAY PETTY | ADDRESS ON FILE |
| SANDRA KAY ROGERS | ADDRESS ON FILE |
| SANDRA KONDRACKI | ADDRESS ON FILE |
| SANDRA KRIM | ADDRESS ON FILE |
| SANDRA L ABT | ADDRESS ON FILE |
| SANDRA L BLAYDES | ADDRESS ON FILE |
| SANDRA L BROKMEYER | ADDRESS ON FILE |
| SANDRA L BROWN | ADDRESS ON FILE |
| SANDRA L BROWN | ADDRESS ON FILE |
| SANDRA L DEITERMAN | ADDRESS ON FILE |
| SANDRA L DIAZ | ADDRESS ON FILE |
| SANDRA L FUNKHOUSER | ADDRESS ON FILE |
| SANDRA L HARAWAY | ADDRESS ON FILE |
| SANDRA L HULL | ADDRESS ON FILE |
| SANDRA L KIRSTEN | ADDRESS ON FILE |
| SANDRA L RAKOSKI | ADDRESS ON FILE |
| SANDRA L RICARD | ADDRESS ON FILE |
| SANDRA L ROHDE | ADDRESS ON FILE |
| SANDRA L RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA L SCHNEIDER | ADDRESS ON FILE |
| SANDRA L SMITH | ADDRESS ON FILE |
| SANDRA L SOWERS SMITH | ADDRESS ON FILE |
| SANDRA L SPEAKS | ADDRESS ON FILE |
| SANDRA LARUE MOLYNEUX | ADDRESS ON FILE |
| SANDRA LEE BRUCE | ADDRESS ON FILE |
| SANDRA LEE BRUCE | ADDRESS ON FILE |
| SANDRA LEFAN WEBB | ADDRESS ON FILE |
| SANDRA LOHMAN | ADDRESS ON FILE |
| SANDRA LOVE | ADDRESS ON FILE |
| SANDRA M CHAPIN | ADDRESS ON FILE |
| SANDRA M COOKE | ADDRESS ON FILE |
| SANDRA M DRAKE | ADDRESS ON FILE |
| SANDRA M DUMAS | ADDRESS ON FILE |
| SANDRA M LOUVIERE | ADDRESS ON FILE |
| SANDRA M SCOTT | ADDRESS ON FILE |
| SANDRA M STEWART | ADDRESS ON FILE |
| SANDRA MAE MILLER | ADDRESS ON FILE |
| SANDRA MANCHESTER | ADDRESS ON FILE |
| SANDRA MANGUM | ADDRESS ON FILE |
| SANDRA MARTIN | ADDRESS ON FILE |
| SANDRA MAY GUINN | ADDRESS ON FILE |
| SANDRA MICHELLE DORRIES | ADDRESS ON FILE |
| SANDRA MINTZ | ADDRESS ON FILE |
| SANDRA MIXON | ADDRESS ON FILE |
| SANDRA OLSHEVER | ADDRESS ON FILE |
| SANDRA ORTOLANO | ADDRESS ON FILE |
| SANDRA P CAGLE | ADDRESS ON FILE |
| SANDRA P GALLAHER | ADDRESS ON FILE |
| SANDRA PASTERNAK | ADDRESS ON FILE |
| SANDRA PAULINE SUMMERS | ADDRESS ON FILE |
| SANDRA PEREZ FRANCO | ADDRESS ON FILE |
| SANDRA R BRYANT | ADDRESS ON FILE |
| SANDRA R MULLIGAN | ADDRESS ON FILE |
| SANDRA RAY | ADDRESS ON FILE |
| SANDRA REICHERT | ADDRESS ON FILE |
| SANDRA RICHARDSON | ADDRESS ON FILE |
| SANDRA RICHARDSON WRIGHT | ADDRESS ON FILE |
| SANDRA RICHARDSON WRIGHT | ADDRESS ON FILE |
| SANDRA ROBINSON MORRIS | ADDRESS ON FILE |
| SANDRA S CARLISLE | ADDRESS ON FILE |
| SANDRA S JOHNSON | ADDRESS ON FILE |
| SANDRA S KITSMILLER/DAVID L | ADDRESS ON FILE |
| SANDRA S STEIN | ADDRESS ON FILE |
| SANDRA S WARD | ADDRESS ON FILE |
| SANDRA SAMORA | ADDRESS ON FILE |
| SANDRA SAWYER | ADDRESS ON FILE |
| SANDRA SEAMAN | ADDRESS ON FILE |
| SANDRA SHAMA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDRA SIMPSONS | ADDRESS ON FILE |
| SANDRA SINGLETON | ADDRESS ON FILE |
| SANDRA SLUBERSKI | ADDRESS ON FILE |
| SANDRA SMITH | ADDRESS ON FILE |
| SANDRA STEWART | ADDRESS ON FILE |
| SANDRA SUE SMITH | ADDRESS ON FILE |
| SANDRA SUE WIMBERLY | ADDRESS ON FILE |
| SANDRA SUMMERS | ADDRESS ON FILE |
| SANDRA T DESTGERMAIN | ADDRESS ON FILE |
| SANDRA THORNTON | ADDRESS ON FILE |
| SANDRA V KELSO | ADDRESS ON FILE |
| SANDRA VAUGHN | ADDRESS ON FILE |
| SANDRA W TREGRE | ADDRESS ON FILE |
| SANDRA WADE | ADDRESS ON FILE |
| SANDRA WASHINGTON | 19501 W LITTLE YORK RD APT 1301 KATY TX 77449-5827 |
| SANDRA WHITTINGTON | ADDRESS ON FILE |
| SANDRA WHITTINGTON | ADDRESS ON FILE |
| SANDRA WILSON | ADDRESS ON FILE |
| SANDRA WOODS | ADDRESS ON FILE |
| SANDRA WREN | ADDRESS ON FILE |
| SANDRA WRIGHT | ADDRESS ON FILE |
| SANDRA Y GUZMAN | ADDRESS ON FILE |
| SANDRA YANDLE | ADDRESS ON FILE |
| SANDRA, MCINTYRE | P.O BOX 702 SAN BRUNO CA 94066 |
| SANDRO AWALIANI | ADDRESS ON FILE |
| SANDRO S YURADA | ADDRESS ON FILE |
| SANDS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANDS, WAYNE ALLEN | 541 SPINNER RD DESOTO TX 75115-4307 |
| SANDSPOINT APT LP | DBA SANDPOINT APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| SANDSTONE IOC PARTNERS LP | 3026 MOCKINGBIRD LN DALLAS TX 75205 |
| SANDT, GEORGE E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SANDTANA INC | PO BOX 420 HAVRE MT 59501 |
| SANDTONF, DAVID A. | 13942 TURTLE DRIVE STARK CITY MO 64866 |
| SANDTORF, DAVID | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| SANDVIK MINING & CONSTRUCTION | MATERIALS HANDLING GMBH & CO KG VORDERNBERGER STR 12 AT 8700 LOEBEN AUSTRIA |
| SANDVIK MINING & CONSTRUCTION | VORDERNBERGER STRASSE 12 LEOBEN A-8700 AUSTRIA |
| SANDVIK MINING & CONSTRUCTION | STE 1150-13450 102 AVE SURREY BC V3T 5X3 CANADA |
| SANDVIK MINING & CONSTRUCTION | USA LLC DEPT CH 10576 PALATINE IL 60055-0576 |
| SANDVIK ROCK TOOLS, INC. | 1702 NEVINS RD. FAIR LAWN NJ 07410 |
| SANDVIK, PER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SANDY DICKSON | ADDRESS ON FILE |
| SANDY GLANSER | ADDRESS ON FILE |
| SANDY J DUNCAN | ADDRESS ON FILE |
| SANDY L FREEMAN | ADDRESS ON FILE |
| SANDY L HEWETT | ADDRESS ON FILE |
| SANDY L MAHAFFEY | ADDRESS ON FILE |
| SANDY L SYVERTSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDY MAHAFFEY | ADDRESS ON FILE |
| SANDY MAHAFFEY | ADDRESS ON FILE |
| SANDY MICHELL HEATHCOE | ADDRESS ON FILE |
| SANDY MYERS | ADDRESS ON FILE |
| SANDY NOEL (LIENHOLDER, IN REM ONLY) | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 100 THROCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| SANDY PRINE | ADDRESS ON FILE |
| SANDY S ALTMAN | ADDRESS ON FILE |
| SANDY TURNER (WILLIAMS) | ADDRESS ON FILE |
| SANDY, SHIRLEY NOWICKI | 6704 MANCHACA RD # 13 AUSTIN TX 78745 |
| SANDYS TEXAS TREASURES AND | CUSTOM METAL ART 8093 CR 461 S LANVEVILLE TX 75667 |
| SANE, WALTER CRISTOPHER, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SANEST J TORRES | ADDRESS ON FILE |
| SANFORD E PECK | ADDRESS ON FILE |
| SANFORD FOX | ADDRESS ON FILE |
| SANFORD I KANTOR | ADDRESS ON FILE |
| SANFORD I STRAUSBERG | ADDRESS ON FILE |
| SANFORD J HOLZSWEIG | ADDRESS ON FILE |
| SANFORD KORETSKY | ADDRESS ON FILE |
| SANFORD L FINKELSTEIN | ADDRESS ON FILE |
| SANFORD LEVILE | ADDRESS ON FILE |
| SANFORD M ROSENBLATT | ADDRESS ON FILE |
| SANFORD MILES | ADDRESS ON FILE |
| SANFORD R KELTER | ADDRESS ON FILE |
| SANFORD S SCHERER | ADDRESS ON FILE |
| SANFORD SPEISER | ADDRESS ON FILE |
| SANFORD STECKLER | ADDRESS ON FILE |
| SANFORD, ASA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANFORD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANFORD, MACKIE L | 11450 HY 40 E INGLIS FL 34449 |
| SANG-MO JEOUNG | ADDRESS ON FILE |
| SANGEETA C. PATEL | ADDRESS ON FILE |
| SANGEETA CHOPRA | ADDRESS ON FILE |
| SANGEETA S TALWAR | ADDRESS ON FILE |
| SANGER, DONALD J. | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| SANGER, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANJAY MADGAL | ADDRESS ON FILE |
| SANJAY SARDAR | ADDRESS ON FILE |
| SANJAY SINGHAL | ADDRESS ON FILE |
| SANJEEV G KULKARNI | ADDRESS ON FILE |
| SANJIT K MANDAL | ADDRESS ON FILE |
| SANJUANA LEWIS | ADDRESS ON FILE |
| SANK, INC | 2225 TCHOUPITOULAS STREET NEW ORLEANS LA 70130 |
| SANK, INC | 1100 POYDRAS ST STE 3300 NEW ORLEANS LA 70163-3300 |
| SANKAR K MANDAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SANKAR L SHAW | ADDRESS ON FILE |
| SANKAR P DUTT | ADDRESS ON FILE |
| SANKAR RAMAN NAIR | ADDRESS ON FILE |
| SANKAR S SINHA | ADDRESS ON FILE |
| SANOFI-AVENTIS | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| SANS INSTITUTE | 8120 WOODMONT AVE STE 205 BETHESDA MD 20814 |
| SANSOM, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANSONE, THOMAS P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SANTA CLARA SYSTEMS INC | 2060 N LOOP ROAD ALAMEDA CA 94502 |
| SANTA FE BRAUN INC | 1675 S STATE ST SUITE B DOVER DE 19901 |
| SANTA FE BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| SANTA FE BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP KELCI LEA ATKINS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| SANTA FE BRAUN INC | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| SANTA FE BRAUN INC | JOSEPH DUFFY MORGAN, LEWIS & BOCKIUS LLP ONE MARKET STREET, SPEAR STREET TOWER SAN FRANCISCO CA 94105-1126 |
| SANTA FE RAILROAD | C/O BURLINGTON NORTHERN SANTA FE CORP. 2650 LOU MENK DRIVE, 2ND FLOOR FT. WORTH TX 76131 |
| SANTANA DARNELL EDWARDS | ADDRESS ON FILE |
| SANTANA, RENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SANTARELLI, JAMES, PR OF THE | ESTATE OF JOSEPH A SANTARELLI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SANTE, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANTELLANO, ART | P.O. BOX 5754 OXNARD CA 93031 |
| SANTELLANO, DAVID | 1754 CASARIN ST. SIMI VALLEY CA 93065 |
| SANTELLANO, ELIODORO J., JR. | 37353 PAINTBRUSH DR. PALMDALE CA 93551 |
| SANTELLANO, MARGARITA, JR. | 333 N 'F' ST. APT 402 OXNARD CA 93030 |
| SANTHAPPA NAYAK | ADDRESS ON FILE |
| SANTI D CANARE | ADDRESS ON FILE |
| SANTI R SAMANTA | ADDRESS ON FILE |
| SANTIAGO BARRIENTOS | ADDRESS ON FILE |
| SANTIAGO C MANALANG | ADDRESS ON FILE |
| SANTIAGO GONZALES | ADDRESS ON FILE |
| SANTIAGO LUERA | ADDRESS ON FILE |
| SANTIAGO LUERA | ADDRESS ON FILE |
| SANTIAGO MENENDEZ | ADDRESS ON FILE |
| SANTIAGO PASCUAL | ADDRESS ON FILE |
| SANTIAGO RAMOS | ADDRESS ON FILE |
| SANTIAGO YBARRA | ADDRESS ON FILE |
| SANTIAGO, BENIGNO RIOS | CALLE 11-#Y10 JARDINES DECATANO CATANO PR 00962 |
| SANTIAGO, ISRAEL PEREZ | P.O. BOX 659 SALINAS PR 00751 |
| SANTINA R ALBAUGH | ADDRESS ON FILE |
| SANTO BOTTARI | ADDRESS ON FILE |
| SANTO CARBONARO | ADDRESS ON FILE |
| SANTO MICHEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOPOLO, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SANTORA, FRANK M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SANTORO, CARMINE J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SANTOS CORONA | ADDRESS ON FILE |
| SANTOS CRUZ | ADDRESS ON FILE |
| SANTOS D GUEVARA | ADDRESS ON FILE |
| SANTOS FERNANDO | ADDRESS ON FILE |
| SANTOS GUAJARDO | ADDRESS ON FILE |
| SANTOS M CRUZ | ADDRESS ON FILE |
| SANTOS MANCHA | ADDRESS ON FILE |
| SANTOS PINA | ADDRESS ON FILE |
| SANTOS RIOS | ADDRESS ON FILE |
| SANTOS S PINA | ADDRESS ON FILE |
| SANTOS S PINA | ADDRESS ON FILE |
| SANTOS, BIENVENIDO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SANTOSH G DAVE | ADDRESS ON FILE |
| SANTOSH J KOTHARI | ADDRESS ON FILE |
| SANTRONICS INC | PO BOX 192 SANFORD NC 27331-0192 |
| SANTRONICS INC | 3010 LEE AVE SANFORD NC 27332 |
| SANY SAO | ADDRESS ON FILE |
| SANYRAN K KIUMARS | ADDRESS ON FILE |
| SANZO, LINDA E | PO BOX 1416 DEWEY AZ 86327-1416 |
| SANZO, VICTOR S | PO BOX 1416 DEWEY AZ 86327-1416 |
| SAP AMERICA INC | PO BOX 7780-824024 PHILADELPHIA PA 19182-4024 |
| SAP AMERICA INC | 600 EAST LAS COLINAS BOULEVARD IRVING TX 75039 |
| SAP INDUSTRIES INC | PO BOX 822986 PHILADELPHIA PA 19182-2986 |
| SAP INDUSTRIES INC | 3999 W CHESTER PIKE NEWTOWN SQUARE PA 19703 |
| SAP PUBLIC SERVICES | DELAWARE CORPORATION 1300 PENNSYLVANIA AVENUE NW SUITE 600 WASHINGTON WA 20004 |
| SAP PUBLIC SERVICES INC | PO BOX 828795 PHILADELPHIA PA 19182-8795 |
| SAPAN K PALIT | ADDRESS ON FILE |
| SAPHO LYKIARDOPOL | ADDRESS ON FILE |
| SAPIA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAPIENZA, S. DAVID | 328 ADAMS ST. NEW CASTLE PA 16101 |
| SAPNA SWAMY | ADDRESS ON FILE |
| SAPNA SWAMY | ADDRESS ON FILE |
| SAPOUCKEY, ALAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAPOZHNIKOV, YAKOV | 1390 BEECHDROP CT YARDLEY PA 19067-6414 |
| SAPP, DEANNA, PR OF THE | ESTATE OF ARVIL SAPP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAPP, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAPP, JAMES E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SAPP, JEFFREY | 407 WITH BROADWAY ASHLAND MO 65010 |
| SAPP, JEFFREY S. | 407 W. BROADWAY ASHLAND MO 65010 |

| Claim Name | Address Information |
|---|---|
| SAPP, JOHNNIE LEE | 3826 30TH AVE SO ST PETERSBURY FL 33711 |
| SAPP, RANDY | 19311 OLD US HWY 63 SOUTH HARTSBURG MO 65039 |
| SAPP, ROGER G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAPP, STACEY, PR OF THE | ESTATE OF GILBERT D LINK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAPPE, WILLIAM T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAPPINGTON, MARR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAPPINGTON, RONALD J, PR OF THE | ESTATE OF JOSEPH B SAPPINGTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SARA A LIBSTER | ADDRESS ON FILE |
| SARA ARAV | ADDRESS ON FILE |
| SARA B FAND | ADDRESS ON FILE |
| SARA B NOVAK | ADDRESS ON FILE |
| SARA B WATERS | ADDRESS ON FILE |
| SARA BLOM | 803 BIG BEND DR ALLEN TX 75002 |
| SARA BODELL | ADDRESS ON FILE |
| SARA BROWNING | ADDRESS ON FILE |
| SARA BUI | ADDRESS ON FILE |
| SARA C LONGORIA | ADDRESS ON FILE |
| SARA C RODBORTT | ADDRESS ON FILE |
| SARA E BAKER | ADDRESS ON FILE |
| SARA E DAVIDSON | ADDRESS ON FILE |
| SARA EINHORN | ADDRESS ON FILE |
| SARA GOTTFRIED | ADDRESS ON FILE |
| SARA GREKIN | ADDRESS ON FILE |
| SARA H MOORE | ADDRESS ON FILE |
| SARA HALL | ADDRESS ON FILE |
| SARA HAWTHORNE | ADDRESS ON FILE |
| SARA HERRLEIN | ADDRESS ON FILE |
| SARA J GARRISON | ADDRESS ON FILE |
| SARA J HOLTON | ADDRESS ON FILE |
| SARA J LAMLEIN | ADDRESS ON FILE |
| SARA JO CURTICE | ADDRESS ON FILE |
| SARA KATHERINE | ADDRESS ON FILE |
| SARA KATHERINE PORTER | ADDRESS ON FILE |
| SARA KOCH | ADDRESS ON FILE |
| SARA KOCH | ADDRESS ON FILE |
| SARA KOCH | ADDRESS ON FILE |
| SARA KOCH, JACK L. KOCH, JR. AND | ADDRESS ON FILE |
| SARA L ABREGO | ADDRESS ON FILE |
| SARA L HAMRIC | ADDRESS ON FILE |
| SARA L KITTLE | ADDRESS ON FILE |
| SARA MEADOR | ADDRESS ON FILE |
| SARA MILLS | ADDRESS ON FILE |
| SARA N PELTIER | ADDRESS ON FILE |
| SARA SAMPERT | ADDRESS ON FILE |
| SARA T BRIDGES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARA WILKINSON | ADDRESS ON FILE |
| SARA WREN | ADDRESS ON FILE |
| SARADA KASULANATI | ADDRESS ON FILE |
| SARAE L WILKIE | ADDRESS ON FILE |
| SARAFINA D D'ANGIO | ADDRESS ON FILE |
| SARAH A FRUEHAUF | MARSHALL DENNEHEY WARNER COLEM 1220 N. MARKET STREET, 5TH FLR P.O. BOX 8888 WILMINGTON DE 19899 |
| SARAH A GOOLSBY | ADDRESS ON FILE |
| SARAH A HARRIS | ADDRESS ON FILE |
| SARAH A LECHOK | ADDRESS ON FILE |
| SARAH A STARN | ADDRESS ON FILE |
| SARAH A WILLIAMS | ADDRESS ON FILE |
| SARAH ABDULQADER | ADDRESS ON FILE |
| SARAH ALEXANDER | ADDRESS ON FILE |
| SARAH ANNE FANNING | ADDRESS ON FILE |
| SARAH ATWOOD | ADDRESS ON FILE |
| SARAH B BRIGNAC | ADDRESS ON FILE |
| SARAH B THIGPEN | ADDRESS ON FILE |
| SARAH B WALLACE | ADDRESS ON FILE |
| SARAH BEAUFAIT | ADDRESS ON FILE |
| SARAH C CHILDRESS | ADDRESS ON FILE |
| SARAH CAMBA | ADDRESS ON FILE |
| SARAH CARPENTER | ADDRESS ON FILE |
| SARAH CARPENTER | ADDRESS ON FILE |
| SARAH CHAMBERS | ADDRESS ON FILE |
| SARAH CHAMBLISS | ADDRESS ON FILE |
| SARAH CHURCH | ADDRESS ON FILE |
| SARAH CRENSHAW | ADDRESS ON FILE |
| SARAH D MCVAY | ADDRESS ON FILE |
| SARAH D. STREET | ADDRESS ON FILE |
| SARAH DARLENE GAITAN | ADDRESS ON FILE |
| SARAH E ADAMS | ADDRESS ON FILE |
| SARAH E CONDRAN | ADDRESS ON FILE |
| SARAH E FEE | ADDRESS ON FILE |
| SARAH E GARRISON | ADDRESS ON FILE |
| SARAH E HICKSON | ADDRESS ON FILE |
| SARAH E JOHNSON | ADDRESS ON FILE |
| SARAH E MCNAUGHTON | ADDRESS ON FILE |
| SARAH E PRICE | ADDRESS ON FILE |
| SARAH E WILKINSON | ADDRESS ON FILE |
| SARAH ELIZABETH GOLD LIVING TRUST | ADDRESS ON FILE |
| SARAH ELLISON LAMB | ADDRESS ON FILE |
| SARAH F ADAM | ADDRESS ON FILE |
| SARAH F SMITH EXEMPT TRUST | ADDRESS ON FILE |
| SARAH F SMITH EXEMPT TRUST | ADDRESS ON FILE |
| SARAH F SMITH EXEMPT TRUST & HERITAGE | TRUST CO OF NM 630 PASEO DEL PUEBLO,SUR, STE 170 BOX 8020 NDCBU TAOS NM 87571 |
| SARAH FINNEY | ADDRESS ON FILE |
| SARAH FRALEY | ADDRESS ON FILE |
| SARAH G GOLLIHAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARAH G MORRIS | ADDRESS ON FILE |
| SARAH GAITAN | ADDRESS ON FILE |
| SARAH GEORGIANNI | ADDRESS ON FILE |
| SARAH GROVES | ADDRESS ON FILE |
| SARAH H FORREST | ADDRESS ON FILE |
| SARAH H HUMPHREY | ADDRESS ON FILE |
| SARAH HARRIS | ADDRESS ON FILE |
| SARAH HERRIN | ADDRESS ON FILE |
| SARAH J SCHLEWITZ | ADDRESS ON FILE |
| SARAH JACKSON BLEDSOE | ADDRESS ON FILE |
| SARAH JANE LUCCOUS | ADDRESS ON FILE |
| SARAH JANE LUCCOUS | ADDRESS ON FILE |
| SARAH JANE STALLING | ADDRESS ON FILE |
| SARAH JO HIDY | ADDRESS ON FILE |
| SARAH JOYCE CHURCH | ADDRESS ON FILE |
| SARAH JOYCE CHURCH | ADDRESS ON FILE |
| SARAH K TERRELL | ADDRESS ON FILE |
| SARAH KEOUGH | ADDRESS ON FILE |
| SARAH L MILLER | ADDRESS ON FILE |
| SARAH L ROBINETTE | ADDRESS ON FILE |
| SARAH LANGFORD HARDY | ADDRESS ON FILE |
| SARAH LAZAR | ADDRESS ON FILE |
| SARAH M GETER | ADDRESS ON FILE |
| SARAH M LOPEZ | ADDRESS ON FILE |
| SARAH M MILLER | ADDRESS ON FILE |
| SARAH MCBRIDE | ADDRESS ON FILE |
| SARAH MEASON | ADDRESS ON FILE |
| SARAH MOORE | ADDRESS ON FILE |
| SARAH P MCCROMICK | ADDRESS ON FILE |
| SARAH PARSONS | ADDRESS ON FILE |
| SARAH PEREZ | ADDRESS ON FILE |
| SARAH R HAZEL | ADDRESS ON FILE |
| SARAH R KESSLER | ADDRESS ON FILE |
| SARAH R MORGAN | ADDRESS ON FILE |
| SARAH R TONEY | ADDRESS ON FILE |
| SARAH RACHAEL KEOUGH | ADDRESS ON FILE |
| SARAH RAGHUNANAN | ADDRESS ON FILE |
| SARAH ROBERTS | ADDRESS ON FILE |
| SARAH S SMITH | ADDRESS ON FILE |
| SARAH SALMON | ADDRESS ON FILE |
| SARAH SISSEL | ADDRESS ON FILE |
| SARAH STALLING | ADDRESS ON FILE |
| SARAH STARN | ADDRESS ON FILE |
| SARAH SUTTON | ADDRESS ON FILE |
| SARAH THOMAS | ADDRESS ON FILE |
| SARAH WALTERS | ADDRESS ON FILE |
| SARAH WARGER | ADDRESS ON FILE |
| SARAH WHITELEY | ADDRESS ON FILE |
| SARAH WOODARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH YEZAK | ADDRESS ON FILE |
| SARASUE ANDREWS | ADDRESS ON FILE |
| SARASWATI MONCLUS | ADDRESS ON FILE |
| SARATOGA ROYALTY LP | PO BOX 2804 CONROE TX 77305 |
| SARAVIT CHUAPRASERT | ADDRESS ON FILE |
| SARCHIS MURADIAN | ADDRESS ON FILE |
| SARCO COMPANY, INC. | SPIRAX SARCO INC. 1150 NORTHPOINT BLVD BLYTHEWOOD SC 29016 |
| SARDAR AHMED | ADDRESS ON FILE |
| SARDELLO INC | 1000 CORPORATION DR ALIQUIPPA PA 15001 |
| SARDELLO INC | 1000 CORPORATION DR ALIQUIPPA PA 15001-4867 |
| SAREM YOUSUF | ADDRESS ON FILE |
| SARGENT & LUNDY ILLINOIS INC | 55 EAST MONROE ST CHICAGO IL 60603 |
| SARGENT & LUNDY LLC | 55 EAST MONROE ST CHICAGO IL 60603 |
| SARGENT & LUNDY LLC | MCDERMOTT, WILL & EMERY LLP DEREK J. MEYER; ARON J. FRAKES 227 WEST MONROE STREET #4400 CHICAGO IL 60606 |
| SARGENT & LUNDY LLC | 8070 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| SARGENT & LUNDY LLC | HEYL ROSTER TIMOTHY ALAN GRAHAM 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| SARGENT & LUNDY LLC | 8000 MARYLAND STE 450 ST LOUIS MO 63105 |
| SARGENT & LUNDY LLC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SARGENT & LUNDY LLC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SARGENT SOWELL INC | 1185 108TH ST GRAND PRAIRIE TX 75050 |
| SARGENT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SARGENT, EDDIE | 6104 NE TURQUOISE CIRCLE LEE'S SUMMIT MO 64064 |
| SARGENT, ELLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SARGENT, EVELYN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SARGENT, EVELYN, PR OF THE | ESTATE OF FRANCIS SARGENT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SARITA H BERRY | ADDRESS ON FILE |
| SARKES TARZIAN INC | 205 NORTH COLLEGE AVENUE SUITE 800 BLOOMINGTON IN 47404 |
| SARLAY, ROBERT | 122 ROUND PRAIRIE ROAD HUNTSVILLE TX 77320 |
| SARMONA KNIGHT | ADDRESS ON FILE |
| SARNER, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SARO J LUCA | ADDRESS ON FILE |
| SARRA, ANGELO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SARRETT, BERNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SARRIA, YESID | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SARRIA, YESID | 1413 LAMESA PASADENA TX 77506 |
| SARRO, LOUIS, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SARSFIELD P BRENNAN | ADDRESS ON FILE |
| SARTAIN FLUID POWER INC | PO BOX 0898 LONE STAR TX 75668 |
| SARTAIN FLUID POWER INC | PO BOX 0898 LONE STAR TX 75668-0898 |
| SARVAIDEO, PAUL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SARVER, CHARLES W., III | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |

| Claim Name | Address Information |
| --- | --- |
| SARVIS, MARJORIE POWELL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SARVIS, MARJORIE POWELL | 508 CLEVELAND AVE. W. LEHIGH ACRES FL 33972 |
| SARVIS, SAMUEL NATHAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SARVOTTAM KAMLASHANKER MEHTA | ADDRESS ON FILE |
| SARWAR A RAZ | ADDRESS ON FILE |
| SARWAT L BAHNA | ADDRESS ON FILE |
| SAS GLOBAL CORPORATION | PO BOX 72393 CLEVELAND OH 44192-2393 |
| SAS INSTITUTE (CANADA) INC | PO BOX 9706 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| SAS INSTITUTE INC | SAS CIRCLE P.O. BOX 8000 CARY NC 27511 |
| SAS INSTITUTE INC | 100 SAS CAMPUS DR CARY NC 27511 |
| SAS INSTITUTE INC | PO BOX 406922 ATLANTA GA 30384-6922 |
| SAS INSTITUTE, INC. | PO BOX 8000 CARY NC 27511 |
| SASS, STEVEN MARK, PR OF THE | ESTATE OF ANELDA J SASS 233 C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SASSAMAN, BETTY | 570 MCCRACKEN RD. DANVILLE PA 17821 |
| SASSAMAN, MARVIN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| SASSAMAN, PAUL | 341 JERSEYTOWN ROAD DANVILLE PA 17821 |
| SASSAMAN, PETER | 13 SCENIC VIEW DRIVE DANVILLE PA 17821 |
| SASSO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SASSON, SELIM | 1953 EAST 8TH STREET BROOKLYN NY 11223 |
| SAT P KATARIA | ADDRESS ON FILE |
| SAT PAL | ADDRESS ON FILE |
| SATCHELL, LLOYD | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SATCHIDANAND MARATHE | ADDRESS ON FILE |
| SATCO PRODUCTS OF TEXAS | 2000 VALWOOD PARKWAY FARMERS BRANCH TX 75234 |
| SATENDRA P JAIN | ADDRESS ON FILE |
| SATHYAMURTHY SAMIKKANNU | ADDRESS ON FILE |
| SATHYANARAYANA MURTHY | ADDRESS ON FILE |
| SATIN AMERICAN CORP | 40 OLIVER TERRACE SHELTON CT 06484 |
| SATIN AMERICAN CORP | 40 OLIVER TER SHELTON CT 06484-5336 |
| SATIN SANGHI | ADDRESS ON FILE |
| SATINDER L SETHI | ADDRESS ON FILE |
| SATISH DESAI | ADDRESS ON FILE |
| SATISH K DUBEY | ADDRESS ON FILE |
| SATISH K DUBEY | ADDRESS ON FILE |
| SATISH YASHAVANTRAO RANADIVE | ADDRESS ON FILE |
| SATORI ENTERPRISES LLC | 300 S WACKER DR STE 800 CHICAGO IL 60606-6670 |
| SATTARA MILLER | ADDRESS ON FILE |
| SATTERFIELD, HAROLD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SATTERFIELD, JOHN E. | 167 E VENTRY CT RIDGE NY 11961-1254 |
| SATTERFIELD, SHAREN | 500 DULL AVERIETTE ST APT 8 ATHENS TX 75751-2861 |
| SATTLER, AMANDA | 8965 RUEL LANE SUWANEE GA 30024 |
| SATTY N REDDY | ADDRESS ON FILE |
| SATURNINO DELIN | ADDRESS ON FILE |
| SATWANT S DEOL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SATWANT S PURI | ADDRESS ON FILE |
| SATYABRATA RAY | ADDRESS ON FILE |
| SATYE BAJAJ | ADDRESS ON FILE |
| SAUCEDO, VALENTIN L | 378 E SAN YSIDRO BLVD 120 SAN YSIDRO CA 92173 |
| SAUCEDO, VALENTIN L | 378 E SAN YSIDRO BLVD 120 SAN YSIDRO CA 92173-2722 |
| SAUCIER, MARCUS | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SAUCIER, MARCUS | 8677 S. TWILIGHT DR. WASILLA AK 99623 |
| SAUDER, JOSEPH P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAUDI ARABIAN OIL CO AKA ARAMCO | PO BOX 5000 DHAHRAN 31311 SAUDI ARABIA |
| SAUER, CHARLES A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SAUER, DIANE L, PR OF THE | ESTATE OF ROBERT D SAUER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAUL GORIN | ADDRESS ON FILE |
| SAUL J MARKS | ADDRESS ON FILE |
| SAUL JOSE ORTIZ | ADDRESS ON FILE |
| SAUL PEREZ | ADDRESS ON FILE |
| SAUL SANCHEZ BAEZA | ADDRESS ON FILE |
| SAUL SUBSIDIARY II LIMITED PARTNERSHIP | ATTN: KAREN WALSH 7501 WISCONSIN AVE. # 1500E BETHESDA MD 20814 |
| SAUL SUBSIDIARY II LP | ATTN: COMMERCIAL ACCOUNTING 7501 WISCONSIN AVE SUITE 1500E BETHESDA MD 20814 |
| SAUL SUBSIDIARY II LP | COMMERCIAL ACCOUNTING 7501 WISCONSIN AVE, SUITE 1500 EAST BETHESDA MD 20814-6522 |
| SAUL SUBSIDIARY II LP | COMMERCIAL ACCOUNTING BETHESDA MD 20814-6522 |
| SAUL SUBSIDIARY II LP | ATTN: LEGAL DEPARTMENT 7501 WISCONSIN AVE, SUITE 1500 BETHESDA MD 20814-6522 |
| SAULIO N FLORES | ADDRESS ON FILE |
| SAULNIER, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAULO GUERRA | ADDRESS ON FILE |
| SAULO OLIVEIRA | ADDRESS ON FILE |
| SAULS, JOHN DREW | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SAULS, JOHN DREW | 1086 PATSY LANE CALLAHAN FL 32011 |
| SAULSBURY INDUSTRIES | PO BOX 678200 DALLAS TX 75267-8200 |
| SAULSBURY, RONALD | 10261 SHADY REST ROAD OIL CITY LA 71061 |
| SAUNDERS, DAVID T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAUNDERS, DONNIE | 3994 MORTON PULLIAM ROAD ROXBORO NC 27574 |
| SAUNDERS, JAMES AUBREY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SAUNDERS, LONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAUNDERS, LORRAINE, PR OF THE | ESTATE OF LAWRENCE LEWIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAUNDERS, WILLIE, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAUNDERSON, PATRICIA, PR OF THE | ESTATE OF MORRIS E WOODS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAUNDRA ANTENESSE | ADDRESS ON FILE |
| SAUNDRA J CARTER | ADDRESS ON FILE |
| SAUNDRA KAY GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAUNDRA O'NEAL | ADDRESS ON FILE |
| SAUSEDA, PHILLIP V | ADDRESS ON FILE |
| SAUTIN, ELENA | 487 BIG ROCK RD MEDINA TX 78055-3523 |
| SAUVAN, WALTER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SAVAGE RADIATOR SERVICE | 1994 COUNTY ROAD 1011 GLEN ROSE TX 76043-5542 |
| SAVAGE RADIATOR SERVICE | HWY 377 PO BOX 1521 GRANBURY TX 76048 |
| SAVAGE, DINA L | 712 S CLAYTON ST BRUSH CO 80723 |
| SAVAGE, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAVALIA PRASHANT | ADDRESS ON FILE |
| SAVANAH WHITE | ADDRESS ON FILE |
| SAVANNAH GAS INC | 950 17TH STREET, SUITE 2600 DENVER CO 80202 |
| SAVARD, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAVCHUK, REGINA M, PR OF THE | ESTATE OF ANTHONY M SAVCHUK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAVE ON ENERGY LTD | 1101 RED VENTURES DRIVE INDIAN LAND SC 29715 |
| SAVE ON ENERGY LTD | 8409 PICKWICK LANE STE 283 DALLAS TX 75225 |
| SAVEONENERGY.COM | 1101 RED VENTURES DR FORT MILL SC 29707 |
| SAVEONENERGY.COM | 5001 SPRING VALLEY ROAD SUITE 1040 EAST DALLAS TX 75244 |
| SAVERINO, JOSEPH | 10 VILLANOVA ROAD PARLIN NJ 08859 |
| SAVERIO ALLOCCA | ADDRESS ON FILE |
| SAVERIO CARATELLI | ADDRESS ON FILE |
| SAVERIO DEGIOIA | ADDRESS ON FILE |
| SAVERIO N GALATI | ADDRESS ON FILE |
| SAVIANO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAVIANO, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAVIANO, RONALD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SAVICKIS, ANDRIS | 57 ROBIN ROAD ROCKY POINT NY 11778 |
| SAVIDGE, RICHARD W | P.O. BOX 159 WELLTON AZ 85356-0159 |
| SAVINA, JAMES J. | 622 OAK ST WINNETKA IL 60093-2632 |
| SAVINO C PIERSIMONI | ADDRESS ON FILE |
| SAVINO, MICHAEL A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SAVITZ FIELD AND FOCUS | 13410 PRESTON RD STE C DALLAS TX 75240-5269 |
| SAVITZ FOCUS AND MORE | 13410 PRESTON RD STE C BOX 332 DALLAS TX 75240 |
| SAVITZ RESEARCH SOLUTIONS | 13747 MONTFORT DR STE 112 DALLAS TX 75240 |
| SAVITZ RESEARCH SOLUTIONS | 13410 PRESTON RD STE A DALLAS TX 75240-5236 |
| SAVOCA, NICHOLAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SAVORY CATERING | 2400 ALLEN STREET DALLAS TX 75204 |
| SAVOY ISD | 302 W. HAYES SAVOY TX 75479 |
| SAVOY, JAMES K, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAVVAS KYRIACOU | ADDRESS ON FILE |
| SAW CUSTOM MILLWORK INC | 3248 EXECUTIVE BLVD MESQUITE TX 75149-2704 |
| SAWICKY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAWYER, DELLA S | 2421 NEWSTEAD AVE SW WYOMING MI 49509-2029 |

| Claim Name | Address Information |
|---|---|
| SAWYER, DONNA | 934 KERCHER ST MIAMISBURG OH 45342 |
| SAWYER, HELEN J | 6266 FAIRGROVE CT PEACHTREE CORNERS GA 30092 |
| SAWYER, JOHN T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAWYER, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAWYER, MARK D | 3538 SILVER FOX PATH BUFORD GA 30519 |
| SAWYER, THOMAS E | 6266 FAIRGROVE CT PEACHTREE CORNERS GA 30092 |
| SAWYER, WILLIAM J | 267 GAINSBOROUGH DR. DALLAS GA 30157 |
| SAXON WOOD ASSOC LP | 4490 ELDORADO PKWY MCKINNEY TX 75070 |
| SAXON, CHRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAXON, D.W. | ADDRESS ON FILE |
| SAYEN, CHARLIE | 901 BRANCH CREEK DR MANSFIELD TX 76063-2855 |
| SAYERS, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SAYLER, DEBORAH L, PR OF THE | ESTATE OF ROBERT W DANNENFELSER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SAYLOR CUSTOM HOMES | PO BOX 2169 GRAHAM TX 76450 |
| SAYLOR, TINIA | 12357 PLYMOUTH DR BATON ROUGE LA 70807-1961 |
| SAYNA WICKSER | 201 E ROUND GROVE RD 1138 LEWISVILLE TX 75067 |
| SB DECKING INC | QUAKER CHEMICAL CORPORATION 9930 PAINTER AVE WHITTIER CA 90605 |
| SBC DATACOM | PO BOX 905324 CHARLOTTE NC 28290-5324 |
| SBC HOLDINGS | 300 RIVER PLACE DRIVE #5000 DETROIT MI 48207 |
| SBCC INC | PO BOX 905 BULLARD TX 75757 |
| SC CREDIT OPPORTUNITIES MANDATE LLC | BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE 16TH FLOOR NEW YORK NY 10022 |
| SC JOHNSON AND SONS INC | 1525 HOWE STREET RACINE WI 53403 |
| SCAFFIDI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCAFFIDI, GIOVANNA G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCAFFOLD TRAINING INSTITUTE | 311 EAST WALKER LEAGUE CITY TX 77573 |
| SCAGGS, ORVILLE | 1200 S. HWY. 80 (LOT 9) P.O. BOX 1978 BENSON AZ 85602 |
| SCALA, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCALAMANDRE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCALAMONTI, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCALES, ROBERT | 18152 IDLEWILD DR. COUNTRY CLUB HILLS IL 60478 |
| SCALF, WALLACE | 1700 WATERFORD DR APT 106 VERO BEACH FL 32966-8044 |
| SCALTRITO, VICTOR | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCANDALIATO, PAUL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCANLAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCANLETT D REEVES | ADDRESS ON FILE |
| SCANLIN, WILLIAM | 11549 SO. NASHVILLE WORTH IL 60482 |
| SCANLON, JOSEPH E, PR OF THE | ESTATE OF JOSEPH SCANLON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCANTRON CORPORATION | 4 KIMBERLY COURT MANALAPAN NJ 07726 |

| Claim Name | Address Information |
| --- | --- |
| SCANTRON CORPORATION | PO BOX 93038 CHICAGO IL 60673 |
| SCAPA DRYER FABRICS INC | 2500 SCAPA ROAD WAYCROSS GA 31501 |
| SCAPA DRYER FABRICS INC | CROUCH & RAMEY LLP HUBERT A CROUCH III, KIM MEADORS 1445 ROSE AVE, SUITE 2300 DALLAS TX 75202 |
| SCAPA NORTH AMERICA | 111 GREAT POND DRIVE WINDSOR CT 06095 |
| SCARAB CONSULTING | DEPT 338 PO BOX 4346 HOUSTON TX 77210-4346 |
| SCARBOROUGH, J. D. | RT. 1, BOX 274, LOT 5 MT PLEASANT TX 75455 |
| SCARBOROUGH, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCARBOROUGH, STANLEY (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SCARBROUGH, VIRGINIA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCARLATT HOLDINGS LIMITED | 641 SOUTH BROADWAY AVE SUITE 1 TYLER TX 75701 |
| SCARLETT F DENHAM | ADDRESS ON FILE |
| SCARLETT, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCAROZZA, ANTHONY V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCARPO, WILLIAM E | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| SCARROW, VIRGIL | 2370 DELAWARE RD HUMBOLDT KS 66748 |
| SCARTINO, VITO | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| SCAVONE, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCAZAFAVE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCELSI, MARY ROSE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCENTRY PLACE | PO BOX 176 AQUILLA TX 76622 |
| SCERBO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHACHT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHACHT-PFISTER INC | 232 E WASHINGTON ST #3 HUNTINGTON IN 46750 |
| SCHAD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHAD, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHAEFBAUER, CLARENCE | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| SCHAEFER, BETTY J, PR OF THE | ESTATE OF FRED R SCHAEFER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHAEFER, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHAEFER, ROBERT | 2609 CASCADE DR. MARRERO LA 70072 |
| SCHAEFER, TAMELA | 432 SHERWOOD CT HOLLY MI 48442-1228 |
| SCHAEFER, TAMELA | 4639 STARMER DR HOLLY MI 48442-8984 |
| SCHAEFER, WILLIAM CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHAEFFER MFG CO | DEPT 3518 PO BOX 790100 ST LOUIS MO 63179-0100 |
| SCHAEFFER MFG CO | 7613 HARDIN DR N LITTLE ROCK AR 72117 |
| SCHAEFFER, JORDAN | P.O. BOX 206 7383 SCOFFIELD RD. RIPLEY OH 45167 |
| SCHAEFFER, KIRK | 1082 CASTLEBAY DR CINCINNATI OH 45245 |
| SCHAEFFER, OTTO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SCHAEFFER, PATTI | 1082 CASTLEBAY DR CINCINATI OH 45245 |
| SCHAFER, CARROLL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHAFER, DREW | PO BOX 671334 HOUSTON TX 77267-1334 |
| SCHAFFER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHAFFER, DANIEL H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHAFFER, EARL S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHAFFER, FRANK E. | 2806 NORTHWOOD DR. FARMINGTON NM 87401 |
| SCHAFFNER, DALE R | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SCHAFFNER, DEBORAH L. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SCHAFT, RONALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHAKE, THOMAS E. | PO BOX 64 KIRTLAND NM 87417 |
| SCHALAGO, LISA A | 293 FOREST ST KEARNY NJ 07032 |
| SCHANKEN, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHANTZ, DANIEL | 505 E 315TH ST DREXEL MO 64742-7236 |
| SCHAPER, ELIZABETH A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHAPPERT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHARIED, ROBERT | 21 MCWILLIAM ST CAMERON NC 28326-6165 |
| SCHARLACH, JOHN | 314 ROMA DRIVE DUNCANVILLE TX 75116 |
| SCHARLACH, JOHN | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| SCHARLES BURNELL MALONE | ADDRESS ON FILE |
| SCHARMEL H ROUSSEL | ADDRESS ON FILE |
| SCHATZ, RANDALL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHAUB, KLAUS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHAUENBURG FLEXADUX CORP | 2233 SANFORD DRIVE GRAND JUNCTION CO 81505 |
| SCHAUENBURG FLEXADUX CORP | 2233 SANFORD DRIVE GRAND JUNCTION CO 81505 |
| SCHAUER, GLORIA | PO BOX 9404 SURPRISE AZ 85374 |
| SCHAUMBURG & POLK INC | 119 N SPRING AVE TYLER TX 75702 |
| SCHAUMBURG & POLK INC | 8865 COLLEGE ST BEAUMONT TX 77707 |
| SCHAUMBURG & POLK, INC. | 320 S BROADWAY #200 TYLER TX 75702 |
| SCHAVITTIC, ALFONSE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHAZDEN FEIST | ADDRESS ON FILE |
| SCHAZDEN WAYNE FEIST | ADDRESS ON FILE |
| SCHEADLER, JAMES M. | 50 ST RT 247 MANCHESTER OH 45144 |
| SCHEBERLE, RON | 4521 COLUMBINE DR AUSTIN TX 78727-2608 |
| SCHEDULE'S AUTO TRIM & GLASS INC | 1803 W. MAIN GUN BARREL CITY TX 75751 |
| SCHEDULE'S TRUCK ACCESSORIES INC | 1407 W CORSICANA ATHENS TX 75751 |
| SCHEEF & STONE LLP | IOLTA ACCOUNT 500 N AKARD STE 2700 DALLAS TX 75201 |
| SCHEEL, JAMES P | 65 RED RIVER RD BAY CITY TX 77414 |

| Claim Name | Address Information |
|---|---|
| SCHEEL, JAMES P | 20 RED RIVER RD BAY CITY TX 77414 |
| SCHEEL, JAMES V , SR, PR OF THE | ESTATE OF JANET C SCHEEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHEEL, JAMES V, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHEERER, DEBORAH DENISE, PR OF THE | ESTATE OF ROBERT VEREEN SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHEIDELER, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHEINBART, ILENE ERENBURG | 17546 TIFFANY TRACE DR BOCA RATON FL 33487 |
| SCHEINOST, PHILLIP F. | 8415 W 90 TERRACE OVERLAND PARK KS 66212 |
| SCHEIRER, JOHN C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHELL, LEELAND S | 5315 E. WASHINGTON AVE. LAS VEGAS NV 89110 |
| SCHELL, LEELAND S | 5315 E WASHINGTON AVE LAS VEGAS NV 89110-1636 |
| SCHELL, MARCUS F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHELLER, WAYNE H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHELLHORN, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCHELMETY, DEBRA A | ADDRESS ON FILE |
| SCHELMETY, HARRY & DEBBIE | 3039 SW WOODLAND TRAIL PALM CITY FL 34990 |
| SCHELZEL, CURTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHEMELIA, DOROTHY A. | 18 EMMETT DR WATERFORD WKS NJ 08089-2417 |
| SCHEMINANT, HARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHEMINANT, WILSON E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHENANDOAH, GERALD | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| SCHENECTADY CHEMICAL CO. | 2750 BALLTOWN RD SCHENECTADY NY 12309 |
| SCHENK, ROSEMARIE | 2625 HARVEST LN FORT WORTH TX 76133-5866 |
| SCHENK, STEVEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHEPENS, JOHN | 134 LAKEVIEW DRIVE WATFORD CITY ND 58854 |
| SCHEPIS, DONNA | 1310 36TH ST NE PARIS TX 75462-5306 |
| SCHEPPLER CONSTRUCTION INC DBA | PALESTINE FENCE COMPANY 2214 W REAGAN ST PALESTINE TX 75801 |
| SCHERBA INDUSTRIES INC | 2880 INTERSTATE PARKWAY BRUNSWICK OH 44212 |
| SCHERBA INDUSTRIES INC | C/O GR WERTH & ASSOCIATES INC 8909 W CERMAK ROAD NORTH RIVERSIDE IL 60546 |
| SCHERER, ARTHUR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHERER, ROBERT L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHERREIKS, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHERTLE, DIANA, PR OF THE | ESTATE OF MICHAEL J SCHERTLE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHESSLER, PAUL | 21 SCHOLAR DRIVE PITTSBURGH PA 15236 |
| SCHEUERMAN, JAMES T, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWEITZER ENGINEERING LABORATORIES | 2350 NORTHEAST HOPKINS COURT PULLMAN WA 99163 |

| Claim Name | Address Information |
|---|---|
| SCHEXNAYDER BENIOT, MELISSA | ATTN: DAVID R. CANNELLA C/O LANDRY SWARR & CANNELLA LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| SCHEXNAYDER GUILLOT, SHERI | ATTN: DAVID R. CANNELLA C/O LANDRY SWARR & CANNELLA LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| SCHEXNAYDER, BRADLEY J | ADDRESS ON FILE |
| SCHEXNAYDER, FERREL | ADDRESS ON FILE |
| SCHEXNAYDER, JANELL, M. BENOIT, | ADDRESS ON FILE |
| SCHEXNAYDER, JOHN | ADDRESS ON FILE |
| SCHEXNAYDER, JOHN DERRELL | ADDRESS ON FILE |
| SCHEXNAYDER, LYNDA MARIE | ADDRESS ON FILE |
| SCHEXNAYDER, PATRICIA K | ADDRESS ON FILE |
| SCHEXNAYDER, RYAN | ATTN: DAVID R. CANNELLA C/O LANDRY SWARR & CANNELLA LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| SCHEXNAYDER, STEPHANIE | ADDRESS ON FILE |
| SCHEXNAYDRE, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHEXNYDER, CAROL A | ADDRESS ON FILE |
| SCHIAVONE BONOMO CORP | 640 CANAL ST STAMFORD CT 06902 |
| SCHIAVONE BONOMO CORP | HARWOOD LLOYD, LLC 130 MAIN STREET HACKENSACK NJ 07601 |
| SCHIBLER, JAMES W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHICATANO, VERONICA, PR OF THE | ESTATE OF ARTHUR C SCHICATANO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHIDLACK, BECKY S VANCE | 104 MONTZ POINT NIEDERWALD TX 78640 |
| SCHIELDS, WADE E, PR OF THE | ESTATE OF CHARLES W SCHIELDS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHIESL, MARTIN FRANK | 1021 NO. GARDEN ST. APT 214 NEW ULM MN 56073 |
| SCHIFF, RALPH D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHILDKRAUT, ALAN | 2057 SW HERONWOOD ROAD PALM CITY FL 34990 |
| SCHILDT, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHILIRO, ILLUMINATO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHILLER, JENNIFER COMAS DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SCHILLING, MARK | 7338 KEEN WAY NORTH SEATTLE WA 98103 |
| SCHILLING, WESLEY R | 62884 300 ST LITCHFIELD MN 55355 |
| SCHILTZ, LARRY C. | 12272 HWY DD NEW CAMBRIA MO 63558 |
| SCHIMMENTI, JAMES R | 14 AMBROSE AVE MALVERNE NY 11565 |
| SCHIMMENTI, JAMES R | 14 AMBROSE AVE MALVERNE NY 11565-1319 |
| SCHINDLER ELEVATOR CORP | 20 WHIPPANY ROAD MORRISTOWN NJ 07962 |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE HOLLAND OH 43528 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 CHICAGO IL 60673-0433 |
| SCHINDLER ELEVATOR CORPORATION | 8105 NORTH BELTINE, SUITE 170 IRVING TX 75063-6070 |
| SCHINDLER, THOMAS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHIRCH, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHIRMER, GRACE K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHLATER, TULLIUS MARCUS DECEASED | 10614 SUGAR HILL HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| SCHLATER, TULLIUS MARCUS DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SCHLEGEL, GERALD W, PR OF THE | ESTATE OF GILBERT A SCHLEGEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHLEICHER COUNTY TAX OFFICE | PO BOX 658 EL DORADO TX 76936-0658 |
| SCHLEIDT, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHLEIFER, JEROME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHLEYHAHN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHLICHT, OTTO P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHLICK, GAYLORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHLINK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHLOERB, ARTHUR J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHLUMBERGER CANADA LIMITED | ROYAL BANK C/O TO2686U PO BOX 2686 STATION A TORONTO ON M5W 2N7 CANADA |
| SCHLUMBERGER LIMITED | MARCHETA LEIGHTON-BEASLEY SENIOR LEGAL COUNSEL SUGAR LAND TX 77478 |
| SCHLUMBERGER TECHNOLOGY CORP | DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN ALSTON & BIRD LLP - ATLANTA ONE ATLANTIC CNTR,1201 WEST PEACHTREE ST ATLANTA GA 30309 |
| SCHLUMBERGER TECHNOLOGY CORP | DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN ALSTON & BIRD LLP - ATLANTA ONE ATLANTIC CTR, 1201 W PEACHTREE ST ATLANTA GA 30309 |
| SCHLUMBERGER TECHNOLOGY CORP. | SCOTT J PIVNICK ALSTON & BIRD - WASHINGTON 950 F ST, NW WASHINGTON DC 20004 |
| SCHLUMBERGER TECHNOLOGY CORP. | SCHLUMBERGER OILFIELD SERVICES 225 SCHLUMBERGER DRIVE SUGAR LAND TX 77478 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ALSTON & BIRD LLP SCOTT J PIVNICK 950 F STREET, NW WASHINGTON DC 20004 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ALSTON & BIRD LLP DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN ONE ATLANTIC CENTER, 1201 W PEACHTREE ST ATLANTA GA 30309-3424 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ALEX JUDEN, SEC. & GEN. COUN. 300 SCHLUMBERGER DR SUGAR LAND TX 77478 |
| SCHLUNDT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHMALZ, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHMANSKY, JEANETTE MARY | 2361 OCTOPUS RD GREENBACKVILLE VA 23356 |
| SCHMELZER, RONALD | 35 BRIDGE STREET DEEP RIVER CT 06417 |
| SCHMERSE ENTERPRISES LP | PO BOX 691 WAXAHACHIE TX 75168 |
| SCHMICK, KEITH | 135 REED DRIVE MARYSVILLE PA 17053 |
| SCHMID, MATTHEW W | 1025 GREENWICH PARK DR INDIAN TRAIL NC 28079-6300 |
| SCHMIDT INDUSTRIES INC | 3290 PATTERSON ROAD BAY CITY MI 48706 |
| SCHMIDT MEDICAL CLINIC PA | PO BOX 848698 BOSTON MA 02284-8698 |
| SCHMIDT, BERNARD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHMIDT, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHMIDT, CHARLES L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCHMIDT, DAVID | 3360 CO RD 104 BARNUM MN 55707 |
| SCHMIDT, EDWARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHMIDT, GEORGE JOHN | 1600 WOODCREST AVE CORSICANA TX 75110-1551 |
| SCHMIDT, GERHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, JEROME | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHMIDT, MADONNA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHMIDT, MADONNA MAE, PR OF THE | ESTATE OF ALBERT C SCHMIDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHMIDT, PATSY S. | 11 SONGBIRD DRIVE JASPER GA 30143 |
| SCHMIDT, PAUL H. | 11 SONGBIRD DR JASPER GA 30143 |
| SCHMIDT, PHIL | 1707 JOHN WINDROW RD EAGLEVILLE TN 37060-4050 |
| SCHMIDT, ROBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHMIDT, SHEILA, PR OF THE | ESTATE OF CARL HASTINGS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHMIDT, WILLIAM T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHMIEMAN, ERIC | 337 WESTMORELAND DRIVE RICHLAND WA 99354 |
| SCHMITT, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHMITT, GLORIA | 109 ANDREWS COURT LEWISBURG PA 17837 |
| SCHMITT, GLORIA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SCHMITT, HARRY | 109 ANDREWS COURT LEWISBURG PA 17837 |
| SCHMITT, HARRY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SCHMITT, JOHN R. | 543 HYMAN DR. JEFFERSON LA 70121 |
| SCHMITT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHMITZ, HERBERT A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHMUCK, JACKIE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SCHMULDT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHNEEGURT, ERROL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHNEEMAN, WILLIAM K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHNEIDER ELECTRIC | K&L GATES, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SCHNEIDER ELECTRIC | PO BOX 49239 GREENSBORO NC 27419-1239 |
| SCHNEIDER ELECTRIC | 1010 AIRPARK CENTER DRIVE NASHVILLE TN 37217 |
| SCHNEIDER ELECTRIC | 200 N MARTINGALE RD STE 100 SCHAUMBURG IL 60173-2026 |
| SCHNEIDER ELECTRIC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| SCHNEIDER ELECTRIC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| SCHNEIDER ELECTRIC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| SCHNEIDER ELECTRIC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SCHNEIDER ELECTRIC | POLSINELLI SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| SCHNEIDER ELECTRIC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | CORPORATION SERVICE CO 320 SOMERULO ST BATON ROUGE LA 70802 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER ELECTRIC | 1650 W. CROSBY ROAD CARROLLTON TX 75006 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC PO BOX 841868 DALLAS TX 75284-1868 |
| SCHNEIDER ELECTRIC COMPANY | 118 POPLAR ST AMBLER PA 19002 |
| SCHNEIDER ELECTRIC IT USA INC | DBA GUTOR NORTH AMERICA 132 FAIRGROUNDS RD WEST KINGSTON RI 02892 |
| SCHNEIDER ELECTRIC NORTH | 9870 CRESCENT PARK DR WEST CHESTER OH 45069 |
| SCHNEIDER ELECTRIC USA INC | PO BOX 730318 DALLAS TX 75373-0318 |
| SCHNEIDER ELECTRIC USA, INC. | ATTN: STEVE BROWN, CREDIT DEPT. 200 N MARTINGALE RD STE 1000 SCHAUMBURG IL 60173-2026 |
| SCHNEIDER ELECTRICAL | 14400 HOLLISTER ST HOUSTON TX 77066 |
| SCHNEIDER ELECTRICAL | 14400 HOLLISTER ST #400 HOUSTON TX 77066-5706 |
| SCHNEIDER ENGINEERING LTD | 191 MERGER SPRINGS PKWY BOERNE TX 78006 |
| SCHNEIDER, BARBARA A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCHNEIDER, DEBRA L, PR OF THE | ESTATE OF JANE DOWDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHNEIDER, FELIX ROBERT, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SCHNEIDER, HOWARD M, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHNEIDER, JOHN FRANK | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SCHNEIDER, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHNEIDER, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHNEIDER, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCHNITKER, RICHARD, PR OF THE | ESTATE OF WAYNE R SCHNITKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHNURBUSCH, ROBERT HARRY, SR (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SCHNURBUSH, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHOCH, ROBERT K | 646 PINE VIEW LANE MENDON IL 62351 |
| SCHOEBERLEIN, CALVIN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHOEMANN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHOENBERGER, CLYDE H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHOENBERGER, PEGGY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHOENBERGER, PEGGY, PR OF THE | ESTATE OF JOHN E SCHOENBERGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHOENECK CONTAINERS INC | 2160 SOUTH 170TH ST NEW BERLIN WI 53151 |
| SCHOENECKER, EDMUND J. DECEASED | 10607 W JEWELL CT WICHITA KS 67209 |
| SCHOENECKER, EDMUND J. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SCHOENER, JERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCHOENNAGEL, EDWARD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHOENTHALER, JOHN W | 3913 BOBBIN LN ADDISON TX 75001-3102 |
| SCHOEPP, WALTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| SCHOEPP, WALTER | 10 WOODBRIDGE NJ 07095 |
| SCHOETHER, DEAN C. AKA SHETHER | PO BOX 533 1355 CEDARHILLS RD TREGO MT 59934 |
| SCHOETTELKOTTE, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHOFER, DAVID W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHOLAR N EKE | ADDRESS ON FILE |
| SCHOLL, JERRY | 1428 VANDENBURG SERGEANT BLUFF IA 51054 |
| SCHOOL EQUALIZATION | PO BOX 139066 TAX COLLECTOR DALLAS TX 75313-9066 |
| SCHOOLER AUTOMOTIVE | 1155 EAST VICKERY FORT WORTH TX 76104 |
| SCHOOLER AUTOMOTIVE | 1155 E VICKERY BLVD FORT WORTH TX 76104 |
| SCHOOLEY, MARY JANE | 28 W 3RD ST APT 2408 SOUTH ORANGE NJ 07079-1791 |
| SCHOONOVER, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHOPPERT, DAVID B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHOPPERT, RITA G, PR OF THE | ESTATE OF LEON D SCHOPPERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHRADER, FRED V | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SCHRADER, JUDITH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHRAEDER, GLYN E | 120 LIVE OAK LANE RIESEL TX 76682 |
| SCHRAEDER, MATTHEW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHRAMEK, DONNA, PR OF THE | ESTATE OF DAVID W SCHRAMEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHRAMM, FRANKLIN | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| SCHRAMM, LINDA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHRAUDNER, MARY R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHREESE L SMOTHERS | ADDRESS ON FILE |
| SCHREIBER | 100 SCHREIBER DRIVE TRUSSVILLE AL 35173 |
| SCHREIBER, JOHN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHREIBER, LOYAL | 1890 N PIMLICO PT CRYSTAL RIVER FL 34429 |
| SCHREINER, RONDA M, PR OF THE | ESTATE OF CHARLES E SCHREINER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHREMMER, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHRICHTEN, FRED P | 7325 IUKA AVE CINCINNATI OH 45243 |
| SCHRIVER, HARRY G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHROEDER, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHROEDER, DOLLY | 575 BREEZY HILL LN ROCKWALL TX 75087-7087 |
| SCHROEDER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHROETER, CARL A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHROGIN/BAAR XIV | 3901 AVE O OFFICE SNYDER TX 79549 |
| SCHROR, PETER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| SCHROR, PETER | 10 WOODBRIDGE NJ 07095 |
| SCHROTH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHROTH, SUSAN | 166 MARRTIN ROAD INDIANA PA 15701 |
| SCHUBERT, BURTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHUCHERRY CHAO | SCHUCHERRY CHAO, PRO SE 11735 ALIEF CLODINE, APT 36 HOUSTON TX 77072 |
| SCHUCK, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHUH, REUBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHUH, RON FBO RICK SCHUH | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| SCHUKO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHULER GROUP NORTH AMERICA | 7145 COMMERCE BLVD CANTON MI 48147 |
| SCHULHOFF, KENNETH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHULLERY, LEONARD J. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVE NEW YORK NY 10022 |
| SCHULTE, MARK J | 664 N SHEPPARD ST KENNEWICK WA 99336 |
| SCHULTZ, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHULTZ, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHULTZ, BERNHARD FRIEDRICH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHULTZ, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHULTZ, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHULTZ, ELIZABETH INGOLD, PR OF THE | ESTATE OF CARROLL G SCHULTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHULTZ, GEORGE, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHULTZ, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHULTZ, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHULTZ, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHULTZ, JAMES R | 12204 CR 102 GRANDVIEW TX 76050 |
| SCHULTZ, JEFF | 298 PIGGOTT PLACE MUNDAY WV 26152 |
| SCHULTZ, JOHN L. | 1805 BUCKLAND AVE FREMONT OH 43420-3503 |
| SCHULTZ, LINDA H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHULTZ, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHULTZ, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHULZ ELECTRIC COMPANY | 30 GANDO DR NEW HAVEN CT 06513 |
| SCHULZ, HARRY W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHUM, KAREN | 50 WEST 19TH STREET HUNTINGTON STATION NY 11746 |
| SCHUMACHER CO., INC. | 600 HUGHES HOUSTON TX 77023 |

| Claim Name | Address Information |
|---|---|
| SCHUMAKER, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHUNCKE, MYRNA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHURING, MARK | 4248 MACON AVE DAYTON OH 45424 |
| SCHUSTER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHUSTER, RAYMOND JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHUTTE & KOERTING | PO BOX 510757 PHILADELPHIA PA 19175-0757 |
| SCHUTTE & KOERTING | C/O BULLEN PUMP & EQUIPMENT 3575 W 12TH ST HOUSTON TX 77008 |
| SCHUTTE & KOERTING ACQUISITION | 2510 METROPOLITAN DR FEASTERVILLE-TREVOSE PA 19053 |
| SCHUTTE & KOERTING INC | MCCARTER & ENGLISH LLP 245 PARK AVENUE, 27TH FLOOR NEW YORK NY 10167 |
| SCHUTTE & KOERTING INC | MCCARTER ENGLISH LLP RICHARD P. O'LEARY, ESQ. 345 PARK AVE, 27TH FLOOR NEW YORK NY 10167 |
| SCHUTTE & KOERTING INC | 2510 METROPOLITAN DR FEASTERVILLE-TREVOSE PA 19053 |
| SCHUTTLE & KOERTING ACQUISITION CO | 2510 METROPOLITAN DR TREVOSE PA 19053 |
| SCHUTZ, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHUTZ, SHARON A, PR OF THE | ESTATE OF JOHN A BISHOP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHUYLER WHITLEY | ADDRESS ON FILE |
| SCHWAB ADVISOR CASH RESERVES | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB CASH RESERVES | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB INVESTOR MONEY FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB MONEY MARKET FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB SHORT-TERM BOND MARKET FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB TOTAL BOND MARKET FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB US DOLLAR LIQUID ASSETS FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB YIELDPLUS FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWALBACH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHWAM, CHESTER S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHWAN'S GLOBAL SUPPLY CHAIN INC | 115 WEST COLLEGE DRIVE MARSHALL MN 56258 |
| SCHWAN, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHWANEBECK, EUGENE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWAR, BERNARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| SCHWAR, BERNARD | 10 WOODBRIDGE NJ 07095 |
| SCHWARTZ, BETTY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWARTZ, JOYCE R, PR OF THE | ESTATE OF GERALD SCHWARTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWARTZ, PHYLLIS | 3700 W HIDDEN FOREST DR LUDINGTON MI 49431-8645 |
| SCHWARTZ, PHYLLIS J | 3700 HIDDEN FOREST DR LUDINGTON MI 49431-8645 |
| SCHWARTZ, RICHARD | 10054 PROSPECT HILL DR HOUSTON TX 77064 |
| SCHWARTZ, SIMON | 12018 NOVA DR., HOUSTON, TX 77001 |
| SCHWARTZ, WILLIAM S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWARZKOPF, PATRICIA ANN, PR OF THE | ESTATE OF MILTON J CIECWIERZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWEIGER, MARGARET DORIS, PR OF THE | ESTATE OF ROBERT SCHWEIGER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWEIGER, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCHWEIGER, SYLVESTER J , JR, PR OF THE | ESTATE OF SARAH SCHWEIGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWEITZER ENGINEERING | LABORATORIES INC C/O K D JOHNSON PO BOX 1208 LEONARD TX 75452 |
| SCHWEITZER ENGINEERING | LABORATORIES INC 2350 NE HOPKINS CT PULLMAN WA 99163 |
| SCHWEITZER ENGINEERING LABS | C/O K D JOHNSON INC PO BOX 1200 LEONARD TX 75452 |
| SCHWEITZER, JOHN, PR OF THE | ESTATE OF WILLIAM SCHWEITZER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWEITZER, MARY, PR OF THE | ESTATE OF RICHARD S SCHWEITZER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCHWEIZER, JOHN | 1378 HERMAN PITTSBURGH PA 15212 |
| SCHWENDEMANN, EDWARD JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCHWENK, GERALD | 1989 6TH AVE SE VERO BEACH FL 32692 |
| SCIABARRASI, JOSEPH, PR OF THE | ESTATE OF FRANK P SCIABARRASI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCIABARRASI, JOSEPH, PR OF THE | ESTATE OF LUCY A SCIABARRASI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCIADINI, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCIALDONE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCIALDONE, LORETTA | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCIARRINO, TYLER | 59 TIMBER TRAIL DR GREENSBURG PA 15601 |
| SCIBERRAS, RAYMOND | 422 PR 1524 BANDERA TX 78003 |
| SCIBILIA, CARMEN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCIENCE APPLICATIONS INTERNATIONAL CORP | 5151 SAN FELIPE SUITE 1100 HOUSTON TX 77056 |
| SCIENTECH | CURTISS WRIGHT FLOW CONTROL 44 SHELTER ROCK ROAD DANBURY CT 06810 |
| SCIENTECH | BOX 223462 PITTSBURGH PA 15251-2462 |
| SCIENTECH | MELLON BANK PO BOX 223462 PITTSBURGH PA 15251-2462 |
| SCIENTECH A CURTISS-WRIGHT | FLOW CONTROL COMPANY 1060 KEENE RD DUNEDIN FL 34698 |
| SCIENTECH LLC | 1350 WHITEWATER DR IDAHO FALLS ID 83402-4998 |
| SCIENTECH NES, INC. | 44 SHELTER ROCK RD DANBURY CT 06810 |
| SCIENTECH, DIV OF CURTISS | 1350 WHITEWATER DR IDAHO FALLS ID 83402-4998 |
| SCIMECA, ANTHONY | 27 ARBOUR LANE SEWELL NJ 08080 |
| SCIOLINO, BEN C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCITERN, DARREL | 1012 N 20TH ST LAMESA TX 79331-2416 |

| Claim Name | Address Information |
|---|---|
| SCLAFANI, DONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCLAFANI, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCM METAL PRODUCTS INC | 2601 WECK DR RESEARCH TRIANGLE PARK NC 27709 |
| SCOGGIN CAPITAL MANAGEMENT II LLC | SCOGGIN ASSET MGMT 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD | SCOGGIN ASSET MGMT ONE MONTAGUE PLACE, 4TH FLOOR EAST BAY STREET NEW PROVIDENCE, NASSAU BAHAMAS |
| SCOGGIN WORLDWIDE FUND, LTD | SCOGGIN ASSET MGMT THIRD FLOOR, HARBOUR CENTRE P O BOX 1348 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SCOGGINS, MYRON | 1236 TRAILWOOD ESTATES DR MAGNOLIA TX 77354-3532 |
| SCOGGINS, RUSSELL S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOLA, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCOLARO, LEONARD T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCOLES, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCOPE MANAGEMENT LTD | PO BOX 5554 ALVIN TX 77512-5554 |
| SCOPE MANAGEMENT SOLUTIONS LTD | PO BOX 5554 ALVIN TX 77512 |
| SCOPINICH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCORE ASSOCIATION | 1175 HERNDON PARKWAY SUITE 900 HERNDON VA 20170 |
| SCORE ATLANTA INC | 975 COBB PLACE BLVD STE 202 KENNESAW GA 30144 |
| SCORTON E ANDERSON | ADDRESS ON FILE |
| SCOT A FEENEY | ADDRESS ON FILE |
| SCOT ALSOP | ADDRESS ON FILE |
| SCOT F COLLINS | ADDRESS ON FILE |
| SCOT J JACKSON | ADDRESS ON FILE |
| SCOT JACKSON | ADDRESS ON FILE |
| SCOT MORRISON | ADDRESS ON FILE |
| SCOTT & MICHELLE SPRINGFIELD | ADDRESS ON FILE |
| SCOTT & WHITE | ADDRESS ON FILE |
| SCOTT & WHITE | 2401 S. 31ST STREET TEMPLE TX 76508 |
| SCOTT & WHITE | ADDRESS ON FILE |
| SCOTT & WHITE HOSPITAL TAYLOR | 305 MALLARD LN TAYLOR TX 76574 |
| SCOTT & WHITE MEMORIAL HOSPITAL | PO BOX 847556 DALLAS TX 75284-7556 |
| SCOTT & WHITE PHARMACY | ADDRESS ON FILE |
| SCOTT A AMBROSIO | ADDRESS ON FILE |
| SCOTT A GARDNER | ADDRESS ON FILE |
| SCOTT A HAMLOW | ADDRESS ON FILE |
| SCOTT A HANSON | ADDRESS ON FILE |
| SCOTT A HAYES | ADDRESS ON FILE |
| SCOTT A KEECH | ADDRESS ON FILE |
| SCOTT A KJORSVIK | ADDRESS ON FILE |
| SCOTT A LEE | ADDRESS ON FILE |
| SCOTT A MCBAIN | ADDRESS ON FILE |
| SCOTT A MILLER | ADDRESS ON FILE |
| SCOTT A ROBINSON | ADDRESS ON FILE |
| SCOTT A SEYBOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT A STUPAY | ADDRESS ON FILE |
| SCOTT A WALKER | ADDRESS ON FILE |
| SCOTT ABBOTT | ADDRESS ON FILE |
| SCOTT ALAN EWINE | ADDRESS ON FILE |
| SCOTT ALAN HARRIS | ADDRESS ON FILE |
| SCOTT ALAN REICHARD | ADDRESS ON FILE |
| SCOTT ALAN SMITH | ADDRESS ON FILE |
| SCOTT ALLEN SATTERLEE | ADDRESS ON FILE |
| SCOTT AND REID GENERAL CONTRACTORS, INC. | ADDRESS ON FILE |
| SCOTT AND REID GENERAL CONTRACTORS, INC. | 14785 PRESTON ROAD, SUITE 990 DALLAS TX 75254 |
| SCOTT AND WHITE HEALTH PLAN | 1206 WEST CAMPUS DR. TEMPLE TX 76502 |
| SCOTT AND WHITE MEMORIAL HOSP | ATTN: RANDY HOWLEY 2401 SOUTH 31ST TEMPLE TX 76508 |
| SCOTT ANDERSEN | ADDRESS ON FILE |
| SCOTT ANTHONY HAMPTON | ADDRESS ON FILE |
| SCOTT ANTHONY MAXWELL | ADDRESS ON FILE |
| SCOTT ARNOLD | ADDRESS ON FILE |
| SCOTT ASHWORTH | ADDRESS ON FILE |
| SCOTT B ETTLINGER | ADDRESS ON FILE |
| SCOTT B MARTIN | ADDRESS ON FILE |
| SCOTT B MELTON | ADDRESS ON FILE |
| SCOTT BATEMAN | ADDRESS ON FILE |
| SCOTT BEAVERS | ADDRESS ON FILE |
| SCOTT BLANSON | ADDRESS ON FILE |
| SCOTT BOOKMYER | ADDRESS ON FILE |
| SCOTT BOXER | ADDRESS ON FILE |
| SCOTT BRADLEY | ADDRESS ON FILE |
| SCOTT BRADLEY | ADDRESS ON FILE |
| SCOTT BRYAN BATEMAN | ADDRESS ON FILE |
| SCOTT C JENSEN | ADDRESS ON FILE |
| SCOTT C KELLOGG | ADDRESS ON FILE |
| SCOTT C KYLE | ADDRESS ON FILE |
| SCOTT C ROWLAND | ADDRESS ON FILE |
| SCOTT CALVERT | ADDRESS ON FILE |
| SCOTT CANTWELL | ADDRESS ON FILE |
| SCOTT CARPENTER | ADDRESS ON FILE |
| SCOTT CHICCARELLO | ADDRESS ON FILE |
| SCOTT CLENDENING | ADDRESS ON FILE |
| SCOTT CLEVELAND | ADDRESS ON FILE |
| SCOTT CLOUD | ADDRESS ON FILE |
| SCOTT COLEMAN | ADDRESS ON FILE |
| SCOTT COOPER ASSOCIATES LTD | 474 LINKS DR S ROSLYN NY 11576-3067 |
| SCOTT COOPER ASSOCIATES LTD | 35 PINELAWN RD STE 212E MELVILLE NY 11747 |
| SCOTT D ANDERSON | ADDRESS ON FILE |
| SCOTT D CLAY | ADDRESS ON FILE |
| SCOTT D GRIEBEL | ADDRESS ON FILE |
| SCOTT D GRIEBEL | ADDRESS ON FILE |
| SCOTT D LAMPMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT D MCWILLIAMS | ADDRESS ON FILE |
| SCOTT D MEYERS | ADDRESS ON FILE |
| SCOTT D NEWBURY | ADDRESS ON FILE |
| SCOTT D PATTERSON | ADDRESS ON FILE |
| SCOTT D PRESTON | ADDRESS ON FILE |
| SCOTT D REED | ADDRESS ON FILE |
| SCOTT D SUNDBERG | ADDRESS ON FILE |
| SCOTT D THISTLETHWAITE | ADDRESS ON FILE |
| SCOTT D WEBB | ADDRESS ON FILE |
| SCOTT D WILCOX | ADDRESS ON FILE |
| SCOTT D WILLIAMS | ADDRESS ON FILE |
| SCOTT D. ANDERSON | ADDRESS ON FILE |
| SCOTT DALE HEFFERN | ADDRESS ON FILE |
| SCOTT DAVID HOUSTON | ADDRESS ON FILE |
| SCOTT DAVID NEWMAN | ADDRESS ON FILE |
| SCOTT DAVIS | ADDRESS ON FILE |
| SCOTT DEWAYNE BURR | ADDRESS ON FILE |
| SCOTT DIERMANN | ADDRESS ON FILE |
| SCOTT DOUGLAS QUERY | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| SCOTT DUANE JOHNSON | ADDRESS ON FILE |
| SCOTT DWAYNE NIX | ADDRESS ON FILE |
| SCOTT DWAYNE SHOTWELL | ADDRESS ON FILE |
| SCOTT E BRADLEY | ADDRESS ON FILE |
| SCOTT E BRANT | ADDRESS ON FILE |
| SCOTT E CARROLL | ADDRESS ON FILE |
| SCOTT E MAHNKEN | ADDRESS ON FILE |
| SCOTT E MILLER | ADDRESS ON FILE |
| SCOTT E REDFEARN AND | ADDRESS ON FILE |
| SCOTT E TURNEY | ADDRESS ON FILE |
| SCOTT EDWARD LEONARD | ADDRESS ON FILE |
| SCOTT EDWARD ZINKHAM | ADDRESS ON FILE |
| SCOTT EQUIPMENT COMPANY | 945 NORTH MARKET STREET SHREVEPORT LA 71107 |
| SCOTT EQUIPMENT COMPANY | PO BOX 7827 SHREVEPORT LA 71137-7827 |
| SCOTT ERIC ANDERSON | ADDRESS ON FILE |
| SCOTT EUGENE REDFEARN | ADDRESS ON FILE |
| SCOTT EVAN KALMUS | ADDRESS ON FILE |
| SCOTT EVANS | ADDRESS ON FILE |
| SCOTT F BAILEY | ADDRESS ON FILE |
| SCOTT F HEWITT | ADDRESS ON FILE |
| SCOTT FENTON | ADDRESS ON FILE |
| SCOTT FISCHER | ADDRESS ON FILE |
| SCOTT FLANARY | 230 S PERSHING ST WICHITA KS 67218-1428 |
| SCOTT FLETCHER | ADDRESS ON FILE |
| SCOTT G BALDWIN | ADDRESS ON FILE |
| SCOTT G HAMMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT GIBBS | ADDRESS ON FILE |
| SCOTT GLENDON HARPER | ADDRESS ON FILE |
| SCOTT GLOVER | ADDRESS ON FILE |
| SCOTT GORDON SUTTON | ADDRESS ON FILE |
| SCOTT H HENDRICKS | ADDRESS ON FILE |
| SCOTT H LIPSON | ADDRESS ON FILE |
| SCOTT H LUSTIG | ADDRESS ON FILE |
| SCOTT H MASON | ADDRESS ON FILE |
| SCOTT H MATHESON | ADDRESS ON FILE |
| SCOTT H SHARP | ADDRESS ON FILE |
| SCOTT H TURNER | ADDRESS ON FILE |
| SCOTT HAMENDE | ADDRESS ON FILE |
| SCOTT HARRISON | ADDRESS ON FILE |
| SCOTT HAYES | ADDRESS ON FILE |
| SCOTT HELM | ADDRESS ON FILE |
| SCOTT HENDERSON | ADDRESS ON FILE |
| SCOTT HOLMES | ADDRESS ON FILE |
| SCOTT HOMES LLC | 3000 JOE DIMAGGIO BLVD STE 63 ROUND ROCK TX 78665-3996 |
| SCOTT HOMES LLC | PO BOX 2369 ROUND ROCK TX 78680 |
| SCOTT HUGH FRANKS | ADDRESS ON FILE |
| SCOTT HUGH TAYLOR | ADDRESS ON FILE |
| SCOTT J BECKER | ADDRESS ON FILE |
| SCOTT J ELLIS | ADDRESS ON FILE |
| SCOTT J GOODWIN | ADDRESS ON FILE |
| SCOTT J HOLLANDER | ADDRESS ON FILE |
| SCOTT J HUNTER | ADDRESS ON FILE |
| SCOTT J JACOBY | ADDRESS ON FILE |
| SCOTT J KARCHESKI | ADDRESS ON FILE |
| SCOTT J SCHWERIN | ADDRESS ON FILE |
| SCOTT J STAMPE | ADDRESS ON FILE |
| SCOTT J TOTH | ADDRESS ON FILE |
| SCOTT JACKSON | IAN PATRICK CLOUD HEARD ROBINS CLOUD & BLACK LLP-HOUSTON 9 GREENWAY PLAZA, SUITE 2300 HOUSTON TX 77046 |
| SCOTT JAMES TOFANO | ADDRESS ON FILE |
| SCOTT JEMISON | ADDRESS ON FILE |
| SCOTT JOEY WRIGHT | ADDRESS ON FILE |
| SCOTT JOHNSON | ADDRESS ON FILE |
| SCOTT JOSEPH HYDE | ADDRESS ON FILE |
| SCOTT JR, JOHN W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SCOTT K WAGNER | ADDRESS ON FILE |
| SCOTT KANGERGA | ADDRESS ON FILE |
| SCOTT KEENOM | ADDRESS ON FILE |
| SCOTT KILE | ADDRESS ON FILE |
| SCOTT KINCZKOWSKI | ADDRESS ON FILE |
| SCOTT KLYSEN | ADDRESS ON FILE |
| SCOTT KOPENITZ | ADDRESS ON FILE |
| SCOTT L BOYER | ADDRESS ON FILE |
| SCOTT L DIERMANN | ADDRESS ON FILE |
| SCOTT L KEEVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT L STANTON | ADDRESS ON FILE |
| SCOTT L STUBBS | ADDRESS ON FILE |
| SCOTT L TUCKER | ADDRESS ON FILE |
| SCOTT LEBOVITZ | ADDRESS ON FILE |
| SCOTT LEBOVITZ | ADDRESS ON FILE |
| SCOTT LEE | ADDRESS ON FILE |
| SCOTT LEE PURVIN | ADDRESS ON FILE |
| SCOTT LEECH | ADDRESS ON FILE |
| SCOTT LEONARD | ADDRESS ON FILE |
| SCOTT LEROY PYLE | ADDRESS ON FILE |
| SCOTT LINDROS | ADDRESS ON FILE |
| SCOTT LITZMAN | ADDRESS ON FILE |
| SCOTT LORRAINE | ADDRESS ON FILE |
| SCOTT LYLE FENTON | ADDRESS ON FILE |
| SCOTT LYLE FENTON | ADDRESS ON FILE |
| SCOTT M BENTIVEGNA | ADDRESS ON FILE |
| SCOTT M CLEVELAND | ADDRESS ON FILE |
| SCOTT M COLE | ADDRESS ON FILE |
| SCOTT M KRAEMER | ADDRESS ON FILE |
| SCOTT M POWERS | ADDRESS ON FILE |
| SCOTT M REILLY | ADDRESS ON FILE |
| SCOTT M SANFORD | ADDRESS ON FILE |
| SCOTT M VETRI | ADDRESS ON FILE |
| SCOTT M. ARNOLD | ADDRESS ON FILE |
| SCOTT MALROY | ADDRESS ON FILE |
| SCOTT MATORWITZ | ADDRESS ON FILE |
| SCOTT MCCUNE | ADDRESS ON FILE |
| SCOTT MERLE RINGENER | ADDRESS ON FILE |
| SCOTT MEYEROTT | ADDRESS ON FILE |
| SCOTT MICHAEL CALVERT | ADDRESS ON FILE |
| SCOTT MICHAEL CALVERT | ADDRESS ON FILE |
| SCOTT MILLS | ADDRESS ON FILE |
| SCOTT MITCHELL DANSER | ADDRESS ON FILE |
| SCOTT MOORE | ADDRESS ON FILE |
| SCOTT MOORE | ADDRESS ON FILE |
| SCOTT MULLEN | ADDRESS ON FILE |
| SCOTT N TIBBETTS | ADDRESS ON FILE |
| SCOTT NICOLAUS | ADDRESS ON FILE |
| SCOTT OHLER | ADDRESS ON FILE |
| SCOTT P KOPENITZ | ADDRESS ON FILE |
| SCOTT P PATTERSON | ADDRESS ON FILE |
| SCOTT P. DUPLANTIS | ADDRESS ON FILE |
| SCOTT PAPER COMPANY | KIMBERLY-CLARK CORPORATION 351 PHELPS DRIVE IRVING TX 75038 |
| SCOTT PEARL | ADDRESS ON FILE |
| SCOTT PEARL | PLATZER LUCA & PEARL, LLP 148 MADISON AVE FL 11 NEW YORK NY 10016 |
| SCOTT PEARSON | ADDRESS ON FILE |
| SCOTT PERLET | 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| SCOTT PERLET | HOLT CAT 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| SCOTT PHILLIP CROCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT PORTER | ADDRESS ON FILE |
| SCOTT POWELL | ADDRESS ON FILE |
| SCOTT POWERS | ADDRESS ON FILE |
| SCOTT QUERY | ADDRESS ON FILE |
| SCOTT R ACHE | ADDRESS ON FILE |
| SCOTT R ACHTOR | ADDRESS ON FILE |
| SCOTT R CORBELL | ADDRESS ON FILE |
| SCOTT R DAVIDSON INTEREST INC | DBA SCOTT DAVIDSON REALTORS 2620 W. ARKANSAS LANE ARLINGTON TX 76016 |
| SCOTT R JOHNSON | ADDRESS ON FILE |
| SCOTT R JOHNSON | ADDRESS ON FILE |
| SCOTT R JOHNSON | ADDRESS ON FILE |
| SCOTT R MORRIS | ADDRESS ON FILE |
| SCOTT R PRICE | ADDRESS ON FILE |
| SCOTT R SAMMIS | ADDRESS ON FILE |
| SCOTT R SHENKMAN | ADDRESS ON FILE |
| SCOTT R. HAMONTREE | ADDRESS ON FILE |
| SCOTT RANDALL BLAHNIK | ADDRESS ON FILE |
| SCOTT REVELS | ADDRESS ON FILE |
| SCOTT RICHARD GADOURY | ADDRESS ON FILE |
| SCOTT ROLAND MOORE | ADDRESS ON FILE |
| SCOTT ROLAND MOORE | ADDRESS ON FILE |
| SCOTT ROSENBERGER | ADDRESS ON FILE |
| SCOTT ROTHER | ADDRESS ON FILE |
| SCOTT RUSSELL ERICKSON | ADDRESS ON FILE |
| SCOTT S SITTNER | ADDRESS ON FILE |
| SCOTT SAFETY A TYCO INT US INC | 4320 GOLDMINE ROAD MONROE NC 28110 |
| SCOTT SANDERS | ADDRESS ON FILE |
| SCOTT SAUL | ADDRESS ON FILE |
| SCOTT SIEGEL | ADDRESS ON FILE |
| SCOTT SIEGEL | ADDRESS ON FILE |
| SCOTT SIMMONS | ADDRESS ON FILE |
| SCOTT SIMON | ADDRESS ON FILE |
| SCOTT SKUBAL | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT SPECIALTY GASES | 9810 BAY AREA BOULEVARD PASADENA TX 77507 |
| SCOTT SPENCER | ADDRESS ON FILE |
| SCOTT SPRINGFIELD | ADDRESS ON FILE |
| SCOTT STEVEN SAMSTAG | ADDRESS ON FILE |
| SCOTT STREET LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| SCOTT T BAILEY | ADDRESS ON FILE |
| SCOTT T CANTON | ADDRESS ON FILE |
| SCOTT T HAAS | ADDRESS ON FILE |
| SCOTT T MCKILLIP | ADDRESS ON FILE |
| SCOTT T PERRICONE | ADDRESS ON FILE |
| SCOTT T PIERCE | ADDRESS ON FILE |
| SCOTT T RUSSELL | ADDRESS ON FILE |
| SCOTT TATE | ADDRESS ON FILE |
| SCOTT TERRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT THISTLETHWAITE | ADDRESS ON FILE |
| SCOTT THOMAS LANUM | ADDRESS ON FILE |
| SCOTT TROXLER | ADDRESS ON FILE |
| SCOTT W ARMSTRONG | ADDRESS ON FILE |
| SCOTT W KERLIKOWSKE | ADDRESS ON FILE |
| SCOTT W LOVELACE | ADDRESS ON FILE |
| SCOTT W MCDOUGALL | ADDRESS ON FILE |
| SCOTT W NORTH | ADDRESS ON FILE |
| SCOTT W PHILLIPS | ADDRESS ON FILE |
| SCOTT W WOODALL | ADDRESS ON FILE |
| SCOTT WAGNER | ADDRESS ON FILE |
| SCOTT WALTER HORAN | ADDRESS ON FILE |
| SCOTT WARNER | ADDRESS ON FILE |
| SCOTT WILDEY | ADDRESS ON FILE |
| SCOTT WILLIAM CHAPMAN | ADDRESS ON FILE |
| SCOTT WILLIAM HELM | ADDRESS ON FILE |
| SCOTT WILLIAM WILKERSON | ADDRESS ON FILE |
| SCOTT WILLIAMS | ADDRESS ON FILE |
| SCOTT WILSON | ADDRESS ON FILE |
| SCOTT WRIGHT | ADDRESS ON FILE |
| SCOTT YOUNG | ADDRESS ON FILE |
| SCOTT'S BODY SHOP | 462 N. HWY. 77 ROCKDALE TX 76567 |
| SCOTT'S BODY SHOP | 548 N US HWY 77 ROCKDALE TX 76567 |
| SCOTT, ABIGIL | 16 SHOREHAM DR COATESVILLE PA 19320-3953 |
| SCOTT, ALLEN | 428 HIAWATHA ST LONGVIEW TX 75683 |
| SCOTT, BARBARA | 12345 BOB WHITE DR APT 111 HOUSTON TX 77035-6611 |
| SCOTT, BOB L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCOTT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCOTT, CLIFTON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, DANIEL G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCOTT, DEBRA L | PO BOX 292 ELMA WA 98541 |
| SCOTT, DONALD TOMPKINS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SCOTT, DONALD TOMPKINS | 2910 HILTON RD. ROCK HILL SC 29732 |
| SCOTT, DOUGLAS R | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, ELEANOR, PR OF THE | ESTATE OF JOSEPH F LINZEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, ELMER H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SCOTT, GABRIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCOTT, GLENN T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, GREGORY | 83 ROBINHOOD DRIVE CRANBERRY TOWNSHIP PA 16066-4343 |
| SCOTT, GREGORY J. | 1110 VERRET LANE HOUSTON TX 77090 |
| SCOTT, HAROLD ERNEST | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SCOTT, HAROLD ERNEST | PO BOX 458 LIBERTY HILL SC 29074 |

| Claim Name | Address Information |
|---|---|
| SCOTT, HELEN M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SCOTT, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCOTT, HULIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCOTT, JASPER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCOTT, JESSIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCOTT, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCOTT, JOHN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, JOHN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, JOHNNIE B | 4746 MIRAMAR ROAD ORLANDO FL 32811-4836 |
| SCOTT, LILLIAN F. | 521 FERNWOOD DR WACO TX 76712 |
| SCOTT, LINDA | 35 EAST BERKELEY ST UNIONTOWN PA 15401 |
| SCOTT, LINDA F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SCOTT, MARGARET | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, MARK & RICKY D & JACKSON, SHIELA | 392 SHINNVILLE RD MOORESVILLE NC 28115-9374 |
| SCOTT, MICHAEL | 7326 SPRINGHILL ROAD POLLOCK LA 71467 |
| SCOTT, MICHAEL L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SCOTT, MYRTLE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, REGINA R | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCOTT, ROBERT | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SCOTT, ROBERT | 2908 AVENUE M GALVESTON TX 77550 |
| SCOTT, ROBERT H | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| SCOTT, ROBERT H, SR | 34 BETHANY FOREST DRIVE DAGSBORO DE 19939 |
| SCOTT, ROBERT JAMES | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SCOTT, ROBERT JAMES | 11222 REBEL RD HOUSTON TX 77016 |
| SCOTT, ROBERT L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| SCOTT, ROYAL E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCOTT, SHARON ANN, PR OF THE | ESTATE OF FRANCIS O FRACE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, SHEILA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, SHIRLEY D | 521 FERNWOOD DR. WACO TX 76712 |
| SCOTT, SONJA | PO BOX 5461 KATY TX 77491-5461 |
| SCOTT, THERON, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCOTT, THOMAS L. | 1399 CR 254 HOUSTON MS 38851 |
| SCOTT, WHITNEY L. | 1106 SUN PRARIE DR HOUSTON TX 77090 |
| SCOTT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| SCOTTIE C CLARKE | ADDRESS ON FILE |
| SCOTTIE GLEN HORTON | ADDRESS ON FILE |
| SCOTTIE L CALDWELL | ADDRESS ON FILE |
| SCOTTY CRAIGE HOLMES | ADDRESS ON FILE |
| SCOTTY EUGENE HARVEY | ADDRESS ON FILE |
| SCOTTY GENE SIMS | ADDRESS ON FILE |
| SCOTTY HARVEY | ADDRESS ON FILE |
| SCOTTY JAMES LAMBERT | ADDRESS ON FILE |
| SCOTTY JENKINS | ADDRESS ON FILE |
| SCOTTY R DICKEN | ADDRESS ON FILE |
| SCOTTY ROGERS SHAW | ADDRESS ON FILE |
| SCOTTY ROGERS SHAW | ADDRESS ON FILE |
| SCOTWOOD INDUSTRIES | 12980 METCALF AVENUE SUITE 240 OVERLAND PARK KS 66213 |
| SCOTWOOD INDUSTRIES INC | PO BOX 414809 KANSAS CITY MO 64141-4809 |
| SCOTWOOD INDUSTRIES INC | 12980 METCALF AVE STE 240 OVERLAND PARK KS 66213 |
| SCOURTAS, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCRANI, DAVID T, PR OF THE | ESTATE OF EUGENE SCHMIDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCREENING SERVICES INT'L INC | PO BOX 760 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INT L. INC | 215 LOUISIANA 19 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INTERNATIONAL | PO BOX 760 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INTERNATIONAL | 215 HWY 19 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INTL., INC. | 622 MCPHERSON DRIVE MONTICELLO MS 39654 |
| SCRIBA, ALMA C, PR OF THE | ESTATE OF FREDERICK C SCRIBA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCRIBA, LEROY W, PR OF THE | ESTATE OF LOUIS F SCRIBA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCRIBA, ROBERT, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCRUDATO, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SCRUGGS, BARI ROBERTS | 19322 RED CANYON LN TOMBALL TX 77377 |
| SCRUGGS, BOBBY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SCRUGGS, GWANNA | 1117 MT. VERNON BLVD CLEVELAND HEIGHTS OH 44112 |
| SCRUGGS, HARRIET | 1117 MT. VERNON BLVD CLEVELAND HEIGHTS OH 44112 |
| SCRUGGS, MERLE, PR OF THE | ESTATE OF DAVID L SCRUGGS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SCS OTC CORP | 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| SCULLY, PETER | 344 COMMODORE DR MCDONALD PA 15057 |
| SCULLY, THOMAS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SCULLY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SCURRY CO. HOSPITAL DIST | SCURRY COUNTY HOSPITAL DISTRICT DBA COGDELL MEMORIAL HOSPITAL 1700 COGDELL BLVD SNYDER TX 79549 |
| SCURRY COUNTY | ONE SOUTH WACKER DR STE 1900 CHICAGO IL 60606 |
| SCURRY COUNTY | 1806 25TH ST STE 103 SNYDER TX 79549 |
| SCURRY COUNTY | 1806 25TH ST STE 201 SNYDER TX 79549-2530 |
| SCURRY COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |

| Claim Name | Address Information |
|---|---|
| SCURRY COUNTY WELFARE INC | PO DRAWER 1347 SNYDER TX 79550 |
| SCURRY COUNTY WIND II LLC | 1 SOUTH WACKER DR CHICAGO IL 60068 |
| SCURRY COUNTY WIND II LLC | MICHAEL POLSKY, PRESIDENT ONE SOUTH WACKER DR. STE. 1900 CHICAGO IL 60606 |
| SCURRY COUNTY WIND, L.P. | ATTN: DAVID AZARI ONE SOUTH WACKER BLVD, SUITE 1900 CHICAGO IL 60606 |
| SD MYERS, INC. | 180 SOUTH AVENUE TALLMADGE OH 44278 |
| SDG ENERGY & ENVIRONMENTAL INC | PO BOX 23758 WACO TX 76702 |
| SDG ENERGY & ENVIRONMENTAL INC | 905 W BILLINGTON DR ROBINSON TX 76706 |
| SDI | SYSTEMS DISTRIBUTORS INC 1345 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| SDI | 1345 CAMPUS PKWY NEPTUNE NJ 07753-6815 |
| SDT NORTH AMERICA LTD | PO BOX 682 COBOURG ON K9A 4R5 CANADA |
| SEA LION CHEMICAL | 5700 JOHNNY PALMER RD. TEXAS CITY TX 77592 |
| SEA LION TECHNOLOGY, INC. | 57 CENTURY BLVD. TEXAS CITY TX 77590 |
| SEA LION TECHNOLOGY, INC. | 5700 CENTURY BLVD. PO BOX 1807 TEXAS CITY TX 77592 |
| SEABAUGH, PAUL R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SEABAUGH, PAUL R. | 558 STATE HWY 34 BUFORDVILLE MO 63739 |
| SEABERG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEABORG, JANET, PR OF THE | ESTATE OF GARN L PEARSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEAGO, CARL | 9305 CANTER DR DALLAS TX 75231-1405 |
| SEAGOVILLE SENIOR CITIZENS HOME INC | 205 MATHIS ST GRDL 2 SEAGOVILLE TX 75159-2927 |
| SEALCO APPLIED FLOORING LTD | 1761 INTERNATIONAL PKWY STE 127 RICHARDSON TX 75081 |
| SEALCO LLC | 1761 INTERNATIONAL PKWY STE 115 RICHARDSON TX 75081 |
| SEALCO LLC | 1751 INTERNATIONAL PKWY STE 115 RICHARDSON TX 75081-2359 |
| SEALE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEALING EQUIPMENT PRODUCTS CO INC | JOHN W GANT JR 1819 5TH AVE N SUITE 1100 BIRMINGHAM AL 35203 |
| SEALING EQUIPMENT PRODUCTS CO INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEALING PRODUCTS OF CORPUS | CHRISTI LLP PO BOX 1019 SAN ANTONIO TX 78294-1019 |
| SEALS, FLOYD DALE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| SEALS, VICTOR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEALY, ABNER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEAMAN, RONALD F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SEAMAN, THOMAS LEE | PO BOX 60 KRESGEVILLE PA 18333 |
| SEAMANS INC | METRO COFFEE GROUPPE PO BOX 531408 ATTN: DON NOE GRAND PRAIRIE TX 75053-1408 |
| SEAMANS POLYMERS LLC | 3021 RIDGE RD #154 ROCKWALL TX 75032-5806 |
| SEAMOSS INC | 13380 W HWY 72 HIWASSE AR 72739 |
| SEAN A BROWN | ADDRESS ON FILE |
| SEAN ALEXANDER MILLS | ADDRESS ON FILE |
| SEAN BOEKENOOGEN | ADDRESS ON FILE |
| SEAN CHEN | ADDRESS ON FILE |
| SEAN DEAN READY | ADDRESS ON FILE |
| SEAN ENRIGHT | ADDRESS ON FILE |
| SEAN ERIC FINCH | ADDRESS ON FILE |
| SEAN G KELLEY | ADDRESS ON FILE |
| SEAN HANSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEAN J MCCARROLL | ADDRESS ON FILE |
| SEAN J MCCARROLL | ADDRESS ON FILE |
| SEAN J NOONAN | ADDRESS ON FILE |
| SEAN J RUSH | ADDRESS ON FILE |
| SEAN LAUIER LAYMAN | ADDRESS ON FILE |
| SEAN LOUIS MCCARTHY | ADDRESS ON FILE |
| SEAN M BOLLEN | ADDRESS ON FILE |
| SEAN M DEW | ADDRESS ON FILE |
| SEAN M SPARKS | ADDRESS ON FILE |
| SEAN M. NEARY | ADDRESS ON FILE |
| SEAN MANLEY | ADDRESS ON FILE |
| SEAN MATTHEW O'BRIANT | ADDRESS ON FILE |
| SEAN MCQUAY | ADDRESS ON FILE |
| SEAN MCQUAY | ADDRESS ON FILE |
| SEAN MICHAEL PICOU | ADDRESS ON FILE |
| SEAN MURPHY | ADDRESS ON FILE |
| SEAN OSTERBERG | ADDRESS ON FILE |
| SEAN P. CLAY | ADDRESS ON FILE |
| SEAN ROBERT RIGBY | ADDRESS ON FILE |
| SEAN SOUTHERLAND | ADDRESS ON FILE |
| SEAN SOUZA | ADDRESS ON FILE |
| SEAN T OCONNOR | ADDRESS ON FILE |
| SEAN WALLACE | ADDRESS ON FILE |
| SEAN WAYNE LEHRMAN | ADDRESS ON FILE |
| SEAN WILLIAM OSTERBERG | ADDRESS ON FILE |
| SEANA F BRAND | ADDRESS ON FILE |
| SEANOR, HARRY CARL | 3463 STATE RT. #22 SALEM NY 12865 |
| SEARLE, DEAN A. | PO BOX 910 MARSHALL TX 75671 |
| SEARS HOLDINGS CORP | SEARS HOLDINGS CORPORATION DANE A DROBNY, SVP, GEN. COUN. & CORP. SEC., 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| SEARS HOLDINGS PENSION TRUST | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| SEARS MANUFACTURING CO | PO BOX 3667 DAVENPORT IA 52808 |
| SEARS ROEBUCK & CO | 1515 MARKET STREET STE 1210 PHILADELPHIA PA 19102 |
| SEARS ROEBUCK AND COMPANY | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| SEARS ROEBUCK AND COMPANY | SEARS HOLDINGS CORPORATION DANE A DROBNY, SVP, GEN. COUN. & CORP. SEC., 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| SEARS ROEBUCK AND COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SEARS, EARL GLENN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SEARS, HILBERT | 76 PLYMOUTH AVENUE MAPLEWOOD NJ 07040 |
| SEARS, HILBERT A | 76 PLYMOUTH AVE MAPLEWOOD NJ 70402320 |
| SEARS, IRVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEARS, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEARS, SHIRLEY | HILBERT SEARS 76 PLYMOUTH AVE MAPLEWOOD NJ 07040 |
| SEASONS SERIES TRUST-ASSET ALLOCATION: | DIVERSIFIED GROWTH PORTFOLIO PUTNAM INVESTMENTS HARBORSIDE FINANCIAL CTR,3200 PLZ 5 JERSEY CITY NJ 07311 |
| SEATINGZONE.COM | C/O SPEISS LLC 36 BRANCH AVE PROVIDENCE RI 02904 |

| Claim Name | Address Information |
|---|---|
| SEATON A ANDERSON | ADDRESS ON FILE |
| SEATON CONSTRUCTION COMPANY | PO BOX 116 COOKVILLE TX 75558 |
| SEATON CONSTRUCTION COMPANY | PO BOX 116 COOKVILLE TX 75558-0116 |
| SEATON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEAWRIGHT, SHERI | 502 LIFE SPRING DR ROCKWALL TX 75087-6566 |
| SEAY H EAREHARD | ADDRESS ON FILE |
| SEBAN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEBASTIAN C CRUZ | ADDRESS ON FILE |
| SEBASTIAN FLORES | ADDRESS ON FILE |
| SEBASTIAN J CALZIA | ADDRESS ON FILE |
| SEBASTIAN J GRAVARO | ADDRESS ON FILE |
| SEBASTIAN KUBANEK | ADDRESS ON FILE |
| SEBASTIAN LAFUENTE | ADDRESS ON FILE |
| SEBASTIANO FRANCESCHINO | ADDRESS ON FILE |
| SEBES, ALBERT E, PR OF THE | ESTATE OF ALBERT M SEBES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEBESTA, RAYMOND | 1445 SILVERPINES RD HOUSTON TX 77062 |
| SEBREN, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEBRING APARTMENTS LLC | 9501 BEECHNUT HOUSTON TX 77036 |
| SEC - CALIFORNIA | 1500 11TH STREET SACRAMENTO CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES 1560 BROADWAY SUITE 900 DENVER CO 80202 |
| SEC - NEW YORK | ATTN: ANDREW CALAMARI BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SEC - OHIO | DIVISION OF SECURITIES ATTN: ANDREA SEIDT, COMMISIONER 77 SOUTH HIGH ST, 22ND FLOOR COLUMBUS OH 43215 |
| SECCAFICO, VINCENT A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SECHREST, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SECO WARWICK CORPORATION | 180 MERCER STREET MEADVILLE PA 16335-6908 |
| SECOLA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SECOLA, GENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SECOR | 17321 GROESCHKE ROAD HOUSTON TX 77084 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECRETARY OF STATE | 1205 PENDLETON STREET SUITE 525 COLUMBIA SC 29201 |
| SECRETARY OF STATE | BUSINESS SERVICES PO BOX 5616 MONTGOMERY AL 36103-5616 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES LIMITED LIABILITY CO DIVISION 501 S SECOND STREET RM 351 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | BUSINESS SERVICES PO BOX 136 JACKSON MS 39205-0136 |
| SECRETARY OF STATE | JAMES E RUDDER BUILDING 1019 BRAZOS ROOM 220 AUSTIN TX 78701 |
| SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| SECRETARY OF STATE OF LOUISIANA | COMMERCIAL DIVISION PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE OF NORTH | CAROLINA CORPORATIONS DIVISION PO BOX 29622 RALEIGH NC 27626-0525 |
| SECRETARY OF STATE OF TEXAS | PO BOX 12887 AUSTIN TX 78711-2887 |
| SECRIST, JAMES H | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SECURANT TECHNOLOGIES, INC. | 345 CALIFORNIA ST FL 23 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| SECURE HORIZONS | PO BOX 400046 SAN ANTONIO TX 78229-1946 |
| SECURE LEGAL SUPPORT INC | PO BOX 131877 DALLAS TX 75313-1877 |
| SECURE LEGAL SUPPORT INC | PO BOX 4875 TYLER TX 75712 |
| SECUREWORKS INC | ONE CONCOURSE PARKWAY SUITE 500 ATLANTA GA 30328 |
| SECUREWORKS INC | PO BOX 534583 ATLANTA GA 30353-0083 |
| SECURITAS SECURITY SERVICES USA | SONIA JASMAN 2 CAMPUS DRIVE PARSIPPANY NJ 07054-4400 |
| SECURITAS SECURITY SERVICES USA | ATTNL LEGAL DEPARTMENT 4330 PARK TCE DRIVE WESTLAKE VILLAGE CA 91361 |
| SECURITAS SECURITY SERVICES USA INC | 2 CAMPUS DR PARSIPPANY NY 07054 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 749 GLEN ROSE TX 76043 |
| SECURITAS SECURITY SERVICES USA INC | SCIS FILE 57272 LOS ANGELES CA 90074-7272 |
| SECURITAS SECURITY SERVICES USA, INC. | ATTN: EVAN MORGAN/CREDIT 2 CAMPUS DR. PARSIPPANY NJ 07054 |
| SECURITAS SECURITY SERVICES USA, INC. | 2 CAMPUS DR PARSIPANNY NJ 07054 |
| SECURITIES & EXCHANGE COMMISSION | 3 WORLD FINANCIAL CENTER BELFORD/HARBOR WAY #400 NEW YORK NY 10281 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S CANELLOS, REGIONAL DIR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE ATTN: WAYNE M. CARLIN, REGIONAL DIRECTOR 7 WORLD TRADE CENTER, SUITE 1300 NEW YORK NY 10048 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY NATIONAL BANK | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC, PERRY J. BROWDER ONE COURT STREET ALTON IL 62002 |
| SEDGWICK LLP | 600 UNIVERSITY ST STE 2915 SEATTLE WA 98101-4172 |
| SEDIA PASSEWE | ADDRESS ON FILE |
| SEDIVY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEDLOCK, DONNAMAE, PR OF THE | ESTATE OF ROBERT J SEDLOCK SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEDO.COM LLC | 161 FIRST STREET FOURTH FLOOR CAMBRIDGE MA 02142 |
| SEDRIC O MALONE | ADDRESS ON FILE |
| SEDRICK CUELLAR | ADDRESS ON FILE |
| SEDRICK SMITH | ADDRESS ON FILE |
| SEDRICK SMITH | ADDRESS ON FILE |
| SEEBECKER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEEBERGER, JOHN M, PR OF THE | ESTATE OF VICTOR GILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEEDERS, GLORIA | 528 CADUCEUS LN HURST TX 76053-6833 |
| SEEDERS, JAMES E. | 193361 N. 4270 RD ANTLERS OK 74523 |
| SEEDORF, HENRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SEEFELD, DAROLD JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEEKIRK INC | 2420 SCIOTO-HARPER DRIVE COLUMBUS OH 43204 |
| SEEKIRK IND | 2420 SCIOTO-HARPER ROAD COLUMBUS OH 43204 |
| SEETAL, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SEFCOR | C/O LEN T DELONEY 1808 BROOKSIDE FRIENDSWOOD TX 77546 |
| SEFCOR INC | PO BOX 890093 CHARLOTTE NC 28289-0093 |
| SEFERINO GONZALEZ | ADDRESS ON FILE |
| SEGAL MCCAMBRIDGE, SINGER & MAHONEY | WILLIAM F. MAHONEY, MELISSA K. FERRELL 100 CONGRESS AVE STE 700 AUSTIN TX 78701 |
| SEGAL, BERNARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| SEGARRA, SERGIO S | 5986 SW 88 PLACE MIAMI FL 33173 |
| SEGARS, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEGOVIA INC | 11600 SUNRISE VALLEY DR STE 200 RESTON VA 20191-1410 |
| SEGOVIA, PAULINA ANGELICA DIAZ | REBOLLEDO 500 VILLA 6 MARINA SANTIAGO CHILE |
| SEGRICH, THOMAS A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SEGRUE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEGUN OLUFEMI AWOKOYA | ADDRESS ON FILE |
| SEHYUN KIM | ADDRESS ON FILE |
| SEI ENERGY DEBT FUND, LP | PROVIDENCE EQUITY ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - THE SEI | HIGH YIELD FIXED INCOME FUND BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SEI INSTITUTIONAL INVESTMENT TRUST | OPPORTUNISTIC INCOME FUND ARES MANAGEMENT, LLC 1 FREEDOM VALLEY DR OAKS PA 19456 |
| SEI INSTITUTIONAL INVESTMENTS TRUST HIGH | YEILD BOND FUND BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SEI INSTITUTIONAL MANAGED TRUST - HIGH | YIELD BOND FUND BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SEI INSTITUTIONAL MANAGED TRUST ENHANCED | INCOME FUND ARES MANAGEMENT, LLC 1 FREEDOM VALLEY DR OAKS PA 19456 |
| SEIBEL, DENNIS | 703 JACKSON ST. 12 BOISE ID 83705 |
| SEIBERT DAVID WALKER JR | ADDRESS ON FILE |
| SEIBERT N WALKER | ADDRESS ON FILE |
| SEIBERT WALKER | ADDRESS ON FILE |
| SEIBLES, ULYSSES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEICHI KONNO | ADDRESS ON FILE |
| SEIDEL, RONALD | ADDRESS ON FILE |
| SEIDLER, EDWIN | DECEASED |
| SEIDLER, SHIRLEY | 615 VILLAGE COURT QUAKERTOWN PA 18951 |
| SEIDLITS, CURTIS | ADDRESS ON FILE |
| SEIDLITS, CURTIS LEE | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| SEIDLITS, CURTIS LEE | ADDRESS ON FILE |
| SEIF, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEIFER, ARLEY J | 4109 EVERGREEN RD PITTSBURGH PA 15214 |
| SEIFERLING, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEIFERT, DANIEL J. | 705 GUNNISON RD YORK PA 17404 |
| SEIFERT, ERWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEIFERT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEIFFERT INDUSTRIAL INC | 1323 COLUMBIA DR STE 305 RICHARDSON TX 75081 |
| SEIFFERT INDUSTRIAL INC | 1232 COLUMBIA DR RICHARDSON TX 75081 |
| SEIFFERT INDUSTRIAL SALES CO INC | 1323 COLUMBIA DR STE 305 RICHARDSON TX 75081 |
| SEIG, WILLIAM S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEILER, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SEILER, BOBERT | 541 SUNNYLAND AVE. PITTSBURGH PA 15227 |
| SEILER, MARK S | ADDRESS ON FILE |
| SEILER, MARY | 8307 E. COLUMBUS AVE SCOTTSDALE AZ 85251 |
| SEILER, SANDRA | 309 GIFFIN AVE. PITTSBURGH PA 15210-2311 |
| SEIPEL, NORMAN R , JR | 222 E GARNSEY ST PIQUA OH 45356 |
| SEISMIC CAPITAL | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| SEITZ VAN OGTROP & GREEN PA | (COUNSEL TO LIBERTY MUTUAL) ATTN: R. KARL HILL 222 DELAWARE AVE STE 1500; PO BOX 68 WILMINGTON DE 19801 |
| SEITZ, CAROLYN RUTH, PR OF THE | ESTATE OF THOMAS E SEITZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEITZ, GARY B | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SEITZ, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEIU PENSION PLANS MASTER TRUST | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SEIU PENSION PLANS MASTER TRUST | LERACH, COUGHLIN, STOIA GELLER, RUDMAN & ROBBINS, PATRICK W DANIELS 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| SEIU PENSION PLANS MASTER TRUST | ROBBINS GELLER RUDMAN & DOWD LLP DAVID W. MITCHELL 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| SEIWELL, CHARLES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SEIWELL, JAMES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEIX CREDIT OPPORTUNITIES FUND FINANCING | I, LTD SEIX ADVISORS ONE MAYNARD DRIVE, SUITE 3200 PARK RIDGE NJ 07656 |
| SEKERA, CHRISTOPHER J. | 1714 ARONA ROAD IRWIN PA 15642 |
| SELAS HEAT TECHNOLOGY COMPANY | 11012 AURORA HUDSON ROAD STREETSBORO OH 44241 |
| SELCUK ALTAY | ADDRESS ON FILE |
| SELDEN H HARLOW | ADDRESS ON FILE |
| SELDOMRIDGE, JACK D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SELDOMRIDGE, ROBERT J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SELECT ENERGY SERVICES | DBA SELECT OILFIELD CONSTRUCTION 5964 HWY 175 FRIERSON LA 71027 |
| SELECT ENERGY SERVICES LLC | 5964 HWY 175 FRIERSON LA 71027 |
| SELECT ENERGY SERVICES LLC | DBA SELECT OILFIELD CONSTRUCTION DEPT 241 PO BOX 4346 HOUSTON TX 77210-4346 |
| SELECT MEDICAL CORP | 4714 GETTYSBURG RD MECHANICSBURG PA 17055 |
| SELECTICA INC | 615 W CARMEL DR STE 100 CARMEL IN 46032-5504 |
| SELENA ANDREWS | ADDRESS ON FILE |
| SELENA PULLEN | ADDRESS ON FILE |
| SELENE PERSADSINGH | ADDRESS ON FILE |
| SELF CONSULTING GROUP INC | 616 HASTEN CT FORT WORTH TX 76120 |
| SELF OPPORTUNITY | PO BOX 292788 LEWISVILLE TX 75029 |
| SELF, DANNY T., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SELF, DANNY T., SR. | 1316 NORTHWEST SHERIDEN RD., #195 LAWTON OK 73505 |
| SELF, GARY LESLIE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SELF, GARY LESLIE | 18306 MAPLE ST ROSHARON TX 77583 |
| SELHORN, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SELIA GARCIA SMAGACZ | ADDRESS ON FILE |
| SELIA SMAGACZ | ADDRESS ON FILE |
| SELIA TREMBLE SHAWKEY | PO BOX 541 MARSHALL TX 75671 |

| Claim Name | Address Information |
|---|---|
| SELIM SASSON | ADDRESS ON FILE |
| SELINA D NANNY | ADDRESS ON FILE |
| SELINA NANNY | ADDRESS ON FILE |
| SELINDH, JOHN | 9 PHILLIPS CIR LAGUNA NIGUEL CA 92677-4130 |
| SELISETT N CORBAN | ADDRESS ON FILE |
| SELL, CARL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SELLARS, GLENDA WALKER | 1833 CHRIS SCOTT DR EL PASO TX 79936-4320 |
| SELLERS BROS INC | 4580 S WAYSIDE DRIVE HOUSTON TX 77087 |
| SELLERS SALES | PO BOX 152 WACO TX 76704 |
| SELLERS SALES COMPANY INC | PO BOX 152 WACO TX 76703 |
| SELLERS, BARBARA | 430 WESTVIEW TERR ARLINGTON TX 76013 |
| SELLERS, BERNADINE | PO BOX 3126 GALVESTON TX 77552 |
| SELLERS, CAROLYN | CAROLYN SELLERS 219 N. LOOP 336 E. APT 27110 CONROE TX 77301 |
| SELLERS, CAROLYN | 170 COLLIER RD WILLIS TX 77378-2854 |
| SELLERS, CLEVELAND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SELLERS, HOWARD M | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SELLERS, JACKIE, PR OF THE | ESTATE OF MACK R SELLERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SELLERS, JAMES W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SELLERS, JAY L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SELLERS, PETE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SELLERS, TERRY H | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| SELLERS, TROY, PR OF THE | ESTATE OF THOMAS K SELLERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SELLERS, WANDA SOLES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SELLERS, WANDA SOLES | 197 MAYBELLE LN CHADBOURN NC 28431 |
| SELLERS, WILTON | 107 PARK AVE JESUP GA 31545 |
| SELLIE COLLIER | ADDRESS ON FILE |
| SELLS, GERALD E. | 51130 CENTRAL VILLAGE RD APT 208 CHESTERFIELD MI 48047-1365 |
| SELLSTROM MANUFACTURING | 1 SELLSTROM DRIVE PALATINE IL 60067 |
| SELLSTROM MANUFACTURING | 300 CORPORATE DR ELGIN IL 60123-9346 |
| SELLSTROM MANUFACURING CO | 300 CORPORATE DR ELGIN IL 60123-9346 |
| SELLY FICHTELBERG | ADDRESS ON FILE |
| SELMA BANK | ADDRESS ON FILE |
| SELMA L CROWLEY | ADDRESS ON FILE |
| SELMA SONNTAG | ADDRESS ON FILE |
| SELMER COMPANY | PO BOX 310 ELKHART IN 46515-0310 |
| SELZ, DAN | 811 HALSELL STREET BRIDGEPORT TX 76426 |
| SEMANCIK, DONALD D. | 71178 CRESCENT RD. SAINT CLAIRSVILLE OH 43950 |
| SEMANITHA MITCHELL | ADDRESS ON FILE |
| SEMBCORP SABINE INDUSTRIES INC | 7266 SOUTH FIRST AVENUE SABINE PASS TX 77655 |
| SEMEKA DESHAWN THOMAS | ADDRESS ON FILE |
| SEMEKA THOMAS | ADDRESS ON FILE |
| SEMENTELLI, ROCCO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SEMINATORE, MARTIN | 16 BECKETT CLOSE IRVINGTON NY 10533-2413 |
| SEMINOLE ENERGY SERVICES, L.L.C. | 1323 E 71ST STREET STE 300 TULSA OK 74136 |
| SEMITEK INC | 1122 T-COMMERCE DR RICHARDSON TX 75081 |
| SEMITEK INC | 870 N DOROTHY DRIVE STE 714 RICHARDSON TX 75081 |
| SEMLER INDUSTRIES INC | 3800 NORTH CARNATION STREET FRANKLIN PARK IL 60131 |
| SEMLER INDUSTRIES INC | 3800 NORTH CARNATION STREET FRANKLIN PARK IL 60131-1295 |
| SEMMEL, THERESA, PR OF THE | ESTATE OF ROBERT SOLT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEMMIE R MILES | ADDRESS ON FILE |
| SEMON, ROY L. | 1424 210TH ST. SERGEANT BLUFF IA 51054 |
| SEMPRA ENERGY | ATTN: GENERAL COUNSEL 488 8TH AVE SAN DIEGO CA 92101 |
| SEMPRA ENERGY TRADING CORP. | 58 COMMERCE ROAD ATTN: CREDIT RISK MANAGEMENT STAMFORD CT 06902 |
| SEMYON MATUSEVICH | ADDRESS ON FILE |
| SEMYON RUBINOV | ADDRESS ON FILE |
| SEMYON SELIVANOV | ADDRESS ON FILE |
| SEN F LI | ADDRESS ON FILE |
| SENA, TIMOTEO LEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SENATE DEMOCRATIC CAUCUS | 505 WEST 12 TH ST STE 200 AUSTIN TX 78711 |
| SENATE HISPANIC RESEARCH COUNCIL | 817 A BRAZOS PMB 215 AUSTIN TX 78701 |
| SENATOR BRIAN BIRDWELL | ATTN: BARBARA PO BOX 12068 AUSTIN TX 78711 |
| SENCHUR, JEFFREY | 602 PRESQUE ISLE DR PITTSBURGH PA 15239-2637 |
| SEND WORD NOW | 500 PLAZA DR STE 200 SECAUCUS NJ 07094-3612 |
| SENDELBACH, JAMES B, PR OF THE | ESTATE OF ANTHONY J BECHLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SENDERO BUSINESS SERVICES LP | 750 N ST PAUL ST STE 700 DALLAS TX 75201 |
| SENDERO BUSINESS SERVICES LP | 750 S ST PAUL ST STE 700 DALLAS TX 75201 |
| SENECA | 410 1ST ST SE FL 2 WASHINGTON DC 20003-1867 |
| SENECA J WILLIAMS | ADDRESS ON FILE |
| SENEN GARCIA | ADDRESS ON FILE |
| SENEN PAULE | ADDRESS ON FILE |
| SENIOR FLEXONICS INC | 2400 LONGHORN INDUSTRIAL DR NEW BRAUNFELS TX 78130 |
| SENIOR FLEXONICS INC PATHWAY | DIVISION OF SENIOR OPERATIONS LLC PO BOX 71311 CHICAGO IL 60694-1311 |
| SENIOR OPERATIONS LLC | WAHLCOMETROFLEX PO BOX 71517 CHICAGO IL 60694-1517 |
| SENIOR OPERATIONS PATHWAY | DIVISION PO BOX 71311 CHICAGO IL 60694-1311 |
| SENOR J MANGON | ADDRESS ON FILE |
| SENOVIO DE LA GARZA | ADDRESS ON FILE |
| SENSATA TECHNOLOGIES | 4467 WHITE BEAR PKWY ST PAUL MN 55110 |
| SENSATA TECHNOLOGIES DIMENSIONS | INVERTERS 4467 WHITE BEAR PKWY ST PAUL MN 55110 |
| SENSATA TECHNOLOGIES MARYLAND INC | 4467 WHITE BEAR PKWY ST PAUL MN 55110-7626 |
| SENSIDYNE INC | 1000 112TH CIRCLE NORTH SUITE 100 ST. PETERSBURG FL 33716 |
| SENSIDYNE LP | PO BOX 637591 CINCINNATI OH 45263-7591 |
| SENSUS | 10147 W. EMERALD STREET BOISE ID 83704 |
| SENSUS USA | DEPT 0800 PO BOX 120001 DALLAS TX 75312-0800 |
| SENTINEL SAFETY SUPPLY | JOSEPH T OSTROWSKI OSTROWSKI LEGAL GROUP 14837 DETROIT AVE STE 130 LAKEWOOD OH 44107 |
| SENTINELLA, ALBERT M JR, PR OF THE | ESTATE OF ALBERT M SENTINELLA SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SENTRY EQUIPMENT CORP | 966 BLUE RIBBON CIR N OCONOMOWOC WI 53066 |
| SENTRY EQUIPMENT CORP | PO BOX 1170 MILWAUKEE WI 53201-1170 |

| Claim Name | Address Information |
|---|---|
| SENTRY INSURANCE A MUTUAL COMPANY | SENTRY INSURANCE ATTN RYAN GALLAGHER 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| SEOK KWAN KANG | ADDRESS ON FILE |
| SEONG-YONG LEE | ADDRESS ON FILE |
| SEPCO CORPORATION | 123 AIRPARK INDUSTRIAL ROAD ALABASTER AL 35007 |
| SEPCO CORPORATION | 2 NORTH JACKSON STREET STE 605 MONTGOMERY AL 36104 |
| SEPCO CORPORATION | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEPCO CORPORATION | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEPCO CORPORATION | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEPCO CORPORATION | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| SEPCO CORPORATION | MEHAFFY WEBER ERNEST-BUTCH W. BOYD 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| SEPCO CORPORATION | MEHAFFY WEBER E. WADE CARPENTER 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| SEPHRONIA J BROWN | ADDRESS ON FILE |
| SEPICH, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEPULVEDA, MARIO SEPULVEDA | HERNANDO DE AGUIRRE 751 AP 504 SANTIAGO 7510216 CHILE |
| SEQUENT ENERGY MANAGEMENT, L.P. | 1200 SMITH STREET, SUITE 900 HOUSTON TX 77002 |
| SEQUENT ENERGY MANAGEMENT, L.P. | DAT TRAN, ASSOCIATE GENERAL COUNSEL 1200 SMITH STREET, SUITE 900 HOUSTON TX 77002 |
| SEQUOIA VENTURES INC | LANDMAN CORSI BALLAINE & FORD P.C. LANDMAN CORSI BALLAINE & FORD P.C. ONE GATEWAY CENTER, SUITE 400 NEWARK NJ 07102-5311 |
| SEQUOIA VENTURES INC | LANDMAN CORSI BALLAINE & FORD P.C. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271 |
| SEQUOIA VENTURES INC | LANDMAN CORSI F/K/A BECHTEL CORP. 120 BROADWAY, 27TH FLOOR NEW  YORK NY 10271-0079 |
| SEQUOIA VENTURES INC | CRIVELLO CARLSON, S.C. SAMUEL C HALL JR, WILLIAMS E. KEELER III 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53202 |
| SEQUOIA VENTURES INC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| SEQUOIA VENTURES INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| SEQUOIA VENTURES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SEQUOIA VENTURES INC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| SEQUOIA VENTURES INC | THE CORP TRUST CENTER 1209 ORANGE ST CLAYTON MO 63105 |
| SEQUOIA VENTURES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SEQUOIA VENTURES INC | MANNING GOSDA & ARREDONDO LLP ROBERT DAVID ARREDONDO 24 GREENWAY PLAZA, SUITE 525 HOUSTON TX 77046 |
| SEQUOIA VENTURES INC | 199 FREMONT STREET, 19TH FLOOR SAN FRANCISCO CA 94105 |
| SEQUOIA VENTURES INC | ROBERT M. HAMBLETT HASSARD BONNINGTON LLP TWO EMBARCADERO CENTER, SUITE 1800 SAN FRANCISCO CA 94111-3993 |
| SEQUOIA VENTURES, INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CTR, 1209 ORANGE ST WILMINGTON DE 19801 |
| SER JOBS FOR PROGRESS | 201 BROADWAY ST HOUSTON TX 77012 |
| SERAFIN G HSIA | ADDRESS ON FILE |
| SERAFIN L BRAILE | ADDRESS ON FILE |
| SERAS, VALDO R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SERAS, VALDO R. | 1102 W MACARTHUR ST TUCSON AZ 85714 |

| Claim Name | Address Information |
|---|---|
| SERBALIK, DONNA | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| SERBAN S STOENESCU | ADDRESS ON FILE |
| SERENA BERNSTEIN | ADDRESS ON FILE |
| SERENA INTERNATIONAL | 500 AIRPORT BLVD. SUITE 200 BURLINGAME CA 94010 |
| SERENA M GREENE | ADDRESS ON FILE |
| SERENA S MARTY | ADDRESS ON FILE |
| SERENA SOFTWARE INC | PO BOX 201448 DALLAS TX 75320-1448 |
| SERENA SOFTWARE INC | 2345 NW AMBERBROOK DR STE 200 HILLSBORO OR 97006 |
| SEREPMINO CUCCHETTI | ADDRESS ON FILE |
| SERGE A FEDIAY | ADDRESS ON FILE |
| SERGE B JURENEV | ADDRESS ON FILE |
| SERGE IWASHYNA | ADDRESS ON FILE |
| SERGE M LUBERISSE | ADDRESS ON FILE |
| SERGE N KOULICHKOV | ADDRESS ON FILE |
| SERGE NDAYIZEYE | ADDRESS ON FILE |
| SERGE R CASTORIANO | ADDRESS ON FILE |
| SERGE RODIONOFF | ADDRESS ON FILE |
| SERGE SNYDER | ADDRESS ON FILE |
| SERGIO A MORIEL | ADDRESS ON FILE |
| SERGIO A MOTTI | ADDRESS ON FILE |
| SERGIO A RIVERA | ADDRESS ON FILE |
| SERGIO A RODRIGUES | ADDRESS ON FILE |
| SERGIO ALFREDO TORRES ORONA | ADDRESS ON FILE |
| SERGIO ARTURO RIVERA | ADDRESS ON FILE |
| SERGIO BRETON | ADDRESS ON FILE |
| SERGIO CANTU | ADDRESS ON FILE |
| SERGIO CANTU DELEON | ADDRESS ON FILE |
| SERGIO FEBLES | ADDRESS ON FILE |
| SERGIO GARCIA | ADDRESS ON FILE |
| SERGIO HUMBERTO ESTRADA | ADDRESS ON FILE |
| SERGIO L TELLO | ADDRESS ON FILE |
| SERGIO M SANCHEZ | ADDRESS ON FILE |
| SERGIO MARTINEZ AND ROSA SALAZAR | ADDRESS ON FILE |
| SERGIO MARTINOLI | ADDRESS ON FILE |
| SERGIO MORIEL | ADDRESS ON FILE |
| SERGIO PASTRANA | ADDRESS ON FILE |
| SERGIO PASTRANA | ADDRESS ON FILE |
| SERGIO PENA | ADDRESS ON FILE |
| SERGIO R. MARTINEZ | ADDRESS ON FILE |
| SERGIO RAMOS GUADALUPE SANCHEZ | ADDRESS ON FILE |
| SERGIO S SEGARRA | ADDRESS ON FILE |
| SERGIO TELLO | ADDRESS ON FILE |
| SERGIO V MARCOS | ADDRESS ON FILE |
| SERGIO VALDEZ | ADDRESS ON FILE |
| SERIMAX | 11315 W LITTLE YORK RD BLDG 3 HOUSTON TX 77041-4933 |
| SERLUCA, FRED | 16 MAPLE COURT WATERFORD CT 06385 |
| SERLUCA, PATRICIA | 16 MAPLE COURT WATERFORD CT 06385 |
| SERMATECH INTERNATIONAL, INC. | 155 SOUTH LIMERICK ROAD LIMERICK PA 19468 |
| SERNA, JOE F | 1126 27TH ST GREELEY CO 80631-8345 |

| Claim Name | Address Information |
| --- | --- |
| SERNA, NICOLAS | 8510 CALLOW CT LAREDO TX 78045-1983 |
| SERRA, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SERRANO, ANTONIO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SERRANO, GILBERTO E | ADDRESS ON FILE |
| SERRANO, RICHARD J | 461 19TH AVE LONGVIEW WA 98632 |
| SERRANO, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SERRAPICA, HENRY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SERVANT ENERGY PARTNERS | 10 WINDING HOLLOW COPPELL TX 75019 |
| SERVANTEZ, C J | ADDRESS ON FILE |
| SERVANTEZ, CHANCEY N | 203 LOITA DRIVE SPEARMAN TX 79081 |
| SERVANTEZ, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SERVANTEZ, CHARLES JR. | PO BOX 866 ROCKDALE TX 76567 |
| SERVANTEZ, KELCEY B | PO BOX 124 GRUVER TX 79040 |
| SERVANTEZ, LINDA SPARKS | PO BOX 70 PERRYTON TX 79070 |
| SERVANTEZ, LORNE | PO BOX 715 SPEARMAN TX 79081 |
| SERVANTEZ, MARY | 2225 CHESTERFIELD DR MARYVILLE TN 37803 |
| SERVEDIO, PATRICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SERVENTEZ, DIANE | PO BOX 95 HUFFMAN TX 77336 |
| SERVERON CORPORATION | A BPL GLOBAL COMPANY 20325 NW VON NEUMANN DR STE 120 BEAVERTON OR 97006 |
| SERVICE LINES,INC. | 1156 STATE HIGHWAY EAST SEADRIFT TX 77983 |
| SERVICE PRODUCTS INC | 5900 WEST 51ST STREET CHICAGO IL 60638 |
| SERVICE RENT-ALL | 1411 SHANNON RD E SULPHUR SPRINGS TX 75482 |
| SERVICE RENTAL | 1411 SHANNON RD SULPHUR SPRINGS TX 75482 |
| SERVICE TUGS & CREW BOATS | PO BOX 663 VENICE LA 70091 |
| SERVICELINK | 1110 E 26TH ST TULSA OK 74114-2602 |
| SERVICEMAX INC | 4450 ROSEWOOD DR #100 PLEASANTON CA 94588-3050 |
| SERVICES OF HOPE ENTITIES INC | PO BOX 227252 DALLAS TX 75222-7252 |
| SERVOCON ALPHA | 167 EXPO RD FISHERSVILLE VA 22939 |
| SERVOCON ASSOCIATES INC | 167 EXPO RD FISHERSVILLE VA 22939 |
| SESARIO D BACA | ADDRESS ON FILE |
| SESHADRI G CASUBA | ADDRESS ON FILE |
| SESSIONS, KENNETH S. | 809 S.W. 4TH STREET KERENS TX 75144 |
| SESTOS MURPHREY | ADDRESS ON FILE |
| SESTUS LLC | 18521 EAST QUEEN CREEK RD SUITE 105-427 QUEEN CREEK AZ 85142-5845 |
| SESTUS LLC | 18521 E QUEEN CREEK RD #105-427 QUEEN CREEK AZ 75142 |
| SET ENVIRONMENTAL INC | LAURIE HANSON 450 SUMAC ROAD WHEELING IL 60090 |
| SET ENVIRONMENTAL INC | 450 SUMAC ROAD WHEELING IL 60090 |
| SET ENVIRONMENTAL INC | 10215 GARDNER RD DALLAS TX 75220 |
| SETELO P MAKONI | ADDRESS ON FILE |
| SETH A LEVY | ADDRESS ON FILE |
| SETH D A HIRT | ADDRESS ON FILE |
| SETH DUVALL | ADDRESS ON FILE |
| SETH E LANE | ADDRESS ON FILE |
| SETH GUINN | ADDRESS ON FILE |
| SETH HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SETH KINSEY | ADDRESS ON FILE |
| SETH LAWRENCE OLDAKER | ADDRESS ON FILE |
| SETH MCDONALD | ADDRESS ON FILE |
| SETH MICHAEL DUNN | ADDRESS ON FILE |
| SETH PETERSON | ADDRESS ON FILE |
| SETH SICHEL | ADDRESS ON FILE |
| SETH THOMAS KERN | ADDRESS ON FILE |
| SETKOSKI, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SETLIFF, ELLERY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 458 BUFFALO NY 14240-0458 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 CHICAGO IL 60694-5904 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 ATLANTA GA 31193-5076 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 15705 BATON ROUGE LA 70895 |
| SETPOINT INTEGRATED SOLUTIONS | 3100 INDUSTRIAL BLVD KILGORE TX 75662 |
| SETPOINT INTEGRATED SOLUTIONS | 10051 PORTER RD SUITE 900 LAPORTE TX 77571 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 3272 BEAUMONT TX 77704 |
| SETTER, EVERETT R | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SETTERLUND, EARL | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| SETTERLUND, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEUBERT, ROBERT D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEUFERT, MARSHALL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SEUTTER, ALLEN EDWARD | 51323 RANGE ROAD 233 SHERWOOD PARK AB T8B IK8 CANADA |
| SEVANAND SARJOO | ADDRESS ON FILE |
| SEVANTEZ, BSAMDI | PO BOX 279 BOOKER TX 79005 |
| SEVEN UTILITY MANAGEMENT CONSULTANTS LTD | 16430 RHINEFIELD ST HOUSTON TX 77056 |
| SEVER, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEVERANCE, HERBERT EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SEVERANCE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEVERANCE, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEVERE SERVICE TECHNOLOGY INC | PO BOX 3358 FORT WORTH TX 76113 |
| SEVERIANO ARCINIAGA JR | ADDRESS ON FILE |
| SEVERIANO BARCENAS | ADDRESS ON FILE |
| SEVERINO M ENRIQUEZ | ADDRESS ON FILE |
| SEVERN TRENT SERVICES | 1110 INDUSTRIAL BLVD. SUGAR LAND TX 77478 |
| SEVERO C MORONES | ADDRESS ON FILE |
| SEVERSON, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEVERSTAL WHEELING INC FKA WHE | 1134 MARKET ST WHEELING WV 26003 |
| SEW EURODRIVE | 3950 PLATINUM WAY DALLAS TX 75237 |
| SEW-EURODRIVE | PO BOX 951012 DALLAS TX 75395-1012 |
| SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL LLP | ATTN: MARK D KOTWICK ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST, N.A.) ATTN: M. KOTWICK & T. ROSS HOOPER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL LLP | ATTN: MARK D KOTWICK ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD, ROBERT F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEWELL JR., ERNEST | 2530 KANSAS CITY KS 66109 |
| SEWELL KEETER | ADDRESS ON FILE |
| SEWELL, ANITA | 400 OLD GRANDE BLVD APT 411 TYLER TX 75703-4169 |
| SEWELL, CHARLES | 101 TEMPLE DRIVE PASADENA MD 21122 |
| SEWELL, ERNEST | 2530 N KANSAS CITY KS 66109 |
| SEWELL, GAIL | 2530 N KANS KS 66109 |
| SEWELL, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEWELL, GLENN | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| SEWELL, JAIME | 2530 N 73RD KANSAS CITY KS 66109 |
| SEWELL- NEWSON, LATONYA | 2530 N KANSAS CITY KS 66109 |
| SEWING, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEXTON, HOBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEXTON, THOMAS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SEYBOLD, MARY ELEANOR, PR OF THE | ESTATE OF FRANK BECK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEYBOLD, SCOTT (BAM DELIVERY) | 2510 ROSEBUD CT CARROLLTON TX 75006 |
| SEYLER, WILLIAM M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SEYMORE, ROBERT B, PR OF THE | ESTATE OF ANITA SEYMORE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEYMORE, ROBERT B, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SEYMOUR B RADLAUER | ADDRESS ON FILE |
| SEYMOUR CLAIR | ADDRESS ON FILE |
| SEYMOUR GOODMAN | ADDRESS ON FILE |
| SEYMOUR H MUTWICK | ADDRESS ON FILE |
| SEYMOUR ISD | 409 W IDAHO SEYMOUR TX 76380 |
| SEYMOUR KANTERMAN | ADDRESS ON FILE |
| SEYMOUR L LANSNER | ADDRESS ON FILE |
| SEYMOUR MARKOWITZ | ADDRESS ON FILE |
| SEYMOUR OKWIT | ADDRESS ON FILE |
| SEYMOUR S DEJONG | ADDRESS ON FILE |
| SEYMOUR SIMMONS | ADDRESS ON FILE |
| SEYMOUR STOLLER | ADDRESS ON FILE |
| SEYMOUR, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEYMOUR, FELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SEYMOUR, FREDERICK J | PO BOX 355 NECHES TX 75779 |
| SEYMOUR, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SEYNEMEIER, GREG | 1719 N EMERY INDEPENDENCE MO 64050 |
| SFC ADAMS INC | DBA RP ADAMS PO BOX 95359 PALATINE IL 60095-0359 |
| SFERRAZZA, CARL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SFERRAZZA, DAVID V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SFS USA HOLDING INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072-0460 |
| SFS USA HOLDING INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SFS USA HOLDING INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| SFS USA HOLDING INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| SFS USA HOLDING INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SFS USA HOLDING INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SFS USA HOLDING INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| SG EQUIPMENT FINANCE USA CORP. | 480 WASHINGTON BLVD. 24TH FLOOR JERSEY CITY NJ 00731 |
| SGI LIQUIDATING CO. | PO BOX 55366 HOUSTON TX 77252-5536 |
| SGL CARBON LLC | 2320 MYRON CORY DR HICKMAN KY 42050 |
| SGS | CITIBANK NEW CASTLE, DELAWARE PO BOX 2502 CAROL STREAM IL 60132-2502 |
| SGS LABS | 4665 PARIS ST STE B200 DENVER CO 80239 |
| SGS NORTH AMERICA INC | 2540 KING ARTHUR BLVD STE 209I LEWISVILLE TX 75056 |
| SGS NORTH AMERICA INC | 2540 KING ARTHUR BLVD STE 2091 LEWISVILLE TX 75056-5833 |
| SGS NORTH AMERICA INC | 900 GEORGIA AVE DEER PARK TX 77536 |
| SGS NORTH AMERICA INC | 900 GEORGIA AVE #1100 DEER PARK TX 77536-2518 |
| SGS NORTH AMERICA INC | MINERAL SERVICES DIVISION 4665 PARIS ST STE B200 DENVER CO 80239 |
| SHA'NEATHA MILLER | ADDRESS ON FILE |
| SHABAZZ, KENNETH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHACK BENNETT CASHEN 1999 TRUST | ADDRESS ON FILE |
| SHACK BENNETT CASHEN 1999 TRUST | REGIONS BANK TRUSTEE PO BOX 2020 TYLER TX 75710-2020 |
| SHACK BENNETT CASHEN 1999 TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000710 PO BOX 2020 TYLER TX 75710 |
| SHACKELFORD COUNTY TAX OFFICE | PO BOX 2620 ALBANY TX 76430-8029 |
| SHACKELFORD MELTON & MCKINLEY, LLP | 9201 N CENTRAL EXPY #4 DALLAS TX 75231-6033 |
| SHACKELFORD-WATTNER | 7405 MAJOR ST HOUSTON TX 77061 |
| SHAD DANE WELLS | ADDRESS ON FILE |
| SHAD WAYNE SANDERS | ADDRESS ON FILE |
| SHADDIX, JOHN F | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SHADDIX, JOHN F | 3707 BLUEBONNET DR. HOUSTON TX 77053 |
| SHADOW DICARA | ADDRESS ON FILE |
| SHADY CREEK HOUSING PARTNERS LTD | DBA SHADY CREEK APTS 1220 KNOWLTON DRIVE BAYTOWN TX 75520 |
| SHADY OAK PROPERTIES | PO BOX 5710 GRANBURY TX 76049 |
| SHADY OAKS LLC | PO BOX 5710 GRANBURY TX 76048 |
| SHAE MOORE | ADDRESS ON FILE |
| SHAFEEQ A MUHAMMAD | ADDRESS ON FILE |
| SHAFER VALVE COMPANY | 2500 PARK AVE WEST MANSFIELD OH 44906 |
| SHAFER, DON | 15 OUR LANE MARYSVILLE PA 17053 |
| SHAFER, DONALD | 15 OUR LANE MARYSVILLE PA 17053 |
| SHAFER, ERLDEAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHAFER, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| SHAFER, LARRY | 3800 MIAMI FL 33131 |
| SHAFER, THOMAS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHAFER, WILLIAM | 21024 HARKEN DRIVE CORNELIUS NC 28031 |
| SHAFFER, ALLAN J | 1881 MARYSVILLE DR. DELTONA FL 32725 |
| SHAFFER, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHAFFER, RALPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHAFFER, ROBERT S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHAFFER, ROGER | 103 DEBRA LN JOHNSTOWN PA 15905 |
| SHAFFER, VIRGINIA L, PR OF THE | ESTATE OF PHILIP R SHAFFER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHAFFER-DEVILBISS, SYLVIA, PR OF THE | ESTATE OF EDGAR E SHAFFER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHAFI M KAPTA | ADDRESS ON FILE |
| SHAFKAT SHAH | ADDRESS ON FILE |
| SHAH HABIBULLAH | ADDRESS ON FILE |
| SHAH NOOR CHOWDHURY | ADDRESS ON FILE |
| SHAH, HITESH | 215 S HALL RD ALCOA TN 37701 |
| SHAH, LILAVATIBEN | 215 S HALL RD ALCOA TN 37701 |
| SHAH, RUPAL | 215 S HALL RD ALCOA TN 37701 |
| SHAH, SHANKER | 215 S HALL RD ALCOA TN 37701 |
| SHAH, VRAJESH | 215 S HALL RD ALCOA TN 37701 |
| SHAHID A QUADRI | ADDRESS ON FILE |
| SHAHID F CHAUDHRY | ADDRESS ON FILE |
| SHAHRAM MOTAMEDIAN | ADDRESS ON FILE |
| SHAHRAM MOTAMEDIAN | ADDRESS ON FILE |
| SHAHRIAR MASHHOODI | ADDRESS ON FILE |
| SHAIA, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHAIK A QADER | ADDRESS ON FILE |
| SHAIK AHMED KAMROODIEN | ADDRESS ON FILE |
| SHAIKH M AHMED | ADDRESS ON FILE |
| SHAIKH M MATIN | ADDRESS ON FILE |
| SHAIKOSKI, RHONDA | 404 LARCH ST THORNTON IA 50479 |
| SHAILENDRA S CHOKHAVATIA | ADDRESS ON FILE |
| SHAILESH CHOKSI | ADDRESS ON FILE |
| SHAINLINE, JAMES | 21646 KEENE RD WIMAUMA FL 33598 |
| SHAJU PUTHUR | ADDRESS ON FILE |
| SHAKA KANU | ADDRESS ON FILE |
| SHAKAYLE COVINGTON | ADDRESS ON FILE |
| SHAKEELA W MAHDI | ADDRESS ON FILE |
| SHAKESPEARE, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHAKIR U ZAMAN | ADDRESS ON FILE |
| SHAKUNTALA Y PATEL | ADDRESS ON FILE |
| SHALABI, MAZAN | PO BOX 122063 ARLINGTON TX 76012 |
| SHALANDA WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHALE W KERBY | ADDRESS ON FILE |
| SHALEN W FLEMEND | ADDRESS ON FILE |
| SHALETTE GREEN | ADDRESS ON FILE |
| SHALISHA BARBER | ADDRESS ON FILE |
| SHALLOW, KATHLEEN L, PR OF THE | ESTATE OF JOSEPH L BRUMWELL SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHALONGO, BRENDA | 174 STEFFENS ROAD DANVILLE PA 17821 |
| SHALONGO, EDWARD | 174 STEFFENS ROAD DANVILLE PA 17821 |
| SHALONGO, KEITH | 101 NICHOLAS AVE DANVILLE PA 17821 |
| SHALONGO, KYLE | 174 STEFFENS ROAD DANVILLE PA 17821 |
| SHAMAS O'FIAHERY | ADDRESS ON FILE |
| SHAMAS, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHAMBLIN, RICK | ADDRESS ON FILE |
| SHAMEKA GRAY | ADDRESS ON FILE |
| SHAMETTA JOHNSON | ADDRESS ON FILE |
| SHAMLIAN, HERBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHAMSHAD AZRI | ADDRESS ON FILE |
| SHAMSUD DIN JABBAR | ADDRESS ON FILE |
| SHAMSUD DIN JABBAR | ADDRESS ON FILE |
| SHAN-CHING HSIA | ADDRESS ON FILE |
| SHAN-MING TAN | ADDRESS ON FILE |
| SHANA LAZARINE | ADDRESS ON FILE |
| SHANA M GURULE | ADDRESS ON FILE |
| SHANA MIRELES | ADDRESS ON FILE |
| SHANA RENE BARTLETT | ADDRESS ON FILE |
| SHANA SALLASKA | ADDRESS ON FILE |
| SHANA U CALDWELL | ADDRESS ON FILE |
| SHANAHAN, JOHN T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHANDA ELAINE WALLACE | ADDRESS ON FILE |
| SHANDA ELAINE WALLACE | ADDRESS ON FILE |
| SHANDA WALLACE | ADDRESS ON FILE |
| SHANDRAW, NORRIS A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHANE A MADDUX | ADDRESS ON FILE |
| SHANE A NEIL | ADDRESS ON FILE |
| SHANE A VANWEY | ADDRESS ON FILE |
| SHANE BABCOCK | ADDRESS ON FILE |
| SHANE CHRISTOPHER NOWAK | ADDRESS ON FILE |
| SHANE CILLIS | ADDRESS ON FILE |
| SHANE COTTON | ADDRESS ON FILE |
| SHANE DEWAYNE MAPLES | ADDRESS ON FILE |
| SHANE DOUGLAS ADAMS | ADDRESS ON FILE |
| SHANE E SKELTON | ADDRESS ON FILE |
| SHANE EUGENE SKELTON | ADDRESS ON FILE |
| SHANE GUTHRIE | ADDRESS ON FILE |
| SHANE H YANAGISAWA | ADDRESS ON FILE |
| SHANE KIRK | ADDRESS ON FILE |
| SHANE L LODEN | ADDRESS ON FILE |
| SHANE L VON GONTEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHANE LEWIS | ADDRESS ON FILE |
| SHANE LEWIS | ADDRESS ON FILE |
| SHANE LODEN | ADDRESS ON FILE |
| SHANE MADDUX | ADDRESS ON FILE |
| SHANE MCDONALD | ADDRESS ON FILE |
| SHANE MICHAEL ROSSIE | ADDRESS ON FILE |
| SHANE NEELY | ADDRESS ON FILE |
| SHANE NUNLEY | ADDRESS ON FILE |
| SHANE R CORBITT | ADDRESS ON FILE |
| SHANE R SMITH | ADDRESS ON FILE |
| SHANE R SMITH | ADDRESS ON FILE |
| SHANE S NUNLEY | ADDRESS ON FILE |
| SHANE SILVEY | ADDRESS ON FILE |
| SHANE SKELTON | ADDRESS ON FILE |
| SHANE SMITH | ADDRESS ON FILE |
| SHANE THOMAS MILLER | ADDRESS ON FILE |
| SHANE VON GONTEN | ADDRESS ON FILE |
| SHANE W KIRK | ADDRESS ON FILE |
| SHANE WALLIN | ADDRESS ON FILE |
| SHANE, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHANEIKA SMITH | ADDRESS ON FILE |
| SHANETTA HEROD | ADDRESS ON FILE |
| SHANG ZHANG | ADDRESS ON FILE |
| SHANK, CHARLES | 262 SUDAN RD BYRON GA 31008 |
| SHANKAR GOPALAN | ADDRESS ON FILE |
| SHANKAR GOPALAN | ADDRESS ON FILE |
| SHANKLE, EARL WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SHANKS, WAYNE DOUGLAS, PR OF THE | ESTATE OF LEO W SHANKS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHANNA E BARTZ | ADDRESS ON FILE |
| SHANNA FOUGEROUSSE | ADDRESS ON FILE |
| SHANNA LEIGH MCCOY | ADDRESS ON FILE |
| SHANNON ADAMS | ADDRESS ON FILE |
| SHANNON C TOWNSEND | ADDRESS ON FILE |
| SHANNON CARAWAY | ADDRESS ON FILE |
| SHANNON CARTER | ADDRESS ON FILE |
| SHANNON CLINIC | ATTN: SHANE PLYMELL 120 EAST HARRIS AVE SAN ANGELO TX 76903 |
| SHANNON COKLEY-SANDERS | ADDRESS ON FILE |
| SHANNON DODDS | ADDRESS ON FILE |
| SHANNON DOUGLAS BODIFORD | ADDRESS ON FILE |
| SHANNON E AND TRACY M SAEGERT | ADDRESS ON FILE |
| SHANNON FRANKLIN | ADDRESS ON FILE |
| SHANNON IVEY | ADDRESS ON FILE |
| SHANNON L PIGG | ADDRESS ON FILE |
| SHANNON LINDSAY | ADDRESS ON FILE |
| SHANNON LOWERY | ADDRESS ON FILE |
| SHANNON M ALFORD | ADDRESS ON FILE |
| SHANNON M GARDNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHANNON MANNING | ADDRESS ON FILE |
| SHANNON MARCUS CADE | ADDRESS ON FILE |
| SHANNON MEDICAL CENTER | ATTN: SHANE PLYMELL 120 EAST HARRIS AVE SAN ANGELO TX 76903 |
| SHANNON OLIVER | ADDRESS ON FILE |
| SHANNON OLIVER | ADDRESS ON FILE |
| SHANNON PERRON | ADDRESS ON FILE |
| SHANNON R CHISLOCK | ADDRESS ON FILE |
| SHANNON RECTOR | ADDRESS ON FILE |
| SHANNON REHNEE MCLAUGHLIN | ADDRESS ON FILE |
| SHANNON ROY MAHAFFEY | ADDRESS ON FILE |
| SHANNON SMITH | ADDRESS ON FILE |
| SHANNON THOMPSON | ADDRESS ON FILE |
| SHANNON VALLINA | ADDRESS ON FILE |
| SHANNON WAYNE MATTHIEU | ADDRESS ON FILE |
| SHANNON WINTERS | ADDRESS ON FILE |
| SHANNON, CHARLES M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SHANNON, LUCIE M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SHANNON, PAT A | 908 SE BROOKEDGE AVE PORT ST LUCIE FL 34983 |
| SHANNON, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHANNON, RONALD W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SHANNON, RONDAL G | 204 PLEASANTVILLE ROAD FLEMINGSBURG KY 41041 |
| SHANOSKIE JR, CHESTER | 1400 MAHANTONGO ST POTTSVILLE PA 17901 |
| SHANROD INC | 7308 DRIVER ROAD PO BOX 380 BERLIN HEIGHTS OH 44814 |
| SHANTA MICHELE WILLIAMS | ADDRESS ON FILE |
| SHANTAVIA ROGERS | ADDRESS ON FILE |
| SHANTI K MODY | ADDRESS ON FILE |
| SHANTI MONTGOMERY | ADDRESS ON FILE |
| SHANTILAL R PATEL | ADDRESS ON FILE |
| SHAO N CHOW | ADDRESS ON FILE |
| SHAO V HSIEH | ADDRESS ON FILE |
| SHAO-CHIEH LIN | ADDRESS ON FILE |
| SHAO-CHUNG HSIEH | ADDRESS ON FILE |
| SHAPE COMMUNITY CENTER | 3903 ALMEDA HOUSTON TX 77004 |
| SHARAD A PANDYA | ADDRESS ON FILE |
| SHARAD DOSHI | ADDRESS ON FILE |
| SHARAD S NIYOGI | ADDRESS ON FILE |
| SHARAD V PARIKH | ADDRESS ON FILE |
| SHARAD VARSHNEY | ADDRESS ON FILE |
| SHARAN E ABPLANALP | ADDRESS ON FILE |
| SHARANE L BODNAR | ADDRESS ON FILE |
| SHAREE WILLIAMS | ADDRESS ON FILE |
| SHARENO, PETER R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHARI D'RAY MOSTY | ADDRESS ON FILE |
| SHARI L EASTBURN | ADDRESS ON FILE |
| SHARI L GOLYER | ADDRESS ON FILE |
| SHARI L KONDRUP | ADDRESS ON FILE |
| SHARI L MITCHUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHARI MOSTY | ADDRESS ON FILE |
| SHARI P GATES | ADDRESS ON FILE |
| SHARILYN R BRADLEY | ADDRESS ON FILE |
| SHARILYN VANTASH | ADDRESS ON FILE |
| SHARING LIFE COMMUNITY OUTREACH | 3544 E EMPORIUM CIRCLE MESQUITE TX 75150 |
| SHARION L FISHER | ADDRESS ON FILE |
| SHARK, VERNON, E. | 2257 CASTLEBERRY LN. LAS VEGAS NV 89156 |
| SHARKEY, IVON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHARLA ANN DEBRUHL | ADDRESS ON FILE |
| SHARLA DEBRUHL | ADDRESS ON FILE |
| SHARLAN, INC. | 308 N 20TH LAMESA TX 79331 |
| SHARLENE GATSY | ADDRESS ON FILE |
| SHARMELE HARDEY | ADDRESS ON FILE |
| SHAROLE KEES | ADDRESS ON FILE |
| SHAROLYN POLLARD DURODOLA | ADDRESS ON FILE |
| SHAROLYN POLLARD-DURODOLA | ADDRESS ON FILE |
| SHARON A BILLINGS | ADDRESS ON FILE |
| SHARON A BOEGLIN | ADDRESS ON FILE |
| SHARON A COLE | ADDRESS ON FILE |
| SHARON A KOTRLIK | ADDRESS ON FILE |
| SHARON A LITTLEJOHN | ADDRESS ON FILE |
| SHARON A WATTS | ADDRESS ON FILE |
| SHARON ABBOTT | ADDRESS ON FILE |
| SHARON ALLEN EBERS | ADDRESS ON FILE |
| SHARON ANDRZEJEWSKI | ADDRESS ON FILE |
| SHARON ANN SANDERS BECKNER | ADDRESS ON FILE |
| SHARON ANN SANDERS BECKNER | 2810 POPLAR ST MARSHALL TX 75672 |
| SHARON ANN WARE | ADDRESS ON FILE |
| SHARON ARMISTEAD | ADDRESS ON FILE |
| SHARON ASTON | ADDRESS ON FILE |
| SHARON B TAFFE | ADDRESS ON FILE |
| SHARON BIRCHFIELD | ADDRESS ON FILE |
| SHARON BRIMER | ADDRESS ON FILE |
| SHARON BRINKMEYER | ADDRESS ON FILE |
| SHARON BRISTOW | ADDRESS ON FILE |
| SHARON BROGOITTI WEEKS | ADDRESS ON FILE |
| SHARON CARBINE | ADDRESS ON FILE |
| SHARON CARROLL | ADDRESS ON FILE |
| SHARON CHARLES | ADDRESS ON FILE |
| SHARON CHISHOLM | ADDRESS ON FILE |
| SHARON COWAN | ADDRESS ON FILE |
| SHARON CRISP | ADDRESS ON FILE |
| SHARON CRISP | ADDRESS ON FILE |
| SHARON D BEAGLES | ADDRESS ON FILE |
| SHARON D BERNHARDT | ADDRESS ON FILE |
| SHARON D GOCHENOUR | ADDRESS ON FILE |
| SHARON D GOMEZ | ADDRESS ON FILE |
| SHARON D JAFFE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARON D RAYNOR | ADDRESS ON FILE |
| SHARON D WATHOR | ADDRESS ON FILE |
| SHARON D. GILLIAM | ADDRESS ON FILE |
| SHARON DENTON | ADDRESS ON FILE |
| SHARON E BRNA | ADDRESS ON FILE |
| SHARON E WARD | ADDRESS ON FILE |
| SHARON E WOLFE | ADDRESS ON FILE |
| SHARON ERRINGTON | ADDRESS ON FILE |
| SHARON F BAXLEY | ADDRESS ON FILE |
| SHARON F HORN | ADDRESS ON FILE |
| SHARON F PATTERSON | ADDRESS ON FILE |
| SHARON F THOMPSON | ADDRESS ON FILE |
| SHARON F. ROHASEK ROSAS | ADDRESS ON FILE |
| SHARON G PALMER | ADDRESS ON FILE |
| SHARON G SMITH | ADDRESS ON FILE |
| SHARON G SOARES | ADDRESS ON FILE |
| SHARON GAYLE BASS | ADDRESS ON FILE |
| SHARON GLEASON | ADDRESS ON FILE |
| SHARON GONZALEZ | 6616 LA SOL LN WACO TX 76712-4305 |
| SHARON GREEN | ADDRESS ON FILE |
| SHARON H HUDSON | ADDRESS ON FILE |
| SHARON HAMBRIC | ADDRESS ON FILE |
| SHARON HOSKINS | ADDRESS ON FILE |
| SHARON J AMBLE | ADDRESS ON FILE |
| SHARON J BENNETT | ADDRESS ON FILE |
| SHARON J BUSS | ADDRESS ON FILE |
| SHARON J DUTCH | ADDRESS ON FILE |
| SHARON J EVANS | ADDRESS ON FILE |
| SHARON J FLYNN | ADDRESS ON FILE |
| SHARON J LANGER | ADDRESS ON FILE |
| SHARON J TOCADO | ADDRESS ON FILE |
| SHARON JANE BRINKMEYER | ADDRESS ON FILE |
| SHARON JARVIS | ADDRESS ON FILE |
| SHARON JOHNSON | ADDRESS ON FILE |
| SHARON JORDAN | ADDRESS ON FILE |
| SHARON K BRASHEAR | ADDRESS ON FILE |
| SHARON K CAMPBELL IOLTA TRUST ACCOUNT | ADDRESS ON FILE |
| SHARON K COLLINS AND FLOY | ADDRESS ON FILE |
| SHARON K GOODING | ADDRESS ON FILE |
| SHARON K LYTTON | ADDRESS ON FILE |
| SHARON K MARTINEZ | ADDRESS ON FILE |
| SHARON K TURNER | ADDRESS ON FILE |
| SHARON KAY VAISSIERE | ADDRESS ON FILE |
| SHARON KILGORE | ADDRESS ON FILE |
| SHARON KING | ADDRESS ON FILE |
| SHARON KREUDER | ADDRESS ON FILE |
| SHARON L ACKER | ADDRESS ON FILE |
| SHARON L AGNELLO | ADDRESS ON FILE |
| SHARON L CAILLET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHARON L CARROLL | ADDRESS ON FILE |
| SHARON L COOPER | ADDRESS ON FILE |
| SHARON L CURTIS | ADDRESS ON FILE |
| SHARON L DAVENPORT | ADDRESS ON FILE |
| SHARON L JONES | ADDRESS ON FILE |
| SHARON L KLIPPING | ADDRESS ON FILE |
| SHARON L LILLY | ADDRESS ON FILE |
| SHARON L PLASTER | ADDRESS ON FILE |
| SHARON L POTTER | ADDRESS ON FILE |
| SHARON L STRICKLAND | ADDRESS ON FILE |
| SHARON LEE POOL DAVIS | ADDRESS ON FILE |
| SHARON LEONTOWYCZ | ADDRESS ON FILE |
| SHARON LOUISE RICH | ADDRESS ON FILE |
| SHARON LYNETTE SORELLE | ADDRESS ON FILE |
| SHARON M BODINE | ADDRESS ON FILE |
| SHARON M BRACKEEN | ADDRESS ON FILE |
| SHARON M HANLEY | ADDRESS ON FILE |
| SHARON M MEDINA | ADDRESS ON FILE |
| SHARON M WENGER | ADDRESS ON FILE |
| SHARON MANUEL | ADDRESS ON FILE |
| SHARON MARKS | ADDRESS ON FILE |
| SHARON MARRONE | ADDRESS ON FILE |
| SHARON MCDOUGAN | ADDRESS ON FILE |
| SHARON MILLER | ADDRESS ON FILE |
| SHARON MOURA | ADDRESS ON FILE |
| SHARON NEAL | ADDRESS ON FILE |
| SHARON NEAL | ADDRESS ON FILE |
| SHARON NORFLEET | ADDRESS ON FILE |
| SHARON OVELLA MAKARWICH | ADDRESS ON FILE |
| SHARON P ASHBY | ADDRESS ON FILE |
| SHARON P BURCKHALTER | ADDRESS ON FILE |
| SHARON P MOOMEY | ADDRESS ON FILE |
| SHARON P MOORE | ADDRESS ON FILE |
| SHARON P MOORE | ADDRESS ON FILE |
| SHARON R BURKETT | ADDRESS ON FILE |
| SHARON R CAMPBELL | ADDRESS ON FILE |
| SHARON R DERRY | ADDRESS ON FILE |
| SHARON R HENDERSON | ADDRESS ON FILE |
| SHARON R LEONARD | ADDRESS ON FILE |
| SHARON R MAYERS | ADDRESS ON FILE |
| SHARON R MELBO | ADDRESS ON FILE |
| SHARON R NUNNALLY | ADDRESS ON FILE |
| SHARON S EUBANKS | ADDRESS ON FILE |
| SHARON S MAINE | 4617 BEND LN SPRINGFIELD OH 45502-0073 |
| SHARON S MAINE | ADDRESS ON FILE |
| SHARON S THARP | ADDRESS ON FILE |
| SHARON S THARP | PO BOX 305 GALT CA 95632 |
| SHARON S TURNER | ADDRESS ON FILE |
| SHARON S WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHARON S WARD | ADDRESS ON FILE |
| SHARON SAGER | ADDRESS ON FILE |
| SHARON SALMON | ADDRESS ON FILE |
| SHARON SCANLON | ADDRESS ON FILE |
| SHARON SCANLON | ADDRESS ON FILE |
| SHARON SCOTT | ADDRESS ON FILE |
| SHARON SCOTT | ADDRESS ON FILE |
| SHARON SETTLEMYER | ADDRESS ON FILE |
| SHARON SMITH | ADDRESS ON FILE |
| SHARON SPANHEL | ADDRESS ON FILE |
| SHARON SUE BAXTER | ADDRESS ON FILE |
| SHARON SUE TIPPIT | ADDRESS ON FILE |
| SHARON SUE WRIGHT | ADDRESS ON FILE |
| SHARON SWECKER | ADDRESS ON FILE |
| SHARON T NACHIMSON | ADDRESS ON FILE |
| SHARON T POWERS | ADDRESS ON FILE |
| SHARON T WALTERS | ADDRESS ON FILE |
| SHARON TREMBLE DONALDSON | 2010 WINEBERRY DR KATY TX 77450 |
| SHARON TURNEY | ADDRESS ON FILE |
| SHARON V LAMPERT | ADDRESS ON FILE |
| SHARON WINDHAM | ADDRESS ON FILE |
| SHARON WOOD | ADDRESS ON FILE |
| SHARONDA LOUISE MOSLEY | ADDRESS ON FILE |
| SHARONDA MOSLEY | ADDRESS ON FILE |
| SHARONN ANDREWS | ADDRESS ON FILE |
| SHAROUNDA DAVIS | ADDRESS ON FILE |
| SHARP, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHARP, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHARP, FREDERICK RUNLES | 347 RUSTIC PLACE #18 EUGENE OR 97401 |
| SHARP, GRACE | RT 1 BOX 305 BECKVILLE TX 75631 |
| SHARP, JIM | R15 BOX 1520 LUFKIN TX 75901 |
| SHARP, JIM | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| SHARP, MARTHA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHARP, RONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHARPE, BERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHARPS, FRANCIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHARRON C MENCH | ADDRESS ON FILE |
| SHARRON K WILLIAMS | ADDRESS ON FILE |
| SHARRON L MAHONEY | ADDRESS ON FILE |
| SHARRON MORTON | ADDRESS ON FILE |
| SHARRON R DEARBORN | ADDRESS ON FILE |
| SHARRON, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHARYLAND DISTRIBUTION & TRANSMISSION | C/O INFRAFEIT INC ATTN: STACEY H DORE 1900 N AKARD ST DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| SHARYLAND UTILITIES LP | JPMORGAN CHASE BANK NA 4 NEW YORK PLAZA 15TH FLOOR ATTN JAMES FOLEY/LEILA FOROUZAN NEW YORK NY 10004 |
| SHARYLAND UTILITIES LP | 1807 ROSS AVENUE, SUITE 460 DALLAS TX 75201 |
| SHARYLAND UTILITIES LP | ATTN: TCOS 1031 ANDREWS HWY STE 400 MIDLAND TX 79701 |
| SHARYN D WHITFIELD | ADDRESS ON FILE |
| SHASHI BHUSHAN VERMA | ADDRESS ON FILE |
| SHASHIKANT J PAREKH | ADDRESS ON FILE |
| SHASHIKANT N AMIN | ADDRESS ON FILE |
| SHASHIKANT V SHAH | ADDRESS ON FILE |
| SHASKANT V ATHAVALE | ADDRESS ON FILE |
| SHASTA CLO I LTD | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SHASTA KAVANAUGH | ADDRESS ON FILE |
| SHASTID, B.D. | ADDRESS ON FILE |
| SHASTID, B.D. & KEVIN | ADDRESS ON FILE |
| SHASTID, KEVIN | ADDRESS ON FILE |
| SHASTID, PHILLIP | 4314 MARSHALL ST FOREST HILL TX 76119-6936 |
| SHATORIA EDWARDS | ADDRESS ON FILE |
| SHATRUGHNA S SINGH | ADDRESS ON FILE |
| SHATTEN L JONES | ADDRESS ON FILE |
| SHATTERED DREAMS | GLEN ROSE HIGH SCHOOL PO BOX 2129 GLEN ROSE TX 76043 |
| SHAU YEN CHANG | ADDRESS ON FILE |
| SHAUB, MARC A. | 2890 YORK HAVEN RD MANCHESTER PA 17345 |
| SHAUGHNESSY, HARRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHAUGHNESSY, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHAUKAT MAHMOOD | ADDRESS ON FILE |
| SHAUN C WILLIE | ADDRESS ON FILE |
| SHAUN COLLINS | ADDRESS ON FILE |
| SHAUN COUDEN | ADDRESS ON FILE |
| SHAUN GERALD KALIS | ADDRESS ON FILE |
| SHAUN GLENN COLLINS | ADDRESS ON FILE |
| SHAUNA JOHNSON | ADDRESS ON FILE |
| SHAUNA L CAMPBELL | ADDRESS ON FILE |
| SHAUNA LYNNE THOMPSON | ADDRESS ON FILE |
| SHAUNA NEELY | ADDRESS ON FILE |
| SHAUNEE BUTLER | ADDRESS ON FILE |
| SHAUNNA BARTTS | ADDRESS ON FILE |
| SHAUNNA L BARTTS | ADDRESS ON FILE |
| SHAVER'S CRAWFISH & CATERING | 270 OCKLEY DR SHREVEPORT LA 71105-3025 |
| SHAVERS CATERING | 270 OCKLEY DR SHREVEPORT LA 71105 |
| SHAVERS NEIGHBOURHOOD STORE LLC | 270 OCKLEY DR SHREVEPORT LA 71105 |
| SHAW ENVIRONMENTAL INC | 39001 TREASURY CENTER CHICAGO IL 60694-9000 |
| SHAW ENVIRONMENTAL, INC. | 312 DIRECTORS DRIVE KNOXVILLE TN 37923 |
| SHAW GROUP INC | 4171 ESSEN LN BATON ROUGE LA 70809 |
| SHAW GROUP LLC | 4171 ESSEN LN BATON ROUGE LA 70809 |
| SHAW H Y LU | ADDRESS ON FILE |
| SHAW MAINTENANCE | THE SHAW GROUP 39041 TREASURY CENTER CHICAGO IL 06949 |
| SHAW MAINTENANCE (CB&I) | RICHARD E. CHANDLER, JR. C/O CB&I - ONE CB&I PLAZA 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |
| SHAW, ALBERT CLIFTON | SHIRLEY S. JOHNSON 126 GLADIOLUS ROAD CASTLE HAYNES NC 28429 |

| Claim Name | Address Information |
| --- | --- |
| SHAW, ALBERT CLIFTON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SHAW, AUDREY M | 465 GILLICAN ST. WESTWEGO LA 70094 |
| SHAW, DAVID THOMAS (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: HEANETTE SHAW 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SHAW, DAVID THOMAS (DECEASED) | JEANETTE SHAW 2714 1/2 W. OAK PASADENA TX 77502 |
| SHAW, DEWEY H. | P.O. BOX 542 ELIZABETHTOWN NC 28337 |
| SHAW, DEWEY H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SHAW, GLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHAW, JEANETTE | P.O. BOX 267 THORNTON TX 76687 |
| SHAW, JOE DENT | 8061 MAVIS AVE WAXAHACHIE TX 75167 |
| SHAW, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHAW, JOHN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHAW, KIM | 9200 BISSONNET ST APT 906 HOUSTON TX 77074-1422 |
| SHAW, MARSHALL WAYNE | ADDRESS ON FILE |
| SHAW, MARSHALL WAYNE | 307 RATTLESNAKE RD RIESEL TX 76682-3316 |
| SHAW, ROBERT R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SHAW, ROBERT R. DECEASED | 5347 MARIAN KATY TX 77493 |
| SHAW, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHAW, WILLIAM H, PR OF THE | ESTATE OF WILLIAM H SHAW SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHAWN A ATIYEH | ADDRESS ON FILE |
| SHAWN A MAGANA | ADDRESS ON FILE |
| SHAWN A MCDANIEL | ADDRESS ON FILE |
| SHAWN BISHOP | ADDRESS ON FILE |
| SHAWN BRAXTON RUSSELL | ADDRESS ON FILE |
| SHAWN CALLOWAY BARNETT | ADDRESS ON FILE |
| SHAWN CHRISTOPHER CHAMBERS | ADDRESS ON FILE |
| SHAWN CRAWFORD | ADDRESS ON FILE |
| SHAWN D BOSTIC | 1744 CR 305 MCDADE TX 78650 |
| SHAWN DALE BOSTIC | ADDRESS ON FILE |
| SHAWN DAVIS | ADDRESS ON FILE |
| SHAWN EARL | ADDRESS ON FILE |
| SHAWN FARLEY | ADDRESS ON FILE |
| SHAWN FARRELL | ADDRESS ON FILE |
| SHAWN FLAHERTY | ADDRESS ON FILE |
| SHAWN J RUSS | ADDRESS ON FILE |
| SHAWN KONARY | ADDRESS ON FILE |
| SHAWN L ANDERSON | ADDRESS ON FILE |
| SHAWN L BAKER | ADDRESS ON FILE |
| SHAWN L KILDARE | ADDRESS ON FILE |
| SHAWN LOVELIDGE | ADDRESS ON FILE |
| SHAWN M GOEDEKE | ADDRESS ON FILE |
| SHAWN M HUNT | ADDRESS ON FILE |
| SHAWN M KING | ADDRESS ON FILE |
| SHAWN M LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAWN M SWANSON | ADDRESS ON FILE |
| SHAWN MATHIAS DUCKWORTH | ADDRESS ON FILE |
| SHAWN MEADOWS | ADDRESS ON FILE |
| SHAWN MURRAY | ADDRESS ON FILE |
| SHAWN P HENDERSON | ADDRESS ON FILE |
| SHAWN PARKER | ADDRESS ON FILE |
| SHAWN REYNOLDS | ADDRESS ON FILE |
| SHAWN RICHARD HODNETT | ADDRESS ON FILE |
| SHAWN STEVEN EILER | ADDRESS ON FILE |
| SHAWN THOMPSON | ADDRESS ON FILE |
| SHAWN WOLFFARTH | ADDRESS ON FILE |
| SHAWN YOTT | ADDRESS ON FILE |
| SHAWNA L MONDOK | ADDRESS ON FILE |
| SHAWNA MCGUIRE | ADDRESS ON FILE |
| SHAWNA MORLEY | ADDRESS ON FILE |
| SHAWNE SINCLAIR | ADDRESS ON FILE |
| SHAWNEE TIMS | ADDRESS ON FILE |
| SHAWNIE DAWN MCBRIDE | ADDRESS ON FILE |
| SHAWNIE MCBRIDE | ADDRESS ON FILE |
| SHAWNIE MCBRIDE | ADDRESS ON FILE |
| SHAWNIE MCBRIDE | ADDRESS ON FILE |
| SHAWNNA CHAMBERS | ADDRESS ON FILE |
| SHAY KORENTAYER | ADDRESS ON FILE |
| SHEA SHRAMEK | ADDRESS ON FILE |
| SHEA, ELIZABETH J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHEA, MYLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEA, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEALTIEL GOMES | ADDRESS ON FILE |
| SHEARER, FRANKLIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHEARER, HARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SHEARMAN & STERLING LLP | NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVE NEW YORK NY 10022-6069 |
| SHEASOLUTIONS | 6108 BRAZOS COURT COLLEYVILLE TX 76034 |
| SHEBRA BAILEY-IBRAHIM | ADDRESS ON FILE |
| SHEE HO | ADDRESS ON FILE |
| SHEEDY, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEEDY, MARTIN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SHEEHAN PIPELINE CONSTRUCTION | PO BOX 940 COWETA OK 74429-0940 |
| SHEEHAN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEEHAN, KEVIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHEEHAN, RICHARD D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHEEHAN, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SHEEHAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEEHY, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEEHY, WARE & PAPPAS, P.C. | SHEEHY, WARE & PAPPAS RICHARD SHEEHY/JAMES L. WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| SHEEK, LEE | 976 TRAIL ROAD HESPERUS CO 81326 |
| SHEENA ALVAREZ | ADDRESS ON FILE |
| SHEENA ALVAREZ, AS SURVING | HEIR OF WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| SHEENA ALVAREZ, AS SURVING HEIR | ADDRESS ON FILE |
| SHEENA LOUISE ALLEN | ADDRESS ON FILE |
| SHEENA MCCLOUD | ADDRESS ON FILE |
| SHEENAN, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SHEERNEY HARDAWAY | ADDRESS ON FILE |
| SHEERNEY HARDAWAY | ADDRESS ON FILE |
| SHEETS, AUDREY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEETS, CHRIS B | 40203 HWY 621 GONZALES LA 70737 |
| SHEETS, CHRIS BLANE | ADDRESS ON FILE |
| SHEETS, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHEFF, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEFFER, ELIZABETH, PR OF THE | ESTATE OF THEODORE J MANN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHEFFER, JEFF | 119 MAIN ST ROTHVILLE MO 64676 |
| SHEFFIELD STEEL | PO BOX #560254 355 LEDGE ROAD MACEDONIA OH 44056 |
| SHEFFIELD, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEFFIELD, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEFFIELD, LOHRMANN | PEDRO AGUIRRE CERDA 531 QUILPUE 2421263 CHILE |
| SHEHORN, HOMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEILA A BEATTY | ADDRESS ON FILE |
| SHEILA A CLEARY | ADDRESS ON FILE |
| SHEILA A DUNNE | ADDRESS ON FILE |
| SHEILA A HUGHES | ADDRESS ON FILE |
| SHEILA A RAITH | ADDRESS ON FILE |
| SHEILA ALLEN | ADDRESS ON FILE |
| SHEILA ANN NICHOLSON | ADDRESS ON FILE |
| SHEILA ANNE WILLIAMS | ADDRESS ON FILE |
| SHEILA BAKER | ADDRESS ON FILE |
| SHEILA BETH PRICE | ADDRESS ON FILE |
| SHEILA BRANSFORD SIMMONS | ADDRESS ON FILE |
| SHEILA BREWER | ADDRESS ON FILE |
| SHEILA CARTER | ADDRESS ON FILE |
| SHEILA COLE | ADDRESS ON FILE |
| SHEILA D HAMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEILA D MARTIN | ADDRESS ON FILE |
| SHEILA D STANSBURY | ADDRESS ON FILE |
| SHEILA D STOREY | ADDRESS ON FILE |
| SHEILA D STOREY | ADDRESS ON FILE |
| SHEILA DENISE DODGEN | ADDRESS ON FILE |
| SHEILA DISCORDIA | ADDRESS ON FILE |
| SHEILA F TEAGUE | ADDRESS ON FILE |
| SHEILA G CARAHALIOS | ADDRESS ON FILE |
| SHEILA GAIL WARD | ADDRESS ON FILE |
| SHEILA HUDSON | ADDRESS ON FILE |
| SHEILA HYMAN | ADDRESS ON FILE |
| SHEILA I JALOZA | ADDRESS ON FILE |
| SHEILA J HAYES | ADDRESS ON FILE |
| SHEILA J LOGUE | ADDRESS ON FILE |
| SHEILA J TAYLOR | ADDRESS ON FILE |
| SHEILA JONES | ADDRESS ON FILE |
| SHEILA K HARRISON | ADDRESS ON FILE |
| SHEILA L LEBLANC | ADDRESS ON FILE |
| SHEILA L LEONARD | ADDRESS ON FILE |
| SHEILA L ROSENBLUTH | ADDRESS ON FILE |
| SHEILA LYNN BROWN | ADDRESS ON FILE |
| SHEILA LYNN MARTIN | ADDRESS ON FILE |
| SHEILA M FARMER | ADDRESS ON FILE |
| SHEILA M FARMER | ADDRESS ON FILE |
| SHEILA M FISETTE | ADDRESS ON FILE |
| SHEILA M FREEMAN | ADDRESS ON FILE |
| SHEILA M LUNDY | ADDRESS ON FILE |
| SHEILA M RIELING | ADDRESS ON FILE |
| SHEILA MATHIS CATES | ADDRESS ON FILE |
| SHEILA MIKELL | ADDRESS ON FILE |
| SHEILA NICHOLSON | ADDRESS ON FILE |
| SHEILA PIERSON | ADDRESS ON FILE |
| SHEILA R FABER | ADDRESS ON FILE |
| SHEILA R HYMAN | ADDRESS ON FILE |
| SHEILA R JAMES | ADDRESS ON FILE |
| SHEILA R REINFELD | ADDRESS ON FILE |
| SHEILA R SHOOR | ADDRESS ON FILE |
| SHEILA R VALENTINE | ADDRESS ON FILE |
| SHEILA R VARSHAWSKY | ADDRESS ON FILE |
| SHEILA R WELFORD | ADDRESS ON FILE |
| SHEILA S TREGRE | ADDRESS ON FILE |
| SHEILA STOREY | ADDRESS ON FILE |
| SHEILA V BYRNE | ADDRESS ON FILE |
| SHEILA WARD WHITES | ADDRESS ON FILE |
| SHEILA WESTERHOLM | ADDRESS ON FILE |
| SHEILAH T CALLOWAY | ADDRESS ON FILE |
| SHEILAM M GOINS | ADDRESS ON FILE |
| SHEKANAH HILL | ADDRESS ON FILE |
| SHEKETHA LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEL-B ENVIRONMENTAL EMISSIONS | CONSULTING INC 7025 BLACKOAK DR REYNOLDSBURG OH 43068 |
| SHEL-B ENVIRONMENTAL EMISSIONS | CONSULTING INC 7025 BLACKOAK DR REYNOLDSBURG OH 43068-1511 |
| SHELAFO, DONALD W. | 2559 S. FRANKLIN ST. DENVER CO 80210 |
| SHELAINE ROACH | ADDRESS ON FILE |
| SHELBY COUNTY TAX OFFICE | 200 SAN AUGUSTINE ST CENTER TX 75935-3954 |
| SHELBY D FOOTE | ADDRESS ON FILE |
| SHELBY H HILL | ADDRESS ON FILE |
| SHELBY J HAGGERMAKER | ADDRESS ON FILE |
| SHELBY JEAN STEGALL | ADDRESS ON FILE |
| SHELBY L GRAY | ADDRESS ON FILE |
| SHELBY M HOWATT | ADDRESS ON FILE |
| SHELBY, JOHN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHELBYE WEISE | ADDRESS ON FILE |
| SHELDON B COUSIN | ADDRESS ON FILE |
| SHELDON B RUDIN | ADDRESS ON FILE |
| SHELDON C GARRISON | ADDRESS ON FILE |
| SHELDON CUNNINGHIS | ADDRESS ON FILE |
| SHELDON D HARVEY | ADDRESS ON FILE |
| SHELDON G BENJAMIN | ADDRESS ON FILE |
| SHELDON GONCHAR | ADDRESS ON FILE |
| SHELDON GONCHAR | ADDRESS ON FILE |
| SHELDON GRANIK | ADDRESS ON FILE |
| SHELDON KIRKLAND | ADDRESS ON FILE |
| SHELDON LEADER | ADDRESS ON FILE |
| SHELDON R HALL | ADDRESS ON FILE |
| SHELDON T GREENE | ADDRESS ON FILE |
| SHELDON, ROGER | 2766 E 21ST ST ODESSA TX 79761-1707 |
| SHELDON, ROGER B. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SHELETTE PAULINO | ADDRESS ON FILE |
| SHELETTE PAULINO | ADDRESS ON FILE |
| SHELIA A DAVIS | ADDRESS ON FILE |
| SHELIA ALMON | ADDRESS ON FILE |
| SHELIA BRANSFORD THOMPSON | ADDRESS ON FILE |
| SHELIA CIRILLO | ADDRESS ON FILE |
| SHELIA E METZGER | ADDRESS ON FILE |
| SHELIA F CRUTCHFIELD | ADDRESS ON FILE |
| SHELIA HUNT | ADDRESS ON FILE |
| SHELIA KATHLEEN SMITH | ADDRESS ON FILE |
| SHELIA L DAVIS | ADDRESS ON FILE |
| SHELIA M COZINE | ADDRESS ON FILE |
| SHELIA MARIE RILEY | ADDRESS ON FILE |
| SHELIA RADER MORRIS | ADDRESS ON FILE |
| SHELIA STANSELL | ADDRESS ON FILE |
| SHELIA WEDZ | ADDRESS ON FILE |
| SHELIA WILLIAMS | ADDRESS ON FILE |
| SHELIA Y JACKSON | ADDRESS ON FILE |
| SHELICIA JOHNSON | ADDRESS ON FILE |
| SHELICIA LASHA JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHELITA L HODGES | ADDRESS ON FILE |
| SHELITA W BIAS | ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| SHELL CHEMICAL COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL CHEMICAL COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL CHEMICAL COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| SHELL CHEMICAL COMPANY | CT CORPORATION SYSTEM 5615 CORPORATE BLVD STE 400 B BATON ROUGE LA 70808 |
| SHELL CHEMICAL COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| SHELL CHEMICAL COMPANY | PO BOX 2463 HOUSTON TX 77252 |
| SHELL CHEMICAL COMPANY | PRENTICE HALL CORP SYSTEM INC 800 BRAZOS AUSTIN TX 78701 |
| SHELL ENERGY NORTH AMERICA | (US), L.P. (NAESB) (FORMERLY CORAL ENERGY RESOURCES) 1000 MAIN ST, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA | (US), L.P. (EEI) 1000 MAIN STREET, LEVEL 12 ATTN: CREDIT DEPT. / KYLE EVANS HOUSTON TX 77003 |
| SHELL ENERGY NORTH AMERICA | (US), L.P. (ISDA) 1000 MAIN ST, LEVEL 12 ATTN: STEVE CLARK HOUSTON TX 77004 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | MARK HANAFIN, CHIEF EXECUTIVE OFFICER 1000 MAIN STREET, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | MICHAEL SHORT, SENIOR LEGAL COUNSEL 1000 MAIN STREET, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 909 FANNIN STREET HOUSTON TX 77010 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 909 FANNIN, SUITE 700 ATTN: CREDIT DEPARTMENT HOUSTON TX 77010-1035 |
| SHELL ENERGY NORTH AMERICA US LP | PO BOX 7247-6355 PHILADELPHIA PA 19170-6355 |
| SHELL LUBRICANTS | ADDRESS ON FILE |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SHELL OIL COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| SHELL OIL COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL OIL COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SHELL OIL COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| SHELL OIL COMPANY | PO BOX AD VENICE LA 70091 |
| SHELL OIL COMPANY | ROBERT E DILLE, KEAN MILLER HAWTHORNE D'ARMOND MCCOWAN & JARMAN LLP, PO BOX 3513, ONE AMERICAN PLAZA, 22ND FL BATON ROUGE LA 70821 |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| SHELL OIL COMPANY | PO BOX 2463 HOUSTON TX 77252 |
| SHELL OIL COMPANY | GEORGE E. LANDRETH PO BOX 2463 HOUSTON TX 77252-2403 |
| SHELL OIL COMPANY | ROSS M. PETTY NIXON PEABODY, LLP ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| SHELL PIPELINE CORP. | 404 JEFFERSON ST HOUSTON TX 77002 |
| SHELL, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHELLENBERGER, EUGENE R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHELLEY A COUNTS | ADDRESS ON FILE |
| SHELLEY A DIDONATO | ADDRESS ON FILE |
| SHELLEY BLACK | ADDRESS ON FILE |
| SHELLEY D STEPHENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHELLEY J CUTHBERT | ADDRESS ON FILE |
| SHELLEY L DEUTSCHER | ADDRESS ON FILE |
| SHELLEY L KETCHUM | ADDRESS ON FILE |
| SHELLEY M STAMANT | ADDRESS ON FILE |
| SHELLEY MCCALEB | ADDRESS ON FILE |
| SHELLEY REAGINS | ADDRESS ON FILE |
| SHELLI J HAMMONS | ADDRESS ON FILE |
| SHELLI VAN WINKLE | ADDRESS ON FILE |
| SHELLMAN, RUTH WATERS | 4216 SILVERTHORNE DR MESQUITE TX 75180 |
| SHELLY A ARABIE | ADDRESS ON FILE |
| SHELLY A HANKINS | ADDRESS ON FILE |
| SHELLY ANDERSON | ADDRESS ON FILE |
| SHELLY DEUTSCHER | ADDRESS ON FILE |
| SHELLY HALE | ADDRESS ON FILE |
| SHELLY K SAENZ | ADDRESS ON FILE |
| SHELLY KIMBERLYN GALLEGOS | ADDRESS ON FILE |
| SHELLY M JONES | ADDRESS ON FILE |
| SHELLY RAE HICKS | ADDRESS ON FILE |
| SHELLY SIMPSON | ADDRESS ON FILE |
| SHELLY V JOHNSON | ADDRESS ON FILE |
| SHELLY W MURRAY | ADDRESS ON FILE |
| SHELLY W WILLIAMS | ADDRESS ON FILE |
| SHELLY W WILLIAMS | ADDRESS ON FILE |
| SHELNUT, JOHNNY AUGUSTUS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SHELTER AGENCIES FOR FAMILIES IN | ADDRESS ON FILE |
| SHELTERING ARMS SENIOR SERVICES | 3838 ABERDEEN WAY HOUSTON TX 77025 |
| SHELTON M DARITY | ADDRESS ON FILE |
| SHELTON PITNEY JR | ADDRESS ON FILE |
| SHELTON SEKAC | ADDRESS ON FILE |
| SHELTON, CECIL H, JR | 76 CONNIE DR. WEST UNION OH 45693 |
| SHELTON, JACKIE EARL | 214 COOK RD EAGLE LAKE TX 77434 |
| SHELTON, JOHN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHELTON, LONNIE | 4152 PROVOST ST BATON ROUGE LA 70802 |
| SHELTON, VICTOR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHELTON, WILLIAM BAILEY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SHELTON, WILLIAM C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHELTON, WILLIAM C, PR OF THE | ESTATE OF ETHLEYNE SHELTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHELTON, WILLIAM C, PR OF THE | ESTATE OF RICHARD E SHELTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHELVIE V JOHNS | ADDRESS ON FILE |
| SHEN, JYE | 1704 SHILLING LANE SILVER SPRING MD 20906 |
| SHENA MCDILL | ADDRESS ON FILE |
| SHENA SHAE MCDILL | ADDRESS ON FILE |
| SHENIQUA PRINCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHENISE GILL | ADDRESS ON FILE |
| SHEONA KANIA | ADDRESS ON FILE |
| SHEPARD, CHRISTOPHER LEE, PR OF THE | ESTATE OF TRACY L SHEPARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHEPARD, KENNETH E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHEPARD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEPARD, WEAVER J. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| SHEPARD, WEAVER J. | 801 NW 12TH ST. HOMESTEAD FL 33030 |
| SHEPHERD E LEEDS | ADDRESS ON FILE |
| SHEPHERD PLACE HOMES INC | 620 ROWLETT RD GARLAND TX 75043 |
| SHEPHERD, ANNA M Y | 1107 SARATOGA DR EULESS TX 76040 |
| SHEPHERD, LORENZA | 22519 MARKET SQUARE LN KATY TX 77449-2715 |
| SHEPHERDS UNIFORM & LINEN | ADDRESS ON FILE |
| SHEPLEAR, JAMES R. | 716 SUPERIOR ST STORM LAKE IA 50588 |
| SHEPPARD, DOUGLAS S | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHEPPARD, HOWARD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHEPPARD, JERRY M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHEPPARD, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHEPPARD, MARGIE | PAULA KISSIAR 2297 DOGTOWN RD BENTON KY 42025 |
| SHEPPARD, MARGIE | 1650 CALVERT CITY RD CALVERT CITY KY 42029 |
| SHEPPARD, MARGIE WATHEN | 1650 CALVERT CITY RD CALVERT CITY KY 42029 |
| SHEPPARD, MARGIE, INDIVIDUALLY AND AS | 639 RETIREMENT CENTER CALVERT CITY KY 42029 |
| SHEPPARD, MARGIE, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| SHEPPARD, RICHARD L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| SHEPPARD, RICHARD L. | 806 SHERRILL DRIVE PYLESVILLE MD 21132 |
| SHEPPARD-SMITH, GLENDA | 4626 LITTLE FINCH LANE LAS VEGAS NV 89115 |
| SHEQUEL CLARK | ADDRESS ON FILE |
| SHERA C SEA | ADDRESS ON FILE |
| SHERAKA BRANCH | ADDRESS ON FILE |
| SHERAL A MCKINNEY | ADDRESS ON FILE |
| SHERAN BROWN | ADDRESS ON FILE |
| SHERATON DALLAS HOTEL | 400 NORTH OLIVE STREET DALLAS TX 75201 |
| SHERBURNE, KATHI | 1881 BLUE CLOUD STREET HENDERSON NV 89002 |
| SHERBURNE, KATHI T | 1881 BLUE CLOUD ST HENDERSON NV 89002-8684 |
| SHERBURNE, ROBERT L | 1881 BLUE CLOUD STREET HENDERSON NV 89002 |
| SHERBURNE, ROBERT L | 1881 BLUE CLOUD STREET HENDERSON NV 89002-8684 |
| SHERDEN, VERNON L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHEREE A ANNEAR | ADDRESS ON FILE |
| SHEREE GAREN | ADDRESS ON FILE |
| SHEREE L URSIN | ADDRESS ON FILE |
| SHEREE P CORBIN | ADDRESS ON FILE |
| SHEREE Y HARDING | ADDRESS ON FILE |
| SHERET, JOHN E | 7698 N QUIBBLE AVE CITRUS SPRINGS FL 34434 |

| Claim Name | Address Information |
|---|---|
| SHERI D SEAWRIGHT | ADDRESS ON FILE |
| SHERI D WENDLAND | ADDRESS ON FILE |
| SHERI E SAROFSKY | ADDRESS ON FILE |
| SHERI J HAZLETT RPR | ADDRESS ON FILE |
| SHERI J MINOR | ADDRESS ON FILE |
| SHERI L MILLER | ADDRESS ON FILE |
| SHERI LYNELL SANSEVERINO | ADDRESS ON FILE |
| SHERI MINTER | ADDRESS ON FILE |
| SHERI R KOHUTEK | ADDRESS ON FILE |
| SHERI SANSEVERINO | ADDRESS ON FILE |
| SHERI WIEGAND | ADDRESS ON FILE |
| SHERIDAN GROUP | 1224 M STREET NW SUITE 300 WASHINGTON DC 20005 |
| SHERIDAN PARK | ADDRESS ON FILE |
| SHERIDAN, DIANE B. | ADDRESS ON FILE |
| SHERIDAN, KEVIN A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SHERIDAN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHERIDAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHERIFF JON HAYDEN | ADDRESS ON FILE |
| SHERIFF, LYNN KEASLER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SHERILYN L SEWELL | ADDRESS ON FILE |
| SHERL L FORDE | ADDRESS ON FILE |
| SHERLENE PETERSON | ADDRESS ON FILE |
| SHERLENE PETERSON | ADDRESS ON FILE |
| SHERLYN MCNEELY | ADDRESS ON FILE |
| SHERMAN A FARSTAD | ADDRESS ON FILE |
| SHERMAN A HILL | ADDRESS ON FILE |
| SHERMAN BILLINGS | ADDRESS ON FILE |
| SHERMAN C POWELL | ADDRESS ON FILE |
| SHERMAN CADDELL | ADDRESS ON FILE |
| SHERMAN CHAMBER OF COMMERCE | PO BOX 1029 SHERMAN TX 75091-1029 |
| SHERMAN CHIEH | ADDRESS ON FILE |
| SHERMAN COTHAM | ADDRESS ON FILE |
| SHERMAN COUNTY TAX OFFICE | PO BOX 1229 STRATFORD TX 79084-1229 |
| SHERMAN DONICA | ADDRESS ON FILE |
| SHERMAN HARKLESS | ADDRESS ON FILE |
| SHERMAN ISD | 2701 LOY LAKE ROAD SHERMAN TX 75090 |
| SHERMAN L EVANS | ADDRESS ON FILE |
| SHERMAN L FONVILLE | ADDRESS ON FILE |
| SHERMAN L IRISH | ADDRESS ON FILE |
| SHERMAN M IRISH | ADDRESS ON FILE |
| SHERMAN M IRISH | ADDRESS ON FILE |
| SHERMAN MUNDEN | ADDRESS ON FILE |
| SHERMAN ROYAL ST MORITZ LTD | 2050 GRAYSON DR GRAPEVINE TX 76051 |
| SHERMAN SCHUFFORD | ADDRESS ON FILE |
| SHERMAN SMITH | ADDRESS ON FILE |
| SHERMAN, CITY | 220 W MULBERRY ST PO BOX 1106 SHERMAN TX 75090 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, FRANK J. | 243 BRIDGEPORT DR. GREENSBURG PA 15601 |
| SHERMAN, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHERMAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHERMCO INDUSTRIES | 715 DISCOVERY BLVD STE 502 CEDAR PARK TX 78613 |
| SHERMCO INDUSTRIES | 1705 HUR INDUSTRIAL BLVD CEDAR PARK TX 78613 |
| SHERMCO INDUSTRIES INC | 2425 E PIONEER DR IRVING TX 75061 |
| SHERMCO INDUSTRIES INC | PO BOX 540545 DALLAS TX 75354 |
| SHERMON DILLARD | ADDRESS ON FILE |
| SHERON L JONES | ADDRESS ON FILE |
| SHERON L LUCAS | ADDRESS ON FILE |
| SHERREL SIMPSON | ADDRESS ON FILE |
| SHERRI A PAYNE | ADDRESS ON FILE |
| SHERRI ANN FEASTER | ADDRESS ON FILE |
| SHERRI COSTANZA | ADDRESS ON FILE |
| SHERRI CUTHBERTSON | ADDRESS ON FILE |
| SHERRI DENISE BROWN | ADDRESS ON FILE |
| SHERRI EPPERSON | ADDRESS ON FILE |
| SHERRI L JEPSEN | ADDRESS ON FILE |
| SHERRI L REYNOLDS | ADDRESS ON FILE |
| SHERRI L SIZEMORE | ADDRESS ON FILE |
| SHERRI L WARREN | ADDRESS ON FILE |
| SHERRI L WARREN | ADDRESS ON FILE |
| SHERRI R MILTON | ADDRESS ON FILE |
| SHERRI R MILTON | ADDRESS ON FILE |
| SHERRI ROBERTS REED | ADDRESS ON FILE |
| SHERRI WILLIAMS | ADDRESS ON FILE |
| SHERRIE A WEAVER | ADDRESS ON FILE |
| SHERRIE ANN OWENS | 2000 PRICE ST HENDERSON TX 75654 |
| SHERRIE DEUTSCH | ADDRESS ON FILE |
| SHERRIE L BENAVIDES | ADDRESS ON FILE |
| SHERRIE L MINZE | ADDRESS ON FILE |
| SHERRIE L WHIDDON | ADDRESS ON FILE |
| SHERRIE MINZE | ADDRESS ON FILE |
| SHERRIE SANDERSON | ADDRESS ON FILE |
| SHERRIE W CALLEY | ADDRESS ON FILE |
| SHERRILL BLALOCK | ADDRESS ON FILE |
| SHERRILL FRANKLIN | ADDRESS ON FILE |
| SHERRILL, DAVID N | ADDRESS ON FILE |
| SHERRILL, RANDY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHERRILY LISA AIRD | ADDRESS ON FILE |
| SHERRILYN D BREAUX | ADDRESS ON FILE |
| SHERRIN E. SANDERS | ADDRESS ON FILE |
| SHERROD, JENNIFER | 24106 ARDWICK CT TOMBALL TX 77375 |
| SHERRON ASSOCIATES | DBA OATES CREEK APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| SHERRY A BROWN | ADDRESS ON FILE |
| SHERRY A GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHERRY A HOLT | ADDRESS ON FILE |
| SHERRY A IAQUINTO | ADDRESS ON FILE |
| SHERRY A SPERLING | ADDRESS ON FILE |
| SHERRY ANN BONEY | ADDRESS ON FILE |
| SHERRY ANN SCHANE | ADDRESS ON FILE |
| SHERRY ANN THORNTON | ADDRESS ON FILE |
| SHERRY B BUDD | ADDRESS ON FILE |
| SHERRY BERNHOFT | ADDRESS ON FILE |
| SHERRY BONEY | ADDRESS ON FILE |
| SHERRY BOOTHE | ADDRESS ON FILE |
| SHERRY BURGESS | ADDRESS ON FILE |
| SHERRY BURGESS | ADDRESS ON FILE |
| SHERRY C MODELL | ADDRESS ON FILE |
| SHERRY CRENSHAW | ADDRESS ON FILE |
| SHERRY CUMMINGS | ADDRESS ON FILE |
| SHERRY DEE RUNYAN | ADDRESS ON FILE |
| SHERRY DIANNE WALLACE | ADDRESS ON FILE |
| SHERRY E GENDRON | ADDRESS ON FILE |
| SHERRY ELLEN HUNT | ADDRESS ON FILE |
| SHERRY FELLERS | ADDRESS ON FILE |
| SHERRY GAYLE CUMMINGS | ADDRESS ON FILE |
| SHERRY HALE | ADDRESS ON FILE |
| SHERRY HAN | ADDRESS ON FILE |
| SHERRY HAN | ADDRESS ON FILE |
| SHERRY HAZEL | ADDRESS ON FILE |
| SHERRY HENERY | ADDRESS ON FILE |
| SHERRY HILL | ADDRESS ON FILE |
| SHERRY HUGHES | ADDRESS ON FILE |
| SHERRY J WEBB | ADDRESS ON FILE |
| SHERRY KNIFFEN | ADDRESS ON FILE |
| SHERRY L AMES | ADDRESS ON FILE |
| SHERRY L BERNHOFT | ADDRESS ON FILE |
| SHERRY L GILLITZER | ADDRESS ON FILE |
| SHERRY L HANCOCK | ADDRESS ON FILE |
| SHERRY L MICHAELS | ADDRESS ON FILE |
| SHERRY L NORMAN | ADDRESS ON FILE |
| SHERRY L PRUE | ADDRESS ON FILE |
| SHERRY L ROMANEK | ADDRESS ON FILE |
| SHERRY L SHEETS | ADDRESS ON FILE |
| SHERRY L SMITH | ADDRESS ON FILE |
| SHERRY LOONEY | ADDRESS ON FILE |
| SHERRY LYNN BERNHOFT | ADDRESS ON FILE |
| SHERRY LYNN BRYANT | ADDRESS ON FILE |
| SHERRY LYNN ROSS | ADDRESS ON FILE |
| SHERRY LYNNE GRAY | ADDRESS ON FILE |
| SHERRY M MARTIN | ADDRESS ON FILE |
| SHERRY M MOORE | ADDRESS ON FILE |
| SHERRY MACE LUCAS | ADDRESS ON FILE |
| SHERRY MACE LUCAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHERRY MADALYN WILLIAMS | ADDRESS ON FILE |
| SHERRY MATHIS | ADDRESS ON FILE |
| SHERRY P MILLER | ADDRESS ON FILE |
| SHERRY PERDUE | ADDRESS ON FILE |
| SHERRY R MCDANIEL | ADDRESS ON FILE |
| SHERRY SKILLERN | ADDRESS ON FILE |
| SHERRY SMITH | ADDRESS ON FILE |
| SHERRY WILLIAMS | ADDRESS ON FILE |
| SHERRYE P PUTMAN | ADDRESS ON FILE |
| SHERVEPORT RUBBER & GASKET CO INC | 6109 LINWOOD AVE PO BOX 8790 SHREVEPORT LA 71106 |
| SHERWARD AND MALINDA TILLISON | ADDRESS ON FILE |
| SHERWIN A. THOMAS | ADDRESS ON FILE |
| SHERWIN ALUMINA CO LLC | 630 3RD AVE FL 21 NEW YORK NY 10017-6751 |
| SHERWIN RISCHER | ADDRESS ON FILE |
| SHERWIN THOMAS | ADDRESS ON FILE |
| SHERWIN WILLIAMS | 1221 W 7TH AVE CORSICANA TX 75110-6357 |
| SHERWIN WILLIAMS | 606 N JEFFERSON MOUNT PLEASANT TX 75455 |
| SHERWIN WILLIAMS | 108 LEE ST SULPHUR SPRINGS TX 75482 |
| SHERWIN WILLIAMS | 600 N HIGH ST LONGVIEW TX 75601-5398 |
| SHERWIN WILLIAMS | 1315 W LOOP 281 LONGVIEW TX 75604 |
| SHERWIN WILLIAMS | 2215 HWY 79 S HENDERSON TX 75652-4409 |
| SHERWIN WILLIAMS | 2025 CROCKETT RD PALESTINE TX 75801 |
| SHERWIN WILLIAMS | 802 W HENDERSON ST STE B CLEBURNE TX 76033-4876 |
| SHERWIN WILLIAMS | 3816 S TEXAS AVE BRYAN TX 77802 |
| SHERWIN WILLIAMS CO. | 101 W. PROSPECT AVENUE SUITE 1500 CLEVELAND OH 44115 |
| SHERWIN WILLIAMS COMPANY | 101 W PROSPECT AVENUE CLEVELAND OH 44115 |
| SHERWIN WILLIAMS COMPANY | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP GREGORY DE BEER 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP JOHN MICHAEL WARD 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS PAINT COMPANY | CATHERINE M KILBANE, SVP, GEN. COUN. & SEC. 101 W PROSPECT AVENUE CLEVELAND OH 44115 |
| SHERWIN-WILLAMS | 600 NORTH HIGH LONGVIEW TX 75601 |
| SHERWIN-WILLIAMS | 725 N MAIN STREET STORE 7737 CORSICANA TX 75110 |
| SHERWIN-WILLIAMS | 802 W HENDERSON CLEBURNE TX 76031 |
| SHERWINWILLIAMSCOMPANY | CATHERINE M KILBANE, SVP, GEN. COUN. & SEC. 101 W PROSPECT AVENUE CLEVELAND OH 44115 |
| SHERWINWILLIAMSCOMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SHERWOOD SHULTERBRANDT | ADDRESS ON FILE |
| SHERY HAZEL | ADDRESS ON FILE |
| SHERYL A HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERYL A HOLT | ADDRESS ON FILE |
| SHERYL A HUGHES | ADDRESS ON FILE |
| SHERYL A O'REILLY | ADDRESS ON FILE |
| SHERYL A RUDD | ADDRESS ON FILE |
| SHERYL A TAYLOR | ADDRESS ON FILE |
| SHERYL CHACKO | ADDRESS ON FILE |
| SHERYL D LIVSEY | ADDRESS ON FILE |
| SHERYL D SULLIVAN | ADDRESS ON FILE |
| SHERYL F SHANHOLTZER | ADDRESS ON FILE |
| SHERYL K SHEPHERD | ADDRESS ON FILE |
| SHERYL L JOINER | ADDRESS ON FILE |
| SHERYL LYNN QUARTERMAN | ADDRESS ON FILE |
| SHERYL LYNN WAHLE | ADDRESS ON FILE |
| SHERYL MARLENE SCHULTZ | ADDRESS ON FILE |
| SHERYL MEYERS | ADDRESS ON FILE |
| SHERYL Y CROY | ADDRESS ON FILE |
| SHEVCHENKO, VICTOR | 94 COVE RD. PO BOX 59 OYSTER BAY NY 11771-0059 |
| SHEVELIN KIMBLE | ADDRESS ON FILE |
| SHEVELIN MICHEL KIMBLE | ADDRESS ON FILE |
| SHEVELIN MICHELLE KIMBLE | ADDRESS ON FILE |
| SHI | 2 RIVERVIEW DR WESTON CANAL PLAZA SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS TX 75395-2121 |
| SHI KAN CHIU | ADDRESS ON FILE |
| SHI ZHANG | ADDRESS ON FILE |
| SHIAM N GOYAL | ADDRESS ON FILE |
| SHIATTIN MAKOR | ADDRESS ON FILE |
| SHIEH, JER FU & MARJORIE | ADDRESS ON FILE |
| SHIELDING SOLUTIONS | 4101 PARKSTONE HEIGHTS DRIVE STE 380 AUSTIN TX 78746-7482 |
| SHIELDS COMPANY INC | 7135 E CAMELBACK RD STE 230 SCOTTSDALE AZ 85251-1286 |
| SHIELDS COMPANY MAGNETICS | 7135 E CAMELBACK RD STE 230 SCOTTSDALE AZ 85251-1286 |
| SHIELDS, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHIELDS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHIFFER, JAMES | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| SHIFFLETT, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHIFFLETT, EVELYN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHIFFLETT, SUSAN A, PR OF THE | ESTATE OF ERNEST L SHIFFLETT JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHIFLETT, JAMES C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHIFLETT, JAMES M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHIFLETT, JEAN | 34358 CO HWY E 34 CASTANA IA 51010 |
| SHIH I JUNG | ADDRESS ON FILE |
| SHIH Y CHANG | ADDRESS ON FILE |
| SHIH YU CHIU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHIH-CHOU CHOU | ADDRESS ON FILE |
| SHIH-WEN HSIEH | ADDRESS ON FILE |
| SHIKARIDES, ANDREW E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHIKI MACHINE SUPPLY CORP | 1-20-3 TAMATSUKURI CHUOH-KU OSAKA CITY OSAKA 540-0004 JAPAN |
| SHILER CAMPBELL | ADDRESS ON FILE |
| SHILOH APARTMENT HOMES LLC | 11255 GARLAND RD STE 1302 DALLAS TX 75218 |
| SHILTS, ELNORA E | E6549 627TH AVE MENOMONIE WI 54751 |
| SHILTS, GEORGE W | E65 49 627TH AVE MENOMONIE WI 54751 |
| SHILTS, GERALD | 561 WILLIAMSBURG PL NEW RICHMOND WI 54017-2464 |
| SHILTS, JEFFERY GEORGE | E6549 627TH AVE MENOMONIE WI 54751 |
| SHILTS, MELVIN M | PO BOX 178 BAY CITY WI 54723-0178 |
| SHIMEKA FOREMAN | ADDRESS ON FILE |
| SHIMEKA FOREMAN | ADDRESS ON FILE |
| SHIMERDIA, THOMAS | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| SHIMKO, DONNA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHIN CHEN | ADDRESS ON FILE |
| SHINE RESIDENTIAL MANAGEMENT | 100 W CENTRAL TEXAS EXPWY STE 300 HARKER HEIGHTS TX 76548 |
| SHINE ZEN KUHN | ADDRESS ON FILE |
| SHINER, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHINGARY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHINHOLT, LEO, PR OF THE | ESTATE OF BILLY K KENNELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHINN, NOBLE E. | 4031 JONESBORO RD METROPOLIS IL 62960 |
| SHINN, PAMULA DEANN | 4031 JONESBORO ROAD METROPOLIS IL 62960 |
| SHINN, SUSAN | 3226 RIVERVIEW RD METROPOLIS IL 62960 |
| SHINNECOCK CLO 2006+1 LTD | CLINTON GROUP BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SHINSKY, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHINTECH INC | 3 GREENWAY PLAZA SUITE 1150 HOUSTON TX 77046 |
| SHINTECH INDUSTRIES | C/O SHINTECH, INC. 24 GREENWAY PLAZA, SUITE 811 HOUSTON TX 77046 |
| SHIPE, JAMES | 600 FRONT ST. ISLE OF QUE SELINSGROVE PA 17870 |
| SHIPE, ROBERT JOHN | 326 W. RIDGE RD SUNBURY PA 17801 |
| SHIPES, KENNETH | BOX 69 2028 MAIN ST CLARIDGE PA 15623 |
| SHIPES, LEWIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHIPLEY, CARL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHIPLEY, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHIPLEY, FLORNEL | 8800 WALTHER BLVD APT 2401 BALTO MD 21234 |
| SHIPLEY, MARGARET A, PR OF THE | ESTATE OF TRULA GREENWOOD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHIPLEY, NELSON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHIPLEY, VERA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| SHIPMAN & GOODWIN COUNSELORS LAW | ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SHIPMAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHIPP, JANICE | 526 FOX BRIAR LN SUGAR LAND TX 77478 |
| SHIQUILIA GREEN | ADDRESS ON FILE |
| SHIRAH, ALONZO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHIRELLE WILLIAMS | ADDRESS ON FILE |
| SHIRISH A PATEL | ADDRESS ON FILE |
| SHIRISH PATEL | ADDRESS ON FILE |
| SHIRKEY, LINDA MOORE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SHIRKEY, LINDA MOORE | 208 RETRECT STREET WESTMINSTER SC 29693 |
| SHIRKEY, RALPH KEETER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SHIRL D ELLIS & JUANITA ELLIS | ADDRESS ON FILE |
| SHIRL D ELLIS & JUANITA ELLIS T | ADDRESS ON FILE |
| SHIRL D ELLIS & JUANITA ELLIS TRUSTEES | OF SHIRL D ELLIS & JUANITA ELLIS REV LIVING TRUST 2008 CR 3309 OMAHA TX 75571 |
| SHIRL ELLIS | ADDRESS ON FILE |
| SHIRLEE J HITTLE | ADDRESS ON FILE |
| SHIRLEE JO B ALLEN | ADDRESS ON FILE |
| SHIRLENE ANN BROOKS | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| SHIRLENE WHITT, KIMBERLY SLUTZ, ET AL. | ADDRESS ON FILE |
| SHIRLEY | ADDRESS ON FILE |
| SHIRLEY -CAREGIVER | ADDRESS ON FILE |
| SHIRLEY A AMEY | ADDRESS ON FILE |
| SHIRLEY A AVINA | ADDRESS ON FILE |
| SHIRLEY A BECKER | ADDRESS ON FILE |
| SHIRLEY A CHANDLER | ADDRESS ON FILE |
| SHIRLEY A FERNANDEZ | ADDRESS ON FILE |
| SHIRLEY A FILLA | ADDRESS ON FILE |
| SHIRLEY A GONZALES | ADDRESS ON FILE |
| SHIRLEY A GRADICK | ADDRESS ON FILE |
| SHIRLEY A GRAVES | ADDRESS ON FILE |
| SHIRLEY A HAYES | ADDRESS ON FILE |
| SHIRLEY A HYDER | ADDRESS ON FILE |
| SHIRLEY A KILGORE | ADDRESS ON FILE |
| SHIRLEY A NOCERINO | ADDRESS ON FILE |
| SHIRLEY A OLIVEIRA | ADDRESS ON FILE |
| SHIRLEY A WALKER | ADDRESS ON FILE |
| SHIRLEY A WILLIAMS | ADDRESS ON FILE |
| SHIRLEY A. KURETSCH | ADDRESS ON FILE |
| SHIRLEY AEDER | ADDRESS ON FILE |
| SHIRLEY AMERSON | ADDRESS ON FILE |
| SHIRLEY ANDERSON | ADDRESS ON FILE |
| SHIRLEY ANN ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHIRLEY ANN BULLOCK | ADDRESS ON FILE |
| SHIRLEY ANN SHOLES | ADDRESS ON FILE |
| SHIRLEY ANN SLUDER | ADDRESS ON FILE |
| SHIRLEY B ADAMS | ADDRESS ON FILE |
| SHIRLEY B WALKER | ADDRESS ON FILE |
| SHIRLEY BAILEY | ADDRESS ON FILE |
| SHIRLEY BARBOUR | ADDRESS ON FILE |
| SHIRLEY BECKER | ADDRESS ON FILE |
| SHIRLEY BELINSKY | ADDRESS ON FILE |
| SHIRLEY BROOKS GENTRY POWERS | ADDRESS ON FILE |
| SHIRLEY BROWN | ADDRESS ON FILE |
| SHIRLEY BYERS | ADDRESS ON FILE |
| SHIRLEY C BENNETT | ADDRESS ON FILE |
| SHIRLEY C OLIVIER | ADDRESS ON FILE |
| SHIRLEY CALL | 2731 CLYMERS CREEK RD HURRICAN WV 25526 |
| SHIRLEY CHIN | ADDRESS ON FILE |
| SHIRLEY CHINN | ADDRESS ON FILE |
| SHIRLEY COOPER | ADDRESS ON FILE |
| SHIRLEY CROISSY | ADDRESS ON FILE |
| SHIRLEY CROOK | ADDRESS ON FILE |
| SHIRLEY CROOK | ADDRESS ON FILE |
| SHIRLEY CUPP | ADDRESS ON FILE |
| SHIRLEY D CRAMER | ADDRESS ON FILE |
| SHIRLEY D JENKINS | ADDRESS ON FILE |
| SHIRLEY D POOL | ADDRESS ON FILE |
| SHIRLEY D VIVION | ADDRESS ON FILE |
| SHIRLEY DAVIS | ADDRESS ON FILE |
| SHIRLEY DECHERT | ADDRESS ON FILE |
| SHIRLEY DIMMOCK | ADDRESS ON FILE |
| SHIRLEY E B PREYE | ADDRESS ON FILE |
| SHIRLEY E FLEMING | ADDRESS ON FILE |
| SHIRLEY E SHEESLEY | ADDRESS ON FILE |
| SHIRLEY ELAINE SIKES | ADDRESS ON FILE |
| SHIRLEY F ALLISON | ADDRESS ON FILE |
| SHIRLEY F BISHOP | ADDRESS ON FILE |
| SHIRLEY F FRAZER | ADDRESS ON FILE |
| SHIRLEY F HOLMES | ADDRESS ON FILE |
| SHIRLEY FENICLE | ADDRESS ON FILE |
| SHIRLEY FENICLE | ADDRESS ON FILE |
| SHIRLEY FENICLE, MARK FENICLE, ET AL. | ADDRESS ON FILE |
| SHIRLEY FRALEY | ADDRESS ON FILE |
| SHIRLEY G BROWN | ADDRESS ON FILE |
| SHIRLEY GIBBS | ADDRESS ON FILE |
| SHIRLEY GROSSMAN | ADDRESS ON FILE |
| SHIRLEY GUGEL | ADDRESS ON FILE |
| SHIRLEY GUINN | ADDRESS ON FILE |
| SHIRLEY HAILE | ADDRESS ON FILE |
| SHIRLEY HARPER | ADDRESS ON FILE |
| SHIRLEY HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHIRLEY HICKS | ADDRESS ON FILE |
| SHIRLEY HODGES | ADDRESS ON FILE |
| SHIRLEY J FINN | ADDRESS ON FILE |
| SHIRLEY J HOLLOWAY | ADDRESS ON FILE |
| SHIRLEY J NIELSEN | ADDRESS ON FILE |
| SHIRLEY J SHRUM | ADDRESS ON FILE |
| SHIRLEY JEAN HODGE | ADDRESS ON FILE |
| SHIRLEY JEAN KARASEK | ADDRESS ON FILE |
| SHIRLEY JEAN ROBERTS | ADDRESS ON FILE |
| SHIRLEY JOHNSON | ADDRESS ON FILE |
| SHIRLEY JONAS | ADDRESS ON FILE |
| SHIRLEY JUNE BLOUNT SMITH | ADDRESS ON FILE |
| SHIRLEY KELM | ADDRESS ON FILE |
| SHIRLEY KILGORE | ADDRESS ON FILE |
| SHIRLEY L MOE | ADDRESS ON FILE |
| SHIRLEY L RUPP | ADDRESS ON FILE |
| SHIRLEY L WEBB | ADDRESS ON FILE |
| SHIRLEY LEE WOOD | ADDRESS ON FILE |
| SHIRLEY LIEBAU | ADDRESS ON FILE |
| SHIRLEY LOFTON | ADDRESS ON FILE |
| SHIRLEY LUBOFSKY | ADDRESS ON FILE |
| SHIRLEY M BARRIOS | ADDRESS ON FILE |
| SHIRLEY M BERARDINI | ADDRESS ON FILE |
| SHIRLEY M BOHN | ADDRESS ON FILE |
| SHIRLEY M CORNISH | ADDRESS ON FILE |
| SHIRLEY M DELANEY | ADDRESS ON FILE |
| SHIRLEY M HOLDBROOKS | ADDRESS ON FILE |
| SHIRLEY M JEFFERY | ADDRESS ON FILE |
| SHIRLEY M LAIRD ARMSTRONG TRUST | ADDRESS ON FILE |
| SHIRLEY M LAIRD CHILDREN'S TRUST | ADDRESS ON FILE |
| SHIRLEY M LAIRD CHILDRENS TRUST | ADDRESS ON FILE |
| SHIRLEY M MASON | ADDRESS ON FILE |
| SHIRLEY M PIKE | ADDRESS ON FILE |
| SHIRLEY M PUCKETT | ADDRESS ON FILE |
| SHIRLEY M REED | ADDRESS ON FILE |
| SHIRLEY M SHOWELL | ADDRESS ON FILE |
| SHIRLEY MARIE HALL | ADDRESS ON FILE |
| SHIRLEY MCCOY | ADDRESS ON FILE |
| SHIRLEY MCCREARY | ADDRESS ON FILE |
| SHIRLEY MCGHEE | ADDRESS ON FILE |
| SHIRLEY MELTON | ADDRESS ON FILE |
| SHIRLEY MEUER | ADDRESS ON FILE |
| SHIRLEY MILLER | ADDRESS ON FILE |
| SHIRLEY MITCHELL | ADDRESS ON FILE |
| SHIRLEY NEWTON | ADDRESS ON FILE |
| SHIRLEY NORRIS | ADDRESS ON FILE |
| SHIRLEY OERTEL | ADDRESS ON FILE |
| SHIRLEY OLER | ADDRESS ON FILE |
| SHIRLEY OUTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHIRLEY P SHOEMAKER | ADDRESS ON FILE |
| SHIRLEY R FROST | ADDRESS ON FILE |
| SHIRLEY R. LEVIN | 7509 INWOOD STE 300 DALLAS TX 75205 |
| SHIRLEY RODRIGUES | ADDRESS ON FILE |
| SHIRLEY RODRIGUEZ | ADDRESS ON FILE |
| SHIRLEY S CHANG | ADDRESS ON FILE |
| SHIRLEY S CURTIS | ADDRESS ON FILE |
| SHIRLEY S DOWLING | ADDRESS ON FILE |
| SHIRLEY S PERRET | ADDRESS ON FILE |
| SHIRLEY S ROGERS | ADDRESS ON FILE |
| SHIRLEY SCOTT | ADDRESS ON FILE |
| SHIRLEY SILKET | ADDRESS ON FILE |
| SHIRLEY SILKET #1 | ADDRESS ON FILE |
| SHIRLEY SILKET #2 | ADDRESS ON FILE |
| SHIRLEY SILKET #3 | ADDRESS ON FILE |
| SHIRLEY SIMS | ADDRESS ON FILE |
| SHIRLEY SLUDER | ADDRESS ON FILE |
| SHIRLEY SMITH | ADDRESS ON FILE |
| SHIRLEY SMITH | ADDRESS ON FILE |
| SHIRLEY SMITHSON | ADDRESS ON FILE |
| SHIRLEY SOFFER | ADDRESS ON FILE |
| SHIRLEY SPELLS | ADDRESS ON FILE |
| SHIRLEY STACK | ADDRESS ON FILE |
| SHIRLEY T TRENGOVE | ADDRESS ON FILE |
| SHIRLEY T WEST | ADDRESS ON FILE |
| SHIRLEY T ZIGLAR | ADDRESS ON FILE |
| SHIRLEY TERBUSH AND FRANKLIN TERBUSH | ADDRESS ON FILE |
| SHIRLEY TERRY | ADDRESS ON FILE |
| SHIRLEY THOMAS | ADDRESS ON FILE |
| SHIRLEY THOMPSON BREHM | ADDRESS ON FILE |
| SHIRLEY TURNER | ADDRESS ON FILE |
| SHIRLEY VIVION | ADDRESS ON FILE |
| SHIRLEY W HASTY | ADDRESS ON FILE |
| SHIRLEY W KELM | ADDRESS ON FILE |
| SHIRLEY W WOJCIK | ADDRESS ON FILE |
| SHIRLEY W. WILLIAM | ADDRESS ON FILE |
| SHIRLEY WALLACE | 7926 S EVANS CHICAGO IL 60619 |
| SHIRLEY WATSON | ADDRESS ON FILE |
| SHIRLEY WEST | ADDRESS ON FILE |
| SHIRLEY Y TRAMMELL | ADDRESS ON FILE |
| SHIRLEY, JAMES MITCHELL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SHIRLEY, LOU | ENTERGY NEW ORLEANS INC C/O KENNETH P CARTER 639 LOYOLA AVE 26TH FL NEW ORLEANS LA 70113 |
| SHIRLIE FLING | ADDRESS ON FILE |
| SHIRLINA S CHAN | ADDRESS ON FILE |
| SHIRLOCK, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHIRLY MARTIN | ADDRESS ON FILE |
| SHISHIR MOHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHISLER, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHIUAN CHEN | ADDRESS ON FILE |
| SHIV LAL | ADDRESS ON FILE |
| SHIV SHANKAR MADARI | ADDRESS ON FILE |
| SHIVAKUMAR MALAGI | ADDRESS ON FILE |
| SHIVAKUMAR MALAGI | ADDRESS ON FILE |
| SHIVAKUMMAR MALAGI | ADDRESS ON FILE |
| SHIVER, LUTHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHIVES, ANNA B, PR OF THE | ESTATE OF PAUL R SHIVES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHL APARTMENTS LTD | DBA ENCLAVE AT WOODBRIDGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| SHL US INC | PO BOX 512641 PHILADELPHIA PA 19175-2641 |
| SHL US INC | 555 NORTH POINT CENTER EAST, SUITE 600 ALPHARETTA GA 30022 |
| SHL US INC | DAVID LEIGH, CEO AND DIRECTOR 1805 OLD ALABAMA ROAD, SUITE 150 ROSWELL GA 30076-2230 |
| SHLOMI VAKNIN | ADDRESS ON FILE |
| SHOAIB HASAN | ADDRESS ON FILE |
| SHOAIB MAHMUD | ADDRESS ON FILE |
| SHOCKEY, STEPHEN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHODA, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHODIPO, ABIOLA | 7601 LAKE BAYKAL DR CORPUS CHRISTI TX 78413-5274 |
| SHOEMAKE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHOEMAKER, CALVIN | 132 MARTIN ROAD MARKLEYSBURG PA 15459 |
| SHOEMAKER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHOENFELT, AMY, PR OF THE | ESTATE OF RALPH D WOLFE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHOFRAN, RONALD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHOLAR, JAMIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SHOLAR, JAMIE | 315 INDIAN TRAIL SALEM SC 29676 |
| SHON LEWIS | ADDRESS ON FILE |
| SHONA JEAN BASCOB | ADDRESS ON FILE |
| SHONA KAY MORTON | ADDRESS ON FILE |
| SHONA KAY MORTON | ADDRESS ON FILE |
| SHONDA GUYTON | ADDRESS ON FILE |
| SHONNA DEE NOTTINGHAM | ADDRESS ON FILE |
| SHONTI, MARIANO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHOO-PING MA | ADDRESS ON FILE |
| SHOOK, DENNIS D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHOOK, SHARON, PR OF THE | ESTATE OF WAYNE E SHOOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHOON RONG KAO | ADDRESS ON FILE |
| SHOONG CHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHOOP, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHOP MY POWER, INC. | PO BOX 876 TOMBALL TX 77377-0876 |
| SHOPE, RONALD | 225 VALLEY FORGE DR. LOVELAND OH 45140 |
| SHOPPAS MATERIAL HANDLING | 15217 GRAND RIVER RD FORT WORTH TX 76155 |
| SHORES, JOSIAH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHOREY, MERLE F | 35 PRINCE LN LAS VEGAS NV 89110 |
| SHOREY, STARK B. JR | 4 STUART ST WINSLOW ME 04901 |
| SHORT, KANYA | 8640 SARANAC TRL FORT WORTH TX 76118-7848 |
| SHORT, MATTHEW | 22 CLAUDETTE LN LA CYGNE KS 66040 |
| SHORT, RUBY, PR OF THE | ESTATE OF JESSE WRIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHORTER, WARNER G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHORTHAIR, JOHNSON, SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SHORTHAIR, JOHNSON, SR. | P.O. BOX 1548 SHIPROCK NM 87420 |
| SHORTNACY, BILL W | 713 S GRAND AVE GAINESVILLE TX 76240-5517 |
| SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD SCOTTSDALE AZ 85260 |
| SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD SCOTTSDALE AZ 85260-3430 |
| SHORTT EUCLID | ADDRESS ON FILE |
| SHORTT, JOHN | C/O BELLUCK & FOX, LLP ATTN: BRIAN FITZPATRICK 546 5TH AVENUE, 4TH FLOOR NEW YORK NY 10036 |
| SHORTT, JOHN | 318 EAST HADDAM-MOODUS ROAD PO BOX 23 MOODUS CT 06469 |
| SHOTWELL, WENDELL | 2221 REY DR. WACO TX 76712 |
| SHOU M LOO | ADDRESS ON FILE |
| SHOUP, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHOWALTER, FLETCHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHOWALTER, HAROLD | 5 RAILROAD AVE YORKHAVEN PA 17370 |
| SHOWCASE PRODUCTIONS | 140 PARKHOUSE ST DALLAS TX 75207 |
| SHOWERS, KAREN | PO BOX 8413 BOSSIER CITY LA 71113-8413 |
| SHOWNA PRICE | ADDRESS ON FILE |
| SHRADER & ASSOCIATES, L.L.P. | ATTN: JUSTIN SHRADER 3900 ESSEX LANE SUITE 390 HOUSTON TX 77027 |
| SHRADER, BOBBY G. DECEASED | 540 OAK LEAF RD MT. ORAB OH 45154 |
| SHRADER, BOBBY G. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SHRADER, RUBY F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHRENIK SHAH | ADDRESS ON FILE |
| SHREVEPORT RUBBER & GASKET CO | PO BOX 65115 SHREVEPORT LA 71136-5115 |
| SHREVEPORT RUBBER AND GASKET CO | 6109 LINWOOD AVENUE PO BOX 8790 SHREVEPORT LA 71106 |
| SHRIMPLIN, TIMMOTHY | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| SHRINATH K NAYAK | ADDRESS ON FILE |
| SHRINIVAS S IYER | ADDRESS ON FILE |
| SHRIVER, RICHARD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHRODE, ALLEN | DAVID W. CARICKHOFF, ESQ. C/O ARCHER & GREINER, P.C. 300 DELAWARE AVE., SUITE 1370 WILMINGTON DE 19801 |
| SHRODE, ALLEN | 400 AUSTIN AVE STE 903 WACO TX 76701-2145 |

| Claim Name | Address Information |
|---|---|
| SHROTE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SHRUM, RICHARD M | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHU CHIAN CHANG | ADDRESS ON FILE |
| SHUBERT STORAGE | ADDRESS ON FILE |
| SHUBERT, RICHARD H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHUCHI C ROY | ADDRESS ON FILE |
| SHUCHI ROY | ADDRESS ON FILE |
| SHUFFIELD, MILTON | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SHUFFLER PROPERTIES LTD | 110 W HOXIE ST PALESTINE TX 75801 |
| SHUFFLER PROPERTIES LTD | 110 W HOXIE ST PALESTINE TX 75801-3524 |
| SHUGARTS, SCOTT | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| SHUHART CO | 11414 CHAIRMAN DR DALLAS TX 75243 |
| SHUI RHOH CHANG | ADDRESS ON FILE |
| SHUI YEH CHEN | ADDRESS ON FILE |
| SHUKER, BERYL L, PR OF THE | ESTATE OF WILTON SHUKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHUKLA, KIRIT S | ADDRESS ON FILE |
| SHULAWN AVANT | ADDRESS ON FILE |
| SHULL, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHULOF, GEORGE | 8072 GREEN PINES TERRACE SPRING HILL FL 34606 |
| SHULTS, MARY ANN | 2104 WILSON DR #1005 MT PLEASANT TX 75455 |
| SHULTZ, ROBERT | 2360 W VERDE WEST DR CAMP VERDE AZ 86322-4926 |
| SHULTZ, WILLIAM H | 2705 RIVER DRIVE DANVILLE PA 17821 |
| SHUMATE, DAVID | 525 CR 1745 MT. PLEASANT TX 75455 |
| SHUMATE, LILLIAN, FOR THE | CASE OF CARL M SHUMATE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHUMON ROGERS | ADDRESS ON FILE |
| SHUN M JACKSON | ADDRESS ON FILE |
| SHUNA FELICIA HICKS | ADDRESS ON FILE |
| SHUNTE WESTON | ADDRESS ON FILE |
| SHUPE VENTURA LINDELOW & OLSON PLLC | 9406 BISCAYNE BLVD DALLAS TX 75218 |
| SHUPE, MELVIN, JR, PR OF THE | ESTATE OF VIRGINIA M SHUPE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SHURBY LEON WASHINGTON | ADDRESS ON FILE |
| SHURBY WA | ADDRESS ON FILE |
| SHURKRIYAH ALDAWOODI | ADDRESS ON FILE |
| SHURLEY, JACKIE CLIFFORD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SHURTLEFF, HAROLD W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SHUTTLESWORTH, JERRY | 3700 S. SAGECREST CT. GRANBURY TX 76049 |
| SHUTTLESWORTH, JOHN NORRIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SHUTTLESWORTH, JOHN NORRIS | 1517 BRIAR RUN BENBROOK TX 76126 |
| SHUTTLESWORTH, MILDRED | 3700 S. SAGECREST CT. GRANBURY TX 76049 |
| SHUWEN WANG | ADDRESS ON FILE |
| SHWETA PATEL | ADDRESS ON FILE |
| SHYAM KUMAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHYAM M PRASAD | ADDRESS ON FILE |
| SHYAM S OBEROI | ADDRESS ON FILE |
| SHYAMADAS GUPTA | ADDRESS ON FILE |
| SHYAMAL PAUL | ADDRESS ON FILE |
| SHYAMAL SUBRAMANIAN | ADDRESS ON FILE |
| SHYAMALENDU BHOWMICK | ADDRESS ON FILE |
| SHYANG-FENN DENG | ADDRESS ON FILE |
| SHYH-AN YAN | ADDRESS ON FILE |
| SHZU, TZU | PO BOX 795579 DALLAS TX 75379-5579 |
| SI HAIPING | ADDRESS ON FILE |
| SI PRECAST CONCRETE | 5203 IH 45 NORTH ENNIS TX 75119 |
| SIADECKIA PIOTR | ADDRESS ON FILE |
| SIBILIA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIBLEY, KEARNEY | 510 VARNAMTOWN RD. SW SUPPLY NC 28462 |
| SIBYL A WASHINGTON | ADDRESS ON FILE |
| SICK MAIHAK INC | 6900 W 110TH ST MINNEAPOLIS MN 55438 |
| SICK MAIHAK INC | DEPT CH 16961 PALATINE IL 60055-6961 |
| SICK MAIHAK INC | 4140 WORLD HOUSTON PARKWAY SUITE 180 HOUSTON TX 77032 |
| SICKER, GERARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SICKLER, ARTHUR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SICKLER, ARTHUR J | 1042 PARKLANE EAST FRANKLIN SQUARE NY 11010 |
| SID HARVEY INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| SID HARVEY INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| SID HARVEY INDUSTRIES INC | 10720 AVENUE D BROOKLYN NY 11236 |
| SID HARVEY INDUSTRIES INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| SID HARVEY INDUSTRIES INC | PROVIDENCE WASHINGTON INSURANCE COMPANY EAST PROVIDENCE CLAIM DEPARTMENT 88 BOYD AVENUE EAST PROVIDENCE RI 02914 |
| SID LORIO CFP | 2116 PARKWOOD DR BEDFORD TX 76021-5721 |
| SID M ANTHONY | ADDRESS ON FILE |
| SIDBURY, HILDRED | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SIDDHARTH N MUNSHI | ADDRESS ON FILE |
| SIDDHARTH SHAH | ADDRESS ON FILE |
| SIDDIGI PARVEZ | ADDRESS ON FILE |
| SIDES, ROBERT | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| SIDES, ROBERT | 1616 FOUR GEORGES CT., APT. A-2 DUNDALK MD 21222 |
| SIDLEY AUSTIN LLP | ATTN: PAUL S CARUSO ESQ ONE S DEARBORN ST CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIDNEY A FOUCHE | ADDRESS ON FILE |
| SIDNEY A SHARP ESTATE | ADDRESS ON FILE |
| SIDNEY ALLAN RUTLEDGE | ADDRESS ON FILE |
| SIDNEY AUGUSTINE MURRAY IV | ADDRESS ON FILE |
| SIDNEY BERGER | ADDRESS ON FILE |
| SIDNEY BIRDETT | ADDRESS ON FILE |
| SIDNEY BOND | ADDRESS ON FILE |
| SIDNEY C PARISH | ADDRESS ON FILE |
| SIDNEY CORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIDNEY CORMAN | ADDRESS ON FILE |
| SIDNEY DEAN BOND | ADDRESS ON FILE |
| SIDNEY DEAN BOND | ADDRESS ON FILE |
| SIDNEY E FALIN | ADDRESS ON FILE |
| SIDNEY E MARTIN JR | ADDRESS ON FILE |
| SIDNEY GOLDBERG | ADDRESS ON FILE |
| SIDNEY GOLDBERGER | ADDRESS ON FILE |
| SIDNEY H PHILLIPS | ADDRESS ON FILE |
| SIDNEY H RICE | ADDRESS ON FILE |
| SIDNEY HOMER WING | ADDRESS ON FILE |
| SIDNEY J BRANDT | ADDRESS ON FILE |
| SIDNEY J BROUSSARD | ADDRESS ON FILE |
| SIDNEY J CAMARDELLA | ADDRESS ON FILE |
| SIDNEY JANOUSKY | ADDRESS ON FILE |
| SIDNEY JERRY KARNES | ADDRESS ON FILE |
| SIDNEY JERRY KARNES JR | ADDRESS ON FILE |
| SIDNEY K BECKER | ADDRESS ON FILE |
| SIDNEY K WAGGONER | ADDRESS ON FILE |
| SIDNEY KARNES | ADDRESS ON FILE |
| SIDNEY L FORBES | ADDRESS ON FILE |
| SIDNEY L LUCKETT | ADDRESS ON FILE |
| SIDNEY L WHITESIDE | ADDRESS ON FILE |
| SIDNEY LANDRUM | ADDRESS ON FILE |
| SIDNEY LANGLEY | ADDRESS ON FILE |
| SIDNEY LEE LANDRUM | ADDRESS ON FILE |
| SIDNEY LEE LANDRUM | ADDRESS ON FILE |
| SIDNEY LUKETT | ADDRESS ON FILE |
| SIDNEY MALECK | ADDRESS ON FILE |
| SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON | ADDRESS ON FILE |
| SIDNEY MODLIN | ADDRESS ON FILE |
| SIDNEY ORAY | ADDRESS ON FILE |
| SIDNEY P BURNS | ADDRESS ON FILE |
| SIDNEY P WATSON | ADDRESS ON FILE |
| SIDNEY PATRICK MCDAVID | ADDRESS ON FILE |
| SIDNEY R SMITH | ADDRESS ON FILE |
| SIDNEY REZNICK | ADDRESS ON FILE |
| SIDNEY ROSS | ADDRESS ON FILE |
| SIDNEY S HOSKINS | ADDRESS ON FILE |
| SIDNEY S WAYNE | ADDRESS ON FILE |
| SIDNEY SMOAK | ADDRESS ON FILE |
| SIDNEY T FAVORS | ADDRESS ON FILE |
| SIDNEY U SELBY | ADDRESS ON FILE |
| SIDNEY W HALEY | ADDRESS ON FILE |
| SIDNEY W SEALS | ADDRESS ON FILE |
| SIDNEY WARD JR | ADDRESS ON FILE |
| SIDNEY WATSON | ADDRESS ON FILE |
| SIDNEY WAYNE BIRDETT | ADDRESS ON FILE |
| SIEBENHAAR, JANICE L, PR OF THE | ESTATE OF KENNETH COMSTOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
| --- | --- |
| SIEBENHAAR, JANICE L, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIEBOLD, ERIC | 6012 BRYANT ST PITTSBURGH PA 15206 |
| SIEFRIED H ORLOWSKI | ADDRESS ON FILE |
| SIEGEL, JACK | 1406 FOUR SEASONS DRIVE WAYNE NJ 07470 |
| SIEGEL, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIEGEL, PHILIP M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SIEGFRIED G GILS | ADDRESS ON FILE |
| SIEGFRIED L STOCKINGER | ADDRESS ON FILE |
| SIEGFRIED P W HECKER | ADDRESS ON FILE |
| SIEGFRIED W OLSACHER | ADDRESS ON FILE |
| SIEGFRIED WYNER | ADDRESS ON FILE |
| SIEGLER, JONATHAN | 3000 STANFORD AVE DALLAS TX 75225-7803 |
| SIEGLER, MICHAEL G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SIEGMAR F GROETSCH | ADDRESS ON FILE |
| SIEGMUND G WEINZETTEL | ADDRESS ON FILE |
| SIEGMUND, JOHN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIEKLICKI, ALPHONSE J | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SIEKLICKI, ANTHONY J | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SIEKLICKI, DOROTHY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SIEKLICKI, MARYANN | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SIEMASKO, MICHAEL, PR OF THE | ESTATE OF EDWIN SIEMASKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIEMENS | 996 NORTH FM 3083 EAST CONROE TX 77303 |
| SIEMENS CORPORATION | SIEMENS CORPORATION ROSE MARIE E. GLAZER, SVP & GEN. COUN. 300 NEW JERSEY AVE SUITE 1000 WASHINGTON DC 20001 |
| SIEMENS CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70809 |
| SIEMENS CORPORATION | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC. 840 NOTTINGHAM WAY HAMILTON NJ 08638 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC PO BOX 8788 TRENTON NJ 08650-0788 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC DEPT AT 40131 ATLANTA GA 31192-0131 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC 2650 FM407 STE 210 BARTONVILLE TX 76226 |
| SIEMENS ENERGY & AUTOMATION INC | PO BOX 371034 PITTSBURGH PA 15251-7034 |
| SIEMENS ENERGY & AUTOMATION INC. | SIEMENS CORPORATION 170 WOOD AVE SOUTH ISELIN NJ 08830 |
| SIEMENS ENERGY & AUTOMATION INC. | SIEMENS CORPORATION 300 NEW JERSEY AVE SUITE 1000 WASHINGTON DC 20001 |
| SIEMENS ENERGY & AUTOMATION INC. | LEWIS BRISBOIS BISGAARD & SMITH LLP TRACY GRAVES WOLF 2100 ROSS AVE STE 2000 DALLAS TX 75201-2719 |
| SIEMENS ENERGY INC | ENVIRONMENTAL SYSTEMS & SERVICES 501 GRANT STREET PITTSBURGH PA 15219 |
| SIEMENS ENERGY INC | 7000 SIEMENS RD WENDELL NC 27591 |
| SIEMENS ENERGY INC | DISTRIBUTION INC PO BOX 29503 RALEIGH NC 27626 |
| SIEMENS ENERGY INC | 1345 RIDGELAND PARKWAY STE 116 ALPHARETTA GA 30004 |
| SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL ORLANDO FL 32826-2399 |
| SIEMENS ENERGY INC | DEPARTMENT CH 10075 PALATINE IL 60055-0075 |
| SIEMENS ENERGY INC | DEPT CH10169 PALATINE IL 60055-0169 |
| SIEMENS ENERGY INC | 799 ROOSEVELT RD STE 4-103 GLEN ELLYN IL 60137 |
| SIEMENS ENERGY INC | 8600 N ROYAL LN STE 100 IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| SIEMENS ENERGY INC | 4015 SOUTH LINCOLN AVENUE SUITE 210 LOVELAND CO 80537 |
| SIEMENS ENERGY, INC. | 8600 NORTH ROYAL LANE SUITE 100 IRIVING TX 75063 |
| SIEMENS INDUSTRY | 500 HUNT VALLEY DR NEW KENSINGTON PA 15068 |
| SIEMENS INDUSTRY | C/O AWC INCORPORATED 9208 WATERFORD CENTRE BLVD SUITE 120 AUSTIN TX 78758 |
| SIEMENS INDUSTRY INC | 1140 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| SIEMENS INDUSTRY INC | TECHNOLOGIES INTERNATIONAL PO BOX 1058 SCHENECTADY NY 12301-1058 |
| SIEMENS INDUSTRY INC | PO BOX 81040 WOBURN MA 01813-1040 |
| SIEMENS INDUSTRY INC | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| SIEMENS INDUSTRY INC | PO BOX 371-034 PITTSBURGH PA 15251-7034 |
| SIEMENS INDUSTRY INC | 7000 SIEMENS RD WENDELL NC 27591 |
| SIEMENS INDUSTRY INC | 100 TECHNOLOGY DR ALPHARETTA GA 30005 |
| SIEMENS INDUSTRY INC | PO BOX 198251 ATLANTA GA 30384-8251 |
| SIEMENS INDUSTRY INC | DEPT CH 14232 PALATINE IL 60055-4232 |
| SIEMENS INDUSTRY INC | DEPARTMENT CH 14381 PALATINE IL 60055-4381 |
| SIEMENS INDUSTRY INC | 1000 DEERFIELD PKY BUFFALO GROVE IL 60089-4513 |
| SIEMENS INDUSTRY INC | PO BOX 2715 CAROL STREAM IL 60132 |
| SIEMENS INDUSTRY INC | C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM IL 60132-2134 |
| SIEMENS INDUSTRY INC | 799 ROOSEVELT RD STE 4-103 GLEN ELLYN IL 60137 |
| SIEMENS INDUSTRY INC | PO BOX 91433 CHICAGO IL 60693 |
| SIEMENS INDUSTRY INC | 404 EAST BROADWAY BRADLEY IL 60915 |
| SIEMENS INDUSTRY INC | 8600 NORTH ROYAL LN STE 100 IRVING TX 75063 |
| SIEMENS INDUSTRY INC | C/O MURRAY ENERGY 9730 SKILLMAN ST DALLAS TX 75243 |
| SIEMENS INDUSTRY INC | 5980 W SAM HOUSTON PKWY N STE 500 HOUSTON TX 77041-5251 |
| SIEMENS INDUSTRY INC | C/O ANDON SPECIALTIES INC 9255 KIRBY DR HOUSTON TX 77054 |
| SIEMENS INDUSTRY INC | 10200 E. GIRARD AVE. BUILDING B, SUITE 320 DENVER CO 80231 |
| SIEMENS INDUSTRY, INC. | SIMON, PERAGINE, SMITH & REDFEARN, LLP DOUGLAS W. REDFEARN, 30TH FL - ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163-3000 |
| SIEMENS POWER | GENERATION INC 8600 N ROYAL LN STE 100 IRVING TX 75063 |
| SIEMENS POWER GENERATION INC | CHRISTOPHER RANCK 4400 N ALAFAYA TRL ORLANDO FL 32826 |
| SIEMENS POWER GENERATION INC | THE QUADRANGLE 4400 ALAFAYA TRAIL ORLANDO FL 32826-2399 |
| SIEMENS POWER GENERATION INC | DEPT CH10169 PALATINE IL 60055-0169 |
| SIEMENS POWER GENERATION INC | 3985 SOUTH LINCOLN AVENUE SUITE 210 LOVELAND CO 80537 |
| SIEMENS WATER TECHNOLOGIES CORP | PO BOX 81040 WOBURN MA 01813-1040 |
| SIEMENS WATER TECHNOLOGIES CORP | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| SIEMENS WATER TECHNOLOGIES CORP. | 1501 E. WOODFIELD RD. SUITE 200 SOUTH SCHAUMBURG IL 60173 |
| SIEMENS WATER TECHNOLOGIES INC | 996 N FM 3083 RD E CONROE TX 77303 |
| SIEMENS WATER TECHNOLOGIES LLC | 1201 SUMNEYTOWN PIKE PO BOX 900 SPRING HOUSE PA 19477-0900 |
| SIEMENS WESTINGHOUSE | POWER CORP 6737 W WASHINGTON ST STE 2110 MILWAUKEE WI 53214 |
| SIEMENS WESTINGHOUSE POWER CORP | MELLON BANK NA 3 MELLON BANK CENTER PITTSBURGH PA 15251-7686 |
| SIEMENS WESTINGHOUSE POWER CORP | 6682 WEST GREENFIELD AVE STE 209 MILWAUKEE WI 53214 |
| SIEMENSENERGYANDAUTOMATION | SIEMENS CORPORATION ROSE MARIE E. GLAZER, SVP & GEN. COUN. 300 NEW JERSEY AVE SUITE 1000 WASHINGTON DC 20001 |
| SIEN Y LI | ADDRESS ON FILE |
| SIENA, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIENER, ALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIERADZKI, STANLEY J , JR, PR OF THE | ESTATE OF STANLEY J SIERADZKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIEROCINSKI, ALFRED J. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 |

| Claim Name | Address Information |
|---|---|
| SIEROCINSKI, ALFRED J. | TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SIERRA CLO II LTD | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SIERRA CLUB | EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| SIERRA CLUB | ABIGAIL M. DILLEN EARTHJUSTICE 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| SIERRA CLUB | 48 WALL ST FL 19 NEW YORK NY 10005-2967 |
| SIERRA CLUB | EARTH JUSTICE LISA K. PERFETTO 156 WILLIAM STREET, SUITE 800 NEW YORK NY 10038 |
| SIERRA CLUB | LISA K. PERFETTO EARTHJUSTICE - NY 156 WILLIAM ST, STE 800 NEW YORK NY 10038 |
| SIERRA CLUB | ABIGAIL MARGARET DILLEN EARTHJUSTICE 156 WILLIAM ST, STE 800 NEW YORK NY 10038 |
| SIERRA CLUB | 1617 JOHN F KENNEDY BLVD STE 1130 PHILADELPHIA PA 19103-1843 |
| SIERRA CLUB | SIERRA CLUB JOSHUA RANDOLPH STEBBINS 50 F STREET, NW, EIGHTH FLOOR WASHINGTON DC 20001 |
| SIERRA CLUB | JOSHUA RANDOLPH STEBBINS SIERRA CLUB 50 F ST, NW, EIGHTH FLOOR WASHINGTON DC 20001 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT JULIE KAPLAN ONE THOMAS CIRCLE, N.W., SUITE 900 WASHINGTON DC 20005 |
| SIERRA CLUB | JULIE KAPLAN ENVR INTEGRITY PROJECT ONE THOMAS CIRCLE, N.W., STE 900 WASHINGTON DC 20005 |
| SIERRA CLUB | 1000 VERMONT AVE NW STE 1100 WASHINGTON DC 20005-4939 |
| SIERRA CLUB | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | EARTH JUSTICE NEIL GORMLEY, ATTORNEY 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | NEIL GORMLEY, ATTORNEY EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT J. PATTON DYCUS 2532 KNOX STREET, NE ATLANTA GA 30317 |
| SIERRA CLUB | J. PATTON DYCUS ENVIRONMENTAL INTEGRITY PROJECT 2532 KNOX ST, NE ATLANTA GA 30317 |
| SIERRA CLUB | J. PATTON DYCUS ENVR INTEGRITY PROJECT 2532 KNOX ST, NE ATLANTA GA 30317 |
| SIERRA CLUB | EARTH JUSTICE ALISA ANN COE, ESQ. 111 S. MARTIN LUTHER KING JR. BLVD TALLAHASSEE FL 32301 |
| SIERRA CLUB | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301 |
| SIERRA CLUB | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301-0000 |
| SIERRA CLUB | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| SIERRA CLUB | EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| SIERRA CLUB | 5505 PLAZA DR TEXARKANA TX 75503-1664 |
| SIERRA CLUB | BLACKBURN CARTER, P.C. CHARLES WILLIAM IRVINE 4709 AUSTIN STREET HOUSTON TX 77004 |
| SIERRA CLUB | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004 |
| SIERRA CLUB | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004-0000 |
| SIERRA CLUB | 707 RIO GRANDE ST STE 200 AUSTIN TX 78701-2733 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT ERIN E. FONKEN, ILAN LEVIN 707 RIO GRANDE ST STE 200 AUSTIN TX 78701-2733 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT GABRIEL CLARK-LEACH, ERIN FONKEN, ILAN M 707 RIO GRANDE ST STE 200 AUSTIN TX 78701-2733 |

| Claim Name | Address Information |
|---|---|
| SIERRA CLUB | G CLARK-LEACH, E FONKEN, I M LEVIN ENVR INTEGRITY PROJECT 707 RIO GRANDE ST STE 200 AUSTIN TX 78701-2733 |
| SIERRA CLUB | ERIN E. FONKEN, ILAN LEVIN ENVR INTEGRITY PROJECT 707 RIO GRANDE ST STE 200 AUSTIN TX 78701-2733 |
| SIERRA CLUB | EARTH JUSTICE PAUL R. CORT, SUMA PEESAPATI 50 CALIFORNIA STREET, SUITE 500 SAN FRANCISCO CA 94111 |
| SIERRA CLUB | PAUL R. CORT, SUMA PEESAPATI EARTHJUSTICE 50 CALIFORNIA ST, STE 500 SAN FRANCISCO CA 94111 |
| SIERRA CLUB | LAW OFFICE OF GEORGE E. HAYS GEORGE ERIC HAYS 236 WEST PORTAL AVE, SUITE 110 SAN FRANCISCO CA 94127 |
| SIERRA CLUB | GEORGE ERIC HAYS, ESQUIRE LAW OFFICE OF GEORGE E. HAYS 236 WEST PORTAL AVE, SUITE 110 SAN FRANCISCO CA 94127 |
| SIERRA CLUB | 2101 WEBSTER ST #1250 OAKLAND CA 94612-3011 |
| SIERRA CLUB | 2101 WEBSTER ST STE 1250 OAKLAND CA 94612-3050 |
| SIERRA CLUB ENVIRONMENT LAW PROGRAM | C/O GOLDSTEIN & MCCLINTOCK LLLP ATTN: MARIA APRILE SAWCZUK 1201 N ORANGE ST STE 7380 WILMINGTON DE 19801 |
| SIERRA CLUB ENVIRONMENT LAW PROGRAM | 2101 WEBSTER ST #1250 OAKLAND CA 94612-3011 |
| SIERRA FRAC SAND LLC | 1155 E JOHNSON TATUM TX 75691 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: BRIDGELINE DIGITAL, INC. 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA SPRINGS | DS WATERS OF AMERICA LP PO BOX 660579 DALLAS TX 75266-0579 |
| SIERRA, EFREN CRUZ | CALLE 4 - L -11 URB. HERMANAS GAVILAS BAYAMON PR 00956 |
| SIERRA, JOSE A. FIGUEROA | P.O. BOX 2956 CAROLINA PR 00984-2956 |
| SIERRA, JOSE A. FIGUEROA | CARETERA 857 K.O.6. CAROLINA CANOVENILLAS PR 00987 |
| SIEW MAY CHOONG | ADDRESS ON FILE |
| SIFCO APPLIED SURFACE CONCEPTS | 2926 MOMENTUM PLACE CHICAGO IL 60689-5329 |
| SIFCO SELECTIVE PLATING | 5708 SCHAAF ROAD CLEVELAND OH 44131 |
| SIGLOW, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIGMA ALDRICH INC | 3050 SPRUCE ST ST LOUIS MO 63103 |
| SIGMA-ALDRICH INC | PO BOX 535182 ATLANTA GA 30353-5182 |
| SIGMON, DALLAS H | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIGMON, MARGARET | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SIGMON, MARGARET | 3251 GOLDMINE HWY KERSHAW SC 29067 |
| SIGMON, MICHAEL RAY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SIGMUND STARHS | ADDRESS ON FILE |
| SIGN A RAMA DOWNTOWN DALLAS | 400 N AKARD STE# 110 DALLAS TX 75201 |
| SIGN EFFECTS INC | 1708 BENCHMARK DRIVE AUSTIN TX 78728 |
| SIGN EXPRESS | 908 US HWY 64 WEST HENDERSON TX 75652 |
| SIGN EXPRESS | 401 HWY 79 NORTH HENDERSON TX 75652 |
| SIGN PRO | 2701 GILMER RD LONGVIEW TX 75604 |
| SIGNAL TRAINING SOLUTIONS INC | 200A NE WOODBURY DR GRAIN VALLEY MO 64029-8642 |
| SIGNCASTER CORP | JOHNSON PLASTICS 9240 GRAND AVE S BLOOMINGTON MN 55420 |
| SIGNIUS | 2000 E RANDOL MILL RD STE 606 ARLINGTON TX 76011 |
| SIGNS PLUS | NEW IDEAS-NEW TECHNOLOGY INC 4242 MCINTOSH LN SARASOTA FL 34232 |
| SIGNS PLUS | 4242 MCINTOSH LANE SARASOTA FL 34232 |
| SIGNWAREHOUSE | 2614 TEXOMA DRIVE DENISON TX 75020 |
| SIGURD AAS | ADDRESS ON FILE |
| SIGURD E HAMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIGURD E HAMMER | ADDRESS ON FILE |
| SIHI PUMPS INC | PO BOX 460 303 INDUSTRIAL BLVD GRAND ISLAND NY 14072 |
| SIHI PUMPS INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072 |
| SIHI PUMPS INC | C/O CONDIT COMPANY PO BOX 266657 HOUSTON TX 77207 |
| SIKA CORPORATION IND AND AS SU | 201 POLITO AVENUE LYNDHURST NJ 07071 |
| SIKES, GEORGE | 10535 SW WEST PARK AVE PORT SAINT LUCIE FL 34987 |
| SIKORA, JOHN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIKOROWICZ, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIKUCINSKI, ROSEMARY | 1288 ZYDECO CT. THE VILLAGES FL 32162 |
| SILADI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SILANG, ANDRES P | ADDRESS ON FILE |
| SILAS HOLT | ADDRESS ON FILE |
| SILBERRAD PROPERTIES | STERLING CREST APARTMENTS 7001 SILBER ROAD ARLINGTON TX 76017 |
| SILBERT WILSON | ADDRESS ON FILE |
| SILENGO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SILFIES, DATHAN | 912 COPELLA RD BATH PA 18014 |
| SILFIES, DEREK | 36 N. NEW ST. NAZARETH PA 18064 |
| SILFIES, RICHARD A | 36 NORTH NEW STREET NAZARETH PA 18064 |
| SILFIES, SHARON L | 36 N. NEW ST NAZARETH PA 18064 |
| SILGAN CONTAINERS MANUFACTURING | 21600 OXNARD ST STE 1600 WOODLAND HLS CA 91367-5082 |
| SILICONIX INCORPORATED | ONE GREENWICH PLACE SHELTON CT 06484 |
| SILK, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SILKROAD TECHNOLOGY INC | ATTN: ACCOUNTS RECEIVABLE 102 W 3RD ST STE 250 WINSTON SALEM NC 27101 |
| SILKWOOD, ROY | 3103 FERNWOOD AVE ALTON IL 62002 |
| SILL, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SILLS, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SILSBE, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SILSBEE, ANNA, PR OF THE | ESTATE OF IRA J SILSBEE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SILVA CHOLAKIAN | ADDRESS ON FILE |
| SILVA MILLA, ROBERTO | MONTANA 754, DEPTO 24-B VILLA DEL MAR CHILE |
| SILVA, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SILVA, SOFIA | ADDRESS ON FILE |
| SILVANO FLEGAR | ADDRESS ON FILE |
| SILVAS, RICARDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SILVER LAKES RANCH POA | 707 HWY 59 N BOWIE TX 76230 |
| SILVER OAK CAPITAL LLC | ANGELO, GORDON AND CO C/O ANGELO GORDON & CO., L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| SILVER OAK MULTIFAMILY | CAPITAL LLC DBA SOMP HUNTERS LLC 3198 PARKWOOD BLVD 11076 FRISCO TX 75034 |
| SILVER OAK MULTIFAMILY | CAPITAL LLC DBA HIGHPOINT APARTMENTS 6533 EAST MEDALIST CIRCLE PLANO TX 75093 |
| SILVER REFINERS OF AMERICA | 5817 THUNDERBIRD DRIVE INDIANAPOLIS IN 46236 |

| Claim Name | Address Information |
|---|---|
| SILVER, CHRIS | 49 CIRCLE DR GREENWICH CT 06830-6737 |
| SILVER, WAYNE H, PR OF THE | ESTATE OF HYMAN SILVER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SILVERA SUBIA | ADDRESS ON FILE |
| SILVERIA BILLING SERVICES LLC | 12611 CEDAR ST AUSTIN TX 78732 |
| SILVERMAN, DAVID J. | 179 HINKEL RD PITTSBURGH PA 15229 |
| SILVERMAN, STEVEN D, PR OF THE | ESTATE OF GEORGE W REID JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SILVERPOP SYSTEMS INC | PO BOX 347925 PITTSBURGH PA 15251-4925 |
| SILVERPOP SYSTEMS INC | 200 GALLERIA PARKWAY, SUITE 750 ATLANTA GA 30339 |
| SILVERPOP SYSTEMS INC | PO BOX 536747 ATLANTA GA 30353-6747 |
| SILVERPOP SYSTEMS, INC. | 6303 BARFIELD RD ATLANTA GA 30328-4233 |
| SILVERSCRIPT INSURANCE CO | ONE CVS DRIVE WOONSOCKET RI 02895 |
| SILVERSCRIPT INSURANCE CO | PO BOX 52067 PHOENIX AZ 85072-2067 |
| SILVERSTONE, ERROL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SILVERTHORN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SILVERTRO ANTHONY CIRCOSTA JR | ADDRESS ON FILE |
| SILVESTER N GREEN | ADDRESS ON FILE |
| SILVIA BENITEZ | ADDRESS ON FILE |
| SILVIA GONZALES | ADDRESS ON FILE |
| SILVIA M LEONG | ADDRESS ON FILE |
| SILVIA P PULICE | ADDRESS ON FILE |
| SILVIO E HERNANDEZ | ADDRESS ON FILE |
| SILVIO V LIVOLSI | ADDRESS ON FILE |
| SILVIO VITALE | ADDRESS ON FILE |
| SILVIS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SILWOOD TECHNOLOGY LTD | SILWOOD BUSINESS CENTRE SILWOOD PARK BUCKHURST ROAD ASCOT, BERKSHIRE SL5 7PW UNITED KINGDOM |
| SIMA R ETEMADI | ADDRESS ON FILE |
| SIMANCEK, STEVEN P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMANK, BILLY ED | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIMC | DBA SADDLETREE 5710 DUCK CREEK DR GARLAND TX 75043 |
| SIMC | DBA WINDTREE 3303 ESTERS RD IRVING TX 75062 |
| SIMC | DBA AUTUMN BREEZE 1679 S STATE HIGHWAY 121 LEWISVILLE TX 75067 |
| SIMC | DBA PEBBLEBROOK 1410 S GOLIAD ST ROCKWALL TX 75087 |
| SIMC | DBA TRINITY OAKS 811 N E GREEN OAKS BLVD ARLINGTON TX 76006 |
| SIMC | DBA SPRINGTREE 2121 WASHINGTON CIR ARLINGTON TX 76011 |
| SIMC | DBA MARINA DEL RAY 1713 DOVE LOOP RD GRAPEVINE TX 76051 |
| SIMC | DBA WOOD MEADOW LP 6897 MEADOW CREST DR NORTH RICHLAND HILLS TX 76180 |
| SIMC | DBA ARMAND PLACE 300 CYBERONICS BLVD HOUSTON TX 77058 |
| SIMEIO SOLUTIONS, INC. | 55 IVAN ALLEN JR BLVD STE 350 ATLANTA GA 30308 |
| SIMEIO SOLUTIONS, LLC | 55 IVAN ALLEN JR BLVD STE 350 ATLANTA GA 30308 |
| SIMEO | ATTN: LEGAL DEPARTMENT 49 AVENUE FRANKLIN ROOSEVELT AVON, FONTAINEBLEAU 77210 FRANCE |
| SIMEON E JOHNSTON | ADDRESS ON FILE |
| SIMEON E JOHNSTON JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMEON LOEB | ADDRESS ON FILE |
| SIMERING, DALE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMGENICS LLC | 529 25 1/2 RD STE B210 GRAND JCT CO 81505-6177 |
| SIMGENICS LLC | 2059 SPUR CROSS RD GRAND JUNCTION CO 81507 |
| SIMICICH, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SIMM T JUNG | ADDRESS ON FILE |
| SIMMIE FULLER | ADDRESS ON FILE |
| SIMMONDS, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SIMMONS AIR CONDITIONING & HEAT | PO BOX 1325 HENDERSON TX 75653 |
| SIMMONS GARDEN SENIOR | CITIZEN HOUSING LTD 340 PEMBERWICK RD GREENWICH CT 06831 |
| SIMMONS WILLIS | ADDRESS ON FILE |
| SIMMONS, BARBARA HAWKINS, ET VIR | 5937 FM 2254 PITTSBURG TX 75686 |
| SIMMONS, BINKLEY | 167 LCR 908 JEWETT TX 75846 |
| SIMMONS, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMMONS, DAVID D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIMMONS, DOROTHY M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SIMMONS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMMONS, ESTELLA | 2350 MAX RD PEARLAND TX 77581-7674 |
| SIMMONS, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SIMMONS, GARY L, PR OF THE | ESTATE OF GORDON W PHILLIPS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMMONS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMMONS, GLENDON EMERY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SIMMONS, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMMONS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMMONS, KAREN | 227 DAVIS DR LULING LA 70070 |
| SIMMONS, LARRY DON | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SIMMONS, LARRY DON | 125 1ST AVE NORTH TEXAS CITY TX 77590 |
| SIMMONS, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMMONS, LOUIS D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMMONS, MARY | P.O BOX 3178 COLUMBIA SC 29230 |
| SIMMONS, MELVIN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMMONS, MICHAEL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| SIMMONS, O.T. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SIMMONS, PATRICIA A, PR OF THE | ESTATE OF MARSHALL K CREIGHTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMMONS, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SIMMONS, PHILLIP R | 6267 SOLOMONS CIR HURLOCK MD 21643 |
| SIMMONS, PHILLIP R , SR | 6267 SOLOMONS CR HURLOCK MD 21643 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, ROBERT EDWARD | 2911 S LEONARD SPRINGS RD APT 33 BLOOMINGTON IN 47403-3764 |
| SIMMONS, RONALD | 1810 CITADEL DR. GLENN HEIGHTS TX 75154 |
| SIMMONS, SETH C | 206 DAVIS DR LULING LA 70070 |
| SIMMONS, SIDNEY C. | 227 DAVIS DR. LULING LA 70070 |
| SIMMONS, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMMONS-BOARDMAN BOOKS INC | 1809 CAPITOL AVENUE OMAHA NE 68102-4972 |
| SIMMONS-BOARDMAN BOOKS INC | PO BOX 30082 OMAHA NE 68103-1182 |
| SIMMS, CHARLES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMMS, CRAIG M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMMS, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMMS, FRANCIS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SIMMS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMMS, MILDRED A, PR OF THE | ESTATE OF DONALD N JORDAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMOCK, CAROLINE G, PR OF THE | ESTATE OF JOHN F EVANS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMON A TAGAROOK JR | ADDRESS ON FILE |
| SIMON ALVAREZ | ADDRESS ON FILE |
| SIMON AND IDA MAY SCHWARTZ | 12018 NOVA DR HOUSTON TX 77077 |
| SIMON BABIL | ADDRESS ON FILE |
| SIMON BARSKY | ADDRESS ON FILE |
| SIMON G K PYNE | ADDRESS ON FILE |
| SIMON GREENSTONE PANATIER | ADDRESS ON FILE |
| SIMON H HUNG | ADDRESS ON FILE |
| SIMON I GLASSMAN | ADDRESS ON FILE |
| SIMON J NEICHERIL | ADDRESS ON FILE |
| SIMON JOSEPH NEICHERIL | ADDRESS ON FILE |
| SIMON L PINA | ADDRESS ON FILE |
| SIMON NASH | ADDRESS ON FILE |
| SIMON P CROTHERS | ADDRESS ON FILE |
| SIMON PERAGINE SMITH & REDFEARN | ADDRESS ON FILE |
| SIMON PINA | ADDRESS ON FILE |
| SIMON PINCHASSOFF | ADDRESS ON FILE |
| SIMON RIVERA | ADDRESS ON FILE |
| SIMON SCHEUER | ADDRESS ON FILE |
| SIMON, DANIEL P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SIMON, MARYANNE | 2017 ACADIA GREENS DR SUN CITY CENTER FL 33573 |
| SIMON, VALERIE R. | 128 EAST 13TH STREET EDGARD LA 70049 |
| SIMON, VERNON, JR | 109 CHRISTINA COURT LULING LA 70070 |
| SIMON, ZANE | 1409 WHITING AVE BOX 15 HOBROOK AZ 86025 |
| SIMONDS, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMONE E POLIACOFF | ADDRESS ON FILE |
| SIMONE M SANDY | ADDRESS ON FILE |
| SIMONE P VILLANUEVA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIMONE R KLEINFELDT | ADDRESS ON FILE |
| SIMONE R WILLIAMS | ADDRESS ON FILE |
| SIMONE R WILLIAMS | ADDRESS ON FILE |
| SIMONE TUNSTLE | ADDRESS ON FILE |
| SIMONE WILLIAMS | ADDRESS ON FILE |
| SIMONEAU, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMONETTA, FRANCIS, PR OF THE | ESTATE OF COSMI SIMONETTA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMONETTE J POMIANEK | ADDRESS ON FILE |
| SIMONETTI, RAYMOND JOSEPH, JR, PR OF THE | ESTATE OF SHEILA SIMONETTI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMONETTI, ROBERT | LYTAL REITER SMITH IVEY & FRONRATH LLP KEVIN C. SMITH, ESQ. 515 N. FLAGLER DRIVE 10TH FLOOR WEST PALM BEACH FL 33401 |
| SIMONETTI, ROBERT | 31-23 SE QUANSET CIR STUART FL 34997-5468 |
| SIMONS, BRENDA | 6512 PARK PLACE DR APT A RICHLAND HILLS TX 76118-4208 |
| SIMONS, CLINTON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMONSEN, CRAIG | 9 REVERE STREET ROCKVILLE CENTRE NY 11570 |
| SIMONTON, SHIRLEY | 7918 LYNETTE ST HOUSTON TX 77028-1428 |
| SIMONTON, SHIRLEY | 1206 ROCKY FALLS LANE HUFFMAN TX 77336 |
| SIMPKINS , GARY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SIMPKINS, YANCEY | 1136 JETER STREET EDGEFIELD SC 29824 |
| SIMPLE CHANGES | 103 N HOUSTON ST ROYSE CITY TX 75189-8957 |
| SIMPLEX GRINNEL | 7604 KEMPWOOD DR HOUSTON TX 77055 |
| SIMPLEX GRINNELL | 1608 ROYSTON LN ROUND ROCK TX 78664 |
| SIMPLEXGRINNELL | 50 TECHNOLOGY DR WESTMINISTER MA 01441 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLEXGRINNELL LP | PO BOX 120001 DEPT 0856 DALLAS TX 75312 |
| SIMPLEXGRINNELL LP | 800 RAILHEAD ROAD, SUITE 304 FORT WORTH TX 76106 |
| SIMPLIFIED BUILDING CONCEPTS | PO BOX 24291 ROCHESTER NY 14624 |
| SIMPSON HOUSING LLLP | DBA SHLP STONELEDGE LLC 8110 S UNION AVE #200 DENVER CO 80237 |
| SIMPSON PROPERTY GROUP LP | 8110 E UNION AVE STE 200 DENVER CO 80237 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: EDWARD P TOLLEY III ESQ 425 LEXINGTON AVE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 NEW YORK NY 10087-9008 |
| SIMPSON THACHER & BARTLETT LLP | 600 TRAVIS ST STE 5400 HOUSTON TX 77002-3013 |
| SIMPSON TIMBER COMPANY | 901 EAST 11TH ST TACOMA WA 98421 |
| SIMPSON, BEVERLY M. | 106 SANAIR CT APEX NC 27502 |
| SIMPSON, CAROLINE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| SIMPSON, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMPSON, CHARLES | 6641 MANGO AVE S ST. PETERSBURG FL 33707 |
| SIMPSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMPSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMPSON, EDGAR THOMAS (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SIMPSON, ELDRIDGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, JAMES EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SIMPSON, MITCHELL L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SIMPSON, NAOMI J. | C/O JAMES JOSEPH KUSMIERCZAK, ATTORNEY AT LAW 2402 DORAL COURT EDWARDSVILLE IL 62025 |
| SIMPSON, PATRICK F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMPSON, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMPSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMPSON, ROBERT ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SIMPSON, ROBERT E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SIMPSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMPSON, RONNIE JOE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIMPSON, RUFUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMPSON, WILLIAM | C/O GORI JULIAN & ASSOCIATES PC ATTN: LAUREN ELIZABETH BOAZ 1520 WASHINGTON AVE APT 224 SAINT LOUIS MO 63103-1866 |
| SIMS PLASTICS INC | PO BOX 13380 ODESSA TX 79768 |
| SIMS, ADMIRAL L | 8420 PHOENIX AVE APT 205 FORT SMITH AR 72903-6149 |
| SIMS, CARRIE | 7332 HUNTINGTON DRIVE ST. LOUIS MO 63121 |
| SIMS, CHERYL A. | 2041 84TH STREET CIRCLE NW BRADENTON FL 34209 |
| SIMS, GUY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMS, JACKIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMS, JAMIL BURRELL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMS, JOHNNIE DON | 4719 WEST VALLEY RD. P.O. BOX 1581 DUNLAP TN 37327 |
| SIMS, JOSEPH L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIMS, KENNETH C | 19895 CR 224 OAKWOOD TX 75855 |
| SIMS, KENNETH R. | C/O WARD BLACK LAW 208 W WENDOVER AVE GREENSBORO NC 27401 |
| SIMS, LAVOYCE | 302 BELT LINE RD APT 3209 GARLAND TX 75040-0957 |
| SIMS, LUCIUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIMS, ORBIE D. | 114 STATE STREET E. DUNLAP TN 37327 |
| SIMS, RICHARD EDMOND | 495 BOWMAN RD DUNLAP TN 37327 |
| SIMS, SHIRLEY | 10757 RIVER ROAD AMA LA 70031 |
| SIMS, STEVEN | 5106 GREEN HOLLOW ST. N. LAS VEGAS NV 89031 |
| SIMTEC, INC. | 8001 EXCELSIOR DR STE 210 MADISON WI 53717 |
| SIN GEE A LIN | ADDRESS ON FILE |
| SIN ZEI | ADDRESS ON FILE |
| SINA BAHMANI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SINCHAK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINCHAK, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINCHAK, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINCLAIR MINERAL AND CHEMICAL | 2525 AMERICAN LN ELK GROVE VILLAGE IL 60007 |
| SINCLAIR OIL & GAS COMPANY DBA | 500 EAST SOUTH TEMPLE SALT LAKE CITY UT 84130-0825 |
| SINCLAIR OIL CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| SINCLAIR OIL CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SINCLAIR OIL CORPORATION | 500 EAST SOUTH TEMPLE SALT LAKE CITY UT 84130-0825 |
| SINCLAIR RAY | ADDRESS ON FILE |
| SINCLAIR, CLEO | 3258 E 91ST ST 1D CHICAGO IL 60617 |
| SINCLAIR, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINCLAIR, JAMES | 18 CENTER AVE MONONGAHELA PA 15063 |
| SINCLAIR, JAMES L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SINCLAIR, LISA | 4130 AYERS RD MACON GA 31210-4938 |
| SINCLAIR, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINDISIWE NCUBE | ADDRESS ON FILE |
| SINDY WILSON | ADDRESS ON FILE |
| SINE DIE SCHOLARSHIP FOUNDATION | C/O HOLLY MACE MASSINGILL 4907 SOUTH CREST AUSTIN TX 78746 |
| SINEAD SOESBE | ADDRESS ON FILE |
| SING-MAN SIU | ADDRESS ON FILE |
| SINGELTARY, LYNN ELYSE | 12711 SCOUTS LANE CYPRESS TX 77429 |
| SINGER SEWING CO | 1224 HEIL QUAKER BLVD PO BOX 7017 LAVERGNE TN 37086 |
| SINGER, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINGER, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINGER, MARVIN I, PR OF THE | ESTATE OF CARL S BENNETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SINGER, RICHARD | 1704 ESTACADO DR ALLEN TX 75013-4760 |
| SINGER, TODD | 911 SUGAR MAPLE DR WINDBER PA 15963 |
| SINGLETARY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINGLETARY, LILLIE | 3103 LONGHORN DR ROSENBERG TX 77471 |
| SINGLETON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINGLETON, EUGENE P. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SINGLETON, EUGENE P. | 1119 GEORGIA AVENUE BARNWELL SC 29812 |
| SINGLETON, GREGORY L | 372 WILLOW WOOD ST MURPHY TX 75094-3522 |
| SINGLETON, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SINGLETON, SAMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINGLETON, VIRGINIA R | 229 GRAND POINTE DR GARNER NC 27529-2169 |
| SINGLETON, VIRGINIA R | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SINGLETON, VIRGINIA RUSH, FOR THE | OF FRANK LESLIE SINGLETON, JR. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. |

| Claim Name | Address Information |
|---|---|
| ESTATE | GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| SINGREE, JIM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINIBALDI, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SINOVI TURKALO | ADDRESS ON FILE |
| SIOVHAN LEDET | ADDRESS ON FILE |
| SIP INC | (F/K/A PARSONS CHEMICAL ENGINEERING INC) 350 N. ST. PAUL STREET DALLAS TX 75201 |
| SIPES, BARNEY O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SIPES, GERALDINE THERESA, PR OF THE | ESTATE OF WALTER ADAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIPES, MONICA | 8203 BLACK DIAMOND CT PASADENA MD 21122 |
| SIPES, WILSON S | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| SIPPOLA, STEVEN | 5120 ANTONIO AVE EL PASO TX 79924 |
| SIRAJ RAZVI | ADDRESS ON FILE |
| SIRAJAHMOD J BORA | ADDRESS ON FILE |
| SIRBRUDA LAZARDY BRIGHT | ADDRESS ON FILE |
| SIRI C GUPTA | ADDRESS ON FILE |
| SIRLIDO COTA | ADDRESS ON FILE |
| SISAKAHONE MANIVONG | ADDRESS ON FILE |
| SISCO, FRANK F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SISIR BISWAS | ADDRESS ON FILE |
| SISIR K GHOSH | ADDRESS ON FILE |
| SISK, CLAIR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SISLER, NORMA ANN, PR OF THE | ESTATE OF NORMAN BEUTELSPACHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SISNEROS, RODOLFO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SISOLAK, RICHARD M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SISSON, RAY L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SISTER GATES | 2790 SIRHAL DR EAST LANSING MI 48823 |
| SISTERS OF CHARITY OF THE | BLESSED VIRGIN MARY BLESSED VIRGIN MARY 1100 CARMEL DR DUBUQUE IA 52003 |
| SITARAMAN SATHIAMOORTHY | ADDRESS ON FILE |
| SITE SELECTION GROUP | 8300 DOUGLAS AVENUE SUITE 700 DALLAS TX 75225 |
| SITECH TEJAS | ADDRESS ON FILE |
| SITECORE USA INC | DEPT 34670 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SITECORE USA INC | 2320 MARINSHIP WAY STE 100 SAUSALITO CA 94965-2818 |
| SITEL LLC | PO BOX 100104 ATLANTA GA 30384-0104 |
| SITEL LLC | DAVID BECKMAN 3102 WEST END AVENUE, SUITE 900 NASHVILLE TN 37203 |
| SITEL OPERATING CORPORATION | BANK OF AMERICA LOCKBOX SVCS PO BOX 741826 ATLANTA GA 30384-1826 |
| SITEL OPERATING CORPORATION | BANK OF AMERICA LOCKBOX SERVICES PO BOX 741826 ATLANTA GA 30384-1826 |
| SITEL OPERATING CORPORATION | TWO AMERICAN CENTER 3102 WEST END AVE STE 900 NASHVILLE TN 37203-1341 |
| SITKA, WILLIAM J (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JANIE SITKA 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SITKA, WILLIAM J (DECEASED) | JANIE SITKA 106 CAMELLIA ST SUGARLAND TX 77478 |

| Claim Name | Address Information |
|---|---|
| SITLER, ALVIN E, JR | 211 HONTZ RD SHICKSHINNY PA 18655 |
| SITLER, CAROL ANN | 211 HONTZ RD SHICKSHINNY PA 18655 |
| SITTON, BRIAN | 927 ALAMEDA RD NW ALBUQUERQUE NM 87114 |
| SITTON, ERIC | 897 W ROCKROSE WAY CHANDLER AZ 85248-4358 |
| SITTON, JAMES M | 2219 LOS MISIONEROS LAS CRUCES NM 88011 |
| SITTON, JOYCE | 2282 URANUS AV LAS CRUCES NM 88012 |
| SIU CHONG TOM | ADDRESS ON FILE |
| SIU LAN LEE | ADDRESS ON FILE |
| SIU-CHING CHAN | ADDRESS ON FILE |
| SIUTA, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SIVA ANNAMALAI | ADDRESS ON FILE |
| SIVA LINGAM | ADDRESS ON FILE |
| SIVERLING, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIVERS, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIVIERO, MIKE A, PR OF THE | ESTATE OF FRANK SIVIERO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIVONNA RIANNE SCHUTTY | ADDRESS ON FILE |
| SIX FLAGS OVER TEXAS | PO BOX 911974 DALLAS TX 75391-1974 |
| SIX FLAGS OVER TEXAS | ATTN: STEVE MARTINDALE, PARK PRESIDENT 2201 ROAD TO SIX FLAGS ARLINGTON TX 76010 |
| SIX FLAGS OVER TEXAS | ATTN: GROUP SALES TOBY S GEORGE 2201 ROAD TO SIX FLAGS ARLINGTON TX 76011 |
| SIZEMORE, GARY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SIZEMORE, JAMES CALVIN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SIZEMORE, LINDA, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| SIZEMORE, PENDLETON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SIZENBACH, MARY | 14655 CHAMPION FOREST DR APT 1704 HOUSTON TX 77069-1416 |
| SJ WALLACE | ADDRESS ON FILE |
| SKA CONSULTING LP | 1888 STEBBINS DR STE 100 HOUSTON TX 77043 |
| SKAAR, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GEORGE A ZIMMERMAN & JASON VIGNA (COUNSEL TO TEXAS TRANSMISSION INVEST.) FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: JASON LIBERI (COUNSEL TO TEXAS TRANSMISSION INVEST.) ONE RODNEY SQUARE – P.O. BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GEORGE N PANAGAKIS & CARL TULLSON (COUNSEL TO TEXAS TRANSMISSION INVEST.) 155 NORTH WACKER DRIVE CHICAGO IL 60606 |
| SKAGGS, JERRY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SKAGGS, THOMAS, JR, PR OF THE | ESTATE OF THOMAS R SKAGGS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SKALAK, LLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKALIAS, GUS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SKAUGE, JEFF | 5642 CHICAGO ROAD SHEPHERD MT 59079 |
| SKC | 8320 HEDGE LANE TERR SHAWNEE MISSION KS 66227 |
| SKC COMMUNICATION PRODUCTS LLC | 3958 SOLUTIONS CENTER CHICAGO IL 60677-3009 |

| Claim Name | Address Information |
|---|---|
| SKC GULF COAST | 17459 VILLAGE GREEN DR JERSEY VLG TX 77040-1004 |
| SKC GULF COAST INC | PO BOX 931669 CLEVELAND OH 44193 |
| SKEARS, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SKEEN, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKEEN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKELLY, JAMES R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SKELTON, JANET | 1106 ELANOR AVE GOLDSBORO NC 27530 |
| SKELTON, JANET | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SKELTON, SHELBY | 1106 ELANOR AVE GOLDSBORO NC 27530 |
| SKELTON, SHELBY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SKELTON, SUSAN | C/O PICKARD PARRY PFAU ATTN ZACHARIAH B PARRY ESQ 10120 SOUTH EASTERN AVE STE 140 HENDERSON NV 89052 |
| SKELTON, THE ESTATE OF JOHN | C/O PICKARD PARRY PFAU ATTN ZACHARIAH B. PARRY, ESQ. 10120 SOUTH EASTERN AVENUE, SUITE 140 HENDERSON NV 89052 |
| SKENE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKERBETZ, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKERENCAK, ANDREW JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SKF CONDITION MONITORING INC | POST OFFICE BOX 643883 PITTSBURGH PA 15264-3883 |
| SKF CONDITION MONITORING INC | 5271 VIEWRIDGE CT SAN DIEGO CA 92123 |
| SKF USA INC | 890 FORTY FOOT RD PO BOX 352 LANSDALE PA 19446 |
| SKF USA INC | 8092 PO BOX 7247 PHILADELPHIA PA 19170-8092 |
| SKIDD, STEPHEN N. | 2231 HAMLET CIR ROUND ROCK TX 786646132 |
| SKIDMORE, EDWARD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SKIDMORE, JOHN H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SKIDMORE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKILLINGS, PHILLIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKILLPATH SEMINARS | PO BOX 804441 KANSAS CITY MO 64180-4441 |
| SKILLSOFT CORP | PO BOX 32193 HARTFORD CT 06150-2193 |
| SKILLSOFT CORPORATION | 300 INNOVATIVE WAY STE 201 NASHUA NH 03062-5746 |
| SKILLSURVEY INC | PO BOX 60568 KING OF PRUSSIA PA 19406 |
| SKINNER, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKINNER, CECIL | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| SKINNER, JAMES A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SKINNER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKINNER, JOHN E., III | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SKINNER, LAURENCE M | 12 W MAIN ST BOX 298 JACKSONVILLE OH 45740 |
| SKINNER, LAWRENCE | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |

| Claim Name | Address Information |
|---|---|
| SKINNER, LAWRENCE M | 12 WEST MAIN BOX 298 JACKSONVILLE OH 45740 |
| SKINNER, LAWRENCE M | 12 W MAIN ST JAKSONVILLE OH 45740 |
| SKINNER, LESLIE D. | 920 N COMMERCE ST GAINESVILLE TX 76240-3217 |
| SKINNER, RICHARD D. | 819 13TH ST SW GREAT FALLS MT 59404 |
| SKINNER, RICHARD D. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SKINNER, WILLIAM THOMAS | 1198 VENETIAN WAY APT 113 MIAMI BEACH FL 33139 |
| SKINNER, WILLIAM THOMAS | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| SKIP ALBERT JOURDONNAIS | ADDRESS ON FILE |
| SKIP GODWIN CATTLE COMPANY INC. | P.O. BOX 2030 MALAKOFF TX 75148 |
| SKM SYSTEMS ANALYSIS INC | PO BOX 3376 MANHATTEN BEACH CA 90266 |
| SKM SYSTEMS ANALYSIS INC | 1 PEARL STREET REDONDO BEACH CA 90277 |
| SKOGSTAD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SKOLNICK, FANNY | 1350 15TH ST APT 14-P FORT LEE NJ 07024 |
| SKOLNICK, FANNY | ADDRESS ON FILE |
| SKOTYNSKY, WALTER | 4925 BOYDSON TOLEDO OH 43623 |
| SKOTYNSKY, WALTER | 4925 BOYDSON DR TOLEDO OH 43623-3815 |
| SKRETKOWICZ, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SKRIBANOWITZ, MARY | PO BOX 691653 HOUSTON TX 77269-1653 |
| SKRIBANOWITZ, MARY VALLEJO | PO BOX 691653 HOUSTON TX 77269-1653 |
| SKROVANEK, JOSEPH E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SKUTT CERAMIC PRODUCTS INC | 6441 SE JOHNSON CREEK BLVD PORTLAND OR 97206 |
| SKV INVESTMENTS LLC | DBA WESTWARD SQUARE APARTMENTS PO BOX 273066 HOUSTON TX 77277-3066 |
| SKY REYNOLDS | ADDRESS ON FILE |
| SKYCOM INC | PO BOX 455 EXCELSIOR MN 55331 |
| SKYCOM INC | PO BOX 435 EXCELSIOR MN 55331 |
| SKYDRIA HALL | ADDRESS ON FILE |
| SKYHAWK CHEMICALS INC | 701 N POST OAK RD SUITE 540 HOUSTON TX 77024 |
| SKYONIC CORPORATION | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| SKYSTREAM MARKETS INC | 6 LANDMARK SQ STE 400 STAMFORD CT 06901-2711 |
| SLADE, THOMAS, PR OF THE | ESTATE OF BARBARA SLADE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SLADOWSKI, THADDEUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLANINA, GEORGE LOUIS | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SLANINA, GEORGE LOUIS | 814 OVERLAND STAFFORD TX 77477 |
| SLANT/FIN CORP | MARSHALL, CONWAY & WRIGHT PC 45 BROADWAY, 5TH FLOOR NEW YORK NY 10006-4012 |
| SLANT/FIN CORP | 100 FOREST DR GREENVALE NY 11548 |
| SLATE IRVIN | ADDRESS ON FILE |
| SLATE RIVER RANCH | 4903 N FM 113 WEATHERFORD TX 76088-3423 |
| SLATE, ELLA | 208 REDBUD RD ALBANY GA 31705-4512 |
| SLATER CONTROLS INC | PO BOX 61007 MIDLAND TX 79711 |
| SLATER, BETTY JUNE | 223 TIMBERLAND RD. SOPERTON GA 30457 |
| SLATER, DORA M. | 80 POPULAR LN BISHOPVILLE SC 29010 |
| SLATER, DORA M. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
|---|---|
| SLATER, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLATER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLATER, WILLIAM, PR OF THE | ESTATE OF ROBERT A SLATER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SLATTERY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLATTERY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLATTERY, JOHN N | 11 CARTER COURT LYNBROOK NY 11563 |
| SLATTERY, LAWRENCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SLATTERY, LOIS M, PR OF THE | ESTATE OF ROBERT SLATTERY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SLATTERY, VERA | S.A. TO THE ESTATE OF EDWARD SLATTERY C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| SLATTERY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLAUGHTER, DALE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SLAUZIS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLAVKO SLAVOV | ADDRESS ON FILE |
| SLAWSON, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLAY, DAVID H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SLAY, DEBORAH D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SLAYSMAN, DORIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SLAYTON, LARRY ANTHONY | 375 COY AVE FARMINGTON NM 87401 |
| SLEMBECKER, GEORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SLG INC | 545 FACTORY POND RD LOCUST VALLEY NY 11560 |
| SLIDER, R H | HOLLY HERRING, PARALEGAL HERRING & ASSOCIATES 3153 CR 4118 JACKSONVILLE TX 75766 |
| SLIDER, R H | 903 KELLY ST JACKSONVILLE TX 75766-3205 |
| SLIFKO, MICHAEL | 78 KELSEY DRIVE SCHUYLKILL HAVEN PA 17972 |
| SLIFKO, MICHAEL JOSEPH | 78 KELSEY DRIVE SCHUYLKILL HAVEN PA 17972 |
| SLIGER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLIMAK, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLIMMER, BARBARA J, PR OF THE | ESTATE OF CARNES L SLIMMER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SLIMP, TIM | 3495 PEARL DR MONROE MI 48162 |
| SLINGBAUM, EDWARD A | 74 GARILEE LN ELIZABETHTOWN PA 17022 |
| SLIVA, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLOAD, WARREN, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SLOAN MCLANE LLC | 108 S MAIN GODLEY TX 76044 |

| Claim Name | Address Information |
|---|---|
| SLOAN VALVE CO | 10500 SEYMOUR AVENUE FRANKLIN PARK IL 60131 |
| SLOAN, BARBARA | 1919 SOUTHRIDGE DR BELMONT NC 28012 |
| SLOAN, BARBARA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SLOAN, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLOAN, MARY, FOR THE | CASE OF CLOVIS E YATES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SLOAN, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLOAN, PAUL | 1819 W 2ND AVE CORSICANA TX 75110-4111 |
| SLOAN, RICHARD HARRISON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SLOAN, ROBERT N | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SLOAN, TONY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SLOBE, DONALD A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SLOBODAN DJORDJEVIC | ADDRESS ON FILE |
| SLOCUM ISD | 5765 E. STATE HWY 294 ELKHART TX 75839 |
| SLODY, ROY DECEASED | ALVERDA CROSBY 960 N. CHARLOTTE ST POTTSTOWN PA 19464 |
| SLODY, ROY DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SLODYSKOM, JOSEPH M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SLOJKOWSKI, CARL | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| SLOMINSKI, ANTONE | RT 2 BOX 185 FRANKLIN TX 77856 |
| SLOMINSKI, EDWARD | RT 1 BOX 185 FRANKLIN TX 77856 |
| SLOMINSKI, P. ETAL | 2002 ECHOLS BRYAN TX 77801 |
| SLOVER & LOFTUS | WILLIAM L. SLOVER, MANAGING PARTNER 1224 17TH STREET N.W. WASHINGTON DC 20036 |
| SLOVER & LOFTUS | ADDRESS ON FILE |
| SLOVER & LOFTUS | 1224 SEVENTEENTH STREET NW WASHINGTON DC 20036 |
| SLUBOWSKI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SLUDER, KAY | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| SLUDER, KAY | 178 COUNTY ROAD 2500 MINEOLA TX 75773-3124 |
| SLUDGE, CHERYL | 101 S. BURBANK DR APT C-63 MONTGOMERY AL 36117 |
| SLW & ASSOCIATES | 3310 BEDFORD AVE – OFFICE MIDLAND TX 79703 |
| SLY INC | 8300 DOW CIRCLE STRONGSVILLE OH 44136 |
| SMALL BUSINESS EXPO | 1515 BROADWAY 12TH FLOOR NEW YORK NY 10036 |
| SMALL WORLD LEARNING CENTER | 111 E LOGAN ST ROUND ROCK TX 78664-5931 |
| SMALL, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMALL, EARLEAN | 3034 E 6TH ST NATIONAL CITY CA 91950 |
| SMALL, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMALL, HAROLD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMALL, HERBERT A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMALL, JONATHAN E. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SMALL, JONATHAN E. | 1311 W. SITKA ST. TAMPA FL 33604 |
| SMALL, MICHAEL EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| SMALL, YOLANDA NICOLE | 3600 POTEET DR APT 315 MESQUITE TX 75150-7652 |
| SMALLBONE, JOSEPH F. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| SMALLBONE, JOSEPH F. | NANCY SMALLBONE 592 NORTHEAST 249TH AVENUE OLD TOWN FL 32680 |
| SMARGIASSI, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMARGIASSI, ANGELO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMARSH | 851 SW 6TH AVE STE 800 PORTLAND OR 97204-1322 |
| SMART FROM THE START CHILDCARE | 2115 TRADEWIND DR MESQUITE TX 75150-3308 |
| SMART SENSORS INC | 5175 ASHLEY CT HOUSTON TX 77041-6914 |
| SMART, GARY E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMART, KERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMART, PAUL | 251 COTTONWOOD LN FOREST CITY NC 28043 |
| SMARTPROS LTD. | 12 SKYLINE DRIVE HAWTHORNE NY 10532 |
| SMARTSIGNAL CORP | 901 WARRENVILLE RD STE 300 LISLE IL 60532 |
| SMARTSOURCE RENTALS | PO BOX 289 LAUREL NY 11948 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 NEWARK NJ 07188-3846 |
| SMBC RAIL SERVICES LLC (SUCCESSOR TO | FLAGSHIP RAIL SRVCS, LLC & AIG RAIL 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO IL 60606 |
| SMBC RAIL SERVICES LLC (SUCCESSOR TO | ATTN: JEFF WILKISON 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO IL 60606 |
| SMC METAL PRODUCTS INC | 2601 WECK DR RESEARCH TRIANGLE PARK NC 27709 |
| SME | AUSTIN BROCK UK MINING ENGINEERING 230 MMRB LEXINGTON KY 40506-0107 |
| SME ASSOCIATES INC | 6715 THEALL RD HOUSTON TX 77066 |
| SMEDEGARD, JAMES | 31668 STAPLES LAKE ROAD DANBURY WI 54830 |
| SMEETS, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMELGUS, ANTHONY A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMELLEY, DON | 5500 FM 920 HSMT WEATHERFORD TX 76088 |
| SMELLEY, DON | DBA FLAT ROCK DAIRY 5500 FM 920 WEATHERFORD TX 76088-4838 |
| SMELLEY, R W | 5500 FM 920 WTR WELL WEATHERFORD TX 76088 |
| SMELLEY, R W | 5500 FM 920 GRDL WEATHERFORD TX 76088-4838 |
| SMELTZER, WARREN | PO BOX 155 TOWNSEND MT 59644 |
| SMELTZER, WARREN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMG | 300 CONSHOHOCKEN ST. RD. SUITE 770 WEST CONSHOHOCKEN PA 19428 |
| SMG | 300 CONSHOHOCKEN STATE ROAD SUITE 770 WEST CONSHOHOCKEN PA 19428 |
| SMG | 500 WEST LAS COLLINAS BOULEVARD IRVING TX 75039 |
| SMG AS MANAGING AGENT FOR | THE CITY OF IRVING, TEXAS |
| SMG IRVING CONVENTION CENTER | 500 W LAS COLINAS BLVD IRVING TX 75039 |
| SMI ENERGY | 2985 SOUTH HWY 360 STE 203 GRAND PRAIRIE TX 75052 |
| SMI ENERGY | ADAM NIXON 2985 SOUTH HWY. 360, SUITE 203 GRAND PRAIRIE TX 75052 |
| SMI ENERGY | 2225 E RANDOL MILL RD STE 528 ARLINGTON TX 76011-6308 |
| SMI ENERGY LLC | 2225 E RANDOL MILL RD STE 528 ARLINGTON TX 76011-6308 |
| SMIALEK, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMIDDY, JOHN PATRICK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMIDT, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SMIDT, JONATHAN D | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| SMILARDO, CARMEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMILEY LAWN CARE | 1300 THOMAS LANE GRAHAM TX 76450 |
| SMILEY, DANNY WILLARD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMILEY, DANNY WILLARD | 227 WHITE PLAINS RD. GAFFNEY SC 29340 |
| SMILEY, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMILLIE, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITA J PATEL | ADDRESS ON FILE |
| SMITA K SIDDHANTI | ADDRESS ON FILE |
| SMITA V MODY | ADDRESS ON FILE |
| SMITH , CARVIN WADE, JR | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SMITH 2ND, WALTER | 10145 WINTER COURT DENHAM SPRINGS LA 70726 |
| SMITH BLAIR INC | 30 GLOBE AVENUE TEXARKANA AR 71854 |
| SMITH COUNTY | 100 N. BROADWAY TYLER TX 75702 |
| SMITH COUNTY | 100 N. BROADWAY TYLER TX 75707 |
| SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1517 W. FRONT STREET, STE. 202 PO BOX 2032 TYLER TX 75710 |
| SMITH COUNTY EMERGENCY | SERVICES DISTRICT # 02 14128 TEXAS 110 WHITEHOUSE TX 75791 |
| SMITH COUNTY ESD # 02 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1517 W. FRONT STREET, STE. 202 PO BOX 2032 TYLER TX 75710 |
| SMITH COUNTY TAX OFFICE | PO BOX 2011 TYLER TX 75710-2011 |
| SMITH EQUIPMENT COMPANY | PO BOX 3765 LONGVIEW TX 75686 |
| SMITH EQUIPMENT USA | PPO BOX 3487 BOZEMAN MT 59772 |
| SMITH FILTER CORPORATION | 5000 41ST ST CT MOLINE IL 61265-7583 |
| SMITH HANLEY ASSOCIATES LLC | ATTN: TOM HANLEY 107 JOHN STREET SUITE 200 SOUTHPORT CT 06890 |
| SMITH INTERNATIONAL | C/O SMITH INTERNATIONAL, INC. 16740 HARDY ST. HOUSTON TX 77205 |
| SMITH JR, ARTHUR E | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SMITH JR, PAUL J | ADDRESS ON FILE |
| SMITH LEADERSHIP LLC | 2440 STADIUM DRIVE FORT WORTH TX 76109 |
| SMITH PIPE OF ABILENE | PO BOX 2266 VICTORIA TX 77902 |
| SMITH PUMP COMPANY INC | 301 M&B INDUSTRIAL WACO TX 76712 |
| SMITH SATTERWHITE AND DEBORAH C | ADDRESS ON FILE |
| SMITH TANK & EQUIPMENT | PO BOX 2014 TYLER TX 75710 |
| SMITH TUBULAR SYSTEMS LACONIA | D/B/A LEWIS & SAUNDERS 144 LEXINGTON DR, DOCK 2 LACONIA NH 03246 |
| SMITH TUBULAR SYSTEMS LACONIA | 93 LEXINGTON DRIVE LACONIA NH 03246-2935 |
| SMITH WELCH MEMORIAL LIBRARY | ADDRESS ON FILE |
| SMITH, ABBY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, ALEXANDER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, ALLAN K | ***NO ADDRESS PROVIDED*** |
| SMITH, ALLAN K | 9188 FIELDSTONE TRACE SUMMERVILLE SC 29485 |

| Claim Name | Address Information |
|---|---|
| SMITH, ALRICH G. | 8811 FOREST GREEN, DALLAS, TX 75246 |
| SMITH, ANN CAROL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, ANN CAROL | 299 C & S DR GREER SC 29651 |
| SMITH, AUBREY EDWARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, AVERY | 4626 LITTLE FINCH LANE LAS VEGAS NV 89115 |
| SMITH, BARRY GORDON DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SMITH, BARRY GORDON DECEASED | 706 SW COLONY DRIVE PORTLAND OR 97219 |
| SMITH, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, BERNARD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMITH, BERTHA C, PR OF THE | ESTATE OF PHILIP F SMITH III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, BETTY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SMITH, BETTY LOU MOORE COX | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| SMITH, BETTY LOU MOORE COX | 406 S. OAK ST. ECTOR TX 75439 |
| SMITH, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, BILLY R., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SMITH, BONNIE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, BRUCE | 113 AIRPORT ROAD SUNBURY PA 17801 |
| SMITH, BRUCE W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, CALVIN T | 10311 ALLENE ROAD JACKSONVILLE FL 32219 |
| SMITH, CARL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, CARLA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, CARMEN | 8706 E 92ND TERR KANSAS CITY MO 64138 |
| SMITH, CAROL LEE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SMITH, CARVIN W., JR. | P.O. BOX 264 GAUSE TX 77857 |
| SMITH, CECIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, CHARIELL | 803 D ST SAN RAFAEL CA 94901-2813 |
| SMITH, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, CHARLES A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, CHARLES B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, CHARLES D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, CHARLES L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SMITH, CHARLES WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMITH, CHERYL | 1810 OLYMPUS DR LANCASTER TX 75134-4195 |
| SMITH, CHRISTINE | 940 W ROUND GROVE RD APT 525 LEWISVILLE TX 75067-7942 |
| SMITH, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, CLIFFORD | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SMITH, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, CLIFTON L | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SMITH, COLTON | 145 DEER PARK CT GRANBURY TX 76048-6959 |
| SMITH, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, DANNY L. | 18 PRATT ST. MAYVILLE NY 14757 |
| SMITH, DANNY L. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, DARYL | 15958 SE 34TH SUNNYBROOK CIR THE VILLAGES FL 32162-1831 |
| SMITH, DAVID | 3657 EBERHART ROAD WHITEHALL PA 18052 |
| SMITH, DAVID | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| SMITH, DAVID B | 3735 HOLLOW WOOD DRIVE VALRICO FL 33596 |
| SMITH, DEBORAH | 430 FAIRMAN HOLLOW RD CREEKSIDE PA 15732 |
| SMITH, DEBORAH | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, DENNIS R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMITH, DEWANDA Y. (PEARL) | 2566 GREENVALE, RD CLEVELAND OH 44121 |
| SMITH, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, DONALD | ADDRESS ON FILE |
| SMITH, DONALD B. | 948 POCAHONTAS DR FORT WALTON BEACH FL 32547 |
| SMITH, DONALD N. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, DORIS | S.A. TO THE ESTATE OF RICHARD D. SMITH C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| SMITH, DOROTHY M, PR OF THE | ESTATE OF JOHN L SMITH SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, DORSEY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SMITH, DOUGLAS R. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| SMITH, DWAYNE | 5789 CR 418 LORAINE TX 79532 |
| SMITH, DWYANE | 3430 EASY ST. HOUSTON TX 77026 |
| SMITH, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, EDWARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, ELAYNE | 232 S ADAMS STREET BEVERLY HILLS FL 34465 |
| SMITH, ERIC | 603 SW 37TH ST TER BLUE SPRINGS MO 64015 |
| SMITH, ESTER | 2901 MAVERICK ST APT 203 FORT WORTH TX 76116-9698 |
| SMITH, EUNICE | 1027 W 10TH ST FREEPORT TX 77541-5455 |
| SMITH, EVELYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, FLONONDA K | P.O. BOX 50455 FORT WORTH TX 76105 |
| SMITH, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, FRANK W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, FRANKLIN G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| SMITH, FREDERICK A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, FRIEDA G, PR OF THE | ESTATE OF RICHARD D ENSLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, G KENT | 575 BREEZY HILL LN ROCKWALL TX 75087-7087 |
| SMITH, GARY A, PR OF THE | ESTATE OF ALVAH W SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, GEDDIE A, FOR THE | CASE OF ROBERT M SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, GERALD, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, GRAHAM ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, GRAHAM ALLEN | 6124 SHARON RD. CHARLOTTE NC 28210 |
| SMITH, GREGORY | 267 PERSHING STREET PORTSMOUTH OH 45662 |
| SMITH, GUY | 1522 LEMCKE RD. DAYTON OH 45434 |
| SMITH, GUY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, H.M., ET AL | 159 POTATO SMITH ROAD ELGIN TX 78621 |
| SMITH, HARLAND | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, HAROLD | 798 OAKS ROAD SUMMERHILL PA 15958 |
| SMITH, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, HAROLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, HAROLD D | 1606 CHRISTINE RD WICHITA FALLS TX 76302-2610 |
| SMITH, HAROLD WENDELL | 5094 GA. HIGHWAY 17 SOUTH GUYTON GA 31312-5614 |
| SMITH, HARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, HARRY A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMITH, HELEN | 701- 6TH ST. UNIT 5F WINDSOR CO 80550 |
| SMITH, HILDA M, PR OF THE | ESTATE OF CHARLES SMITH JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, HOWARD P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, JACKIE D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, JAMES | 118 HOLLY CREEK DR. IRMO SC 29063 |
| SMITH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, JAMES ARTHUR | 115 CARRERA RD STOCKBRIDGE GA 30281 |
| SMITH, JAMES DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, JAMES EDWARD, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, JAMES ROBERT JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, JAMES ROBERT JR. | 21441 HWY 210 ROCKY POINT NC 28457 |
| SMITH, JANICE | 1564 BRIARVIEW DR LANCASTER TX 75146-9737 |
| SMITH, JANICE K | 1564 BRIARVIEW DR LANCASTER TX 75146-9737 |
| SMITH, JEFFREY | PO BOX 35 POTTSBORO TX 75076 |
| SMITH, JEFFREY I | P.O. BOX 279 719 CLEARWATER RD. WAYLAND KY 41666 |
| SMITH, JEROME E | 5826 COOKSEY LN ROBINSON TX 76706-7108 |
| SMITH, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, JERRY REED | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, JIMMIE SUE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SMITH, JO VISE | PO BOX 476, WAUCHULA FL 33873 |
| SMITH, JOAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, JOAN | 1867 DOVE WAY HAYWARD CA 94545 |
| SMITH, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, JOHN | 880 PREAKNESS LN FLORISSANT MO 63033-3616 |
| SMITH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, JOHN ALAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, JOHN ALAN | 403 DOVER DRIVE ROLLA MO 65401 |
| SMITH, JOHN T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMITH, JOHN W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, JOHN, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, JOSEPH E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMITH, JOSEPH N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, JUDITH A. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SMITH, JUDY BREWER | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, JUDY BREWER | PO BOX 1174 GREER SC 29652-1174 |
| SMITH, KAREN | 25 OLD STAGECOACH RD. OLD LYME CT 06371 |
| SMITH, KATHLEEN, PR OF THE | ESTATE OF LARRY L SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, KATHY, PR OF THE | ESTATE OF JAMES M SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, KEITH BRIAN, SR, PR OF THE | ESTATE OF WILLIAM R SMITH SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, KELLY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, KELLY | 209 VAUNDY RD MAXTON NC 28364 |
| SMITH, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, KIM | ADDRESS ON FILE |
| SMITH, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SMITH, LARRY | 1867DOVE WAY HAYWARD CA 94545 |
| SMITH, LARRY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, LARRY D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SMITH, LARRY DARNELL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMITH, LARRY W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, LAWRENCE R, PR OF THE | ESTATE OF RICHARD G PETTIE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, LEON | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| SMITH, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, LEWIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, LEWIS JAMES | 207 FARM ROAD GOOSE CREEK SC 29445 |
| SMITH, LEWIS JAMES | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SMITH, LINUS | 814 TURKEYPATH ROAD PORTAGE PA 15946 |
| SMITH, LIONEL D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, LISA | 3657 EBERHART ROAD WHITEHALL PA 18052 |
| SMITH, LONNIE C | ADDRESS ON FILE |
| SMITH, LORI | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, LORI | 8528 W. 9TH AVE. KENNEWICK WA 99336 |
| SMITH, LOUIS E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, LUCILLE L, PR OF THE | ESTATE OF WILLIAM K SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, MARK | 6172 RADIO DRIVE SAN DIEGO CA 92114 |
| SMITH, MARTHEL | 133 LAUREL ST LANCASTER TX 75134-3215 |
| SMITH, MARY D, PR OF THE | ESTATE OF CARLOS A SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, MARY ELLEN, FOR THE | CASE OF TYNAN SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, MARY SPERLAZZA | 161-19 88TH STREET HOWARD BEACH NY 11414 |
| SMITH, MELISSA | 4025 DOELINE ST HALTOM CITY TX 76117-2418 |
| SMITH, MURREL | 205 PATTON DR. PEARL MS 39208 |
| SMITH, MURREL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, NANCY, PR OF THE | ESTATE OF JOHN H SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, OSCAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, PAUL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, PAUL W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, PERCY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, PHYLLIS J | P.O. BOX 3796 HOMOSASSA SPRINGS FL 34447 |
| SMITH, R. (RICHARD) TERRELL | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SMITH, R. (RICHARD) TERRELL | 634 TAVARES ROAD 1305 COSTA DEL SOL DR PORT ORANGE FL 32129-7859 |
| SMITH, RAYMOND T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, REXFORD, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, RICHARD | 3306 VICTORIA CT. JOHNSON CITY TN 37604 |
| SMITH, RICHARD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, ROBERT | 4419 OLIVE FIELD COURT RICHMOND TX 77469 |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT HENRY (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: CAROLYN SMITH 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SMITH, ROBERT HENRY (DECEASED) | CAROLYN SMITH 1430 TIMBERLANE DR VIDOR TX 77662 |
| SMITH, ROBERT SAMUEL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, ROBERT SAMUEL | 1312 N FIFTH STREET HARTSVILLE SC 29550 |
| SMITH, ROBERT V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMITH, ROBERT, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, RODERICK M. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SMITH, ROGER | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SMITH, ROGER D, PR OF THE | ESTATE OF HEYWARD N CROUT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, ROGER F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SMITH, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, RONALD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, RUBY | 2566 GREENVALE RD CLEVELAND OH 44121 |
| SMITH, RUBY | 1053 LOMAX LANE CRYSTAL SPRINGS MS 39059 |
| SMITH, RUSSELL A | ADDRESS ON FILE |
| SMITH, RUSSELL ALAN | 6112 TEMPLE OAKS CT GRANBURY TX 76049 |
| SMITH, SAMUEL | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SMITH, SAMUEL | P.O. BOX 601 OLD OCEAN TX 77463 |
| SMITH, SAMUEL N | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, SARENA | 1823 BRIEDWENG AVE KETTERING OH 4211 |
| SMITH, SARENA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SMITH, SHARILYN | 2749 HYDE PARK DR GRAND PRAIRIE TX 75050-1316 |
| SMITH, SHERRY L | ADDRESS ON FILE |
| SMITH, STEPHEN ALTON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| SMITH, STEPHEN ALTON | PO BOX 1174 GREER SC 29650 |
| SMITH, STEPHEN F | ADDRESS ON FILE |
| SMITH, STEPHEN L. | 8613 ASHLAND CT GRANBURY TX 760494101 |
| SMITH, STEPHEN RUTLEDGE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, STEVEN GEORGE | 8811 FOREST GREEN, DALLAS, TX 75246 |
| SMITH, SUSAN L, PR OF THE | ESTATE OF MILDRED SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, TERESA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, TERESA | 21441 HWY 210 ROCKY POINT NC 28457 |
| SMITH, TERRIE, PR OF THE | ESTATE OF CONCETTA SCHATZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, TERRY ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SMITH, TERRY ALLEN | 4810 STATE PARK RD. TRAVELERS REST SC 29690 |
| SMITH, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, THOMAS | 345 COPENHAFFER RD. YORK PA 17404 |
| SMITH, THOMAS | 86 BAYBERRY AVENUE WEST SENECA NY 14224 |
| SMITH, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, THOMAS RAY | 139 WICHITA ST BULLARD TX 75757 |
| SMITH, TIMOTHY R | 166 OUTBACK LN MIDDLEBURG PA 17842 |
| SMITH, TINA MARIE L, PR OF THE | ESTATE OF MARGARET L ANTLITZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, VAUGHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, VELMA | 12101 ZINNIA ST. MORENO VALLEY CA 92557 |
| SMITH, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, WILBUR W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SMITH, WILLIAM | 75 RAUBSVILLE RD. EASTON PA 18042 |
| SMITH, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMITH, WILLIAM | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SMITH, WILLIAM | 2502 ELMWOOD DR ABILENE TX 79605-5646 |
| SMITH, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, WILLIAM E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SMITH, WILLIE FRED | 2907 MICHAEL LANE MINERAL WELLS TX 76067 |
| SMITH, WILLIE M, PR OF THE | ESTATE OF GEORGE JOHNSON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITH, WILSON LAMONT | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SMITH, XANDER | 1806 MARSHALL ST THORNTON TX 76687 |
| SMITH-ROBERTS INC | 100 NE 5TH ST OKLAHOMA CITY OK 73104 |
| SMITH-THOMANN, JUANITA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| SMITH-THOMANN, JUANITA | 3800 MIAMI FL 33131 |
| SMITHCO ENGINEERING INC | 7718 E 91ST ST STE 200 TULSA OK 74133-6061 |
| SMITHERS, PAUL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMITHFIELD FOODS INC | 200 COMMERCE ST SMITHFIELD VA 23430 |
| SMITHFIELD PACKING COMPANY | 200 COMMERCE ST SMITHFIELD VA 23430 |
| SMITHS AEROSPACE LLC | SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |
| SMITHS DETECTION | 60A COLUMBIA RD. MORRISTOWN NJ 07960 |
| SMITHS DETECTION | 2202 LAKESIDE BLVD EDGEWOOD MD 21040 |
| SMITHS DETECTION INC | PO BOX 7247-7251 PHILADELPHIA PA 19170-7251 |
| SMITHS TUBULAR SYSTEMS LACONIA INC | D/B/A LEWIS & SAUNDERS 144 LEXINGTON DR, DOCK 2 LACONIA NH 03246 |
| SMITHSON TINSLEY INVESTMENT PARTNERSHIP | 810 LUCAS DR ATHENS TX 75751 |
| SMITKA, ARON R. | 3416 S. VICTORIA DR. BLUE SPRINGS MO 64015 |
| SMOOTH SOULTION DALLAS LLC | DBA RESEARCH ACROSS AMERICA 9 MEDICAL PKWY STE 202 DALLAS TX 75234-7851 |
| SMOUSE, SHIRLEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SMU COX SCHOOL OF BUSINESS | PO BOX 750333 DALLAS TX 75275-0333 |
| SMURFITSTONE CONTAINER CORPORATION | 222 N. LASALLE ST. SUITE 920 CHICAGO IL 60601 |
| SMYRE, ERNEST | 8578 NC HYW 42 S RAMSEUR NC 27316 |
| SMYTHE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SMYTHE, RAYMOND C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNAP-ON INDUSTRIAL | A DIVISION OF IDSC HOLDINGS LLC 21755 NETWORK PL CHICAGO IL 60673-1217 |
| SNAP-ON TOOLS | 712 MCCLENNY DR TYLER TX 75703 |
| SNAP-ON TOOLS CORP | PO BOX 9004 CRYSTAL LAKE IL 60039 |
| SNAPP, LAURA ELAINE, PR OF THE | ESTATE OF RONALD W SCOTT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNEDEGAR, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNELL INFRARED | JOHN SNELL & ASSOCIATES INC 322 NORTH MAIN ST STE 8 BARRE VT 05641-4122 |
| SNELL MOTOR COMPANY INC | 11400 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| SNELLGROVE, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNELSON, DONALD G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SNI FINANCIAL | 14241 DALLAS PARKWAY STE 550 DALLAS TX 75254 |
| SNIDEMILLER, KAREN, PR OF THE | ESTATE OF WOODROW W BREEDEN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNIDER INDUSTRIES | P.O BOX 668 MARSHALL TX 75671 |
| SNIDER INDUSTRIES INC | PO BOX 668 MARSHALL TX 75670 |
| SNIDER TIMBERLANDS FAMILY LP | PO BOX 668 MARSHALL TX 75671-0668 |
| SNIDER, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNIDER, ROBERT (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNIDER, TOMMIE | 122 N ROE ST FORT WORTH TX 76108 |
| SNIEGOWSKI, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNK ALLEGRO SPECTRUM LP | DBA ALLEGRO ADDISON 1601 W 7TH STREET STE 420 PHOENIX AZ 85006 |
| SNK GP ALBORDA LP | DBA ATIOSO APARTMENTS 1601 W 7TH STREET STE 420 PHOENIX AZ 85006 |

| Claim Name | Address Information |
|---|---|
| SNL FINANCIAL LLC | PO BOX 414624 BOSTON MA 02241-4624 |
| SNL FINANCIAL LLC | ONE SNL PLAZA CHARLOTTESVILLE VA 22902 |
| SNODERLY, FLOYD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNOE, CYNTHIA | 4545 KINGWOOD DR APT 1706 KINGWOOD TX 77345-2606 |
| SNOW, DONALD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNOW, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNOW, TYRONE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SNOWBALL EXPRESS | 6505 W PARK BLVD STE 306 # 256 PLANO TX 75093 |
| SNOWBERGER, BETTY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNOWDALE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNOWWHITE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNYDER ACQUSITIONS INC | DBA BILLOR MACHINE TOOL SERVICE 6025 COMMERCE DR STE 510 IRVING TX 75063 |
| SNYDER ISD | 2901 37TH STREET SNYDER TX 79549 |
| SNYDER, AARON | 570 E. CAMPING AREA RD WELLSVILLE PA 17365 |
| SNYDER, CITY | 1925 24TH ST SNYDER TX 79549 |
| SNYDER, DEBORAH, PR OF THE | ESTATE OF EDWARD C TRUMP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNYDER, DENZIL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNYDER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNYDER, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNYDER, FREDERICK A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNYDER, GARY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNYDER, GORDON H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNYDER, MARLENE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNYDER, MARLENE A, PR OF THE | ESTATE OF ROBERT J SNYDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNYDER, MORRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SNYDER, PATRICIA | 5613 WHEELWRIGHT AV NW ALBUQUERQUE NM 87120 |
| SNYDER, PAULINE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SNYDER, RALPH G | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SNYDER, ROBERTA, PR OF THE | ESTATE OF GORDON H SNYDER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNYDER, ROSEMARY, PR OF THE | ESTATE OF THOMAS TRIMP C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SNYDER, SARAH K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| SNYDER, STUART | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| SO CA UFCW UNIONS & FOOD | EMPLOYERS JOINT PENSION TRUST 6425 KATELLA AVENUE CYPRESS CA 90630-5238 |
| SO CA UFCW UNIONS & FOOD | 6425 KATELLA AVENUE CYPRESS CA 90630-5238 |
| SOAPE, R V | ADDRESS ON FILE |
| SOBH N SOBH | ADDRESS ON FILE |
| SOBOLEWSKI, JOHN, JR | 426 SPRUCE LN STRATFORD CT 06614 |
| SOCHEM SOLUTIONS INC. | PO BOX 1912 GONZALES LA 70707 |
| SOCIETA CHIMICA LARDERELLO SPA | VIA FARA, 28 MILANO 20124 ITALY |
| SOCIETA CHIMICA LARDERELLO SPA | PIAZZA LEOPOLDA 2 PISA 56044 ITALY |
| SOCIETE GENERALE | MAYER BROWN LLP STEVEN WOLOWITZ, HENNINGER S BULLOCK, ANDREW J. CALICA, 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | STEVEN WOLOWITZ, HENNINGER S BULLOCK MAYER BROWN LLP (NY) 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | STEVEN WOLOWITZ, HENNINGER S BULLOCK & ANDREW J. CALICA - MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS 240 WEST 35TH STREET SUITE 400 NEW YORK NY 10001 |
| SOCIETY OF CORPORATE SECRETARIES | AND GOVERNANCE PROFESSIONALS 240 W 35TH ST STE 400 NEW YORK NY 10001 |
| SOCIETY OF FIRE PROTECTION | ENGINEERS 7315 WISCONSIN AVE STE 1225W BETHESDA MD 20814 |
| SOCIETY OF WOMEN ENGINEERS | PO BOX 852022 RICHARDSON TX 75085 |
| SOCIETY OF WOMEN ENGINEERS | STUDENT SECTION AT THE UNIVERSITY OF TEXAS AT AUSTIN 1 UNIVERSITY STATION C2100 AUSTIN TX 78712 |
| SOCO WEST INC | 100 STAMFORD PLACE #14 STAMFORD CT 06902-6747 |
| SOCO-LYNCH CORP. | 3270 EAST WASHINGTON BLVD LOS ANGELES CA 90023 |
| SOCORRO CHRISTENSEN | ADDRESS ON FILE |
| SOCRATES S CHRISTOPHER | ADDRESS ON FILE |
| SODANY LAM | ADDRESS ON FILE |
| SODERQUIST, GARY | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| SODEXO SERVICES OF TEXAS | LIMITED PARTNERSHIP 1717 NORTH HARWOOD STREET DALLAS TX 75201 |
| SOERENS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOFA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOFIA ANTONIU | ADDRESS ON FILE |
| SOFIA M TOTH | ADDRESS ON FILE |
| SOFIA T AYALEW | ADDRESS ON FILE |
| SOFIA ZASLAVSKAYA | ADDRESS ON FILE |
| SOFIA ZELDIN | ADDRESS ON FILE |
| SOFTWARE ENGINEERING OF AMERICA | 1325 FRANKLIN AVE STE 545 GARDEN CITY NY 11530-1631 |
| SOFTWARE ENGINEERING OF AMERICA INC | 1325 FRANKLIN AVE STE 545 GARDEN CITY NY 11530-1631 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION | 10 KNOX DR PISCATAWAY NJ 08854-4334 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION | 290 DAVIDSON AVE # 101 SOMERSET NJ 00887 |
| SOHAN L TANDON | ADDRESS ON FILE |
| SOHPIA VARIS | ADDRESS ON FILE |
| SOHPIA VARIS | ADDRESS ON FILE |
| SOHRAB REZAI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOHRABI, BAHRAM | 902 LAURELFIELD DR FRIENDSWOOD TX 77546-4078 |
| SOIBI NANCY ANABRABA | ADDRESS ON FILE |
| SOJITZ CORPORATION OF AMERICA | ATTN: WILLIAM HAMMOCK 1211 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK NY 10036 |
| SOJITZ CORPORATION OF AMERICA | ATTN: KENGO WADA 1120 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK NY 10036 |
| SOKOL, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOKOL, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOKOLOSKI, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOKOLOWSKI, DANIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SOKOLOWSKI, RUDOLPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOKOLOWSKI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOL A WARD | ADDRESS ON FILE |
| SOL FANSHEL | ADDRESS ON FILE |
| SOL GLICK | ADDRESS ON FILE |
| SOL LOAN FUNDING LLC | 1301 FANNIN, 17TH FLOOR HOUSTON TX 77002 |
| SOL P MENDOZA | ADDRESS ON FILE |
| SOLA LTD | SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| SOLA LTD. | SOLUS ALTERNATIVE 410 PARK AVE, 11TH FLOOR NEW YORK NY 10022 |
| SOLARWINDS INC | PO BOX 730720 DALLAS TX 75373-0720 |
| SOLARWINDS INC | 7171 SOUTHWEST PKWY STE 400 AUSTIN TX 78735-6140 |
| SOLBAKKEN, EARL | 515 CHESTNUT STREET LINDENHURST NY 11757 |
| SOLDO, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SOLEDAD GAYTAN | ADDRESS ON FILE |
| SOLI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOLIANI, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOLIC CAPITAL ADVISORS LLC | ATTN: NEIL F LUIRA 1603 ORRINGTON AVE STE 1600 EVANSTON IL 60201 |
| SOLID STATE EXCHANGE & REPAIR CO | PO BOX 50029 DENTON TX 76206 |
| SOLINST | 35 TODD RD GEORGETOWN ON L7G 4R8 CANADA |
| SOLLARS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOLLEDER, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOLLERS, TERRY L | 3354 BLACKBURN ST DALLAS TX 75204-1531 |
| SOLLY, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOLNA AMERICAS INC | 14500 W 105TH ST LENEXA KS 66215 |
| SOLNIST CANADA | 35 TODD RD GEORGETOWN ON L7G 4R8 CANADA |
| SOLOMON ABERA | ADDRESS ON FILE |
| SOLOMON ADVISORS | 1400 PRESTON RD 4TH FL PLANO TX 75093 |
| SOLOMON CORPORATION | BOX 245 SOLOMON KS 67480 |
| SOLOMON CRUZ | ADDRESS ON FILE |
| SOLOMON DINKEVICH | ADDRESS ON FILE |
| SOLOMON L STARTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOLOMON SWIMAN | ADDRESS ON FILE |
| SOLOMON, JACK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SOLOMON, JACK | 1242 WAINWRIGHT DR. JACKSONVILLE FL 32208 |
| SOLOMON, LEROY T | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| SOLOMON, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOLON J DUNETZ | ADDRESS ON FILE |
| SOLT, CLYDE T | 118 FOOTHILL DR MOUNTAIN TOP PA 18707 |
| SOLTIS, LORI | 815 PLATEAU COURT DERRY PA 15627 |
| SOLUS OPPORTUNITIES FUND 2 LP | SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 3 LP | SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUSKY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOLUTIONSET | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| SOLUTIONSET INC | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| SOLUTIONSET INC | 100 SHORELINE HWY STE A200 MILL VALLEY CA 94941 |
| SOLUTIONSET LLC | 100 MONTGOMERY ST STE 1500 SAN FRANCISCO CA 94104-4300 |
| SOLUTIONSET LLC | 275 ALMA STREET PALO ALTO CA 94301 |
| SOLVAY CHEMICALS INC | 3333 RICHMOND AVENUE HOUSTON TX 77098 |
| SOLVEIG C MAKINEN | ADDRESS ON FILE |
| SOLVEIG E DUE | ADDRESS ON FILE |
| SOLVENTS & CHEMICALS, INC. | 4704 SHANK RD. PEARLAND TX 77588 |
| SOLVENTS & METALS INC | 96 RILEY RD HOUSTON TX 77047 |
| SOLVENTS & METALS LLC | 14725 PARK ALMEDA DR HOUSTON TX 77047 |
| SOLVENTS AND PETROLEUM SERVICE, INC. | 1405 BREWERTON RD SYRACUSE NY 13208 |
| SOLVENTS AND PETROLEUM SERVICE, ME. | 1405 BREWERTON RD SYRACUSE NY 13208 |
| SOLVENTS RECOVERY SERVICE, THE | OF NEW JERSEY, INC. 1200 SYLVAN ST LINDEN NJ 07036 |
| SOMA PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SOMASUNDARAM PALANIVEL | ADDRESS ON FILE |
| SOMCHOAK SOOKANAN | ADDRESS ON FILE |
| SOMCHOAK SOOKANAN | ADDRESS ON FILE |
| SOMDEV G ARYA | ADDRESS ON FILE |
| SOMENDU M MAJUMDAR | ADDRESS ON FILE |
| SOMER J WILKERSON | ADDRESS ON FILE |
| SOMERS, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOMERSET PLANTATION | 183 HIGHWAY 898 NEWELLTON LA 71357-6007 |
| SOMERSET POWER LLC | CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON MA 02110 |
| SOMERSET POWER LLC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| SOMERSET POWER LLC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| SOMERSET POWER LLC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SOMERSET POWER LLC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| SOMERSET POWER LLC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SOMERVELL CAD | 112 ALLEN DR GLEN ROSE TX 76043-4526 |
| SOMERVELL CENTRAL APPRAISAL DISTRICT | ATTN: WES ROLLEN, CHIEF APPRAISER 112 ALLEN DR GLEN ROSE TX 76043 |
| SOMERVELL CO. HOSP. DIST. | GLEN ROSE MEDICAL CENTER 1021 HOLDEN STREET GLEN ROSE TX 76043 |

| Claim Name | Address Information |
|---|---|
| SOMERVELL CO. WATER DIST. | 2099 COUNTY ROAD 301 PO BOX 1386 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY | 107 N.E. VERNON GLEN ROSE TX 76043 |
| SOMERVELL COUNTY | PO BOX 38 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY COMMITTEE ON | AGING PO BOX 1397 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY FOOD BANK | PO BOX 3114 GLEN ROSE TX 76034 |
| SOMERVELL COUNTY GENERAL FUND | PO BOX 38 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY HOSPITAL | DISTRICT 1021 HOLDEN STREET GLEN ROSE TX 76043 |
| SOMERVELL COUNTY PUBLIC EVENT | FACILITIES PO BOX 8 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY TAX OFFICE | PO BOX 305 GLEN ROSE TX 76043-0305 |
| SOMERVELL COUNTY TREASURER | BARBARA HUDSON PO BOX 38 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY WATER DISTRICT | LEE MAGEE 2099 COUNTY ROAD 301 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY WATER DISTRICT | LEE MAGEE PO BOX 1386 2099 CR 301 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY WATER DISTRICT | PO BOX 1386 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY YOUTH FAIR ASSN | PO BOX 893 ATTN MARTY STAMES GLEN ROSE TX 76043 |
| SOMERVELL FLOORS | 4575 HWY 144 N GRANBURY TX 76048 |
| SOMERVELL FLOORS | 4575 N HWY 144 GRANBURY TX 76048 |
| SOMERVELL HISTORY FOUNDATION | PO BOX 2537 GLEN ROSE TX 76043 |
| SOMMA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOMMERFELD, GAD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOMMERS, ROSEMARY F, PR OF THE | ESTATE OF SAMUEL LEONARD SOMMERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SOMMERS, WILLIAM | 3444 PIKE RIDGE RD. EDGEWATER MD 21037 |
| SOMMERS, WILLIAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SOMNATH MUKHERJEE | ADDRESS ON FILE |
| SOMP BEACH LP | DBA BELLAGIO AT BEACH STREET 4200 NORTHERN CROSS BLVD HALTOM CITY TX 76137 |
| SOMP COTTAGES LLC | DBA COTTAGES OF BEDFORD 2000 PARK PLACE BLVD BEDFORD TX 76021 |
| SOMP HUNTINGTON LLC | DBA HUNTING MEADOWS 2311 STRATTON LANE ARLINGTON TX 76006 |
| SOMP MARSH LP | DBA SILVER OAKS 3198 PARKWOOD BLVD SUITE 11076 FRISCO TX 75034 |
| SOMP RAINIER LP | DBA AVALON VILLAS 4447 RAINER ST IRVING TX 75062 |
| SOMPORN SRINILTA | ADDRESS ON FILE |
| SONA THAPA | ADDRESS ON FILE |
| SONADOR DAIRY LLC | 5614 PURDUE AVE DALLAS TX 75209 |
| SONADOR DAIRY LLC | 3415 FM 1567 E COMO TX 75431 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ROBERT'S COFFEE & VENDING SERVICES, LLC PO BOX 727 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES ATTN: MICHAEL GOLDBERG PO BOX 727 ARMONK NY 10504 |
| SONDA F JETT | ADDRESS ON FILE |
| SONDAG, DANIEL | 62599 350TH ST GIBBON MN 55335 |
| SONDERGAARD, ROLF M | 21456 BLACKBERRY ACRES RD. GRAND RAPIDS MN 55744 |
| SONDRA CRIM FARLEY | ADDRESS ON FILE |
| SONDRA CRIM FARLEY | 1606 MCMURRAY RD HENDERSON TX 75654 |
| SONDRA J LISTER | ADDRESS ON FILE |
| SONEY MUSE | ADDRESS ON FILE |
| SONG, ALICE | 5902 BELLERIVE ST LAS VEGAS NV 89113 |
| SONG, KEUMSUP | 1927 CADDO VILLAGE RD ARLINGTON TX 76001-8456 |
| SONG, ROBERT | 5902 BELLERIVE ST LAS VEGAS NV 89113 |
| SONGER, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| SONGER, LOUIS | 3800 MIAMI FL 33131 |
| SONIA A BROWN | ADDRESS ON FILE |
| SONIA DEAN | ADDRESS ON FILE |
| SONIA E WILLIAMS | ADDRESS ON FILE |
| SONIA EVANS | ADDRESS ON FILE |
| SONIA FELTER | ADDRESS ON FILE |
| SONIA HILL | ADDRESS ON FILE |
| SONIA KENDALL | ADDRESS ON FILE |
| SONIA M MARTINEZ | ADDRESS ON FILE |
| SONIA M TIERNEY | ADDRESS ON FILE |
| SONIA MORENO | ADDRESS ON FILE |
| SONIA PORTOLATIN | ADDRESS ON FILE |
| SONIA QUINONES | ADDRESS ON FILE |
| SONIA T THOMAS | ADDRESS ON FILE |
| SONJA A CHAMIDES | ADDRESS ON FILE |
| SONJA C HEDBERG | ADDRESS ON FILE |
| SONJA DUMAS | ADDRESS ON FILE |
| SONJA J CORBETT | ADDRESS ON FILE |
| SONJA J JAMES | ADDRESS ON FILE |
| SONJA JOHNSON | ADDRESS ON FILE |
| SONJA K MYERS | ADDRESS ON FILE |
| SONJA N LEWIS | ADDRESS ON FILE |
| SONJA RICHARDSON WOODS | ADDRESS ON FILE |
| SONN, EDWARD J, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SONNE, PAUL | 5315 BARON TRACE LN KATY TX 77494-3057 |
| SONNER, HUGH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SONNIER, MARTIN LINTON | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SONNY G CRUSE | ADDRESS ON FILE |
| SONNY LEN WADE | ADDRESS ON FILE |
| SONNY LIN | ADDRESS ON FILE |
| SONNY LOWE | ADDRESS ON FILE |
| SONNY WILLIAMSON | ADDRESS ON FILE |
| SONNY WILLIAMSON | ADDRESS ON FILE |
| SONNYIA DUFFEE | ADDRESS ON FILE |
| SONORA HILL | ADDRESS ON FILE |
| SONORA SHANAE HILL | ADDRESS ON FILE |
| SONY TEDDLETON | ADDRESS ON FILE |
| SONYA A HUNTER | ADDRESS ON FILE |
| SONYA BOWSER | ADDRESS ON FILE |
| SONYA JACOBSON | ADDRESS ON FILE |
| SONYA JOSEPH | ADDRESS ON FILE |
| SONYA K GILLIAM | ADDRESS ON FILE |
| SONYA L MOORE | ADDRESS ON FILE |
| SONYA LEE ERDLEY | ADDRESS ON FILE |
| SONYA LYNN & WANDA BULLOCK | ADDRESS ON FILE |
| SONYA PARKER | ADDRESS ON FILE |
| SONYA S STOKAN | ADDRESS ON FILE |
| SOOHOO, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| SOOHOO, ARTHUR | 3800 MIAMI FL 33131 |
| SOOKLALL, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SOOS, MICHAEL R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SOPER, JAMES L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SOPHIA KAGANOVSKY | ADDRESS ON FILE |
| SOPHIA STOLLER | ADDRESS ON FILE |
| SOPHIA W CHUNG-WU | ADDRESS ON FILE |
| SOPHIE A ALEXANDER | ADDRESS ON FILE |
| SOPHIE A BONGIOVANNI | ADDRESS ON FILE |
| SOPHIE A PETTY | ADDRESS ON FILE |
| SOPHIE CHIN | ADDRESS ON FILE |
| SOPHIE ETTINGER | ADDRESS ON FILE |
| SOPHIE ISABELLE GUTNER | ADDRESS ON FILE |
| SOPHIE M POUDRIER | ADDRESS ON FILE |
| SOPHIE SADER | ADDRESS ON FILE |
| SOPHIE WEAVER ALSTON | ADDRESS ON FILE |
| SOPHOULLA A PIERI | ADDRESS ON FILE |
| SOPKO, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SOPUS PRODUCTS | PO BOX 7247-6236 PHILADELPHIA PA 19170-6236 |
| SOR INC | PO BOX 414229 KANSAS CITY MO 64141 |
| SOR INC | 14685 W 105TH LENEXA KS 66215 |
| SORACIN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SORAPURU, RUDOLPH, JR | 19835 S. MANHATTAN LN GRAMERCY LA 70052 |
| SORAPURU, RUSSELL, JR | 220 BEAUPRE DR. LULING LA 70070 |
| SORBER, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SORE, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SORECO, CARL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SORENSEN, CHRIS | 166 MATTHEWS ST NASHVILLE NC 27856-9604 |
| SORENSEN, CHRIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SORENSEN, LINDA | 166 MATTHEWS ST NASHVILLE NC 27856-9604 |
| SORENSEN, LINDA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SORENSEN, NYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SORENSEN, RICHARD E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SORENSON, EUGENE W | 06741 62 ST SOUTH HAVEN MI 49090 |
| SORENSON, MITCHELL E. | 23 HERITAGE PL SIOUX CITY IA 51106 |
| SORIANO, BARBARA | 3881 TONSLEY PL HIGH POINT NC 27265-9278 |
| SORIANO, RICHARD | 3881 TONSLEY PL HIGH POINT NC 27265-9278 |
| SORIERO, MARIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SORIN M CUPER | ADDRESS ON FILE |
| SORNCHAI PUTHAAROON | ADDRESS ON FILE |
| SOROPTIMIST INTERNATIONAL OF | GRAND PRAIRIE 121 S W DALLAS STREET GRAND PRAIRIE TX 75051 |
| SORRELHORSE, JOSEPH | PO BOX 374 KIRTLAND NM 87417-0374 |
| SORRELL, REUEL T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|------------|---------------------|
| SORRELLS, JASON VON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SORRELLS, JASON VON | 419 BUGS RD SALEM SC 29676 |
| SORTO, MARIO | 1750 W TARRANT RD APT A3 GRAND PRAIRIE TX 75050-3128 |
| SORTON, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOS, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SOTELO, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOTER, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOTIR, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOTO, FELIPE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SOTTOSANTI, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SOUDERS, JOHN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SOUDERS, MARIA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SOUDERS, WILBUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOULDON RICHARDSON DEC'D & | JUANITA RICHARDSON 305 N ILLINOIS TOLEDO IL 62468 |
| SOUMENDRA SEN | ADDRESS ON FILE |
| SOUND IDEAS PRODUCTION GROUP INC | 1500 PRECISION DR STE 130 PLANO TX 75074 |
| SOUND IDEAS PRODUCTION GROUP INC | 1500 PRECISION DR STE 140 PLANO TX 75074 |
| SOUND TECHNOLOGIES | 502 W 6TH ST TULSA OK 74119-1016 |
| SOURCE ONE SUPPLY INC | 1616 WESTGATE CIR STE 310 BRENTWOOD TN 37027 |
| SOUREN M SAFARIAN | ADDRESS ON FILE |
| SOUTH CAROLINA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL REMBERT C. DENNIS OFFICE BLDG. PO BOX 11549 COLUMBIA SC 29211-1549 |
| SOUTH CAROLINA DEPARTMENT OF | CONSUMER AFFAIRS PO BOX 5757 COLUMBIA SC 29250 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| SOUTH CAROLINA ELECTRIC & GAS | PO BOX 88 JENKINSVILLE SC 29065 |
| SOUTH CAROLINA STATE TREASURER | CONVERSE A. CHELLIS III PO BOX 11778 COLUMBIA SC 29211 |
| SOUTH CENTRAL IMAGING LLC | 6892 HAWTHORN PARK DRIVE INDIANAPOLIS IN 46220 |
| SOUTH CENTRAL IMAGING LLC | 2709 7TH ST N TEXAS CITY TX 77590-2014 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020, SD DENR, JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION 700 GOVERNORS DRIVE PIERRE SD 57501-2291 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| SOUTH DAKOTA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION 1302 E HWY 14 STE 3 PIERRE SD 57501-8503 |
| SOUTH DAKOTA SCHOOL OF MINES&TECHNOLOGY | SURBECK CENTER BLDG 501 E SAINT JOSEPH ST RAPID CITY SD 57701 |
| SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH EASTERN LEGAL FOUNDATION, INC. | SOUTHEASTERN LEGAL FOUNDATION SHANNON LEE GOESSLING 2255 SEWELL MILL ROAD, SUITE 320 MARIETTA GA 30062-7218 |
| SOUTH HULEN LP | DBA CANDLETREE APARTMENTS PO BOX 430 FORT WORTH TX 76101 |

| Claim Name | Address Information |
|---|---|
| SOUTH JEFFERSON BAPTIST CHURCH | PO BOX 928 MOUNT PLEASANT TX 75456-0928 |
| SOUTH LIMESTONE HOSPITAL DIST. | 701 MCCLINTIC DR GROESBECK TX 76642-2128 |
| SOUTH MILAM COUNTY UNITED WAY | PO BOX 189 ROCKDALE TX 76567-0189 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOC | GARY C. RIKARD BUTLER, SNOW, O'MARA, STEVENS & CANNADA 6075 POPLAR AVE, FIFTH FLOOR MEMPHIS TN 38119 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOC | GARY C. RIKARD - BUTLER, SNOW, O'MARA, STEVENS & CANNADA, PLLC 6075 POPLAR AVE, FIFTH FLOOR MEMPHIS TN 38119 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOC. | C/O BUTLER SNOW LLP ATTN: JOHN BRUNINI ESQ 1020 HIGHLAND COLONY PARK STE 1400 RIDGELAND MS 39157 |
| SOUTH PARK VIEW TX PARTNERS,LLC | DBA VIZCAYA 3424 PEACHTREE ROAD NE SUITE 300 ATLANTA GA 30326 |
| SOUTH TEXAS ELECTRIC COOP | PO BOX 119 NURSERY TX 77976 |
| SOUTH TEXAS ELECTRIC COOPERATIVE, INC. | 2849 FM 447 VICTORIA TX 77901 |
| SOUTH TEXAS LIGHTHOUSE FOR THE | BLIND ATTN: ALANA MANROW PO BOX 9697 CORPUS CHRISTI TX 78469 |
| SOUTH TEXAS TROPHIES & AWARDS | 200 W HONDO AVE DEVINE TX 78016 |
| SOUTH UNION PLACE LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| SOUTHALL, IRVING E. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SOUTHARD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOUTHEAST TEXAS ENVIRONMENTAL LLC | TRACY HOLLISTER,PRESIDENT,REG.AGENT 3923 GERONIMO PASADENA TX 77505 |
| SOUTHEASTERN EMERGENCY EQUIPMENT | PO BOX 1097 YOUNGSVILLE NC 27596-1097 |
| SOUTHEASTERN LEGAL FOUNDATION, INC. | SHANNON LEE GOESSLING, ESQUIRE SOUTHEASTERN LEGAL FOUNDATION 2255 SEWELL MILL ROAD, SUITE 320 MARIETTA GA 30062-7218 |
| SOUTHERLAND, CLIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOUTHERLAND, DAVID L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SOUTHERLAND, NANCY P, PR OF THE | ESTATE OF HUBERT D SOUTHERLAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SOUTHERN APPARATUS SERVICES INC | 500 INDUSTRIAL PARKWAY WEST MONROE LA 71291 |
| SOUTHERN APPARATUS SERVICES INC | PO BOX 3047 WEST MONROE LA 71294 |
| SOUTHERN BELL | HAYNSWORTH SINKLER BOYD, PA M.G. MCDONALD, W.D. CONNER, S. FRICK 75 BEATTIE PLACE, 11 FL, PO BOX 2048 GREENVILLE SC 29602 |
| SOUTHERN BELL | HAYNSWORTH SINKLER BOYD, PA 75 BEATTIE PLACE, ELEVENTH FLOOR POST OFFICE BOX 2048 GREENVILLE SC 29602 |
| SOUTHERN CALIFORNIA EDISON | INVESTMENT RECOVERY 14660 CHESTNUT ST. WESTMINSTER CA 92683 |
| SOUTHERN CALIFORNIA EDISON | INVESTMENT RECOVERY ORGANIZATION 14660 CHESTNUT AVE STE 200 ATTN D HARBUR WESTMINSTER CA 92683 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 4030 SAN CLEMENTE CA 92674-4030 |
| SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST FIFTH STREET ML 10E3, ATTN: MAJOR MARKETS, CREDIT & COLLECTIONS MANAGER LOS ANGELES CA 90013-1011 |
| SOUTHERN CALIFORNIA ICEBLASTING | 104 LEDGENEST DR MCKINNEY TX 75070 |
| SOUTHERN CO. SERVICES, INC. | 30 IVAN ALLEN JR BLVD NW ATLANTA GA 30308 |
| SOUTHERN CO. SERVICES, INC. | TROUTMAN SANDERS LLP M. CAMPBELL, B. KIRKPATRICK, H. WILLIAMS 600 PEACHTREE STREET, NE ATLANTA GA 30308-2216 |
| SOUTHERN CO. SERVICES, INC. | SOUTHERN COMPANY SERVICES, INC. KARL R. MOOR, JULIA A. BAILEY DULAN 600 NORTH 18TH STREET, BIN 15N-8190 BIRMINGHAM AL 35203 |
| SOUTHERN CO. SERVICES, INC. | KARL R. MOOR, JULIA A. BAILEY DULAN SOUTHERN COMPANY SERVICES, INC. 600 NORTH 18TH ST, BIN 15N-8190 BIRMINGHAM AL 35203 |
| SOUTHERN CO. SVCS, INC. | KARL R. MOOR, JULIA A. BAILEY DULAN SOUTHERN COMPANY SERVICES, INC. 600 NORTH 18TH ST, BIN 15N-8190 BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN COMFORTS | 22 NORTH MAIN SALADO TX 76571 |
| SOUTHERN COMPANY SERVICES | 333 PIEDMONT AVE BIN 10080 ATLANTA GA 30308 |
| SOUTHERN COMPANY SERVICES INC | BIN 10117 ATT GAIL LITTLE 241 RALPH MCGILL BLVD ATLANTA GA 30308 |
| SOUTHERN COMPANY SERVICES INC | C/O MANAGER LAND SALES GEORGIA POWER & LIGHT CO 241 RALPH MCGILL NE BIN 10151 ATLANTA GA 30308 |
| SOUTHERN COMPANY SERVICES, INC. | C/O SOUTHERN COMPANY 30 IVAN ALLEN JR. BLVD. NW ATLANTA GA 30308 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | 2300 SKILES PLANO TX 75075 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE AND ELEVATOR SERVICES | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE AND ELEVATOR SERVICES INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN EARTH SCIENCES INC | PO BOX 160745 MOBILE AL 36616-1745 |
| SOUTHERN EARTH SCIENCES INC | 11638 SUN BELT CT BATON ROUGE LA 70809 |
| SOUTHERN ELECTRONICS SUPPLY | 3224 IRVING BLVD DALLAS TX 75247 |
| SOUTHERN ELECTRONICS SUPPLY INC | 1909 TULANE AVENUE NEW ORLEANS LA 70112 |
| SOUTHERN GLOBAL SAFETY SERVICES | INC C/O BAYVIEW FUNDING PO BOX 881774 SAN FRANCISCO CA 94188-1774 |
| SOUTHERN GLOBAL SAFETY SERVICES INC | 2986 COUNTY ROAD 180 ALVIN TX 77511 |
| SOUTHERN GRAPHIC SYSTEMS, INC. | 626 WEST MAIN STREET; SUITE 500 LOUISVILLE KY 40402 |
| SOUTHERN HARDWOOD COMPANY | 510 O'NEAL LANE ATTN: SUZANNE JEROME BATON ROUGE LA 70819 |
| SOUTHERN ILLINOIS POWER COOPER | 11543 LAKE OF EGYPT ROAD MARION IL 62959 |
| SOUTHERN INDIANA GAS AND ELECT | 20 NW FOURTH STREET EVANSVILLE IN 47708 |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC | 2626 GLENWOOD AVE STE 550 RALEIGH NC 27608-1370 |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC | STAMOS & TRUCCO LLP GREGORY TODD GOLDBERG 1 EAST WACKER DRIVE SUITE 300 CHICAGO IL 60601 |
| SOUTHERN METHODIST UNIVERSITY | MINERALS MANAGEMENT OFFICE PO BOX 750193 DALLAS TX 75275-0193 |
| SOUTHERN OAKS HOUSING LP | DBA ROSEMONT AT CEDAR CREST APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD #400 ADDISON TX 75001 |
| SOUTHERN OAKS VOLUNTEER FIRE | DEPARTMENT 120 SOUTHERN OAKS DRIVE STREETMAN TX 75859 |
| SOUTHERN PARTS & ENGINEERING | 3200 ENGINEERING PKWY ALPHARETTA GA 30004 |
| SOUTHERN POWER CO. | TROUTMAN SANDERS LLP M. CAMPBELL, B. KIRKPATRICK, H. WILLIAMS 600 PEACHTREE STREET, NE ATLANTA GA 30308-2216 |
| SOUTHERN SHINE P C S | 11501 CR 3424 BROWNSBORO TX 75756 |
| SOUTHERN STATES INC | PREFERRED SALES AGENCYY 624 SIX FLAGS DR STE 214 ARLINGTON TX 76011 |
| SOUTHERN STATES LLC | 30 GEORGIA AVE HAMPTON GA 30228 |
| SOUTHERN STATES LLC | PO BOX 985 HAMPTON GA 30228 |
| SOUTHERN TALC COMPANY | 289 S CULVER ST LAWRENCEVILLE GA 30046-4805 |
| SOUTHERN TALC COMPANY | GORDON & REES'S PAUL W LORE 75 W. LOCKWOOD AVENUE, SUITE 222 ST LOUIS MO 63119 |
| SOUTHERN TANK TRANSPORT INC | PO BOX 70 HOLLY HILL SC 29059 |
| SOUTHERN TANK TRANSPORT INC | 669 MARINA DR STE A-6 CHARLESTON SC 29492 |
| SOUTHERN TEXTILE CORP | PO BOX 32427 CHARLOTTE NC 28232 |
| SOUTHERN TIRE MART | PO BOX 1000 DEPT 143 MEMPHIS TN 38148 |
| SOUTHERN TIRE MART | 800 HIGHWAY 98 BYP COLUMBIA MS 39429-8255 |
| SOUTHERN TIRE MART | 12100 VALENTINE RD N LITTLE ROCK AR 72117 |
| SOUTHERN TIRE MART | 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| SOUTHERN TIRE MART | 3259 GREIG DR WACO TX 76706 |
| SOUTHERN TIRE MART | 3259 GREIG DR I 35 WACO TX 76706 |
| SOUTHERN TIRE MART | 9665 US 290 E AUSTIN TX 78724 |
| SOUTHERN TIRE MART #49 | 800 HIGHWAY 98 BYP COLUMBIA MS 39429-8255 |
| SOUTHERN TIRE MART LLC | 7320 GREENWOOD RD @ I20 SHREVEPORT LA 71119 |
| SOUTHERN TIRE MART, LLC | 100 INMON DRIVE NORTH LITTLE ROCK AR 72117 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN TIRE MART, LLC | KEVIN HADDOX 816 MOCKINGBIRD LANE DALLAS TX 75247 |
| SOUTHERN TIRE MART, LLC | 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| SOUTHERN TRINITY GROUNDWATER | CONSERVATION DISTRICT ATTN: SCOOTER RADCLIFFE - GEN MANAGER 420 NORTH 6TH STREET WACO TX 76703 |
| SOUTHERN UTE INDIAN TRIBE | JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD SUITE 555 CINCINNATI OH 45236 |
| SOUTHERN, JIMMY LEE | 35 ROAD 5582 FARMINGTON NM 87401-1454 |
| SOUTHERN, MICHAEL RAY | 35 ROAD 5582 FARMINGTON NM 87401 |
| SOUTHFORK CLO LTD. | HIGHLAND CAPITAL MGMT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SOUTHGATE B FREEMAN IV | ADDRESS ON FILE |
| SOUTHLAND CO. | 316 CLOSNER STREET EDINBURG TX 78539 |
| SOUTHLAND ELECTRICAL SUPPLY | PO BOX 1329 147 NORTH MAIN STREET BURLINGTON NC 27217 |
| SOUTHLAND LAND & CATTLE CO | CHARLES COTTON VP OF FAISON STONE INC AS MANAGING AGENT 5215 N O'CONNOR STE 1100 IRVING TX 75039 |
| SOUTHPAW CREDIT OPPORTUNITY MASTER FUND | LP SOUTHPAW ASSET 89 NEXUS WAY,2ND FLOOR CAMANA BAY, GRAND CAYMAN CAYMAN ISLANDS |
| SOUTHWELL INDUSTRIES | 265 ARCH STREET LAGUNA BEACH CA 92651 |
| SOUTHWEST AIRGAS | 605 EAST SECOND ST BIG SPRING TX 79720 |
| SOUTHWEST AIRLINES | OAL BILLING PO BOX 97749 DALLAS TX 75397 |
| SOUTHWEST AIRLINES CO | 2707 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST AIRLINES CO | 2702 LOVE FIELD DRIVE ATTENTION: GARRY CULLINANE DALLAS TX 75235 |
| SOUTHWEST AIRLINES CO. | 2702 LOVE FIELD DRIVE DALLS TX 75235 |
| SOUTHWEST AQUATIC SERVICES | PO BOX 173 ALTAIR TX 77412 |
| SOUTHWEST BUILDING SERVICES | PO BOX 191212 DALLAS TX 75219 |
| SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO SAN ANTONIO TX 78216 |
| SOUTHWEST COMMUNITY INVESTMENT CORP. | WOMENS BUSINESS CENTER 3900 N 10TH ST SUITE 812 MCALLEN TX 78501 |
| SOUTHWEST ENERGY COALITION | 117 E 3RD ST SWEETWATER TX 79556 |
| SOUTHWEST ENERGY, L.P. | 3100 TIMMONS STE 225 HOUSTON TX 77027 |
| SOUTHWEST ENERGY, L.P. | 3900 ESSEX LN STE 610 HOUSTON TX 77027-5172 |
| SOUTHWEST FANNIN COUNTY | ATTN: DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY TX 75479 |
| SOUTHWEST FANNIN COUNTY | WATER SUPPLY CORP 8046 W HWY 56 SAVOY TX 75479 |
| SOUTHWEST FANNIN COUNTY | DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY TX 75479 |
| SOUTHWEST FANNIN SUD | 8046 W HWY 56 SAVOY TX 75479 |
| SOUTHWEST GALVANIZING | 737 ALEEN ST. HOUSTON TX 77029 |
| SOUTHWEST GEOSCIENCE | 12100 FORD RD #401 DALLAS TX 75234-7204 |
| SOUTHWEST HR GROUP | C/O STEVE MAITLEN 80 RED RIVER STREET STE 305 AUSTIN TX 78701-4232 |
| SOUTHWEST MATERIALS | HANDLING COMPANY 4719 ALMOND AVE DALLAS TX 75247-6499 |
| SOUTHWEST MATERIALS HANDLING CO | ENGINEERING HANDLING SYSTEMS 4719 ALMOND AVE DALLAS TX 75247 |
| SOUTHWEST METER & SUPPLY CO | PO BOX 638 MARSHALL TX 75670 |
| SOUTHWEST METER & SUPPLY CO | PO BOX 638 MARSHALL TX 75671-0066 |
| SOUTHWEST OCEAN SERVICES INC | ATTN: WHITNEY BAKER 5721 HARVEY WILSON DR HOUSTON TX 77020 |
| SOUTHWEST OCEAN SERVICES INC | 5721 HARVEY WILSON DR HOUSTON TX 77020-8025 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| SOUTHWEST OFFICE SYSTEMS, INC. | 13960 TRINITY BLVD. EULESS TX 76040 |
| SOUTHWEST POWER POOL | 201 WORTHEN DR LITTLE ROCK AR 72223 |
| SOUTHWEST POWER POOL | 201 WORTHEN DR LITTLE ROCK AR 72223-4936 |
| SOUTHWEST RADIATION CALIBRATION CENTER | 700 RESEARCH CENTER BLVD. FAYETTEVILLE AR 72701 |
| SOUTHWEST RESEARCH INSTITUTE | PO BOX 841671 DALLAS TX 75284-1671 |
| SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD SAN ANTONIO TX 78238 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST RESEARCH INSTITUTE | ACCOUNTS RECEIVABLE BLDG 160 6220 CULEBRA RD SAN ANTONIO TX 78238-5166 |
| SOUTHWEST SECURITIES FSB | 1100 E HWY 377 STE 101 GRANBURY TX 76048 |
| SOUTHWEST SIDS RESEARCH INSTITUTE | 230 PARKING WAY LAKE JACKSON TX 77566 |
| SOUTHWEST SOLUTIONS GROUP | 2535 E STATE HIGHWAY 121 STE 110B LEWISVILLE TX 75056-5025 |
| SOUTHWEST SOLUTIONS GROUP INC | 2535 E STATE HIGHWAY 121 STE 110B LEWISVILLE TX 75056-5025 |
| SOUTHWEST SOLUTIONS GROUP INC | PO BOX 671784 DALLAS TX 75267-1784 |
| SOUTHWEST SPECIALTY CHEMICALS,INC. | C/O THIOKOL CORP. 1110 NASA ROAD ONE, SUITE 212 HOUSTON TX 77058 |
| SOUTHWEST SPORTS MASSAGE | 5358 W VICKERY BLVD FORT WORTH TX 76107 |
| SOUTHWEST STAINLESS LP | DBA SUNBELT SUPPLY 8363 MARKET ST. HOUSTON TX 77029 |
| SOUTHWEST TEXAS EQUIPMENT | DISTRIBUTORS INC 1126 S ST MARYS SAN ANTONIO TX 78210 |
| SOUTHWEST TEXAS EQUIPMENT | PO BOX 10310 SAN ANTONIO TX 78210 |
| SOUTHWEST WIRE ROPE INC | PO BOX 731230 DALLAS TX 75373-1230 |
| SOUTHWEST WIRE ROPE INC | PO BOX 96141 HOUSTON TX 77213 |
| SOUTHWESTERN BARGE & FLEET SERVICE | 18310 MARKET ST. CHANNELVIEW TX 77530 |
| SOUTHWESTERN BATTERY SUPPLY | PO BOX 460190 GARLAND TX 75046 |
| SOUTHWESTERN BATTERY SUPPLY | COMPANY INC PO BOX 731152 DALLAS TX 75373-1152 |
| SOUTHWESTERN BELL TELEPHONE | 1 BELL CENTRE ST LOUIS MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE | 208 S. AKARD ST. DALLAS TX 75202 |
| SOUTHWESTERN BELL TELEPHONE | PO BOX 940012 DALLAS TX 75394 |
| SOUTHWESTERN BELL TELEPHONE CO. | 797 WEST TERRA LANE O'FALLON MO 63366 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| SOUTHWESTERN CONTROLS | 8808 SOVEREIGN ROW DALLAS TX 75247 |
| SOUTHWESTERN CONTROLS | PO BOX 4346 DEPT 449 HOUSTON TX 77210-4346 |
| SOUTHWESTERN CORPORATION | 109 COMMERCE DR FORT COLLINS CO 80524 |
| SOUTHWESTERN ELECTRIC COOPERATION | 525 US ROUTE 40 GREENVILLE IL 62246 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 24422 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 24424 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | 428 TRAVIS ST SHREVEPORT LA 71101 |
| SOUTHWESTERN ELECTRIC SERVICE CO., INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| SOUTHWESTERN ELECTRIC WIRE & | CABLE INC 2340 HINTON DR IRVING TX 75061 |
| SOUTHWESTERN EXPOSITION AND | LIVESTOCK SHOW PO BOX 150 FORT WORTH TX 76101-0150 |
| SOUTHWESTERN GRAPHITE CO | C/O ASBURY GRAPHITE PO BOX 144 ASBURY NJ 08802 |
| SOUTHWESTERN GRAPHITE CO | PO BOX 144 ASBURY NJ 08802-0144 |
| SOUTHWESTERN PETROLEUM CORP | PO BOX 671089 DALLAS TX 75267-1089 |
| SOUTHWESTERN PETROLEUM CORP | 534 N MAIN ST FORT WORTH TX 76164-9507 |
| SOUTHWESTERN PLATING CO., INC. (THE) | PO BOX 8837 HOUSTON TX 77249 |
| SOUTHWESTERN PUBLIC SERVICE CO. | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| SOUTHWESTERN PUBLIC SERVICE CO. | XCEL ENERGY INC. ANN M. SEHA, ASSISTANT GENERAL COUNSEL 414 NICOLLET MALL, 5TH FLOOR MINNEAPOLIS MN 55401 |
| SOUTHWESTERN PUBLIC SERVICE CO. | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| SOUTHWIRE CO | 1 SOUTHWIRE DR CARROLLTON GA 30119 |
| SOUZA, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SOUZA, MAX A. | 2431 E MERCER LN PHOENIX AZ 85028-2527 |
| SOUZA, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| SOUZA, ROGER | 3800 MIAMI FL 33131 |
| SOWELL, BETTY SUE | 255 CAPRI CIRCLE N #30 TREASURE ISLAND FL 33706 |
| SOWELL, WENDELL ERVIN | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| SOWELL, WENDELL ERVIN | BETTY SUE SOWELL 255 CAPRI CIRCLE, UNIT 30 TREASURE ISLAND FL 33706 |
| SOWERBY, JAMES | 9494 GILLESPIE RD NAPOLEON MO 64074 |
| SP5 2603 AUGUSTA, LP | ATTN: SHARON DOBSON CBRE 2800 POST OAK BLVD., SUITE 2300 HOUSTON TX 77056 |
| SPA VICTORIA LP | PO BOX 2266 VICTORIA TX 77902 |
| SPA VICTORIA LP | PO BOX 6291 ABILENE TX 79608 |
| SPACENET INC | PO BOX 347866 PITTSBURGH PA 15251-4866 |
| SPACENET INC. | 10740 PARKRIDGE BLVD STE 300 RESTON VA 20191-5428 |
| SPAETH MACHINE SHOP INC | PO BOX 47564 DALLAS TX 75247 |
| SPAETH MACHINE SHOP INC | PO BOX 560564 DALLAS TX 75356 |
| SPAETH, HAROLD W. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SPAETH, HAROLD W. | 3945 BESSENT RD JACKSONVILLE FL 32218 |
| SPAGNA, DANIEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SPAGNOLA, THOMAS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SPAHN , ALLEN L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SPAICH, NICHOLAS P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SPALLONE, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPANATO, RICHARD | 390 COLOMBO AVE COPIAGUE NY 11726 |
| SPANGLER, ALEX | 146 FRATLEY RD SHELOCTA PA 15774 |
| SPANGLER, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPANGLER, GENE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPANGLER, GREG | 524 BRUTON DR GIBSONIA PA 15044 |
| SPANISH MASTER | PO BOX 495215 GARLAND TX 75049-5215 |
| SPANN, GERALD KESLER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SPANN, MARK D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPANO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPANWELL SERVICE INC | 1584 OLD HWY 10 FORSYTH MT 59327 |
| SPAR INC | PO BOX 909 JACKSONVILLE AL 36265 |
| SPAR INC | 917 FRANCIS STREET WEST PO BOX 909 JACKSONVILLE AL 36265 |
| SPARK CAPITAL | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| SPARKS, BOBBY L | 3604 CLIFFWOOD DR ALVARADO TX 76009 |
| SPARKS, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPARKS, CRAIG | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| SPARKS, JAMES E 'JIMMY' | 2620 4TH ST ROSENBERG TX 77471 |
| SPARKS, JANET | S.A. TO THE ESTATE OF HERMAN SPARKS C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| SPARKS, KENNETH | 296 HOG BRANCH ROAD WEST LIBERTY KY 41472 |

| Claim Name | Address Information |
|---|---|
| SPARR (SILFIES), DESIREE | 950 S COTTONWOOD RD WALNUTPORT PA 18088-9545 |
| SPARR, JOHN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPARTAN MOTORS INC | 1541 REYNOLDS ROAD CHARLOTTE MI 48813 |
| SPARTAN PARTNERS LP | 1350 AVENUE OF THE AMERICAS 21F NEW YORK NY 10019 |
| SPATAFORA, GAETANO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SPAULDING-MOORE, ELAINE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| SPAZIANTE, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPCA OF TEXAS | 2400 LONE STAR DR DALLAS TX 75212 |
| SPEAKE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPEAKEASY PROMPTERS INC | PO BOX 294816 LEWISVILLE TX 75029 |
| SPEAKER'S REUNION DAY 2013 | ATTN: KARI TORRES PO BOX 2910 AUSTIN TX 78768-2910 |
| SPEAR, LESLIE (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPEARS, JAMES | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SPEARS, TOMMY | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| SPEC-FAB INC | 94 COUNTY LINE RD COLMAR PA 18915 |
| SPECHIALE WELLS | ADDRESS ON FILE |
| SPECHT, JAMES | 166 10TH ST NORTHUMBERLAND PA 17857 |
| SPECIAL CATCH INC | PO BOX 2190 MOUNT PLEASANT TX 75456 |
| SPECIAL COUNSEL | PO BOX 1024140 ATLANTA GA 30368-4140 |
| SPECIAL DELIVERY SERVICE INC | 5470 LBJ FREEWAY DALLAS TX 75240 |
| SPECIAL ELECTRIC COMPANY INC | 3628 W PIERCE ST. MILWAUKEE WI 53215 |
| SPECIAL ELECTRIC COMPANY INC | 8040 EXCELSIOR DR STE 200 MADISON WI 53717 |
| SPECIAL ELECTRIC COMPANY INC | 8020 EXCELSIOR DR STE 200 MADISON WI 53717-1998 |
| SPECIAL ELECTRIC COMPANY INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| SPECIAL ELECTRIC COMPANY INC | 55 WEST MONROE ST SUITE 700 CHICAGO IL 60603 |
| SPECIAL ELECTRIC COMPANY INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| SPECIALIZED PRODUCTS | PO BOX 201546 DALLAS TX 75320-1546 |
| SPECIALTY PROPERTY LTD | 900 AUSTIN AVE STE#1200 WACO TX 76701 |
| SPECIALTY SAND COMPANY | 16601 GARRETT RD HOUSTON TX 77044 |
| SPECIALTY SAND COMPANY | PO BOX 377 2133 CR 4123 DEWEYVILLE TX 77614 |
| SPECIALTY SUPPORT SYSTEMS INC | 2100 HARTEL STREET LEVITTOWN PA 19057 |
| SPECIALTY SUPPORT SYSTEMS INC | PO BOX 226 MORRISVILLE PA 19067 |
| SPECIALTY TAPES LLC | 4221 COURTNEY ROAD FRANKSVILLE WI 53126 |
| SPECIALTY VALVE & CONTROLS CO | 3001 GRIFFITH ST CHARLOTTE NC 28203 |
| SPECIFIED PROPERTIES KLI LP | DBA BELLA CASITA APARTMENTS 851 LAKE CAROLYN PKWY IRVING TX 75039 |
| SPECIFIED PROPERTIES LIV, LP | 8625 HICKORY STREET FRISCO TX 75034 |
| SPECKMAN, ROBERT FRANCIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SPECTERA INC | ATTN: PROVIDER RELATIONS LIBERTY 6, SUITE 200 6220 OLD DOBBIN LANE COLUMBIA MD 21045 |
| SPECTERA INC | 6220 OLD DOBBIN LANE COLUMBIA MD 21045 |
| SPECTRA | PO BOX 31850 BALTIMORE MD 21207-1850 |
| SPECTRO ANALYTICAL INSTRUMENTS | 91 MCKEE DRIVE MAHWAH NJ 07430 |

| Claim Name | Address Information |
|---|---|
| SPECTRO ANALYTICAL INSTRUMENTS | PO BOX 200957 HOUSTON TX 77216-0957 |
| SPECTRO INCORPORATED | 1 EXECUTIVE DRIVE CHELMSFORD MA 01824 |
| SPECTRO INCORPORATED | 1 EXECUTIVE DR STE 101 CHELMSFORD MA 01824-2564 |
| SPECTROCHEM | PO BOX 77778 BATON ROUGE LA 70879-7778 |
| SPECTRON ENERGY INC | 360 MADISON AVENUE THIRD FLOOR NEW YORK NY 10017 |
| SPECTRUM BRANDS INC | PO BOX 620992 MIDDLETON WI 53562-0992 |
| SPECTRUM QUALITY STANDARDS | 17360 GROESCHKE RD HOUSTON TX 77084 |
| SPECTRUM QUALITY STANDARDS | PO BOX 2346 SUGAR LAND TX 77487-2346 |
| SPEDALE, SALVATORE C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SPEECHWORKS | 1000 ABERNATHY RD STE 1435 ATLANTA GA 30328-5630 |
| SPEED COMMERCE | NW 8510 PO BOX 1450 MINNEAPOLIS MN 55485-8510 |
| SPEEDCHECK PRODUCTS | INFORMATION DISPLAY COMPANY 10950 SW 5TH SUITE 330 BEAVERTON OR 97005 |
| SPEEDFC INC | NW 8510 PO BOX 1450 MINNEAPOLIS MN 55485-8510 |
| SPEEDPRO IMAGING | 7509 GLENTURRET CIR THE COLONY TX 75056-6455 |
| SPEEDY G WADE | ADDRESS ON FILE |
| SPEEDY MAC FAB INC | 154 CR 3243 MOUNT PLEASANT TX 75455 |
| SPEEDY MACHINE & FABRICATION LLC | RT 8 BOX 245 MOUNT PLEASANT TX 75455 |
| SPEEGLE OIL AND GAS COMPANY | 2393 H G MOSLEY 4 SUITE 101 LONGVIEW TX 75604 |
| SPEEGLE OIL AND GAS COMPANY | 2836B BILL OWENS PKWY LONGVIEW TX 75605-2102 |
| SPEER, CARL G., JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SPEER, CARL G., JR. | 704 W. OAK ST. COLUMBUS KS 66725 |
| SPEER, EMMETT | PO BOX 507 MEXIA TX 76667 |
| SPEIGHT, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPEIGHT, KRISTINE | 139 WOODLAND RD LANSING KS 66043 |
| SPEIGHT, PETRINA, PR OF THE | ESTATE OF JAMES J SYKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPEIGHTS, DWIGHT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPEISS LLC DBA SEATINGZONE.COM | 36 BRANCH AVE PROVIDENCE RI 02904 |
| SPELL, ROBERT EVERETTE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SPELLS, AARON | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| SPENARD BUILDERS SUPPLY LLC | 4412 LOIS DRIVE ANCHORAGE AK 99517 |
| SPENARD, ELIZABETH L, PR OF THE | ESTATE OF JAMES MANGUS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPENCE ENGINEERING CO INC | CULLEN & DYKMAN, LLP 44 WALL STREET NEW YORK NY 10005 |
| SPENCE ENGINEERING CO INC | JUSTIN TAFE, ESQ CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| SPENCE ENGINEERING CO INC | 150 COLDENHAM RD WALDEN NY 12586 |
| SPENCE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPENCE, DAVID | 505 JOE BAILEY RD APPLE SPRINGS TX 75926 |
| SPENCE, DAVID | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| SPENCE, GARY DOUGLAS | C/O SIMPSON LAW ATTN: MABEL SIMPSON 1755 N. COLLINS BLVD., STE. 105 RICHARDSON TX 75080 |
| SPENCE, GARY DOUGLAS | ADDRESS ON FILE |
| SPENCE, MONTRELL, PR OF THE | ESTATE OF KARL B MARSHALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPENCER ANDERSON | ADDRESS ON FILE |
| SPENCER BARBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPENCER C EASON | ADDRESS ON FILE |
| SPENCER C GOAD | ADDRESS ON FILE |
| SPENCER CHI HUA JEN | ADDRESS ON FILE |
| SPENCER D MURRAY | ADDRESS ON FILE |
| SPENCER E RISINGER | ADDRESS ON FILE |
| SPENCER E SISCO | ADDRESS ON FILE |
| SPENCER EPPLER | ADDRESS ON FILE |
| SPENCER EWING | ADDRESS ON FILE |
| SPENCER FAMILY FARM LLC | 212 WEST 9TH TYLER TX 75701 |
| SPENCER G JARRETT | ADDRESS ON FILE |
| SPENCER HOLLIS | ADDRESS ON FILE |
| SPENCER HOLLIS | ADDRESS ON FILE |
| SPENCER LING | ADDRESS ON FILE |
| SPENCER M CHILDERS | ADDRESS ON FILE |
| SPENCER M SMITH | ADDRESS ON FILE |
| SPENCER MABRY | ADDRESS ON FILE |
| SPENCER MORRISON | ADDRESS ON FILE |
| SPENCER NAN-CHUAN CHEN | ADDRESS ON FILE |
| SPENCER NEAL HENDREN | ADDRESS ON FILE |
| SPENCER R ANDERSON | ADDRESS ON FILE |
| SPENCER REILLY | ADDRESS ON FILE |
| SPENCER STODDARD | ADDRESS ON FILE |
| SPENCER T TURNER | ADDRESS ON FILE |
| SPENCER YASBIN | ADDRESS ON FILE |
| SPENCER, FLOYD LEWIS | P.O. BOX 1204 MT. PLEASANT TX 75456-1204 |
| SPENCER, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPENCER, JANICE C, PR OF THE | ESTATE OF JOHN W ABBOTT SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPENCER, JEFFIE MAE | 1333 NATCHEZ LOOP COVINGTON LA 70433-6033 |
| SPENCER, JULIE | 7201 ARIEL FARM CT GREENSBORO NC 27455-9545 |
| SPENCER, KATHRYN | 1020 S TIMBERLINE DR BENBROOK TX 76126-3941 |
| SPENCER, KIRBY EUGENE, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SPENCER, KIRBY EUGENE, JR. | 559 DEER RUN RD. 1488 NC 306 HWY S GRANTSBORO NC 28529-9466 |
| SPENCER, LARRY | RT. 2, BOX 229, MT. PLEASANT TX 75455 |
| SPENCER, LAURA | 3855 BRAINARD RD ORANGE OH 44122 |
| SPENCER, RHONDA BRINSON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SPENCER, STEPHEN M | 1855 RIVER RD ABERDEEN OH 45101 |
| SPENCER-HARRIS OF ARKANSAS INC | HIGHWAY 82 EAST BOX 579 MAGNOLIA AR 71753 |
| SPENCER-HARRIS OF ARKANSAS INC | PO BOX 579 MAGNOLIA AR 71754-0579 |
| SPENCERSTUART | ADDRESS ON FILE |
| SPERBECK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPERIAN FALL ARREST SYSTEMS INC | 1345 15TH STREET FRANKLIN PA 16323 |
| SPERIAN FALL ARREST SYSTEMS INC | LOCKBOX 405331 ATLANTA GA 30384-5331 |
| SPERLAZZA, MARY (SMITH) | ADDRESS ON FILE |
| SPERO KAPELAS | ADDRESS ON FILE |
| SPERRY VAN NESS/VISIONS | 3000 RACE ST FORT WORTH TX 76111-4116 |

| Claim Name | Address Information |
| --- | --- |
| SPESSATO, LAWRENCE W, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPEZIALE, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPICER, JACK L , JR, PR OF THE | ESTATE OF JACK SPICER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPICER, LAURA M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPIEGEL, JOAN E, PR OF THE | ESTATE OF LOUIS A SPIEGEL JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPIERING, CLARE D. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SPIESE, GEORGE C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPILKER, ROBERT | 4425 UNE PLACE HAIKU HI 96708 |
| SPILLMAN, JOHNNY | 1005 SCOTT DR HURST TX 76053 |
| SPINA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPINA, LOUIS A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SPINDLER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPINELLI, MICHAEL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SPINNEY, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPINNEY, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPINOLA, DENNIS MANUEL, SR | 2158 CIMARRON CT. NE RIO RANCHO NM 87144 |
| SPIRAL BINDING CO INC | PO BOX 286 TOTOWA NJ 07511-0286 |
| SPIRAL BINDING CO INC | 9200 WATERFORD CENTRE BLVD SUITE 550 AUSTIN TX 78758 |
| SPIRAL PIPE OF TEXAS INC | 600 NORTH HAYS FORT WORTH TX 76102 |
| SPIRAL PIPE OF TEXAS INC | PO BOX 161547 FORT WORTH TX 76161-1547 |
| SPIRAMID LLC | 11 MILLCROFT PL SUGAR LAND TX 77479 |
| SPIRAMID LLC | 5235 HARVEST BEND CT SUGAR LAND TX 77479 |
| SPIRAMID LLC | 11 MILLCROFT PL SUGAR LAND TX 77479-4202 |
| SPIRAMID, LLC | 13763 ROYAL RED TERRACE CHANTILLY VA 20151 |
| SPIRAX SARCO INC | WEBER, GALLAPHER, SIMPSON, STAPLETON, FIRES & NEWBY, LLP 430 MOUNTAIN AVENUE, 4TH FLOOR MURRAY HILL NJ 07974 |
| SPIRAX SARCO INC | HODGES WALSH & SLATER, LLP 55 CHURCH ST, STE 211 WHITE PLAINS NY 10601 |
| SPIRAX SARCO INC | CYNTHIA K. MESSEMER, ESQ HODGES WALSH & SLATER, LLP 55 CHURCH ST, STE 211 WHITE PLAINS NY 10601 |
| SPIRAX SARCO INC | 1150 NORTHPOINT BLVD BLYTHEWOOD SC 29016 |
| SPIRAX SARCO INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SPIRAX SARCO INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| SPIRAXSARCO INC | GERALD DEMARIA & STEPHEN COONEY HIGGINS CAVANAGH & COONEY 123 DYER STR |

| Claim Name | Address Information |
|---|---|
| SPIRAXSARCO INC | PROVIDENCE RI 02903 |
| SPIRES, ROBERT E, JR | 67 AJ NIXON RD MANCHESTER OH 45144 |
| SPIRKO, NANCY L, PR OF THE | ESTATE OF RICHARD JOHNS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPIRO KASSOPULO | ADDRESS ON FILE |
| SPIROS TRITSIS | ADDRESS ON FILE |
| SPIVEY DIXON | ADDRESS ON FILE |
| SPIVEY, JAMES A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SPIVEY, SCOTT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPIVEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPIVEY-IRELAND, COLLEEN, PR OF THE | ESTATE OF MITCHEL J FERRARE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPLENDORA, ANTHONY | 137 CHIPPY COLE ROAD MILFORD PA 18337-6532 |
| SPLENDORA, ANTHONY J | 137 CHIPPY COLE RD MILFORD PA 18337-6532 |
| SPLITT, GERALD J | 332 TAFT RD. ELYSBURG PA 17824 |
| SPLITZ, JOHN F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SPLRAX SARCO, INC | 1150 NORTHPOINT BOULEVARD BLYTHEWOOD SC 29016 |
| SPM FLOW CONTROL INC | PO BOX 99395 FORT WORTH TX 76199-3095 |
| SPN PROJECT POWER TRUST | US BANK NA, DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| SPNY MP II LLC A | 850 NEW BURTON RD#201 DOVER DE 19904-5451 |
| SPODNIK, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPODNIK, KENNETH F | 99 SASSACUS DRIVE MILFORD CT 06461 |
| SPODNIK, MARK | 279 WOLF HARBOR ROAD MILFORD CT 06461 |
| SPONSOR GROUP/CO-INVESTORS | ADDRESS ON FILE |
| SPONSOR GROUP/CO-INVESTORS | ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |
| SPONSOR GROUP/LEHMAN BROTHERS INC. | ADDRESS ON FILE |
| SPONSOR GROUP/LEHMAN BROTHERS INC. | ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |
| SPOON, DAVID P | 5524 SHADY MEADOW ST N RICHLND HLS TX 76180-6616 |
| SPOONE, LOUIS GAMEZ | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SPORL III, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPORLAN VALVE CO | 211 N BROADWAY STE 3600 ST LOUIS MO 63102 |
| SPORTS PROMOTION NETWORK | PO BOX 200548 ARLINGTON TX 76006 |
| SPOT COOLERS INC | PO BOX 905322 CHARLOTTE NC 28290-5322 |
| SPOT COOLERS INC | 444 E. PALMETTO PARK RD, STE 200 BOCA RATON FL 33432 |
| SPOTTER CONTROLS | PO BOX 1719 ROCKWALL TX 75087 |
| SPOTTER CONTROLS INC | PO BOX 130355 DALLAS TX 75313-0355 |
| SPRADLEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPRADLIN, KARSEN | 4940 LOGIN LOOP MALONE FL 32445 |
| SPRADLIN, SHELLEY | 1519 SAN ANTONE LN LEWISVILLE TX 75077-2855 |
| SPRADLING, JEFF | 57167 WINDING HILL BELLAIRE OH 43906 |
| SPRAGUE W ASHLEY | ADDRESS ON FILE |
| SPRAGUE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| SPRALLS, DIANNE M. LITTLETON | 245 BRUSHY CREEK RD RED OAK TX 75154 |
| SPRANGLER, LARRY J. | 125 PINE LANE SHELOCTA PA 15774 |
| SPRAY CRAFT CORP | 6128 SONNY DRIVE CINCINNATI OH 45230 |
| SPRAYBERRY, BILLY JACK | ADDRESS ON FILE |
| SPRAYING SYSTEMS CO | PO BOX 95564 CHICAGO IL 60694-5564 |
| SPRAYING SYSTEMS CO | PO BOX 7875 DAVE.KYSER@SPRAY.COM WACO TX 76714 |
| SPRAYMAX INC | PO BOX 130547 TYLER TX 75713-0547 |
| SPRENG, ANDREW | 509 HUNTINGTON CT. SERGEANT BLUFF IA 51054 |
| SPRIGGS, OLIVER J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPRING CREEK CATERING LTD | 2340 W INTERSTATE 20 STE 100 ARLINGTON TX 76017 |
| SPRING HILL STATE BANK | PO BOX 9580 LONGVIEW TX 75608 |
| SPRING INDEPENDENT SCHOOL DISTRICT | 24037 W HARDY RD SPRING TX 77373-5717 |
| SPRING LAKE APARTMENTS LLC | 21 WEST CHURCH MASCOUTAH IL 62258 |
| SPRING LAKE TOWNHOMES | 2217 HOLLISTER HOUSTON TX 77080 |
| SPRING OAK APARTMENTS | 124 ROBERTS CUT OFF RD #33 FORT WORTH TX 76114 |
| SPRING VALLEY JOINT VENTURE LTD | DBA AMBER DOWN APTS 8542 SPRING VALLEY RD DALLAS TX 75240 |
| SPRING, ELIZABETH L, PR OF THE | ESTATE OF ELLSWORTH L SPRING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPRING, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPRING, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPRING, THOMAS | 6306 ROYAL SPRINGS DR ARLINGTON TX 76001-7630 |
| SPRING-CLEAN, INC. | PO BOX 1292 BILOXI MS 39533 |
| SPRINGER CONTROLS COMPANY INC | 96074 CHESTER RD. - UNIT 1 YULEE FL 32097 |
| SPRINGER CONTROLS INC | 96074 CHESTER RD YULEE FL 32097 |
| SPRINGER, NANCY R, PR OF THE | ESTATE OF GLENN F SPRINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SPRINGFIELD BOILER CO | WILLIAM COONEY, ESQ. BARRY, MCTIERNAN & MOORE TWO RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| SPRINGFIELD BOILER CO | BARRY, MCTIERNAN & MOORE TWO RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| SPRINGFIELD CME CHURCH | PO BOX 1248 TATUM TX 75691 |
| SPRINGFIELD, CAROLYN E. | 233 S. JEFFERSON STREET RIPLEY TN 38063 |
| SPRINKLE, HELEN | S.A. TO THE ESTATE OF LEE R. SPRINKLE C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| SPRINKMANN INSULATION INC | 1028 SW WASHINGTON ST PEORIA IL 61602 |
| SPRINKMANN INSULATION INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 CLAYTON MO 63101 |
| SPRINKMANN SONS CORPORATION | CRIVELLO CARLSON, S.C. JAMES A. NIQUET 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| SPRINKMANN SONS CORPORATION | CRIVELLO CARLSON, S.C. TRAVIS J. RHOADES 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| SPRINKMANN SONS CORPORATION | 12100 WEST SILVER SPRING RD PO BOX 250937 MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | 12100 WEST SILVER SPRINGS D MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | WILLIAM E SPRINKMANN JR 12100 W SILVER SPRING ROAD MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | PO BOX 250937 MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SPRINKMANN SONS CORPORATION | AB KREMERS 1212 MILFORD AVE PEORIA IL 61109 |
| SPRINKMANN SONS CORPORATION | A B KREMERS 1028 S WASHINGTON ST PEORIA IL 61602 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST |

| Claim Name | Address Information |
|---|---|
| SPRINKMANN SONS CORPORATION | LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SPRINT | PO BOX 530581 ATLANTA GA 30353-0581 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | 6200 SPRINT PKWY. OVERLAND PARK KS 66251-4300 |
| SPRINT | PO BOX 650270 DALLAS TX 75265-0270 |
| SPRINT/UNITED MANAGEMENT COMPANY | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR JEFFERSON CITY MO 65101 |
| SPRINTNEXTEL | ARMSTRONG TEASDALE ERIN ELIZABETH GUFFEY 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SPRINTNEXTEL | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| SPRINTNEXTEL | STINSON LEONARD STREET LLP NEAL BRYANT GRIFFIN 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| SPRINTNEXTEL | STINSON MORRISON HECKER LLP RYAN A KEMPER 7700 FORSYTH BOULEVARD, SUITE 1100 CLAYTON MO 63105 |
| SPRINTNEXTEL | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINTNEXTEL | CORPORATION SERVICE COMPANY 200 SW 30TH STREET TOPEKA KS 66611 |
| SPRM KILLEEN LP | DBA STONE CREEK APARTMENTS 2700 TRIMMIER RD KILLEEN TX 76542 |
| SPRM KILLEEN PHASE II LP | DBA STONE CREEK APARTMENTS 2700 TRIMMIER RD KILLEEN TX 76542 |
| SPROTT, RIGBY, NEWSOME, ROBBINS & | LUNCEFORD PC SPROTT RIGBY NEWSOM LUNCEFORD JAMES A. NEWSOME, 2211 NORFOLK STREET HOUSTON TX 77098 |
| SPROUSE, OTIS | 2081 COLUMBIANA ROAD, STE. 17 BIRMINGHAM AL 35216-2139 |
| SPRUCEWOOD APARTMENTS, LP | 12101 STEEPLE WAY BLVD HOUSTON TX 77065 |
| SPRUILL HONDA KAWASAKI | 1806 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| SPRY, LINDA CAROLYN KURFEES | 7979 LYNDA DR. SHERRILLS FORD NC 28673-9230 |
| SPRY, TIM MCQUINN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SPS INC | PO BOX 470 TEXAS CITY TX 77592 |
| SPUR HOUSING AUTHORITY | PO BOX 487 SPUR TX 79370 |
| SPURLOCK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SPURRIER, GRANT B | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| SPX COOLING TECHNOLOGIES INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| SPX COOLING TECHNOLOGIES INC | 2107 STRATHMOOR BLVD LOUISVILLE KY 40205-2529 |
| SPX COOLING TECHNOLOGIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SPX COOLING TECHNOLOGIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SPX COOLING TECHNOLOGIES INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| SPX COOLING TECHNOLOGIES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SPX COOLING TECHNOLOGIES INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |

| Claim Name | Address Information |
|---|---|
| SPX COOLING TECHNOLOGIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SPX COOLING TECHNOLOGIES INC | KEVIN L LILLY, SVP SEC. & GEN. COUN. 7401 W 129TH STREET OVERLAND PARK KS 66213 |
| SPX COOLING TECHNOLOGIES INC | 7401 W 129TH STREET OVERLAND PARK KS 66213 |
| SPX COOLING TOWER TECHNOLOGIES | KEVIN L LILLY, SVP SEC. & GEN. COUN. 7401 W 129TH STREET OVERLAND PARK KS 66213 |
| SPX CORPORATION | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| SPX CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| SPX CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST 1209 ORANGE STREET WILMINGTON DE 19801 |
| SPX CORPORATION | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| SPX CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SPX CORPORATION | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| SPX CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SPX CORPORATION | PO BOX 848194 DALLAS TX 75284-8194 |
| SPX CORPORATION | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| SPX CORPORATION | 19191 HEMPSTEAD HIGHWAY HOUSTON TX 77065 |
| SPX CORPORATION | THE CLARY FIRM P.C. BRIAN S. CLARY 408 STAITTI STREET HUMBLE TX 77338 |
| SPX FLOW CONTROL | PO BOX 848194 DALLAS TX 75284-8194 |
| SPX FLOW CONTROL | C/O PEPSCO INC PO BOX 680104 HOUSTON TX 77268-0104 |
| SPX FLOW TECHNOLOGY | PO BOX 277886 ATLANTA GA 30384-7886 |
| SPX FLOW TECHNOLOGY | SPX SHARED SERVICES OCALA AP 2200 E. DEVON AVE, SUITE 285 DES PLAINES IL 60018 |
| SPX FLOW TECHNOLOGY | PO BOX 848194 DALLAS TX 75284-8194 |
| SPX FLOW TECHNOLOGY SYSTEMS | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| SPX FLOW TECHNOLOGY USA INC | PO BOX 98748 CHICAGO IL 60693 |
| SPX HEAT TRANSFER | 2121 N 161 AVE TULSA OK 74116 |
| SPX HEAT TRANSFER INC | 95 HIGHLAND AVENUE SUITE 210 BETHLEHEM PA 18017 |
| SPX HEAT TRANSFER INC | PO BOX 99898 CHICAGO IL 60696-7698 |
| SPX HEAT TRANSFER INC | 2121 N 161ST EAST AVE TULSA OK 74116-4802 |
| SPX HEAT TRANSFER LLC | 2121 NORTH 161ST EAST AVE. TULSA OK 74116 |
| SPX MARKETING INC | 4024 KENWOOD DR FLOWER MOUND TX 75022 |
| SPX PROCESS EQUIPMENT / COPES-VULCAN | C/O PEPSCO INC PO BOX 680104 HOUSTON TX 77268-0104 |
| SPX PROCESS EQUIPMENT COPES-VULCAN | 5620 WEST ROAD MCKEAN PA 16426 |
| SPX TRANSFORMER SOLUTIONS INC | 2701 US HIGHWAY 1175 GOLDSBORO NC 27530 |
| SPX TRANSFORMER SOLUTIONS INC | PO BOX 406160 ATLANTA GA 30384 |
| SPX TRANSFORMER SOLUTIONS INC | DBA WAUKESHA ELECTRIC SYSTEMS INC ATLANTA GA 30384-6160 |
| SPX TRANSFORMER SOLUTIONS INC | C/O KEASLER ASSOCIATES INC 400 S PRAIRIE AVE WAUKESHA WI 53186 |
| SPX TRANSFORMER SOLUTIONS INC | DBA WAUKESHA ELECTRIC SYSTEMS INC 400 S. PRARIE AVENUE WAUKESHA WI 53186 |
| SPX TRANSFORMER SOLUTIONS, INC. | 1721 W PLANO PKWY STE 203 PLANO TX 75075 |
| SPX VALVES & CONTROLS | 19191 HEMPSTEAD HWY HOUSTON TX 77065 |
| SPX VALVES & CONTROLS COPES-VULCAN INC | 5620 WEST RD MCKEAN PA 16426-1504 |
| SPYRIDON DEVARIS | ADDRESS ON FILE |
| SPYROS P PAVLOU | ADDRESS ON FILE |
| SPYROS S DERDEMEZIS | ADDRESS ON FILE |
| SQUADRITTO MOGGIA, JUAN GUSTAVO | ESCULTORA REBECA MATTE 1872-C , LA REINA REGION METROPOLITANA SANTIAGO 7860008 CHILE |
| SQUARE D | K & L GATES LLP N/K/A SCHNEIDER ELECTRIC COMPANY 599 LEXINGTON AVE NEW YORK NY 10022 |
| SQUARE D | 11 EAST CHASE STREET BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| SQUARE D | 200 N MARTINGALE RD STE 100 SCHAUMBURG IL 60173-2026 |
| SQUARE D | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| SQUARE D | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SQUARE D | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SQUARE D | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| SQUARE D | K & L GATES LLP JAMES A LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| SQUIRE NEWMAN | ADDRESS ON FILE |
| SREELA ROYSIRCAR FERGUSON | ADDRESS ON FILE |
| SRIBAS C NAG | ADDRESS ON FILE |
| SRICHAND G JAISINGHANI | ADDRESS ON FILE |
| SRIDHARA D N MURTHY | ADDRESS ON FILE |
| SRINIVAS A THIRUMLAI | ADDRESS ON FILE |
| SRINIVAS JAMPANI | ADDRESS ON FILE |
| SRINIVAS KUNDULA | ADDRESS ON FILE |
| SRINIVAS R TALLURI | ADDRESS ON FILE |
| SRINIVASA GOWDA | ADDRESS ON FILE |
| SRINIVASA R SANAGAVARAPU | ADDRESS ON FILE |
| SRINIVASAN G KASTURI | ADDRESS ON FILE |
| SRINIVASAN MUKUNDAN | ADDRESS ON FILE |
| SRINIVASAW K KASTURI | ADDRESS ON FILE |
| SRIPADAN K ATHNI | ADDRESS ON FILE |
| SRN SERVICE CORP | DBA SHEFFIELD RESOURCE NETWORK 2239 N HAYDEN ROAD STE 103 SCOTTSDALE AZ 85257 |
| SROKA, CONSTANCE, PR OF THE | ESTATE OF JOHN E SROKA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SRP ENVIRONMENTAL LLC | 348 AERO DRIVE SHREVEPORT LA 71107 |
| SS APARTMENTS LLC | 8100 BELLAIRE BLVD HOUSTON TX 77036 |
| SS WHITEBURS INC | 1145 TOWBIN AVE LAKEWOOD TOWNSHIP NJ 08701 |
| SSE HOLDINGS INC | DBA SMART SOLUTIONS ENERGY 306 LANDSBURG LN COLLEGE STATION TX 77845 |
| SSI INC | DBA SPENCER STUART PO BOX 98991 CHICAGO IL 60693 |
| SSR WM TEXAS LP | DBA VILLAS OF PRESTON CREEK 6900 PRESTON RD PLANO TX 75024 |
| SST TRUCK CO LLC | 4030 FOREST LN GARLAND TX 75042 |
| SSW, INC. | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| ST CHARLES CONSULTING GROUP | 13760 NOEL RD. SUITE 327 DALLAS TX 75240 |
| ST CHARLES CONSULTING GROUP | 11300 NORTH CENTRAL EXPRESSWAY SUITE 402 DALLAS TX 75243 |
| ST CHARLES CONSULTING GROUP | PHIL DAVIS, MANAGING PARTNER 16600 DALLAS PARKWAY, SUITE 310 DALLAS TX 75248 |
| ST COMPTROLLER PUBLIC A | CCOUNTS UNCLAIMED PROPERTY FOR LORRAINE STRACENER PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCOUNTS UNCLAIMED | PROPERTY FOR ARTHUR NANCE PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCALIMED | PROPERTY/ALMA L J WATSON PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR MARY LOIS WYCHE PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR PHILLIP MULLEN JR PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR LEON MULLEN PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR WILLIE D MULLEN PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR SANDRA THORNTON PO BOX 12019 AUSTIN TX 78711 |
| ST DAVIDS HEALTHCARE PARTNERSHIP | DBA ST DAVIDS GEORG 2000 SCENIC DR ATTN JON D ERVIN GEORGETOWN TX 78626 |
| ST GEORGE EPISCOPAL SCHOOL | 6900 WEST AVE SAN ANTONIO TX 78213 |

| Claim Name | Address Information |
| --- | --- |
| ST JOSEPH CATHOLIC CHURCH | 600 SOUTH JUPITER RD RICHARDSON TX 75081 |
| ST JOSEPH OCCUPATIONAL | 2010 EAST VILLA MARIA SUITE A BRYAN TX 77802 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 660445 DALLAS TX 75266-0445 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 202536 DALLAS TX 75320-2536 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 202536 COLLEGE STATION TX 75320-2536 |
| ST JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN DR BRYAN TX 77802 |
| ST JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN BRYAN TX 77802-2544 |
| ST JOSEPH REGIONAL HEALTH CENTER | 1103 WOODSON DR CALDWELL TX 77836 |
| ST LAURENT, REBECCA S. | 108 PINKNEY RD. DALLAS NC 28034 |
| ST LUKE PRESBYTERIAN CHURCH | 5915 SINGING HILLS DR DALLAS TX 75241-2034 |
| ST MICHAEL CATHOLIC CHURCH | 1801 SAGE ROAD HOUSTON TX 77056 |
| ST OF MINNESOTA,BEVERLY MARIE CONERTON | ASSISTANT ATTORNEY GENERAL OFFICE OF ATTORNEY GEN, ST OF MINNESOTA 1400 BREMER TOWER, 445 MINNESOTA ST ST. PAUL MN 55101 |
| ST PHILIP'S SCHOOL AND COMMUNITY CENTER | 1600 PENNSYLVANIA AVENUE DALLAS TX 75215 |
| ST PHILIPS ADVANCEMENT OFFICE | 1600 PENNSYLVANIA AVENUE DALLAS TX 75215 |
| ST THOMAS AQUINAS CATHOLIC CHURCH | 6306 KENWOOD AVENUE DALLAS TX 75214 |
| ST VINCENT DE PAUL FOOD PANTRY | 2730 NELWOOD DR HOUSTON TX 77038 |
| ST VINCENT'S EPISCOPAL HOUSE | 2817 POST OFFICE STREET GALVESTON TX 77550 |
| ST-AMOUR, PIERRE | 17 FOREST DR BALLSTON LAKE NY 12019 |
| ST. AMOUR, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ST. CHARLES CONSULTING GROUP | 16600 DALLAS PARKWAY SUITE 310 DALLAS TX 75248 |
| ST. CLAIR, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ST. GABRIEL CONTRACTORS | PO BOX 88 ST. GABRIEL LA 70776 |
| ST. GERMAIN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ST. JOHN, JAMES | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| ST. JOHN, JAMES | 1210 ARMOR AVE PASADENA TX 77502 |
| ST. JOHN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ST. LAURENT, ALBERT GEORGE, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| ST. ONGE, GARY R | 251 W. RIVER RD. PALATKA FL 32177 |
| ST2 LLC DBA SOUND TECHNOLOGIES | 502 W 6TH ST TULSA OK 74119-1016 |
| STA RITE INDUSTRIES LLC | 239 WRIGHT STREET DELAVAN WI 53115 |
| STABERG, RONA | 5504 LEXINGTON RD CORPUS CHRISTI TX 78412-5165 |
| STACE K ARNSTON | ADDRESS ON FILE |
| STACEY A HAWKEY | ADDRESS ON FILE |
| STACEY AITKEN | ADDRESS ON FILE |
| STACEY BURKE | 4 DOMINION DR BLDG 1-100 SAN ANTONIO TX 78257-1391 |
| STACEY CAUSEY | ADDRESS ON FILE |
| STACEY CAUSEY | ADDRESS ON FILE |
| STACEY DAVIS DBA | ADDRESS ON FILE |
| STACEY GIDDENS | ADDRESS ON FILE |
| STACEY J BECKER | ADDRESS ON FILE |
| STACEY KENT CRAWLEY | ADDRESS ON FILE |
| STACEY L POWERS | ADDRESS ON FILE |
| STACEY L STRAIN | ADDRESS ON FILE |
| STACEY L WOLF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STACEY M MINOR | ADDRESS ON FILE |
| STACEY PRICE | ADDRESS ON FILE |
| STACEY RODGERS SULLIVAN | ADDRESS ON FILE |
| STACEY ROSALES | ADDRESS ON FILE |
| STACEY SHANNON NOBLETT | ADDRESS ON FILE |
| STACEY SHICKS | ADDRESS ON FILE |
| STACEY VALENTINE | ADDRESS ON FILE |
| STACEY WESTMORELAND CARRINGTON | ADDRESS ON FILE |
| STACEY WILLETT | ADDRESS ON FILE |
| STACEY, JESSICA | PO BOX 841915 HOUSTON TX 77284 |
| STACHAROWSKI, NORMAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STACHLER, DARRELL | 7895 SUMMERLIN BLVD. LIBERTY TOWNSHIP OH 45044 |
| STACHOROWSKI, MICHAEL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STACI ANN CARSON | ADDRESS ON FILE |
| STACI D FORD | ADDRESS ON FILE |
| STACI L STREET | ADDRESS ON FILE |
| STACI LYNN KINSON | ADDRESS ON FILE |
| STACIE A SEAVER | ADDRESS ON FILE |
| STACIE L ARPIN | ADDRESS ON FILE |
| STACK, JACKLYN RAE SOLIDA, PR OF THE | ESTATE OF CARL F STACK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STACK, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STACK, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STACK, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STACKPOLE, MICHAEL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STACY A IRVINE | ADDRESS ON FILE |
| STACY ANNETTE HOWARD | ADDRESS ON FILE |
| STACY CAFFEY | ADDRESS ON FILE |
| STACY D GOODEN | ADDRESS ON FILE |
| STACY DON WRIGHT | ADDRESS ON FILE |
| STACY DRIVER | ADDRESS ON FILE |
| STACY E JONES | ADDRESS ON FILE |
| STACY FITZGERALD | ADDRESS ON FILE |
| STACY G EMORY | ADDRESS ON FILE |
| STACY GLYN ATKINS | ADDRESS ON FILE |
| STACY GORDON JOHNSTON | ADDRESS ON FILE |
| STACY HICKS | ADDRESS ON FILE |
| STACY HICKS | ADDRESS ON FILE |
| STACY JAY WEBB | ADDRESS ON FILE |
| STACY JONES | ADDRESS ON FILE |
| STACY L MCKOY | ADDRESS ON FILE |
| STACY L RAKE | ADDRESS ON FILE |
| STACY L WILSON | ADDRESS ON FILE |
| STACY LANGHORNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STACY OBRIEN | ADDRESS ON FILE |
| STACY OCCHIPINTI | ADDRESS ON FILE |
| STACY R IRWIN | ADDRESS ON FILE |
| STACY RAKE | ADDRESS ON FILE |
| STACY S MCCULLER | ADDRESS ON FILE |
| STACY T GUILLORY | ADDRESS ON FILE |
| STACY TEEMS | ADDRESS ON FILE |
| STACY W HOY III | ADDRESS ON FILE |
| STACY WYLIE | ADDRESS ON FILE |
| STACY, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STACY, RONALD | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| STACY, SELDON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STACY, STERLING SCOTT | 1209 CR 575 GORMAN TX 76454 |
| STAEHLE, PATRICIA A, PR OF THE | ESTATE OF ALBERT C STAEHLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STAFFORD JUNEAU HOLDINGS INC | B J GLASS CO 579 CR 4106 CRANDALL TX 75114 |
| STAFFORD MUNICIPAL SCHOOL DISTRICT | 1625 STAFFORDSHIRE STAFFORD TX 77477 |
| STAFFORD THOMPSON | ADDRESS ON FILE |
| STAFFORD, EDWARD | 711 ISLAND DR CHOCOWINITY NC 27817 |
| STAFFORD, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAFFORD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAFON BROWN | ADDRESS ON FILE |
| STAGER, DOUGLAS AND CHARLOTTE | C/O GORI JULIAN & ASSOCIATES ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| STAGICH, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STAGNER, EDGAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAGNER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAGNER, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAGNER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAGNITTA, THOMAS J., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STAHL, LEOMA C, PR OF THE | ESTATE OF LOUIS L STAHL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STAHLMANN, HANS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAHLSCHMIDT, DAVID | 1019 SINNOCK AVE MOBERLY MO 65270 |
| STAHLSCHMIDT, DAVID | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STAHURA, GREGORY R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STAIGERWALD, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAIR, RICHARD | 153 SHINGLE HOLLOW ROAD HARMONY PA 16037 |
| STALDER, LEIGH | 529 BARKER CLODINE # 9104 HOUSTON TX 77094 |

| Claim Name | Address Information |
| --- | --- |
| STALEY, ARLENE P, PR OF THE | ESTATE OF DAVID STALEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STALEY, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STALGAITIS, SANDRA J, PR OF THE | ESTATE OF JOHN W STALGAITIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STALIN K HOSIEN | ADDRESS ON FILE |
| STALKER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STALLINGS, RICHARD | 517 HIDE A WAY CENTRAL LN HIDEAWAY TX 75771 |
| STAM, MYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAMATELOS, PATRICIA | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| STAMBAUGH, MORRELL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STAMM, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAMM, CHARLES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STAMM, PATRICIA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STAMPER, ALGIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAMPER, DAVID K | 21 E DOROTHY CT UNION WA 98592-9730 |
| STAMPER, TERRI J | ADDRESS ON FILE |
| STAMPER, THOMAS BARTON | 8497 ISLAND PALM CIRCLE ORLANDO FL 32835 |
| STAMPLEY, GEORGE | 205 COUNTY ROAD 451 BUFFALO TX 75831 |
| STAN A SZYMANOWSKI | ADDRESS ON FILE |
| STAN BENNETT | ADDRESS ON FILE |
| STAN CARR | ADDRESS ON FILE |
| STAN E WILSON | ADDRESS ON FILE |
| STAN FARR | ADDRESS ON FILE |
| STAN LAMBERT | ADDRESS ON FILE |
| STAN OPAL | ADDRESS ON FILE |
| STAN PUTKA | ADDRESS ON FILE |
| STAN RODGERS | ADDRESS ON FILE |
| STAN SCHLUETER | ADDRESS ON FILE |
| STAN TATUM | ADDRESS ON FILE |
| STAN TRANS, INC. | 2330 NORTH LOOP 1604 WEST SAN ANTONIO TX 78248 |
| STAN VENKATESAN | ADDRESS ON FILE |
| STAN WILHELM | ADDRESS ON FILE |
| STAN WILHELM | ADDRESS ON FILE |
| STAN WILLIAMS | ADDRESS ON FILE |
| STANBERY, BOBBY GENE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| STANBERY, BOBBY GENE | 422 WINGEDFORT LUFKIN TX 75901 |
| STANCIL, NANCY LUCILLE (LUCY) | 388 MTN SPRINGS RD WEST UNION SC 29696 |
| STANCO METAL PRODUCTS INC | 2101 168TH AVE GRAND HAVEN MI 49417 |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD & POOR'S | A DIVISION OF MCGRAW-HILL COS 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD & POOR'S FINANCIAL SERVICES | ATTN: PRODUCT MANAGEMENT, RATINGSDIRECT 55 WATER STREET, 49TH FLOOR NEW YORK |

| Claim Name | Address Information |
|---|---|
| LLC | NY 10041 |
| STANDARD AUTOMATION & | CONTROL INC PO BOX 849717 DALLAS TX 75284-9717 |
| STANDARD CAR TRUCK CO | PO BOX 347126 PITTSBURGH PA 15251-4126 |
| STANDARD CAR TRUCK CO | 6400 SHAFER CT STE 450 ROSEMONT IL 60018-4948 |
| STANDARD COFFEE SERVICE | PO BOX 952748 ST LOUIS MO 63195-2748 |
| STANDARD COFFEE SERVICE CO | PO BOX 122855 FORT WORTH TX 76121-1855 |
| STANDARD ENVIRONMENTAL | PRODUCTS INC 7675-A MAPLE AVE PENNSAUKEN NJ 08109 |
| STANDARD ENVIRONMENTAL PRODUCT | 7576A MAPLE AVENUE PENNASAUKEN NJ 08109 |
| STANDARD ENVIRONMENTAL PRODUCTS | CO INC 1700 SE RANCH ROAD JUPITER FL 33478 |
| STANDARD FRUIT & STEAMSHIP COMPANY | DOLE CONTAINER TERMINAL GULFPORT MS 39501 |
| STANDARD INDUSTRIAL SUPPLY INC | 700 MILITARY PKWY MESQUITE TX 75149 |
| STANDARD INSULATION CO | 9488 RIVER RD MARCY NY 13403 |
| STANDARD LABORATORIES INC | 147 11TH AVE STE 100 S CHARLESTON WV 25303 |
| STANDARD LABORATORIES INC | 2116 ANTHONY DR TYLER TX 75701 |
| STANDARD LABORATORIES INC | 7072 SALT CREEK RTE #8 CASPER WY 82601 |
| STANDARD MOTOR PARTS INC | NATIONAL CORP RESEARCH LTD 2101 SW 21ST STREET TOPEKA KS 66604 |
| STANDARD MOTOR PARTS INC | 3209 MURCHISON WY CARMICHAEL CA 95608 |
| STANDARD MOTOR PRODUCTS INC | CARMINE J BROCCOLE, VP, GEN. COUN. & SEC. 37-18 NORTHERN BLVD LONG ISLAND CITY NY 11101-1616 |
| STANDARD PARKING | ATTN: JERRY PATE 200 E. RANDOLPH STREET #7700 CHICAGO IL 60601 |
| STANDARD PARKING | 8037 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD PARKING | 500 NORTH AKARD SUITE 3150 DALLAS TX 75201 |
| STANDARD PARKING | 300 NORTH AKARD STREET DALLAS TX 75210 |
| STANDARD PARKING CORPORATION | 800 MAIN ST LB 177 DALLAS TX 75202 |
| STANDARD PUBLISHING CORPORATION | SUBSCRIPTION DEPARTMENT 155 FEDERAL STREET BOSTON MA 02110 |
| STANDARD REGISTER CO | PO BOX 840655 DALLAS TX 75284-0655 |
| STANDARD UTILITY CONSTRUCTION INC | 2630 W FREEWAY STE 200 FORT WORTH TX 76102 |
| STANDCO INDUSTRIES INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| STANDCO INDUSTRIES INC | BROWN & JAMES PC JOHN PATRICK CUNNINGHAM 525 WEST MAIN ST., SUITE 200 BELLEVILLE MO 62220 |
| STANDCO INDUSTRIES INC | 1010 MARKET ST 20TH FL ST LOUIS MO 63101 |
| STANDCO INDUSTRIES INC | MORGAN #6-1701 SUMMIT AVE PLANO TX 75074-8175 |
| STANDCO INDUSTRIES INC | BEASON WILLINGHAM R. MARK WILLINGHAM, DENISE MITCHELL 808 TRAVIS, SUITE 1608 HOUSTON TX 77002 |
| STANDCO INDUSTRIES INC | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| STANDEX INTERNATIONAL CORPORATION | 11 KEEWAYDIN DRIVE SALEM NH 03079 |
| STANDFORD, NELSON | 725 GRAYOAK DR. DAYTON OH 45426 |
| STANDFORD, NELSON | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STANDISH MELLON ASSET MANAGEMENT | PO BOX 81029 WOBURN MA 01813-1029 |
| STANDISH MILLING CO INC | 1331 W CEDAR ST STANDISH MI 48658 |
| STANDLEY GRABOWSKI | ADDRESS ON FILE |
| STANDRIDGE, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STANFIELD, MELVIN | 104 WALDEN CV GEORGETOWN KY 40324-1663 |
| STANFILL, STERLING E 'BUD' | RT 2 BOX 1815 PATTON MO 63662 |
| STANFORD E KELSEY | ADDRESS ON FILE |
| STANFORD GAMMON | ADDRESS ON FILE |
| STANFORD M HELTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STANFORD TURNER | ADDRESS ON FILE |
| STANFORD, DAVID | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STANFORD, KENNETH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STANG INDUSTRIAL PRODUCTS | 16692 BURKE LN HUNTINGTON BEACH CA 92647 |
| STANG INDUSTRIES INC | 2616 RESEARCH DR UNIT B CORONA CA 92882 |
| STANG INDUSTRIES INC & COUNTFIRE LTD | 2616 RESEARCH DR UNIT B CORONA CA 92882 |
| STANGER SURVEYING COMPANY | 1595 E GRAND BLVD TYLER TX 75703 |
| STANGER SURVEYING FAIRFIELD LLC | 1595 E GRAND BLVD TYLER TX 75703 |
| STANGHELLINI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STANGLIN, AMANDA | 11105 LONG WINTER DR AUSTIN TX 78754-5859 |
| STANIC, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STANISHEFSKI, VINCENT | 8 CIRCLE VIEW DR ELYSBURG PA 17824 |
| STANISLAV RAYKHEL | ADDRESS ON FILE |
| STANISLAW OLESZCUK | ADDRESS ON FILE |
| STANISLAW R GORDON | ADDRESS ON FILE |
| STANISLAW RZETELSKI | ADDRESS ON FILE |
| STANISLAW W PAJAK | ADDRESS ON FILE |
| STANISLAW WIECKOWSKI | ADDRESS ON FILE |
| STANISLAWA SZCZOTKA | ADDRESS ON FILE |
| STANISLAWA TUREWICZ | ADDRESS ON FILE |
| STANKIEWICZ, PETER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STANKIWICZ, MELBA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STANLEY & JO ANN DULANY | ADDRESS ON FILE |
| STANLEY A ANDERSON | ADDRESS ON FILE |
| STANLEY A ANDERSON JR | ADDRESS ON FILE |
| STANLEY A LEWIS | ADDRESS ON FILE |
| STANLEY A PERRY | ADDRESS ON FILE |
| STANLEY A WALLS | ADDRESS ON FILE |
| STANLEY ACCESS TECH | ADDRESS ON FILE |
| STANLEY ALBERT WILLIAMS AND | ADDRESS ON FILE |
| STANLEY ALDEN HENRY | ADDRESS ON FILE |
| STANLEY ALTON GATES | ADDRESS ON FILE |
| STANLEY ANTHONY MEARS | ADDRESS ON FILE |
| STANLEY B BIELSKI | ADDRESS ON FILE |
| STANLEY B MISROCH | ADDRESS ON FILE |
| STANLEY B POTTLE | ADDRESS ON FILE |
| STANLEY BERRY | ADDRESS ON FILE |
| STANLEY BLACK & DECKER INC | 1000 STANLEY DRIVE NEW BRITAIN CT 06053 |
| STANLEY BROOKS | ADDRESS ON FILE |
| STANLEY BROOKS | ADDRESS ON FILE |
| STANLEY BURGESS | ADDRESS ON FILE |
| STANLEY C COUNTS | ADDRESS ON FILE |
| STANLEY C HARAZIM | ADDRESS ON FILE |
| STANLEY C MOORE | ADDRESS ON FILE |
| STANLEY C MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STANLEY C PIERRE | ADDRESS ON FILE |
| STANLEY C RECH | ADDRESS ON FILE |
| STANLEY C RECH | ADDRESS ON FILE |
| STANLEY C REYNOLDS | ADDRESS ON FILE |
| STANLEY CAMERON | ADDRESS ON FILE |
| STANLEY CARPENTER | ADDRESS ON FILE |
| STANLEY CHAN | ADDRESS ON FILE |
| STANLEY COHEN | ADDRESS ON FILE |
| STANLEY COLLINS | ADDRESS ON FILE |
| STANLEY CONNER | ADDRESS ON FILE |
| STANLEY CONSULTANTS INC | 225 IOWA AVENUE MUSCATINE IA 52761 |
| STANLEY CONSULTANTS INC | 6836 AUSTIN CENTER BOULEVARD SUITE 350 AUSTIN TX 78731 |
| STANLEY CORTLAND MOORE | ADDRESS ON FILE |
| STANLEY D COHEN | ADDRESS ON FILE |
| STANLEY D LEVINE | ADDRESS ON FILE |
| STANLEY D OLWIN | ADDRESS ON FILE |
| STANLEY DEBKOWSKI | ADDRESS ON FILE |
| STANLEY DEWAYNE BERRY | ADDRESS ON FILE |
| STANLEY DOUGLAS | ADDRESS ON FILE |
| STANLEY DULANY ESTATE | ADDRESS ON FILE |
| STANLEY DWAYNE DOZIER | ADDRESS ON FILE |
| STANLEY E CZERNIAK | ADDRESS ON FILE |
| STANLEY E CZERNIAK JR | ADDRESS ON FILE |
| STANLEY E HARRIS | ADDRESS ON FILE |
| STANLEY E JENKINS | ADDRESS ON FILE |
| STANLEY E LAVERTY | ADDRESS ON FILE |
| STANLEY E MARKSTAHLER | ADDRESS ON FILE |
| STANLEY E PORZUCZEK | ADDRESS ON FILE |
| STANLEY E SCHWARTZ | ADDRESS ON FILE |
| STANLEY E WEBB | ADDRESS ON FILE |
| STANLEY EARL KATZ | ADDRESS ON FILE |
| STANLEY EUGENE TEMPLE | ADDRESS ON FILE |
| STANLEY F PIWINSKI | ADDRESS ON FILE |
| STANLEY F SUROWIEC | ADDRESS ON FILE |
| STANLEY F ZIEZIULA | ADDRESS ON FILE |
| STANLEY G CHADWELL | ADDRESS ON FILE |
| STANLEY GADE | ADDRESS ON FILE |
| STANLEY GLASSTON | ADDRESS ON FILE |
| STANLEY GRAY | ADDRESS ON FILE |
| STANLEY GREENHILL JR | ADDRESS ON FILE |
| STANLEY GRISWA | ADDRESS ON FILE |
| STANLEY H BOGHOSIAN | ADDRESS ON FILE |
| STANLEY H PERRIN | ADDRESS ON FILE |
| STANLEY H WATSON | ADDRESS ON FILE |
| STANLEY HLADIK | ADDRESS ON FILE |
| STANLEY HOWARD | ADDRESS ON FILE |
| STANLEY HOWARD ROBINSON JR | ADDRESS ON FILE |
| STANLEY HYDRAULIC TOOLS | PO BOX 371011 PITTSBURGH PA 15251-0001 |
| STANLEY HYDRAULIC TOOLS | 3810 SE NAEF RD MILWAUKIE OR 97267 |

| Claim Name | Address Information |
| --- | --- |
| STANLEY INDUSTRIAL TIRES | PO BOX 560746 DALLAS TX 75356 |
| STANLEY INDUSTRIAL TIRES | 300 SW LOOP 485 PO BOX 1484 GLADEWATER TX 75647 |
| STANLEY INDUSTRIAL TIRES INC | PO BOX 560746 DALLAS TX 75356-0746 |
| STANLEY J CHIEKA | ADDRESS ON FILE |
| STANLEY J CUNNINGHAM | ADDRESS ON FILE |
| STANLEY J GRUSZCZENSKI | ADDRESS ON FILE |
| STANLEY J LAWSON | ADDRESS ON FILE |
| STANLEY J LEAS | ADDRESS ON FILE |
| STANLEY J MIGL | ADDRESS ON FILE |
| STANLEY J NIEMCZAK | ADDRESS ON FILE |
| STANLEY J NORELL | ADDRESS ON FILE |
| STANLEY J OLENCZAK | ADDRESS ON FILE |
| STANLEY J PINSKER | ADDRESS ON FILE |
| STANLEY J PIOTROWSKI | ADDRESS ON FILE |
| STANLEY J PLAGER | ADDRESS ON FILE |
| STANLEY J RANNIE | ADDRESS ON FILE |
| STANLEY J SIENKIEWICH | ADDRESS ON FILE |
| STANLEY J SWANSON | ADDRESS ON FILE |
| STANLEY J WALDEN | ADDRESS ON FILE |
| STANLEY J WELCH | ADDRESS ON FILE |
| STANLEY K ANDERSEN | ADDRESS ON FILE |
| STANLEY K LAWSON | ADDRESS ON FILE |
| STANLEY K OKUNO | ADDRESS ON FILE |
| STANLEY K TURNER | ADDRESS ON FILE |
| STANLEY KAROLY | ADDRESS ON FILE |
| STANLEY KOHL | ADDRESS ON FILE |
| STANLEY L CHANDLER | ADDRESS ON FILE |
| STANLEY L CLEWETT | ADDRESS ON FILE |
| STANLEY L COCKRELL | ADDRESS ON FILE |
| STANLEY L KELLEY | ADDRESS ON FILE |
| STANLEY L SMITH | ADDRESS ON FILE |
| STANLEY LOEWENSTEIN | ADDRESS ON FILE |
| STANLEY LONG | ADDRESS ON FILE |
| STANLEY M BRAGG | ADDRESS ON FILE |
| STANLEY M FUSILIES | ADDRESS ON FILE |
| STANLEY M HOOVER | ADDRESS ON FILE |
| STANLEY M JANKOWSKI | ADDRESS ON FILE |
| STANLEY M KIJEWSKI | ADDRESS ON FILE |
| STANLEY M LONGO | ADDRESS ON FILE |
| STANLEY M MCANELLY | ADDRESS ON FILE |
| STANLEY M SICHEL | ADDRESS ON FILE |
| STANLEY M WAGNER | ADDRESS ON FILE |
| STANLEY MALITZ | ADDRESS ON FILE |
| STANLEY MOLE | ADDRESS ON FILE |
| STANLEY MOORE | ADDRESS ON FILE |
| STANLEY P BURNETT | ADDRESS ON FILE |
| STANLEY P CUTCHEN | ADDRESS ON FILE |
| STANLEY P POZORSKI | ADDRESS ON FILE |
| STANLEY PATRICK MCKAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STANLEY PROTO INDUSTRIAL TOOLS | 1000 STANLEY DR. NEW BRITAIN CT 06053 |
| STANLEY R DAVIS | ADDRESS ON FILE |
| STANLEY R HARRIS | ADDRESS ON FILE |
| STANLEY R MCELDERRY | ADDRESS ON FILE |
| STANLEY R PHILLIPS | ADDRESS ON FILE |
| STANLEY R RICHARDS | ADDRESS ON FILE |
| STANLEY R SOUTHERS | ADDRESS ON FILE |
| STANLEY R STEIN | ADDRESS ON FILE |
| STANLEY RAND | ADDRESS ON FILE |
| STANLEY RECH | ADDRESS ON FILE |
| STANLEY RICE | ADDRESS ON FILE |
| STANLEY RUDOLF | ADDRESS ON FILE |
| STANLEY RUPINSKI JR | ADDRESS ON FILE |
| STANLEY S CASCIO | ADDRESS ON FILE |
| STANLEY S NELSON | ADDRESS ON FILE |
| STANLEY S SMITH | ADDRESS ON FILE |
| STANLEY SALE | ADDRESS ON FILE |
| STANLEY SECURITY SOLUTIONS | 6161 E. 75TH STREET INDIANAPOLIS IN 46250 |
| STANLEY SECURITY SOLUTIONS | 9001 JAMEEL RD STE 160 HOUSTON TX 77040 |
| STANLEY SECURITY SOLUTIONS | TERRITORY ACCOUNT MANAGER 3413 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77086 |
| STANLEY SECURITY SOLUTIONS INC | DEPT CH 14210 PALATINE IL 60055-4210 |
| STANLEY SLOMINSKI ESTATE | ADDRESS ON FILE |
| STANLEY SLOMINSKI, ESTATE | DAVID E KROLCZYK 408 SOUTH HUTCHINS BRYAN TX 77802 |
| STANLEY SLOMINSKI, ESTATE | PO BOX 1476 GOLIAD TX 77963-1476 |
| STANLEY SMELSCER | ADDRESS ON FILE |
| STANLEY SMITH | ADDRESS ON FILE |
| STANLEY STORK | ADDRESS ON FILE |
| STANLEY T DAY | ADDRESS ON FILE |
| STANLEY T HAYAMI | ADDRESS ON FILE |
| STANLEY T KIDALOSKI | ADDRESS ON FILE |
| STANLEY THOMAS STORK | ADDRESS ON FILE |
| STANLEY THORNTON | ADDRESS ON FILE |
| STANLEY TOMZA | ADDRESS ON FILE |
| STANLEY TRUSTMAN | ADDRESS ON FILE |
| STANLEY W BOUSER | ADDRESS ON FILE |
| STANLEY W JANSA | ADDRESS ON FILE |
| STANLEY W KRISTYNIK | ADDRESS ON FILE |
| STANLEY W POOLE | ADDRESS ON FILE |
| STANLEY WADE SWAM | ADDRESS ON FILE |
| STANLEY WARNER | ADDRESS ON FILE |
| STANLEY WERNIK | ADDRESS ON FILE |
| STANLEY WOOLLEY | ADDRESS ON FILE |
| STANLEY WORKS, THE | 1000 STANLEY DRIVE NEW BRITAIN CT 06053 |
| STANLEY, CHARLES | C/O LEVY KONIGSBERG, LLP 800 3RD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| STANLEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STANLEY, CHARLES WAYNE | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| STANLEY, DANNY EARL | 1510 KIRKPATRICK ROAD MISSOURI CITY AR 72104 |
| STANLEY, DANNY EARL | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| STANLEY, DAYNA | 213 DEVONSHIRE ST MOUNT PLEASANT TX 75455 |
| STANLEY, FELECIA L, PR OF THE | ESTATE OF ROBERT J HILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STANLEY, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STANLEY, JASPER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STANLEY, PETER AND CHRISTINE | ADDRESS ON FILE |
| STANLEY, PETER AND CHRISTINE | 821 2ND AVE STE 2100 SEATTLE WA 98104-1516 |
| STANSBURY EQUIPMENT CO INC | 8146 TRIANGLE DR AMARILLO TX 79107 |
| STANSELL PEST CONTROL | 309 CR 4660 MOUNT PLEASANT TX 75455 |
| STANSELL PEST CONTROL | PO BOX 1853 MOUNT PLEASANT TX 75455 |
| STANSELL PEST CONTROL CO | PO BOX 1853 MOUNT PLEASANT TX 75456-1853 |
| STANSELL, TOMMY | ADDRESS ON FILE |
| STANSFIELD, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STANTON RODGERS | ADDRESS ON FILE |
| STANTON W RODGERS | ADDRESS ON FILE |
| STANTON WIND LLC | ONE SOUTH WACKER CHICAGO IL 60606 |
| STANTON, JOSEPG T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STANTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STANTON, VERNON CALVIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STANTRANS,INC. | C/O SUPPORT TERMINAL SERVICES,INC. 2435 N/ CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| STAPLES OFFICE SUPPLY | 4400 AMON CARTER BLVD #110 FORT WORTH TX 76155 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 CHICAGO IL 60694 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 CHICAGO IL 60694-5230 |
| STAPLES, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAPLES, LIZZIE M | 1319 BARLOW AVE DALLAS TX 75224-2531 |
| STAPLES, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAPLETON, LEONARD B | 13830 ST RT 41 WEST UNION OH 45693 |
| STAPLETON, VINCENT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STAR CHILDREN CHARITY | 1900 ORESTON ROAD BLDG 267 STE 270 PLANO TX 75093 |
| STAR CONCRETE PUMPING CO INC | DEPT 79 PO BOX 4283 HOUSTON TX 77210-4283 |
| STAR CONCRETE PUMPING COMPANY INC | PO BOX 400 TOMBALL TX 77377-0400 |
| STAR CUTTER CO | 23461 INDUSTRIAL PARK DRIVE PO BOX 376 FARMINGTON HILLS MI 48335 |
| STAR ELECTRICITY LLC | DBA STAR TEX POWER 3200 SOUTHWEST FRWY STE 1000 HOUSTON TX 77027 |
| STAR ELECTRICITY, INC. | C/O CONSTELLATION ENERGY 100 CONSTELLATION WAY, SUITE 600C ATTN: COLLATERAL TEAM BALTIMORE MD 21202-6302 |
| STAR ELECTRICITY, INC. | ROBERT ZLOTNIK, PRESIDENT 3200 SW FRWY, STE 1000 HOUSTON TX 77027 |
| STAR ELECTRICITY, INC. | 3200 SW FRWY SUITE 1000 HOUSTON TX 77027 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STAR INTERNATIONAL INC | 2515 N STATE HWY 42 KILGORE TX 75662 |
| STAR OF TEXAS FAIR & RODEO | 9100 DECKER LAKE RD AUSTIN TX 78724 |
| STAR S. INDUSTRIES | ATTN: D.W. SAXON 1820 CR 410 PITTSBURG TX 75686 |
| STAR-TELEGRAM | ATTN: DORRIS HARTLEY ACCOUNTS PAYABLE PO BOX 901052 FORT WORTH TX 76101 |
| STAR-TELEGRAM | PO BOX 901030 FORT WORTH TX 76101-2030 |

| Claim Name | Address Information |
|---|---|
| STAR-TELEGRAM LEGAL ADVERTISING | PO BOX 1870 FORT WORTH TX 76101 |
| STAR-TELEGRAM LEGAL ADVERTISING | ATTN: CHRISTINE LOPEZ 400 W 7TH STREET FORT WORTH TX 76102 |
| STARBIRD, HERBERT | 906 25TH AVENUE ALTOONA PA 16601 |
| STARBOARD ENVIRONMENTAL AUDIT | SERVICES INC RICK BOWLES 3200 STAGECOACH RANCH LOOP DRIPPING SPRINGS TX 78620 |
| STARBOARD ENVIRONMENTAL AUDIT SRVCS INC | 3200 STAGECOACH RANCH LOOP DRIPPING SPRINGS TX 78620 |
| STARBUCKS COFFEE 6277 | C/O ADAM NOVSAM MS PR2 2401 UTAH AVE S SEATTLE WA 98134 |
| STARCH TECH INC | 720 FLORIDA AVENUE GOLDEN VALLEY MN 55426 |
| STARCH TECH INC | 720 FLORIDA AVENUE S GOLDEN VALLEY MN 55426 |
| STARFLITE SYSTEMS INC | 116 DOGWOOD LN CONNOQUENESSING PA 16027 |
| STARFLITE SYSTEMS INC | PO BOX 421 CONNOQUENESSING PA 16027-0421 |
| STARIHA, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TRUSTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| STARKE, JAMES A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STARKE, JAMES A. | 80 BROADVIEW KINGS PARK NY 11754 |
| STARKE, JAMES A. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STARKEY, PAMELA | 2028 BYRON PAUL LANE CRYSTAL SPRINGS MS 39059 |
| STARKS, TERESA | 6446 KELSEY DR. INDIANAPOLIS IN 46268 |
| STARKS, TERESA L. | 6446 KELSEY DR. INDIANAPOLIS IN 46268 |
| STARLA NICOLE GREEN | ADDRESS ON FILE |
| STARLEY C FENTON | ADDRESS ON FILE |
| STARLEY FENTON ESTATE | ADDRESS ON FILE |
| STARLEY FENTON ESTATE | ADDRESS ON FILE |
| STARLEY FENTON ESTATE & | ROBERT EARL FENTON INDEPENDENT EXECUTOR PO BOX 713 LINDALE TX 75771 |
| STARLIN, DAVID D. | 10102 NEW ENGLAND RD. STEWART OH 45778 |
| STARLIPER, MICHAEL L | 263 RUSTIC TAVERN ROAD HEDGESVILLE WV 25427 |
| STARLYNNE WADE | ADDRESS ON FILE |
| STARNES, BRAXTON | 390 SONGBIRD ROAD CHESTERFIELD SC 29709 |
| STARNES, HERMAN GERALD (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| STARNOWSKY, JERRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STAROLD P ATKINSON | ADDRESS ON FILE |
| STARON, MARY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STARR | ATTN: DAVID FLANNERY 500 WEST MONROE STREET SUITE 2600 CHICAGO IL 60661 |
| STARR AVIATION ON BEHALF | FEDERAL INSURANCE CO. ATTN: BRIAN RIVERS 3353 PEACHTREE ROAD N.E., SUITE 1000 ATLANTA GA 30326 |
| STARR COMPANIES | ATTN: JASO KISELICA 399 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| STARR COUNTY TAX OFFICE | 100 N FM 3167 STE. 200, RM 201 RIO GRANDE CITY TX 78582-2697 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | ATTN: MARY G. MCCARTHY, ESQ. ZEICHNER ELLMAN & KRAUSE, LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STARR INDEMNITY AND LIABILITY COMPANY | 399 PARK AVE, 8TH FLOOR ATTN: NICOLE CUMMINGS NEW YORK NY 10022 |
| STARR INDEMNITY AND LIABILITY COMPANY | ATTN CHRISTOPHER BAYER 5151 SAN FELIPE, SUITE 200 HOUSTON TX 77056 |
| STARR J STANLEY | ADDRESS ON FILE |
| STARR SURPLUS LINES INS CO. | ATTN: JASO KISELICA 399 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| STARR, CHARLES | 68 SECHLER DRIVE MONTOURSVILLE PA 17754 |

| Claim Name | Address Information |
|---|---|
| STARR, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STARR, ROBERT E , JR, PR OF THE | ESTATE OF ROBERT STARR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STARS ALLIANCE | 1626 N LITCHFIELD RD STE 230 GOODYEAR AZ 85395 |
| STARS ALLIANCE LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| STARTZ, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STARWOOD HOTELS | & RESORTS WORLDWIDE, INC. 1 STARPOINT STAMFORD CT 06902 |
| STARWOOD PROPERTY TRUST,INC | SRP SUB,LLC(F/K/A SPT REAL ESTATE SUB III,LLC) 591 W PUTNAM AVENUE GREENWICH CT 06830 |
| STASCH, RICHARD W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STASH MUZYKA | ADDRESS ON FILE |
| STASH MUZYKA JR | ADDRESS ON FILE |
| STASIA MURPHY | ADDRESS ON FILE |
| STASS, COLLEEN ELIZABETH, PR OF THE | ESTATE OF ROBERT E GUERIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STASZAK, CASIMIR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STATE BAR OF TEXAS | 1414 COLORADO ST. AUSTIN TX 78701 |
| STATE BAR OF TEXAS | CHIEF DISCIPLINARY COUNSEL PO BOX 12487 AUSTIN TX 78711-2487 |
| STATE BAR OF TEXAS | MINIMUM CONTINUING LEGAL EDUCAT. PO BOX 13007 AUSTIN TX 78711-3007 |
| STATE CHEMICAL MANUFACTURING CO | PO BOX 74189 CLEVELAND OH 44194-0268 |
| STATE COMPTROLLER | PO BOX 12247 AUSTIN TX 78711-2247 |
| STATE COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149361 AUSTIN TX 78714-9361 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR MAE HUNTER AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR HELEN JONES BRANNON AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR KATHERINE J FORMAN AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR FRED & CARRIE SIMPSON AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR KATHERIN J FORMAN PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR JIMMY L TYLER PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR LORRAINE STRACENER PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN TX 78711 |
| STATE CONTROLLER STATE OF | CALIFORNIA UNCLAIMED PROPERTY PO BOX 942850 SACRAMENTO CA 94250-5873 |
| STATE ELECTRIC SUPPLY COMPANY | 2010 2ND AVENUE PO BOX 5397 HUNTINGTON WV 25703 |
| STATE FAIR OF TEXAS | PO BOX 150009 DALLAS TX 75315-0009 |
| STATE FARM INSURANCE | PO BOX 106169 ATLANTA GA 30348-6169 |
| STATE FARM LIFE INSURANCE COMPANY | ATTN: INVESTMENT DEPARTMENT E-10 ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE GOVERNMENT AFFAIRS COUNCIL | 515 KING STREET STE 325 ALEXANDRIA VA 22314 |
| STATE INDUSTRIAL PRODUCTS | ATTN: BILL BARNETT 5915 LANDERBROOK DRIVE, SUITE 300 MAYFIELD HEIGHTS OH 44124 |
| STATE INDUSTRIAL PRODUCTS | PO BOX 74189 CLEVELAND OH 44194-0268 |
| STATE INSULATION CORP | ONE LACKAWANNA PLAZA GARRITY, GRAHAM, FAVETTA & FLINN, P.C. PO BOX 4205 MONTCLAIR NJ 07042 |
| STATE INSULATION CORP | GARRITY, GRAHAM, FAVETTA & FLINN, P.C. 72 EAGLE ROCK AVENUE, 3RD FLOOR EAST HANOVER NJ 07936 |
| STATE INSULATION CORP | 525 JOHNSTONE STREET PERTH AMBOY NJ 08861-3341 |
| STATE LEGISLATIVE LEADERS FOUNDATION | 1645 FALMOUTH RD BLDG D CENTERVILLE MA 02632-2931 |
| STATE OF ALABAMA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 501 WASHINGTON AVE PO BOX 300152 MONTGOMERY AL |

| Claim Name | Address Information |
|---|---|
| STATE OF ALABAMA ATT'Y GENERAL OFFICE | 36130-0152 |
| STATE OF ALABAMA OFFICE OF STATE | 600 DEXTER AVE #105S MONTGOMERY AL 36130 |
| STATE OF ALABAMA OFFICE OF STATE | TREASURER UNCLAIMED PROPERTY PO BOX 302520 MONTGOMERY AL 36130-2520 |
| STATE OF ALASKA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE OF ARIZONA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE OF ARKANSAS | 425 W CAPITOL AVE SUITE 1620 LITTLE ROCK AR 72201 |
| STATE OF ARKANSAS | DEPT OF FINANCE & ADMINISTRATION PO BOX 896 RM 230 LITTLE ROCK AR 72203-0896 |
| STATE OF ARKANSAS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 323 CENTER ST STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CA UNCLAIMED PROPERTY | DIVISION PO BOX 942850 SACRAMENTO CA 94250-5873 |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL, STATE OF CALIFORNIA, SUSAN LEA DURBIN CA DEPARTMENT OF JUSTICE, 1301 I STREET SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA | SUSAN LEA DURBIN, OFFICE OF ATTY GEN CALIFORNIA DEPT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS PO BOX 942535 SACRAMENTO CA 94258-0535 |
| STATE OF CALIFORNIA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 1300 I ST. STE 1740 SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA, SUSAN LEA DURBIN | OFFICE OF THE ATTORNEY GENERAL, STATE OF CA, CALIFORNIA DEPARTMENT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF COLORADO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, KIMBERLY P. MASSICOTTE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, MATTHEW IVAN LEVINE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | MATTHEW IVAN LEVINE, ASST ATTY GEN OFFICE OF THE ATTY GEN, STATE OF CT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | KIMBERLY P. MASSICOTTE, ASST ATTY GEN OFFICE OF THE ATTY GEN, STATE OF CT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | MATTHEW IVAN LEVINE, ASSIST ATTY GEN OFFICE OF ATTY GEN, STATE OF CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | KIMBERLY P. MASSICOTTE, ASSIST ATTY GEN OFFICE OF ATTY GEN, STATE OF CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | MATTHEW IVAN LEVINE, ASSISTANT ATTY GEN OFFICE OF ATTY GEN, STATE OF CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL SCOTT NORMAN KOSCHWITZ, ASST AG SPECIAL LITIGATION DEPT, 55 ELM STREET HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | S KOSCHWITZ, ESQ, ASSISTANT ATTY GENERAL OFFICE OF THE ATTY GEN STATE OF CT SPECIAL LIT DEPT 55 ELM ST PO BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | SCOTT NORMAN KOSCHWITZ, ASST ATTY GEN OFFICE OF ATTY GEN SPECIAL LITIG. DEPT 55 ELM ST, PO BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION C/O PULLMAN & COMLEY, ATTN: LIZ AUSTIN 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06601-7006 |
| STATE OF CONNECTICUT ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 55 ELM STREET HARTFORD CT 00610 |
| STATE OF CONNECTICUT FUND | 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT FUND | ATTN: OFFICE OF THE STATE TREASURER 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT RETIREMENT PLANS | AND TRUST FUNDS STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| STATE OF CONNECTICUT RETIREMENT PLANS & | TRUST FUNDS (FKA STATE OF CONNECTICUT) OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| STATE OF CONNECTICUT WORKERS' COMP | COMMISSION, ATTN: HONORABLE COMMISSIONER CHRISTINE L. ENGEL 999 ASYLUM AVE. HARTFORD CT 06105 |
| STATE OF CONNECTICUT, MATTHEW IVAN | LEVINE, ASSISTANT ATTY GENERAL OFFICE OF THE ATTORNEY GENERAL, STATE |

| Claim Name | Address Information |
| --- | --- |
| STATE OF CONNECTICUT, MATTHEW IVAN | CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CT, KIMBERLY P. MASSICOTTE, | ASSISTANT ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| STATE OF DELAWARE | VALERIE MELISSA EDGE, DEPUTY ATTY GEN OFFICE OF ATTY GEN, STATE OF DELAWARE 102 WEST WATER ST, 3RD FL DOVER DE 19904 |
| STATE OF DELAWARE | OFFICE OF THE ATTORNEY GENERAL VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L 102 WEST WATER STREET, THIRD FLOOR DOVER DE 19904-0000 |
| STATE OF DELAWARE | VALERIE MELISSA EDGE, DEPUTY ATTY GEN OFFICE OF THE ATTY GEN, STATE OF DELAWC: 102 WEST WATER ST THIRD FLOOR DOVER DE 19904-0000 |
| STATE OF DELAWARE | VALERIE MELISSA EDGE, DY ATTY GEN OFFICE OF THE ATTY GEN, STATE OF DE 1 02 WEST WATER ST, THIRD FLOOR DOVER DE 19904-0000 |
| STATE OF DELAWARE ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE OF DELAWARE PUBLIC UTILITY COMM. | DELAWARE PUBLIC UTILITY COMMISSION 861 SILVER LAKE BLVD CANON BUILDING SUITE 100, ATTN: CREDIT DEPARTMENT DOVER DE 19904 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS | 401 FEDERAL STREET, STE 4 DOVER DE 19901 |
| STATE OF FLORIDA | AGENCY OF WORKFORCE INNOVATION 107 EAST MADISON STREET TALLAHASSEE FL 32399-4123 |
| STATE OF FLORIDA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE OF GUAM ATT'Y GENERAL OFFICE | 590 S MARINE CORPS DR STE 901 TAMUNING GU 96913-3537 |
| STATE OF HAWAII ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 700 W. STATE STREET, SUITE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, GERALD T. KARR ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS | GERALD T. KARR, OFFICE OF ATTY GEN ENVR BUREAU 69 WEST WASHINGTON ST, STE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS | GERALD T. KARR, OFFICE OF ATTY GEN STATE OF ILLINOIS, ENVR BUREAU 69 WEST WASHINGTON ST, STE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE OF ILLINOIS, GERALD T. KARR | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS, GERALD T. KARR | OFFICE OF THE ATTY GEN, STATE OF IL ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF INDIANA | 402 W WASHINGTON ST # 160A INDIANAPOLIS IN 46204 |
| STATE OF INDIANA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATT'Y GENERAL OFFICE | ERIC TABOR, CHIEF DEPUTY ATTORNEY GEN HOOVER STATE OFFICE BLDG 2ND FL 1305 E WALNUT DES MOINES IA 50319 |
| STATE OF KANSAS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL MEMORIAL HALL 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE OF KENTUCKY ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE OF LOUISIANA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL PO BOX 94095 BATON ROUGE LA 70804-4095 |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL, STATE OF MAINE, GERALD DONOHUE REID, ASSISTANT ATTORNEY GENERAL, 6 STATE HOUSE STATION AUGUSTA ME 04333-0006 |
| STATE OF MAINE | GERALD DONOHUE REID, ASST ATTY GEN OFFICE OF THE ATTY GEN, STATE OF MAINE 6 STATE HOUSE STATION AUGUSTA ME 04333-0006 |
| STATE OF MAINE | GERALD DONOHUE REID, ASSISTANT ATTY GEN OFFICE OF ATTY GEN, STATE OF MAINE 6 STATE HOUSE STATION AUGUSTA ME 04333-0006 |

| Claim Name | Address Information |
|---|---|
| STATE OF MAINE ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE HOUSE STATION 6 AUGUSTA ME 04333 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL, STATE OF MARYLAND, DOUGLAS FRIEND GANSLER 200 ST. PAUL PLACE, 20TH FLOOR BALTIMORE MD 21202-2021 |
| STATE OF MARYLAND | DOUGLAS FRIEND GANSLER OFFICE OF THE ATTY GEN STATE OF MARYLAND 200 ST. PAUL PLACE, 20TH FLOOR BALTIMORE MD 21202-2021 |
| STATE OF MARYLAND | DOUGLAS FRIEND GANSLER OFFICE OF ATTY GEN, STATE OF MARYLAND 200 ST. PAUL PLACE, 20TH FLOOR BALTIMORE MD 21202-2021 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL ENV DEPT, MARY E. RAIVEL 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL ENV DEPT, ROBERTA ROSE JAMES 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | MARY E. RAIVEL DEPT OF THE ENV OFFICE OF THE ATTY GEN STATE MARYLAND 1800 WASHINGTON BLVD SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | MARY E. RAIVEL, OFFICE OF ATTY GEN DEPT OF THE ENVIRONMENT 1800 WASHINGTON BOULEVARD, STE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | ROBERTA ROSE JAMES, OFFICE OF ATTY GEN DEPT OF THE ENVIRONMENT 1800 WASHINGTON BLVD, STE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 200 ST PAUL PLACE BALTIMORE MD 21202-2202 |
| STATE OF MARYLAND, ROBERTA ROSE JAMES | OFFICE OF THE ATTY GEN, STATE OF MD DEPARTMENT OF THE ENVIRONMENT 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION, CAROL A. LANCU ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION TRACY LEIGH TRIPLETT ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS | CAROL A. LANCU, OFFICE OF ATTY GEN COMMONWEALTH, ENVR PROTECTION DIV ONE ASHBURTON PLACE, 18TH FL BOSTON MA 02108 |
| STATE OF MASSACHUSETTS | TRACY LEIGH TRIPLETT, OFFICE OF ATTY GEN COMMONWEALTH, ENVR PROTECTION DIV ONE ASHBURTON PLACE, 18TH FL BOSTON MA 02108 |
| STATE OF MASSACHUSETTS ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE OF MASSACHUSETTS, TRACY LEIGH | TRIPLETT,OFF OF THE ATTY GEN,COMMNWLTH ENVRNMNTL PROTECTION DIV ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS,CAROL A. LANCU | OFFICE OF THE ATTY GEN, COMMONWEALTH ENVIRONMENTAL PROTECTION DIVISION ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENERGY,LABOR & ECON GROWTH,BU OF COMMERCIAL SVC PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 525 W. OTTAWA ST, PO BOX 30212 LANSING MI 48909-0212 |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL BEVERLY MARIE CONERTON, ASST AG 1400 BREMER TWR, 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL, STATE OF MINNESOTA, MAX HOLLISTER KIELEY 1400 BREMER TOWER, 445 MINNESOTA STREET ST. PAUL MN 55101 |
| STATE OF MINNESOTA | BEVERLY MARIE CONERTON, ASSIST ATTY GEN OFFICE OF ATTY GEN, STATE OF MINNESOTA 1400 BREMER TOWER, 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MINNESOTA | MAX HOLLISTER KIELEY, OFFICE OF ATTY GEN 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MINNESOTA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL STE 102 ST PAUL MN 55155 |
| STATE OF MINNESOTA,MAX HOLLISTER KIELEY | OFFICE OF THE ATTORNEY GENERAL, STATE OF MINNESOTA 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MISSOURI | CORPORATIONS DIVISION, 600 W MAIN ST. MISSOURI STATE INFORMATION CENTER, ROOM 322 JEFFERSON CITY MO 65101-0778 |
| STATE OF MISSOURI ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL SUPREME CT. BLDG 207 W. HIGH ST. JEFFERSON CITY MO 65101 |
| STATE OF MONTANA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL JUSTICE BLDG 215 N. SANDERS HELENA MT 59620-1401 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEBRASKA | STATE CAPITOL 1445 K ST., SUITE 2300 LINCOLN NE 68509 |
| STATE OF NEBRASKA | PO BOX 98919 301 CENTENNIAL MALL S LINCOLN NE 68509-8919 |
| STATE OF NEBRASKA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL PO BOX 98920 LINCOLN NE 68509-8920 |
| STATE OF NEVADA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL OLD SUPREME CT. BLDG. 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW HAMPSHIRE KELVIN ALLEN BROOKS 33 CAPITOL STREET CONCORD NH 03301-6397 |
| STATE OF NEW HAMPSHIRE | KELVIN ALLEN BROOKS OFFICE OF THE ATTY GEN, STATE OF NH 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE OF NEW HAMPSHIRE | KELVIN ALLEN BROOKS OFFICE OF ATTY GEN, STATE OF NH 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE OF NEW HAMPSHIRE ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 33 CAPITOL ST. CONCORD NH 03301 |
| STATE OF NEW JERSEY | DIVISON OF TAXATION REVENUE PROCESSING CENTER PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL RICHARD J. HUGHES JUSTIC COMPLEX 25 MARKET ST., PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW JERSEY UNCLAIMED | PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08695-0214 |
| STATE OF NEW JERSEY UNCLAIMED | ATTN: OFFICE OF THE STATE TREASURER P.O. BOX 5065 HARTFORD CT 06102 |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW MEXICO, STEPHEN ROBERT FARRIS 111 LOMAS BLVD, NW, SUITE 300 ALBUQUERQUE NM 87102 |
| STATE OF NEW MEXICO | STEPHEN ROBERT FARRIS, OFFICE OF THE ATTY GEN, STATE OF NEW MEXICO 111 LOMAS BLVD, NW, SUITE 300 ALBUQUERQUE NM 87102 |
| STATE OF NEW MEXICO | STEPHEN ROBERT FARRIS OFFICE OF ATTY GEN, STATE OF NEW MEXICO 111 LOMAS BLVD, NW, STE 300 ALBUQUERQUE NM 87102 |
| STATE OF NEW MEXICO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL PO DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL ANDREW GERARD FRANK, ENV PROTECTION 120 BROADWAY, 26TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL BARBARA D. UNDERWOOD, SOLICITOR GENERAL 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, SIMON HELLER 120 BROADWAY, 13TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | ANDREW GERARD FRANK ASSIST ATTY GEN OFFICE OF THE ATTY GEN STATE OF NEW YORK ENVIRON PRO BUR 120 BROADWAY 26TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | SIMON HELLER, OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK 120 BROADWAY, 13TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | ANDREW GERARD FRANK, ASSIST ATTY GEN ENVR PROTECTION BUREAU 120 BROADWAY, 26TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | SIMON HELLER OFFICE OF ATTY GEN, STATE OF NEW YORK 120 BROADWAY, 13TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | BARBARA D. UNDERWOOD, SOLICITOR GENERAL OFF OF ATTY GEN, DIV APPEALS & OPINIONS 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, KEVIN PATRICK DONOVAN, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224 |
| STATE OF NEW YORK | KEVIN PATRICK DONOVAN OFFICE OF ATTY GEN, STATE OF NEW YORK THE CAPITOL ENVR PROTECTION BUREAU ALBANY NY 12224 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, MICHAEL J. MYERS, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |
| STATE OF NEW YORK | MICHAEL J. MYERS, OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |
| STATE OF NEW YORK | MICHAEL J. MYERS, OFFICE OF ATTY GEN THE CAPITOL NEW YORK STATE DEPT OF LAW ALBANY NY 12224-0341 |
| STATE OF NEW YORK | SPECIAL ASSISTANT-BUREAU OF FINANCE WORKERS' COMPENSATION BOARD, 295 MAIN |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW YORK | STREET, 4TH FL, ATTN: KORY R. AHLSTROM BUFFALO NY 14203 |
| STATE OF NEW YORK ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL BARBARA D. UNDERWOOD, SOLICITOR GENERAL 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NORTH CAROLINA | BARBARA D. UNDERWOOD, SOLICITOR GENERAL OFFICE OF THE ATTORNEY GEN, STATE OF NY DIV APPEALS OPINIONS 120 BROADWAY 25 FL NEW YORK NY 10271 |
| STATE OF NORTH CAROLINA | BARBARA D. UNDERWOOD, SOLICITOR GENERAL OFFICE OF ATTY GEN, STATE OF NEW YORK 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA DEPARTMENT OF JUSTICE J. ALLEN JERNIGAN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA DEPARTMENT OF JUSTICE JAMES C. GULICK, ESQUIRE PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA DEPARTMENT OF JUSTICE MARC D. BERNSTEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | MARC D. BERNSTEIN NORTH CAROLINA DEPARTMENT OF JUSTICE PO BOX629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | JAMES C. GULICK, ESQUIRE NORTH CAROLINA DEPARTMENT OF JUSTICE 306A, PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | J. ALLEN JERNIGAN NORTH CAROLINA DEPARTMENT OF JUSTICE FIRM: 919-716-6400, PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | JAMES C. GULICK, ESQ, DEPT OF JUSTICE 306A PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | J. ALLEN JERNIGAN, DEPT OF JUSTICE FIRM: 919-716-6400 PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATT'Y GEN OFFICE | ATTN: ATTORNEY GENERAL DEPT. OF JUSTICE PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH DAKOTA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL 600 E. BOULEVARD AVE BISMARCK ND 58505-0040 |
| STATE OF NORTHERN MARIANA ISLANDS | ATTN: ATTORNEY GENERAL ADMINISTRATION BUILDING PO BOX 10007 SAIPAN MP 96950-8907 |
| STATE OF NY, BARBARA D. UNDERWOOD, | SOLICITOR GEN,OFFICE OF THE ATTY GEN, STATE OF NY, DIV OF APPEALS & OPINIONS 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NY, MICHAEL J. MYERS | OFFICE OF THE ATTY GEN, STATE OF NY THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |
| STATE OF NY,KEVIN PATRICK DONOVAN | OFFICE OF THE ATTY GEN, STATE OF NY THE CAPITOL ENVIRONMENTAL PROTECTION BUREAU ALBANY NY 12224 |
| STATE OF OHIO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43266-0410 |
| STATE OF OKLAHOMA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 313 NE 21ST STREET, OKLAHOMA CITY OK 73105 |
| STATE OF OREGON | OREGON DEPARTMENT OF JUSTICE PAUL ANDREW GARRAHAN 1515 SW FIFTH AVE, SUITE 410 PORTLAND OR 97201 |
| STATE OF OREGON | PAUL ANDREW GARRAHAN OREGON DEPARTMENT OF JUSTICE 1515 SW FIFTH AVE, SUITE 410 PORTLAND OR 97201 |
| STATE OF OREGON ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301 |
| STATE OF PENNSYLVANIA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE OF PUERTO RICO ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL PO BOX 902192 SAN JUAN PR 00902-0192 |
| STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION PO BOX 1435 PROVIDENCE RI 02901-1435 |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL, STATE OF RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ 150 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFFICE OF THE ATTY GEN, RHODE ISLAND 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFF OF THE ATTY GEN, STATE OF RHODE 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFFICE OF ATTY GEN, STATE OF R.I. 150 SOUTH |

| Claim Name | Address Information |
|---|---|
| STATE OF RHODE ISLAND | MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFFICE OF ATTY GEN, STATE OF RHODE 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION 500 EAST CAPITOL AVE STE 212 PIERRE SD 57501-5070 |
| STATE OF SOUTH DAKOTA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE TN 37243 |
| STATE OF TEXAS | 2709 WEST FRONT STREET TYLER TX 75702 |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL JON NIERMANN, ESQ., ASSISTANT ATTORNEY GENERAL, PO BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL MARK L. WALTERS, ENV PROTECTION PO BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| STATE OF TEXAS | JON NIERMANN, ESQ ASSISTANT ATTY GEN OFFICE OF THE ATTY GEN TEXAS P.O. BOX 12548 CAPITOL STATION AUSTIN TX 78711-2548 |
| STATE OF TEXAS | JON NIERMANN, ESQ, ASSISTANT ATTY GEN OFFICE OF ATTY GEN FOR THE STATE OF TX P.O. BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| STATE OF TEXAS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS 111 EAST 17 STREET AUSTIN TX 78701 |
| STATE OF TEXAS DEPARTMENT OF AGING | & DISABILITY SERVICES 701 W 51 STREET AUSTIN TX 78714 |
| STATE OF TEXAS OFFICE OF THE ATTY GEN | MARK L. WALTERS, ASSISTANT ATTY GEN ENVIRONMENTAL PROTECTION & ADMIN LA P.O. BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| STATE OF TEXAS, COMPTROLLER'S OFFICE | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITAL STATION AUSTIN TX 78711-3528 |
| STATE OF TEXAS, DEPARTMENT OF | TRANSPORTATION (PARIS DISTRICT) 1365 NORTH MAIN STREET PARIS TX 75460 |
| STATE OF TEXAS, DEPARTMENT OF | TRANSPORTATION (TYLER DISTRICT) 200 E. RIVERSIDE DRIVE AUSTIN TX 78704 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 2709 W. FRONT STREET TYLER TX 75702 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 1183 MARKET STREET HEARNE TX 77859-4110 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 11TH & BRAZOS STREET AUSTIN TX 78701 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 11TH & BRAZOS STREET AUSTIN TX 78701-2483 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 125 E. 11TH STREET AUSTIN TX 78701-2483 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | PO BOX 5075 AUSTIN TX 78763-5075 |
| STATE OF TEXAS, OFFICE OF ATTY GEN | MARK L WALTERS, ASSISTANT ATTY GEN ENVR PROTECTION & ADMINISTRATIVE LA P.O. BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| STATE OF UTAH | UNCLAIMED PROPERTY DIVISION UP 168 N. 1950 W. SUITE 102 SALT LAKE CITY UT 84116 |
| STATE OF UTAH ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL RM 236 SALT LAKE CITY UT 84114-0810 |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL, STATE OF VERMONT, THEA J. SCHWARTZ, ESQUIRE 109 STATE STREET MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL, STATE OF VERMONT, WILLIAM H. SORRELL 109 STATE STREET MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | THEA J. SCHWARTZ, ESQUIRE OFFICE OF THE ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | WILLIAM H. SORRELL OFFICE OF THE ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | THEA J. SCHWARTZ, ESQUIRE OFFICE OF ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | WILLIAM H. SORRELL OFFICE OF ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | COMMISSIONER OF BANKING, INSURANCE SECURITIES & HEALTH CARE ADMINISTRATION 89 MAIN STREET MONTPELIER VT 05620-3101 |
| STATE OF VERMONT ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 109 STATE ST MONTPELIER VT 05609-1001 |

| Claim Name | Address Information |
|---|---|
| STATE OF VIRGINIA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 900 E. MAIN ST. RICHMOND VA 23219 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION PO BOX 34053 SEATTLE WA 98124-1053 |
| STATE OF WASHINGTON ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON DC ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 441 4TH STREET, NW, SUITE 1100S WASHINGTON DC 20001 |
| STATE OF WEST VIRGINIA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL 1900 KANAWHA BLVD., E. CHARLESTON WV 25305 |
| STATE OF WEST VIRGINIA WVSTO | PO BOX 3328 CHARLESTON WV 25333 |
| STATE OF WISCONSIN | PO BOX 8982 MADISON WI 53708-8982 |
| STATE OF WISCONSIN ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, RM 114 EAST, PO BOX 7857 MADISON WI 53707-7857 |
| STATE OF WISCONSIN INVESTMENT | 121 E. WILSON ST. FIRST FLOOR MADISON WI 53703 |
| STATE OF WISCONSIN INVESTMENT BOARD | STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| STATE OF WISCONSIN INVESTMENT BOARD | 121 E WILSON ST MADISON WI 53703 |
| STATE OF WYOMING | THE CAPITOL BUILDING 200 WEST 24TH STREET CHEYENNE WY 82002 |
| STATE OF WYOMING ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 |
| STATE OFFICE OF ADMINSTRATIVE HEARING | SHEILA TAYLOR BAILEY, ATTORNEY AT LAW 300 W 15TH ST., STE 502 AUSTIN TX 78701 |
| STATE STREET BANK AND TRUST COMPANY | AS SECURITY TRUSTEE 225 ASYLUM STREET, 23RD FLOOR HARTFORD CT 00610 |
| STATE TEACHERS RETIREMENT SYSTEM OF | OHIO (OAKTREE) OAKTREE CAPITAL BUTTERFIELD HOUSE,68 FORT STREET GEORGE TOWN, GRAND CAYMAN KY1-1106 CAYMAN ISLANDS |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON MS 39205-0138 |
| STATEMENT SYSTEMS INC | 1900 DIPLOMAT DR FARMERS BRANCH TX 75234-8913 |
| STATEN, JR., JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STATES | 4271 BRONZE WAY DALLAS TX 75237 |
| STATES | A DIVISION OF MEGGER 4271 BRONZE WAY DALLAS TX 75237-1088 |
| STATES A DIVISION OF MEGGER | PO BOX 841400 DALLAS TX 75284-1400 |
| STATES TERMINAL BLOCKS & TEST | SWITCHES A DIVISION OF MEGGER PO BOX 841400 DALLAS TX 75284-1400 |
| STATES, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STATEZNI, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STATH, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STATISTICAL INNOVATIONS | 375 CONCORD AVE STE 7 ATTN ACCOUNTS RECEIVABLE BELMONT MA 02478-3048 |
| STATISTICAL INNOVATIONS | 375 CONCORD AVENUE BELMONT MA 02478-3084 |
| STATLER, HAROLD EUGENE | 3824 LAZZELLE UNION RD MORGANTOWN WV 26501 |
| STATLER, JAMES C | 164 N MITCHELL AVE P.O. BOX 235 BAKERSVILLE NC 28705 |
| STATLER, RYAN | 2745 SW LAGITO DR TOPEKA KS 66614-4889 |
| STAUBLE, GEORGE J. | 9 CHAPMAN DR. LITTLE FERRY NJ 07643-2104 |
| STAUBLE, GEORGE J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| STAUFFER CHEMICAL COMPANY | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| STAUFFER, CURT | 22 CREEKVIEW RD KUNKLETOWN PA 18058 |
| STAUFFER, PATRICIA, PR OF THE | ESTATE OF PAUL A FERRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STAVANA, EMIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STAVROS D ALOEZOS | ADDRESS ON FILE |
| STCLAIR, STEVEN J | 292 ALLEGHANY SPRING RD APT 5 SHAWSVILLE VA 24162-1887 |

| Claim Name | Address Information |
|---|---|
| STEAD, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEAG ENERGY SERVICES LLC | PO BOX 1727 KINGS MOUNTAIN NC 28086 |
| STEAG ENERGY SERVICES LLC | PO BOX 1727 304 LINWOOD ROAD, SUITE 102 KINGS MOUNTAIN NC 28086 |
| STEAGALL OIL CO OF TEXAS | 3000 NORTH SYLVANIA FORT WORTH TX 76111 |
| STEAGALL OIL COMPANY OF TEXAS | PO BOX 625 CHICKASHA OK 73023-0625 |
| STEAKLEY, DANIELLE | 413 SURREY PL MESQUITE TX 75149-5991 |
| STEALEY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEAM SPECIALTIES INC | 41 OLD GICK RD SARATOGA SPRINGS NY 12866 |
| STEAM TURBINE ALTERNATIVE | RESOURCES 116 LATOURETTE STREET PO BOX 862 MARION OH 43302 |
| STEARNS, LINDA | 910 26TH AVE N TEXAS CITY TX 77590 |
| STEARNS-ROGER | ADDRESS ON FILE |
| STEC, KENNETH | 2838 FENNER ROAD CAZENOVIA NY 13035-9794 |
| STED INC | PO BOX 10310 SAN ANTONIO TX 78210 |
| STEDMAN ARTERBERRY | ADDRESS ON FILE |
| STEDROY D FERGUS | ADDRESS ON FILE |
| STEDTLER, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEED, VERNON WILSON, JR. | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| STEEL CASE INC | 901 44TH STREET SE GRAND RAPIDS MI 49508 |
| STEEL CITY REFRACTORIES | 248 ALLISON AVE PITTSBURGH PA 15202 |
| STEEL CRAFT CORP OF HARTFORD | 105 STEEL CRAFT DR HARTFORD WI 53027 |
| STEEL GRIP INC | SILVER LEVY FELDMAN BASS GAIL C SILVER 500 N AUSTRALIAN AVE WEST PALM BEACH FL 33401 |
| STEEL GUARD SAFERTY CORP | 16520 VINCENNES AVE SOUTH HOLLAND IL 60473-2020 |
| STEEL GUARD SAFETY CORPORATION | 16520 VINCENNES AVE SOUTH HOLLAND IL 60473-2020 |
| STEEL HAULERS LLC | 6812 NORTH OAK, SUITE 5 GLADSTONE MO 64118 |
| STEEL LINE INDUSTRIAL | CONNECTIONS INC 25003 PITKIN RD SUITE D800 SPRING TX 77386 |
| STEEL, NED FRANKLIN | 2708 LAKE HOLLOW RD BERTHOUD CO 80513 |
| STEELDIP GALVANIZING COMPANY, INC. | POST OFFICE BOX 759 SANTA FE TX 77510-0759 |
| STEELE | ADDRESS ON FILE |
| STEELE & ASSOCIATES INC | 26112 IOWA AVE NE KINGSTON WA 98346 |
| STEELE INC | FIRST & WASHINGTON PO BOX 7304 KINGSTON WA 98346 |
| STEELE L MASON | ADDRESS ON FILE |
| STEELE, CORTEZ | 5930 AZALEA RIDGE DR DOUGLASVILLE GA 30135-5588 |
| STEELE, DARREL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEELE, HARRY LEE | 1124 QUILL MOORE RD CLARKTON NC 28433 |
| STEELE, JOHN THOMAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STEELE, LOWELL MASON | 3626 LAKE FOREST RD. HOPE MILLS NC 28348 |
| STEELE, SAMUEL, III | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| STEELE, SAMUEL, III | 2213 JOHN PASADENA TX 77502 |
| STEELE, WAYNE THOMAS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STEELEY, RILEY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STEELLINE INDUSTRIAL CONNECTIONS | 200 N ELM ST TOMBALL TX 77375-4753 |
| STEELMAN, BARBARA J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| STEELMAN, WANDA SUE, FOR THE | CASE OF RANDALL C STEELMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEELWORKERS PENSION TRUST MULTI | SECTOR FULL DISCRETION 60 BLVD OF THE ALLIES STE 600 PITTSBURGH PA 15222-1239 |
| STEELWORKERS PENSION TRUST MULTI | 60 BLVD OF THE ALLIES STE 600 PITTSBURGH PA 15222-1239 |
| STEEN, BOBBY | 663 NORTH CENTER RD HARTSVILLE SC 29550 |
| STEEN, JAMES DONALD, JR. | 754 CASUAL ST. HARTSVILLE SC 29550 |
| STEEN, JAMES W., JR | ***NO ADDRESS PROVIDED*** |
| STEEPLECREST APARTMENTS LP | 9201 WARD PARKWAY STE 200 KANSAS CITY MO 64114 |
| STEERE, CLARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEEVE HEMLEE | ADDRESS ON FILE |
| STEEVES, BORDEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEFAN B SLUSKOWSKI | ADDRESS ON FILE |
| STEFAN C FRIMU | ADDRESS ON FILE |
| STEFAN DREWES | ADDRESS ON FILE |
| STEFAN FUCHS | ADDRESS ON FILE |
| STEFAN KONOPKA | ADDRESS ON FILE |
| STEFAN ZUREK | ADDRESS ON FILE |
| STEFANCIK, STEPHEN | 1496 CRESSWELL RD INDIANA PA 15701 |
| STEFANI KELLY | ADDRESS ON FILE |
| STEFANI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEFANICK, HELEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STEFANIE K BULLOCK | ADDRESS ON FILE |
| STEFANIE MARUSZAK | ADDRESS ON FILE |
| STEFANIE MIKSCH | ADDRESS ON FILE |
| STEFANIE RICE | ADDRESS ON FILE |
| STEFANIE SCHEFFE | ADDRESS ON FILE |
| STEFANIE VERONIKA DARTER | ADDRESS ON FILE |
| STEFANIE VERONIKA GRIFFIN | ADDRESS ON FILE |
| STEFANIE VERONIKA GRIFFIN | ADDRESS ON FILE |
| STEFFE, BRUCE, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEFFENSON, JACK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STEGER ENERGY CORP | PO BOX 1888 GILMER TX 75644 |
| STEGER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEGMAN,M.&SHULTS,R. | RT 5 BOX 59E PITTSBURG TX 75686 |
| STEIDLEY & NEIL PLLLC | PO BOX 1165 MCALESTER OK 74502 |
| STEIFF, ROBERT T | 1027 FOUNTAIN ST ASHLAND PA 17921 |
| STEIGERS, ROBERT FRANK, JR. | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| STEIGERWALT, EDWIN | 540 BLUE MT RD LEHIGHTON PA 18235 |
| STEIN INDUSTRIES INC | 19 ARTISANS CRESCENT LONDON ON CANADA |
| STEIN INDUSTRIES INC | 19 ARTISANS CRESCENT LONDON ON N5V 5E9 CANADA |
| STEIN, DANIEL L, PR OF THE | ESTATE OF CATHY STEIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEIN, FREDERICK J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX |

| Claim Name | Address Information |
|---|---|
| STEIN, FREDERICK J. | 10 WOODBRIDGE NJ 07095 |
| STEIN, HARRIETTE, PR OF THE | ESTATE OF CARL STEIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEIN, JOSEPH | 504 JOE STEIN RD MADISONVILLE LA 70447 |
| STEIN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEIN, NORMAN | 1179 CHESTNUT ROAD ORWIGSBURG PA 17961 |
| STEIN, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STEIN, RAYMOND E | PO BOX 33 102 EAST 4TH ST COCHRANE WI 54622 |
| STEIN, RUSSELL W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STEINAR MIDTTUN | ADDRESS ON FILE |
| STEINBERG, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEINBERG, ROBERT P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STEINER SELLERS | ADDRESS ON FILE |
| STEINER, DAVID | 5112 LAUREL PL #22 BILLINGS MT 59101 |
| STEINER, DAVID | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| STEINER, DAVID R. | 5112 LAUREL PL #22 BILLINGS MT 59101 |
| STEINHARDT, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEINHAUER, CHARLES, JR, PR OF THE | ESTATE OF MARY E STEINHAUER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEINKE, HERMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEINKE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEINMAN, MICHAEL D | 115 S. VERMONT ST. SUGAR CREEK MO 64054 |
| STEINS, BERNICE ROY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| STELFOX, JAMES P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STELIAN V RISTEA | ADDRESS ON FILE |
| STELIOS NIKOLAKAKOS | ADDRESS ON FILE |
| STELLA A MEISTER | ADDRESS ON FILE |
| STELLA C ANDRZEJCZAK | ADDRESS ON FILE |
| STELLA CAPPRICE KNIGHT | ADDRESS ON FILE |
| STELLA COOKSON | ADDRESS ON FILE |
| STELLA E KASSINGER | ADDRESS ON FILE |
| STELLA E KASSINGER | ADDRESS ON FILE |
| STELLA ELIZABETH BIRCH | ADDRESS ON FILE |
| STELLA F ALICAKOS | ADDRESS ON FILE |
| STELLA HAYES | ADDRESS ON FILE |
| STELLA JONES CORPORATION | PO BOX 347115 PITTSBURGH PA 15251-4115 |
| STELLA KASSINGER | ADDRESS ON FILE |
| STELLA KNIGHT | ADDRESS ON FILE |
| STELLA M MOSER | 5537 VALERIE HOUSTON TX 77081 |
| STELLA MAE ELAM BLACK AND | ADDRESS ON FILE |
| STELLA RODRIGUEZ | ADDRESS ON FILE |
| STELLA S FRIZZELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STELLA T GITZ | ADDRESS ON FILE |
| STELLA T WU | ADDRESS ON FILE |
| STELLA VALDEZ | ADDRESS ON FILE |
| STELLA, LOUIS | 116 SNOWDRIFT RD EIGHTYFOUR PA 15330 |
| STELLA-JONES | ALEXANDRIA LOUISIANA DIVISION PO BOX 558 BELLS TX 75414 |
| STELLAR, RITA G, PR OF THE | ESTATE OF FRANK J SCHAFFER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STELLING, STEVEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STELLINI, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STELLO, MARK | 132 LAKE COUNTRY ROAD NICHOLASVILLE KY 40356 |
| STELMA, RICHARD P | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| STELTER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STELZER, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEM FAMILY LIMITED PARTNERSHIP | PO BOX 1213 ELM MOTT TX 76640 |
| STEM, WALTER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEMM, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STENGER, DEBORAH M, PR OF THE | ESTATE OF FREDERICK J KOCH JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STENSLAND, BRUCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STEPHAN A SCHUCHARDT | ADDRESS ON FILE |
| STEPHAN ALAN SABO | ADDRESS ON FILE |
| STEPHAN BILLUPS | ADDRESS ON FILE |
| STEPHAN DANYLEWYCH | ADDRESS ON FILE |
| STEPHAN DOTY MCGRATH | ADDRESS ON FILE |
| STEPHAN E BILLUPS | ADDRESS ON FILE |
| STEPHAN GOZDZIALSKI | ADDRESS ON FILE |
| STEPHAN GOZDZIALSKI | ADDRESS ON FILE |
| STEPHAN O'NEIL FREEMAN | ADDRESS ON FILE |
| STEPHAN PARTNEY | ADDRESS ON FILE |
| STEPHAN PARTNEY | ADDRESS ON FILE |
| STEPHAN VERDEYEN | ADDRESS ON FILE |
| STEPHAN VERDEYEN | ADDRESS ON FILE |
| STEPHANIE A COVERT | ADDRESS ON FILE |
| STEPHANIE A DEWITT | ADDRESS ON FILE |
| STEPHANIE A GROGEL | ADDRESS ON FILE |
| STEPHANIE A PETREAS | ADDRESS ON FILE |
| STEPHANIE A PETREAS | ADDRESS ON FILE |
| STEPHANIE A TOMPECK | ADDRESS ON FILE |
| STEPHANIE A WAKEFIELD | ADDRESS ON FILE |
| STEPHANIE A WATERMAN | ADDRESS ON FILE |
| STEPHANIE AMATE | ADDRESS ON FILE |
| STEPHANIE ANN GRIMM | ADDRESS ON FILE |
| STEPHANIE ANN MINZE | ADDRESS ON FILE |
| STEPHANIE B RICHTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE BAIM | ADDRESS ON FILE |
| STEPHANIE BRANCATO | ADDRESS ON FILE |
| STEPHANIE BROADUS | ADDRESS ON FILE |
| STEPHANIE C BURNS | ADDRESS ON FILE |
| STEPHANIE C GUYETT | ADDRESS ON FILE |
| STEPHANIE C KANE | ADDRESS ON FILE |
| STEPHANIE CARROLL | ADDRESS ON FILE |
| STEPHANIE CHOWANSKY | ADDRESS ON FILE |
| STEPHANIE COOK | ADDRESS ON FILE |
| STEPHANIE COOK | ADDRESS ON FILE |
| STEPHANIE D BANKS | ADDRESS ON FILE |
| STEPHANIE D LAHAY | ADDRESS ON FILE |
| STEPHANIE DANYLEWYCH | ADDRESS ON FILE |
| STEPHANIE DAWN RATLIFF | ADDRESS ON FILE |
| STEPHANIE DIXON | ADDRESS ON FILE |
| STEPHANIE DUONG | ADDRESS ON FILE |
| STEPHANIE E BLATT | ADDRESS ON FILE |
| STEPHANIE E SMIERTKA | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| STEPHANIE FARMER | ADDRESS ON FILE |
| STEPHANIE GAE MCGUIRE | ADDRESS ON FILE |
| STEPHANIE HAVENS JOHNSON | ADDRESS ON FILE |
| STEPHANIE J DRAGOVICH | ADDRESS ON FILE |
| STEPHANIE J WARD | ADDRESS ON FILE |
| STEPHANIE JAEGER | ADDRESS ON FILE |
| STEPHANIE JANE ALLISON | ADDRESS ON FILE |
| STEPHANIE JAWERSKI | ADDRESS ON FILE |
| STEPHANIE JO BROWN | ADDRESS ON FILE |
| STEPHANIE JONES | ADDRESS ON FILE |
| STEPHANIE JONES | ADDRESS ON FILE |
| STEPHANIE K ATCHISON | ADDRESS ON FILE |
| STEPHANIE K ZEISS | ADDRESS ON FILE |
| STEPHANIE KOHUT WALKER | ADDRESS ON FILE |
| STEPHANIE L ELLIS | ADDRESS ON FILE |
| STEPHANIE L HAMBRICK | ADDRESS ON FILE |
| STEPHANIE L PITTS | ADDRESS ON FILE |
| STEPHANIE L WESCOTT | ADDRESS ON FILE |
| STEPHANIE LAWSON | ADDRESS ON FILE |
| STEPHANIE LEE TENORIO | ADDRESS ON FILE |
| STEPHANIE LIUKKONEN | ADDRESS ON FILE |
| STEPHANIE LORE ACKLES | ADDRESS ON FILE |
| STEPHANIE LYNN CARROLL | ADDRESS ON FILE |
| STEPHANIE LYNN COPPOCK | ADDRESS ON FILE |
| STEPHANIE LYNNE GRAY | ADDRESS ON FILE |
| STEPHANIE M ALTMAN | ADDRESS ON FILE |
| STEPHANIE M REED | ADDRESS ON FILE |
| STEPHANIE MARTIN | ADDRESS ON FILE |
| STEPHANIE MAYS | ADDRESS ON FILE |
| STEPHANIE MCLAUGHLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHANIE MICHELLE STROTHER | ADDRESS ON FILE |
| STEPHANIE MINZE | ADDRESS ON FILE |
| STEPHANIE MOORE | ADDRESS ON FILE |
| STEPHANIE MOORE | ADDRESS ON FILE |
| STEPHANIE MULLIN | ADDRESS ON FILE |
| STEPHANIE N ANDERSON | ADDRESS ON FILE |
| STEPHANIE NAGEL | ADDRESS ON FILE |
| STEPHANIE NAGEL | ADDRESS ON FILE |
| STEPHANIE O'ROURKE | ADDRESS ON FILE |
| STEPHANIE PARSONS | ADDRESS ON FILE |
| STEPHANIE POLLOCK EDGE | ADDRESS ON FILE |
| STEPHANIE PRICE | ADDRESS ON FILE |
| STEPHANIE R CARROLL | ADDRESS ON FILE |
| STEPHANIE ROBERSON | ADDRESS ON FILE |
| STEPHANIE S DANTZER | ADDRESS ON FILE |
| STEPHANIE SAILOR | 908 THISTLE CIR ALLEN TX 75002 |
| STEPHANIE STROTHER | ADDRESS ON FILE |
| STEPHANIE SUSANNE YOO | ADDRESS ON FILE |
| STEPHANIE T CANCIENNE | ADDRESS ON FILE |
| STEPHANIE V BURGESS | ADDRESS ON FILE |
| STEPHANIE WAITS GUIDRY | ADDRESS ON FILE |
| STEPHANIE WALSTON | ADDRESS ON FILE |
| STEPHANIE WILSON | ADDRESS ON FILE |
| STEPHANIE WU | ADDRESS ON FILE |
| STEPHANIE YOO | ADDRESS ON FILE |
| STEPHANO RIVERA | ADDRESS ON FILE |
| STEPHANO RIVERA | ADDRESS ON FILE |
| STEPHANY ECHO WHITE | ADDRESS ON FILE |
| STEPHANY MASSENGALE | ADDRESS ON FILE |
| STEPHANY ONEIL | ADDRESS ON FILE |
| STEPHANYE A REDD | ADDRESS ON FILE |
| STEPHE J BARON | ADDRESS ON FILE |
| STEPHEN A ABATE | ADDRESS ON FILE |
| STEPHEN A AND LISA MCCURLEY | ADDRESS ON FILE |
| STEPHEN A BENSON | ADDRESS ON FILE |
| STEPHEN A BROTHERS | ADDRESS ON FILE |
| STEPHEN A BROWN | ADDRESS ON FILE |
| STEPHEN A DAVIS | ADDRESS ON FILE |
| STEPHEN A GATTUSO | ADDRESS ON FILE |
| STEPHEN A GIORDANELLA | ADDRESS ON FILE |
| STEPHEN A KLOTZ | ADDRESS ON FILE |
| STEPHEN A KRUSE | ADDRESS ON FILE |
| STEPHEN A KURTZ | ADDRESS ON FILE |
| STEPHEN A MARSHALL | ADDRESS ON FILE |
| STEPHEN A MCCURLEY | LISA MCCURLEY 14591 FM 2010 CHANDLER TX 75758 |
| STEPHEN A MERRILL | ADDRESS ON FILE |
| STEPHEN A MILLER | ADDRESS ON FILE |
| STEPHEN A MILLER | ADDRESS ON FILE |
| STEPHEN A SCHROEDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN A SMERECANSKY | ADDRESS ON FILE |
| STEPHEN A SMITH | ADDRESS ON FILE |
| STEPHEN A SPICER | ADDRESS ON FILE |
| STEPHEN A TREDWAY | ADDRESS ON FILE |
| STEPHEN A VIANELLI | ADDRESS ON FILE |
| STEPHEN A WALKER | ADDRESS ON FILE |
| STEPHEN ABERLE | ADDRESS ON FILE |
| STEPHEN AGARDY | ADDRESS ON FILE |
| STEPHEN AHRENS | ADDRESS ON FILE |
| STEPHEN ALAN ENDSLEY | ADDRESS ON FILE |
| STEPHEN ALEXANDER | ADDRESS ON FILE |
| STEPHEN ALEXANDER LANTIS | ADDRESS ON FILE |
| STEPHEN ALLEN HUDEC | ADDRESS ON FILE |
| STEPHEN ALLEN QUINN | ADDRESS ON FILE |
| STEPHEN AND K D POTTS | ADDRESS ON FILE |
| STEPHEN ANDREW DARNELL | ADDRESS ON FILE |
| STEPHEN ARD | ADDRESS ON FILE |
| STEPHEN ARD | ADDRESS ON FILE |
| STEPHEN ASHLEY MERRILL | ADDRESS ON FILE |
| STEPHEN AUSTIN STATE UNIVERSITY | PO BOX 13017 SFA STATION NACOGDOCHES TX 75962-3017 |
| STEPHEN AUSTIN STATE UNIVERSITY | JI PERKINS COLLEGE OF EDUCATION SCIENCE EDUCATION GRADUATE COURS PO BOX 13017 SFA STATION NACOGDOCHES TX 75962-3017 |
| STEPHEN B BAILEY | ADDRESS ON FILE |
| STEPHEN B BLACK | ADDRESS ON FILE |
| STEPHEN B DEMPSEY | ADDRESS ON FILE |
| STEPHEN B HANSEN | ADDRESS ON FILE |
| STEPHEN B HARPER | ADDRESS ON FILE |
| STEPHEN B KING | ADDRESS ON FILE |
| STEPHEN B RIDLING | ADDRESS ON FILE |
| STEPHEN B SCHLAGS | ADDRESS ON FILE |
| STEPHEN B SCHLETER | ADDRESS ON FILE |
| STEPHEN B STATZ | ADDRESS ON FILE |
| STEPHEN B. FEINBERG AND PHYLLIS FEINBERG | ADDRESS ON FILE |
| STEPHEN BANDER | ADDRESS ON FILE |
| STEPHEN BAUKNIGHT | ADDRESS ON FILE |
| STEPHEN BEHRENS | ADDRESS ON FILE |
| STEPHEN BERAN | ADDRESS ON FILE |
| STEPHEN BLACK | ADDRESS ON FILE |
| STEPHEN BLUBAUGH | 1601 W. DIEHL RD. NAPERVILLE IL 60563 |
| STEPHEN BODNARCHUK | ADDRESS ON FILE |
| STEPHEN BONE | ADDRESS ON FILE |
| STEPHEN BOYD | ADDRESS ON FILE |
| STEPHEN BRASWELL | ADDRESS ON FILE |
| STEPHEN BROWN | ADDRESS ON FILE |
| STEPHEN BRUCE MANNS | ADDRESS ON FILE |
| STEPHEN C ANANIAN JR | ADDRESS ON FILE |
| STEPHEN C BETHANY | ADDRESS ON FILE |
| STEPHEN C BOONE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN C BRANDER | ADDRESS ON FILE |
| STEPHEN C BROWN | ADDRESS ON FILE |
| STEPHEN C CHUEBON | ADDRESS ON FILE |
| STEPHEN C COLE | ADDRESS ON FILE |
| STEPHEN C COLLINS | ADDRESS ON FILE |
| STEPHEN C DOBBS | ADDRESS ON FILE |
| STEPHEN C DOWD | ADDRESS ON FILE |
| STEPHEN C HOLT | ADDRESS ON FILE |
| STEPHEN C KENNEY | ADDRESS ON FILE |
| STEPHEN C LAWLOR | ADDRESS ON FILE |
| STEPHEN C MULLINS | ADDRESS ON FILE |
| STEPHEN C NEELEY | ADDRESS ON FILE |
| STEPHEN C NEELY | ADDRESS ON FILE |
| STEPHEN C NEWMAN | ADDRESS ON FILE |
| STEPHEN C SMITH | ADDRESS ON FILE |
| STEPHEN C TINGSTROM | ADDRESS ON FILE |
| STEPHEN C WOOD | ADDRESS ON FILE |
| STEPHEN CALLAWAY | ADDRESS ON FILE |
| STEPHEN CARR & CECILIA CARR | ADDRESS ON FILE |
| STEPHEN CARR AND CECILLIA CARR | ADDRESS ON FILE |
| STEPHEN CARTER | ADDRESS ON FILE |
| STEPHEN CHARLES | ADDRESS ON FILE |
| STEPHEN CHARLES BENNISON | ADDRESS ON FILE |
| STEPHEN CLARK | ADDRESS ON FILE |
| STEPHEN CONLEY | ADDRESS ON FILE |
| STEPHEN CONNELLY | ADDRESS ON FILE |
| STEPHEN CONRAD DAYTON | ADDRESS ON FILE |
| STEPHEN COPELAND | ADDRESS ON FILE |
| STEPHEN CRAIG MILLER | ADDRESS ON FILE |
| STEPHEN CRAWFORD | ADDRESS ON FILE |
| STEPHEN CUNDIFF | ADDRESS ON FILE |
| STEPHEN CUTHRELL | ADDRESS ON FILE |
| STEPHEN D & BEVERLY V BRAGG | ADDRESS ON FILE |
| STEPHEN D BEAL | ADDRESS ON FILE |
| STEPHEN D COLAKOV | ADDRESS ON FILE |
| STEPHEN D COOK | ADDRESS ON FILE |
| STEPHEN D CRESSWELL | ADDRESS ON FILE |
| STEPHEN D FORTENBERRY | ADDRESS ON FILE |
| STEPHEN D HERZ | ADDRESS ON FILE |
| STEPHEN D KIENZLE | ADDRESS ON FILE |
| STEPHEN D KOHLHASE | ADDRESS ON FILE |
| STEPHEN D MAYZEL | ADDRESS ON FILE |
| STEPHEN D THOMAS | ADDRESS ON FILE |
| STEPHEN DALE BONDS | ADDRESS ON FILE |
| STEPHEN DALE BREAULT | ADDRESS ON FILE |
| STEPHEN DALE KIRBY | ADDRESS ON FILE |
| STEPHEN DALE WILLIS | ADDRESS ON FILE |
| STEPHEN DANSKY | ADDRESS ON FILE |
| STEPHEN DEAN HOMES INC | 520 CENTRAL PARKWAY EAST STE 107 PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| STEPHEN DEAN HOMES INC | PO BOX 941562 PLANO TX 75094 |
| STEPHEN DENNIS | ADDRESS ON FILE |
| STEPHEN DEREK CHARLES | 18903 RUSHFIELD GLEN LN CYPRESS TX 77429-6515 |
| STEPHEN DOBIAS | ADDRESS ON FILE |
| STEPHEN DOUGLAS BOLLINGER | ADDRESS ON FILE |
| STEPHEN DOUGLAS PITCHER | ADDRESS ON FILE |
| STEPHEN DRECHSLER | ADDRESS ON FILE |
| STEPHEN E ALDRICH | ADDRESS ON FILE |
| STEPHEN E AND MARTHA B DONALDSON | ADDRESS ON FILE |
| STEPHEN E GENTRY | ADDRESS ON FILE |
| STEPHEN E GOLD | ADDRESS ON FILE |
| STEPHEN E JOHNSON | ADDRESS ON FILE |
| STEPHEN E KING | ADDRESS ON FILE |
| STEPHEN E KLEVANS | ADDRESS ON FILE |
| STEPHEN E MILLER AU D | ADDRESS ON FILE |
| STEPHEN E MUELLER | ADDRESS ON FILE |
| STEPHEN E ROLLYSON | ADDRESS ON FILE |
| STEPHEN E SIDARS | ADDRESS ON FILE |
| STEPHEN E STROM | ADDRESS ON FILE |
| STEPHEN E WERNER | ADDRESS ON FILE |
| STEPHEN E YATES | ADDRESS ON FILE |
| STEPHEN EDWARD LECK | ADDRESS ON FILE |
| STEPHEN EDWARD LIPPERT | ADDRESS ON FILE |
| STEPHEN EDWARD SAMPSON | ADDRESS ON FILE |
| STEPHEN EDWARD SPARROW | ADDRESS ON FILE |
| STEPHEN ELLIOTT | ADDRESS ON FILE |
| STEPHEN ELLIS | ADDRESS ON FILE |
| STEPHEN EUGENE GRESHAM | ADDRESS ON FILE |
| STEPHEN F AUSTIN | STATE UNIVERSITY FOUNDATION PO BOX 6092 NACOGDOCHES TX 75962 |
| STEPHEN F AUSTIN STATE | UNIVERSITY COLLEGE OF FORESTRY AND AGRICULTURE PO BOX 6109 SFA STATION NACOGDOCHES TX 75962-6109 |
| STEPHEN F AUSTIN UNIVERSITY | ARTHUR TEMPLE COLLEGE OF FORESTRY & AGRICULTURE PO BOX 6109 SFA STATION NACOGDOCHES TX 75962 |
| STEPHEN F COWEN | ADDRESS ON FILE |
| STEPHEN F FALKEN | ADDRESS ON FILE |
| STEPHEN F MARSCHKE | ADDRESS ON FILE |
| STEPHEN F MEE | ADDRESS ON FILE |
| STEPHEN F SCHROEDER | ADDRESS ON FILE |
| STEPHEN FASONE JR | ADDRESS ON FILE |
| STEPHEN FINEDICK | ADDRESS ON FILE |
| STEPHEN FORD | ADDRESS ON FILE |
| STEPHEN FULLER | ADDRESS ON FILE |
| STEPHEN G GATSON | ADDRESS ON FILE |
| STEPHEN G GRABOWSKI | ADDRESS ON FILE |
| STEPHEN G LUDT | ADDRESS ON FILE |
| STEPHEN G MAKRIS | ADDRESS ON FILE |
| STEPHEN G MOORE | ADDRESS ON FILE |
| STEPHEN G NOWACK | ADDRESS ON FILE |
| STEPHEN G PINNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN G POLLER | ADDRESS ON FILE |
| STEPHEN G PRUSSMAN | ADDRESS ON FILE |
| STEPHEN G ROSEBERRY | ADDRESS ON FILE |
| STEPHEN G SEAMAN | ADDRESS ON FILE |
| STEPHEN GASSER | ADDRESS ON FILE |
| STEPHEN GEORGE SANDOR | ADDRESS ON FILE |
| STEPHEN GLENN MOORE | ADDRESS ON FILE |
| STEPHEN GLENN MOORE | ADDRESS ON FILE |
| STEPHEN GRAHAM | ADDRESS ON FILE |
| STEPHEN GRANT SANDERS | ADDRESS ON FILE |
| STEPHEN GRANT SANDERS | ADDRESS ON FILE |
| STEPHEN GRIGSBY | ADDRESS ON FILE |
| STEPHEN H GRAY | ADDRESS ON FILE |
| STEPHEN H HALPIN | ADDRESS ON FILE |
| STEPHEN H KAUFMAN | ADDRESS ON FILE |
| STEPHEN H LANEY | ADDRESS ON FILE |
| STEPHEN H ROUDEBUSH | ADDRESS ON FILE |
| STEPHEN H SELLSTROM | ADDRESS ON FILE |
| STEPHEN H SOROTA | ADDRESS ON FILE |
| STEPHEN HAMMOND | ADDRESS ON FILE |
| STEPHEN HAMMONS | ADDRESS ON FILE |
| STEPHEN HANK BALL | ADDRESS ON FILE |
| STEPHEN HANK BALL | ADDRESS ON FILE |
| STEPHEN HANK BALL | ADDRESS ON FILE |
| STEPHEN HARDING | ADDRESS ON FILE |
| STEPHEN HARDMAN | ADDRESS ON FILE |
| STEPHEN HARDY | ADDRESS ON FILE |
| STEPHEN HEATH SCHLOTTMAN | ADDRESS ON FILE |
| STEPHEN HERMAN | ADDRESS ON FILE |
| STEPHEN HERTA | ADDRESS ON FILE |
| STEPHEN HOWELL | ADDRESS ON FILE |
| STEPHEN HOWEY | ADDRESS ON FILE |
| STEPHEN HUDMAN | ADDRESS ON FILE |
| STEPHEN HULSEY | ADDRESS ON FILE |
| STEPHEN HYVL | ADDRESS ON FILE |
| STEPHEN I COWAN | ADDRESS ON FILE |
| STEPHEN I CROW | ADDRESS ON FILE |
| STEPHEN I NAGY | ADDRESS ON FILE |
| STEPHEN J BARON | ADDRESS ON FILE |
| STEPHEN J BIGLER | ADDRESS ON FILE |
| STEPHEN J CLARK | ADDRESS ON FILE |
| STEPHEN J CUMMINGS | ADDRESS ON FILE |
| STEPHEN J DOMBROSKI | ADDRESS ON FILE |
| STEPHEN J FLEISCHACKER | ADDRESS ON FILE |
| STEPHEN J HODGES | ADDRESS ON FILE |
| STEPHEN J IGOE | ADDRESS ON FILE |
| STEPHEN J KNIGHT | ADDRESS ON FILE |
| STEPHEN J KOZAK | ADDRESS ON FILE |
| STEPHEN J LYNCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN J MACK | ADDRESS ON FILE |
| STEPHEN J MANZIONE | ADDRESS ON FILE |
| STEPHEN J MCDANAL | ADDRESS ON FILE |
| STEPHEN J MOKIS | ADDRESS ON FILE |
| STEPHEN J PIERCE | ADDRESS ON FILE |
| STEPHEN J POLANSKY | ADDRESS ON FILE |
| STEPHEN J REED | ADDRESS ON FILE |
| STEPHEN J SCHMID | ADDRESS ON FILE |
| STEPHEN J SHALLCROSS | ADDRESS ON FILE |
| STEPHEN J SOCK | ADDRESS ON FILE |
| STEPHEN J SOMMER | ADDRESS ON FILE |
| STEPHEN J SWANSON | ADDRESS ON FILE |
| STEPHEN J TENCZA | ADDRESS ON FILE |
| STEPHEN J TENCZA | ADDRESS ON FILE |
| STEPHEN J WHITLEY | ADDRESS ON FILE |
| STEPHEN J WICKBOLDT | ADDRESS ON FILE |
| STEPHEN JOHN BEEHNER | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JOSEPH MANNING | ADDRESS ON FILE |
| STEPHEN JOSEPH PIMLOTT | ADDRESS ON FILE |
| STEPHEN K DONNER | ADDRESS ON FILE |
| STEPHEN K DRAKE | ADDRESS ON FILE |
| STEPHEN K EVATT | ADDRESS ON FILE |
| STEPHEN K GRAY | ADDRESS ON FILE |
| STEPHEN K JELINEK | ADDRESS ON FILE |
| STEPHEN K KATERINIS | ADDRESS ON FILE |
| STEPHEN K LAM | ADDRESS ON FILE |
| STEPHEN K ROOTS | ADDRESS ON FILE |
| STEPHEN K SLAWINSKI | ADDRESS ON FILE |
| STEPHEN K WORRELL | ADDRESS ON FILE |
| STEPHEN K. CHAPMAN | ADDRESS ON FILE |
| STEPHEN KELCZEWSKI | ADDRESS ON FILE |
| STEPHEN KELLY | ADDRESS ON FILE |
| STEPHEN KENDEL POTEET | ADDRESS ON FILE |
| STEPHEN KENEALLY | ADDRESS ON FILE |
| STEPHEN KOVZEL | ADDRESS ON FILE |
| STEPHEN KRAKER | ADDRESS ON FILE |
| STEPHEN KULBA | ADDRESS ON FILE |
| STEPHEN L ATKINSON | ADDRESS ON FILE |
| STEPHEN L BRADFORD | ADDRESS ON FILE |
| STEPHEN L BRUNDRETT | ADDRESS ON FILE |
| STEPHEN L COLE | ADDRESS ON FILE |
| STEPHEN L DARIST | ADDRESS ON FILE |
| STEPHEN L ELLIS | ADDRESS ON FILE |
| STEPHEN L GASTON | ADDRESS ON FILE |
| STEPHEN L GIBSON | ADDRESS ON FILE |
| STEPHEN L GORDY | ADDRESS ON FILE |
| STEPHEN L GRAY TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN L GUIMOND | ADDRESS ON FILE |
| STEPHEN L HULBERT | ADDRESS ON FILE |
| STEPHEN L LOKOS | ADDRESS ON FILE |
| STEPHEN L LUCAS | ADDRESS ON FILE |
| STEPHEN L MOLOKIE | ADDRESS ON FILE |
| STEPHEN L OSTROW | ADDRESS ON FILE |
| STEPHEN L PAYTON | ADDRESS ON FILE |
| STEPHEN L PILCHER | ADDRESS ON FILE |
| STEPHEN L PORCELLI | ADDRESS ON FILE |
| STEPHEN L ROSEN | ADDRESS ON FILE |
| STEPHEN L SAUNDERS | ADDRESS ON FILE |
| STEPHEN L SMITH | ADDRESS ON FILE |
| STEPHEN L STUBBLEFIELD | ADDRESS ON FILE |
| STEPHEN L TERRY | ADDRESS ON FILE |
| STEPHEN L WHALEY | ADDRESS ON FILE |
| STEPHEN LAFFERTY | ADDRESS ON FILE |
| STEPHEN LANE MANKIN | ADDRESS ON FILE |
| STEPHEN LANE SPINDOR | ADDRESS ON FILE |
| STEPHEN LARCHER | ADDRESS ON FILE |
| STEPHEN LEAF | ADDRESS ON FILE |
| STEPHEN LEE CLARK | ADDRESS ON FILE |
| STEPHEN LEE KOESER | ADDRESS ON FILE |
| STEPHEN LEE MYERS | ADDRESS ON FILE |
| STEPHEN LEE MYRES | ADDRESS ON FILE |
| STEPHEN LEE TAYLOR | ADDRESS ON FILE |
| STEPHEN LEHRER | ADDRESS ON FILE |
| STEPHEN LEWIS | ADDRESS ON FILE |
| STEPHEN LONG | ADDRESS ON FILE |
| STEPHEN LYNCH | ADDRESS ON FILE |
| STEPHEN LYNN CALLAWAY | ADDRESS ON FILE |
| STEPHEN M DAWSON | ADDRESS ON FILE |
| STEPHEN M EBER | ADDRESS ON FILE |
| STEPHEN M EPPERSON | ADDRESS ON FILE |
| STEPHEN M FALATKO | ADDRESS ON FILE |
| STEPHEN M FORD | ADDRESS ON FILE |
| STEPHEN M HANKLA | ADDRESS ON FILE |
| STEPHEN M HERMAN | ADDRESS ON FILE |
| STEPHEN M HURLEY | ADDRESS ON FILE |
| STEPHEN M JORDAN | ADDRESS ON FILE |
| STEPHEN M LAZORCHAK | ADDRESS ON FILE |
| STEPHEN M LUDWIG | ADDRESS ON FILE |
| STEPHEN M MAIER | ADDRESS ON FILE |
| STEPHEN M MILLER | ADDRESS ON FILE |
| STEPHEN M MURPHY | ADDRESS ON FILE |
| STEPHEN M OLDERMAN | ADDRESS ON FILE |
| STEPHEN M PATCHEL | ADDRESS ON FILE |
| STEPHEN M PEARLMAN | ADDRESS ON FILE |
| STEPHEN M PRYOR | ADDRESS ON FILE |
| STEPHEN M SCHOENWIESNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN M SIMON | ADDRESS ON FILE |
| STEPHEN M VANRUITEN | ADDRESS ON FILE |
| STEPHEN M WAMPLER | ADDRESS ON FILE |
| STEPHEN M ZARVOS | ADDRESS ON FILE |
| STEPHEN MAIER | ADDRESS ON FILE |
| STEPHEN MANTES | ADDRESS ON FILE |
| STEPHEN MARBERRY | ADDRESS ON FILE |
| STEPHEN MARCHETTI | ADDRESS ON FILE |
| STEPHEN MARK IRA | ADDRESS ON FILE |
| STEPHEN MARK MOSBY | ADDRESS ON FILE |
| STEPHEN MARKS | ADDRESS ON FILE |
| STEPHEN MATTHEW SCHEEL | ADDRESS ON FILE |
| STEPHEN MCCURLEY | ADDRESS ON FILE |
| STEPHEN MCDONALD | ADDRESS ON FILE |
| STEPHEN MICHAEL | ADDRESS ON FILE |
| STEPHEN MICHAEL CLARK | ADDRESS ON FILE |
| STEPHEN MICHAEL JONES | ADDRESS ON FILE |
| STEPHEN MICHAEL SOLIS | ADDRESS ON FILE |
| STEPHEN MILLER | ADDRESS ON FILE |
| STEPHEN MILLS | ADDRESS ON FILE |
| STEPHEN MISSAILIDIS | ADDRESS ON FILE |
| STEPHEN MONROE HOGG | ADDRESS ON FILE |
| STEPHEN MOORE | ADDRESS ON FILE |
| STEPHEN MOORE | ADDRESS ON FILE |
| STEPHEN MORROW | ADDRESS ON FILE |
| STEPHEN MORROW | ADDRESS ON FILE |
| STEPHEN MORROW | ADDRESS ON FILE |
| STEPHEN MURPHY | ADDRESS ON FILE |
| STEPHEN N DAY | ADDRESS ON FILE |
| STEPHEN N MIEZEIEWSKI | ADDRESS ON FILE |
| STEPHEN N MYLES | ADDRESS ON FILE |
| STEPHEN N RAGLAND | ADDRESS ON FILE |
| STEPHEN N SKIDD | ADDRESS ON FILE |
| STEPHEN N SKIDD | ADDRESS ON FILE |
| STEPHEN N WHITE | ADDRESS ON FILE |
| STEPHEN NASON | ADDRESS ON FILE |
| STEPHEN NEAL COGGIN | ADDRESS ON FILE |
| STEPHEN NOEL BARNES | ADDRESS ON FILE |
| STEPHEN O MICHAEL | ADDRESS ON FILE |
| STEPHEN O SIMMONS | ADDRESS ON FILE |
| STEPHEN P CALI | ADDRESS ON FILE |
| STEPHEN P COBB | ADDRESS ON FILE |
| STEPHEN P DANIUK | ADDRESS ON FILE |
| STEPHEN P GRABUSKY | ADDRESS ON FILE |
| STEPHEN P MILLER | ADDRESS ON FILE |
| STEPHEN P RUSSELL | ADDRESS ON FILE |
| STEPHEN P SOPHIR | ADDRESS ON FILE |
| STEPHEN P WALSH | ADDRESS ON FILE |
| STEPHEN PAUL WEISE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN PAYTON | ADDRESS ON FILE |
| STEPHEN PEREZ | ADDRESS ON FILE |
| STEPHEN PHILLIP BURRIS | ADDRESS ON FILE |
| STEPHEN POLANSKY | ADDRESS ON FILE |
| STEPHEN PONCETI | ADDRESS ON FILE |
| STEPHEN PORTER | ADDRESS ON FILE |
| STEPHEN PRESLEY | ADDRESS ON FILE |
| STEPHEN PRINCE | ADDRESS ON FILE |
| STEPHEN PUNDOR | ADDRESS ON FILE |
| STEPHEN QUINTON | ADDRESS ON FILE |
| STEPHEN R ARCHER | ADDRESS ON FILE |
| STEPHEN R BARON | ADDRESS ON FILE |
| STEPHEN R BLANKENSHIP | ADDRESS ON FILE |
| STEPHEN R CAMBRIA | ADDRESS ON FILE |
| STEPHEN R CARDLIN | ADDRESS ON FILE |
| STEPHEN R CHILDERS | ADDRESS ON FILE |
| STEPHEN R DANA | ADDRESS ON FILE |
| STEPHEN R DUNN | ADDRESS ON FILE |
| STEPHEN R FETHERSTON | ADDRESS ON FILE |
| STEPHEN R FULLER | ADDRESS ON FILE |
| STEPHEN R FUNK | ADDRESS ON FILE |
| STEPHEN R HAJDUCEK | ADDRESS ON FILE |
| STEPHEN R HERTEL | ADDRESS ON FILE |
| STEPHEN R HOOKS | ADDRESS ON FILE |
| STEPHEN R HYVL | ADDRESS ON FILE |
| STEPHEN R KASPER | ADDRESS ON FILE |
| STEPHEN R MILLHORN | ADDRESS ON FILE |
| STEPHEN R MOSTOFF | ADDRESS ON FILE |
| STEPHEN R NEILL | ADDRESS ON FILE |
| STEPHEN R PIERCE | ADDRESS ON FILE |
| STEPHEN R PLUMMER | ADDRESS ON FILE |
| STEPHEN R ROMANO | ADDRESS ON FILE |
| STEPHEN R SCHMITS | ADDRESS ON FILE |
| STEPHEN R STRUCK | ADDRESS ON FILE |
| STEPHEN R WYNTER | ADDRESS ON FILE |
| STEPHEN RAY COX | ADDRESS ON FILE |
| STEPHEN RAY PAYNE | ADDRESS ON FILE |
| STEPHEN REED PORTER | ADDRESS ON FILE |
| STEPHEN RICHARD ALFORD | ADDRESS ON FILE |
| STEPHEN RICHARD O'NIELL | ADDRESS ON FILE |
| STEPHEN RICHARD SWANTNER | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN RUSSELL MAPLES | ADDRESS ON FILE |
| STEPHEN S CAMARDELLA | ADDRESS ON FILE |
| STEPHEN S CHENG | ADDRESS ON FILE |
| STEPHEN S DORF | ADDRESS ON FILE |
| STEPHEN S DREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN S SOLOSY | ADDRESS ON FILE |
| STEPHEN S THOMASON | ADDRESS ON FILE |
| STEPHEN S. DREW | ADDRESS ON FILE |
| STEPHEN S. DREW | KRISTI CAHOON KELLY SUROVELL ISAACS PETERSEN & LEVY PLC 4010 UNIVERSITY DRIVE, 2ND FLOOR FAIRFAX VA 22030 |
| STEPHEN S. DREW | MATTHEW J. ERAUSQUIN CONSUMER LITIGATION ASSOCIATES SUITE 600, 1800 DIAGONAL ROAD ALEXANDRIA VA 22314 |
| STEPHEN S. DREW | ADDRESS ON FILE |
| STEPHEN S. DREW | JOHN W. BARRETT, JONATHAN R. MARSHALL BAILEY & GLASSER LLP 209 CAPITOL ST CHARLESTON WV 25301 |
| STEPHEN S. DREW, MATTHEW J. ERAUSQUIN | CONSUMER LITIGATION ASSOCIATES 1800 DIAGONAL ROAD STE 600 ALEXANDRIA VA 22314 |
| STEPHEN SANDERS | ADDRESS ON FILE |
| STEPHEN SCHNEIDER | ADDRESS ON FILE |
| STEPHEN SCHROEDER | ADDRESS ON FILE |
| STEPHEN SCHWARTZ | ADDRESS ON FILE |
| STEPHEN SHUKERS | ADDRESS ON FILE |
| STEPHEN SKIDD | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SORRELLS | ADDRESS ON FILE |
| STEPHEN SOWELL | ADDRESS ON FILE |
| STEPHEN STUCKEY | ADDRESS ON FILE |
| STEPHEN SUSSNA | ADDRESS ON FILE |
| STEPHEN SWIGER | ADDRESS ON FILE |
| STEPHEN T DICK | ADDRESS ON FILE |
| STEPHEN T GORMAN | ADDRESS ON FILE |
| STEPHEN T GRABACKI | ADDRESS ON FILE |
| STEPHEN T MONDY | ADDRESS ON FILE |
| STEPHEN T MOORE | ADDRESS ON FILE |
| STEPHEN T SEBESTYEN | ADDRESS ON FILE |
| STEPHEN T SENDLEIN | ADDRESS ON FILE |
| STEPHEN T SKELTON | ADDRESS ON FILE |
| STEPHEN T WARD | ADDRESS ON FILE |
| STEPHEN T WILBANKS | ADDRESS ON FILE |
| STEPHEN T. MEEKS, | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 100 THROCKMORTON, STE 300 FORT WORTH TX 76102 |
| STEPHEN THOMAS BRASWELL | ADDRESS ON FILE |
| STEPHEN TODD HUDMAN | ADDRESS ON FILE |
| STEPHEN TODD HUDMAN | ADDRESS ON FILE |
| STEPHEN TODD KUSENDA | ADDRESS ON FILE |
| STEPHEN TROTTER | ADDRESS ON FILE |
| STEPHEN TRUSSELL | ADDRESS ON FILE |
| STEPHEN TSINNIJINNIE | ADDRESS ON FILE |
| STEPHEN TURNER | ADDRESS ON FILE |
| STEPHEN V O'LENIC | ADDRESS ON FILE |
| STEPHEN V VARNELL | ADDRESS ON FILE |
| STEPHEN VICKERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN W BENNISON | ADDRESS ON FILE |
| STEPHEN W BOYLAND | ADDRESS ON FILE |
| STEPHEN W BULL | ADDRESS ON FILE |
| STEPHEN W CARTER | ADDRESS ON FILE |
| STEPHEN W COPELAND | ADDRESS ON FILE |
| STEPHEN W DUNN | ADDRESS ON FILE |
| STEPHEN W FIRSCHING | ADDRESS ON FILE |
| STEPHEN W GRIMES | ADDRESS ON FILE |
| STEPHEN W HURST | ADDRESS ON FILE |
| STEPHEN W MIZIA | ADDRESS ON FILE |
| STEPHEN W MOKRY | ADDRESS ON FILE |
| STEPHEN W MORRISON | ADDRESS ON FILE |
| STEPHEN W QUESNEL | ADDRESS ON FILE |
| STEPHEN W SOTTILE | ADDRESS ON FILE |
| STEPHEN W WHITE | ADDRESS ON FILE |
| STEPHEN W WILSON | ADDRESS ON FILE |
| STEPHEN WAYNE MILLS | ADDRESS ON FILE |
| STEPHEN WAYNE SPENCE | ADDRESS ON FILE |
| STEPHEN WAYNE WORD | ADDRESS ON FILE |
| STEPHEN WEGWERTH | ADDRESS ON FILE |
| STEPHEN WEIR | ADDRESS ON FILE |
| STEPHEN WEIRICH | ADDRESS ON FILE |
| STEPHEN WELLS | ADDRESS ON FILE |
| STEPHEN WHITE | ADDRESS ON FILE |
| STEPHEN WILSON | ADDRESS ON FILE |
| STEPHEN Z GORGEY | ADDRESS ON FILE |
| STEPHENIA MOON | ADDRESS ON FILE |
| STEPHENIE KOHUT WALKER | ADDRESS ON FILE |
| STEPHENS COUNTY | STEPHENS COUNTY COURTHOUSE 200 WEST WALKER BRECKENRIDGE TX 76424 |
| STEPHENS COUNTY COURTHOUSE | 200 W WALKER BRECKENRIDGE TX 76424 |
| STEPHENS FAMILY FARM LLC | C/O TODD STEPHENS 604 PINEHILL RD HENDERSON TX 75652 |
| STEPHENS LITTLE INC. | 5220 SPRING VALLEY ROAD SUITE 100 DALLAS TX 75254 |
| STEPHENS, CALLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEPHENS, CLAUDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEPHENS, DALLAS J | 4560 BRIDGEPOINTEWAY, UNIT 143 VERO BEACH FL 32967 |
| STEPHENS, DEBORAH | 549 HOUCK ST. P.O. BOX 1008 BUFFALO TX 75831 |
| STEPHENS, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEPHENS, JEFFREY | 538 HILLVIEW LN BILLINGS MT 59101-5462 |
| STEPHENS, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEPHENS, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEPHENS, MITCHELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEPHENS, ONEIDA S, PR OF THE | ESTATE OF SAMUEL W MCMILLEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEPHENS, SANDRA | PO BOX 174244 ARLINGTON TX 76003-4244 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, VARSER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEPHENS-ADAMSON INC | PO BOX 8027 APPLETON WI 54913 |
| STEPHENSON, JERRY WAYNE | ADDRESS ON FILE |
| STEPHENVILLE ISD | 2655 WEST OVERHILL DRIVE STEPHENVILLE TX 76401 |
| STEPHENVILLE ISD | 1601 W FREY ST STEPHENVILLE TX 76401 |
| STEPHENVILLE PRINTING CO INC | 1193 S LOOP STEPHENVILLE TX 76401 |
| STEPHENVILLE, CITY | CITY HALL 298 W. WASHINGTON STEPHENVILLE TX 76401 |
| STEPP SR, JAMES M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| STEPP, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STEPPES, TERRY | 19201 NORDHOFF ST APT 214 NORTHRIDGE CA 91324-3697 |
| STEPPINGTON/DALLAS INC | DBA THE STEPPINGTON APARTMENTS 10640 STEPPINGTON DR DALLAS TX 75230 |
| STEPTOE, GARY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STERILITE CORPORATION | 5200 STERILITE DRIVE ENNIS TX 75119 |
| STERLCO AKA STERLING ANACSGR | 2900 S. 160TH ST. NEW BERLIN WI 53151 |
| STERLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STERLENE DONAHUE | ADDRESS ON FILE |
| STERLING A NEAL | ADDRESS ON FILE |
| STERLING B DARENSBOURG | ADDRESS ON FILE |
| STERLING BLACKMON | ADDRESS ON FILE |
| STERLING BOILER AND MECHANICAL | 1420 KIMBER LN EVANSVILLE IN 47715 |
| STERLING BULLOCK | ADDRESS ON FILE |
| STERLING C BULLARD | ADDRESS ON FILE |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO STREET VAN NUYS CA 91406 |
| STERLING COUNTY TAX OFFICE | PO BOX 888 STERLING CITY TX 76951-0888 |
| STERLING CROMWELL CRIM | ADDRESS ON FILE |
| STERLING D NELSON | ADDRESS ON FILE |
| STERLING E MAYES JR | ADDRESS ON FILE |
| STERLING F DEAN | ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| STERLING FLUID SYSTEMS USA INC | WILDMAN & PALMER EDWARDS 20 CHURCH STREET HARTFORD CT 06103 |
| STERLING FLUID SYSTEMS USA INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072 |
| STERLING FLUID SYSTEMS USA INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072-0460 |
| STERLING FLUID SYSTEMS USA INC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46202 |
| STERLING FLUID SYSTEMS USA LLC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46202 |
| STERLING L HOLLAND | ADDRESS ON FILE |
| STERLING L ROCHESTER | ADDRESS ON FILE |
| STERLING PAUL KELONE | ADDRESS ON FILE |
| STERLING PLASTICS & RUBBER | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| STERLING PRODUCTS INC | 2900 S. 160TH ST. NEW BERLIN WI 53151 |
| STERLING PUMP / PEERLESS | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| STERLING REPUBLIC INC | 14094 HWY 155 S TYLER TX 75703 |
| STERLING ROBERT & ORTIZ CONSULTING LLC | 2709 UMBRELLABIRD AVE MCALLEN TX 78504 |
| STERLING S STACY | ADDRESS ON FILE |
| STERLING, JOANNE, PR OF THE | ESTATE OF ANGEL C BRACETTY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STERLING, MELISSA J, PR OF THE | ESTATE OF FREDERICK R THOMPSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| STERLING, MELISSA J, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STERLING, RUSSELL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STERN, GEORGE E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STERN, LEOPOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STERN, TERRY ANN, PR OF THE | ESTATE OF GEORGE G TAYLOR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STERNADEL, BECKY | 1516 WARREN LN FORT WORTH TX 76112-3428 |
| STERNADEL, BECKY | 1640 SPEEDWAY AVE WICHITA FALLS TX 76301 |
| STERNADEL, BECKY | 4401 N 6TH ST. MCALLEN TX 78504 |
| STERNADEL, BECKY | 213 HILLROCK COVE ROUND ROCK TX 78681 |
| STERNADEL, BECKY | 7711 O'CONNOR DR. #3418 ROUND ROCK TX 78681 |
| STERNBERG, HEINZ A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STERNER, RICHARD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STERNER, STEPHEN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STERRETT O ROOT | ADDRESS ON FILE |
| STETSON, CHARLES T. | 2213 MIDVALE TERRACE HENDERSON NV 89074 |
| STEUERMAN, DEBRA | 8109 CAVALLE WAY LAKE WORTH FL 33467 |
| STEVAN BRUTON DEYOUNG | ADDRESS ON FILE |
| STEVAN GOZDZIALSKI | ADDRESS ON FILE |
| STEVAN GOZDZIALSKI | ADDRESS ON FILE |
| STEVE & JANIE STEELE | ADDRESS ON FILE |
| STEVE A CARTWRIGHT | ADDRESS ON FILE |
| STEVE A DUPUIS | ADDRESS ON FILE |
| STEVE A GAINEY | ADDRESS ON FILE |
| STEVE A GALLANT JR | ADDRESS ON FILE |
| STEVE A HAUZER | ADDRESS ON FILE |
| STEVE A JOHNSON | ADDRESS ON FILE |
| STEVE A LEE | ADDRESS ON FILE |
| STEVE A LONGO | ADDRESS ON FILE |
| STEVE A MARSHALL | ADDRESS ON FILE |
| STEVE A MOORE | ADDRESS ON FILE |
| STEVE A ORTIZ | ADDRESS ON FILE |
| STEVE A TAYLOR | ADDRESS ON FILE |
| STEVE ALBERT BALLARD | ADDRESS ON FILE |
| STEVE ALCORN | ADDRESS ON FILE |
| STEVE ALCORN | ADDRESS ON FILE |
| STEVE ALDACO JR | ADDRESS ON FILE |
| STEVE ALGER | ADDRESS ON FILE |
| STEVE ALLEN FINE | ADDRESS ON FILE |
| STEVE ALLEN HEBDON | ADDRESS ON FILE |
| STEVE ALLEN LONDON | ADDRESS ON FILE |
| STEVE ALLEN MARKEY | ADDRESS ON FILE |
| STEVE ANDERSON | ADDRESS ON FILE |
| STEVE AUSTIN | ADDRESS ON FILE |
| STEVE B CAMPBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVE B PARSONS | ADDRESS ON FILE |
| STEVE BARNES | ADDRESS ON FILE |
| STEVE BEHNNGER | ADDRESS ON FILE |
| STEVE BESMIRS | ADDRESS ON FILE |
| STEVE BOTT | ADDRESS ON FILE |
| STEVE BOURNIAS | ADDRESS ON FILE |
| STEVE C BOURNIAS | ADDRESS ON FILE |
| STEVE C CANTRELLE | ADDRESS ON FILE |
| STEVE C DERRICK | ADDRESS ON FILE |
| STEVE C SMITH | ADDRESS ON FILE |
| STEVE CAMPBELL | ADDRESS ON FILE |
| STEVE CANTRELLE | ADDRESS ON FILE |
| STEVE COLOSI JR | ADDRESS ON FILE |
| STEVE COOK | ADDRESS ON FILE |
| STEVE COOPER | ADDRESS ON FILE |
| STEVE CROCKER | ADDRESS ON FILE |
| STEVE D INCE | ADDRESS ON FILE |
| STEVE DANIELS | ADDRESS ON FILE |
| STEVE DAVID | ADDRESS ON FILE |
| STEVE DAVIS | ADDRESS ON FILE |
| STEVE E LATHAM | ADDRESS ON FILE |
| STEVE E NORRIS | ADDRESS ON FILE |
| STEVE EDDY | ADDRESS ON FILE |
| STEVE ELLISON | ADDRESS ON FILE |
| STEVE ENGELBRECHT | ADDRESS ON FILE |
| STEVE F POWELL | ADDRESS ON FILE |
| STEVE FURR | ADDRESS ON FILE |
| STEVE G O'DELL | ADDRESS ON FILE |
| STEVE GARCIA | ADDRESS ON FILE |
| STEVE GILBERT | ADDRESS ON FILE |
| STEVE GILBREATH | ADDRESS ON FILE |
| STEVE GLENN ERSPAMER | ADDRESS ON FILE |
| STEVE GLENN ERSPAMER | ADDRESS ON FILE |
| STEVE GLOVER | ADDRESS ON FILE |
| STEVE GUDBJARTSSON | ADDRESS ON FILE |
| STEVE HAGEN | ADDRESS ON FILE |
| STEVE HALLAM | ADDRESS ON FILE |
| STEVE HELMS | ADDRESS ON FILE |
| STEVE HILL | ADDRESS ON FILE |
| STEVE HOLTON | ADDRESS ON FILE |
| STEVE HOST | ADDRESS ON FILE |
| STEVE HOUSTON | ADDRESS ON FILE |
| STEVE HUGHES | ADDRESS ON FILE |
| STEVE HURLBIRT | ADDRESS ON FILE |
| STEVE I PARKER | ADDRESS ON FILE |
| STEVE I PARKER | ADDRESS ON FILE |
| STEVE INGISTOV | ADDRESS ON FILE |
| STEVE IVIE | ADDRESS ON FILE |
| STEVE J CHANG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVE J FALATI | ADDRESS ON FILE |
| STEVE J SAVINO | ADDRESS ON FILE |
| STEVE JEANS | ADDRESS ON FILE |
| STEVE JOHNSON | ADDRESS ON FILE |
| STEVE JOHNSON | ADDRESS ON FILE |
| STEVE JUSTICE | ADDRESS ON FILE |
| STEVE K YOHN | ADDRESS ON FILE |
| STEVE KOHL | ADDRESS ON FILE |
| STEVE L BEARDSLEE | ADDRESS ON FILE |
| STEVE L BOGGAN | ADDRESS ON FILE |
| STEVE L HARDING | ADDRESS ON FILE |
| STEVE L ROACH | ADDRESS ON FILE |
| STEVE LAKEY | ADDRESS ON FILE |
| STEVE LEDBETTER | ADDRESS ON FILE |
| STEVE LEE ALCORN | ADDRESS ON FILE |
| STEVE LEGRAND | ADDRESS ON FILE |
| STEVE LEROY PECK | ADDRESS ON FILE |
| STEVE LINDAMOOD | ADDRESS ON FILE |
| STEVE LONGORIA SUBIA | ADDRESS ON FILE |
| STEVE LOPEZ | ADDRESS ON FILE |
| STEVE LYNN DUNN | ADDRESS ON FILE |
| STEVE M MORTILLARO | ADDRESS ON FILE |
| STEVE M NELSON | ADDRESS ON FILE |
| STEVE MAHAFFEY CONSTRUCTION INC | PO BOX 156 SWEETWATER TX 79556 |
| STEVE MARSHALL | ADDRESS ON FILE |
| STEVE MOODY MICRO SERVICES LLC | 2051 VALLEY VIEW LANE FARMERS BRANCH TX 75234 |
| STEVE MURPHY | ADDRESS ON FILE |
| STEVE P HYMEL | ADDRESS ON FILE |
| STEVE P RIFKIND | ADDRESS ON FILE |
| STEVE PARKER | ADDRESS ON FILE |
| STEVE PATTERSON | ADDRESS ON FILE |
| STEVE PAUL | ADDRESS ON FILE |
| STEVE PETTEY | ADDRESS ON FILE |
| STEVE PEVETO | ADDRESS ON FILE |
| STEVE PULLEN | ADDRESS ON FILE |
| STEVE QUIJANO | ADDRESS ON FILE |
| STEVE R HARGAS | ADDRESS ON FILE |
| STEVE R LILLY | ADDRESS ON FILE |
| STEVE R RANDLE | ADDRESS ON FILE |
| STEVE R SHATZ | ADDRESS ON FILE |
| STEVE RAINEY | ADDRESS ON FILE |
| STEVE RAMSEY | ADDRESS ON FILE |
| STEVE RAUSCHER | ADDRESS ON FILE |
| STEVE RAY FURR | ADDRESS ON FILE |
| STEVE RIDER | ADDRESS ON FILE |
| STEVE ROD | ADDRESS ON FILE |
| STEVE ROEN | ADDRESS ON FILE |
| STEVE ROEN | ADDRESS ON FILE |
| STEVE RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVE S HSU | ADDRESS ON FILE |
| STEVE SANDERS | ADDRESS ON FILE |
| STEVE SEACHMAN | ADDRESS ON FILE |
| STEVE SHANNON | ADDRESS ON FILE |
| STEVE SHANNON | ADDRESS ON FILE |
| STEVE SLEDGE | ADDRESS ON FILE |
| STEVE SMIRCIC | ADDRESS ON FILE |
| STEVE SOTO | ADDRESS ON FILE |
| STEVE STOVALL | ADDRESS ON FILE |
| STEVE T HAWKINS | ADDRESS ON FILE |
| STEVE TEAGUE | ADDRESS ON FILE |
| STEVE VARGAS | ADDRESS ON FILE |
| STEVE W RIGHETTI | ADDRESS ON FILE |
| STEVE WATSON | ADDRESS ON FILE |
| STEVE WILLIAMS | ADDRESS ON FILE |
| STEVE Y GOLDMAN | ADDRESS ON FILE |
| STEVE YAZBEK | ADDRESS ON FILE |
| STEVE Z LIZEWSKI | ADDRESS ON FILE |
| STEVEN A ANDERSON | ADDRESS ON FILE |
| STEVEN A DAILEY | ADDRESS ON FILE |
| STEVEN A DEVITO | ADDRESS ON FILE |
| STEVEN A DIXON | ADDRESS ON FILE |
| STEVEN A FERRANTI | ADDRESS ON FILE |
| STEVEN A FOSTER | ADDRESS ON FILE |
| STEVEN A FOWLER | ADDRESS ON FILE |
| STEVEN A KNUTSON | ADDRESS ON FILE |
| STEVEN A LOMBARDI | ADDRESS ON FILE |
| STEVEN A MADREPERLA | ADDRESS ON FILE |
| STEVEN A MAYER | ADDRESS ON FILE |
| STEVEN A MUNSON | ADDRESS ON FILE |
| STEVEN A NIHISER | ADDRESS ON FILE |
| STEVEN A PRUITT | ADDRESS ON FILE |
| STEVEN A SAMUELSON | ADDRESS ON FILE |
| STEVEN A SCHAFFER | ADDRESS ON FILE |
| STEVEN A WARD | ADDRESS ON FILE |
| STEVEN A. ANDERSON | ADDRESS ON FILE |
| STEVEN ABRAMOPAULOS | ADDRESS ON FILE |
| STEVEN AGAN | ADDRESS ON FILE |
| STEVEN ALBERT LEPRELL | ADDRESS ON FILE |
| STEVEN ALEXANDER | ADDRESS ON FILE |
| STEVEN ALISON LINDSEY | ADDRESS ON FILE |
| STEVEN ALISON LINDSEY | ADDRESS ON FILE |
| STEVEN ALLARD MUNNS | ADDRESS ON FILE |
| STEVEN ALLEN CARDER | ADDRESS ON FILE |
| STEVEN ANDREW FAYARD | ADDRESS ON FILE |
| STEVEN ANDREW FAYARD | ADDRESS ON FILE |
| STEVEN ANTHONY DITOMMASO | ADDRESS ON FILE |
| STEVEN ARNOLD PALM | ADDRESS ON FILE |
| STEVEN B BERGMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN B CARPENTER | ADDRESS ON FILE |
| STEVEN B CUMBERBATCH | ADDRESS ON FILE |
| STEVEN B DAVIS | ADDRESS ON FILE |
| STEVEN B KANTROWITZ | ADDRESS ON FILE |
| STEVEN B LIEBLING | ADDRESS ON FILE |
| STEVEN B MULLENS | ADDRESS ON FILE |
| STEVEN B WAGNER | ADDRESS ON FILE |
| STEVEN B WEBER | ADDRESS ON FILE |
| STEVEN BALLANCE | ADDRESS ON FILE |
| STEVEN BALONE | ADDRESS ON FILE |
| STEVEN BARRY WHITE | P.O. BOX 2471 GLEN ROSE TX 76043 |
| STEVEN BARRY WHITE | ADDRESS ON FILE |
| STEVEN BARTH PHILLIPS | ADDRESS ON FILE |
| STEVEN BEAVER | ADDRESS ON FILE |
| STEVEN BEITER | ADDRESS ON FILE |
| STEVEN BERLEY | ADDRESS ON FILE |
| STEVEN BLASSINGAME | ADDRESS ON FILE |
| STEVEN BOISE | ADDRESS ON FILE |
| STEVEN BRADY | ADDRESS ON FILE |
| STEVEN BRASWELL | ADDRESS ON FILE |
| STEVEN BREATHITT | 3412 PEBBLE BEACH WAY 3057 FORT WORTH TX 76137 |
| STEVEN BREWTON | ADDRESS ON FILE |
| STEVEN BURRIS | ADDRESS ON FILE |
| STEVEN C BRASWELL | ADDRESS ON FILE |
| STEVEN C BYRAM | ADDRESS ON FILE |
| STEVEN C CANTRELL | ADDRESS ON FILE |
| STEVEN C CARRINGTON | ADDRESS ON FILE |
| STEVEN C DICK | ADDRESS ON FILE |
| STEVEN C DIXON | ADDRESS ON FILE |
| STEVEN C GOLDSTEIN | ADDRESS ON FILE |
| STEVEN C KERN | ADDRESS ON FILE |
| STEVEN C PERDEW | ADDRESS ON FILE |
| STEVEN C ROBINSON | ADDRESS ON FILE |
| STEVEN C SANCHEZ | ADDRESS ON FILE |
| STEVEN C SULLIVAN | ADDRESS ON FILE |
| STEVEN C WILLIAMSON | ADDRESS ON FILE |
| STEVEN CAAMANO | ADDRESS ON FILE |
| STEVEN CAFFEY | ADDRESS ON FILE |
| STEVEN CARL ACKLEY | ADDRESS ON FILE |
| STEVEN CARL WALDROP | ADDRESS ON FILE |
| STEVEN CHARLES HOWARD | ADDRESS ON FILE |
| STEVEN CHARLES JOHNSON | ADDRESS ON FILE |
| STEVEN CHRISTENSEN | ADDRESS ON FILE |
| STEVEN CHRISTOPHER NOWAK | ADDRESS ON FILE |
| STEVEN CHRISTOPHER POLASEK | ADDRESS ON FILE |
| STEVEN CHUNG | ADDRESS ON FILE |
| STEVEN CIESLA | ADDRESS ON FILE |
| STEVEN CIESLA | ADDRESS ON FILE |
| STEVEN CLOUD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN COBB | ADDRESS ON FILE |
| STEVEN COOTS | ADDRESS ON FILE |
| STEVEN CORNELIO RINCON | ADDRESS ON FILE |
| STEVEN CRAIG DANNER | ADDRESS ON FILE |
| STEVEN CRAIG HOFER JR | ADDRESS ON FILE |
| STEVEN CRUZ | ADDRESS ON FILE |
| STEVEN D CALDWELL | ADDRESS ON FILE |
| STEVEN D COUFAL | ADDRESS ON FILE |
| STEVEN D HALL | ADDRESS ON FILE |
| STEVEN D HAY | ADDRESS ON FILE |
| STEVEN D KARPYAK | ADDRESS ON FILE |
| STEVEN D LASKEY | ADDRESS ON FILE |
| STEVEN D LEFTWICH | ADDRESS ON FILE |
| STEVEN D NOVACK | ADDRESS ON FILE |
| STEVEN D PARSON | ADDRESS ON FILE |
| STEVEN D ROBERTS | ADDRESS ON FILE |
| STEVEN D SUMMY | ADDRESS ON FILE |
| STEVEN D WILSON | ADDRESS ON FILE |
| STEVEN D WOOD | ADDRESS ON FILE |
| STEVEN DALE HENDERSON | ADDRESS ON FILE |
| STEVEN DALE LITTLE | ADDRESS ON FILE |
| STEVEN DALE PORTER | ADDRESS ON FILE |
| STEVEN DAN GROSS | ADDRESS ON FILE |
| STEVEN DANNER | ADDRESS ON FILE |
| STEVEN DAVID SOLER | ADDRESS ON FILE |
| STEVEN DEAL | ADDRESS ON FILE |
| STEVEN DEAN MILLER | ADDRESS ON FILE |
| STEVEN DEAN MILLER | ADDRESS ON FILE |
| STEVEN DIXON | ADDRESS ON FILE |
| STEVEN DON OWENS | ADDRESS ON FILE |
| STEVEN DONALD COX | ADDRESS ON FILE |
| STEVEN DOUGLAS ADAIR | ADDRESS ON FILE |
| STEVEN DOUGLAS REESE | ADDRESS ON FILE |
| STEVEN DUHE | ADDRESS ON FILE |
| STEVEN DUREN | ADDRESS ON FILE |
| STEVEN DURON | ADDRESS ON FILE |
| STEVEN E BREITMAN | ADDRESS ON FILE |
| STEVEN E CAIN | ADDRESS ON FILE |
| STEVEN E CHALK | ADDRESS ON FILE |
| STEVEN E DIAMOND | ADDRESS ON FILE |
| STEVEN E FALLEY | ADDRESS ON FILE |
| STEVEN E GOLDIN | ADDRESS ON FILE |
| STEVEN E GUTTERMAN | ADDRESS ON FILE |
| STEVEN E HENDRICKS | ADDRESS ON FILE |
| STEVEN E HOOPS | ADDRESS ON FILE |
| STEVEN E HUBER | ADDRESS ON FILE |
| STEVEN E JOHNSON | ADDRESS ON FILE |
| STEVEN E KALMUS | ADDRESS ON FILE |
| STEVEN E LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN E LOCKFORT | ADDRESS ON FILE |
| STEVEN E MUISE | ADDRESS ON FILE |
| STEVEN E OVERLAND | ADDRESS ON FILE |
| STEVEN E RICHARDS | ADDRESS ON FILE |
| STEVEN E VARNER | ADDRESS ON FILE |
| STEVEN E. PIERCE | ADDRESS ON FILE |
| STEVEN E. STROBE | ADDRESS ON FILE |
| STEVEN EDWARD BEITER | ADDRESS ON FILE |
| STEVEN EDWARD CHISOLM | ADDRESS ON FILE |
| STEVEN EDWARDS | ADDRESS ON FILE |
| STEVEN ELLIS HANEY | ADDRESS ON FILE |
| STEVEN ELMUS YOUNG | ADDRESS ON FILE |
| STEVEN ENIC RHODES | ADDRESS ON FILE |
| STEVEN EUGENE QUEEN | ADDRESS ON FILE |
| STEVEN F & ANGELA H THORNTON | ADDRESS ON FILE |
| STEVEN F QUINLAN | ADDRESS ON FILE |
| STEVEN F SUTTON | ADDRESS ON FILE |
| STEVEN F WINTER | ADDRESS ON FILE |
| STEVEN FAYARD | ADDRESS ON FILE |
| STEVEN FOSTER | ADDRESS ON FILE |
| STEVEN FRASCA | ADDRESS ON FILE |
| STEVEN FREDRICK SHREFLER | ADDRESS ON FILE |
| STEVEN G ARANY-KOVACS | ADDRESS ON FILE |
| STEVEN G BORING | ADDRESS ON FILE |
| STEVEN G BROWN | ADDRESS ON FILE |
| STEVEN G LAPIDUS | ADDRESS ON FILE |
| STEVEN G LAZAR | ADDRESS ON FILE |
| STEVEN G MORTON | ADDRESS ON FILE |
| STEVEN G RITTER | ADDRESS ON FILE |
| STEVEN G SGROI | ADDRESS ON FILE |
| STEVEN G.TAYLOR | ADDRESS ON FILE |
| STEVEN GARZA | ADDRESS ON FILE |
| STEVEN GASTON | ADDRESS ON FILE |
| STEVEN GEORGE SMITH | ADDRESS ON FILE |
| STEVEN GETRO | ADDRESS ON FILE |
| STEVEN GETRO | ADDRESS ON FILE |
| STEVEN GILBREATH | ADDRESS ON FILE |
| STEVEN GINTHER | ADDRESS ON FILE |
| STEVEN GLENN MCBEE | ADDRESS ON FILE |
| STEVEN GLENN TRAVIS | ADDRESS ON FILE |
| STEVEN GOLDSTEIN | ADDRESS ON FILE |
| STEVEN GRAY BUSH | ADDRESS ON FILE |
| STEVEN GUTIERREZ | ADDRESS ON FILE |
| STEVEN H CAPPELLINO | ADDRESS ON FILE |
| STEVEN H DEYO | ADDRESS ON FILE |
| STEVEN H GRIMES | ADDRESS ON FILE |
| STEVEN H HUGES | ADDRESS ON FILE |
| STEVEN H KOBUSCH | ADDRESS ON FILE |
| STEVEN H SWENNING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN HAEKLER | ADDRESS ON FILE |
| STEVEN HAGSTROM | ADDRESS ON FILE |
| STEVEN HANEY | ADDRESS ON FILE |
| STEVEN HEALEY | ADDRESS ON FILE |
| STEVEN HERR | ADDRESS ON FILE |
| STEVEN HIGGINBOTHAM | ADDRESS ON FILE |
| STEVEN HNATKO | ADDRESS ON FILE |
| STEVEN HOCHHALTER | ADDRESS ON FILE |
| STEVEN HOFER | ADDRESS ON FILE |
| STEVEN HOOKS | ADDRESS ON FILE |
| STEVEN HOWARD SHIPE | ADDRESS ON FILE |
| STEVEN HUCKEY | ADDRESS ON FILE |
| STEVEN I BANYAI | ADDRESS ON FILE |
| STEVEN I BRAFF | ADDRESS ON FILE |
| STEVEN J ABRAMSON | ADDRESS ON FILE |
| STEVEN J ARMER | ADDRESS ON FILE |
| STEVEN J BERRA | ADDRESS ON FILE |
| STEVEN J CARROLL | ADDRESS ON FILE |
| STEVEN J COYLE | ADDRESS ON FILE |
| STEVEN J CSAJKO | ADDRESS ON FILE |
| STEVEN J DITTMAR | ADDRESS ON FILE |
| STEVEN J GEREN | ADDRESS ON FILE |
| STEVEN J IRWIN | ADDRESS ON FILE |
| STEVEN J KANGISSER | ADDRESS ON FILE |
| STEVEN J KELLY | ADDRESS ON FILE |
| STEVEN J LAMBRECHT | ADDRESS ON FILE |
| STEVEN J MASTRANGELO | ADDRESS ON FILE |
| STEVEN J PALMIERI | ADDRESS ON FILE |
| STEVEN J PALMIERI | ADDRESS ON FILE |
| STEVEN J PETERSON | ADDRESS ON FILE |
| STEVEN J PIERCE | ADDRESS ON FILE |
| STEVEN J ROY | ADDRESS ON FILE |
| STEVEN J SANDS | ADDRESS ON FILE |
| STEVEN J SCOTT | ADDRESS ON FILE |
| STEVEN J STEFANCIK | ADDRESS ON FILE |
| STEVEN J STROUT | ADDRESS ON FILE |
| STEVEN J TRINIDAD | ADDRESS ON FILE |
| STEVEN J WERNICK | ADDRESS ON FILE |
| STEVEN J. COOK | ADDRESS ON FILE |
| STEVEN JAMES GRIER | ADDRESS ON FILE |
| STEVEN JAMES ORNELLES | ADDRESS ON FILE |
| STEVEN JASPER | ADDRESS ON FILE |
| STEVEN JAY PEARSON | ADDRESS ON FILE |
| STEVEN JENKINS | ADDRESS ON FILE |
| STEVEN JOHNSON | ADDRESS ON FILE |
| STEVEN JOSEPH DEAL | ADDRESS ON FILE |
| STEVEN JOSEPH TRAHAN | ADDRESS ON FILE |
| STEVEN K BOECLER | ADDRESS ON FILE |
| STEVEN K BURCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN K LOUIE | ADDRESS ON FILE |
| STEVEN K MCKEE | ADDRESS ON FILE |
| STEVEN K RAMSEY | ADDRESS ON FILE |
| STEVEN K SASAHARA | ADDRESS ON FILE |
| STEVEN K SEWELL | ADDRESS ON FILE |
| STEVEN K SHERFEY | ADDRESS ON FILE |
| STEVEN KANE GARZA | ADDRESS ON FILE |
| STEVEN KARPYAK | ADDRESS ON FILE |
| STEVEN KAUFMAN | ADDRESS ON FILE |
| STEVEN KELLY AND JANET KELLY | ADDRESS ON FILE |
| STEVEN KENT FORE | ADDRESS ON FILE |
| STEVEN KENT WILSON | ADDRESS ON FILE |
| STEVEN KENT WRIGHT | ADDRESS ON FILE |
| STEVEN KESSIN | ADDRESS ON FILE |
| STEVEN KINSEY | ADDRESS ON FILE |
| STEVEN KNIGHT | ADDRESS ON FILE |
| STEVEN KONKOLEWSKI | ADDRESS ON FILE |
| STEVEN KURT BOHMAN | ADDRESS ON FILE |
| STEVEN KYLE WILLIAMS | ADDRESS ON FILE |
| STEVEN L BIGGER | ADDRESS ON FILE |
| STEVEN L BOHAN | ADDRESS ON FILE |
| STEVEN L BRAGG | ADDRESS ON FILE |
| STEVEN L BUNDLIE | ADDRESS ON FILE |
| STEVEN L BURKE | ADDRESS ON FILE |
| STEVEN L COOK | ADDRESS ON FILE |
| STEVEN L FOWLER | ADDRESS ON FILE |
| STEVEN L GLASSMAN | ADDRESS ON FILE |
| STEVEN L HERSHMAN | ADDRESS ON FILE |
| STEVEN L HILAMAN | ADDRESS ON FILE |
| STEVEN L HORN | ADDRESS ON FILE |
| STEVEN L HOWETH DC | ADDRESS ON FILE |
| STEVEN L JOHNSON | ADDRESS ON FILE |
| STEVEN L JOHNSTON | ADDRESS ON FILE |
| STEVEN L JOLLY | ADDRESS ON FILE |
| STEVEN L KLIEGMAN | ADDRESS ON FILE |
| STEVEN L LEMKE | ADDRESS ON FILE |
| STEVEN L LIN | ADDRESS ON FILE |
| STEVEN L MARKOWSKI | ADDRESS ON FILE |
| STEVEN L MAYFIELD | ADDRESS ON FILE |
| STEVEN L MORGAN | ADDRESS ON FILE |
| STEVEN L PINTO | ADDRESS ON FILE |
| STEVEN L RETUNDI | ADDRESS ON FILE |
| STEVEN L RHEAM | ADDRESS ON FILE |
| STEVEN L RICHARDS | ADDRESS ON FILE |
| STEVEN L SHELBY | ADDRESS ON FILE |
| STEVEN L SIMS | ADDRESS ON FILE |
| STEVEN L SPINNER | ADDRESS ON FILE |
| STEVEN L SURREY | ADDRESS ON FILE |
| STEVEN L WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN LATRAY | ADDRESS ON FILE |
| STEVEN LEE GILBREATH | ADDRESS ON FILE |
| STEVEN LEE GILBREATH | ADDRESS ON FILE |
| STEVEN LEHMAN | ADDRESS ON FILE |
| STEVEN LETSCHE | ADDRESS ON FILE |
| STEVEN LEWIS | ADDRESS ON FILE |
| STEVEN LEWIS HUNT | ADDRESS ON FILE |
| STEVEN LIGHTSEY | ADDRESS ON FILE |
| STEVEN LIGHTSEY | ADDRESS ON FILE |
| STEVEN LINDSEY | ADDRESS ON FILE |
| STEVEN LIPIRO | ADDRESS ON FILE |
| STEVEN LITTLE | ADDRESS ON FILE |
| STEVEN LIU | ADDRESS ON FILE |
| STEVEN LLOYD | ADDRESS ON FILE |
| STEVEN LLOYD JONES | ADDRESS ON FILE |
| STEVEN LOPEZ | ADDRESS ON FILE |
| STEVEN LOUIS TUXHORN | ADDRESS ON FILE |
| STEVEN LOUIS TUXHORN | ADDRESS ON FILE |
| STEVEN LYNN ERNEST | ADDRESS ON FILE |
| STEVEN LYNN MATUS | ADDRESS ON FILE |
| STEVEN M BARNETT | ADDRESS ON FILE |
| STEVEN M BOUNDS | ADDRESS ON FILE |
| STEVEN M CASAS | ADDRESS ON FILE |
| STEVEN M COLACCHIO | ADDRESS ON FILE |
| STEVEN M DAVIS | ADDRESS ON FILE |
| STEVEN M DAWSON | ADDRESS ON FILE |
| STEVEN M DENISSEN | ADDRESS ON FILE |
| STEVEN M DESSERT | ADDRESS ON FILE |
| STEVEN M DOGGETT | ADDRESS ON FILE |
| STEVEN M FAGAN | ADDRESS ON FILE |
| STEVEN M FEEMSTER | ADDRESS ON FILE |
| STEVEN M GREENEY | ADDRESS ON FILE |
| STEVEN M KNIGHTS | ADDRESS ON FILE |
| STEVEN M LAWRENCE | ADDRESS ON FILE |
| STEVEN M MASSMANN | ADDRESS ON FILE |
| STEVEN M MEYERS | ADDRESS ON FILE |
| STEVEN M NEIDER | ADDRESS ON FILE |
| STEVEN M PHILLEY | ADDRESS ON FILE |
| STEVEN M PRICE | ADDRESS ON FILE |
| STEVEN M QUERIOLO | ADDRESS ON FILE |
| STEVEN M SATTERFIELD | ADDRESS ON FILE |
| STEVEN M SENTNOR | ADDRESS ON FILE |
| STEVEN M STOLLMAN | ADDRESS ON FILE |
| STEVEN M TASSIN | ADDRESS ON FILE |
| STEVEN M THOMPSON | ADDRESS ON FILE |
| STEVEN M TIMOTHY | ADDRESS ON FILE |
| STEVEN M WARD | ADDRESS ON FILE |
| STEVEN M. KING | ADDRESS ON FILE |
| STEVEN MARINELLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN MARK JENKINS | ADDRESS ON FILE |
| STEVEN MARK SWILLEY | ADDRESS ON FILE |
| STEVEN MARK WEBER | ADDRESS ON FILE |
| STEVEN MARK WILLIAMS | ADDRESS ON FILE |
| STEVEN MASTERS | ADDRESS ON FILE |
| STEVEN MCGREW | ADDRESS ON FILE |
| STEVEN MENDES | ADDRESS ON FILE |
| STEVEN MICHAEL BALLANCE | ADDRESS ON FILE |
| STEVEN MICHAEL LATRAY | ADDRESS ON FILE |
| STEVEN MICHAEL MANTICH | ADDRESS ON FILE |
| STEVEN MICHAEL MENDES | ADDRESS ON FILE |
| STEVEN MILLER | ADDRESS ON FILE |
| STEVEN MOODY | ADDRESS ON FILE |
| STEVEN MOORE | ADDRESS ON FILE |
| STEVEN MORALES | ADDRESS ON FILE |
| STEVEN MORRISON | ADDRESS ON FILE |
| STEVEN N BAILEY | ADDRESS ON FILE |
| STEVEN N THOMPSON | ADDRESS ON FILE |
| STEVEN NATHAN CLOUD | ADDRESS ON FILE |
| STEVEN NATHAN CLOUD | ADDRESS ON FILE |
| STEVEN NEAL COOK | ADDRESS ON FILE |
| STEVEN NOEL RIGGS | ADDRESS ON FILE |
| STEVEN NOWAK | ADDRESS ON FILE |
| STEVEN NUSSBAUMER | ADDRESS ON FILE |
| STEVEN OAKLEY | ADDRESS ON FILE |
| STEVEN OATES | ADDRESS ON FILE |
| STEVEN ORTIZ | ADDRESS ON FILE |
| STEVEN OSBORN | ADDRESS ON FILE |
| STEVEN OSCAR ORTIZ | ADDRESS ON FILE |
| STEVEN P BERGESON | ADDRESS ON FILE |
| STEVEN P CYPHER | ADDRESS ON FILE |
| STEVEN P FINN | ADDRESS ON FILE |
| STEVEN P HENDERSON | ADDRESS ON FILE |
| STEVEN P IACQ | ADDRESS ON FILE |
| STEVEN P MORRA | ADDRESS ON FILE |
| STEVEN P NOLAN | ADDRESS ON FILE |
| STEVEN P PETERS | ADDRESS ON FILE |
| STEVEN P PLATE | ADDRESS ON FILE |
| STEVEN P POOLE | ADDRESS ON FILE |
| STEVEN P SPINDLER | ADDRESS ON FILE |
| STEVEN PAPP | ADDRESS ON FILE |
| STEVEN PAUL HOGAN | ADDRESS ON FILE |
| STEVEN PAUL LAKOSKE | ADDRESS ON FILE |
| STEVEN PECK | ADDRESS ON FILE |
| STEVEN PENROD | ADDRESS ON FILE |
| STEVEN PEPPER | ADDRESS ON FILE |
| STEVEN PETERKIN | ADDRESS ON FILE |
| STEVEN PHILLIPS | ADDRESS ON FILE |
| STEVEN PIERCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN PIERCE | ADDRESS ON FILE |
| STEVEN PLILER | ADDRESS ON FILE |
| STEVEN POLASEK | ADDRESS ON FILE |
| STEVEN PONDER | ADDRESS ON FILE |
| STEVEN POPP | ADDRESS ON FILE |
| STEVEN PRINCE | ADDRESS ON FILE |
| STEVEN R DISMUKE | ADDRESS ON FILE |
| STEVEN R DUKICH | ADDRESS ON FILE |
| STEVEN R ELLIS | ADDRESS ON FILE |
| STEVEN R FOSBENNER | ADDRESS ON FILE |
| STEVEN R GETRO | ADDRESS ON FILE |
| STEVEN R GRENDEL | ADDRESS ON FILE |
| STEVEN R HARRIS | ADDRESS ON FILE |
| STEVEN R HOFSTAD | ADDRESS ON FILE |
| STEVEN R HORNICK | ADDRESS ON FILE |
| STEVEN R MANESS | ADDRESS ON FILE |
| STEVEN R MCCRAY | ADDRESS ON FILE |
| STEVEN R MCDANIEL | ADDRESS ON FILE |
| STEVEN R MCGARVEY | ADDRESS ON FILE |
| STEVEN R MICHALOWSKI | ADDRESS ON FILE |
| STEVEN R SLOAN | ADDRESS ON FILE |
| STEVEN R SMITH | ADDRESS ON FILE |
| STEVEN RANDALL DUREN | ADDRESS ON FILE |
| STEVEN RANDALL DUREN | ADDRESS ON FILE |
| STEVEN RANDALL DUREN | ADDRESS ON FILE |
| STEVEN RAY BREWTON | ADDRESS ON FILE |
| STEVEN RAY BREWTON | ADDRESS ON FILE |
| STEVEN RAY HORN | ADDRESS ON FILE |
| STEVEN RAY KING | ADDRESS ON FILE |
| STEVEN RAY SNOW | ADDRESS ON FILE |
| STEVEN RAY VESTAL | ADDRESS ON FILE |
| STEVEN RAY WINN | ADDRESS ON FILE |
| STEVEN RAY WINN | ADDRESS ON FILE |
| STEVEN RAYCE HARRIS SR | ADDRESS ON FILE |
| STEVEN REED HARMS | ADDRESS ON FILE |
| STEVEN RICHARDS | ADDRESS ON FILE |
| STEVEN RICHARDS | ADDRESS ON FILE |
| STEVEN RINNER | ADDRESS ON FILE |
| STEVEN ROBINSON | ADDRESS ON FILE |
| STEVEN ROCCO | ADDRESS ON FILE |
| STEVEN RODDY | ADDRESS ON FILE |
| STEVEN RODRIQUEZ | ADDRESS ON FILE |
| STEVEN ROGERS | ADDRESS ON FILE |
| STEVEN ROSE | ADDRESS ON FILE |
| STEVEN ROY ARMBRISTER | ADDRESS ON FILE |
| STEVEN S ARGULE | ADDRESS ON FILE |
| STEVEN S RICKS | ADDRESS ON FILE |
| STEVEN S SOLOMON | ADDRESS ON FILE |
| STEVEN SANDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN SANTANGELO | ADDRESS ON FILE |
| STEVEN SCAIEF | ADDRESS ON FILE |
| STEVEN SCALCO | ADDRESS ON FILE |
| STEVEN SCANNELL | ADDRESS ON FILE |
| STEVEN SCHAUWECKER | ADDRESS ON FILE |
| STEVEN SEWELL | ADDRESS ON FILE |
| STEVEN SHEPHERD | ADDRESS ON FILE |
| STEVEN SILVERSTEIN | ADDRESS ON FILE |
| STEVEN SIPPOLA | ADDRESS ON FILE |
| STEVEN SOVIZRAL | ADDRESS ON FILE |
| STEVEN SPEER | ADDRESS ON FILE |
| STEVEN SPENCE | ADDRESS ON FILE |
| STEVEN STOLTE | ADDRESS ON FILE |
| STEVEN T ANDERSON | ADDRESS ON FILE |
| STEVEN T DIVITO | ADDRESS ON FILE |
| STEVEN T FAULK | ADDRESS ON FILE |
| STEVEN T FELTMAN | ADDRESS ON FILE |
| STEVEN T FOSS | ADDRESS ON FILE |
| STEVEN T JOHNSON | ADDRESS ON FILE |
| STEVEN T MORGAN | ADDRESS ON FILE |
| STEVEN T REDDICK | ADDRESS ON FILE |
| STEVEN TAL JORDAN | ADDRESS ON FILE |
| STEVEN TALAY | ADDRESS ON FILE |
| STEVEN THOMAS JOHNSON | ADDRESS ON FILE |
| STEVEN THOMAS NICKMAN | ADDRESS ON FILE |
| STEVEN TIMM | ADDRESS ON FILE |
| STEVEN TOTHA | ADDRESS ON FILE |
| STEVEN TRAMMELL | ADDRESS ON FILE |
| STEVEN TROY SHEPHERD | ADDRESS ON FILE |
| STEVEN TROY SHEPHERD | ADDRESS ON FILE |
| STEVEN TUXHORN | ADDRESS ON FILE |
| STEVEN V GILLMORE | ADDRESS ON FILE |
| STEVEN VEASLEY | ADDRESS ON FILE |
| STEVEN VESTAL | ADDRESS ON FILE |
| STEVEN VISKUP | ADDRESS ON FILE |
| STEVEN W COLLINS | ADDRESS ON FILE |
| STEVEN W COSMI | ADDRESS ON FILE |
| STEVEN W FOX | ADDRESS ON FILE |
| STEVEN W HILL | ADDRESS ON FILE |
| STEVEN W ILDERTON | ADDRESS ON FILE |
| STEVEN W KELSEY | ADDRESS ON FILE |
| STEVEN W KOCH | ADDRESS ON FILE |
| STEVEN W LAMBERTO | ADDRESS ON FILE |
| STEVEN W LAMBERTO | ADDRESS ON FILE |
| STEVEN W LANDINO | ADDRESS ON FILE |
| STEVEN W MORROW | ADDRESS ON FILE |
| STEVEN W MOUNTCASTLE | ADDRESS ON FILE |
| STEVEN W PAQUETTE | ADDRESS ON FILE |
| STEVEN W PIERCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN W POWELL | ADDRESS ON FILE |
| STEVEN W SMITH | ADDRESS ON FILE |
| STEVEN W THORNTON | ADDRESS ON FILE |
| STEVEN W WRIGHT | ADDRESS ON FILE |
| STEVEN WADE | ADDRESS ON FILE |
| STEVEN WAGNER | ADDRESS ON FILE |
| STEVEN WALSH | ADDRESS ON FILE |
| STEVEN WARD | ADDRESS ON FILE |
| STEVEN WARD | ADDRESS ON FILE |
| STEVEN WAYNE ROBINSON | ADDRESS ON FILE |
| STEVEN WAYNE ROSE | ADDRESS ON FILE |
| STEVEN WEBSTER REED | ADDRESS ON FILE |
| STEVEN WENDELL PATTERSON | ADDRESS ON FILE |
| STEVEN WHEELER | ADDRESS ON FILE |
| STEVEN WHITE | ADDRESS ON FILE |
| STEVEN WICKER | ADDRESS ON FILE |
| STEVEN WILLIAM FORREST | ADDRESS ON FILE |
| STEVEN WILLIAMS | ADDRESS ON FILE |
| STEVEN WINN | ADDRESS ON FILE |
| STEVEN WOODRUFF | ADDRESS ON FILE |
| STEVEN Y JOHNSON | ADDRESS ON FILE |
| STEVEN ZHONGZE LIU | ADDRESS ON FILE |
| STEVEN, DEIRDRE | 2007 MOSER AVE APT 134 DALLAS TX 75206-7341 |
| STEVEN, MAEVE | 8965 RUEL LN SUWANEE GA 30024-6204 |
| STEVENS & LEE | 919 N MARKET ST STE 1300 WILMINGTON DE 19801-3092 |
| STEVENS & LEE, P.C. | 919 N MARKET ST STE 1300 WILMINGTON DE 19801-3092 |
| STEVENS H MARSHALL | ADDRESS ON FILE |
| STEVENS PROPERTIES | ADDRESS ON FILE |
| STEVENS, BALDO & FREEDMAN, LLP | MICHAEL R. WALZEL 550 FANNIN STREET, SUITE 400 PO DRAWER 4950 BEAUMONT TX 77704 |
| STEVENS, BALLARD | 255 HALE DRIVE WEST UNION OH 45693 |
| STEVENS, DAVID | 1120 SANDY BEACH ROAD SOUTH BOSTON VA 24592 |
| STEVENS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEVENS, EARLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEVENS, EVERETT LEE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STEVENS, FAYE D | 813 BROKEN OAK RD. ROCK HILL SC 29732 |
| STEVENS, GEORGE | 700 N 35TH ST WACO TX 76710-5427 |
| STEVENS, JOHN | 1400 TIMBERLAKE CIR RICHARDSON TX 75080-4124 |
| STEVENS, JOHN HENRY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STEVENS, KENNETH WARREN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STEVENS, KRAIG M, PR OF THE | ESTATE OF JOHN L STEVENS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEVENS, LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEVENS, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| STEVENS, MICHAEL P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEVENS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEVENS, ROGER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEVENSEN, DARYL | 40348 591 ST AVE NEW ULM MN 56073 |
| STEVENSON, ANITA FAYE | 6650 W WARM SPRINGS RD UNIT 2067 LAS VEGAS NV 89118-4617 |
| STEVENSON, DALE | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| STEVENSON, ELIJAH | 305 W. BAKER RD BAYTOWN TX 77521 |
| STEVENSON, ELMER H | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| STEVENSON, JAMES R | ADDRESS ON FILE |
| STEVENSON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEVENSON, ROLAND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEVIE SHAW | ADDRESS ON FILE |
| STEVIE THOMAS STEVENS | ADDRESS ON FILE |
| STEVIE WARREN | ADDRESS ON FILE |
| STEWART | AMERICA'S PREMIER SIGN COMPANY 2201 CANTU COURT SUITE 215 SARASOTA FL 34232-6255 |
| STEWART & STEVENSON | PO BOX 301063 DALLAS TX 75303-1063 |
| STEWART & STEVENSON | POWER PRODUCTS LLC PO BOX 560343 1631 CHALK HILL RD DALLAS TX 75356 |
| STEWART & STEVENSON | 601 W 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON | PO BOX 200441 HOUSTON TX 77216-0441 |
| STEWART & STEVENSON POWER PRODUCTS LLC | 506 EASTWOOD HOUSTON TX 77011 |
| STEWART & STEVENSON POWER PRODUCTS LLC | 8631 E FREEWAY HOUSTON TX 77029 |
| STEWART & STEVENSON SERVICES INC | LONGVIEW BRANCH 4935 WHITEHURST RD LONGVIEW TX 75602 |
| STEWART & STEVENSON SERVICES INC | 5815 E BERRY ST FORT WORTH TX 76119 |
| STEWART & STEVENSON SERVICES INC | 506 EASTWOOD HOUSTON TX 77011 |
| STEWART & STEVENSON, LLC | 3025 N. GREAT SOUTHWEST PKWY GRAND PRAIRIE TX 75050 |
| STEWART & STEVENSON, LLC | 2900 E PIONEER PKWY # 100 ARLINGTON TX 76010 |
| STEWART A LAWSON | ADDRESS ON FILE |
| STEWART A PINE | ADDRESS ON FILE |
| STEWART AND STEVENSON | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002 |
| STEWART AND STEVENSON POWER PRODUCTS LLC | 601 W 38TH ST HOUSTON TX 77018-6403 |
| STEWART BARNARD NICHOLS | ADDRESS ON FILE |
| STEWART BOUNDS | ADDRESS ON FILE |
| STEWART BRANDT | ADDRESS ON FILE |
| STEWART E HOLMES | ADDRESS ON FILE |
| STEWART E RAKE | ADDRESS ON FILE |
| STEWART E RAKE | ADDRESS ON FILE |
| STEWART INSTRUMENT CO INC | PO BOX 1507 GONZALES LA 70707-1507 |
| STEWART INSTRUMENT COMPANY INC | PO BOX 1507 GONZALES LA 70707 |
| STEWART J BECNEL | ADDRESS ON FILE |
| STEWART J COHAN | ADDRESS ON FILE |
| STEWART J MITCHELL | ADDRESS ON FILE |
| STEWART J PERKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEWART KEITH | ADDRESS ON FILE |
| STEWART LEEMAN BOUNDS | ADDRESS ON FILE |
| STEWART P WICKSTEIN | ADDRESS ON FILE |
| STEWART RAKE | ADDRESS ON FILE |
| STEWART SEBASTIAN | ADDRESS ON FILE |
| STEWART T TRAINOR | ADDRESS ON FILE |
| STEWART TITLE GROUP LLC | 11 DUPONT CIRCLE NW SUITE 750 WASHINGTON DC 20036 |
| STEWART, ANTOINETTE | 1053 WHITEWATER TRL DESOTO TX 75115-1407 |
| STEWART, BOBBY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| STEWART, BOBBY | 210 ROBBIE ST 212 PRUNE ST LA MARQUE TX 77568-6254 |
| STEWART, CHARLES L, JR | 3443 MAHANNA ST APT 4304 DALLAS TX 75209-6552 |
| STEWART, CRAIG L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| STEWART, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEWART, DANIEL A. | 219 LOG BARN ROAD HOLLIDAYBURG PA 16648 |
| STEWART, DENNIS P. | 123 LOG BARN RD. HOLLIDAYSBURG PA 16648 |
| STEWART, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STEWART, GEORGE W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STEWART, HOWARD A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STEWART, JOAN S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| STEWART, JOAN S. | 2123 RIDGECREST RD. ROCK HILL SC 29732 |
| STEWART, JOHN E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STEWART, KATHY DIANE WATKINS | 710 E. SEARS ST. DENISON TX 75021 |
| STEWART, KENNETH R. | PO BOX 154645 IRVING TX 75060 |
| STEWART, KENNETH R. | PO BOX 270784 DALLAS TX 75227 |
| STEWART, KENNY R | DBA THE WINNING CIRCLE 2607 BETTY LN APT 190 ARLINGTON TX 76006-3447 |
| STEWART, KUK JA | C/O GARY SEITZ 1201 N ORANGE ST STE 300 WILMINGTON DE 19801-1167 |
| STEWART, KUK JA | 2028 SANDY LANE IRVING TX 75060 |
| STEWART, KUK JA | 2028 SANDY LN IRVING TX 75060-5639 |
| STEWART, KUK JA | C/O CHARLES MONTEMAYOR, ATTY 5353 MAPLE AVE, STE 100 DALLAS TX 75235 |
| STEWART, KUK JA | C/O CHARLES MONTEMAYOR 5353 MAPLE AVE STE 100 DALLAS TX 75235 |
| STEWART, PATRICK | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| STEWART, PATTY | 415-B FORRESST ST. BAYTOWN TX 77520 |
| STEWART, PATTY | 415 FORREST ST APT B BAYTOWN TX 77520-2866 |
| STEWART, PATTY S | 415-B FORREST ST. BAYTOWN TX 77520 |
| STEWART, PAUL | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| STEWART, PAUL LEWIS | 1422 JACKSON ST. ROXBORO NC 27573 |
| STEWART, PAUL LEWIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| STEWART, RALPH E. | C/O MAE E. BRUNSON 510 PINE BERGEN RD PINE BLUFF AR 71603 |
| STEWART, RODNEY L | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STEWART, SARAH M. | 219 LOG BARN ROAD HOLLIDAYSBURG PA 16648 |
| STEWART, SIDNEY, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STEWART, SUNPOLYNESIA | 426 COMMERCIAL AVE MOBILE AL 36610 |

| Claim Name | Address Information |
|---|---|
| STEWART, TERENCE J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STEWART, TERRY | C/O CAPPOLINO DODD & KREBS LLP ATTN: VALERIE S. FARWELL 3604 S.W. HK DODGEN LOOP SUITE 104 TEMPLE TX 76504 |
| STEWART, TERRY | RICHARD A. DODD C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE CAMERON TX 76520 |
| STEWART, TERRY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| STEWART, THOMAS ELI | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STEWART, W. RANDALL | PO BOX 308 PROSPER TX 75078 |
| STF DESIGN AND BUILD | 2820 EAST BELKNAP STREET FORT WORTH TX 76111 |
| STI ELECTRONICS INC | 261 PALMER RD MADISON AL 35758 |
| STI MANUFACTURING INC | 14255 HOOPER RANCH RD. WILLIS TX 77378 |
| STI TECH INC | 13304 NE 74TH ST REDMOND WA 98052-9417 |
| STI VIBRATION MONITORING INC | 1010 EAST MAIN STREET LEAGUE CITY TX 77573 |
| STICE MITCHELL | ADDRESS ON FILE |
| STICE SAWMILL | 116 COLE RD BOWIE TX 76230 |
| STICE SAWMILL | 1310 LUNA DR KELLER TX 76248-5716 |
| STICHING PENSIOENFONDS TNO | NOMURA CORPORATE RESEARCH CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR | HET BEROEPSVERVOER OVER DE WEG (VERVOER) OAKTREE CAPITAL; ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| STICHTING BEWAARDER SYNTRUS ACHMEA | GLOBAL HIGH YIELD POOL (FKA INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL) RIJNZATHE 10 3454 PV DE MEERN THE NETHERLANDS |
| STICHTING BEWAARDER SYNTRUS ACHMEA | GLOBAL HIGH YIELD POOL PO BOX 3183 3502 GD UTRECHT THE NETHERLANDS |
| STICHTING PENSIOENFONDS HOOGOVENS | NOMURA CORPORATE RESEARCH CHARUTI PATEL / ANDREA CRISTINA SAAVEDRA WORLDWIDE PLAZA, 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| STICHTING SHELL PENSIOENFONDS | ROBERT A. SKINNER ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110-2624 |
| STICHTING SHELL PENSIOENFONDS | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-8015 |
| STICHTING SHELL PENSION FUNDS | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-8015 |
| STICKELL, IRVIN D, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STICKLE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STICKS & STONES UNLIMITED INC | 3225 AVENUE E EAST ARLINGTON TX 76011 |
| STIFFLER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STIG B POULSEN | ADDRESS ON FILE |
| STIG E MAGNUSSON | ADDRESS ON FILE |
| STIGGER, GARRY | 228 DOGWOOD RD BYHALIA MS 38611 |
| STIGGER, SHANIKA | 228 DOGWOOD RD BYHALIA MS 38611 |
| STIJN ALFONS ALICE BUYS | ADDRESS ON FILE |
| STILES, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STILES, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STILES, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STILLARD CAMPBELL | ADDRESS ON FILE |
| STILLING, EDWARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STILLWELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| STILLWELL, WALLACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STILWELL & ASSOCIATES OF THE | USA INC PO BOX 2740 CHESAPEAKE VA 23327-2740 |
| STILWELL & ASSOCIATES OF THE USA | 1108-F EDEN WAY N CHESAPEAKE VA 23320 |
| STILWELL, LONZO HOUSTON | 410 WEST RED BIRD LN. DUNCANVILLE TX 75116 |
| STILWELL, RANDY DAVID | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STILWELL, RANDY DAVID | 340 KILLIAN FARM RD. STANLEY NC 28164 |
| STIMAC, LAWRENCE S | 2312 CHOCTAW DR PLANO TX 75093-3937 |
| STIMAC, SHARON FBO JOHN STIMAC | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| STIMPSON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STIMSON, DENNIS | 13452 WILSON ST GARDEN GROVE CA 92844 |
| STINCHCOMB, DANIEL E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STINE, ANDREW | 528 CARNES SCHOOL RD CRANBERRY PA 16319 |
| STINE, ANDREW EARL | 528 CARNES SCHOOL RD CRANBERRY PA 16319 |
| STINE, JACK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STING ALARM INC | PO BOX 98819 LAS VEGAS NV 89193-8819 |
| STINNETT, LEO R, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STINNETTE, ROBERT C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STINSON MORRISON HECKER LLP | PO BOX 843052 KANSAS CITY MO 64184-3052 |
| STINSON, DAVID | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STINSON, GENEVA LINDA | 1960 SHILOH LOOP 1603 AUBURN AL 36832 |
| STINSON, LAURA I, PR OF THE | ESTATE OF RAYMOND W STINSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STINSON, ROGER D. DECEASED | 2845 SNIDER AVE FRISCO CITY AL 36445 |
| STINSON, ROGER D. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| STIPANOVICH, RAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STIRES, JOHN E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STIRLING COURT GP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| STIRLING W GOSA | ADDRESS ON FILE |
| STIRRUP, BETTY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STIS IGBINADOLOR | ADDRESS ON FILE |
| STITELER, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STITT, JACQUELINE R | PO BOX 154607 LUFKIN TX 75915-4607 |
| STIVASON, JUSTIN | 319 PINE ST KITTANNING PA 16201 |
| STMICROELECTRONICS INC | ATTN: THERESA HAYES 750 CANYON DRIVE STE 300 MAIL STATION 2330 COPPELL TX 75019 |
| STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD CHAGRIN FALLS OH 44023 |
| STOCK EQUIPMENT COMPANY | C/O PEPSCO, INC PO BOX 680104 HOUSTON TX 77268-0104 |
| STOCK EQUIPMENT COMPANY INC | PO BOX 17801 PALATINE IL 60055-7801 |

| Claim Name | Address Information |
|---|---|
| STOCK EQUIPMENT COMPANY INC | 3290 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| STOCK FAIRFIELD CORPORATION | 16490 CHILLICOTHE RD CHAGRIN FALLS OH 44023 |
| STOCK, CHARLES | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE – 5TH FLOOR BUFFALO NY 14202 |
| STOCKER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOCKHAM VALVES & FITTINGS INC | 100 CHASE PARK S STE 250 BIRMINGHAM AL 35244 |
| STOCKMAN, SAMUEL LEON | 1225 SAYRE LN ELGIN SC 29045 |
| STOCKMAN, SAMUEL LEON | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| STOCKSLAGER, THELMA J, PR OF THE | ESTATE OF WOLFORD M STALEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STODDARD A ROSENKRANTZ | ADDRESS ON FILE |
| STODDARD SILENCERS INC | 1017 PROGRESS DR GRAYSLAKE IL 60030 |
| STODDARD, BARBARA A. | 8902 N 17TH LN PHOENIX AZ 85021-4320 |
| STOECKER, CLIFFORD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STOFFELS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOKER, BARBARA | 2216 E SIMONDS RD SEAGOVILLE TX 75159-1415 |
| STOKER, BRUCE | ADDRESS ON FILE |
| STOKER, JERAL EUGENE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| STOKER, JERAL EUGENE | 4808 GOLD DRIVE MOBILE AL 36619 |
| STOKER, MERLENE | 2109 STATE HIGHWAY 351 APT 2203 ABILENE TX 79601-4867 |
| STOKES, CARL W. AND PENDLETON, CREMOLIA | P.O. BOX 68 TYLERTOWN MS 39667 |
| STOKES, GARLAND | 519 S HAWKINS AVE AKRON OH 44320 |
| STOKES, GARLAND L | 519 S HAWKINS AVE AKRON OH 44320 |
| STOKES, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOKES, LILLIAN ARLENE | 905 GIBSON STREET HARTSVILLE SC 29550 |
| STOKES, SAMUEL L, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STOKLEY VAN CAMP INC. | PORTER & HEDGES, LLP CLAY M. STEELY 1000 MAIN STREET, 36TH FLOOR BEAUMONT TX 77701 |
| STOKLEY, JIMMY A | 53801 CO RD 21 STOCKTON AL 36579 |
| STOLARICK, SHARON, FOR THE | CASE OF GEORGE STOLARICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STOLLE`, MICHAEL | 1510 BEACHCOMBER LANE HOUSTON TX 77062 |
| STOLTE-HINES, DAWNITA MARIA, PR OF THE | ESTATE OF FRANK R STOLTE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STOLTZFUS, MELVIN A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STONE & WEBSTER INC | 4171 ESSEN LN BATON ROUGE LA 70809 |
| STONE & WEBSTER, INC. | SAM ROBISON, DIVISION COUNSEL FOR CONSTRUCTION & MAINTENANCE 4171 ESSEN LANE BATON ROUGE LA 70809 |
| STONE AND WEBSTER INC | 245 SUMMER STREET BOSTON MA 02210 |
| STONE HARBOR COLLECTIVE INVESTMENT | TRUST-STONE HARBOR HIGH YIELD FIXED INCOME COLLECTIVE FUND 31 WEST 52ND ST,16TH FL NEW YORK NY 10019 |
| STONE HARBOR COLLECTIVE INVESTMENT TRUST | STONE HARBOR BANK LOAN COLLECTIVE FUND STONE HARBOR INVESTMENT 31 WEST 52ND ST,16TH FL NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC- STONE | HARBOR LEVERAGED LOAN PORTFOLIO STONE HARBOR INVESTMENT 31 WEST 52ND STREET – 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR HIGH YIELD BOND FUND | STONE HARBOR INVESTMENT 31 WEST 52ND STREET – 16TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| STONE HARBOR INVEST FUNDS PLC- STONE | HARBOR HIGH YIELD BOND FUND STONE HARBOR INVESTMENT 31 WEST 52ND STREET – 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR LEVERAGED LOAN FUND LLC | STONE HARBOR INVESTMENT 31 WEST 52ND STREET NEW YORK NY 10019 |
| STONE LION PORTFOLIO LP | STONE LION CAPITAL 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| STONE RANCH APARTMENT HOMES | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| STONE TOWER CDO II LTD | STONE TOWER CAPITAL, DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| STONE, ANDREW C, ESQ, PR OF THE | ESTATE OF CHARLES GARRETT SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STONE, BARRY H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STONE, CARL H | 3620 GERALD ROAD ROWLAND NC 28383 |
| STONE, DANIEL E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STONE, DEREK J. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| STONE, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STONE, HOWARD W. DECEASED | 85 SUSQUEHANNA BLVD WEST HAZLETON PA 18202 |
| STONE, HOWARD W. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| STONE, JOANN A, PR OF THE | ESTATE OF ALLEN S STONE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STONE, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STONE, MARCIA M | 800 SOUTH SIXTH ST. CLEARFIELD PA 16830 |
| STONE, PATRICIA A | 2804 ROLAND CT FORT WORTH TX 76140-2460 |
| STONE, THERESA MARIE (CHURCH) | 5649 MINERAL DR BOISE ID 83716 |
| STONEHAM, BERNARD S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STONEHAM, RICHARD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STONELEIGH CYPRESS APTS LTD | DBA STONELEIGH ON SPRING CYPRESS PO BOX 886 ADDISON TX 75001 |
| STONELEIGH CYPRESS APTS LTD | STONELEGIH ON SPRING CYPRESS 7215 SPRING CYPRESS ROAD SPRING TX 77379 |
| STONELEIGH CYPRESS POINT APTS LT | DBA STONELEIGH CYPRESS POINTE PO BOX 886 ADDISON TX 75001 |
| STONELEIGH CYPRESS POINTE APT | LTD DBA STONELEIGH CYPRESS POINTE 10810 SPRING CYPRESS ROAD TOMBALL TX 77375 |
| STONELEIGH CYPRESS STAT APT LTD | DBA STONELEIGH CYPRESS STATION PO BOX 886 ADDISON TX 75001 |
| STONELEIGH CYPRESS STATION APTS | LTD DBA STONELEIGH CYPRESS STATION 18203 WESTFIELD PLACE DRIVE HOUSTON TX 77090 |
| STONELEIGH ELLA CROSSING APTS | LTD DBA STONELEIGH ELLA CROSSING 16350 ELLA ROAD HOUSTON TX 77090 |
| STONELEIGH ELLA CROSSING APTS LT | DBA STONELEIGH ELLA CROSSING PO BOX 886 ADDISON TX 75001 |
| STONELEIGH HARLINGEN APTS LTD | STONELEIGH HARLINGEN 905 NORTH LOOP 499 HARLINGEN TX 78550 |
| STONELEIGH HATLINGEN APTS LTD | DBA STONELEIGH HARLINGEN PO BOX 886 ADDISON TX 75001 |
| STONELEIGH OTL LTD | DBA STONELEIGH ON THE LAKE PO BOX 886 ADDISON TX 75001 |
| STONELEIGH OTL LTD DBA | STONELEIGH ON THE LAKE 7303 SPRING CYPRESS RD SPRING TX 77379 |
| STONER, RICHARD L , JR, PR OF THE | ESTATE OF RICHARD STONER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STONERIDGE APARTMENTS | ATTN: A STHAD PO BOX 19772 SUGAR LAND TX 77496 |
| STONERIVER PHARMACY SOLUTIONS | PO BOX 504591 ST LOUIS MO 63150-4591 |
| STONEWALL COUNTY TAX OFFICE | PO DRAWER N ASPERMONT TX 79502-0913 |
| STONEWALL J,III MCMURRAY | ADDRESS ON FILE |
| STONEY LANE FUNDING I LTD | HILLMARK CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1106 CAYMAN ISLANDS |
| STONEY PAIR | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT, AS SURVIVING | HEIR OF JD WHITT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| STONEY WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| STONGER, D FRANK | 1611 SWEETBRIAR ST LONGVIEW TX 756042655 |
| STONIE CHANNELL | ADDRESS ON FILE |
| STOODY INDUSTRIAL & WELDING | 3316 NATIONAL AVE SAN DIEGO CA 92113 |
| STOOPS, ROBERT | 5765 NW 112 TERR. HIALEAH FL 33012 |
| STOOPS, ROBERT C , SR | 5765 N.W. 112 TERR. HIALEAH FL 33012 |
| STOOS, FRANK MATTHEW | 1317 MORNINGSIDE AVE SIOUX CITY IA 51106 |
| STOPPERICH, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STORAGE BATTERY SYSTEMS INC | N56 W 16665 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| STORAGE EQUIPMENT CO INC | 1258 TITAN DALLAS TX 75247 |
| STORAGE EQUIPMENT CO INC | 1258 TITAN DR DALLAS TX 75247 |
| STORAGE EQUIPMENT CO. | 1258 TITAN DRIVE DALLAS TX 75247 |
| STORER EQUIPMENT CO INC | PO BOX 6761 SHREVEPORT LA 71136-6761 |
| STOREY HAMILTON | ADDRESS ON FILE |
| STORM COPPER COMPONENTS | 240 INDUSTRIAL DRIVE PO BOX 99 DECATUR TN 37322 |
| STORM COPPER COMPONENTS CO | PO BOX 99 DECATUR TN 37322 |
| STORM TECHNOLOGIES INC | PO BOX 429 ALBEMARLE NC 28002 |
| STORM TECHNOLOGIES INC | 411 NORTH DEPOT ST PO BOX 429 ALBEMARLE NC 28002-0429 |
| STORM, DALBERT E | 608 NEBRASKA ST PO BOX # 1 BANCROFT NE 68004 |
| STORM, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STORM, SHIRLEY M | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| STORMI ALLDREDGE | ADDRESS ON FILE |
| STORMY MCKOWN | ADDRESS ON FILE |
| STORTI, RUDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STORY PARTNERS LLC | 1000 POTOMAC ST NW STE 102 WASHINGTON DC 20007 |
| STORY WRIGHT INC | PO BOX 900 TYLER TX 75710-0900 |
| STORY, KENNETH E. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| STORY, RODNEY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| STORY, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STORY-WRIGHT INC | PO BOX 900 TYLER TX 75710 |
| STOTLER, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOTT, BILL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOUT ENERGY INC | PO BOX 7434 MIDLAND TX 79708 |
| STOUT, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOUT, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOUT, GARY D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., |

| Claim Name | Address Information |
|---|---|
| STOUT, GARY D. | SUITE 400 AUSTIN TX 78759 |
| STOUT, MILISSA | 214 BALL HILL ADAH PA 15410 |
| STOUT, MORGAN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| STOUT, ROBERT T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STOUT, SAMUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOUT, WILLIAM ROBERT, PR OF THE | ESTATE OF WORLEY R STOUT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STOVALL, GAYLON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOVALL, JESSE | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| STOVALL, NEALY FEARL, JR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| STOVALL, NEALY FEARL, JR | 2878 C.R. 342 BRAZORIA TX 77422 |
| STOVER, TIMOTHY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STOWE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STOWE, SAMUEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STOY B MATHEWS | ADDRESS ON FILE |
| STP NUCLEAR OPERATING COMPANY | PO BOX 270 WADSWORTH TX 77483 |
| STP NUCLEAR OPERATING COMPANY | PO BOX 289 WADSWORTH TX 77483 |
| STP NUCLEAR OPERATING COMPANY | ATTENTION: KEVIN RICHARDS P.O. BOX 289 WADSWORTH TX 77483 |
| STRAHAN, NOELL | 11555 DESDEMONA DR DALLAS TX 75228-2013 |
| STRAHMAN VALVES INC | HARDIN, KUNDLA, MCKEON & POLETTO, PA 673 MORRIS AVENUE PO BOX 730 SPRINGFIELD NJ 07081-0730 |
| STRAIGHT EDGE ENERGY CONSULTANTS | 969 WOOD RD NEW BRAUNFELS TX 78130-6181 |
| STRAIGHT EDGE ENERGY CONSULTANTS | 315 N SHARY ROAD STE 1018 MISSION TX 78572 |
| STRAIN RANCH | 1355 LAGUNA DRIVE COLORADO TX 79512 |
| STRAIN, PHILIP | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STRAINSERT COMPANY | 12 UNION HILL RD WEST CONSHOHOCKEN PA 19428 |
| STRAIT, CHARLES K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STRANAHAN, KEVIN | 10 AUTUMN CREEK LANE APT. A EAST AMHERST NY 14051 |
| STRANGE & COLEMAN INC | 3314 RTE 162 GRANITE CITY IL 62040 |
| STRANGE, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STRASBURGER & PRICE | STRASBURGER & PRICE LLP C. ROBERT MACE/ELIZABETH B. KAMIN 909 FANNIN STREET, SUITE 2300 HOUSTON TX 77010 |
| STRASSER, CLARENCE | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| STRATEGIC INVESTMENT US FIXED | ADDRESS ON FILE |
| STRATEMEYER, WILLIAM I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STRATFORD CLO LTD | HIGHLAND CAPITAL MGMT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| STRATHMORE PAPER COMPANY INC | 39 S BROAD ST WESTFIELD MA 01085 |
| STRATO INC | PO BOX 18010 NEWARK NJ 07191 |
| STRATO INC | 100 NEW ENGLAND AVE PISCATAWAY NJ 08854 |
| STRATO INC | PO BOX 3819 CAROL STREAM IL 60132-3819 |

| Claim Name | Address Information |
|---|---|
| STRATOS OFFSHORE SERVICES CO | PO BOX 33172 HARTFORD CT 06150-3172 |
| STRATTAN, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STRATTON BENTON SEE | ADDRESS ON FILE |
| STRATUS ENERGY GROUP | 1206 SAN ANTONIO ST AUSTIN TX 78701 |
| STRAUD BRITT | ADDRESS ON FILE |
| STRAUS FRANK ENTERPRISES LLC | 3100 CUMBERLAND BLV SE ATLANTA GA 30339 |
| STRAWBRIDGE, JOHN R | PO BOX 684 110 LIVEOAK ST CROSBY TX 77532 |
| STRAWSBURG, MILDRED E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STRAY, THERESA M, FOR THE | CASE OF JOHN STRAY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STRAZISAR, DENNIS J. | 420 MILE HILL RD. JOHNSTOWN PA 15909 |
| STRAZZULLO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STREAMS & VALLEYS | 2918 WINGATE ST FORT WORTH TX 76107-1948 |
| STREAMSERVE DS LLC | 100 TORMEE DR ASBURY PARK NJ 07712-7502 |
| STREAMSERVE DS LLC | 3 VAN DE GRAFF DRIVE BURLINGTON MA 01803 |
| STREANO, E SUSAN, PR OF THE | ESTATE OF RALPH V STREANO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STREET HUDSPETH | ADDRESS ON FILE |
| STREET, RANDALL LEWIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| STREET, RANDALL LEWIS | PO BOX 122 BAKERSVILLE NC 28705 |
| STREETMAN HISTORICAL ASSOCIATION | PO BOX 246 STREETMAN TX 75859 |
| STREETMAN HOMES, LTD.,L.L.P | 11001 LAKELINE BLVD STE 100 AUSTIN TX 78717-5989 |
| STREETMAN VOLUNTEER FIRE DEPT | PO BOX 101 STREETMAN TX 75859 |
| STREETT, CHARLES, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STREIN, JOHN | 362 WHITE ROAD MINEOLA NY 11501 |
| STREINER, ANDREW J. | 227 HOLT LANE MONROEVILLE PA 15146-2107 |
| STREINER, THOMAS J | 4421 GATEWAY DR MONROEVILLE PA 15146 |
| STRELECKI, THOMAS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STRELSKY, RICHARD | 2419 FM 1712 ROCKDALE TX 76567 |
| STREMPEK, RICHARD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STRENGER, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STRESS ENGINEERING SERVICES INC | PO BOX 301311 DALLAS TX 75303-1311 |
| STRESS ENGINEERING SERVICES INC | 13800 WESTFAIR EAST DRIVE HOUSTON TX 77041-1101 |
| STRESS ENGINEERING SERVICES INC | PO BOX 201997 HOUSTON TX 77216-1997 |
| STRETCH & COMPANY | PO BOX 3438 GRAPEVINE TX 76099-3438 |
| STRICK CORP | 301 N POLK ST MONROE IN 46772 |
| STRICKER, WILLIAM THOMAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STRICKLAND, ASHLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STRICKLAND, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STRICKLAND, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| STRICKLAND, MICHAEL | 417 HORSESHOE BEND EDDY TX 76524 |
| STRICKLAND, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STRICKO, PAUL | 197 BRYNA LANE CARNEGIE PA 15106 |
| STRIDER, GEORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STRIEBE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STRIFFLER, HUGH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STRIKE TOOL INC | 31785 64TH AVE CANNON FALLS MN 55009 |
| STRINE, WILLIAM H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STRINE, WILLIAM H., JR. | C/O LAW OFFICES OF PETER G. ANGELOS, PC 100 N. CHARLES ST., 22ND FLOOR BALTIMORE MD 21201 |
| STRINGER OIL FIELD SERVICES | PO BOX 471 COLUMBIA MS 39429-0471 |
| STRINGER, JAMES L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| STRINGER, LEONARD C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STRINGER, RUSS C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STRINGER, SHIRLEY M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| STRIPES LLC | 4525 AYERS CORPUS CHRISTI TX 78145 |
| STRIPING TECHNOLOGY INC | PO BOX 4279 TYLER TX 75701 |
| STRITTMATTER, LORETTA H, PR OF THE | ESTATE OF EUGENE C STRITTMATTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STROBE TECH LLC | PO BOX 31594 CLARKSVILLE TN 37040 |
| STROBL, THOMAS | 1995 BAY HILL DR VIERA FL 32940 |
| STROHL, ROBERT A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STROLLO, ROCCO S. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| STROLLO, ROCCO S. | P.O. BOX 1326 BROOKSVILLE FL 34605 |
| STROM, RAYMOND E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STRONG HOLD PRODUCTS | PO BOX 9043 LOUISVILLE KY 40209-0043 |
| STRONG SERVICE INC | PO BOX 672 CARTHAGE TX 75633 |
| STRONG SERVICE INC | PO BOX 672 CARTHAFE TX 75633 |
| STRONG SERVICE LP | PO BOX 10148 LONGVIEW TX 75608 |
| STRONG, FABIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STRONG, G K | 1023 STONEBROOK DR GRAND PRAIRIE TX 75052-7562 |
| STRONG, JIMMIE RUTH (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: IRENE LAVENDER 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| STRONG, JIMMIE RUTH (DECEASED) | IRENE LAVENDER 6120 GOFORTH HOUSTON TX 77021 |
| STRONG, PIPKIN, NELSON, BUSSELL & | LEDYARD JOHN G. BISSELL 1111 BAGBY STREET, SUITE 2300 HOUSTON TX 77002-2546 |
| STRONG, PIPKIN, NELSON, BUSSELL & | LEDYARD DAVID W. LEDYARD/MICHAEL L. BAKER 595 ORLEANS STREET, SUITE 1400 BEAUMONT TX 77701-3255 |
| STRONG, TOMMY | ADDRESS ON FILE |
| STRONG-HURT PHARMACY INC | 111 E MAIN HENDERSON TX 75652 |
| STRONGWELL-CHATFIELD DIVISION | PO BOX 935011 ATLANTA GA 31193-5011 |
| STRONGWELL-CHATFIELD DIVISION | 1610 HIGHWAY 52 SOUTH CHATFIELD MN 55923 |

| Claim Name | Address Information |
| --- | --- |
| STROOCK & STROOCK & LAVAN LLP | 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| STROPP, JAMES E. | 114 PHILOMENA DR MOON TWP. PA 15108 |
| STROTHER, CLIFFORD | 203 11 1/2 ST WEST COLUMBIA TX 77486 |
| STROTHER, DOUGLAS | ADDRESS ON FILE |
| STROUD SYSTEMS INC | 600 N SHEPHERD DR STE 15 HOUSTON TX 77007 |
| STROUD SYSTEMS INC | 600 NORTH SHEPHERD #115 HOUSTON TX 77007 |
| STROUD, DAVID L | 11937 YEARLING ST CERRITOS CA 90701 |
| STROUMBIS, NIKOLAOS A | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| STROUMBIS, NIKOLAOS A | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET 22ND FLOOR BALTIMORE MD 21201-3804 |
| STROUMBIS, NIKOLAOS A | 337 S LEHIGH ST. BALTIMORE MD 21224 |
| STROUPE, JACKIE THEO | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| STROUPE, JACKIE THEO | PO BOX 174 STANLEY NC 28164 |
| STROUPE, JUDY M. | 131 W. COLLEGE ST. P.O. BOX 174 STANLEY NC 28164 |
| STROUSE, JAMES C, PH D, PR OF THE | ESTATE OF GEORGE A GUSTIN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STROUTH, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STROUTH, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STROY, GRADY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10013 |
| STROZ FRIEDBERG LLC | ATTN: MICHAEL PATSALOS-FOX, CEO 32 AVENUE OF THE AMERICAS, 4TH FL NEW YORK NY 10013 |
| STROZ FRIEDBERG LLC | PO BOX 975348 DALLAS TX 75397-5348 |
| STROZ FRIEDBERG, LLC | 3535 TRAVIS ST STE 105 DALLAS TX 75204-1407 |
| STRUCKO, JOHN P, FOR THE | CASE OF EVELYN STRUCKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STRUCTURAL INTEGRITY ASSOC INC | 1825B KRAMER LN STE 500 AUSTIN TX 78758 |
| STRUCTURAL INTEGRITY ASSOC INC | 5215 HELLYER AVE SUITE 210 SAN JOSE CA 95138-1025 |
| STRUCTURAL INTEGRITY ASSOCIATES | 10731 E. EASTER AVE, SUITE 100 CENTENNIAL CO 80112 |
| STRUCTURE WORKS INC | 43 MILL STREET PO BOX 868 DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | 1408 N CORINTH ST CORINTH TX 76210 |
| STRUNK, ROBERT ROLAND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| STRUTHERS CORPORATL0N | THREE GATEWAY CENTER, SUITE 535 PITTSBURGH PA 15222 |
| STRUTHERS WELLS CORP | 10375 SLUSHER DR SANTA FE SPGS CA 90670-3748 |
| STRYCZYNSKI, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STRYK, ERNEST G | 129 W BROWNING DEKALB TX 75559 |
| STRYKE INC | 1217 ALEXANDER DR. WOODRIDGE IL 60517 |
| STRYKE INC C/O RYAN SYLVIA | 709 PLAZA DRIVE STE 2-249 CHESTERTON IN 46304 |
| STRYKER LAKE WSC | NICKI GREENWOOD PO BOX 156 NEW SUMMERFIELD TX 75780 |
| STRYKER LAKE WSC | PO BOX 156 NEW SUMMERFIELD TX 75780 |
| STRYKER LAKE WSC | NICKI GREENWOOD PO BOX 156 NEW SUMMERFIELD TX 75780-0156 |
| STS CONSULTING SERVICES LLC | ATTN: BRITTANY SPRABERRY PO BOX 9005 LONGVIEW TX 75608 |
| STS CONSULTING SERVICES LLC | PO BOX 9005 LONGVIEW TX 75608-9005 |
| STUART A GARNER | ADDRESS ON FILE |
| STUART A PATTERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STUART BLANKENHORN | ADDRESS ON FILE |
| STUART BURKHART | ADDRESS ON FILE |
| STUART C HAND | ADDRESS ON FILE |
| STUART C IRBY CO | PO BOX 843959 DALLAS TX 75284-3959 |
| STUART C IRBY CO | 7125 BELTON ST FORT WORTH TX 76118 |
| STUART C REEVES | ADDRESS ON FILE |
| STUART D SAMUEL | ADDRESS ON FILE |
| STUART E PAINE | ADDRESS ON FILE |
| STUART FENTON | ADDRESS ON FILE |
| STUART FLATOW | ADDRESS ON FILE |
| STUART FRIEDMAN | ADDRESS ON FILE |
| STUART GEARHART | ADDRESS ON FILE |
| STUART HOSE & PIPE COMPANY | 701 RIVERSIDE DR FORT WORTH TX 76111 |
| STUART HOSE AND PIPE | 100A ROTHROCK DRIVE LONGVIEW TX 75602 |
| STUART J FIEDEL | ADDRESS ON FILE |
| STUART J PRALL | ADDRESS ON FILE |
| STUART L LIPPMAN | ADDRESS ON FILE |
| STUART L LORTON | ADDRESS ON FILE |
| STUART L LUSTER | ADDRESS ON FILE |
| STUART LESLIE | ADDRESS ON FILE |
| STUART MICHAEL GARCIA | ADDRESS ON FILE |
| STUART N BULLINGTON | ADDRESS ON FILE |
| STUART R CUNNINGHAM | ADDRESS ON FILE |
| STUART ROBERT BOWLER | ADDRESS ON FILE |
| STUART S HOWELL | ADDRESS ON FILE |
| STUART SINISI | ADDRESS ON FILE |
| STUART STARGARDT | ADDRESS ON FILE |
| STUART TRAY | ADDRESS ON FILE |
| STUART W HOOVER | ADDRESS ON FILE |
| STUART W JOHN | ADDRESS ON FILE |
| STUART W RANKIN | ADDRESS ON FILE |
| STUART, CHRISTOPHER CAMERON | 111 COUNTY ROAD 111 ATHENS TN 37303 |
| STUART, FREDERICK OWEN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: JOYCE M STUART 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| STUART, FREDERICK OWEN (DECEASED) | JOYCE M STUART 7710 GREENDOWNS HOUSTON TX 77087-3806 |
| STUART, JUDITH A | 24 WESTFIELD DRIVE CENTERPORT NY 11721 |
| STUART, KENNETH E. | 111 COUNTY ROAD 111 ATHENS TN 37303-6796 |
| STUBBLEFIELD, WILLIAM | 2305 HILLARY TRL MANSFIELD TX 76063-3775 |
| STUBBS, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STUBBS, JOSEPH , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| STUBLER, DAWN L, PR OF THE | ESTATE OF ORVILLE G HEACOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STUCKER, CAROL | 9940 ELMADA LN DALLAS TX 75220-6306 |
| STUCKEY, ADAM | P.O. BOX 283 WIND GAP PA 18091 |
| STUCKEY, CATHERINE M | 1249 WILSHIRE DR. YARDLEY PA 19067 |
| STUCKEY, GREGORY W | 151 TIMBER RIDGE LAKE RD GRAHAM TX 76450 |
| STUCKEY, KENNETH D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| STUCKEY, WILLIAM L. | 1249 WILSHIRE DRIVE YARDLEY PA 19067 |
| STUCKLEY, LAMONT E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STUDENT ENGINEERS COUNCIL | ATTN: CAREER FAIR 204 ZACHRY ENGINEERING BLDG TEXAS A&M UNIVERSITY COLLEGE STATION TX 77843-3127 |
| STUDIO 206 | ADDRESS ON FILE |
| STUFF, BRIAN | 589 WOODWARD AVE NORTH TONAWANDA NY 14120 |
| STUHR, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STULL, JASON | 30380 BEAVER CREEK ROAD PAOLA KS 66071 |
| STUMBAUGH, DAVID WAYNE | ADDRESS ON FILE |
| STUMBROSKI, THEODORE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STUMME, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| STUMP, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STUMP, DWIGHT D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STUMP, MARK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STUMPFEL, ALBERT M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STUPHIN, JAMES DEAN | 70 E SHORE DR GRAPEVIEW WA 98546-9726 |
| STUPI, GREG | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STURDEVANT, TYLER | 18 GREAT VALLEY ST SALAMANCA NY 14779 |
| STURECK, JANET | 5804 RED DRUM DR FORT WORTH TX 76179-7580 |
| STURGEON, WALTER A, PR OF THE | ESTATE OF WALTER STURGEON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| STURGIS, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STURGIS, IRA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| STURM, HERMAN | 5020 MONTROSE BLVD. SUITE 800 HOUSTON TX 77006 |
| STURM, HERMAN, JR. | C/O GORI JULIAN & ASSOCIATES, PC 156 NORTH MAIN STREET EDWARDSVILLE IL 62025 |
| STURM, JOHN M | 913 TAYLOR WAY COLLEGEVILLE PA 19426 |
| STURTEVANT INC | 348 CIRCUIT STREET HANOVER MA 02339 |
| STUTZ, JUDITH A | 24 WESTFIELD DRIVE CENTERPORT NY 11721-1525 |
| STYLECRAFT BUILDERS, INC | 4090 STATE HIGHWAY 6 SOUTH COLLEGE STATION TX 77845 |
| SU-JIN KIM | ADDRESS ON FILE |
| SUAREZ BROS CRANE AND HEAVY HAUL LLC | C/O CRESTMARK CAPITAL PO BOX 41047 BATON ROUGE LA 70835 |
| SUAZO, CHARLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUB SEA CABLE & LIGHTING | 14401 MOUNTAIN RD POWAY CA 92064 |
| SUBARU OF AMERICA INC | 600 ANTON BLVD COSTA MESA CA 92626 |
| SUBASH EJANTKAR | ADDRESS ON FILE |
| SUBBA R GUTTI | ADDRESS ON FILE |
| SUBBARAO KURMALA | ADDRESS ON FILE |
| SUBBARAO KURMALA | ADDRESS ON FILE |
| SUBBIAH POTHIRAJ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUBHAS C BASU | ADDRESS ON FILE |
| SUBHASCHANDRA S DESAI | ADDRESS ON FILE |
| SUBHASH C AHUJA | ADDRESS ON FILE |
| SUBHASH C ARORA | ADDRESS ON FILE |
| SUBHASH C BHASKAR | ADDRESS ON FILE |
| SUBHASH C CHOUDHARY | ADDRESS ON FILE |
| SUBHASH C JAIN | ADDRESS ON FILE |
| SUBHASH MALHOTRA | ADDRESS ON FILE |
| SUBHASH MALIK | ADDRESS ON FILE |
| SUBHASH PATEL | ADDRESS ON FILE |
| SUBHASH R PATEL | ADDRESS ON FILE |
| SUBHASIS BANERJEE | ADDRESS ON FILE |
| SUBHENDRA N SIL | ADDRESS ON FILE |
| SUBHENDU NATH | ADDRESS ON FILE |
| SUBIACO INC | 4 HERITAGE PARK RD PARK ROAD CLINTON CT 06413 |
| SUBIACO INC | CLEVELAND MIXER BRAND 4 HERITAGE PARK RD CLINTON CT 06413 |
| SUBIMAL K CHAKRABORTI | ADDRESS ON FILE |
| SUBIR K MUKHERJEE | ADDRESS ON FILE |
| SUBOCK, ALYNE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SUBOCK, ALYNE L, PR OF THE | ESTATE OF MARION SUBOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SUBODH H BLATT | ADDRESS ON FILE |
| SUBRAHMANYA RAMAKRISHNAN | ADDRESS ON FILE |
| SUBRAMANIA SWAMINATHAN | ADDRESS ON FILE |
| SUBRATA CHATTERJEE | ADDRESS ON FILE |
| SUBRATA GHOSE | ADDRESS ON FILE |
| SUBRATA GHOSHROY | ADDRESS ON FILE |
| SUBRATA MAZUMDER | ADDRESS ON FILE |
| SUBU MAGGE | ADDRESS ON FILE |
| SUCCESSFACTORS INC | PO BOX 89 4642 LOS ANGELES CA 90189-4642 |
| SUCCESSFACTORS.COM | STE 242 2000 ALEMEDA DE LAS PULGAS SAN MATEO CA 94403 |
| SUCCESSOR AGENCY TO THE RICHMOND | COMMUNITY REDEVELOPMENT AGENCY CITY ATTYS OFFICE, BRUCE REED GOODMILLER CITY OF RICHMOND, 450 CIVIC CTR PLAZA RICHMOND CA 94804 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT, PITRE, DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT, PITRE, JOSEPH W. COTCHETT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT, PITRE, NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY OFFICE OF THE CITY ATTY, EVERETT JENKINS 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | 1601 ARDEN BLUFFS LN CARMICHAEL CA 95608-6021 |
| SUCHAN, EDWARD J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SUCHAN,ANTHONY J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SUCHANICK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUCHARSKI, JOHN S. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SUCHMA, FREDERICK | 3964 KLEBER ST #2 PITTSBURGH PA 15212-1577 |
| SUD-CHEMIE, INC. | CANTEY HANGER LLP J. FRANK KINSEL, JR 600 W. 6TH ST. #300 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| SUD-CHEMIE, INC. | CANTEY HANGER, LLP SIDNEY LANGE 600 W. 6TH ST., SUITE 300 FORT WORTH TX 76102 |
| SUDDENLINK | 520 MARYVILLE CENTRE DR STE 300 SAINT LOUIS MO 63141-5820 |
| SUDDENLINK | PO BOX 650742 DALLAS TX 75265-0742 |
| SUDDENLINK | JOHNNA TURNER PO BOX 660365 DALLAS TX 75266-0365 |
| SUDDENLINK | PO BOX 660365 DALLAS TX 75266-0365 |
| SUDDENLINK | 109 NORTH HIGH STREET HENDERSON TX 75652 |
| SUDHA N JINWALA | ADDRESS ON FILE |
| SUDHIR H PAREKH | ADDRESS ON FILE |
| SUDHIR K MUKHOPADHYAY | ADDRESS ON FILE |
| SUDHIR V DESHMUKH | ADDRESS ON FILE |
| SUDHIRKUMAR M PATEL | ADDRESS ON FILE |
| SUDIE MAE BOLTON | ADDRESS ON FILE |
| SUDIP MUKHERJEE | ADDRESS ON FILE |
| SUDIYAKACHA ODUBANJO | ADDRESS ON FILE |
| SUDOL, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUDOL, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUDUT, LOUISE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SUE A BABB | ADDRESS ON FILE |
| SUE A GLASS | ADDRESS ON FILE |
| SUE A LEUSCHEN | ADDRESS ON FILE |
| SUE ANN MATTISON | ADDRESS ON FILE |
| SUE ANN MILLER | ADDRESS ON FILE |
| SUE ANN NEUMEYER | ADDRESS ON FILE |
| SUE ANN WILLIAMS | ADDRESS ON FILE |
| SUE BELLE LUDWIG | ADDRESS ON FILE |
| SUE BROOKS | ADDRESS ON FILE |
| SUE BUTTS | ADDRESS ON FILE |
| SUE C CAMP | ADDRESS ON FILE |
| SUE C FRASIER | ADDRESS ON FILE |
| SUE C HICKMAN | ADDRESS ON FILE |
| SUE CLEMMONS ROBINSON | ADDRESS ON FILE |
| SUE COLLINS | ADDRESS ON FILE |
| SUE D MCFEE | ADDRESS ON FILE |
| SUE DARR | ADDRESS ON FILE |
| SUE DAVIS | ADDRESS ON FILE |
| SUE E AILLS | ADDRESS ON FILE |
| SUE E GREER | ADDRESS ON FILE |
| SUE E WILSON | ADDRESS ON FILE |
| SUE ELKINS | ADDRESS ON FILE |
| SUE F KIRK | ADDRESS ON FILE |
| SUE FUNDERBURK | ADDRESS ON FILE |
| SUE GREEN | ADDRESS ON FILE |
| SUE H FITZGERALD | ADDRESS ON FILE |
| SUE H HUNG | ADDRESS ON FILE |
| SUE HARRY | ADDRESS ON FILE |
| SUE HARRY | ADDRESS ON FILE |
| SUE HICKMAN-FRASIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUE JORDEN | ADDRESS ON FILE |
| SUE KENNEDY | ADDRESS ON FILE |
| SUE LLEWELLYN | ADDRESS ON FILE |
| SUE M MCDONOUGH | ADDRESS ON FILE |
| SUE M VINCIGUERRA-ZEMSKY | ADDRESS ON FILE |
| SUE PATTERSON | ADDRESS ON FILE |
| SUE POWELL | ADDRESS ON FILE |
| SUE R HARMON | ADDRESS ON FILE |
| SUE RAY | ADDRESS ON FILE |
| SUE SMITH | ADDRESS ON FILE |
| SUE STOLZ | ADDRESS ON FILE |
| SUE T FOX | ADDRESS ON FILE |
| SUE THOMAS | ADDRESS ON FILE |
| SUE THOMPSON | ADDRESS ON FILE |
| SUE WALLS | ADDRESS ON FILE |
| SUECK, ROSALIE J, PR OF THE | ESTATE OF WALTER SUECK JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SUELLEN D IRELAND | ADDRESS ON FILE |
| SUFANA SHIKDAR | ADDRESS ON FILE |
| SUFFKA, CINDY J | 5224 BLUE CIR HALTOM CITY TX 76137-5500 |
| SUFFREDINI, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUFIAN A KHONDKER | ADDRESS ON FILE |
| SUGAMELI, ROCCO JOHN | 6630 N AMAHL PLACE TUCSON AZ 85704 |
| SUGAR ENTERPRISES LLC | 100 E FERGUSON ST STE 412 TYLER TX 75702 |
| SUGAR HILL VOLUNTEER FIRE DEPT | 60 CR 3925 MOUNT PLEASANT TX 75455 |
| SUGAR LAND BAPTIST CHURCH | 16755 SOUTHWEST FREEWAY SUGAR LAND TX 77479 |
| SUGAR TREE APTS LTD | DBA SUGAR TREE APARTMENTS 500 CAPITAL OF TEXAS HWY N #7 AUSTIN TX 78746 |
| SUGGS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUGRUE, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SUGUNA PATIBANDLA | ADDRESS ON FILE |
| SUH, CHAI | ADDRESS ON FILE |
| SUH, CHAI CHIN | 45 CHELTENHAM DR. WYOMISSING PA 19610 |
| SUHAS M MENGALE | ADDRESS ON FILE |
| SUHAS M PAI | ADDRESS ON FILE |
| SUHR, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUILIN LING | ADDRESS ON FILE |
| SUIZA DAIRY GROUP, LLC | ATTN: GREG STEAGALL 2711 NORTH HASKELL AVE. DALLAS TX 75204 |
| SUJEY RIVERA | ADDRESS ON FILE |
| SUJIT BHATTACHARYA | ADDRESS ON FILE |
| SUJIT BISWAS | ADDRESS ON FILE |
| SUJIT K GUPTA | ADDRESS ON FILE |
| SUJIT K. CHAKRABARTY | ADDRESS ON FILE |
| SUKEFORTH, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUKHDEV S SINGH | ADDRESS ON FILE |
| SUKHDEY SINGH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUKOMAL K TALUKDER | ADDRESS ON FILE |
| SULAK, MARTIN | 309 AVENUE G WACO TX 76705 |
| SULESKI, DONALD W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SULGROVE, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULIMAN ALRAZQAN | ADDRESS ON FILE |
| SULLAIR CORP | 8640 PAN AIR STREET HOUSTON TX 77061 |
| SULLAIR LLC | 3700 EAST MICHIGAN BOULEVARD MICHIGAN CITY IN 46360 |
| SULLAIR OF HOUSTON | 8640 PANAIR HOUSTON TX 77061-4185 |
| SULLINS, BILLIE | 701 LINCOLN ST MC GREGOR TX 76657-1915 |
| SULLIVAN & CROMWELL LLP | COUNSEL TO EFH COMMITTEE ATTN: A. DIETDERICH, B GLUECKSTEIN ET AL 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & CROMWELL LLP | COUNSEL TO EFH COMMITTEE ATTN: ALEX J KRANZLEY ESQ 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & CROMWELL LLP | ATTN: STEVEN L HOLLEY ESQ ROBERT J GIUFFRA JR ESQ 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & CROMWELL LLP | ATTN: JOHN L HARDIMAN, ALEXA J KRANZLEY 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & SONS INC | PO BOX 1706 HAUGHTON LA 71037 |
| SULLIVAN L LAY | ADDRESS ON FILE |
| SULLIVAN, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, DAVE A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SULLIVAN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, EDWARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SULLIVAN, EDWARD, JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SULLIVAN, EUGENE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SULLIVAN, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, GERARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SULLIVAN, GERARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, HOWARD D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SULLIVAN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, JOSEPH T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SULLIVAN, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, RAYMOND | 3800 MIAMI FL 33131 |
| SULLIVAN, RAYMOND A | 15 VAN WYCK DR PRINCETON JCT NJ 08550-1639 |
| SULLIVAN, RITA | 10927 CRAWFORD CIR MONTGOMERY TX 77316-1103 |
| SULLIVAN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, ROBERT D | 59 LAKE DRIVE DEBARY FL 32713 |
| SULLIVAN, ROBERT T, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SULLIVAN, RUTH | 1681 NEW YORK AVENUE WHITING NJ 08759 |
| SULLIVAN, RUTH | 615 HAMILTON STREET TRENTON TN 38382 |
| SULLIVAN, SHAREL | 2216 E SIMONDS RD SEAGOVILLE TX 75159-1415 |
| SULLIVAN, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, STEVEN A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SULLIVAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULLIVAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SULPHUR SPRINGS HIGH SCHOOL | 1200 CONNELLY ST ATTN: DAVID CARILLO SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS HIGH SCHOOL | 1200 CONNALLY ST SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS ISD | 631 CONNALLY ST SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS MIDDLE SCHOOL | PO BOX 1264 SULPHUR SPRINGS TX 75483 |
| SULPHUR SPRINGS NEWS TELEGRAM | 401 CHURCH STREET SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS, CITY | 125 S. DAVIS ST. SULPHUR SPRINGS TX 75482 |
| SULTRA HALE | ADDRESS ON FILE |
| SULZER COOLING PUMPS US INC | 1255 ENCLAVE PKWY STE 300 HOUSTON TX 77077-2767 |
| SULZER PUMPS | 1255 ENCLAVE PKWY STE 300 HOUSTON TX 77077-2767 |
| SULZER PUMPS | ODESSA SERVICE CENTER 340 S MEADOW PO BOX 4418 ODESSA TX 79760 |
| SULZER PUMPS | 2800 NW FRONT AVE PORTLAND OR 97210 |
| SULZER PUMPS (US), INC. | THOMAS B. STALEY ROBINSON, STALEY & DUKE PO BOX 251507 LITTLE ROCK AR 72225-1507 |
| SULZER PUMPS US INC | NEUWIESENSTRASSE 15 WINTERTHUR 8401 SWITZERLAND |
| SULZER PUMPS US INC | 1101 PROSPECT AVE WESTBURY NY 11590 |
| SULZER PUMPS US INC | STURM RAPID RESPONSE CENTER 1305 MAIN STREET BARBOURSVILLE WV 25504 |
| SULZER PUMPS US INC | PO BOX 404609 ATLANTA GA 30384-4609 |
| SULZER PUMPS US INC | 4126 CAINE LN CHATTANOOGA TN 37421 |
| SULZER PUMPS US INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| SULZER PUMPS US INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| SULZER PUMPS US INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SULZER PUMPS US INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SULZER PUMPS US INC | 3400 MEADOR DR MOBILE AL 36607 |
| SULZER PUMPS US INC | 1255 ENCLAVE PKWY STE 300 HOUSTON TX 77077-2767 |
| SULZER PUMPS US INC | 9856 JORDAN CIR SANTA FE SPRINGS CA 90670 |
| SULZER PUMPS US INC | 200 SW MARKET ST 4TH FLOOR PORTLAND OR 97201 |
| SULZER PUMPS US INC | 2800 N W FRONT AVENUE PORTLAND OR 97201 |
| SULZER PUMPS US INC | 2800 NW FRONT AVE PORTLAND OR 97210 |

| Claim Name | Address Information |
|------------|---------------------|
| SUMA THOMAS | ADDRESS ON FILE |
| SUMANT C MEHTA | ADDRESS ON FILE |
| SUMER PINGLIA | ADDRESS ON FILE |
| SUMICH, VAL | 9626 W WITHERS WAY CIR HOUSTON TX 77065-4906 |
| SUMIR N MEHTA | ADDRESS ON FILE |
| SUMITA CHATTERJI | ADDRESS ON FILE |
| SUMMER J SOKOLOSKI | ADDRESS ON FILE |
| SUMMER SKY INC | PO BOX 2562 STEPHENVILLE TX 76401 |
| SUMMER, DOUGLAS | 411 FLORIDA AVE NEW ELLENTON SC 29809 |
| SUMMERLIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUMMERS GROUP INC | 14951 DALLAS PKY DALLAS TX 75254 |
| SUMMERS, JAMES H | 16800 SHADY LANE CHANNELVIEW TX 77530 |
| SUMMERS, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUMMERVILLE, ROBERT H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SUMMEY, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUMMIT CONTROLS INC | PO BOX 940009 PLANO TX 75094-0009 |
| SUMMIT CONTROLS INC | DBA VECTOR CONTROLS LLC PO BOX 940009 PLANO TX 75094-0009 |
| SUMMIT ELECTRIC | PO BOX 7254 FORT WORTH TX 76111-0254 |
| SUMMIT ELECTRIC SUPPLY | 3551 W ROYAL LN IRVING TX 75063-2932 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 DALLAS TX 75284-8345 |
| SUMMIT ENERGY SERVICES INC | 10350 ORMSBY PARK PLACE SUITE 400 LOUISVILLE KY 40223 |
| SUMMIT PETROLEUM LLC | 550 W TEXAS AVE MIDLAND TX 79701 |
| SUMNER MANUFACTURING COMAPNY INC | 7514 ALABONSON ROAD HOUSTON TX 77088 |
| SUMNER, CARROLL JULIAN | 600 CLAYTON AVE ROXBORO NC 27573 |
| SUMNER, CARROLL JULIAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SUMNER, DAVID | 102 BERKSHIRE PL LUMBERTON NC 28358 |
| SUMNER, DAVID | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| SUMNER, JETTIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUMNER, RACHEL | 3811 MERCER ROAD NEW CASTLE PA 16105 |
| SUMRALL, GUY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| SUMRALL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUMRALL, KENNETH WAYNE | 79 G STREET TURNERS FALLS MA 01376 |
| SUMTER, THOMAS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SUMTOTAL SYSTEMS INC | DEPT 33771 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SUN & SUN INDUSTRIES INC | 2781 W MACARTHUR BLVD STE B SANTA ANA CA 92704-7095 |
| SUN COAST RESOURCES INC | PO BOX 202603 DALLAS TX 75320 |
| SUN COAST RESOURCES INC | 2512 FRANKLIN AVE WACO TX 76710 |
| SUN COAST RESOURCES INC | 6922 CAVALCADE ST HOUSTON TX 77028-5802 |
| SUN COAST RESOURCES INC. | 6922 CAVALCADE HOUSTON TX 77028 |
| SUN COAST RESOURCES, INC. | PO BOX 972321 DALLAS TX 75397-0321 |
| SUN COAST RESOURCES, INC. | 1415 NORTH LOOP WEST, SUITE 800 HOUSTON TX 77008 |
| SUN COAST RESOURCES, INC. | LEGAL DEPARTMENT 6922 CAVALCADE HOUSTON TX 77028 |

| Claim Name | Address Information |
|---|---|
| SUN COAST RESOURCES, INC. | 7700 SAN FELIPE ST STE 550 HOUSTON TX 77063-1618 |
| SUN EXPLORATION & PRODUCTION CO. | C/O KERR-MCGEE CORPORATION 123 ROBERT S. KERR OKLAHOMA CITY OK 73102 |
| SUN KIM | ADDRESS ON FILE |
| SUN OIL CO. | 3801 WEST CHESTER PIKE NEWTOWN SQ PA 19073-2320 |
| SUN OIL CO. | 5850 SAN FELIPE ST STE 500 HOUSTON TX 77057-8003 |
| SUN SHIELD | 8204 NORTHEAST PKY STE 110 NORTH RICHLAND HILLS TX 76182 |
| SUN TECHNICAL SERVICES INC | 6490 SOUTH MCCARRAN BLVD STE#6 RENO NV 89509 |
| SUN TECHNICAL SERVICES INC | 5588 LONGLEY LANE RENO NV 89511 |
| SUN W KIM | ADDRESS ON FILE |
| SUN, DAVID | ADDRESS ON FILE |
| SUN, DAVID Y. | 10 MANOR RIDGE DR. PRINCETON JUNCTION NJ 08550 |
| SUN-CHU SMITH | ADDRESS ON FILE |
| SUNAMERICA INCOME FUNDS - SUNAMERICA | FLEXIBLE CREDIT FUND WELLINGTON MANAGEMENT HARBORSIDE FINANCIAL CTR,3200 PLZ 5 JERSEY CITY NJ 07311 |
| SUNAMERICA SENIOR FLOATING RATE FUND INC | WELLINGTON MANAGEMENT 3200 HARBORSIDE FINANCIAL CENTER PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNANDAN DASGUPTA | ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC | JEFFREY TODD REEL, ATTORNEY AT LAW 34 HEMLOCK DR BELLEVILLE IL 62221 |
| SUNBEAM PRODUCTS INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| SUNBEAM PRODUCTS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SUNBEAM PRODUCTS INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SUNBEAM PRODUCTS INC. | 2381 EXECUTIVE CENTER DRIVE BATON ROUGE FL 33431 |
| SUNBELT CHEMICALS, INC. | PO BOX 59028 DALLAS TX 75229 |
| SUNBELT INDUSTRIAL SERVICES | 2415 CULLEN ST FORT WORTH TX 76107 |
| SUNBELT INSULATION & ROOFING CO | 2020 E 8TH STREET ODESSA TX 79761 |
| SUNBELT INSULATION & ROOFING LLC | 2020 E 8TH STREET ODESSA TX 79761 |
| SUNBELT RENTALS | 2111 EAST LOOP 281 LONGVIEW TX 75605 |
| SUNBELT RENTALS | 400 NE WILSHIRE BLVD BURLESON TX 76028 |
| SUNBELT RENTALS INC | PO BOX 409211 ATLANTA GA 30384-9211 |
| SUNBELT SUPPLY CO | PO BOX 951037 DALLAS TX 75395-1037 |
| SUNBELT SUPPLY CO | 1612 E WHALEY LONGVIEW TX 75601 |
| SUNBELT SUPPLY COMPANY | PO BOX 5687 PASADENA TX 77508-5687 |
| SUNBELT TRANSFORMER | PO BOX 619130 DALLAS TX 75261-9130 |
| SUNBURY GENERATION LP | MANKO, GOLD, KATCHER & FOX, LLP BART E. CASSIDY, KATHERINE L. VACCARO, DIANA A. SILVA, 401 CITY AVE, SUITE 500 BALA CYNWYD PA 19004 |
| SUNCOR ENERGY MARKETING | 150 - 6 AVENUE S.W. CALGARY AB T2P 0P8 CANADA |
| SUNDARAM N GOPALAN | ADDRESS ON FILE |
| SUNDAY LOPEZ ABREGO | ADDRESS ON FILE |
| SUNDBY, ALAN | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| SUNDER D MALKANI | ADDRESS ON FILE |
| SUNDER M DALAL | ADDRESS ON FILE |
| SUNDERHAUS, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUNDERLAND, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUNDIP MUNDKUR | ADDRESS ON FILE |
| SUNDYNE CORPORATION | 14845 WEST 64TH AVENUE ARVADA CO 80007 |
| SUNEEL KONDURU | ADDRESS ON FILE |
| SUNEIL S WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUNFLOWER ELECTRIC POWER CORP. | TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORP. | TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORP. | TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORP. | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| SUNFLOWER ELECTRIC POWER CORPORATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORPORATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORPORATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNG AN HSU | ADDRESS ON FILE |
| SUNG C LEE | ADDRESS ON FILE |
| SUNG DO WUI | ADDRESS ON FILE |
| SUNG YI | 2122 STONERIDGE DR KELLER TX 76248 |
| SUNG-SUL PARK | ADDRESS ON FILE |
| SUNGARD CONSULTING SERVICES INC | C/O BANK OF AMERICA 12032 COLLECTION CENTER DR CHICAGO IL 60693 |
| SUNGARD CONSULTING SERVICES INC | 1221 LAMAR ST STE 910 HOUSTON TX 77010-3141 |
| SUNGARD CONSULTING SERVICES LLC | DAVID JEFFERS, CFO 680 E SWEDESFORD RD WAYNE PA 19087 |
| SUNGARD CONSULTING SERVICES LLC | C/O SHUTTS & BOWEN, LLP ATTN: JAMES A. TIMKO, ESQ. 300 S. ORANGE AVE, STE 1000 ORLANDO FL 32801 |
| SUNGARD CONSULTING SERVICES LLC | 1221 LAMAR ST STE 910 HOUSTON TX 77010-3141 |
| SUNGARD ENERGY SYSTEMS | FIS MGMT SERV LLC ATTN RIV JACKSONVILLE FL 32204 |
| SUNGARD ENERGY SYSTEMS | 12712 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD TREASURY SYSTEMS | PO BOX 91940 CHICAGO IL 60693 |
| SUNGKOOK KIM | ADDRESS ON FILE |
| SUNIL B PATEL | ADDRESS ON FILE |
| SUNIL H RAJANI | ADDRESS ON FILE |
| SUNIL K CHOPRA | ADDRESS ON FILE |
| SUNIL K DATTA | ADDRESS ON FILE |
| SUNIL K PATEL | ADDRESS ON FILE |
| SUNIL K PATHAK | ADDRESS ON FILE |
| SUNKEL, SHARON | 2408 US HIGHWAY 70 WEST EFLAND NC 27243 |
| SUNNEN PRODUCTS COMPANY | PO BOX 952481 ST LOUIS MO 63195-2481 |
| SUNNY MATTERN | ADDRESS ON FILE |
| SUNNYVALE ISD | 417 E. TRIPP ROAD SUNNYVALE TX 75182 |
| SUNOCO INC | 5850 SAN FELIPE ST STE 500 HOUSTON TX 77057-8003 |
| SUNOCO, INC. | 3801 WEST CHESTER PIKE NEWTOWN SQ PA 19073-2320 |
| SUNPOLYNESIA STEWART | ADDRESS ON FILE |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | REEF ROAD CAPITAL TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | C/O GELLERT SCALI BUSENKELL & BROWN ATTN: EVAN W RASSMAN 1201 N ORANGE ST STE 300 WILMINGTON DE 19801 |
| SUNRISE SENIOR LIVING SERVICES, INC. | 2777 ALLEN PKWY #1200 HOUSTON TX 77019-2141 |
| SUNRISE SENIOR LIVING SVCS, INC. | CHASTITI H. HORNE EBANKS HORNE ROTA MOOS L.L.P. 2777 ALLEN PKWY STE 1200 HOUSTON TX 77019-2193 |
| SUNRISE VILLAGE APARTMENTS LP | DBA NORMAS PLAZA 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| SUNSERAE TYLER | ADDRESS ON FILE |
| SUNSERI, MATTHEW W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUNSHINE PSOTA | ADDRESS ON FILE |
| SUNSOURCE | PO BOX 730698 DALLAS TX 75373-0698 |
| SUNSOURCE | 1833 JOHANNA PO BOX 430399 HOUSTON TX 77055 |
| SUNSOURCE AIR-DRECO | 1172 113TH ST. GRAND PRAIRIE TX 75050 |
| SUNTRAC SERVICES INC | 1818 E MAIN ST LEAGUE TX 77573 |
| SUNTRAC SERVICES INC | 1818 E MAIN ST LEAGUE CITY TX 77573 |
| SUNYOUNG J KWON | ADDRESS ON FILE |
| SUP FCO MA UB SECURITIES LLC SUPER FCO | MA LP SANKATY ADVISORS, LLC 1345 AVE OF THE AMERICAS,46TH FL NEW YORK NY 10105 |
| SUPERBOLT INC | PO BOX 683 CARNEGIE PA 15106 |
| SUPERBOLT INC | 1000 GREGG ST CARNEGIE PA 15106 |
| SUPERIOR ALLOY STEEL CO | 3835 LAKESIDE AVENUE CLEVELAND OH 44114 |
| SUPERIOR BELT FILTER | 175 1ST STREET SOUTH #1505 ST PETERSBURG FL 33701 |
| SUPERIOR BELT FILTER LLC | 175 1ST STREET SOUTH #1505 ST PETERSBURG FL 33701 |
| SUPERIOR BIOLIER WORKS INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SUPERIOR BIOLIER WORKS INC | 3524 E 4TH AVENUE HUTCHINSON KS 67501 |
| SUPERIOR BIOLIER WORKS INC | 1190 N CARROLL AVE SOUTHLAKE TX 76092-5306 |
| SUPERIOR BOILER WORKS INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SUPERIOR BOILER WORKS INC | STEPHAN COTTON WALKER ELM COURT PLAZA 1739 EAST ELM STREET STE 101 JEFFERSON CITY MO 65101 |
| SUPERIOR BOILER WORKS INC | STEPHEN COTTON WALKER ELM COURT PLAZA 1739 ELM ST SUITE 101 JEFFERSON CITY MO 65101 |
| SUPERIOR BOILER WORKS INC | SUPERIOR BOILER WORKS INC ELM COURT PLAZA 1739 EAST ELM STREET STE 101 JEFFERSON CITY MO 65101 |
| SUPERIOR BOILER WORKS INC | 3524 E FOURTH ST HUTCHINSON KS 67502 |
| SUPERIOR CONSTRUCTION CO INC | 3524 E 4TH AVENUE HUTCHINSON KS 67501 |
| SUPERIOR CRUSHED STONE | 1405 EAST RIVERSIDE DR AUSTIN TX 78741 |
| SUPERIOR ENGINEERING ILLINOIS | 440 QUADRANGLE DR BOLINGBROOK IL 60440 |
| SUPERIOR ENGINEERING LLC | 2345 167TH ST. HAMMOND IN 46327 |
| SUPERIOR ESSEX INC | 6120 POWERS FERRY ROAD, SUITE 150 ATLANTA GA 30339 |
| SUPERIOR FLEET SERVICE INC | PO BOX 5116 TYLER TX 75712-5116 |
| SUPERIOR GRAPHITE CO | 10 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| SUPERIOR INTERLOCK CORP | 73-39 CENTRAL AVE GLENDALE NY 11385-8202 |
| SUPERIOR OIL COMPANY INC | 1402 N CAPITOL AVE INDIANAPOLIS IN 46202 |
| SUPERIOR SERVICE COMPANY | PO BOX 6754 BRYAN TX 77805 |
| SUPERIOR SIGNAL | C/O NORSE TECHNOLOGIES 603 EAST BELKNAP FORT WORTH TX 76102 |
| SUPERIOR WELDING CO | 97 ELLIOT ST AVENEL NJ 07001 |
| SUPERIORBOILERWORKSINC | 3524 E 4TH AVENUE HUTCHINSON KS 67501 |
| SUPINSKI, RAY RENE D | 16826 DUTCH RIDGE DR SUGARLAND TX 77498 |
| SUPINSKI, RAY(RENE) | 16826 DUTCH RIDGE DR. SUGAR LAND TX 77478 |
| SUPKO, PATRICIA A. | 1168 NITTANY VALLEY DR. BELLEFONTE PA 16823 |
| SUPPLEMENTAL HEALTH CARE | 101 SUMMIT AVE STE 510 FORT WORTH TX 76102 |
| SUPPLEMENTAL HEALTH CARE | 5601 BRIDGE ST STE 490 ATTN: JENNY BERRY FORT WORTH TX 76112-2306 |
| SUPPLY PARTNERS LLC | DBA SUPPLY NETWORK 7521 BRIAR ROSE DR HOUSTON TX 77063 |
| SUPPLYPRO INC | 9401 WAPLES ST STE 150 SAN DIEGO CA 92121-3919 |
| SUPRABHAT SENGUPTA | ADDRESS ON FILE |
| SUPRO CORPORATION | 2650 POMONA BLVD. POMONA CA 91768 |
| SURACE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SURACI, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SURE FLOW EQUIPMENT INC | PO BOX 321 TONAWANDA NY 14151-0321 |

| Claim Name | Address Information |
| --- | --- |
| SURENDER N BADHEY | ADDRESS ON FILE |
| SURENDRA K BHALLA | ADDRESS ON FILE |
| SURENDRA M THAKKAR | ADDRESS ON FILE |
| SURENDRA R PATEL | ADDRESS ON FILE |
| SURENDRA R PATEL | ADDRESS ON FILE |
| SURENDRAIAH MAKAM | ADDRESS ON FILE |
| SURESCH, DORIS N, PR OF THE | ESTATE OF GEORGE F SURESCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SURESH A SHAH | ADDRESS ON FILE |
| SURESH C MODY | ADDRESS ON FILE |
| SURESH C SHARMA | ADDRESS ON FILE |
| SURESH C SIMHAL | ADDRESS ON FILE |
| SURESH D GROVER | ADDRESS ON FILE |
| SURESH D VADNERKAR | ADDRESS ON FILE |
| SURESH DALMIA | ADDRESS ON FILE |
| SURESH K BHATT | ADDRESS ON FILE |
| SURESH K BIJLANI | ADDRESS ON FILE |
| SURESH KAMBAR | ADDRESS ON FILE |
| SURESH P PATEL | ADDRESS ON FILE |
| SURESH PATEL | ADDRESS ON FILE |
| SURESH R PARPATAKAM | ADDRESS ON FILE |
| SURESH SADASIVAIYA | ADDRESS ON FILE |
| SURESH SANKARAN KUMAR | ADDRESS ON FILE |
| SURESH SHAH | ADDRESS ON FILE |
| SURFACE COMBUSTION INC | 1700 INDIAN WOOD CIR MAUMEE OH 43537 |
| SURFACE PREPARATION | 6035 SOUTH LOOP EAST HOUSTON TX 77033 |
| SURFACE PREPARATION TEXAS LLC | 5973 SOUTH LOOP E HOUSTON TX 77033-1017 |
| SURGES, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SURINDER J SINGH | ADDRESS ON FILE |
| SURINDER M MANAKTALA | ADDRESS ON FILE |
| SURINDER S GILL | ADDRESS ON FILE |
| SURINDER SINGH ARORA | ADDRESS ON FILE |
| SURINDER SINGH GILL | ADDRESS ON FILE |
| SURJIT KUMAR JALOTA | ADDRESS ON FILE |
| SURO DAS | ADDRESS ON FILE |
| SUROVELL ISAACS PETERSEN & LEVY | ADDRESS ON FILE |
| SUROVIK, JOHN W | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| SUROVIK, JOHN W. | 635 CR 238 CAMERON TX 76520 |
| SURPRENANT, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SURRENCY, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SURVEY SAMPLING INTERNATIONAL | PO BOX 85007741 PHILADELPHIA PA 19178-7741 |
| SURVEY SAMPLING INTERNATIONAL LLC | 6 RESEARCH DR SHELTON CT 06484 |
| SURYAE VENKATESH | ADDRESS ON FILE |
| SURYAKANT B PATEL | ADDRESS ON FILE |
| SURYAKANT C SHAH | ADDRESS ON FILE |
| SURYAKANT D PATEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUS NAGAI | ADDRESS ON FILE |
| SUS S KAWAMOTO | ADDRESS ON FILE |
| SUSAN | ADDRESS ON FILE |
| SUSAN A CARSKADDEN | ADDRESS ON FILE |
| SUSAN A CHAPMAN | ADDRESS ON FILE |
| SUSAN A CHIN | ADDRESS ON FILE |
| SUSAN A FIEL | ADDRESS ON FILE |
| SUSAN A HARLLEE | ADDRESS ON FILE |
| SUSAN A HEUER | ADDRESS ON FILE |
| SUSAN A IMERIALE | ADDRESS ON FILE |
| SUSAN A MANZELLA | ADDRESS ON FILE |
| SUSAN A MEYERS | ADDRESS ON FILE |
| SUSAN A PETERS | ADDRESS ON FILE |
| SUSAN A WALDRIP | ADDRESS ON FILE |
| SUSAN ACKERMANN | ADDRESS ON FILE |
| SUSAN ADAMS | ADDRESS ON FILE |
| SUSAN ADAMS | ADDRESS ON FILE |
| SUSAN AGUIRRE | ADDRESS ON FILE |
| SUSAN ALEXANDER | ADDRESS ON FILE |
| SUSAN ALEXANDER | ADDRESS ON FILE |
| SUSAN ALHEIDT | ADDRESS ON FILE |
| SUSAN ALISE WHITE | ADDRESS ON FILE |
| SUSAN AND JEFFREY SALDIVAR | ADDRESS ON FILE |
| SUSAN ANDERSON | ADDRESS ON FILE |
| SUSAN ANDRIACH | ADDRESS ON FILE |
| SUSAN ANN M KRETH | ADDRESS ON FILE |
| SUSAN B COMBEE | ADDRESS ON FILE |
| SUSAN B GRAVITZ | ADDRESS ON FILE |
| SUSAN B KOHN | ADDRESS ON FILE |
| SUSAN BANHIDI | ADDRESS ON FILE |
| SUSAN BARBER | ADDRESS ON FILE |
| SUSAN BONGIORNO | ADDRESS ON FILE |
| SUSAN BRADLEY | ADDRESS ON FILE |
| SUSAN BRADLEY | ADDRESS ON FILE |
| SUSAN BROUSSARD | ADDRESS ON FILE |
| SUSAN BRYAN | ADDRESS ON FILE |
| SUSAN BYERLY | ADDRESS ON FILE |
| SUSAN C CAMPBELL | ADDRESS ON FILE |
| SUSAN C CROWE | ADDRESS ON FILE |
| SUSAN C GRAVATT | ADDRESS ON FILE |
| SUSAN C HALL | ADDRESS ON FILE |
| SUSAN C MIRAS | ADDRESS ON FILE |
| SUSAN C ROACH | ADDRESS ON FILE |
| SUSAN CALLAWAY | ADDRESS ON FILE |
| SUSAN CARDOZA | ADDRESS ON FILE |
| SUSAN CARIKER | ADDRESS ON FILE |
| SUSAN CHAMBERLAIN | ADDRESS ON FILE |
| SUSAN CORDELL | ADDRESS ON FILE |
| SUSAN CRANE,INC. | 7000 BEE CAVE ROAD, SUITE 350 AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| SUSAN CUMMINGS | ADDRESS ON FILE |
| SUSAN CYTRYN | ADDRESS ON FILE |
| SUSAN D BENJAMIN | ADDRESS ON FILE |
| SUSAN D COOPER | ADDRESS ON FILE |
| SUSAN D GOUDIE | ADDRESS ON FILE |
| SUSAN D HOLTON | ADDRESS ON FILE |
| SUSAN D NOGA | ADDRESS ON FILE |
| SUSAN D SHIPMAN | ADDRESS ON FILE |
| SUSAN D WILBURN | ADDRESS ON FILE |
| SUSAN DARRAH | ADDRESS ON FILE |
| SUSAN DAVIS | ADDRESS ON FILE |
| SUSAN DEASON | ADDRESS ON FILE |
| SUSAN DICKMAN AND WESLEY DICKMAN | ADDRESS ON FILE |
| SUSAN DOMINO | ADDRESS ON FILE |
| SUSAN DOMINO | ADDRESS ON FILE |
| SUSAN DOWNS | ADDRESS ON FILE |
| SUSAN E ABNEY | ADDRESS ON FILE |
| SUSAN E BROWN | ADDRESS ON FILE |
| SUSAN E CARIKER | ADDRESS ON FILE |
| SUSAN E COKER | ADDRESS ON FILE |
| SUSAN E GILLIAN | ADDRESS ON FILE |
| SUSAN E HENTSCHEL | ADDRESS ON FILE |
| SUSAN E JONES | ADDRESS ON FILE |
| SUSAN E LOWE | ADDRESS ON FILE |
| SUSAN E MARROQUIN | ADDRESS ON FILE |
| SUSAN E MCVIE | ADDRESS ON FILE |
| SUSAN E MILHISER | ADDRESS ON FILE |
| SUSAN E WASILEWSKI | ADDRESS ON FILE |
| SUSAN E WHITE | ADDRESS ON FILE |
| SUSAN E WILSON | ADDRESS ON FILE |
| SUSAN E. DELANEY | ADDRESS ON FILE |
| SUSAN ELANE WHITE | ADDRESS ON FILE |
| SUSAN ELY | ADDRESS ON FILE |
| SUSAN ESTHER WRIGHT | ADDRESS ON FILE |
| SUSAN F GOLDMAN | ADDRESS ON FILE |
| SUSAN F GROS | ADDRESS ON FILE |
| SUSAN F LARSON | ADDRESS ON FILE |
| SUSAN F. ANDREWS | ADDRESS ON FILE |
| SUSAN FEAGIN | ADDRESS ON FILE |
| SUSAN G BROCKELSBY | ADDRESS ON FILE |
| SUSAN G BUCK | ADDRESS ON FILE |
| SUSAN G FINCH | ADDRESS ON FILE |
| SUSAN G FOX | ADDRESS ON FILE |
| SUSAN G INCE | ADDRESS ON FILE |
| SUSAN G KOMEN | ADDRESS ON FILE |
| SUSAN G KOMEN DALLAS COUNTY | PO BOX 731696 DALLAS TX 75373-1696 |
| SUSAN G MITCHELL | ADDRESS ON FILE |
| SUSAN G MOORE | ADDRESS ON FILE |
| SUSAN G PIERCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUSAN G ROBIN | ADDRESS ON FILE |
| SUSAN G SCHMITT | ADDRESS ON FILE |
| SUSAN G TUCKER | ADDRESS ON FILE |
| SUSAN GALVAO | ADDRESS ON FILE |
| SUSAN GANOE | ADDRESS ON FILE |
| SUSAN GEORGE | ADDRESS ON FILE |
| SUSAN GEORGE | ADDRESS ON FILE |
| SUSAN GOLCMAN | ADDRESS ON FILE |
| SUSAN GRAVATT | ADDRESS ON FILE |
| SUSAN GRAY | ADDRESS ON FILE |
| SUSAN GWIN | ADDRESS ON FILE |
| SUSAN H VANHORN | ADDRESS ON FILE |
| SUSAN HARMON | ADDRESS ON FILE |
| SUSAN HARRINGTON | ADDRESS ON FILE |
| SUSAN HATCH | ADDRESS ON FILE |
| SUSAN HAYDU | ADDRESS ON FILE |
| SUSAN HENDERSON | ADDRESS ON FILE |
| SUSAN HINTON | ADDRESS ON FILE |
| SUSAN HOUSTON | ADDRESS ON FILE |
| SUSAN I KWARTOWITZ | ADDRESS ON FILE |
| SUSAN I SCOTT | ADDRESS ON FILE |
| SUSAN J CALDWELL | ADDRESS ON FILE |
| SUSAN J CARMAN | ADDRESS ON FILE |
| SUSAN J COTTINGHAM | ADDRESS ON FILE |
| SUSAN J DISMUKE | ADDRESS ON FILE |
| SUSAN J GORKE | ADDRESS ON FILE |
| SUSAN J HAVENS | ADDRESS ON FILE |
| SUSAN J HORTON | ADDRESS ON FILE |
| SUSAN J MCAVOY | ADDRESS ON FILE |
| SUSAN J SEVY | ADDRESS ON FILE |
| SUSAN J SNOWBERGER | ADDRESS ON FILE |
| SUSAN J WALKER | ADDRESS ON FILE |
| SUSAN J WITTICH | ADDRESS ON FILE |
| SUSAN JANE CHAMBERLAIN | ADDRESS ON FILE |
| SUSAN JEAN COLLEY TATOM | ADDRESS ON FILE |
| SUSAN JEAN COLLEY TATOM | ADDRESS ON FILE |
| SUSAN JEPSON ZAFFRANO | ADDRESS ON FILE |
| SUSAN JOE WILSON | ADDRESS ON FILE |
| SUSAN JOHN | ADDRESS ON FILE |
| SUSAN JOHNSON | ADDRESS ON FILE |
| SUSAN K EDMONDSON | ADDRESS ON FILE |
| SUSAN K GIBSON | ADDRESS ON FILE |
| SUSAN K HINES | ADDRESS ON FILE |
| SUSAN K HITT | ADDRESS ON FILE |
| SUSAN K JENKINS | ADDRESS ON FILE |
| SUSAN K PEDLAR | ADDRESS ON FILE |
| SUSAN K ROBERTS | ADDRESS ON FILE |
| SUSAN K SWIDEN | ADDRESS ON FILE |
| SUSAN K TALLMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSAN KAMP | ADDRESS ON FILE |
| SUSAN KAPP | ADDRESS ON FILE |
| SUSAN KATZ | ADDRESS ON FILE |
| SUSAN KAYE SHAVER | ADDRESS ON FILE |
| SUSAN KIMBERLY HUFFMAN | ADDRESS ON FILE |
| SUSAN KNIGHT | 18124 LAKESIDE LN 7 HOUSTON TX 77058 |
| SUSAN KRIEGSMAN | ADDRESS ON FILE |
| SUSAN L BALTENSBERGER | ADDRESS ON FILE |
| SUSAN L CISKOWSKI | ADDRESS ON FILE |
| SUSAN L COLE | ADDRESS ON FILE |
| SUSAN L FISHER | ADDRESS ON FILE |
| SUSAN L GOBER | ADDRESS ON FILE |
| SUSAN L GRAY | ADDRESS ON FILE |
| SUSAN L HEBERT | ADDRESS ON FILE |
| SUSAN L HEROLD | ADDRESS ON FILE |
| SUSAN L HOFFMAN | ADDRESS ON FILE |
| SUSAN L LANGSDORF | ADDRESS ON FILE |
| SUSAN L MILLER | ADDRESS ON FILE |
| SUSAN L NOORDHOFF | ADDRESS ON FILE |
| SUSAN L PIPER | ADDRESS ON FILE |
| SUSAN L POLENSKY | ADDRESS ON FILE |
| SUSAN L RITTENHOUSE | ADDRESS ON FILE |
| SUSAN L SARRE | ADDRESS ON FILE |
| SUSAN L SCOTT | ADDRESS ON FILE |
| SUSAN L SKIPTON | ADDRESS ON FILE |
| SUSAN L SMITH | ADDRESS ON FILE |
| SUSAN L STANDLEY | ADDRESS ON FILE |
| SUSAN L TERVO | ADDRESS ON FILE |
| SUSAN L VIRGADAMO | ADDRESS ON FILE |
| SUSAN LAVINIA BOTSFORD | ADDRESS ON FILE |
| SUSAN LEE | ADDRESS ON FILE |
| SUSAN LEYVA | ADDRESS ON FILE |
| SUSAN LOUISE TRENT | ADDRESS ON FILE |
| SUSAN LUNA | ADDRESS ON FILE |
| SUSAN LYNN WESTCOTT | ADDRESS ON FILE |
| SUSAN M ALBIN | ADDRESS ON FILE |
| SUSAN M BACH | ADDRESS ON FILE |
| SUSAN M BIENIULIS | ADDRESS ON FILE |
| SUSAN M BOSLER | ADDRESS ON FILE |
| SUSAN M BOWES | ADDRESS ON FILE |
| SUSAN M CLARK | ADDRESS ON FILE |
| SUSAN M DECHERICO | ADDRESS ON FILE |
| SUSAN M GOINS | ADDRESS ON FILE |
| SUSAN M HAMILTON | ADDRESS ON FILE |
| SUSAN M HEALY | ADDRESS ON FILE |
| SUSAN M HERFIELD | ADDRESS ON FILE |
| SUSAN M HYERS | ADDRESS ON FILE |
| SUSAN M LAURITSEN MORRIS | ADDRESS ON FILE |
| SUSAN M MEYERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUSAN M NIETO | ADDRESS ON FILE |
| SUSAN M PERRY | ADDRESS ON FILE |
| SUSAN M PRESLAR | ADDRESS ON FILE |
| SUSAN M PUGH | ADDRESS ON FILE |
| SUSAN M REHWOLDT | ADDRESS ON FILE |
| SUSAN M ROACH | ADDRESS ON FILE |
| SUSAN M SLEIGHT | ADDRESS ON FILE |
| SUSAN M STAGNITTA | ADDRESS ON FILE |
| SUSAN M VONELLA | ADDRESS ON FILE |
| SUSAN M WAGNER | ADDRESS ON FILE |
| SUSAN M WHITEHEAD | ADDRESS ON FILE |
| SUSAN M ZILA | ADDRESS ON FILE |
| SUSAN MALOUF | ADDRESS ON FILE |
| SUSAN MANESS | ADDRESS ON FILE |
| SUSAN MARGARET WADAGA | ADDRESS ON FILE |
| SUSAN MARIE GRACE | ADDRESS ON FILE |
| SUSAN MARIE NEWMAN STEINER | ADDRESS ON FILE |
| SUSAN MAURER | ADDRESS ON FILE |
| SUSAN MAZANEC TRUSTEE | ADDRESS ON FILE |
| SUSAN MCCONATY | ADDRESS ON FILE |
| SUSAN MCMULLEN-MINERLEY | ADDRESS ON FILE |
| SUSAN MISTRETTA | ADDRESS ON FILE |
| SUSAN MONTGOMERY | ADDRESS ON FILE |
| SUSAN MYERS | ADDRESS ON FILE |
| SUSAN MYERS | ADDRESS ON FILE |
| SUSAN N NEWTON | ADDRESS ON FILE |
| SUSAN NATALE | ADDRESS ON FILE |
| SUSAN NEWMAN | ADDRESS ON FILE |
| SUSAN NOVOA | ADDRESS ON FILE |
| SUSAN NUCCI | ADDRESS ON FILE |
| SUSAN P OSBORN | ADDRESS ON FILE |
| SUSAN PEARSON | ADDRESS ON FILE |
| SUSAN PHELAN | ADDRESS ON FILE |
| SUSAN QUINTON | ADDRESS ON FILE |
| SUSAN R AULD | ADDRESS ON FILE |
| SUSAN R DANCER-NEWTON | ADDRESS ON FILE |
| SUSAN R LEACH | ADDRESS ON FILE |
| SUSAN R MCANDREWS | ADDRESS ON FILE |
| SUSAN R MCCORMACK | ADDRESS ON FILE |
| SUSAN R OBADITCH | ADDRESS ON FILE |
| SUSAN R SAUCIER | ADDRESS ON FILE |
| SUSAN R SCLAFANI | ADDRESS ON FILE |
| SUSAN R TATE | ADDRESS ON FILE |
| SUSAN REGINA ROMANO | ADDRESS ON FILE |
| SUSAN ROBIN | ADDRESS ON FILE |
| SUSAN ROSENSTEIN | ADDRESS ON FILE |
| SUSAN S CASSIDY | ADDRESS ON FILE |
| SUSAN SALDIVAR | ADDRESS ON FILE |
| SUSAN SARASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSAN SEXTON | ADDRESS ON FILE |
| SUSAN SHUBECK | ADDRESS ON FILE |
| SUSAN SMEDLEY | ADDRESS ON FILE |
| SUSAN SOBCZAK-BRYAN | ADDRESS ON FILE |
| SUSAN SPENCER LAIRD | ADDRESS ON FILE |
| SUSAN STOUGH ANTHONY | ADDRESS ON FILE |
| SUSAN T BRIDGES | ADDRESS ON FILE |
| SUSAN T VANSYCKLE | ADDRESS ON FILE |
| SUSAN U MAJOR | ADDRESS ON FILE |
| SUSAN V BRANDT | ADDRESS ON FILE |
| SUSAN V ISHIKAWA | ADDRESS ON FILE |
| SUSAN V SWITZER | ADDRESS ON FILE |
| SUSAN V WRIGHT | ADDRESS ON FILE |
| SUSAN VAUGHAN | ADDRESS ON FILE |
| SUSAN W FRATANGELO | ADDRESS ON FILE |
| SUSAN WENDLAND | ADDRESS ON FILE |
| SUSAN WHITE | ADDRESS ON FILE |
| SUSAN WHITSELL | ADDRESS ON FILE |
| SUSAN WHITSELL | ADDRESS ON FILE |
| SUSAN WHITSELL, AS SURVIVING | HEIR OF MARION E. BROWN, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| SUSAN WILNER | ADDRESS ON FILE |
| SUSAN WOLCOTT | ADDRESS ON FILE |
| SUSAN WOLSKI | ADDRESS ON FILE |
| SUSAN Y SMITH | ADDRESS ON FILE |
| SUSAN YEH | ADDRESS ON FILE |
| SUSAN YOUNG | ADDRESS ON FILE |
| SUSAN ZEMITAS | ADDRESS ON FILE |
| SUSANA A CHEZ | ADDRESS ON FILE |
| SUSANA C COLDREN | ADDRESS ON FILE |
| SUSANA HERNANDEZ | ADDRESS ON FILE |
| SUSANA HERNANDEZ | ADDRESS ON FILE |
| SUSANA HILDEBRAND | ADDRESS ON FILE |
| SUSANN M VALENTINE | ADDRESS ON FILE |
| SUSANN ROBINSON | ADDRESS ON FILE |
| SUSANNE BROOKS | ADDRESS ON FILE |
| SUSANNE E WOOD | ADDRESS ON FILE |
| SUSANNE F WILLIAMS | ADDRESS ON FILE |
| SUSANNE M DORSEY | ADDRESS ON FILE |
| SUSANNE SMITH FRISCO | ADDRESS ON FILE |
| SUSANO AGUILAR JR | ADDRESS ON FILE |
| SUSANTA K GUPTA | ADDRESS ON FILE |
| SUSETTE M HIGGINS | ADDRESS ON FILE |
| SUSHEN CHIANG | ADDRESS ON FILE |
| SUSHIL K CHAKRABORTI | ADDRESS ON FILE |
| SUSHIL K KASHYAP | ADDRESS ON FILE |
| SUSHIL K SINHA | ADDRESS ON FILE |
| SUSHIL SINHAROY | ADDRESS ON FILE |
| SUSHMA LINGAMNENI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSIE ANN DUPLESSY | ADDRESS ON FILE |
| SUSIE CURRY | ADDRESS ON FILE |
| SUSIE DIGIOVANNI | ADDRESS ON FILE |
| SUSIE EDWARDS | ADDRESS ON FILE |
| SUSIE GOMEZ | ADDRESS ON FILE |
| SUSIE H HARDY | ADDRESS ON FILE |
| SUSIE HERRERA | ADDRESS ON FILE |
| SUSIE J WESTPHAL | ADDRESS ON FILE |
| SUSIE JANE WESTPHAL | ADDRESS ON FILE |
| SUSIE M HELMS | ADDRESS ON FILE |
| SUSIE M RAMBY | ADDRESS ON FILE |
| SUSIE MC ELRATH | ADDRESS ON FILE |
| SUSIE MONAGHAN THOMAS | ADDRESS ON FILE |
| SUSIE R THOMAS | ADDRESS ON FILE |
| SUSIE ROCK | ADDRESS ON FILE |
| SUSIE ROLLS | ADDRESS ON FILE |
| SUSIE TRUJILLO | ADDRESS ON FILE |
| SUSIL K PAL | ADDRESS ON FILE |
| SUSMAN GODFREY LLP | NEAL S. MANNE, MANAGING PARTNER SUITE 5100, 1000 LOUISIANA HOUSTON TX 77002 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA ST STE 5100 HOUSTON TX 77002-5096 |
| SUSMITA R AMIN | ADDRESS ON FILE |
| SUSSMAN, MORRIS D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SUSTAITA, JOE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SUSTAITA, JOE | P.O. BOX 774 PORTER TX 77365 |
| SUSY NARVAEZ | ADDRESS ON FILE |
| SUTHERLAND ASBILL & BRENNAN LLP | 700 SIXTH STREET, NW STE 700 WASHINGTON DC 20001-3980 |
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 PENNSYLVANIA AVENUE SUITE 800 WASHINGTON DC 20004 |
| SUTHERLAND ASBILL & BRENNAN LLP | MARK D. WASSERMAN, MANAGING PARTNER 999 PEACHTREE STREET, NE, SUITE 2300 ATLANTA GA 30309-3996 |
| SUTHERLAND, ANDREW M | ADDRESS ON FILE |
| SUTOR, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUTOVICH, RONALD J | 18 MCKEE AVENUE MONESSEN PA 15062 |
| SUTPHIN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUTPHIN, GERALD NELSON | ***NO ADDRESS PROVIDED*** |
| SUTPHIN, GERALD NELSON, JR. | PO BOX 3451 SEWARD AK 99664 |
| SUTPHIN, JEFFREY ALLEN | PO BOX 828 SEWARD AK 99664 |
| SUTPHIN, ROSE M. | PO BOX 163 MOOSE PASS AK 99631 |
| SUTPHIN, WILLIAM E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SUTTER, VICTOR | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SUTTLER, ROBERT GERARD | 8901 DENVER ST. ROWLETT TX 75088 |
| SUTTLES TRUCK LEASING, INC. | 2460 HIGHWAY 43 SOUTH DEMOPOLIS AL 36732-4251 |
| SUTTLES, BOYD, INDIVIDUALLY AND AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| SUTTON COUNTY TAX OFFICE | 300 E OAK ST STE 1 SONORA TX 76950-2672 |
| SUTTON GENTRY | ADDRESS ON FILE |
| SUTTON, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SUTTON, BYRON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|------------|--------------------|
| SUTTON, DENNIS LEA (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SUTTON, GWENDOLYN LAMB | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SUTTON, GWENDOLYN LAMB | 113 HORNE RD TEACHEY NC 28464 |
| SUTTON, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SUTTON, PICKETT, JR. | 833 CHERAW RD CASSATT SC 29032 |
| SUTTON, PICKETT, JR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| SUTTON, SCOTT | 10640 WESTMAIN ST KALAMAZOO MI 49009 |
| SUTTON, SUZANNE | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SUTTON, VALERIA N. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SUTTON, VALERIA N. | 118 HC POWERS RD WALLACE NC 28466 |
| SUTTON, WILLIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| SUTTON, WILLIE | 113 HORNE RD. TEACHEY NC 28464 |
| SUVAJIT BASU | ADDRESS ON FILE |
| SUXAN MAYR | ADDRESS ON FILE |
| SUYAPA R SAN MARTIN | ADDRESS ON FILE |
| SUZAN K HOXIT | ADDRESS ON FILE |
| SUZANN SHAMBURGER RICHARDSON | ADDRESS ON FILE |
| SUZANNA CLOY | ADDRESS ON FILE |
| SUZANNE B DEMOND | ADDRESS ON FILE |
| SUZANNE BALAES | ADDRESS ON FILE |
| SUZANNE BROMSTRUP | ADDRESS ON FILE |
| SUZANNE BROOKS | ADDRESS ON FILE |
| SUZANNE BUCHANAN | ADDRESS ON FILE |
| SUZANNE C GAUTNEY | ADDRESS ON FILE |
| SUZANNE C OTWAY | ADDRESS ON FILE |
| SUZANNE C ROBINSON | ADDRESS ON FILE |
| SUZANNE CARIKER | ADDRESS ON FILE |
| SUZANNE CARR | ADDRESS ON FILE |
| SUZANNE CHAMBERLAND | ADDRESS ON FILE |
| SUZANNE CONNINE | ADDRESS ON FILE |
| SUZANNE D EISNER | ADDRESS ON FILE |
| SUZANNE D SCOTT | ADDRESS ON FILE |
| SUZANNE DARDEN | ADDRESS ON FILE |
| SUZANNE DEMBOSKI | ADDRESS ON FILE |
| SUZANNE DENISE HARDY | ADDRESS ON FILE |
| SUZANNE DISHEROON | ADDRESS ON FILE |
| SUZANNE E DONOVAN | ADDRESS ON FILE |
| SUZANNE E GLATZ GOLDSMITH | ADDRESS ON FILE |
| SUZANNE F FURR | ADDRESS ON FILE |
| SUZANNE FINDLEY | ADDRESS ON FILE |
| SUZANNE FRAZEE | ADDRESS ON FILE |
| SUZANNE G SEELEY | ADDRESS ON FILE |
| SUZANNE G WALDEN | ADDRESS ON FILE |
| SUZANNE GAUTNEY | ADDRESS ON FILE |
| SUZANNE GIBBS | ADDRESS ON FILE |
| SUZANNE GIBBS | 20 LAKE FRANKSTON TX 75763 |
| SUZANNE GIBBS | ADDRESS ON FILE |
| SUZANNE H MCCANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SUZANNE HENLEY | ADDRESS ON FILE |
| SUZANNE HETMAN | ADDRESS ON FILE |
| SUZANNE HILDEBRANDT | ADDRESS ON FILE |
| SUZANNE HOGAN | ADDRESS ON FILE |
| SUZANNE I QUAMME | ADDRESS ON FILE |
| SUZANNE IOLEEN WRIGHT | ADDRESS ON FILE |
| SUZANNE J BARTON | ADDRESS ON FILE |
| SUZANNE JONES | ADDRESS ON FILE |
| SUZANNE JUSTICE | ADDRESS ON FILE |
| SUZANNE K ALLEN | ADDRESS ON FILE |
| SUZANNE K JONES | ADDRESS ON FILE |
| SUZANNE KNAPP | ADDRESS ON FILE |
| SUZANNE L DONNAUD | ADDRESS ON FILE |
| SUZANNE L HUIE | ADDRESS ON FILE |
| SUZANNE L KRANJAC | ADDRESS ON FILE |
| SUZANNE L WEBSTER | ADDRESS ON FILE |
| SUZANNE LISETTE DISHEROON | ADDRESS ON FILE |
| SUZANNE M BUCK | ADDRESS ON FILE |
| SUZANNE M EISENHAUER | ADDRESS ON FILE |
| SUZANNE M ELWARD | ADDRESS ON FILE |
| SUZANNE M LAFRANCE | ADDRESS ON FILE |
| SUZANNE MASON | ADDRESS ON FILE |
| SUZANNE NEWTON | ADDRESS ON FILE |
| SUZANNE P DANNAHOWER | ADDRESS ON FILE |
| SUZANNE P RANKIN | ADDRESS ON FILE |
| SUZANNE PAGEL | ADDRESS ON FILE |
| SUZANNE R FERRARO | ADDRESS ON FILE |
| SUZANNE REDMOND | ADDRESS ON FILE |
| SUZANNE REDWINE FISHER | ADDRESS ON FILE |
| SUZANNE S SEARCY | ADDRESS ON FILE |
| SUZANNE S SEARCY | ADDRESS ON FILE |
| SUZANNE S SKONE | ADDRESS ON FILE |
| SUZANNE SEARCY | ADDRESS ON FILE |
| SUZANNE SMITH | ADDRESS ON FILE |
| SUZANNE SNOW MORA | ADDRESS ON FILE |
| SUZANNE SPRAGUE | ADDRESS ON FILE |
| SUZANNE T MASON | ADDRESS ON FILE |
| SUZANNE THURMON | ADDRESS ON FILE |
| SUZANNE TURK | ADDRESS ON FILE |
| SUZANNE VINZANT | ADDRESS ON FILE |
| SUZANNE W SACHS | ADDRESS ON FILE |
| SUZANNE WASEM | ADDRESS ON FILE |
| SUZANNE WOOD | ADDRESS ON FILE |
| SUZETTE A WILLIAMS | ADDRESS ON FILE |
| SUZETTE M D CANDELLA | ADDRESS ON FILE |
| SUZETTE M MARTIN | ADDRESS ON FILE |
| SUZI G BISHARA | ADDRESS ON FILE |
| SUZIE S SIEGEL | ADDRESS ON FILE |
| SUZUKI MOTOR OF AMERICA INC | 3251 E IMPERIAL HWY BREA CA 92821 |

| Claim Name | Address Information |
|---|---|
| SUZY CHARBONNEAU | ADDRESS ON FILE |
| SVEN FORNER | ADDRESS ON FILE |
| SVEN G AKERMAN | ADDRESS ON FILE |
| SVEN G AKERMAN | ADDRESS ON FILE |
| SVEN H SWANSON | ADDRESS ON FILE |
| SVEN O SVONDSEN | ADDRESS ON FILE |
| SVEN THURESSON | ADDRESS ON FILE |
| SVERRE ANDRESEN | ADDRESS ON FILE |
| SVESTKA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SVETO ANDRICH | ADDRESS ON FILE |
| SVI CORP | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| SVI CORP | 4 SPAULDING LANE HOLLIS NH 03049 |
| SVI INC | 155 HARVESTORE DR DEKALB IL 60115 |
| SVIATOSLAV LIAPUNOV | ADDRESS ON FILE |
| SVIHOVEC, WILLIAM JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SVITENKO, PETER | 50, OLEANDER ST WEST SPRINGFIELD MA 01089 |
| SVM PRODUCTIONS | 3015 GULDEN LN DALLAS TX 75212 |
| SVOBODA, MILDRED F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SVOBODA, MILDRED F, PR OF THE | ESTATE OF JOSEPH A SVOBODA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SW ANDERSON SALES CORP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017 |
| SW ANDERSON SALES CORP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| SWABIK, DAN | 5088 RT 474 ASHVILLE NY 14710 |
| SWADESH S RAJ | ADDRESS ON FILE |
| SWAIN SR., GARY A. | 5910 HIGHWAY 66 POSEYVILLE IN 47633-8812 |
| SWAIN, DAVID LAWRENCE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| SWAN ANALYTICAL INSTRUMENTS | 225 LARKIN DRIVE UNIT 4 WHEELING IL 60090 |
| SWAN ANALYTICAL INSTRUMENTS | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| SWAN ANALYTICAL USA INC | 225 LARKIN DRIVE UNIT 4 WHEELING IL 60090 |
| SWANCIGER, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWANGER, BOB RAY | 1174 CHAMBERS MOUNTAIN ROAD CLYDE NC 28721 |
| SWANGER, LUCILLE G. | WALLACE AND GRAHAM, P.A. WILLIAM M. GRAHAM 525 NORTH MAIN STREET SALISBURY NC 28144 |
| SWANGER, LUCILLE G. | P.O. BOX 443 1174 CHAMBERS MTN. RD. CLYDE NC 28721 |
| SWANIGAN, DENISE | 1912 N. LOCKWOOD CHICAGO IL 60639 |
| SWANK, TIMOTHY | 2152 SUNRISE ROAD LEWISBURG PA 17837 |
| SWANN, GERALD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SWANNER, KIM | 2245 LONGWOOD DR CARROLLTON TX 75010-4910 |
| SWANNER, ORAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWANSON, EDWARD W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SWANSON, FRANK W. | 3811 53RD ST NE TACOMA WA 98422 |
| SWANSON, GREGORY | 39363 E THORPE AVE DEER RIVER MN 56636 |
| SWANSON, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| SWANSON, HERBERT | 3800 MIAMI FL 33131 |
| SWANSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWANSON, MICHAEL A. | 558 DRY VALLEY RD ROSSVILLE GA 30741 |
| SWANSON, SHANE S. | 3 WILDFLOWER RD WINTHROP WA 98862-9110 |
| SWANSON, SUSAN M. | 3811 53RD ST NE TACOMA WA 98422 |
| SWANSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWAPAN DAS | ADDRESS ON FILE |
| SWAPAN K DEY | ADDRESS ON FILE |
| SWAPAN K SAHA | ADDRESS ON FILE |
| SWAPAN ROYCHOWDHURY | ADDRESS ON FILE |
| SWAPNA GEORGE | ADDRESS ON FILE |
| SWAPNA M MUKHERJI | ADDRESS ON FILE |
| SWARMER, ANDREW | 233 CORAL DR PITTSBURGH PA 15241 |
| SWARMER, GREGORY J | 126 SANGER DR BEAVER FALLS PA 15010 |
| SWARTZ, DIANE | 220 BRICKER AVE CADILLAC MI 49601 |
| SWARTZ, FRANCES | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6109 |
| SWARTZ, FREDERICK J | 446 BLANK SCHOOL ROAD GREENSBURG PA 15601 |
| SWARTZ, FREDERICK T | 446 BLANK SCHOOL ROAD GREENSBURG PA 15601 |
| SWARTZ, GLEN KEITH | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SWARTZ, PATRICIA C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SWARTZ, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWARTZ, ROBYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SWATLAND, PAUL P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SWB YOUTH FOUNDATION | 193 PRIVATE ROAD 407 FAIRFIELD TX 75840 |
| SWEARINGEN, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWEAT, ERNEST C. | 6023 CR 326 LEXINGTON TX 78947 |
| SWEAT, MARIAN KAY | 6023 COUNTY RD 326 LEXINGTON TX 78947 |
| SWECKER, SHARON | 405 LEWIS CIRCLE APT.D PLAIN CITY OH 43064 |
| SWEDBERG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWEENEY, GERALD J, JR | 35303 SW 180TH AVE LOT 377 FLORIDA CITY FL 33034 |
| SWEENEY, JIMMY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| SWEENEY, JUDITH A | 12194 LONGWOOD DR PENSACOLA FL 32507 |
| SWEENEY, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWEENEY, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWEENEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWEENEY, WILLIAM O, SR | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| SWEENY MANOR APARTMENTS | 902 TEXAS AVE OFC SWEENY TX 77480-1629 |
| SWEET MELISSA'S LIQUIDATION | WAREHOUSE, INC. D/B/A TIMBERLINE FOREST APARTMENTS STEVEN D. POOCK, P.O. BOX 984 SUGAR LAND TX 77487 |

| Claim Name | Address Information |
|---|---|
| SWEET MELISSAS LIQUIDATION WAREHOUSE INC | D/B/A TIMBERLINE FOREST APARTMENTS ATTN: STEVEN D. POOCK PO BOX 984 SUGAR LAND TX 77487 |
| SWEET, NAOMA | PO BOX 941264 PLANO TX 75094-1264 |
| SWEET, PHILIP F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| SWEETIE PIES BAKERY | 1909 NE MUSTANG DR ANDREWS TX 79714-3620 |
| SWEETLAND, LANG FULTON & NORMA | 309 W. 27TH STREET FARMINGTON NM 87401 |
| SWEETMAN, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWEETWATER ISD | 705 EAST 3RD STREET SWEETWATER TX 79556 |
| SWEETWATER NOLAN CO WELFARE ASSC | 100 E 3RD ST STE 302B SWEETWATER TX 79556 |
| SWEETWATER WIND 1 LLC | 5307 EAST MOCKINGBIRD LANE, 7TH FLOOR ATTN: GREG FAIR DALLAS TX 75206 |
| SWEETWATER WIND 1 LLC | C/O BLUARE MANAGEMENT GROUP 6688 N CENTRAL EXPY STE 500 DALLAS TX 75206-3924 |
| SWEETWATER WIND 1 LLC | OPERATING ACCOUNT 350 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| SWEETWATER WIND 1 LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 2 LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 3, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 4, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 5, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND I | 307 EAST MOCKINGBIRD LANE 7TH FLOOR DALLAS TX 75206 |
| SWEETWATER, CITY | 169 COUNTY ROAD 217 SWEETWATER TX 79556 |
| SWEIGERT, FRED R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SWEN A SWENSEN | ADDRESS ON FILE |
| SWENSON TECHNOLOGY INC | 26000 S WHITING WAY MONEE IL 60449 |
| SWESCO INC | 1206 CHEROKEE TRACE WHITE OAK TX 75693 |
| SWESCO INC | PO BOX 1141 WHITE OAK TX 75693-6141 |
| SWETHA CHAMARTHI | ADDRESS ON FILE |
| SWETMAN BAXTER MASSENBURG LLC | 650 POYDRAS STREET STE 2400 NEW ORLEANS LA 70130 |
| SWETMAN BAXTER MASSENBURG LLC | MAX SWETMAN, FOUNDING PARTNER 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 |
| SWETMAN BAXTER MASSENBURG LLC | ATTN: MAX SWETMAN, FOUNDING PARTNER 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 |
| SWETT, NATHANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWG COLORADO LLC | 2601 S PLATTE RIVER ROAD DENVER CO 80223 |
| SWIDORSKY, RICHARD J. | 425 SUNSET HILLS DRIVE FREEDOM PA 15042-2766 |
| SWIDORSKY, TRACY L. | 425 SUNSET HILLS DRIVE FREEDOM PA 15042-2766 |
| SWIFT & COMPANY | 3131 WESTERN AVENUE, SUITE M423 SEATTLE WA 98121 |
| SWIFT MANUFACTURING INC | 8015 50TH ST SE CLARA CITY MN 56222 |
| SWIFTSPINNINGINC | 16 CORPORATE RIDGE PKWY COLUMBUS GA 31907 |
| SWIGOR MARKETING GROUP INC | 126 FRONT STREET MARBLEHEAD MA 01945 |
| SWIGOR MARKETING GROUP LLC | 126 FRONT STREET MARBLEHEAD MA 01945 |
| SWIMAN, SOLOMAN | 445 SECOND AVE 1ST FLOOR WEST HAVEN CT 06516 |
| SWINDELL DRESSLER INTERNATIONAL | 5100 CASTEEL DR CORAOPOLIS PA 15108 |
| SWINDELL DRESSLER INTERNATIONAL | NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS STREET CHICAGO IL 60606 |
| SWINDELL DRESSLER INTERNATIONAL | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST |

| Claim Name | Address Information |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL | LOUIS MO 63101 |
| SWINGEL, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWINGLE, TRACY BERT | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| SWINNEY, BOBBY F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SWINNEY, MARY JO | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| SWINSON, JESSIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWISHER COUNTY TAX OFFICE | 119 S MAXWELL AVE, RM 104 TULIA TX 79088-2247 |
| SWISHER, WESLEY J | ADDRESS ON FILE |
| SWISS RE RISK SOLUTIONS CORPORATION | 55 EAST 52ND STREET NEW YORK NY 10055 |
| SWISTAK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWITZER, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWN COMMUNICATIONS INC | 500 PLAZA DR STE 200 SECAUCUS NJ 07094-3612 |
| SWOB, EDWARD | 3808 51ST TER W BRADENTON FL 34210-3281 |
| SWOTCHAK, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SWS ENVIRONMENTAL SERVICES | PO BOX 538498 ATLANTA GA 30353-8498 |
| SWS ENVIRONMENTAL SERVICES | PO BOX 18619 P C BEACH FL 32417-8619 |
| SYAMJITH JAYDEVAN | ADDRESS ON FILE |
| SYBASE AN SAP COMPANY | ONE SYBASE DRIVE DUBLIN CA 94568 |
| SYBASE INC | FILE # 72364 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYBASE, INC | 2700 CAMINO RAMON SAN RAMON CA 94583-5004 |
| SYBIL CHAPMAN | ADDRESS ON FILE |
| SYBIL D CHAPMAN | ADDRESS ON FILE |
| SYBIL HANSON | ADDRESS ON FILE |
| SYBIL MORDECAI | ADDRESS ON FILE |
| SYBIL NELSON | ADDRESS ON FILE |
| SYBIL S GOOLJAR | ADDRESS ON FILE |
| SYBIL WASHINGTON | ADDRESS ON FILE |
| SYBLE LYLE | ADDRESS ON FILE |
| SYBLE MORRIS | ADDRESS ON FILE |
| SYBRON CHEMICALS INC | PO BOX 404802 ATLANTA GA 30384-4802 |
| SYD CARPENTER MARINE CONTRACTOR | 310 GOLDEN SHORE PKY LONG BEACH CA 90802 |
| SYDELL M LURIE | ADDRESS ON FILE |
| SYDELLE BASEL | ADDRESS ON FILE |
| SYDELLE SKOLNICK | ADDRESS ON FILE |
| SYDNE B MARSHALL | ADDRESS ON FILE |
| SYDNEY ACKERMAN | ADDRESS ON FILE |
| SYDNEY B ORR | ADDRESS ON FILE |
| SYDNEY BORTH | ADDRESS ON FILE |
| SYDNEY BURL SANDERS | ADDRESS ON FILE |
| SYDNEY C NEATH | ADDRESS ON FILE |
| SYDNEY C SEIGER | ADDRESS ON FILE |
| SYDNEY H WILLIAMS | ADDRESS ON FILE |
| SYDNEY M MUSIC | ADDRESS ON FILE |
| SYDNEY M RANSON | ADDRESS ON FILE |
| SYDNEY O CLARKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SYDNEY R INCH | ADDRESS ON FILE |
| SYDNEY R JOSEPH | ADDRESS ON FILE |
| SYDNEY RAND | ADDRESS ON FILE |
| SYDNEY SEIGER | ADDRESS ON FILE |
| SYDNEY TEWELES | ADDRESS ON FILE |
| SYDNEY UNDERWOOD | ADDRESS ON FILE |
| SYDNOR, JOAN S, PR OF THE | ESTATE OF THOMAS W SYDNOR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SYE LIOU | ADDRESS ON FILE |
| SYED A AHMAD | ADDRESS ON FILE |
| SYED A IBRAHIM | ADDRESS ON FILE |
| SYED A IBRAHIM | ADDRESS ON FILE |
| SYED A MAHMOOD | ADDRESS ON FILE |
| SYED ABBAS | ADDRESS ON FILE |
| SYED B RIZVI | ADDRESS ON FILE |
| SYED F SHAFAAT | ADDRESS ON FILE |
| SYED HUSSAIN | ADDRESS ON FILE |
| SYED J AHMED | ADDRESS ON FILE |
| SYED J AMIR | ADDRESS ON FILE |
| SYED JAFAR ALI | ADDRESS ON FILE |
| SYED MEER SYED | ADDRESS ON FILE |
| SYED MOHAMMED HUSSAIN | ADDRESS ON FILE |
| SYED N AHMED | ADDRESS ON FILE |
| SYED S AHMAD | ADDRESS ON FILE |
| SYED S ALI | ADDRESS ON FILE |
| SYED S RIZVI | ADDRESS ON FILE |
| SYED S RIZVI | ADDRESS ON FILE |
| SYEDA AMINA | 7001 FALLKIRK DR PLANO TX 75025-2076 |
| SYL R DAVEY | ADDRESS ON FILE |
| SYLVAIN SCHWARTZ | ADDRESS ON FILE |
| SYLVER WARREN | ADDRESS ON FILE |
| SYLVESTER C BELGE | ADDRESS ON FILE |
| SYLVESTER EDWARD WEEKS | ADDRESS ON FILE |
| SYLVESTER ELLIOTT JR | ADDRESS ON FILE |
| SYLVESTER F HERTGEN | ADDRESS ON FILE |
| SYLVESTER F JARES | ADDRESS ON FILE |
| SYLVESTER JAMES LANDER | ADDRESS ON FILE |
| SYLVESTER M CARAMICO | ADDRESS ON FILE |
| SYLVESTER M ELLIOTT AND MARY ELLIOTT | ADDRESS ON FILE |
| SYLVESTER M HOFFMAN | ADDRESS ON FILE |
| SYLVESTER R KETTLE | ADDRESS ON FILE |
| SYLVESTER TYSON AND PAMELA TYSON | ADDRESS ON FILE |
| SYLVESTER, KENNETH RAY | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| SYLVESTER, RUDOLPH | 2244 W WINDCHIME DR MERIDIAN ID 83646-3533 |
| SYLVESTER, WILLIAM J., SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| SYLVIA A BERES | ADDRESS ON FILE |
| SYLVIA A MICKENS | ADDRESS ON FILE |
| SYLVIA A TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SYLVIA ABRAMS | ADDRESS ON FILE |
| SYLVIA ANDERSON | ADDRESS ON FILE |
| SYLVIA ANN CRANFILL | ADDRESS ON FILE |
| SYLVIA ARIZMENDI | ADDRESS ON FILE |
| SYLVIA BALDWIN | ADDRESS ON FILE |
| SYLVIA C DUGAN | ADDRESS ON FILE |
| SYLVIA C FONG | ADDRESS ON FILE |
| SYLVIA CARDENAS | ADDRESS ON FILE |
| SYLVIA CERVANTEZ | ADDRESS ON FILE |
| SYLVIA D WRIGHT | ADDRESS ON FILE |
| SYLVIA DE LA GARZA | ADDRESS ON FILE |
| SYLVIA DONNIGER | ADDRESS ON FILE |
| SYLVIA EPAND | ADDRESS ON FILE |
| SYLVIA FAVORS CATE | ADDRESS ON FILE |
| SYLVIA GARNICE | ADDRESS ON FILE |
| SYLVIA GILBERT | ADDRESS ON FILE |
| SYLVIA HOWLEY | ADDRESS ON FILE |
| SYLVIA J LOPEZ | ADDRESS ON FILE |
| SYLVIA JACKSON | ADDRESS ON FILE |
| SYLVIA JANE BRYANT | ADDRESS ON FILE |
| SYLVIA JEAN CARDENAS | ADDRESS ON FILE |
| SYLVIA JEAN VINEYARDS | ADDRESS ON FILE |
| SYLVIA K GIGLIO | ADDRESS ON FILE |
| SYLVIA L MAGLIONE | ADDRESS ON FILE |
| SYLVIA LAMBRECHT | ADDRESS ON FILE |
| SYLVIA LAUBECHER | ADDRESS ON FILE |
| SYLVIA LOPEZ | ADDRESS ON FILE |
| SYLVIA M KELLER | ADDRESS ON FILE |
| SYLVIA M MEDINA | ADDRESS ON FILE |
| SYLVIA M MUNOZ | ADDRESS ON FILE |
| SYLVIA M RANKE | ADDRESS ON FILE |
| SYLVIA M WILLIAMS | ADDRESS ON FILE |
| SYLVIA MAURITSAKIS | ADDRESS ON FILE |
| SYLVIA MCLEMORE | ADDRESS ON FILE |
| SYLVIA MENDOZA | ADDRESS ON FILE |
| SYLVIA MERLES | ADDRESS ON FILE |
| SYLVIA O LITEWKA | ADDRESS ON FILE |
| SYLVIA P GONZALES | ADDRESS ON FILE |
| SYLVIA P POWELL | ADDRESS ON FILE |
| SYLVIA R JUSTIN | ADDRESS ON FILE |
| SYLVIA R REISSMAN | ADDRESS ON FILE |
| SYLVIA RADCLIFFE | ADDRESS ON FILE |
| SYLVIA ROZEK | ADDRESS ON FILE |
| SYLVIA SANCHEZ MOSS | ADDRESS ON FILE |
| SYLVIA STANLEY | ADDRESS ON FILE |
| SYLVIA SUE BROCK | ADDRESS ON FILE |
| SYLVIA TARPLEY | ADDRESS ON FILE |
| SYLVIA TORRES | ADDRESS ON FILE |
| SYLVIA V BAGEAC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA V PATTERSON | ADDRESS ON FILE |
| SYLVIA, EDWARD F. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| SYLVIA, JANET | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| SYLVIE COX | ADDRESS ON FILE |
| SYLVIE PASTOR | ADDRESS ON FILE |
| SYMANTEC | ADDRESS ON FILE |
| SYMANTEC CORP | PO BOX 742345 LOS ANGELES CA 90074-2345 |
| SYMANTEC CORP | ATTN: JOSH BOLTON 7200 REDWOOD BLVD NOVATO CA 94945 |
| SYMANTEC CORPORATION | 350 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| SYMANTEC CORPORATION | FILE#32168 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTEC CORPORATION | 10201 TORRE AVE CUPERTINO CA 95014 |
| SYMMANK, JOHN DAVID | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| SYMMANK, JOHN DAVID | 4530 CHERRY SANTA FE TX 77517 |
| SYMMETRICOM | PO BOX 3900 DEPT #34371 SAN FRANCISCO CA 94139 |
| SYMMETRICOM | 3870 N 1ST ST SAN JOSE CA 95134-1702 |
| SYMMONDS, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SYMONDS, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SYMTREX INC | 264 JANE STREET TORONTO ON M6S 3Z2 CANADA |
| SYNERGY CONSULTING SERVICES CORP | PO BOX 1258 WHITE STONE VA 22578 |
| SYNERGY CONSULTING SERVICES CORP | 4316 ARROWHEAD TRAIL HILLSBOROUGH NC 27278 |
| SYNGENTA CORPORATION PENSION | PLAN PENSIONSKASSE SYNGENTA POSTFACH BASEL 04002 SWITZERLAND |
| SYNGENTA CORPORATION PENSION | PENSIONSKASSE SYNGENTA POSTFACH, BASEL 4002 SWITZERLAND |
| SYNGENTA CROP PROTECTION | POST OFFICE BOX 18300 GREENSBORO NC 27419 |
| SYNIVERSE TECHNOLOGIES INC | 12094 COLLECTIONS CENTER DRIVE CHICAGO IL 60639 |
| SYNIVERSE TECHNOLOGIES LLC | 8125 HIGHWOODS PALM WAY TAMPA FL 33647 |
| SYNIVERSE TECHNOLOGIES, INC. | 8125 HIGHWOODS PALM WAY TAMPA FL 33647-1776 |
| SYNKOLOID CO | 148 EAST 5TH STREET BAYONNE NJ 07002 |
| SYNTEC CHEMICALS | 14822 HOOPER RD. HOUSTON TX 77047 |
| SYNTECH CHEMICALS INC. | 14822 HOOPER RD. HOUSTON TX 77047 |
| SYNTELLI SOLUTIONS INC | 10025 STRIKE THE GOLD LN WAXHAW NV 28173 |
| SYPNIEWSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SYPRIS ELECTRONICS LLC | PO BOX 677477 DALLAS TX 75267-7477 |
| SYPRIS TECHNOLOGIES INC | (TUBE TURN PRODUCTS) 2612 HOWARD ST LOUISVILLE KY 40211 |
| SYPRIS TECHNOLOGIES INC | PO BOX 677490 DALLAS TX 75267-7490 |
| SYSKA HENNESSY GROUP CONSTRUCTION, INC | 11500 W OLYMPIC BLVD SUITE 680 LOS ANGELES CA 90064 |
| SYSKA HENNESSY GROUP CONSTRUCTION, INC | 800 CORPORATE POINTE STE 200 CULVER CITY CA 90230 |
| SYSTEM ENERGY RESOURCES INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| SYSTEM IMPROVEMENTS INC | 238 S PETERS RD STE 301 KNOXVILLE TN 37923 |
| SYSTEMS CONTROL | DIV OF NORTHERN STAR INDUSTRIES PO BOX 808 IRON MOUNTAIN MI 49801 |
| SYSTEMS CONTROL | C/O K D JOHNSON INC 400 N 69 HIGHWAY PO BOX 1208 LEONARD TX 75452 |
| SYSTEMS GROUP INC | JAF STATION PO BOX 3249 NEW YORK NY 10116-3249 |
| SYSTEMS GROUP, INC. | 4801 SPRING VALLEY RAOD SUITE 118 DALLAS TX 75244 |
| SYSTEMS TECHNOLOGY INC | 14925 BOGLE DR CHANTILLY VA 20151 |
| SYSTEMSGROUP INC | 4801 SPRING VALLEY RD STE 125 DALLAS TX 75244 |
| SYVERTSON, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SYZYGY COMPUTER CO | 450 APOLLO STREET SUITE A BREA CA 92621 |

| Claim Name | Address Information |
|---|---|
| SYZYGY INCORPORATED | 897 OAK PARK BLVD. #500 PISMO BEACH CA 93449 |
| SZCZEPANSKI, RICHARD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SZELIGA, LOUIS H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SZLAUDERBACH, STANLEY | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZMYD, EMIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| SZPATURA, LILLIAN T, PR OF THE | ESTATE OF MICKEY SZPATURA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SZRAJER, MARK | 6709 RIDGE BLVD BROOKLYN NY 11220 |
| SZULBORSKI, BRUCE C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| SZUMLANSKI, PAUL A | ADDRESS ON FILE |
| SZYMANOWSKI, STANISLAUS A | 72 S PONTIAC ST BUFFALO NY 14206 |
| T & G IDENTIFICATION SYSTEMS | 505 S HENDERSON FORT WORTH TX 76104 |
| T & G IDENTIFICATION SYSTEMS | 712 W MAGNOLIA AVENUE FORT WORTH TX 76104-4609 |
| T & L FURNITURE RENTAL OF | LONGVIEW 2313 NORTH EASTMAN RD LONGVIEW TX 75605 |
| T & M INDUSTRIAL SERVICES | 1500 N. CLEVELAND CAMERON TX 76520 |
| T & T TRANSPORTS INC | PO BOX 872 COLORADO CITY TX 79512 |
| T A BEACH CORPORATION | 13335 MID ATLANTIC BLVD LAUREL MD 20708-1432 |
| T A CROW | ADDRESS ON FILE |
| T A DONNAUD | ADDRESS ON FILE |
| T A KNIGHT | ADDRESS ON FILE |
| T ANNETTE ATKINSON | ADDRESS ON FILE |
| T B POINDEXTER ESTATE | ADDRESS ON FILE |
| T B WAITS | ADDRESS ON FILE |
| T BELL | ADDRESS ON FILE |
| T BLACK | ADDRESS ON FILE |
| T BOYD | ADDRESS ON FILE |
| T BURROW | ADDRESS ON FILE |
| T BUSCH | ADDRESS ON FILE |
| T C BOWENS & FANNIE BOWENS | ADDRESS ON FILE |
| T C BOWENS ET UX | ADDRESS ON FILE |
| T C INDIAN CREEK CLUB HOUSE | 350 QUORUM DR ROANOKE TX 76262 |
| T C JOHNSON JR | ADDRESS ON FILE |
| T C JOHNSON JR | ADDRESS ON FILE |
| T C MCCORMACK | ADDRESS ON FILE |
| T C STINSON | ADDRESS ON FILE |
| T CARDEN | ADDRESS ON FILE |
| T CLARECE BUSBY | ADDRESS ON FILE |
| T COLE'S LP | PO BOX 309 FRANKLIN TX 77856 |
| T CUMMINGS | ADDRESS ON FILE |
| T D BELL | ADDRESS ON FILE |
| T E A M SOLUTIONS INC | 2025 S 12TH ST WACO TX 76706 |
| T E BIEHLE | ADDRESS ON FILE |
| T E KMOCH | ADDRESS ON FILE |
| T F HUDGINS INC | DEPT 859 PO BOX 4346 HOUSTON TX 77210-4346 |
| T F HUDGINS INC | PO BOX 920946 HOUSTON TX 77292 |

| Claim Name | Address Information |
|---|---|
| T F MCCONNELL | ADDRESS ON FILE |
| T FINN | ADDRESS ON FILE |
| T G ALEXANDER | ADDRESS ON FILE |
| T G DAVIS | ADDRESS ON FILE |
| T GILLELAND | ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC | 250 WEST 57TH STREET, SUITE 901 NEW YORK NY 10107 |
| T H AGRICULTURE & NUTRITION LLC | HAWASH MEADE & GASTON LLP ANDREW K MEADE 1221 MCKINNEY STREET HOUSTON TX 77002 |
| T H AGRICULTURE & NUTRITION LLC | LAW OFFICES OF FREDERICK J. WAGNER FREDERICK J. WAGNER 9839 VOGUE LANE HOUSTON TX 77080 |
| T H CUMMINGS | ADDRESS ON FILE |
| T H P PM GROUP LLC | DBA BRAES HOLLOW APARTMENTS 8701 S BRAESWOOD BLVD HOUSTON TX 77031 |
| T HAWKINS | ADDRESS ON FILE |
| T HAYES | ADDRESS ON FILE |
| T HENDERSON | ADDRESS ON FILE |
| T J RYAN | ADDRESS ON FILE |
| T KING | ADDRESS ON FILE |
| T KNIGHT | ADDRESS ON FILE |
| T KOLINEK | ADDRESS ON FILE |
| T L CHALK | ADDRESS ON FILE |
| T L CHURCHMAN JR | ADDRESS ON FILE |
| T L EXNER | ADDRESS ON FILE |
| T L KING | ADDRESS ON FILE |
| T L LOVELESS | ADDRESS ON FILE |
| T L TUCKER | ADDRESS ON FILE |
| T LOVELESS | ADDRESS ON FILE |
| T MAY | ADDRESS ON FILE |
| T MERZ | ADDRESS ON FILE |
| T N JACKSON | ADDRESS ON FILE |
| T ORR | ADDRESS ON FILE |
| T ORTEGA III | ADDRESS ON FILE |
| T ORTEGA JR | ADDRESS ON FILE |
| T R BUTTS | ADDRESS ON FILE |
| T R MERZ | ADDRESS ON FILE |
| T RICHARD | ADDRESS ON FILE |
| T RILEY MANAGEMENT CORP | DBA LEAP OF FAITH DESOGN PO BOX 520 FRANKLIN TX 77856 |
| T SCHLEE | ADDRESS ON FILE |
| T SMITH | ADDRESS ON FILE |
| T SRINI VASAN | ADDRESS ON FILE |
| T SUMPTER | ADDRESS ON FILE |
| T TASKER | ADDRESS ON FILE |
| T W & EDITH WISE | ADDRESS ON FILE |
| T W GREEN | ADDRESS ON FILE |
| T W HUSBERG | ADDRESS ON FILE |
| T W MCCOY | ADDRESS ON FILE |
| T W SCOTT INC | DBA SCOTT CUSTOM HOMES PO BOX 784 JARRELL TX 76537 |
| T WILK | ADDRESS ON FILE |
| T&M MERCANTILE PROPERTIES | 513 NORTH ST NACOGDOCHES TX 75961 |
| T&T LIGHTING | 3520 W MILLER RD #130 GARLAND TX 75041 |
| T&T PUMP CO INC | RR #8 BOX 343 FAIRMONT WV 26554 |

| Claim Name | Address Information |
|---|---|
| T&V OPTIMUM LLC | 10202 SPICEWOOD MESA AUSTIN TX 78759-6851 |
| T-HEART FAMILY PARTNERSHIP | 226520 CR 2138 TROUP TX 75789 |
| T-HEART RANCHING LLC | 226520 CR 2138 TROUP TX 75789 |
| T. JEFF STONE | 9201 N CENTRAL EXPY FL 4 DALLAS TX 75231-6033 |
| T. JEFF STONE & ASSOCIATES | 9201 N CENTRAL EXPY FL 4 DALLAS TX 75231-6033 |
| TA COMPANY FKA AUSTIN COMPANY | 6410 OAK CANYON IRVINE CA 92618 |
| TA INSTRUMENTS WATERS LLC | 1201 PEACHTREE STREET, NE ATLANTA GA 30361 |
| TA INSTRUMENTS WATERS LLC | DEPT AT 952329 ATLANTA GA 31192-2329 |
| TA MING HSU | ADDRESS ON FILE |
| TA'KEISHA MILLER | ADDRESS ON FILE |
| TA-WEN CHEN | ADDRESS ON FILE |
| TA-WEN YANG | ADDRESS ON FILE |
| TAB FOUNDATION | TEXAS ASSOCIATION OF BUSINESS ATTN: SHARON BERGER 1209 NUECES STREET AUSTIN TX 78701 |
| TABACCO, ROBERT L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TABELE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TABER ESTES THORNE & CARR PLLC | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| TABER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TABER, ROBERT | 4569 CR 14 MADRID NY 13660 |
| TABITHA SMITH A MINOR | ADDRESS ON FILE |
| TABITHA SORREL | ADDRESS ON FILE |
| TABLEAU SOFTWARE INC | PO BOX 204021 DALLAS TX 75320-4021 |
| TABLEAU SOFTWARE INC | 1621 N 34TH ST SEATTLE WA 98103-9193 |
| TABOR, ALICE T | 16 SHELBY CIRCLE DAYVILLE CT 06241 |
| TABOR, JOHN L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| TABOR, WILTON DEE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TABRON, MARY, FOR THE | CASE OF PRYMAS M TABRON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TABRON, RICHARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TABS DIRECT | ATTN: FINANCE 2800 STORY RD WEST SUITE 100 IRVING TX 75038 |
| TABWELL SERVICES | PO BOX 511 VICKSBURG MS 39181 |
| TACA | ONE ARTS PLAZA 1722 ROUTH STREET STE 115 DALLAS TX 75201 |
| TACHOK, PAUL | 6190 COLE RD. ORCHARD PARK NY 14127 |
| TACKETT, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TACO INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| TACO INC | 1160 CRANSTON ST. CRANSTON RI 02920 |
| TACONIC MASTER FUND 1.5 LP | FORTRESS INVESTMENT M AND C CORPORATE SERVICES LTD UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| TACONIC OPPORTUNITY MASTER FUND LP | TACONIC CAPITAL ADVISORS UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| TAD METALS INC | PO BOX 952113 DALLAS TX 75395-2113 |
| TADDEO, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TADEUSZ BRANCEWICZ | ADDRESS ON FILE |
| TADEUSZ JASTRZEBSKI | ADDRESS ON FILE |
| TADEUSZ JASTRZEBSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAE E MARKGRAF | ADDRESS ON FILE |
| TAEH, INC. | 4227 UNITED PARKWAY SCHILLER PARK IL 60176 |
| TAES LLC | 4664 OLD POND DR PLANO TX 75024 |
| TAES, LLC | 404 TUDOR DR APT 2G CAPE CORAL FL 33904-9475 |
| TAFFETANI, LOUIS | 9218 SANDRA PARK RD PERRY HALL MD 21128 |
| TAFFETANI, LOUIS | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| TAFFORD QUENLUN WHITE | ADDRESS ON FILE |
| TAFFORD WHITE | ADDRESS ON FILE |
| TAFFY CRICHLOW | ADDRESS ON FILE |
| TAFOYA, MANUEL, JR | 4109 W. MELINDA LANE TUCSON AZ 85742 |
| TAFT CARTER | ADDRESS ON FILE |
| TAFT SIBLEY | ADDRESS ON FILE |
| TAFT, JIMMIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TAGE W HUSBERG | ADDRESS ON FILE |
| TAGG, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAGGART GLOBAL LLC | JOHN LUKE C/O FORGE GROUP LTD 4000 TOWN CENTER BLVD., STE 300 CANONSBURG PA 15317 |
| TAGGART GLOBAL LLC | 4000 TOWN CENTER BLVD STE 200 CANONSBURG PA 15317 |
| TAGORE SOMERS | ADDRESS ON FILE |
| TAHIR ALI KATHAWALA | ADDRESS ON FILE |
| TAI CHEUNG | ADDRESS ON FILE |
| TAI LE | ADDRESS ON FILE |
| TAI LEE HUO | ADDRESS ON FILE |
| TAI SERVICES | 1000 COBB PLACE BLVD NW STE 300 KENNESAW GA 30144-3685 |
| TAI SERVICES INC | 1000 COBB PLACE BLVD NW STE 300 KENNESAW GA 30144-3685 |
| TAI WANG | ADDRESS ON FILE |
| TAIBI, NOE V. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TAILWIND TOSCANA LLC | DBA TOSCANA VILLAS APARTMENTS 1000 FOCH STREET 150 FORT WORTH TX 76107 |
| TAISA WARE | ADDRESS ON FILE |
| TAISTO, MELVIN JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAJUANA WALLS | ADDRESS ON FILE |
| TAK SUNG | ADDRESS ON FILE |
| TAKACS, EUGENE J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAKASHI MIZUNO | ADDRESS ON FILE |
| TAKEUCHI MANUFACTURING US LTD | 519 BONNIE VALENTINE WAY PENDERGRASS GA 30567 |
| TAKOVICH, RONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TALAL ITANI | ADDRESS ON FILE |
| TALBERT, MARY | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| TALBERT, WALTER EMERSON (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TALBOOM, LAVERNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TALBOT, LYLE L. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TALBOT, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| TALCO WATER DEPARTMENT | PO BOX 365 TALCO TX 75487 |
| TALENTHUNTER LLC | PO BOX 275 ASHBURN VA 20146 |
| TALEO CORPORATION | PO BOX 35660 NEWARK NJ 07193-5660 |
| TALERICO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TALESIA V FIELDS | ADDRESS ON FILE |
| TALIA CLARK | ADDRESS ON FILE |
| TALICH, ROGER | 960 CORTEZ ST DENVER CO 80229 |
| TALIENTO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TALL, DONALD ERIC DECEASED | 219 POKER HILL ROAD UNDERHILL VT 05489 |
| TALL, DONALD ERIC DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| TALLENT, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TALLENT, MARGARET N. | PO BOX 264 CROUSE NC 28033 |
| TALLENT, MARGARET N. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TALLENT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TALLENT, WILLIAM TODD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TALLEVAST, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TALLEY | ADDRESS ON FILE |
| TALLEY & ASSOCIATES | 1990 M STREET NW STE 200 WASHINGTON DC 20036 |
| TALLEY & ASSOCIATES | ROBERT E. TALLEY 1892 HWY. 138, SE CONYERS GA 30013 |
| TALLEY CHEMICAL & SUPPLY | PO BOX 831 MEXIA TX 76667 |
| TALLEY INC | TALLEY-DALLAS 1815 MONETARY LANE CARROLLTON TX 75006 |
| TALLEY, ERVIN JACKSON, PR OF THE | ESTATE OF ERNEST WILLIAMSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TALLEY, RONALD J. | 77 S.E. 222 STREET PLATTSBURG MO 64477 |
| TALLMAN, CHARLES E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TALLON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TALLON, SAMUEL | 2632 ECHO WOODS DRIVE HARTSVILLE SC 29550 |
| TALLY GREEN | ADDRESS ON FILE |
| TALMADGE A LAMBERT | ADDRESS ON FILE |
| TALMADGE DOUGLAS HUTCHINGS | 1785 FM RD 899 MT PLEASANT TX 75455 |
| TALMADGE J ROBBINS | ADDRESS ON FILE |
| TALON COCKRUM | ADDRESS ON FILE |
| TALON TECHNICAL SALES | 15702 WEST HARDY RD STE 200 HOUSTON TX 77060 |
| TALUKDAR, PRADIP | 202 GLENRIDGE FOREST HOUSTON TX 77094 |
| TAMA L PULLIAM | ADDRESS ON FILE |
| TAMACC | PO BOX 41780 AUSTIN TX 78704 |
| TAMALA COOK | ADDRESS ON FILE |
| TAMAR WILLIS | ADDRESS ON FILE |
| TAMARA A PATASNICK | ADDRESS ON FILE |
| TAMARA CHANNEL | ADDRESS ON FILE |
| TAMARA DELEON | ADDRESS ON FILE |
| TAMARA DONNELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMARA GRACE SANFORD | ADDRESS ON FILE |
| TAMARA J PHILLIPS | ADDRESS ON FILE |
| TAMARA KAYE ORY | ADDRESS ON FILE |
| TAMARA KAYE ORY | ADDRESS ON FILE |
| TAMARA L DEBOER | ADDRESS ON FILE |
| TAMARA L SEGOVIA (DELEON) | ADDRESS ON FILE |
| TAMARA M MCREYNOLDS | ADDRESS ON FILE |
| TAMARA MYERS | ADDRESS ON FILE |
| TAMARA S LOUIS | ADDRESS ON FILE |
| TAMARA TEMPLETON | ADDRESS ON FILE |
| TAMBINI, ANTHONY, JR | 95 BEECHER RD EAST JEWETT NY 12424 |
| TAMBOURINE, JAMES R. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAMBOURINE, JAMES R. | 16050 VALLEYVIEW FORNEY TX 75126 |
| TAMBOURINE, LINDA LOIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAMBOURINE, LINDA LOIS | 16050 VALLEYVIEW FORNEY TX 75126 |
| TAME INC | 2523 CHATTANOOGA VALLEY ROAD FLINTSTONE GA 30725 |
| TAME INC.; TOOLS & MAINTENANCE | EQUIPMENT CO.,INC. 2523 CHATTANOOGA VALLEY DRIVE PO BOX 250 FLINTSTONE GA 30725-0250 |
| TAMELA L WILLIAMS | ADDRESS ON FILE |
| TAMELING, HERMANN H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TAMERA ERVIN-WALKER | ADDRESS ON FILE |
| TAMERA J ERVIN WALKER | ADDRESS ON FILE |
| TAMERA L WALTMAN | ADDRESS ON FILE |
| TAMERA S IVES | ADDRESS ON FILE |
| TAMERIN JO WILCOX | ADDRESS ON FILE |
| TAMFELT PMC INC | 585 RUE DES FORTIFICATIONS SAINT-JEAN-SUR-RICHELIEU QC J2W 2W8 CANADA |
| TAMI DENTON | ADDRESS ON FILE |
| TAMI HICKS | ADDRESS ON FILE |
| TAMI LYNN HICKS | ADDRESS ON FILE |
| TAMI SEATON | ADDRESS ON FILE |
| TAMI V SHEVCHENKO | ADDRESS ON FILE |
| TAMICA JAMES | ADDRESS ON FILE |
| TAMIKA GYCE | ADDRESS ON FILE |
| TAMIKO JACKSON | ADDRESS ON FILE |
| TAMIRA ASKEW | ADDRESS ON FILE |
| TAMKO BUILDING PRODUCTS INC | 220 WEST 4TH STREET JOPLIN MO 64802 |
| TAMKO BUILDING PRODUCTS INC | 1598 HIGHWAY 183 PHILLIPSBURG KS 67661 |
| TAMLA E PLOWDEN | ADDRESS ON FILE |
| TAMMARA A HURD | ADDRESS ON FILE |
| TAMMARO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAMMI S HOFFMAN | ADDRESS ON FILE |
| TAMMIE GARCIA | ADDRESS ON FILE |
| TAMMIE KAY LEE | ADDRESS ON FILE |
| TAMMIE L HORNE | ADDRESS ON FILE |
| TAMMIE LOWERY | ADDRESS ON FILE |
| TAMMIE M LAROCCA | ADDRESS ON FILE |
| TAMMIE MCLAUGHLIN | ADDRESS ON FILE |
| TAMMIE MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMMO T WILKENS | ADDRESS ON FILE |
| TAMMY A BRADBERRY | ADDRESS ON FILE |
| TAMMY A DOCKENS | ADDRESS ON FILE |
| TAMMY A KINCER | ADDRESS ON FILE |
| TAMMY A. SMITH | ADDRESS ON FILE |
| TAMMY AILEEN TELG | ADDRESS ON FILE |
| TAMMY BERNARDI | ADDRESS ON FILE |
| TAMMY BLACKNALL | ADDRESS ON FILE |
| TAMMY BURNS | ADDRESS ON FILE |
| TAMMY CARNEY | ADDRESS ON FILE |
| TAMMY D MOULTON | ADDRESS ON FILE |
| TAMMY D SCHIRM | ADDRESS ON FILE |
| TAMMY DARLENE HATFIELD | ADDRESS ON FILE |
| TAMMY DAWSON | ADDRESS ON FILE |
| TAMMY ENGELKE | ADDRESS ON FILE |
| TAMMY ENGELKE | ADDRESS ON FILE |
| TAMMY G WILLIAMS | ADDRESS ON FILE |
| TAMMY HORTON | ADDRESS ON FILE |
| TAMMY J IVEY | ADDRESS ON FILE |
| TAMMY JACOBS | ADDRESS ON FILE |
| TAMMY K SHEARER | ADDRESS ON FILE |
| TAMMY KAY LEE | ADDRESS ON FILE |
| TAMMY KLINE | ADDRESS ON FILE |
| TAMMY L HANCOCK | ADDRESS ON FILE |
| TAMMY L KILPATRICK | ADDRESS ON FILE |
| TAMMY L KLINE | ADDRESS ON FILE |
| TAMMY L MITTOWER | ADDRESS ON FILE |
| TAMMY L PETERSON | ADDRESS ON FILE |
| TAMMY L TOWNSEND | ADDRESS ON FILE |
| TAMMY LEE HULSEY | ADDRESS ON FILE |
| TAMMY LYNN MILLARD | ADDRESS ON FILE |
| TAMMY M BEASLEY | ADDRESS ON FILE |
| TAMMY M FERGUSON | ADDRESS ON FILE |
| TAMMY M LINKENHAGER | ADDRESS ON FILE |
| TAMMY MARIE LINKER | ADDRESS ON FILE |
| TAMMY PHILLIPS | ADDRESS ON FILE |
| TAMMY R BOWMAN | ADDRESS ON FILE |
| TAMMY R GOLDSTON | ADDRESS ON FILE |
| TAMMY S JACKMAN | ADDRESS ON FILE |
| TAMMY SUE LOVE | ADDRESS ON FILE |
| TAMMY T ZELLER | ADDRESS ON FILE |
| TAMMY TELG | ADDRESS ON FILE |
| TAMMY THAXTON AND TERESA LYNN JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES, AS SURVIVING HEIR | ADDRESS ON FILE |
| TAMMY VALENTINE | ADDRESS ON FILE |
| TAMMY W PUCKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMMY WELLS | ADDRESS ON FILE |
| TAMMY WESTON | ADDRESS ON FILE |
| TAMMYE A BOGUS | ADDRESS ON FILE |
| TAMMYE IRENE BURKETT | ADDRESS ON FILE |
| TAMRA PEREIRA | ADDRESS ON FILE |
| TAMU CONFERENCE SERVICES | C/O KAY SANDERS 1232 TAMU COLLEGE STATION TX 77843-1232 |
| TAMU SPECIAL EVENT FACILITIES | TEXAS A & M UNIVERSITY 1238 TAMU COLLEGE STATION TX 77843-1238 |
| TAMULA L MAHONEY | ADDRESS ON FILE |
| TAMY CHAPMAN | ADDRESS ON FILE |
| TAN LE | ADDRESS ON FILE |
| TAN M DINH | ADDRESS ON FILE |
| TANA DANIELS | ADDRESS ON FILE |
| TANA G SHIPMAN | ADDRESS ON FILE |
| TANA REED | ADDRESS ON FILE |
| TANA, JOSEPH, JR | 334 EAST LAKE RD #202 PALM HARBOR FL 34685 |
| TANCREL, LAURIER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TANDE OLGA | ADDRESS ON FILE |
| TANDEE L ROSARIO | ADDRESS ON FILE |
| TANDY L ASBURY | ADDRESS ON FILE |
| TANDY L ASBURY II | ADDRESS ON FILE |
| TANEJA, JUGAL K | 3507 BAYSHORE BLVD UNIT 1801 TAMPA FL 33629 |
| TANETTA ARCHIE | ADDRESS ON FILE |
| TANGELA WEATHERSPOON | ADDRESS ON FILE |
| TANGELIA MCCLEVELAND | ADDRESS ON FILE |
| TANGENT RAIL SERVICES | BOX 347312 PITTSBURGH PA 15251-4312 |
| TANGERIA HELEN FERRELL | ADDRESS ON FILE |
| TANGLEWOOD EXPLORATION LLC | 306 W 7TH ST STE 901 FORT WORTH TX 76102-4929 |
| TANIA MALAGON | ADDRESS ON FILE |
| TANIA MALAGON | ADDRESS ON FILE |
| TANISHA BOYD | ADDRESS ON FILE |
| TANISHA BOYLAND | ADDRESS ON FILE |
| TANISHA WOODS | ADDRESS ON FILE |
| TANJA COLEMAN | ADDRESS ON FILE |
| TANK INDUSTRY CONSULTANTS INC | 7740 WEST NEW YORK STREET INDIANAPOLIS IN 46214 |
| TANNA E VAN WEY | ADDRESS ON FILE |
| TANNEHILL INTERNATIONAL | INDUSTRIES PO BOX 102982 ATLANTA GA 30368-2982 |
| TANNENBAUM, BERNARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TANNER RAINWATER | ADDRESS ON FILE |
| TANNER W YOCHAM | ADDRESS ON FILE |
| TANNER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TANNER, JAMES | 4007 VIEW POINT DR GRANBURY TX 76048 |
| TANNER, MARK E | ADDRESS ON FILE |
| TANNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TANNER, WILLIAM P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TANNEY, ANN, FOR THE | CASE OF MICHAEL R TANNEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TANNOR PARTNERS CREDIT FUND LP | 555 THEODORE FREMD AVE STE C209 RYE NY 10580-1437 |

| Claim Name | Address Information |
|---|---|
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR TOWNLEY ENGINEERING & MFG CO INC. 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR CONTINENTAL WIRELESS INC 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNY L GREEN | ADDRESS ON FILE |
| TANOMSAK BOONPLEUNG | ADDRESS ON FILE |
| TANVIR SALIM | ADDRESS ON FILE |
| TANYA A AHBOL | ADDRESS ON FILE |
| TANYA A BIRKELAND | ADDRESS ON FILE |
| TANYA CATHELL | ADDRESS ON FILE |
| TANYA CLEMENS | ADDRESS ON FILE |
| TANYA D JONES | ADDRESS ON FILE |
| TANYA HART | ADDRESS ON FILE |
| TANYA J JENKINS | ADDRESS ON FILE |
| TANYA M KENT | ADDRESS ON FILE |
| TANYA MACKEY | ADDRESS ON FILE |
| TANYA MARIE TOWNSEND | ADDRESS ON FILE |
| TANYA P FINLEY | ADDRESS ON FILE |
| TANYA STINSON | ADDRESS ON FILE |
| TANYA STINSON | ADDRESS ON FILE |
| TANYA ZUNIGA | ADDRESS ON FILE |
| TANZALA ALLEN | ADDRESS ON FILE |
| TANZE LEONARD JACKSON | ADDRESS ON FILE |
| TAO YANG | ADDRESS ON FILE |
| TAP FARMS REVOCABLE MGMT TRUST | C/O LUCY BATEMAN, SUB TTEE 71 ELSEY DR POTTSBORO TX 75076 |
| TAP FARMS TRUST | C/O LINDA DEES TTEE RT 1 BOX 65 MT PLEASANT TX 75455 |
| TAPAN BANERJEE | ADDRESS ON FILE |
| TAPAN KUMAR GHOSAL | ADDRESS ON FILE |
| TAPAN MITRA | ADDRESS ON FILE |
| TAPAS CHAUDHURI | ADDRESS ON FILE |
| TAPAS K GHOSH | ADDRESS ON FILE |
| TAPCO | 5100 W BROWN DEER ROAD BROWN DEER WI 53223 |
| TAPCO | TRAFFIC & PARKING CONTROL CO INC 5100 W BROWN DEER RD BROWN DEER WI 53223 |
| TAPENDRA GANGOPADHYAY | ADDRESS ON FILE |
| TAPEY, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAPIA, CARLOS SEPULVEDA | PASAJE CERRO SIERRA BELLA NO 118 QUILICURA SANTIAGO 8320000 CHILE |
| TAPIA, PATRICIA | PO BOX 395 BUCKEYE AZ 85326 |
| TAPP, DAVID L | 343 PARK LN SUNRISE BEACH TX 78643-9218 |
| TAPP, DAVID L | DAVID L TAPP 343 PARK LANE SUNRISE BEACH VILLAGE TX 78643-9218 |
| TARA BARNES | ADDRESS ON FILE |
| TARA C COWEN | ADDRESS ON FILE |
| TARA D CARPENTER | ADDRESS ON FILE |
| TARA E POMPEO | ADDRESS ON FILE |
| TARA GREGA | ADDRESS ON FILE |
| TARA K DESAI | ADDRESS ON FILE |
| TARA LOEWENSTERN | ADDRESS ON FILE |
| TARA LONG JOHNSON | ADDRESS ON FILE |
| TARA S BAJPAYEE | ADDRESS ON FILE |
| TARA TARABA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TARA WAITES | ADDRESS ON FILE |
| TARA WILSON | ADDRESS ON FILE |
| TARANTINO, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TARANTOLA, JERRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TARAS E HRECZUCH | ADDRESS ON FILE |
| TARBELL, STEPHEN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TARBURTON, ALBERT, PR OF THE | ESTATE OF EMERSON F TARBURTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TARDIFF, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TARDIO, SALVATORE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TARDY, JAY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAREEK A ANDERSON | ADDRESS ON FILE |
| TARGA GAS MARKETING LLC | PAUL W. CHUNG, GENERAL COUNSEL 1000 LOUISIANA STE 4700 HOUSTON TX 77002 |
| TARGA GAS MARKETING LLC | 1000 LOUISIANA, STE 4300 ATTN: ROELINE HUDSON HOUSTON TX 77002 |
| TARGA GAS MARKETING LLC | 1000 LOUISIANA STE 4300 HOUSTON TX 77002 |
| TARGA GP INC. | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA LP INC. | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA MIDSTREAM SERVICES LTD PARTNERSHIP | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES GP LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES II LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES INC. | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES TEXAS GP LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGET CORP | 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET ROCK CORPORATION | 1966 E BROADHOLLOW RD PO BOX V FARMINGDALE NY 11735 |
| TARI C LONGABAUGH | ADDRESS ON FILE |
| TARIF QANADILO | ADDRESS ON FILE |
| TARIK ABDALA | ADDRESS ON FILE |
| TARIQ KARA | ADDRESS ON FILE |
| TARITY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TARITY, THOMAS D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TARKESHWAR SINGH | ADDRESS ON FILE |
| TARKETT INC | 1001 YAMASKA E FARNHAM QC J2N 1J7 CANADA |
| TARKINGTON LARRY | ADDRESS ON FILE |
| TARKINGTON, TRAVIS C. | 7281 CR 2448 KEMP TX 75143 |
| TARLETON STATE UNIVERSITY | C/O TEXAN CLUB PO BOX T-0080 STEPHENVILLE TX 76402 |
| TARLETON STATE UNIVERSITY ROTC | BOX T 0480 STEPHENVILLE TX 76402 |
| TARLOCK S SAHANSRA | ADDRESS ON FILE |
| TARLTON CORPORATION | 5500 W PARK AVE ST LOUIS MO 63110 |
| TARNAGORSKI, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TARNALICKI, EVA | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| TARNALICKI, JOSEPH J | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| TARR, JAMES | 2102 FALLS CT LOVELAND CO 80538 |

| Claim Name | Address Information |
| --- | --- |
| TARRANT AREA FOOD BANK | 2600 CULLEN STREET FORT WORTH TX 76107 |
| TARRANT CO. HOSPITAL DIST. | 1500 S. MAIN ST FORT WORTH TX 76104 |
| TARRANT CO. JR. COLLEGE | 1500 HOUSTON STREET FORT WORTH TX 76102 |
| TARRANT CO. REG. WATER DIST. #1 | TRWD ADMINISTRATION 800 EAST NORTHSIDE DRIVE FORT WORTH TX 76102 |
| TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| TARRANT COUNTY | PO BOX 961018 FORT WORTH TX 76161-0018 |
| TARRANT COUNTY | 100 E. WEATHERFORD FORT WORTH TX 76196 |
| TARRANT COUNTY | 100 E. WEATHERFORD STREET FORT WORTH TX 76196 |
| TARRANT COUNTY ADULT PROTECTIVE | SERVICES COMMUNITY BOARD PO BOX 12598 FORT WORTH TX 76110 |
| TARRANT COUNTY CLERK | 200 TAYLOR ST STE 301 FORT WORTH TX 76196 |
| TARRANT COUNTY COLLEGE | NW CAMPUS 4801 MARINE CREEK PKWY FORT WORTH TX 76179 |
| TARRANT COUNTY COLLEGE | FIRE SERVICE TRAINING CTR 4801 MARINE CREEK PKWY FORT WORTH TX 76179-3599 |
| TARRANT COUNTY COLLEGE DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| TARRANT COUNTY COLLEGE DISTRICT | 1500 HOUSTON STREET FORT WORTH TX 76102 |
| TARRANT COUNTY COLLEGE DISTRICT | 1500 HOUSTON STREET FORT WORTH TX 76102-6599 |
| TARRANT COUNTY COMMUNITY | COMMUNITY DEVELOPMENT DIVISION 1509B S UNIVERSITY DR STE 276 FORT WORTH TX 76107 |
| TARRANT COUNTY DEPT. OF HUMAN SERVICE | 1200 CIRCLE DR #200 FORT WORTH TX 76119-8112 |
| TARRANT COUNTY HOSPITAL DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| TARRANT COUNTY HOSPITAL DISTRICT | 1500 S MAIN ST FORT WORTH TX 76104 |
| TARRANT COUNTY HOSPITAL DISTRICT | DBA JPS HEALTH NETWORK 3301 STALCUP ROAD FORT WORTH TX 76119 |
| TARRANT COUNTY PUBLIC HEALTH | NORTH TEXAS REGIONAL LABORATORY 1101 S. MAIN ST. SUITE 1700 FORT WORTH TX 76107 |
| TARRANT COUNTY PUBLIC HEALTH LAB | 1101 S MAIN ST SUITE 1702 FORT WORTH TX 76104 |
| TARRANT COUNTY TAX OFFICE | 100 E WEATHERFORD ST FORT WORTH TX 76196-0301 |
| TARRANT REGIONAL WATER DISTRICT | 800 E NORTHSIDE DR FORT WORTH TX 76102 |
| TARRANT REGIONAL WATER DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| TARRANT REGIONAL WATER DISTRICT | POPE, HARDWICKE, CHRISTIE, SCHELL KELLY & RAY, L.L.P. – MICHAEL ATCHLEY 500 W. SEVENTH ST., STE 600 FORT WORTH TX 76102 |
| TARRANT REGIONAL WATER DISTRICT | MICHAEL ATCHLEY C/O POPE, HARDWICKE, CHRISTIE 500 W. SEVENTH ST., STE 600 FORT WORTH TX 76102 |
| TARRANT REGIONAL WATER DISTRICT | ATTN: JIM OLIVER – GENERAL MANAGER 800 E. NORTHSIDE DR. FORT WORTH TX 76120 |
| TARRANT REGIONAL WATER DISTRICT | PO BOX 4508 FORT WORTH TX 76164-0508 |
| TARRY J ROBERT | ADDRESS ON FILE |
| TARSI, ANGELO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TARSI, JACK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TARTE, TERRY | 10614 MISTFLOWER LANE TAMPA FL 33647 |
| TARTSAH, AGNES MENDEZ | 210 WEST LOUISIANA ST. ANADARKO OK 73005 |
| TARTSAH, CECILIA | 5700 BUCHANAN ST. FORT WORTH TX 76114 |
| TARUN DINKERLAL MEHTA | ADDRESS ON FILE |
| TARUN K SAU | ADDRESS ON FILE |
| TARVER ELEMENTARY SCHOOL | 7949 STONEHOLLOW DR TEMPLE TX 76502 |
| TARVER, DELMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, INEZ | 1601 N SEPULVEDA BLVD. # 143 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| TARVER, MARSHALL , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TARVER, NEVA | 6400B TEMORA LOOP KILLEEN TX 76549-5457 |
| TARVER, NEVA | NEVA TRAVER 6400B TEMORA LOOP KILLEEN TX 76549-5457 |
| TARWATER, MARTIN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAS ENVIROMENTAL SERVICES | 3929 CALIFORNIA PARKWAY EAST FORT WORTH TX 76119 |
| TAS ENVIRONMENTAL SERVICES | 3929 CALIFORNIA PKWY E FORT WORTH TX 76119 |
| TASCO INSULATION INC | GALLAGHER SHARP FULTON NORMAN BULKLEY BLDG 1501 EUCLID AVE SEVENTH FLOOR CLEVELAND OH 44115 |
| TASCO INSULATION INC | 120 E WOODLAND AVE. YOUNGSTOWN OH 44502-1956 |
| TASHA C RAZIANO | ADDRESS ON FILE |
| TASHA FISHER | ADDRESS ON FILE |
| TASHA RENEE ASHLEY | ADDRESS ON FILE |
| TASHAONNA JACKSON | ADDRESS ON FILE |
| TASHARA S TRAVIS | ADDRESS ON FILE |
| TASHILA BENJAMIN | ADDRESS ON FILE |
| TASHILA C BENJAMIN | ADDRESS ON FILE |
| TASHISHA SMITH | ADDRESS ON FILE |
| TASHISHA SMITH | ADDRESS ON FILE |
| TASHUA PERRY | ADDRESS ON FILE |
| TASMAN FUND LP | TACONIC CAPITAL ADVISORS BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH, 399 PARK AVE, 16TH FL NEW YORK NY 10022 |
| TASOS IACOVIDES | ADDRESS ON FILE |
| TAT L YONG | ADDRESS ON FILE |
| TATAR, KATHERINE | 1023 NANTUCKET DR HOUSTON TX 77057-1901 |
| TATE & LYLE INGREDIENTS AMERICA | 2200 E ELDORADO ST DECATUR IL 62521 |
| TATE ANDALE INC | 1941 LANSDOWNE ROAD BALTIMORE MD 21227 |
| TATE POUNDERS | ADDRESS ON FILE |
| TATE, ANNIE LARUE | 644 COLLEGE SHREVEPORT LA 71104 |
| TATE, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TATE, DELANA J. | 10515 DUBARRY, BELFLOWER, CA 90706 |
| TATE, DENNIS M. | 1228 PEMBERTON ST. PITTSBURGH PA 15212 |
| TATE, DONNA L, PR OF THE | ESTATE OF ALVIN FOWLKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TATE, ETHEL GLADYS | RT 7 BOX 175 HENDERSON TX 75652 |
| TATE, ETHEL GLENICE | 4433 NESBITT, CORPUS CHRISTI, TX 78415 |
| TATE, FLOYD JR. | 123 STAR DREAM STREET, SAN ANTONIO, TX 78216 |
| TATE, IMOGENE B. | BOX 14, MARKS, MS 38646 |
| TATE, LYNN REX | 410 EAST MAIN HENDERSON TX 75652 |
| TATE, MICHAEL KENN | ADDRESS ON FILE |
| TATE, MILFORD W. | PO BOX 496, HENDERSON TX 75653 |
| TATE, P. C. | 109 CROSBY DR HENDERSON TX 75652 |
| TATE, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TATENNA OWENS | ADDRESS ON FILE |
| TATIA M WATSON | ADDRESS ON FILE |
| TATIA ROBERTS | ADDRESS ON FILE |
| TATIANA ARMENTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TATIANA M ARHANGELSKY | ADDRESS ON FILE |
| TATOUL BADALIAN | ADDRESS ON FILE |
| TATRO, SR., GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TATSUKO DUBROSA | ADDRESS ON FILE |
| TATUM ATHLETIC BOOSTER CLUB | PO BOX 561 TATUM TX 75691-0561 |
| TATUM ECONIMIC DEVELOPMENT CORP | TATUM PECAN PIE FESTIVAL 255 E JOHNSON TATUM TX 75691 |
| TATUM ECONOMIC DEVELOPMENT CORP | TATUM PECAN PIE FESTIVAL PO BOX 989 TATUM TX 75691 |
| TATUM HERITAGE HOUSE ASSN | PO BOX 1317 TATUM TX 75691 |
| TATUM ISD | PO BOX 808 TATUM TX 75691 |
| TATUM ISD EDUCATION FOUNDATION | PO BOX 808 TATUM TX 75691 |
| TATUM VOLUNTEER FIRE DEPARTMENT | PO BOX 976 TATUM TX 75691 |
| TATUM, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TATUM, CITY | 680 COUNTY ROAD 2187 TATUM TX 75691 |
| TATYANA A AVRUTIN | ADDRESS ON FILE |
| TATYANA KHAVINSON | ADDRESS ON FILE |
| TATYNA COHEL | ADDRESS ON FILE |
| TAULLIE, JOSEPH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TAVARES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAVIA PORTER-HARRIS | ADDRESS ON FILE |
| TAVID MCKINLEY | ADDRESS ON FILE |
| TAWANA C LAMPKIN | ADDRESS ON FILE |
| TAWANA WHITFIELD | ADDRESS ON FILE |
| TAWATCHAI CHITTAVANICH | ADDRESS ON FILE |
| TAWNA KJERA | ADDRESS ON FILE |
| TAWNYA DEANE POWELL | ADDRESS ON FILE |
| TAX & ACCOUNTING - R&G | PO BOX 71687 CHICAGO IL 60694-1687 |
| TAX 2000 | 141 KING ROAD UNIT 7 RICHMOND HILL ON L4E 3L7 CANADA |
| TAX 2000 | 4110 N EXPRESSWAY 77 UNIT 7088 HARLINGER TX 78550-3537 |
| TAX ANALYSTS | 400 S MAPLE AVE STE 400 FALLS CHURCH VA 22046 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| TAX APPRAISAL DISTRICT OF BELL ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| TAX COLLECTOR: | PO BOX 190 BREMOND TX 23219 |
| TAX COLLECTOR: | 1900 KANAWHA BOULEVARD EAST BUILDING 1, ROOM W-100 CHARLESTON WV 25305 |
| TAX COLLECTOR: | WEST VIRGINIA STATE AUDITOR 1900 KANAWHA, BLVD E CHARLESTON TX 25305-0230 |
| TAX COLLECTOR: | 315 W SECOND ST PO BOX 697 FRANKFORT KY 40602 |
| TAX COLLECTOR: | 9229 W. LOOMIS ROAD FRANKLIN WI 53132 |
| TAX COLLECTOR: | COMO-PICKTON ISD PO BOX 830129 RICHARDSON TX 75083-0129 |
| TAX COLLECTOR: | PO BOX 830309 RICHARDSON TX 75083-0309 |
| TAX COLLECTOR: | 101 E. RUSK SUITE #101 ROCKWALL TX 75087 |
| TAX COLLECTOR: | ROCKWALL COUNTY 101 S. FANNIN ROCKWALL TX 75087 |
| TAX COLLECTOR: | 601 NORTH 13TH STREET CORSICANA TX 75110 |
| TAX COLLECTOR: | 200 E BELT LN RD DESOTO TX 75115 |

| Claim Name | Address Information |
|---|---|
| TAX COLLECTOR: | CENTERVILLE ISD 210 EAST BELT LINE ROAD DESOTO TX 75115 |
| TAX COLLECTOR: | TOWN OF SUNNYVALE PO BOX 1420 ENNIS TX 75120-1420 |
| TAX COLLECTOR: | ELLIS COUNTY TAX OFFICE PO DRAWER 188 109 S JACKSON RM T125 WAXAHACHIE TX 75168 |
| TAX COLLECTOR: | 127 COLLINS ROAD SUNNYVALE TX 75182 |
| TAX COLLECTOR: | BROWNSBORO ISD 127 NORTH COLLINS ROAD SUNNYVALE TX 75182 |
| TAX COLLECTOR: | 13017 TEXAS 11 COMO TX 75431 |
| TAX COLLECTOR: | ENNIS ISD PO BOX 18 COMO TX 75431 |
| TAX COLLECTOR: | PO BOX 465 BROWNSBORO TX 75756 |
| TAX COLLECTOR: | DESOTO ISD/CITY OF DESOTO PO BOX 446 BROWNSBORO TX 75756-0446 |
| TAX COLLECTOR: | PO BOX 246 CENTERVILLE TX 75833 |
| TAX COLLECTOR: | GRIMES CAD P.O. BOX 246 CENTERVILLE TX 75833-0246 |
| TAX COLLECTOR: | RISING STAR ISD PO BOX 914 EASTLAND TX 76448 |
| TAX COLLECTOR: | 107 W NEWTON RISING STAR TX 76471 |
| TAX COLLECTOR: | KATY ISD PO BOX 761 KATY TX 77492-0761 |
| TAX COLLECTOR: | 6301 S STADIUM LN KATY TX 77494 |
| TAX COLLECTOR: | PO BOX 489 ANDERSON TX 77830 |
| TAX COLLECTOR: | CITY OF RICHARDSON PO BOX 489 ANDERSON TX 77830 |
| TAX COLLECTOR: | PO BOX 7 310 HICKORY ST. CALVERT TX 77837 |
| TAX COLLECTOR: | BREMOND ISD PO BOX 220 FRANKLIN TX 77856 |
| TAX COLLECTOR: | CITY OF FRANKLIN PO BOX 998 FRANKLIN TX 77856 |
| TAX COLLECTOR: | CALVERT ISD PO BOX 998 FRANKLIN TX 77856-0998 |
| TAX COLLECTOR: | PO BOX 307 JUNCTION TX 76849 |
| TAX COLLECTOR: | KIMBLE CAD PO BOX 307 JUNCTION TX 76849 |
| TAX COLLECTOR: | 1302 S PARK ST PECOS TX 79772 |
| TAX COLLECTOR: | PECOS-BARSTOW-TOYAH ISD PO BOX 806 PECOS TX 79772 |
| TAX, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TAXATION AND REVENUE DEPARTMENT | ATTN: UNCLAIMED PROPERTY OFFICE PO BOX 25123 SANTA FE NM 87504-5123 |
| TAXNET USA INC | 305 S BROADWAY STE 301 TYLER TX 75702 |
| TAXWARE LLC | PO BOX 347977 PITTSBURGH PA 15251-4977 |
| TAYLER DAWN SMITH | ADDRESS ON FILE |
| TAYLOR ALAINE JONES | ADDRESS ON FILE |
| TAYLOR ARMATURE WORKS LLC | DBA TOMECEK ELECTRIC 22201 HWY. 79 TAYLOR TX 76574 |
| TAYLOR AUTO ELECTRIC & MAGNETO | 219 E 3RD ST TAYLOR TX 76574 |
| TAYLOR AUTO ELECTRIC INC | 219 EAST THIRD STREET TAYLOR TX 76574 |
| TAYLOR BROTHERS WELDING SERV INC | PO BOX 44 TAMAROA IL 62888 |
| TAYLOR BROTHERS WELDING SERVICE INC | PO BOX 44 234 EAST MAIN TAMAROA IL 62888 |
| TAYLOR CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| TAYLOR CHAMBER OF COMMERCE | 1519 NORTH MAIN STREET TAYLOR TX 76574 |
| TAYLOR COUNTY TAX OFFICE | PO BOX 3762 ABILENE TX 79604-3762 |
| TAYLOR G SEAL | ADDRESS ON FILE |
| TAYLOR HILL PROPERTIES LP | 333 WASHINGTON BLVD ABILENE TX 79601 |
| TAYLOR III, JON | 112 BARTO BOX 342 ARP TX 7570 |
| TAYLOR INSULATION CO INC | 1601 CHAMPAGNE STREET MERRILL WI 54452 |
| TAYLOR IRON MACHINE WORKS INC | PO BOX 188 TAYLOR TX 76574 |
| TAYLOR ISD | 3101 NORTH MAIN, SUITE 104 TAYLOR TX 76574 |
| TAYLOR IV, JON | PO BOX 342 ARP TX 75750 |
| TAYLOR JAMES SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR JONES | ADDRESS ON FILE |
| TAYLOR M REDD | ADDRESS ON FILE |
| TAYLOR MARCUS TIDWELL | ADDRESS ON FILE |
| TAYLOR MONNE | ADDRESS ON FILE |
| TAYLOR MONNE | ADDRESS ON FILE |
| TAYLOR MORRISON INC | 5353 WEST SAM HOUSTON PKWY N #190 HOUSTON TX 77041 |
| TAYLOR PETERS | ADDRESS ON FILE |
| TAYLOR RACHELLE ADKINS | ADDRESS ON FILE |
| TAYLOR SCHAUWECKER | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR STOKES | ADDRESS ON FILE |
| TAYLOR TECHNOLOGIES INC | 31 LOVETON CIRCLE SPARKS MD 21152 |
| TAYLOR TELCOMM INC | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR TELECOM INC | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR TELECOMM | P.O. BOX 0386 MERIDAN TX 76665 |
| TAYLOR TELECOMM INC | P.O. BOX 386 MERRIDIAN TX 76665 |
| TAYLOR TELECOMM, INC. | P.O BOX 386 710 NORTH MAIN STREET MERIDIAN TX 76665 |
| TAYLOR TELEPHONE COOPERATIVE INC | PO BOX 370 MERKEL TX 79536 |
| TAYLOR TIDWELL | ADDRESS ON FILE |
| TAYLOR VALVE TECHNOLOGY INC | 8300 SW 8TH S OKLAHOMA CITY OK 73128 |
| TAYLOR VOLUNTEER FIRE DEPARTMENT | PO BOX 711 TAYLOR TX 76574 |
| TAYLOR WALLS | ADDRESS ON FILE |
| TAYLOR WILLIAMS | ADDRESS ON FILE |
| TAYLOR, ALLISON | 350 CYPRESS CREEK RD APT 407 CEDAR PARK TX 78613 |
| TAYLOR, ALPHAUS (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAYLOR, ALVIN | 8210 W CLOVERNOOK ST MILWAUKEE WI 53223 |
| TAYLOR, BARBARA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, BARBARA | PO BOX 71 HARRELLS NC 28444 |
| TAYLOR, BENJAMIN F | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TAYLOR, BRENARD J | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| TAYLOR, BRICE | PO BOX 383 MILANO TX 76556 |
| TAYLOR, CHARLES E, JR | 621 PARKROSE RD MEMPHIS TN 38109 |
| TAYLOR, CHARLES EUGENE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, CHESTER F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TAYLOR, CITY | CITY HALL 400 PORTER STREET TAYLOR TX 76574 |
| TAYLOR, CLYDE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAYLOR, COLEEN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, COLEEN | 9513 ANNE TAYLOR RD YORK SC 29745 |
| TAYLOR, CYNTHIA K. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, CYNTHIA K. | 5619 NIX RD FAYETTEVILLE NC 28314 |
| TAYLOR, DOUGLAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAYLOR, EDWARD | 8 BRIARWOOD DRIVE VOORHEES NJ 08043 |
| TAYLOR, ELBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, ELBERT | 3800 MIAMI FL 33131 |
| TAYLOR, FRANCES T | 112 BARTO BOX 342 ARP TX 75750 |
| TAYLOR, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAYLOR, GLENN C | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| TAYLOR, GLENN CHARLES, SR. | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| TAYLOR, GLENN CHARLES, SR. | 7411A BELMONT AVE BALTIMORE MD 21224 |
| TAYLOR, GREGORY LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, GREGORY LEE | 5619 NIX RD FAYETTEVILLE NC 28314 |
| TAYLOR, HERBERT U. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| TAYLOR, HUGH NELSON | 401 COLUMBIA POINT DRIVE RICHLAND WA 99352 |
| TAYLOR, JAME O. | 777 BLALOCK RD STEENS MS 39766 |
| TAYLOR, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAYLOR, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAYLOR, JOHN G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAYLOR, JONATHAN DAVID ('JOHN') | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TAYLOR, JONATHAN DAVID ('JOHN') | 9513 ANNE TAYLOR RD. YORK SC 29745-5301 |
| TAYLOR, JOYCE | ADDRESS ON FILE |
| TAYLOR, KAREN S, PR OF THE | ESTATE OF GEORGE F HARRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAYLOR, LEON | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| TAYLOR, LORRAINE C | 508 139TH ST OCEAN CITY MD 21842 |
| TAYLOR, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAYLOR, MACLOVIA | 4037 TREELINE DR DALLAS TX 75224-4168 |
| TAYLOR, MARK | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TAYLOR, MICHAEL V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TAYLOR, MICKEY D | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| TAYLOR, MORTIMER E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAYLOR, MORTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAYLOR, MORTON L | 274 LAFOLLETTE DRIVE WINTERVILLE NC 28590 |
| TAYLOR, MOSELY, JOYNER | ADDRESS ON FILE |
| TAYLOR, NELSON | 2909 CR 604 BRAZORIA TX 77422 |
| TAYLOR, NORMA J | 317 COUNTY ROAD 3150 COOKVILLE TX 75558-5131 |
| TAYLOR, ODEAN, JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| TAYLOR, OLGA | C/O JUDITH D. SMITH 2 THORNHILL BENBROOK TX 76132-1024 |
| TAYLOR, PAMELA | 3111 S COUNTY ROAD 1069 MIDLAND TX 79706-5113 |
| TAYLOR, PATTI | 908 JOSHUA DR BURLESON TX 76028-8104 |
| TAYLOR, RICKY WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAYLOR, ROSELINE B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAYLOR, ROY C | 127 BROAD ST LYONS NY 14489 |
| TAYLOR, SHERYL | 220 BEDFORD CT E BEDFORD TX 76022 |
| TAYLOR, TERESA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| TAYLOR, TIMOTHY W. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| TAYLOR, WESLEY | ADDRESS ON FILE |
| TAYLOR, WESLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TAYLOR, WESLEY | P.O. BOX 1767 BOCA GRANDE FL 33921 |
| TAYLOR, WESLEY | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| TAYLOR, WILLIAM | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TAYLOR, WILLIAM J | 7023 PINE HOLLOW DR MOUNT DORA FL 32757 |
| TAYLOR, WILLIAM J | 7023 PINE HOLLOW DR MOUNT DORA FL 32757-9112 |
| TAYLOR, WILLIAM L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAYLOR, WILLIAM S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TAYLOR-SEIDENBACH INC | CK LIGHTFOOT PO BOX 8288 METAIRIE LA 70011 |
| TAYLOR-SEIDENBACH INC | P.O. BOX 8288 METAIRIE LA 70011 |
| TAYLOR-SEIDENBACH, INC. | BAKER STERCHI COWDEN & RICE LLC RICHARD E BOYLE 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63102 |
| TAYLOR-SEIDENBACH, INC. | HAILEY, MCNAMARA, HALL, LARMANN & PAPALE, LLP, C. KELLY LIGHTFOOT ONE GALLERIA BOULEVARD, SUITE 1400 METAIRIE LA 70001 |
| TAYLOR-SEIDENBACH, INC. | 731 SOUTH SCOTT STREET NEW ORLEANS LA 70119 |
| TAYLOR-SEIDENBACH, INC. | RALPH I SHEPARD 731 S SCOTT ST NEW ORLEANS LA 70119 |
| TAYLOR-SEIDENBACH, INC. | TAYLOR SEIDENBACH, INC. RALPH I SHEPERD 731 SOUTH SCOTT ST NEW ORLEANS LA 70150 |
| TAYO FASORANTI | ADDRESS ON FILE |
| TBE GROUP INC | 380 PARK PLACE BLVD CLEARWATER FL 33759 |
| TBE GROUP INC DBA CARDNO TBE | DEPT 2605 PO BOX 122605 DALLAS TX 75312-2605 |
| TC GLOBAL MFG HOLDINGS INC | 525 W MAIN ST STE 300 BELLEVILLE IL 62220-1534 |
| TC GLOBAL MFG HOLDINGS INC | 600 S 2ND ST #404 SPRINGFIELD IL 62704-2542 |
| TCCRI | PO BOX 2659 AUSTIN TX 78768 |
| TCEH | 1601 BRYAN ST DALLAS TX 75201-3411 |
| TCEH & EFCH | ATTN: GENERAL COUNSEL ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201-3411 |
| TCEH FINANCE, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TCEHC | 1601 BRYAN STREET DALLAS TX 75201 |
| TCR INC | 3608 PINEMONT HOUSTON TX 77018 |
| TCS CENTRAL REGION GP LLC | D/B/A TRANSWESTERN 100 THROCKMONTON STREET, SUITE 700 FORT WORTH TX 76102 |
| TCS COMMUNICATIONS | PO BOX 864028 ORLANDO FL 32886-4028 |
| TCS COMMUNICATIONS LLC | 2045 W. UNION AVE, BLDG. E ENGLEWOOD CO 80110 |
| TCT FUTURES LLC | 2121 SAGE RD STE 215 HOUSTON TX 77056 |
| TCW SENIOR SECURED LOAN FUND LP | BRIGADE CAPITAL QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TD INDUSTRIES | 13850 DIPLOMAT DRIVE DALLAS TX 75234 |

| Claim Name | Address Information |
|---|---|
| TD INDUSTRIES | ATTN: BEN HOUSTON PO BOX 300008 DALLAS TX 75303-0008 |
| TD INDUSTRIES | 13850 DIPLOMAT DR PO BOX 819060 DALLAS TX 75381-9060 |
| TDC FILTER MANUFACTURING INC | 6410 W HOWARD ST NILES IL 60714-3302 |
| TDS EXACAVATION SERVICES | 3606 FM 1337 BUDA TX 78610 |
| TDS EXCAVATION SERVICES | 3606 FM 1327 BUDA TX 78610 |
| TDS EXCAVATION SERVICES | PO BOX 1371 GEORGETOWN TX 78627 |
| TDS EXCAVATION SERVICES | PO BOX 17126 AUSTIN TX 78760 |
| TDS EXCAVATION SERVICES | 3606 FM 1327 BUDA TX 78810 |
| TDS EXCAVATION SERVICES, LLC | 3606 FM 1327 BUDA TX 78610 |
| TDS EXCAVATION SERVICES, LLC | 3606 FM ROAD 1327 BUDA TX 78610 |
| TE CHANG CHEN | ADDRESS ON FILE |
| TE'IRA DORSEY | ADDRESS ON FILE |
| TE-CHANG CHEN | ADDRESS ON FILE |
| TEACH, NORMAN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | OFFICE OF THE TEXAS ATTORNEY GENERAL FIN & TAX DIVISION - CHARLES B. MCDONALD 300 WEST 15TH ST., 6TH FLOOR, MC 017-6 AUSTIN TX 78701 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | CHARLES B. MCDONALD, OFFICE OF THE TEXAS ATTORNEY GENERAL - FIN & TAX DIVISION MC 017-6, 300 WEST 15TH ST., 6TH FLOOR AUSTIN TX 78701 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | OFFICE OF THE TX ATTY GEN. FIN & TAX DIV CHARLES B. MCDONALD 300 WEST 15TH ST., 6TH FLOOR - MC 017-6 AUSTIN TX 78701 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA CRESCENT CAPITAL GROUP LP 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE ANNUITY ASSOC | COLLEGE RETIREMENT EQUITIES FUND DBA VERSAILLES PARK APARTMENTS 7200 ALMEDA HOUSTON TX 77054 |
| TEACHERS INSURANCE ANNUITY ASSOC | COLLEGE RETIREMENT EQUITIES FUND DBA PARQUE DEL ORO APARTMENTS 8380 EL MUNDO HOUSTON TX 77054 |
| TEACHERS INSURANCE ANNUITY ASSOC | COLLEGE RETIREMENT EQUITIES FUND DBA MONTECITO APARTMENTS 2300 MCCUE RD HOUSTON TX 77056 |
| TEACHERS RETIREMENT SYSTEM OF THE CITY | OF NEW YORK STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| TEACHEY, MANFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TEACHING TRUST | ATTN: ELLEN WOOD 1825 MARKET CENTER BLVD STE 260 DALLAS TX 75207 |
| TEAGUE FLOOR COVERING | 839 W HWY 84 TEAGUE TX 75860 |
| TEAGUE HOSPITAL DIST. | 1200 E LOOP 255 TEAGUE TX 75860 |
| TEAGUE ISD | 420 N. 10TH AVE. TEAGUE TX 75860 |
| TEAGUE ROTARY CLUB | PO BOX 245 TEAGUE TX 75860 |
| TEAGUE VOLUNTEER FIRE DEPT | 400 CEDAR STREET TEAGUE TX 75860 |
| TEAGUE, CHARLES | 1707 DAVEYS RUN GRAYSON KY 41143 |
| TEAGUE, CHARLES | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| TEAGUE, CITY | 105 S 4TH AVE TEAGUE TX 75860 |
| TEAGUE, HERMAN JR. | 3711 AVENUE J SANTA FE TX 77510-8553 |
| TEAL N WARREN | ADDRESS ON FILE |
| TEAL, DANIEL | 824 SKYLINE VIS HOUSTON TX 77019-2952 |
| TEAL, DON ROBERT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TEALEAF TECHNOLOGY INC | 55 SECOND STREET STE 200 SAN FRANCISCO CA 94105 |
| TEALEAF TECHNOLOGY INC. | 45 FREMONT STREET SUITE 1450 SAN FRANCISCO CA 94105 |
| TEALIUM INC | PO BOX 101265 PASADENA CA 91189-1265 |
| TEALIUM INC | 11085 TORREYANA ROAD SAN DIEGO CA 92121 |

| Claim Name | Address Information |
|---|---|
| TEAM EXCAVATING | WAYNE YOST, OWNER 815 N MAIN STREET WRENS GA 30833 |
| TEAM EXCAVATING | PO BOX 366 WRENS GA 30833 |
| TEAM GOODNESS INVESTMENTS | 102 BAYNE RD HASLET TX 76052 |
| TEAM HOUSING SOLUTION | PO BOX 310697 NEW BRAUNFELS TX 78131 |
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT 13131 DAIRY ASHFORD STE 600 SUGAR LAND TX 77478 |
| TEAM INDUSTRIAL SERVICES, INC. | PO BOX 10279 LONGVIEW TX 75607 |
| TEAM MGMT CORP | 1225 PRECINCT LINE RD STE H HURST TX 76053 |
| TEAM OIL TOOLS | 1138 W HARRISON RD LONGVIEW TX 75604-5609 |
| TEAM OIL TOOLS LP | PO BOX 204532 DALLAS TX 75320-4532 |
| TEARIE CAMILLE CLARK | ADDRESS ON FILE |
| TEARLE CATES | ADDRESS ON FILE |
| TEASDALE, MALCOLM | 17478 AUTUMN TRAIL WHITEHOUSE TX 75791 |
| TEBBETTS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TEBBS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TEBO, JD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TEC WELL SERVICE INC | 2516 W MARSHALL AVE LONGVIEW TX 75604 |
| TEC WELL SERVICE INC | 851 W HARRISON LONGVIEW TX 75604 |
| TEC WELL SERVICE INC | 851 W HARRISON RD LONGVIEW TX 75604 |
| TECA CORP | 4048 W SCHUBERT AVE CHICAGO IL 60639 |
| TECCOR ELECTRONICS INC. | 1801 HURD DR. IRVING TX 75038 |
| TECH PLAN INC | 717 TAYLOR DR PLANO TX 75074 |
| TECH PRODUCTS INC | PO BOX 551177 DALLAS TX 75355 |
| TECH QUIP | PO BOX 890649 HOUSTON TX 77289-0649 |
| TECH QUIP INC | PO BOX 201574 HOUSTON TX 77216-1574 |
| TECHLINE INC | PO BOX 674005 DALLAS TX 75267-4005 |
| TECHLINE INC | 5401 MARTIN ST FORT WORTH TX 76119 |
| TECHLINE INC | 9609 BECK CIRCLE AUSTIN TX 78758 |
| TECHNETICS GROUP COLUMBIA | ENPRO INDUSTRIES COMPANIES 2791 THE BOULEVARD COLUMBIA SC 29290 |
| TECHNETICS GROUP COLUMBIA | CO BANK OF AMERICA 7837 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TECHNI-TOOL | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNICAL ASSOCIATES OF CHARLOTTE PC | 1230 WEST MOREHEAD STREET STE 400 CHARLOTTE NC 28208 |
| TECHNICAL DIAGNOSTIC MANAGEMENT | AND OPERATIONS LLC 15825 TRINITY BLVD FORT WORTH TX 76155 |
| TECHNICAL DIAGNOSTIC SERVICES INC | 15825 TRINITY BLVD FORT WORTH TX 76155 |
| TECHNICOLOR USA INC | 10330 NORTH MERIDIAN STREET INDIANAPOLIS IN 46290 |
| TECHNICOLOR USA INC | PO BOX 1976,M/S INH 3394 101 W 103RD STREET INDIANAPOLIS IN 46290 |
| TECHNOLOGENT | ATTN: KELLY VERNER PO BOX 843838 DALLAS TX 75284-3838 |
| TECHNOLOGENT | C/O CA UNITED BANK 15821 VENTURA BLVD STE 100 ENCINO CA 91436 |
| TECHNOLOGENT | 8105 IRVINE CENTER DR STE 700 IRVINE CA 92618 |
| TECHNOLOGENT | 8105 IRVINE CENTER DR STE 700 IRVINE CA 92618-3099 |
| TECHNOLOGY CONCEPTS GROUP | 1701 BROADMOOR DRIVE SUITE 210 CHAMPAIGN IL 61821 |
| TECHNOLOGY CONCEPTS GROUP INC | 1701 BROADMOOR DR SUITE 210 CHAMPAIGN IL 61821 |
| TECHNOLOGY LUBRICANTS CORP | 16215 WAVERLY DR HOUSTON TX 77032 |
| TECHNOLOGY LUBRICANTS CORP | 16215 WAVERLY HOUSTON TX 77032 |
| TECHNOLOGY RESOURCE CENTER OF AMERICA | 2600 E UNIVERSITY DR DENTON TX 76209 |
| TECHREP INC | 16225 FRITSCHE CEMETERY RD CYPRESS TX 77429 |
| TECHREP INC | 16225 FRITSCHE CEM RD CYPRESS TX 77429 |
| TECHSERV CONSULTING AND TRAINING, LTD | 12078 HWY 64 W TYLER TX 75704 |

| Claim Name | Address Information |
| --- | --- |
| TECHSTAR INC | 802 WEST 13TH STREET DEER PARK TX 77536 |
| TECHWAY SERVICES INC | 12880 VALLEY BRANCH STE 100 FARMERS BRANCH TX 75234 |
| TECHWAY SERVICES INC | 4051 HWY 121 STE 400 GRAPEVINE TX 76051 |
| TECHWAY SERVICES INC | 1431 HIGHLAND VIEW RD STEPHENVILLE TX 76401 |
| TECO-WESTINGHOUSE MOTOR COMPANY | PO BOX 846052 DALLAS TX 75284-6052 |
| TECO-WESTINGHOUSE MOTOR COMPANY | 5100 N. IH-35 ROUND ROCK TX 78681 |
| TECUMSEH PRODUCTS CO | 5683 HINES DRIVE ANN ARBOR MI 48108 |
| TECUMSEH PRODUCTS CO | 40600 ANN ARBOR RD E STE 201 PLYMOUTH MI 48170-4675 |
| TECUMSEH PRODUCTS CO | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| TECUMSEH PRODUCTS CO | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| TED A CLINTON | ADDRESS ON FILE |
| TED ADAMSON | ADDRESS ON FILE |
| TED BASHINSKI | ADDRESS ON FILE |
| TED C FEIGENBAUM | ADDRESS ON FILE |
| TED C NEWMAN | ADDRESS ON FILE |
| TED CAPOZZIELLO | ADDRESS ON FILE |
| TED CATES | ADDRESS ON FILE |
| TED CHAMBERS | ADDRESS ON FILE |
| TED D DAVIS | ADDRESS ON FILE |
| TED D WALKER | ADDRESS ON FILE |
| TED DILLEHAY | ADDRESS ON FILE |
| TED DODD | ADDRESS ON FILE |
| TED EL-HAJJ | ADDRESS ON FILE |
| TED G DAVIS | ADDRESS ON FILE |
| TED GIDDENS | ADDRESS ON FILE |
| TED H CHEN | ADDRESS ON FILE |
| TED J BURIAN | ADDRESS ON FILE |
| TED JACKOVAC | ADDRESS ON FILE |
| TED L HARVEY | ADDRESS ON FILE |
| TED L MILNER | ADDRESS ON FILE |
| TED M FRINK | ADDRESS ON FILE |
| TED MATHEWS | ADDRESS ON FILE |
| TED MOORE 3RD | ADDRESS ON FILE |
| TED P YOUNG | ADDRESS ON FILE |
| TED PELLA, INC. | PO BOX 492477 REDDING CA 96049-2477 |
| TED R. MYERS | ADDRESS ON FILE |
| TED ROBERT HOPENWASSER | ADDRESS ON FILE |
| TED S CABLE | ADDRESS ON FILE |
| TED STAMA | ADDRESS ON FILE |
| TED VETTER | ADDRESS ON FILE |
| TED VINCENT HAMMOND | ADDRESS ON FILE |
| TED W GUERTIN | ADDRESS ON FILE |
| TED WATSON | ADDRESS ON FILE |
| TEDARRIUS KING | ADDRESS ON FILE |
| TEDDIE L STEVERSON | ADDRESS ON FILE |
| TEDDY & DEBBIE ASHLEY | ADDRESS ON FILE |
| TEDDY ASHLEY | ADDRESS ON FILE |
| TEDDY D POWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEDDY GENE VANCE | ADDRESS ON FILE |
| TEDDY GRANVEL HOPKINS | ADDRESS ON FILE |
| TEDDY GRANVEL HOPKINS | ADDRESS ON FILE |
| TEDDY HOPKINS | ADDRESS ON FILE |
| TEDDY J KERNS | ADDRESS ON FILE |
| TEDDY JOE BURT | ADDRESS ON FILE |
| TEDDY K CHEN | ADDRESS ON FILE |
| TEDDY L WAFFER | ADDRESS ON FILE |
| TEDDY MCLAIN | ADDRESS ON FILE |
| TEDDY P ROBISON | ADDRESS ON FILE |
| TEDDY R MOODY | ADDRESS ON FILE |
| TEDDY ROBISON | ADDRESS ON FILE |
| TEDDY TAUB | ADDRESS ON FILE |
| TEDDY WRIGHT | ADDRESS ON FILE |
| TEDEI, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TEDESCO, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TEDI JO TEVERBAUGH | ADDRESS ON FILE |
| TEDI TEVERBAUGH | ADDRESS ON FILE |
| TEELOW L BIRDSONG | ADDRESS ON FILE |
| TEEMARK CORP | 1132 AIR PARK DR AITKIN MN 56431 |
| TEEMARK MANUFACTURING INC | 1132 AIR PARK DR ATKIN MN 56431 |
| TEEMS, JAMES C | ADDRESS ON FILE |
| TEENA BLACKBURN | ADDRESS ON FILE |
| TEENA L KEELER | ADDRESS ON FILE |
| TEENA POLLEY | ADDRESS ON FILE |
| TEENA RASHEE HOUSTON POLLEY | ADDRESS ON FILE |
| TEEPLES, GARTH A. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TEEPLES, JUANITA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| TEER, JOHN D | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| TEES, KIMMY | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| TEETER, JEAN | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| TEETS, CARL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TEEX FIRE PROTECTION | PO BOX 40006 COLLEGE STATION TX 77842-4006 |
| TEF TFO CO-INVEST, LP | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| TEF TFO CO-INVEST, LP | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| TEGGE, WALTER | 873 SANDOVAL DRIVE VIRGINIA BEACH VA 23454 |
| TEGRITY HOMES LLC | 5601 DEMOCRACY DRIVE STE 190 PLANO TX 75024 |
| TEH C KUNG | ADDRESS ON FILE |
| TEH LI YANG | ADDRESS ON FILE |
| TEH Y HU | ADDRESS ON FILE |
| TEH-CHING LI | ADDRESS ON FILE |
| TEH-FOO TSAI | ADDRESS ON FILE |
| TEHUACANA WCID #1 | PO BOX 412 HILLSBORO TX 76645-2100 |

| Claim Name | Address Information |
| --- | --- |
| TEI STRUTHERS WELLS | ADDRESS ON FILE |
| TEI STRUTHERS WELLS | ADDRESS ON FILE |
| TEIGEN, RAY C | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TEILA S SNYDER | ADDRESS ON FILE |
| TEINERT, ARNOLD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TEJAL PATEL | ADDRESS ON FILE |
| TEJANO CENTER FOR COMMUNITY | CONCERNS INC 2950 BROADWAY HOUSTON TX 77017 |
| TEJAS COMPLETION SOLUTIONS LP | PO BOX 41047 BATON ROUGE LA 70835 |
| TEJAS MOBILE AIR | 3961 MENGER SAN ANTONIO TX 78259-1743 |
| TEJBAHADUR S CHADDA | ADDRESS ON FILE |
| TEJUN CATERING | JOE REID 130 FCR 721 TEAGUE TX 75860 |
| TEKELL & ATKINS LLP | 5400 BOSQUE BLVD STE 600 WACO TX 76710-4489 |
| TEKELL, BROOK, MATTHEWS & LIMMER | WILLIAM C. BOOK, JR./MARK K. ALLEN 1221 MCKINNEY SUITE 4300 HOUSTON TX 77010 |
| TEKLEEN AUTOMATIC FILTERS INC | 2672 S LA CIENEGA BLVD LOS ANGELES CA 90034 |
| TEKSUPPLY | 1440 FIELD OF DREAMS WAY DYERSVILLE IA 52040 |
| TEKSYSTEMS | 7437 RACE RD. HANOVER MD 21076 |
| TEKSYSTEMS INC | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKSYSTEMS INC | 6363 N STATE HIGHWAY 161 STE 375 IRVING TX 75038 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LN STE 400 DALLAS TX 75234 |
| TEKTOOL INTERNATIONAL INC | PO BOX 1207 MAGNOLIA TX 77353-1207 |
| TEKTRONIX INC | 9639 INTEROCEAN DR CINCINNATI OH 45246 |
| TEKTRONIX INC | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TELECOM ELECTRIC SUPPLY CO | 1304 CAPITAL AVE PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY COMPANY | PO BOX 860307 PLANO TX 75086-0307 |
| TELEDYNE | 513 MILL ST. MARION MA 02738 |
| TELEDYNE ANALYTICAL INSTRUMENTS | 12497 COLLECTION CENTER DR CHICAGO IL 60693-0124 |
| TELEDYNE ANALYTICAL INSTRUMENTS | PO BOX 1580 CITY OF INDUSTRY CA 91744 |
| TELEDYNE ANALYTICAL INSTRUMENTS | 16830 CHESTNUT ST CITY INDUSTRY CA 91748 |
| TELEDYNE BROWN ENGINEERING | ENGINEERING SERVICES 513 MILL ST MARION MA 02738 |
| TELEDYNE CONTINENTAL MOTORS | AIRCRAFT PRODUCTS DIV 1100 FIRST ALABAMA BANK BUILDING MOBILE AL 36602 |
| TELEDYNE INSTRUMENTS | PO BOX 371666M PITTSBURGH PA 15251 |
| TELEDYNE MONITOR LABS | 35 INVERNESS DR E ENGLEWOOD CO 80112 |
| TELEDYNE MONITOR LABS INC | 12497 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TELEDYNE MONITOR LABS INC | 35 INVERNESS DR E ENGLEWOOD CO 80112-5412 |
| TELEDYNE REYNOLDS INC | 5005 MCCONNELL AVE LOS ANGELES CA 90066 |
| TELEDYNE TECHNOLOGIES INC | 600 S 2ND ST #404 SPRINGFIELD IL 62704-2542 |
| TELEDYNE TECHNOLOGIES INC | 12333 W. OLYMPIC BOULEVARD LOS ANGELES CA 90064 |
| TELEDYNE TECHNOLOGIES INC | 1049 CAMINO DOS RIOS THOUSAND OAKS CA 91360 |
| TELEDYNE TEST SERVICES | 513 MILL ST MARION MA 02738 |
| TELEDYNE TEST SERVICES | TELEDYNE TECHNOLOGIES COMPANY 513 MILL STREET MARION MA 02738-1549 |
| TELEDYNE TEST SERVICES | 513 MILL STREET MARION MA 27380 |
| TELEMETRY SECURITY INC | 1870 CROWN DR S1500 FARMERS BRANCH TX 75234 |
| TELEMETRY SECURITY INC | DBA CERTICOM SECURITY 1870 CROWN DRIVE, SUITE 1500 FARMERS BRANCH TX 75234 |
| TELEMETRY SECURITY INC | 5 LONGEVITY DR HENDERSON NV 89014 |
| TELEREP | PO BOX 158 GLEN BURNIE MD 21060 |
| TELESECTOR RESOURCES INC | DBA VERIZON SERVICES GROUP ATTN: WENDY CARLSON 61 MASONIC ST NORTHAMPTON MA 01060 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVE SOUTH BURNSVILLE MN 55337 |

| Claim Name | Address Information |
|---|---|
| TELIPSKI, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TELLEPSEN CORP | 777 BENMAR DR HOUSTON TX 77060 |
| TELLY E VLAHOS | ADDRESS ON FILE |
| TELLY MILLER | ADDRESS ON FILE |
| TELUS INTERNATIONAL PHILIPPINES | SAN ANTONIO PASIG 1605 PHILIPPINES |
| TELUS INTERNATIONAL PHILIPPINES INC | 31/F DISCOVERY CENTRE 25 ADB AVENUE ORTIGAS CENTER SAN ANTONIO PHILIPPINES |
| TELVENT DTN LLC | 26385 NETWORK PLACE CHICAGO IL 60673-1263 |
| TELVENT DTN, LLC | 11400 RUPP DRIVE BURNSVILLE MN 55337 |
| TELVENT USA INC | C/O CH3021 PO BOX 2509 STATION M CALGARY AB T2P 0E2 CANADA |
| TELVENT USA LLC | 26742 NETWORK PL CHICAGO IL 60673-1267 |
| TELVENT USA LLC | 14400 HOLLISTER RD STE 400 HOUSTON TX 77066 |
| TELWARES | 42 HIDDEN GLEN DRIVE SPARTA NJ 07871 |
| TELWARES INC | 15303 DALLAS PKWY STE 200 ADDISON TX 75001-4602 |
| TEMENOS | FKA FINANCIAL OBJECTS INC 71 FENCHURCH STREET 5TH FLOOR LONDON EC3M 4TD UNITED KINGDOM |
| TEMENOS | 45 MONMOUTH STREET COVENT GARDEN LONDON WC2H 9DG UNITED KINGDOM |
| TEMER BLAKE | ADDRESS ON FILE |
| TEMP PRO INC | PO BOX 89 NORTHAMPTON MA 01061 |
| TEMPER V BLAKE | ADDRESS ON FILE |
| TEMPERATURE CONTROL SYSTEMS | PO BOX 550249 DALLAS TX 75355-0249 |
| TEMPERATURE CONTROLS-DALLAS | 2603 SOUTHWELL STE 101 DALLAS TX 75229 |
| TEMPERATURE MEASUREMENT SYSTEMS | 1502 EAST ROYALL BLVD HWY 31 EAST MALAKOFF TX 75148 |
| TEMPERATURE SYSTEMS INC | 5001 VOGES RD. MADISON WI 53708-8030 |
| TEMPIE GRIFFIN | ADDRESS ON FILE |
| TEMPLE AREA BUILDERS ASSOCIATION | PO BOX 2002 TEMPLE TX 76503 |
| TEMPLE COLLEGE FOUNDATION INC | 19 NORTH MAIN STREET TEMPLE TX 76501 |
| TEMPLE HEALTH & BIOSCIENCE EDD | ATTN: JACK D. HART 19 NORTH MAIN STREET TEMPLE TX 76501 |
| TEMPLE HOUSING AUTHORITY | PO BOX 1326 TEMPLE TX 76503-1326 |
| TEMPLE INLAND INC | 6400 POPLAR AVE MEMPHIS TN 38197 |
| TEMPLE ISD | 200 NORTH 23RD STREET TEMPLE TX 76504 |
| TEMPLE JUNIOR COLLEGE DIST | 2600 S 1ST ST TEMPLE TX 76504 |
| TEMPLE WELDING SUPPLY | 2101 INDUSTRIAL BLVD. TEMPLE TX 76503-1998 |
| TEMPLE WELDING SUPPLY | PO BOX 1998 TEMPLE TX 76503-1998 |
| TEMPLE, CITY | 2 NORTH MAIN STREET TEMPLE TX 76501 |
| TEMPLET, DALE, SR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| TEMPLETON AIR CONDITIONING & | REFRIGERATION PO BOX 912 MT VERNON TX 75457 |
| TEMPLETON AIR CONDITIONING & | REFRIGERATION 119 CARTHEL ST MT VERNON TX 75457 |
| TEMPLETON ELECTRICAL AIR CONDITIONING A | ND REFRIGERATION 6491 US HIGHWAY 79 SOUTH BECKVILLE TX 75631 |
| TEMPLETON, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TEMPLETON, ELIZABETH C, PR OF THE | ESTATE OF JOHN M BUCZEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TEMPLETON, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TEMPO | PO BOX 155049 IRVING TX 75015 |
| TEMPO MECHANICAL SERVICES | 2611 E. PIONEER DR. IRVING TX 75061 |
| TEMTEX | TEMPERTURE SYSTEMS & COM PO BOX 1420 DENISON TX 75021-1420 |
| TEMTEX | TEMPERATURE SYSTEMS INC 19053 W HWY 82 SHERMAN TX 75092 |

| Claim Name | Address Information |
|---|---|
| TEMUNOVIC, PETAR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TENAGLIA, FABRIZIO N | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TENAGLIA, NICOLO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TENASKA MARKETING VENTURES | 14302 FNB PKWY OMAHA NE 68154-5212 |
| TENASKA POWER SERVICES CO | 14302 FNB PKWY OMAHA NE 68154-5212 |
| TENASKA POWER SERVICES CO. | NORMA ROSNER IACOVO , ASSISTANT GENERAL COUNSEL 1701 E LAMAR BLVD STE 100 ARLINGTON TX 76006 |
| TENASKA POWER SERVICES CO. | 1701 E LAMAR BLVD SUITE 100 ARLINGTON TX 76006 |
| TENBY INC | 1400 W 2ND ST STE C ROSWELL NM 88201 |
| TENCATE ADVANCED COMPOSITES US | 18410 BUTTERFIELD BLVD MORGAN HILL CA 95037 |
| TENHET-LOWERY, MARGARET KAY | 43902 N. THUNDER RD BENTON CITY WA 99320 |
| TENINTY, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TENNA BLACKBURN | ADDRESS ON FILE |
| TENNANT COMPANY | 17 S BRIAR HOLLOW #304 HOUSTON TX 77027-2811 |
| TENNANT, CRAIG A | 1606 SAND KEY CIR OVIEDO FL 32765 |
| TENNECHO COAL COMPANY | PO BOX 2511 HOUSTON TX 77001 |
| TENNECO AUTOMOTIVE OPERATING | 500 NORTH FIELD DRIVE LAKE FOREST IL 60045 |
| TENNECO AUTOMOTIVE OPERATING | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| TENNECO AUTOMOTIVE OPERATING | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TENNECO CHEMICAL CO. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNECO INC | 500 NORTH FIELD DRIVE LAKE FOREST IL 60045 |
| TENNECO OIL CO. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNECO OIL CO. | C/O TENNESSEE GAS PIPELINE CO. 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNECO POLYMERS, INC. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNEE WILLIAMS | ADDRESS ON FILE |
| TENNER, LASHONDA | 345 CONNANSBURG RD NATCHEZ MS 39120 |
| TENNER, MARY | 175 BLURBIRD LOOP NATCHEZ MS 39120 |
| TENNER, MICHAEL | 345 CANNONSBURG RD NATCHEZ MS 39120 |
| TENNER, PRISCILLA G. | ***NO ADDRESS PROVIDED*** |
| TENNER, PRISCILLA G. | 92 BLUEBIRD LOOP NATCHEZ MS 39120 |
| TENNER, ROOSEVELT SR | 52 BLUEBIRD LOOP NATCHEZ MS 39120 |
| TENNESSEE DEPARTMENT OF COMMERCE | AND INSURANCE DIVISION OF CONSUMER AFFAIRS 500 JAMES ROBERTSON PKWY 12TH FL NASHVILLE TN 37243-0600 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION WILLIAM R SNODGRASS TENNESSEE TOWER 312 ROSA L PARKS AVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENNESSEE GAS PIPELINE COMPANY | ROUTE 2, BOX 309 HEIDELBERT MS 39439 |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | CONSUMER ADVOCATE & PROTECTION DIVISION PO BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE TREASURY DEPARTMENT | DIVISION OF UNCLAIMED PROPERTY PO BOX 198649 NASHVILLE TN 37219-8649 |
| TENNESSEE TREASURY DEPARTMENT | DIVISION OF UNCLAIMED PROPERTY 502 DEADERICK STREET NASHVILLE TN 37243-0203 |
| TENNESSEE VALLEY AUTHORITY | 400 WEST SUMMIT HILL KNOXVILLE TN 37902 |
| TENNESSEE VALLEY AUTHORITY | TVA TREASURER DEPARTMENT 888018 KNOXVILLE TN 37995-8018 |
| TENNESSEE VALLEY AUTHORITY | PO BOX 2000 DIXON SPRINGS TN 37057 |
| TENNESSEE VALLEY AUTHORITY | WATTS BAR NUCLEAR PLANT PO BOX 2000 1270 NUCLEAR PLANT ROAD SPRING CITY TN 37381 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE VALLEY AUTHORITY | 1101 MARKET ST CHATTANOOGA TN 37402 |
| TENNIA DENNING | ADDRESS ON FILE |
| TENNIE LOUISE HICKEY REDFEARN | ADDRESS ON FILE |
| TENNILLE STIBBENS MURREY | ADDRESS ON FILE |
| TENNISON, DENNIS G | 1289 COUNTY ROAD 440 BOVEY MN 55709 |
| TENNISON, JOANNE K | 1289 CO RD 440 BOVEY MN 55709 |
| TENO, TALMADGE F. | 112 PINE WOOD CIRCLE BELMONT NC 28012 |
| TENO, TALMADGE F. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| TENOVA GOODFELLOW INC | TENOVA GROUP 1925 PINE AVENUE NIAGARA FALLS NY 14301 |
| TEODOR DOREL LEOVEANU | ADDRESS ON FILE |
| TEODOR DOREL LEOVEANU | ADDRESS ON FILE |
| TEODOR LEOVEANU | ADDRESS ON FILE |
| TEODOR PENCIU | ADDRESS ON FILE |
| TEOFILO P REANTILLO | ADDRESS ON FILE |
| TEONG-HENG OOI | ADDRESS ON FILE |
| TERANCE R HARP | ADDRESS ON FILE |
| TERCASIO, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TERDOSLAVICH, NEVIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TERE GRISENTS | ADDRESS ON FILE |
| TERELL TILLMAN | ADDRESS ON FILE |
| TERENCE ARMOND HAMMONS | ADDRESS ON FILE |
| TERENCE D HELTON SR | ADDRESS ON FILE |
| TERENCE D OCONNELL | ADDRESS ON FILE |
| TERENCE M MURRAY | ADDRESS ON FILE |
| TERENCE QUINLAN | DBA IT FINANCIAL MANAGEMENT ASSOC. 3750 MERY LN SANTA BARBARA CA 93105 |
| TERENCE RAY | ADDRESS ON FILE |
| TERENCE T HIGUCHI | ADDRESS ON FILE |
| TERENCE T HIGUCHI | ADDRESS ON FILE |
| TERENCE T HIGUCHI | ADDRESS ON FILE |
| TERENCE YOUNG | ADDRESS ON FILE |
| TERESA  BELTON | ADDRESS ON FILE |
| TERESA A BALCER | ADDRESS ON FILE |
| TERESA A CARR | ADDRESS ON FILE |
| TERESA A CHILDS | ADDRESS ON FILE |
| TERESA A CORREALE | ADDRESS ON FILE |
| TERESA A DALEO | ADDRESS ON FILE |
| TERESA A HENDERSON | ADDRESS ON FILE |
| TERESA A MORGAN | ADDRESS ON FILE |
| TERESA A PENLEY | ADDRESS ON FILE |
| TERESA A SAUCIER | ADDRESS ON FILE |
| TERESA A TROY | ADDRESS ON FILE |
| TERESA A WARD | ADDRESS ON FILE |
| TERESA ADAMS | ADDRESS ON FILE |
| TERESA ALBERT | 4911 HAVERWOOD LN APT 3311 DALLAS TX 75287-4442 |
| TERESA ANN BRYANT | ADDRESS ON FILE |
| TERESA ANN LODDICK | ADDRESS ON FILE |
| TERESA ANNE REAVES | ADDRESS ON FILE |
| TERESA AYERS | ADDRESS ON FILE |
| TERESA B HARRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERESA B HOLLEY | ADDRESS ON FILE |
| TERESA BARR | ADDRESS ON FILE |
| TERESA BASHAM | ADDRESS ON FILE |
| TERESA BUCHMAN | ADDRESS ON FILE |
| TERESA CIAK | ADDRESS ON FILE |
| TERESA COX | ADDRESS ON FILE |
| TERESA CRAIGO HUMPHREYS | ADDRESS ON FILE |
| TERESA D BROWN | ADDRESS ON FILE |
| TERESA D HOLDER | ADDRESS ON FILE |
| TERESA D HOLT | ADDRESS ON FILE |
| TERESA DEONE PERRY | ADDRESS ON FILE |
| TERESA DIVERS | ADDRESS ON FILE |
| TERESA E BARBARO | ADDRESS ON FILE |
| TERESA E DECICCO | ADDRESS ON FILE |
| TERESA E HUDSON | ADDRESS ON FILE |
| TERESA E PAOLESCHI | ADDRESS ON FILE |
| TERESA F JOHNSON | ADDRESS ON FILE |
| TERESA G ADAMS | ADDRESS ON FILE |
| TERESA G BONER | ADDRESS ON FILE |
| TERESA G EVANS | ADDRESS ON FILE |
| TERESA G FAHRIG | ADDRESS ON FILE |
| TERESA G LANERI | ADDRESS ON FILE |
| TERESA G LINDER | ADDRESS ON FILE |
| TERESA GAIL WEBB | ADDRESS ON FILE |
| TERESA GAIL WEBB | ADDRESS ON FILE |
| TERESA GARDNER | ADDRESS ON FILE |
| TERESA HARRISON | ADDRESS ON FILE |
| TERESA HEADRICK | ADDRESS ON FILE |
| TERESA HOLDER | ADDRESS ON FILE |
| TERESA J CLARK | ADDRESS ON FILE |
| TERESA J MORLEY | ADDRESS ON FILE |
| TERESA J UNDERWOOD | ADDRESS ON FILE |
| TERESA JOHNSON IND EXEC ESTATE | ADDRESS ON FILE |
| TERESA JOHNSON IND EXEC ESTATE, NELWYN | JEANETTE BULLOCK BELLIS 119 SKYLINE DR LONGVIEW TX 75605 |
| TERESA K CLARKSON | ADDRESS ON FILE |
| TERESA K REED | ADDRESS ON FILE |
| TERESA L ELDRIDGE | ADDRESS ON FILE |
| TERESA L HAMRICK | ADDRESS ON FILE |
| TERESA L JOHNSON | ADDRESS ON FILE |
| TERESA L MORENO WAGNER | ADDRESS ON FILE |
| TERESA L ODENWALDER | ADDRESS ON FILE |
| TERESA L RASILE | ADDRESS ON FILE |
| TERESA L THREADGILL | ADDRESS ON FILE |
| TERESA L WATTS | ADDRESS ON FILE |
| TERESA L WILKES | ADDRESS ON FILE |
| TERESA LACY | ADDRESS ON FILE |
| TERESA LAGRONE | ADDRESS ON FILE |
| TERESA LAMBERT | ADDRESS ON FILE |
| TERESA LECLAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES, AS SURVIVING | HEIR OF JOHN HENRY JONES, JR. RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TERESA LYNN JONES, AS SURVIVING HEIR | ADDRESS ON FILE |
| TERESA M BRANNOCK | ADDRESS ON FILE |
| TERESA M CICHERSKI HICKS | ADDRESS ON FILE |
| TERESA M ELLIS | ADDRESS ON FILE |
| TERESA M KACPROWICZ | ADDRESS ON FILE |
| TERESA M MALLOY | ADDRESS ON FILE |
| TERESA M MOSCHELLA | ADDRESS ON FILE |
| TERESA MAE SEEGERS | ADDRESS ON FILE |
| TERESA MAE WILSON-JOHNSON | ADDRESS ON FILE |
| TERESA MARTINEZ | ADDRESS ON FILE |
| TERESA MCDERMOTT | ADDRESS ON FILE |
| TERESA P MURPHY | ADDRESS ON FILE |
| TERESA PUGH | ADDRESS ON FILE |
| TERESA RAE SLOAN | ADDRESS ON FILE |
| TERESA ROBINSON | ADDRESS ON FILE |
| TERESA S SCHOUSTER | ADDRESS ON FILE |
| TERESA SEALS | ADDRESS ON FILE |
| TERESA V CONLEY | ADDRESS ON FILE |
| TERESA VANGELI | ADDRESS ON FILE |
| TERESA Y SILBERNAGEL | ADDRESS ON FILE |
| TERESA YVONNE VENABLE | ADDRESS ON FILE |
| TERESIA DENNIS | ADDRESS ON FILE |
| TERESITA KUO | ADDRESS ON FILE |
| TERESITA R PINTO | ADDRESS ON FILE |
| TERESITA R SOTO | ADDRESS ON FILE |
| TERESITA VAZQUEZ | ADDRESS ON FILE |
| TERESSA DODSON | ADDRESS ON FILE |
| TERESSA L MONROE | ADDRESS ON FILE |
| TEREX CORPORATION | 200 NYALA FARM ROAD WESTPORT CT 06880 |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TEREX UTILITIES | 12210 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TEREX UTILITIES | 1300 S. SYLVANIA AVENUE FORT WORTH TX 76111 |
| TEREX UTILITIES | 142 GEMBLER ROAD SAN ANTONIO TX 78219 |
| TEREX UTILITIES SOUTH | 200 EDENWAY WHITE HOUSE TN 37188 |
| TEREZA HENDRICKSON | ADDRESS ON FILE |
| TEREZA HENDRICKSON | 4037 VICTORY LANE FRISCO TX 75034 |
| TERFECKI, JOHN E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TERI A BAILEY | ADDRESS ON FILE |
| TERI A THOMAS | ADDRESS ON FILE |
| TERI ANN MANN | ADDRESS ON FILE |
| TERI GOUGH | ADDRESS ON FILE |
| TERI L MARTINEZ | ADDRESS ON FILE |
| TERI L STOCKTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERI LYNN GREEN | ADDRESS ON FILE |
| TERI LYNN SMART | ADDRESS ON FILE |
| TERI R HEAD | ADDRESS ON FILE |
| TERI SCHIBLER | ADDRESS ON FILE |
| TERI TUTTEL | ADDRESS ON FILE |
| TERIC, VITO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TERIX COMPUTER SERVICE | 388 OAKMEAD PKWY SUNNYVALE CA 94085 |
| TERIX COMPUTER SERVICE | ATTN: BERND APPLEBY, CEO 388 OAKMEAD PKWY SUNNYVALE CA 94085 |
| TERIX COMPUTER SERVICE, INC. | 388 OAKMEAD PARKWAY SUNNYVALE CA 94085 |
| TERLINGO, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERLOUW J | ADDRESS ON FILE |
| TERMINIX INTERNATIONAL | TERMINIX PROCESSING CENTER PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERMINIX SERVICES | 521 MAIN STREET #101 SULPHUR SPRINGS TX 75482 |
| TERNING, GARY ALLEN | 2518 QUAIL NEST CIRCLE CHATTANOOGA TN 37421 |
| TERPAK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERPENING, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERRA INDUSTRIES INC | 600 FOURTH STREET TERRA CENTRE PO BOX 6000 SIOUX CITY ID 51102 |
| TERRA M RYNERSON | ADDRESS ON FILE |
| TERRACON CONSULTANTS INC | PO BOX 843358 KANSAS CITY MO 64184-3358 |
| TERRANCE ALLEN HAMMETT | ADDRESS ON FILE |
| TERRANCE ASHMAN | ADDRESS ON FILE |
| TERRANCE D CHAFIN | ADDRESS ON FILE |
| TERRANCE D MEYER | ADDRESS ON FILE |
| TERRANCE G HOWSON | ADDRESS ON FILE |
| TERRANCE J SMITH | ADDRESS ON FILE |
| TERRANCE JOHANSEN | ADDRESS ON FILE |
| TERRANCE L FLECK | ADDRESS ON FILE |
| TERRANCE L SMITH | ADDRESS ON FILE |
| TERRANCE R. HAWBAKER | 103 S 7TH ST, APT 1011 ATCHINSON KS 66002-2891 |
| TERRANCE S DEWEY | ADDRESS ON FILE |
| TERRANCE WAYNE AKEN | ADDRESS ON FILE |
| TERRANOVA, ARCHIMEDE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TERRANT, TERRI E, PR OF THE | ESTATE OF DANNY W TERRANT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TERRASOURCE GLOBAL | C/O THE TENNANT CO 50 BRIAR HOLLOW LN 210E HOUSTON TX 77027 |
| TERRE E MCCLURE | ADDRESS ON FILE |
| TERREL CHAMBERS | ADDRESS ON FILE |
| TERRELL C NEWBY | ADDRESS ON FILE |
| TERRELL CHAMBER OF COMMERCE | 1314 W MOORE PO BOX 97 TERRELL TX 75160 |
| TERRELL COUNTY TAX OFFICE | PO BOX 320 SANDERSON TX 79848-0320 |
| TERRELL COWHERD | ADDRESS ON FILE |
| TERRELL COWHERD | ADDRESS ON FILE |
| TERRELL HENDERSON CARTER | ADDRESS ON FILE |
| TERRELL ISD | TERRELL ISD TERRELL TX 75160 |
| TERRELL JONATHON CRUMP | ADDRESS ON FILE |
| TERRELL WIGGINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRELL, AYENDA LOVE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TERRELL, AYENDA LOVE | 108 COURTLAND DR. GREENVILLE SC 29617-3023 |
| TERRELL, BEVERLY | 13927 HOLLOWGREEN DR HOUSTON TX 77082-1825 |
| TERRELL, CITY | 201 EAST NASH ST. PO BOX 310 TERRELL TX 75160 |
| TERRELL, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERRELL, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERRELL, SALLY | C/O KELLER FISHBACK & JACKSON 28720 CANWOOD STREET SUITE 200 AGOURA HILLS CA 91301 |
| TERRELL, WALTER CLYDE, JR. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TERRELL, WALTER CLYDE, JR. | 108 COURTLAND DR GREENVILLE SC 29617-3023 |
| TERRELL, WHITNE A. | 1425 SOUTHWOOD BLVD. ARLINGTON TX 76013 |
| TERRENCE CHAVIS | ADDRESS ON FILE |
| TERRENCE GRAY | ADDRESS ON FILE |
| TERRENCE GRAY | ADDRESS ON FILE |
| TERRENCE J CONNELL | ADDRESS ON FILE |
| TERRENCE L EMBURY | ADDRESS ON FILE |
| TERRENCE L KELLER | ADDRESS ON FILE |
| TERRENCE L POTTER | ADDRESS ON FILE |
| TERRENCE L STEVENS | ADDRESS ON FILE |
| TERRENCE MANNING | ADDRESS ON FILE |
| TERRENCE MANNING | ADDRESS ON FILE |
| TERRENCE MCNEAL | ADDRESS ON FILE |
| TERRENCE P THOMPSON | ADDRESS ON FILE |
| TERRENCE ROBERT BYRON | ADDRESS ON FILE |
| TERRENCE SCOTT HADDIX | ADDRESS ON FILE |
| TERRENCE T KIRK | ADDRESS ON FILE |
| TERRENCE WILLIAMS | ADDRESS ON FILE |
| TERRI A HERRING | ADDRESS ON FILE |
| TERRI B DILLWORTH | ADDRESS ON FILE |
| TERRI D PINKARD | ADDRESS ON FILE |
| TERRI D ROBERTS | ADDRESS ON FILE |
| TERRI DUNCAN | ADDRESS ON FILE |
| TERRI E HUTCHINSON | ADDRESS ON FILE |
| TERRI FAULTERSACK | ADDRESS ON FILE |
| TERRI HUGHES | ADDRESS ON FILE |
| TERRI J AUSTIN | ADDRESS ON FILE |
| TERRI J HATCHER | ADDRESS ON FILE |
| TERRI J HEBERT | ADDRESS ON FILE |
| TERRI J MOYE | ADDRESS ON FILE |
| TERRI J STAMPER | ADDRESS ON FILE |
| TERRI KAY MCCLENDON | ADDRESS ON FILE |
| TERRI KAY MCCLENDON | ADDRESS ON FILE |
| TERRI L BOBO | ADDRESS ON FILE |
| TERRI L CAMPA | ADDRESS ON FILE |
| TERRI L GOZA | ADDRESS ON FILE |
| TERRI L LEWIS | ADDRESS ON FILE |
| TERRI L MARTIN | ADDRESS ON FILE |
| TERRI L STULL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRI L TAYLOR | ADDRESS ON FILE |
| TERRI L WALTER | ADDRESS ON FILE |
| TERRI LAIRD YOUNG | ADDRESS ON FILE |
| TERRI LEE SPARKS | ADDRESS ON FILE |
| TERRI LEE SPARKS | ADDRESS ON FILE |
| TERRI LEIGH JACKSON | ADDRESS ON FILE |
| TERRI LOUISE DUNLAP | ADDRESS ON FILE |
| TERRI LYNN CRUCE | ADDRESS ON FILE |
| TERRI LYNN GILTNER | ADDRESS ON FILE |
| TERRI LYNN GILTNER | ADDRESS ON FILE |
| TERRI LYNN SHATTER | ADDRESS ON FILE |
| TERRI M WUNDERLICH | ADDRESS ON FILE |
| TERRI MARTIN | ADDRESS ON FILE |
| TERRI MCCLENDON | ADDRESS ON FILE |
| TERRI PRICE | ADDRESS ON FILE |
| TERRI REED | ADDRESS ON FILE |
| TERRI ROY WILMOTH | ADDRESS ON FILE |
| TERRI S BLINN | ADDRESS ON FILE |
| TERRI W JOHNSON | ADDRESS ON FILE |
| TERRI WOODLEE | ADDRESS ON FILE |
| TERRI YALE | ADDRESS ON FILE |
| TERRICCIANO, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERRIE B ATOR | ADDRESS ON FILE |
| TERRIE GLOVER | ADDRESS ON FILE |
| TERRIL FILLNER | ADDRESS ON FILE |
| TERRILL, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERRILYN B LEJEUNE | ADDRESS ON FILE |
| TERRILYN DUGGER | ADDRESS ON FILE |
| TERRON V BLEVINS | ADDRESS ON FILE |
| TERRY A BELL | ADDRESS ON FILE |
| TERRY A DIONNE | ADDRESS ON FILE |
| TERRY A DIONNE | ADDRESS ON FILE |
| TERRY A GRAHAM | ADDRESS ON FILE |
| TERRY A HOLCOMBE | ADDRESS ON FILE |
| TERRY A JOHNSON | ADDRESS ON FILE |
| TERRY A JUNK | ADDRESS ON FILE |
| TERRY A POWERS | ADDRESS ON FILE |
| TERRY A PUGARELLI | ADDRESS ON FILE |
| TERRY A RECKART | ADDRESS ON FILE |
| TERRY A SIZEMORE | ADDRESS ON FILE |
| TERRY A TARTE | ADDRESS ON FILE |
| TERRY A TOBIAS | ADDRESS ON FILE |
| TERRY A WHITE | ADDRESS ON FILE |
| TERRY A WILLIAMS | ADDRESS ON FILE |
| TERRY ACKER | ADDRESS ON FILE |
| TERRY ALBERT DEGRECHIE | ADDRESS ON FILE |
| TERRY ANN BOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRY ANN BOND | ADDRESS ON FILE |
| TERRY ANN O CONNELL | ADDRESS ON FILE |
| TERRY ARRINGTON | ADDRESS ON FILE |
| TERRY ARVEL PARR | ADDRESS ON FILE |
| TERRY AUTRY | ADDRESS ON FILE |
| TERRY AVANT | ADDRESS ON FILE |
| TERRY BAGLEY | ADDRESS ON FILE |
| TERRY BALON | ADDRESS ON FILE |
| TERRY BARTIFAY | ADDRESS ON FILE |
| TERRY BARTLEY | ADDRESS ON FILE |
| TERRY BLACKMON | ADDRESS ON FILE |
| TERRY BLACKMON | ADDRESS ON FILE |
| TERRY BODE | ADDRESS ON FILE |
| TERRY BOWMAN | ADDRESS ON FILE |
| TERRY BREEDEN | ADDRESS ON FILE |
| TERRY BROWN | ADDRESS ON FILE |
| TERRY BRUCE YORK | ADDRESS ON FILE |
| TERRY C JENNINGS | ADDRESS ON FILE |
| TERRY CALHOUN | ADDRESS ON FILE |
| TERRY CAMBIANO | ADDRESS ON FILE |
| TERRY CHENG | ADDRESS ON FILE |
| TERRY CLAYTON BRONSTAD | ADDRESS ON FILE |
| TERRY CODY | ADDRESS ON FILE |
| TERRY COOTS | ADDRESS ON FILE |
| TERRY CORNISH | ADDRESS ON FILE |
| TERRY COUNTY TAX OFFICE | 507 W MAIN ST RM 106 BROWNFIELD TX 79316-4327 |
| TERRY CURTIS GIBBS | ADDRESS ON FILE |
| TERRY D CROW | ADDRESS ON FILE |
| TERRY D CRUTCHFIELD | ADDRESS ON FILE |
| TERRY D FRALEY | ADDRESS ON FILE |
| TERRY D JONES | ADDRESS ON FILE |
| TERRY D LINDBERG | ADDRESS ON FILE |
| TERRY D SIMANK | ADDRESS ON FILE |
| TERRY D SIMANK | ADDRESS ON FILE |
| TERRY DALE CROFT | ADDRESS ON FILE |
| TERRY DALE RASH | ADDRESS ON FILE |
| TERRY DARRELL MAYO | ADDRESS ON FILE |
| TERRY DEAKINS | ADDRESS ON FILE |
| TERRY DEE HOBBS | ADDRESS ON FILE |
| TERRY DEWAYNE WHITEHEAD | ADDRESS ON FILE |
| TERRY DIER | ADDRESS ON FILE |
| TERRY DIONNE | ADDRESS ON FILE |
| TERRY DONALD ARIAIL | ADDRESS ON FILE |
| TERRY DONALD PEA | ADDRESS ON FILE |
| TERRY DOVE | ADDRESS ON FILE |
| TERRY DULL | ADDRESS ON FILE |
| TERRY DWAYNE WESSON | ADDRESS ON FILE |
| TERRY E BAIAMONTE | ADDRESS ON FILE |
| TERRY E FARMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY E HIEFNER | ADDRESS ON FILE |
| TERRY E MAYFIELD | ADDRESS ON FILE |
| TERRY E MEADERS | ADDRESS ON FILE |
| TERRY E SHIPLEY | ADDRESS ON FILE |
| TERRY E TOWNSEND | ADDRESS ON FILE |
| TERRY EARL TREHERN | ADDRESS ON FILE |
| TERRY EASLEY | ADDRESS ON FILE |
| TERRY EATON | ADDRESS ON FILE |
| TERRY EDWARDS | ADDRESS ON FILE |
| TERRY ELGUERA | ADDRESS ON FILE |
| TERRY EUGENE BAGLEY | ADDRESS ON FILE |
| TERRY EUGENE COX | ADDRESS ON FILE |
| TERRY EVANS | ADDRESS ON FILE |
| TERRY EVERETT COUTANT | ADDRESS ON FILE |
| TERRY FEARS | ADDRESS ON FILE |
| TERRY FISHER | ADDRESS ON FILE |
| TERRY G ARMSTRONG | ADDRESS ON FILE |
| TERRY G HUNTER | ADDRESS ON FILE |
| TERRY G PERRY | ADDRESS ON FILE |
| TERRY G PERRY | ADDRESS ON FILE |
| TERRY G REGISTER | ADDRESS ON FILE |
| TERRY G TAYLOR | ADDRESS ON FILE |
| TERRY G TAYLOR | ADDRESS ON FILE |
| TERRY G WARREN | ADDRESS ON FILE |
| TERRY GALE GORDON | ADDRESS ON FILE |
| TERRY GANN | ADDRESS ON FILE |
| TERRY GENE HEIL | ADDRESS ON FILE |
| TERRY GENE MUSICK | ADDRESS ON FILE |
| TERRY GIBBS | ADDRESS ON FILE |
| TERRY GRADISHER | ADDRESS ON FILE |
| TERRY GREENSAGE | ADDRESS ON FILE |
| TERRY H LEWIS | ADDRESS ON FILE |
| TERRY HARR | ADDRESS ON FILE |
| TERRY HAYNIE | ADDRESS ON FILE |
| TERRY HIGGINBOTHAM | ADDRESS ON FILE |
| TERRY HOKE | ADDRESS ON FILE |
| TERRY HORTON | ADDRESS ON FILE |
| TERRY HORTON | ADDRESS ON FILE |
| TERRY INMAN | ADDRESS ON FILE |
| TERRY J ADAMS | ADDRESS ON FILE |
| TERRY J DVORAK | ADDRESS ON FILE |
| TERRY J HUBLE | ADDRESS ON FILE |
| TERRY J JAMES | ADDRESS ON FILE |
| TERRY J MORELAND | ADDRESS ON FILE |
| TERRY J. SINGELL | ADDRESS ON FILE |
| TERRY JAGGERS | ADDRESS ON FILE |
| TERRY JAN THORNTON | ADDRESS ON FILE |
| TERRY JAN THORNTON | ADDRESS ON FILE |
| TERRY JOE FEARS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY JOE REDFEARN | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY K BOWMAN | ADDRESS ON FILE |
| TERRY K GARDENHIRE | ADDRESS ON FILE |
| TERRY KAY CRAWFORD | ADDRESS ON FILE |
| TERRY KEITH WILLIAMS | ADDRESS ON FILE |
| TERRY KINGSLEY | ADDRESS ON FILE |
| TERRY KRAATZ, IND. AND AS PERSONAL REP | ADDRESS ON FILE |
| TERRY KRAATZ, IND. AND AS PERSONAL REP | ADDRESS ON FILE |
| TERRY L ADAMS | ADDRESS ON FILE |
| TERRY L BEATY | ADDRESS ON FILE |
| TERRY L BROWN | ADDRESS ON FILE |
| TERRY L COMPTON | ADDRESS ON FILE |
| TERRY L DAVIS | ADDRESS ON FILE |
| TERRY L DENFIP | ADDRESS ON FILE |
| TERRY L FAIRCLOTH | ADDRESS ON FILE |
| TERRY L FERGUSON | ADDRESS ON FILE |
| TERRY L FLOYD | ADDRESS ON FILE |
| TERRY L FORTUNE | ADDRESS ON FILE |
| TERRY L HALL | ADDRESS ON FILE |
| TERRY L HAYNIE | ADDRESS ON FILE |
| TERRY L HAYNIE | ADDRESS ON FILE |
| TERRY L HINKLE | ADDRESS ON FILE |
| TERRY L HOOPER | ADDRESS ON FILE |
| TERRY L HOOPER | ADDRESS ON FILE |
| TERRY L JONES | ADDRESS ON FILE |
| TERRY L KESTERSON | ADDRESS ON FILE |
| TERRY L KLAVOHN | ADDRESS ON FILE |
| TERRY L LAMBERT | ADDRESS ON FILE |
| TERRY L OGLETREE | ADDRESS ON FILE |
| TERRY L ROCKLEY | ADDRESS ON FILE |
| TERRY L RUITER | ADDRESS ON FILE |
| TERRY L SANFORD | ADDRESS ON FILE |
| TERRY L SHEETS | ADDRESS ON FILE |
| TERRY L SIGFRIT | ADDRESS ON FILE |
| TERRY L STORKS | ADDRESS ON FILE |
| TERRY L SURINE | ADDRESS ON FILE |
| TERRY L SWENNING | ADDRESS ON FILE |
| TERRY L THRASHER | ADDRESS ON FILE |
| TERRY L WHEELER | ADDRESS ON FILE |
| TERRY L WINDHAM | ADDRESS ON FILE |
| TERRY L WOODLEY | ADDRESS ON FILE |
| TERRY L. BROWN | ADDRESS ON FILE |
| TERRY L. BROWN, JEANETTE BROWN, ET AL. | ADDRESS ON FILE |
| TERRY L. GARNETT | ADDRESS ON FILE |
| TERRY L. HARRIS AND LULU HARRIS | ADDRESS ON FILE |
| TERRY L. STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRY LANE EASLEY | ADDRESS ON FILE |
| TERRY LANE EASLEY | ADDRESS ON FILE |
| TERRY LANE MANNING | ADDRESS ON FILE |
| TERRY LAURENCE | ADDRESS ON FILE |
| TERRY LEE BARTLEY | ADDRESS ON FILE |
| TERRY LEE EDWARDS | ADDRESS ON FILE |
| TERRY LEE MARSH | ADDRESS ON FILE |
| TERRY LEE MCDANIEL | ADDRESS ON FILE |
| TERRY LEE PETTIT | ADDRESS ON FILE |
| TERRY LEE SWANN | ADDRESS ON FILE |
| TERRY LEE WOOD | ADDRESS ON FILE |
| TERRY LEWIS | ADDRESS ON FILE |
| TERRY LEWIS SMITH | ADDRESS ON FILE |
| TERRY LYLE WILLIS JR | ADDRESS ON FILE |
| TERRY LYNN CLAMPITTE | ADDRESS ON FILE |
| TERRY LYNN CODY | ADDRESS ON FILE |
| TERRY LYNN DRAKE | ADDRESS ON FILE |
| TERRY LYNN HARRIS | ADDRESS ON FILE |
| TERRY LYNN SENIOR | ADDRESS ON FILE |
| TERRY M BROWN | ADDRESS ON FILE |
| TERRY M JOHNSEN | ADDRESS ON FILE |
| TERRY M OLIVE | ADDRESS ON FILE |
| TERRY M PARISH | ADDRESS ON FILE |
| TERRY M PARKMAN | ADDRESS ON FILE |
| TERRY M WEBB | ADDRESS ON FILE |
| TERRY M WERNER | ADDRESS ON FILE |
| TERRY MANN | ADDRESS ON FILE |
| TERRY MARSH | ADDRESS ON FILE |
| TERRY MCDANIEL | ADDRESS ON FILE |
| TERRY MCDOWELL | ADDRESS ON FILE |
| TERRY MCFADDEN | ADDRESS ON FILE |
| TERRY MCFERRIN | ADDRESS ON FILE |
| TERRY MEADE | ADDRESS ON FILE |
| TERRY MEADERS | ADDRESS ON FILE |
| TERRY MICHAEL KELLEY | ADDRESS ON FILE |
| TERRY MORROW | ADDRESS ON FILE |
| TERRY NEAL WOOLDRIDGE | ADDRESS ON FILE |
| TERRY NICHOLAS | ADDRESS ON FILE |
| TERRY NOBLE | ADDRESS ON FILE |
| TERRY O JONES | ADDRESS ON FILE |
| TERRY ORLANDO HIGGINBOTHAM | ADDRESS ON FILE |
| TERRY ORLANDO HIGGINBOTHAM | ADDRESS ON FILE |
| TERRY P STOUT | ADDRESS ON FILE |
| TERRY P TUBBS | ADDRESS ON FILE |
| TERRY P WALTHALL | ADDRESS ON FILE |
| TERRY PARR | ADDRESS ON FILE |
| TERRY PEA | ADDRESS ON FILE |
| TERRY PEACOCK | ADDRESS ON FILE |
| TERRY PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRY PRICE | ADDRESS ON FILE |
| TERRY PYLE | ADDRESS ON FILE |
| TERRY QUINTON HIERS | ADDRESS ON FILE |
| TERRY R CHASE | ADDRESS ON FILE |
| TERRY R DORSEY | ADDRESS ON FILE |
| TERRY R FLETCHER | ADDRESS ON FILE |
| TERRY R HALL | ADDRESS ON FILE |
| TERRY R HOBBS | ADDRESS ON FILE |
| TERRY R HUTCHINSON | ADDRESS ON FILE |
| TERRY R KISHBAUGH | ADDRESS ON FILE |
| TERRY R LAMBERT | ADDRESS ON FILE |
| TERRY R TINNEY | ADDRESS ON FILE |
| TERRY R TINNEY | ADDRESS ON FILE |
| TERRY RAMSEY | ADDRESS ON FILE |
| TERRY RAY RUNYAN | ADDRESS ON FILE |
| TERRY RICHTER | ADDRESS ON FILE |
| TERRY RICHTER | ADDRESS ON FILE |
| TERRY RITTER | ADDRESS ON FILE |
| TERRY RIVES | ADDRESS ON FILE |
| TERRY ROLLINS | ADDRESS ON FILE |
| TERRY RONALD HOWARD | ADDRESS ON FILE |
| TERRY ROSE | ADDRESS ON FILE |
| TERRY RUSHTON | ADDRESS ON FILE |
| TERRY RUSSELL ROSE | ADDRESS ON FILE |
| TERRY S BRIANZA | ADDRESS ON FILE |
| TERRY S KERLIN | ADDRESS ON FILE |
| TERRY S KIRSCHNER | ADDRESS ON FILE |
| TERRY SCHENKENBERG | ADDRESS ON FILE |
| TERRY SCHULZ | ADDRESS ON FILE |
| TERRY SELMAN | ADDRESS ON FILE |
| TERRY SHIPLEY | ADDRESS ON FILE |
| TERRY SIMANK | ADDRESS ON FILE |
| TERRY SMILEY | ADDRESS ON FILE |
| TERRY SMITH | ADDRESS ON FILE |
| TERRY SNELL | ADDRESS ON FILE |
| TERRY SPENCER | ADDRESS ON FILE |
| TERRY SPIRITO | ADDRESS ON FILE |
| TERRY SPRABERRY | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY STORKS | ADDRESS ON FILE |
| TERRY SWANN | ADDRESS ON FILE |
| TERRY SYNAL NORMAN | ADDRESS ON FILE |
| TERRY T DARILEK | ADDRESS ON FILE |
| TERRY T PARCELL | ADDRESS ON FILE |
| TERRY T THOMAS | ADDRESS ON FILE |
| TERRY TAYLOR | ADDRESS ON FILE |
| TERRY THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRY THRASHER | ADDRESS ON FILE |
| TERRY TIDWELL | ADDRESS ON FILE |
| TERRY TINNEY | ADDRESS ON FILE |
| TERRY TORGERSON | ADDRESS ON FILE |
| TERRY TORGERSON | ADDRESS ON FILE |
| TERRY V EVANS | ADDRESS ON FILE |
| TERRY VERNON-WRIGHT | ADDRESS ON FILE |
| TERRY W BORGER | ADDRESS ON FILE |
| TERRY W CROUCH | ADDRESS ON FILE |
| TERRY W HENLEY | ADDRESS ON FILE |
| TERRY W JOHNSON | ADDRESS ON FILE |
| TERRY W MOFFATT | ADDRESS ON FILE |
| TERRY W NECESSARY | ADDRESS ON FILE |
| TERRY W PRESNULL | ADDRESS ON FILE |
| TERRY W SURATT | ADDRESS ON FILE |
| TERRY W TOWNSEND | ADDRESS ON FILE |
| TERRY WALKER BASTIAN | ADDRESS ON FILE |
| TERRY WALTHALL | ADDRESS ON FILE |
| TERRY WAYNE HOEY | ADDRESS ON FILE |
| TERRY WAYNE JONES | ADDRESS ON FILE |
| TERRY WAYNE REESE | ADDRESS ON FILE |
| TERRY WAYNE TILL | ADDRESS ON FILE |
| TERRY WAYNE VOORHIES | ADDRESS ON FILE |
| TERRY WEINBUCH | ADDRESS ON FILE |
| TERRY WHITLOCK | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| TERRY WHITLOCK | ADDRESS ON FILE |
| TERRY WILLIAM GREEN | ADDRESS ON FILE |
| TERRY WILLIAMS | ADDRESS ON FILE |
| TERRY WOOLDRIDGE | ADDRESS ON FILE |
| TERRY WORRELL | ADDRESS ON FILE |
| TERRY WRIGHT GIBBONS | ADDRESS ON FILE |
| TERRY WRIGHT GIBBONS | ADDRESS ON FILE |
| TERRY YOUNG | ADDRESS ON FILE |
| TERRY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERRY, CHARLES | LAW OFFICE OF MARK B. FRENCH 1901 CENTRAL DRIVE, SUITE 704 BEDFORD TX 76021 |
| TERRY, CHARLES | ADDRESS ON FILE |
| TERRY, EUGENE, JR | 14256 HAPPYWOODS DR HAMMOND LA 70403 |
| TERRY, EVA, PR OF THE | ESTATE OF NATHAN TERRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TERRY, FREIDA, PR OF THE | ESTATE OF THOMAS J TERRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TERRY, HOWARD | 300 APPALOOSA RIDGE RD. WILKESBORO NC 28697 |
| TERRY, JESS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERRY, KAREN | 603 SAINT ANDREWS RD KINGWOOD TX 77339-3903 |
| TERRY, LARRY | 730 EAST WILLOW PONCHATOULA LA 70454 |
| TERRY, LEWIS JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| TERRY, PAUL D | 958 BUTEO BEND ST. MESQUITE NV 89027 |
| TERRY, PAUL E , JR, PR OF THE | ESTATE OF PAUL TERRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TERRY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERRY, RODNEY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TERRY, RUTH | RR 9 BOX 830 JACKSONVILLE TX 75766-9406 |
| TERRY, WEBSTER (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MARY TERRY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TERRY, WEBSTER (DECEASED) | MARY TERRY P.O. BOX 285 HUNTINGTON TX 75949 |
| TERRY, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERRYCORP WATERPROOFINGSERVICES | 750 ALBANY STREET DAYTON OH 45407 |
| TERRYE NICKELS | ADDRESS ON FILE |
| TERRYL TODD | ADDRESS ON FILE |
| TERVORT, NED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TERZIGNI, ANNA S | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| TERZIGNI, FRANK C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TERZIGNI, FRANK C. | 4500 TODD PT. LN BALTIMORE MD 21219 |
| TES ENERGY SERVICES LP | 17480 DALLAS PARKWAY STE 200 DALLAS TX 75287 |
| TES INCORPORATED | 3928 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| TESCO TRANSPORTATION EQUIPMENT | 8106 HAWTHORNE DR ERIE PA 16509 |
| TESFAYE G SELASSIE | ADDRESS ON FILE |
| TESORIERO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TESORO CORP | 300 CONCORD PLAZA SAN ANTONIO TX 78216 |
| TESORO CORP | 19100 RIDGEWOOD PKWY SAN ANTONIO TX 78259-1828 |
| TESSA HAZLETT | ADDRESS ON FILE |
| TESSA KAY TYLER | ADDRESS ON FILE |
| TESSA M PERRIN | ADDRESS ON FILE |
| TESSA RENEE HAZLETT | ADDRESS ON FILE |
| TESSA RENEE HAZLETT | ADDRESS ON FILE |
| TESSA RENEE HAZLETT | ADDRESS ON FILE |
| TESSAR, GABRIEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TESSCO | 11126 MCCORMICK ROAD HUNT VALLEY MA 21031-1494 |
| TESSCO | 375 W PADONIA RD TIMONIUM MD 21093 |
| TESSCO | 609 NW MUSTANG DR PO BOX 2003 ANDREWS TX 79714 |
| TESSCO INCORPORATED | PO BOX 102885 ATLANTA GA 30368-2885 |
| TESSENEER, MICHAEL DAVID, SR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TESSIE DUBSHINSKI | ADDRESS ON FILE |
| TESSIE M BLEVIN | ADDRESS ON FILE |
| TESSITORE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TEST DYNAMICS INC | 6799 KENNEDY RD STE B WARRENTON VA 20187-3982 |
| TESTA, LOUIS A. | 3730 STOCK RD SW MONROE GA 30656 |
| TESTEQUITY | 6100 CONDOR DRIVE MOORPARK CA 93021 |
| TESTEQUITY LLC | PO BOX 515047 LOS ANGELES CA 90051-5047 |

| Claim Name | Address Information |
|---|---|
| TESTERMAN, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TESTEX | 535 OLD FRANKSTOWN RD. PITTSBURG PA 15239 |
| TESTEX INC | 535 OLD FRANKSTOWN RD PITTSBURGH PA 15239 |
| TESTO INC | 40 WHITE LAKE RD SPARTA NJ 07871 |
| TESTON, ERNEST L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| TESTON, LILLIAN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| TESZ, CASIMIR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TETER, GOLDENE | 8629 THORBUSH PL DALLAS TX 75238-0070 |
| TETERS FAUCET PARTS CORP | PO BOX 141075 6337 ORAM ST DALLAS TX 75214 |
| TETRA CHEMICALS | PO BOX 841185 DALLAS TX 75284-1185 |
| TETRA TECH INC | 7800 SHOAL CREEK BLVD SUITE 253E AUSTIN TX 78757 |
| TETRA TECH INC | 8911 N CAPITAL OF TEXAS HWY STE 2310 AUSTIN TX 78759 |
| TETRA TECH MM INC | DEPT 1678 DENVER CO 80291-1678 |
| TETRA TECHNOLOGIES INC | 25025 I45 NORTH WOODLANDS TX 77380 |
| TEUBNER, RICHARD | 1216 MCFADDEN DRIVE EAST NORTHPORT NY 11731 |
| TEVYAN R WHARTON | ADDRESS ON FILE |
| TEWFIK BOUTALEB | ADDRESS ON FILE |
| TEWOBISTA METAFERIA | ADDRESS ON FILE |
| TEX BLAST SANDBLASTING | PO BOX 1477 TEMPLE TX 76503-1477 |
| TEX BLAST SANDBLASTING CO | 2610 CHARTER OAK DRIVE PO BOX 1477 TEMPLE TX 76503 |
| TEX BOONJUE | ADDRESS ON FILE |
| TEX LA ELECTRIC COOPERATIVE | PO BOX 631623 NACOGDOCHES TX 75963-1623 |
| TEX PAC | 601 NE 29TH ST FORT WORTH TX 76106 |
| TEX TIN CORP. | C/O METALLON 333 WESTCHESTER AVE., SUITE 101 WEST HARRISON NY 10604 |
| TEX TRAIL | 2330 I-30 EAST MOUNT PLEASANT TX 75455 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS TX 75201 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | PO BOX 631623 NACOGDOCHES TX 75903-1623 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | ATTN: RYAN THOMAS 2905 WESTWARD DRIVE NACOGDOCHES TX 75961 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | 2905 WESTWARD DRIVE NACOGDOCHES TX 75961 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | 2905 WESTWARD DRIVE NACOGDOCHES TX 75964 |
| TEXACO INC | 2000 WESTCHESTER AVE WHITE PLAINS NY 10650 |
| TEXACO INC | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| TEXACO INC | STAMOS & TRUCCO LLP GREGORY TODD GOLDBERG 1 EAST WACKER DRIVE SUITE 300 CHICAGO IL 60601 |
| TEXACO INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| TEXACO INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| TEXACO INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| TEXACO INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| TEXACO PETROCHEMICAL | HAYS MCCONN RICE & PICKERING STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| TEXACO REFINING & MARKETING | 910 LOUISIANA STREET HOUSTON TX 77002 |
| TEXACO, INC. | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| TEXACO, INC. | PO BOX 60252 NEW ORLEANS LA 70160 |
| TEXAIR WELDING SUPPLY LTD | 109 GUM SPRINGS RD LONGVIEW TX 75602-1719 |
| TEXAL ENERGY LLC | 4447 N CENTRAL EXPY STE 110 DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| TEXANA MCCARLEY, ESTATE | ADDRESS ON FILE |
| TEXAS 4 H YOUTH DEVELOPMENT FOUNDATION | 4180 STATE HWY 6 S COLLEGE STATION TX 77845 |
| TEXAS A & M FOUNDATION | 401 GEORGE BUSH DRIVE COLLEGE STATION TX 77840 |
| TEXAS A & M UNIVERSITY SYSTEM (THE) | 200 TECHNOLOGY WAY A& M SYSTEM BLDG; SUITE 2079 COLLEGE STATION TX 77845 |
| TEXAS A&M AGRILIFE EXTENSION | FREESTONE COUNTY OFFICE 440 E MAIN ST STE 10 FAIRFIELD TX 75840 |
| TEXAS A&M DEVELOPMENT FOUNDATION | 225 HORTICULTURE FOREST BLDG TAMU 2134 COLLEGE STATION TX 77843 |
| TEXAS A&M FOUNDATION | ATTN: AMY CALDWELL 337 ZACHRY 3133 TAMU COLLEGE STATION TX 77843-3133 |
| TEXAS A&M UNIVERSITY SYSTEM | OFFICE OF SPONSORED RESEARCH SERVICES 400 HARVEY MITCHELL PKWY STE 300 COLLEGE STATION TX 77845-4375 |
| TEXAS ABSOLUTE CREDIT OPPORTUNITIES | STRATEGY LP STONE HARBOR INVESTMENT 901 MOPAC EXPRESSWAY S,BLDG 4, STE 500 AUSTIN TX 10022 |
| TEXAS ABSOLUTE CREDIT OPPORTUNITIES | STRATEGY LP BRIGADE CAPITAL 399 PARK AVENUE, 16TH FL NEW YORK NY 10022 |
| TEXAS AGRILIFE RESEARCH | TEXAS A&M UNIVERSITY 210 NAGLE HALL COLLEGE STATION TX 77843-2258 |
| TEXAS AIR HANDLERS | 330 OAKS TRAIL SUITE 115 GARLAND TX 75043 |
| TEXAS AIR HANDLERS | 538 BROOKE ST GREENVILLE TX 75402-3451 |
| TEXAS AIR HANDLERS INC | PO BOX 270 GREENVILLE TX 75403 |
| TEXAS AIR HYDRAULIC | PO BOX 2785 LONGVIEW TX 75606 |
| TEXAS AIR HYDRAULICS | PO BOX 2785 LONGVIEW TX 75606 |
| TEXAS AIR PRODUCTS LTD | 11122 GORDON RD SAN ANTONIO TX 78216 |
| TEXAS AIR SYSTEMS INC | 6029 WEST CAMPUS CIRCLE DRIVE SUITE 100 IRVING TX 75063 |
| TEXAS ALKYLS, INC. | C/O AKZONA, INC. 7 LIVINGSTONE AVE. DOBBS FERRY NY 10522 |
| TEXAS ALLIANCE OF I&R SYSTEMS | 1117 GALLAGHER DR STE 350 SHERMAN TX 75090-3108 |
| TEXAS ALLOYS & TOOL COMPANY | 4609 FAIRLANE AVE FORT WORTH TX 76119 |
| TEXAS AMERICA SAFETY COMPANY | 4400 DANHILL DR BROWNWOOD TX 76801 |
| TEXAS AND SOUTHWESTERN CATTLE | RAISERS ASSOCIATION 1301 W SEVENTH ST STE 201 FORT WORTH TX 76102-2665 |
| TEXAS APARTMENT ASSOCIATION | 1011 SAN JACINTO BLVD STE 600 AUSTIN TX 78701-1951 |
| TEXAS ARLINGTON OAKS APARTMENTS, LTD | BYRD DAVIS FURMAN DON L. DAVIS, ROBERT C. ALDEN 707 WEST 34TH STREET AUSTIN TX 78705 |
| TEXAS ARLINGTON OAKS MANAGEMENT, LLC | BYRD DAVIS FURMAN DON L. DAVIS, ROBERT C. ALDEN 707 WEST 34TH STREET AUSTIN TX 78705 |
| TEXAS ASSOC OF BUSINESS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOC OF BUSINESS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOC OF BUSINESS | MATTHEW LYNN KURYLA, BAKER BOTTS, L.L.P. 910 LOUISIANA ST, STE 3807 HOUSTON TX 77002-4995 |
| TEXAS ASSOC OF BUSINESS | M G PAULSON, KATTEN MUCHIN ROSENMAN LLP 111 CONGRESS AVE, STE 400 1 CONGRESS PLAZA AUSTIN TX 78701 |
| TEXAS ASSOC OF MANUFACTURERS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOC OF MANUFACTURERS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOC OF MANUFACTURERS | MATTHEW LYNN KURYLA, BAKER BOTTS, L.L.P. 910 LOUISIANA ST, STE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS ASSOC OF MANUFACTURERS | M G PAULSON, KATTEN MUCHIN ROSENMAN LLP 111 CONGRESS AVE, STE 400 1 CONGRESS PLAZA AUSTIN TX 78701 |
| TEXAS ASSOCIATION AGAINST SEXUAL ASSAULT | 6200 LA CALMA STE#110 AUSTIN TX 78752 |
| TEXAS ASSOCIATION OF AFRICAN-AMERICAN | CHAMBER OF COMMERCE 807 BRAZOS ST STE 710 AUSTIN TX 78711 |
| TEXAS ASSOCIATION OF AFRICAN-AMERICAN | CHAMBER OF COMMERCE PO BOX 13064 AUSTIN TX 78711-3064 |
| TEXAS ASSOCIATION OF APPRAISAL | DISTRICTS 7700 CHEVY CHASE DR BLDG ONE STE 425 AUSTIN TX 78752-1558 |

| Claim Name | Address Information |
|---|---|
| TEXAS ASSOCIATION OF BLACK CITY | COUNCIL MEMBERS 1423 W PFLUGERVILLE PKWY ATTN: JIM WYATT ROUND ROCK TX 78664 |
| TEXAS ASSOCIATION OF BUSINESS | C/O MONNA MILLER 9606 BASKERVILLE DRIVE ROCKWALL TX 75087 |
| TEXAS ASSOCIATION OF BUSINESS | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF BUSINESS | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF BUSINESS | 1209 NUECES AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF BUSINESS | ATTN: STEPHEN MINICK, VP GOVT AFFAIRS 1209 NUECES ST AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF COMMUNITY | 4029 S CAPITAL OF TEXAS HWY STE 115 AUSTIN TX 78704-7920 |
| TEXAS ASSOCIATION OF COUNTIES | PO BOX 2131 AUSTIN TX 78768 |
| TEXAS ASSOCIATION OF MANUFACTURERS | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF MANUFACTURERS | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF MANUFACTURERS | ATTN: STEPHANIE SIMPSON, DIRECTOR OF OPS 1122 COLORADO STE 209 AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF MEXICAN AMERICAN | CHAMBERS OF COMMERCE PO BOX 41780 AUSTIN TX 78704 |
| TEXAS ASSOCIATION OF REALTORS | PO BOX 2246 AUSTIN TX 78768 |
| TEXAS BANK | PO BOX 1990 HENDERSON TX 75653 |
| TEXAS BARCODE SYSTEMS | PO BOX 700637 DALLAS TX 75370-0637 |
| TEXAS BARCODE SYSTEMS INC | 4217 CHARLES ST CARROLLTON TX 75010 |
| TEXAS BASS CLASSIC FOUNDATION LLC | 1375 ENCLAVE PARKWAY HOUSTON TX 77077 |
| TEXAS BAY IVY LP | 7225 FAIR OAKS DR DALLAS TX 75231 |
| TEXAS BEARINGS INC | 2611 SOUTH CENTRAL EXPWY DALLAS TX 75215 |
| TEXAS BEARINGS INC | 2611 S CESAR CHAVEZ BLVD DALLAS TX 75215 |
| TEXAS BEARINGS INC | PO BOX 565546 DALLAS TX 75356-5546 |
| TEXAS BIG SPRING | TEXAS BIG SPRING WIND FARM BIG SPRING TX 79720 |
| TEXAS BIG SPRING LP | C/O REED SMITH ATTN: J CORY FALGOWSKI ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| TEXAS BIG SPRING, LP | C/O TERRA-GEN LLC 437 MADISON AVE 22ND FL NEW YORK NY 10022 |
| TEXAS BLOWER COMPANY | 1350 MANUFACTURING ST STE 225 DALLAS TX 75207 |
| TEXAS BOARD OF PROFESSIONAL ENGINEERS | 1917 S INTERSTATE 35 AUSTIN TX 78741 |
| TEXAS BOOK FESTIVAL | 610 BRAZOS STE#200 AUSTIN TX 78701 |
| TEXAS BOOM COMPANY INC | 5911 HAMBLEN DR HUMBLE TX 77396 |
| TEXAS BOOM COMPANY INC | 2433 SAGEBRUSH CT LA JOLLA CA 92037-7036 |
| TEXAS BUSINESS ALLIANCE | PO BOX 300512 HOUSTON TX 77230 |

| Claim Name | Address Information |
|---|---|
| TEXAS BUSINESS LEADERSHIP COUNCIL | ATTN: JUSTIN YANCY 515 CONGRESS AVE STE 1780 AUSTIN TX 78701 |
| TEXAS CANDIDATES | 816 CONGRESS AVE STE 701 AUSTIN TX 78701-2665 |
| TEXAS CARPET RECYCLING INC | 1712 MINTERS CHAPEL RD #100 GRAPEVINE TX 76051 |
| TEXAS CHAMBER OF COMMERCE | EXECUTIVES ATTN: JOSIE CALDERON 1209 NUECES STREET AUSTIN TX 78701 |
| TEXAS CHAPTER FOR JAMES G TEER | CONSERVATION LEADERSHIP INSTITUTE PO BOX 1400 SINTON TX 78387 |
| TEXAS CHEMICAL COUNCIL | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS CHEMICAL COUNCIL | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS CHEMICAL COUNCIL | MATTHEW LYNN KURYLA, BAKER BOTTS, L.L.P. 910 LOUISIANA ST, STE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS CHEMICAL COUNCIL | ATTN: MARTHA LANDWEHR, GENERAL COUNSEL 1402 NUECES STREET AUSTIN TX 78701 |
| TEXAS CHEMICAL COUNCIL | M G PAULSON, KATTEN MUCHIN ROSENMAN LLP 111 CONGRESS AVE, STE 400 1 CONGRESS PLAZA AUSTIN TX 78701 |
| TEXAS CHILDRENS HOSPITAL | ATTN: KIMBERLY K HARRIS 1919 BRAESWOOD STE 5214 HOUSTON TX 77030 |
| TEXAS CHIROPRACTIC COLLEGE | FOUNDATION INC 5912 SPENCER HWY PASADENA TX 77505 |
| TEXAS CHRISTIAN UNIVERSITY | TCU BOX 298060 FORT WORTH TX 76129 |
| TEXAS CITIZEN ACTION NETWORK | 1000 BRAZOS STE 200 AUSTIN TX 78701 |
| TEXAS CITY REFINING | PO BOX 1271 TEXAS CITY TX 77590 |
| TEXAS COLLEGE | 2404 N GRAND AVE TYLER TX 75702 |
| TEXAS COMMISSION OF | ENVIRONMENTAL QUALITY OFFICE OF THE ATTY GEN, MARK L. WALTERS PO BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| TEXAS COMMISSION OF | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION OF ENVIRONMENTAL | QUALITY, TEXAS COMMISSION ON ENVIREOMENTAL QUALITY, GLEN SHANKLE 12100 PARK CIRLE #35 AUSTIN TX 78753 |
| TEXAS COMMISSION OF ENVR QUALITY | MARK L WALTERS, ASSISTANT ATTY GEN, OFF OF ATTY GEN ENVR PROTECT. & ADMIN LA P.O. BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADM DIV MC 214 PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMIN DIVISION MC 214 PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMIN DIVISION MC 214 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13088 MC 214 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMINISTRATION DIVISION MC 214 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY MC-214 CASHIERS OFFICE PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY REVENUES SECTION MC 160 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUAILITY CASHIERS OFFICE MC-214 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMINISTRATION DIVISION MC 214 PO BOX 13089 AUSTIN TX 78711-3089 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADM DIV CASHIERS OFFICE MC 214 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE CASHIER OFFICE 214 AUSTIN TX 78753 |
| TEXAS COMMISSION ON ENVIROMENTAL | QUALITY SWR NO 30080 SW PERMIT NO 39099 ADMINISTRATION DIVISION MC 184 PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMUNICATIONS | 1389 N HARVEY MITCHELL PKWY BRYAN TX 77803 |
| TEXAS COMMUNITY MEDIA | PO BOX 1792 LONGVIEW TX 75606 |
| TEXAS COMMUNITY MEDIA GROUP | DBA PITTSBURG GAZETTE PO BOX 1792 LONGVIEW TX 75606 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC 1601 BRYAN STREET DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE POWER | ADVOCATES INC 1001 CONGRESS AVE STE 450 AUSTIN TX 78701 |
| TEXAS COMPETITIVE POWER | ADVOCATES C/O COALTER BAKER BAKER & COMPANY CPA'S 3724 JEFFERSON STE 307 AUSTIN TX 78731 |
| TEXAS COMPETITIVE POWER ADVOCATES | 1001 CONGRESS AVE STE 450 AUSTIN TX 78701 |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS TREASURY OPERATIONS PO BOX 12608 AUSTIN TX 78711-2608 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION ATTN: MARY ANN BROWN, ACCOUNTS EXAMINER 111 E 17TH ST AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION 111 E 17TH ST AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION PO BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LBJ STATE OFFICE BLDG., 111 EAST 17TH ST. AUSTIN TX 78744 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN SUSAN COMBS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS CONFERENCE FOR WOMEN | C/O PETER ALLMAN CPA CFE A/R ALLMAN & ASSOCIATES 9600 GREAT HILLS TRAIL STE 150W AUSTIN TX 78759 |
| TEXAS CONSERVATIVE COALITION | RESEARCH INSTITUTE PO BOX 2659 AUSTIN TX 78768 |
| TEXAS COUNTRY MUSIC HALL OF FAME | 300 W PANOLA ST CARTHAGE TX 75633 |
| TEXAS COUNTRY MUSIC HALL OF FAME | THE PANOLA COUNTY CHAMBER OF COMMERCE 300 W PANOLA ST CARTHAGE TX 75633 |
| TEXAS COUNTY AND DISTRICT RETIREMENT | SYSTEM BRIGADE CAPITAL 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| TEXAS CRUSHED STONE COMPANY | PO BOX 1000 GEORGETOWN TX 78627-1000 |
| TEXAS CULTURAL TRUST | 823 CONGRESS AVE STE 707 AUSTIN TX 78701 |
| TEXAS CULTURAL TRUST | 823 CONGRESS AVE STE 707 AUSTIN TX 78701-2435 |
| TEXAS CULTURE ON AFRICAN | AMERICAN AFFAIRS PO BOX 13064 AUSTIN TX 78711-3064 |
| TEXAS DEMOCRATIC PARTY | 1106 LAVACA ST STE 100 AUSTIN TX 78701-2170 |
| TEXAS DEPARTMENT OF | TRANSPORTATION TRUST FUND 2709 W FRONT STREET TYLER TX 75702 |
| TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12077 AUSTIN TX 78711-2077 |
| TEXAS DEPARTMENT OF CRIMINAL JUSTICE | PO BOX 4004 HUNTSVILLE TX 77342-4004 |
| TEXAS DEPARTMENT OF HEALTH | BUREAU OF LABORATORIES 1100 WEST 49TH STREET AUSTIN TX 78756 |
| TEXAS DEPARTMENT OF HEALTH | BUREAU OF RADIATION CONTROL 1100 WEST 49TH STREET AUSTIN TX 78756-3189 |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION 920 COLORADO AUSTIN TX 78701 |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | CENTRAL ADMINISTRATION DIV PO BOX 12098 AUSTIN TX 78711-2098 |

| Claim Name | Address Information |
|---|---|
| TEXAS DEPARTMENT OF MOTOR VEHICLES | IT SERVICES DIVISION PO BOX 12098 AUSTIN TX 78711-2098 |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 4000 JACKSON AVENUE AUSTIN TX 78731 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | 5805 NORTH LAMAR AUSTIN TX 78752 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | RIS ONLINE SERVICES 5805 N LAMAR BLVD AUSTIN TX 78752 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | DRIVERS LICENSE RECORDS 5805 N LAMAR BLVD #4087 AUSTIN TX 78752-4431 |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES RADIATION CONTROL PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN TX 78756 |
| TEXAS DEPT OF CRIMINAL JUSTICE | PO BOX 4012 HUNTSVILLE TX 77342 |
| TEXAS DEPT OF MOTOR VEHICLES | VEHICLE TITLES & REGISTRATION DIVISION PO BOX 12098 AUSTIN TX 78711-2098 |
| TEXAS DEPT OF PUBLIC SAFETY | PRIVATE SECURITY BUREAU PO BOX 15999 AUSTIN TX 78761-5999 |
| TEXAS DEPT OF STATE HEALTH SVCS | ASBESTOS NOTIFICATION PROGRAM PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT OF TRANSPORATION | 2709 W FRONT ST TYLER TX 75702 |
| TEXAS DEPT OF TRANSPORATION | TRUST FUND 2709 W FRONT STREET TYLER TX 75702 |
| TEXAS DEPT OF TRANSPORATION | TRUST FUND ATTN C FLICKINGER TXDOT HEARNE AREA OFFICE 1183 N MARKET ST HEARNE TX 77859-0506 |
| TEXAS DEPT OF TRANSPORATION | VEHICLE TITLES & REGISTRATION DIVISION 11TH & BRAZOS STREETS AUSTIN TX 78779 |
| TEXAS DEPT. OF LICENSING AND REGULATION | LICENSING DIVISION PO BOX 12157 AUSTIN TX 78711 |
| TEXAS DEPT. OF LICENSING AND REGULATION | AND REGULATION PO BOX 12157 AUSTIN TX 78711-2157 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | LOCKBOX DSHS ASBESTOS DEMOLITION NOTIFICATION PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | RADIOACTIVE MATERIALS PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | GENERAL LICENSE ACKNOWLEDGEMENT PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | DSHS MAIL CODE 2003 PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | RADIATION SAFETY LICENSING MC 2003 PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | TIER TWO CHEMICAL REPORTING PROGRAM ZZ109-180 PO BOX 13087 AUSTIN TX 79711-3087 |
| TEXAS DEPT. OF TRANSPORTATION | 125 E. 11TH ST. AUSTIN TX 78701 |
| TEXAS DESALINATION ASSOCIATION | 807 BRAZOS ST STE 802 AUSTIN TX 78701-2520 |
| TEXAS DIESEL AND PARTS | 4301 ASHMORE DR N RICHLND HLS TX 76180-7300 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT MAGNOLIA TX 77355 |
| TEXAS DISPOSAL SERVICES | PO BOX 660816 DALLAS TX 75266 |
| TEXAS DISPOSAL SERVICES | 12200 CARL ROAD CREEDMOOR TX 78610-2184 |
| TEXAS DISPOSAL SYSTEMS | PO BOX 17126 AUSTIN TX 78760 |
| TEXAS DISPOSAL SYSTEMS INC | PO BOX 660816 DALLAS TX 75266-0817 |
| TEXAS DIVERSITY COUNCIL | PO BOX 590258 HOUSTON TX 77259-0258 |
| TEXAS DOWNTOWN ASSOCIATION | PO BOX 546 AUSTIN TX 78767-0546 |
| TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER COURT HOUSTON TX 77056-5310 |
| TEXAS EASTERN TRANSMISSION, LP AND/OR | ALGONQUIN GAS TRANSMISSION, LLC, ET AL. MULTIPLE BENEFICIARY (USE FREE FORMAT) 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TEXAS ECO SERVICES INC | 5232 SAUNDERS RD FORT WORTH TX 76119 |
| TEXAS ECO SERVICES INC | 5232 SAUNDERS FORT WORTH TX 76119 |
| TEXAS ECONOMIC DEVELOPMENT | 1601 RIO GRANDE ST STE 455 AUSTIN TX 78701-1149 |
| TEXAS ELECTRIC SERVICE COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS ELECTRICITY PROFESSIONAL ASSOC. | C/O MARILYN J FOX TREASURER 1701 NUECES ST 1701 NUECES ST AUSTIN TX 78701 |
| TEXAS ELECTRICITY RATINGS | PO BOX 10836 HOUSTON TX 77206 |
| TEXAS ELECTRONICS INC | 4230 SHILLING WAY DALLAS TX 75237-1023 |
| TEXAS EMERGENCY MEDICAL SERVICES | 2200 COMMERCIAL LANE GRANBURY TX 76048 |
| TEXAS ENERGY AGGREGATION LLC | 712 AUSTIN AVE WACO TX 76701-2020 |
| TEXAS ENERGY FOUNDATION | 807 BRAZOS STREET SUITE 720 AUSTIN TX 78701 |
| TEXAS ENERGY FOUNDATION | 919 CONGRESS AVE STE 250 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TEXAS ENERGY FUTURE CO-INVEST, LP | C/O SIMPSON THACHER & BARTLETT LLP ATTN: DAVID J. SORKIN, ESQ., ANDREW W. SMITH, ESQ., 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| TEXAS ENERGY FUTURE CO-INVEST, LP | ATTN: WILLIAM J. JANETSCHEK C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| TEXAS ENERGY FUTURE HOLDINGS | LIMITED PARTNERSHIP ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS ENERGY FUTURE HOLDINGS LP | TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC AND THE RESTRUCTURING SUPPORT PARTIES |
| TEXAS ENERGY FUTURE HOLDINGS LP | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN & JONATHAN SMIDT 9 W 57TH ST, STE 4200 NEW YORK NY 10019 |
| TEXAS ENERGY FUTURE HOLDINGS LP | DAVID THOMAS GOLDMAN, SACHS & CO. 200 WEST ST NEW YORK NY 10282 |
| TEXAS ENERGY FUTURE HOLDINGS LP | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS ENERGY FUTURE HOLDINGS LP | RONALD CAMI TPG CAPITAL, L.P. 345 CALIFORNIA ST, STE 3300 301 COMMERCE ST, STE 3300 FORT WORTH TX 76102 |
| TEXAS ENERGY INDUSTRIES COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS ENERGY REPORT | PO BOX 8 AUSTIN TX 78767 |
| TEXAS ENERGY REPORT | EDITOR HARVEY KRONBERG PO BOX 8 AUSTIN TX 78767 |
| TEXAS ENERGY RESEARCH ASSOC INC | PO BOX 27884 AUSTIN TX 78755 |
| TEXAS ENERGY TRANSFER COMPANY, LTD | 1300 MAIN STREET ATTN: CREDIT RISK MANAGEMENT HOUSTON TX 77002 |
| TEXAS ENGINEERING EXPERIMENT | 7607 EASTMARK DR STE 101 COLLEGE STA TX 77840-4027 |
| TEXAS ENGINEERING EXPERIMENT | 214 WERC - 3581 TAMU ATTN: PAM KARONKA COLLEGE STATION TX 77843-3581 |
| TEXAS ENGINEERING EXPERIMENT STATION | 7607 EASTMARK DR STE 101 COLLEGE STA TX 77840-4027 |
| TEXAS ENGINEERING EXPERIMENT STATION | ATTN: RON EDWARDS 3124 TAMU COLLEGE STATION TX 77843-3124 |
| TEXAS ENGINEERING EXTENSION SERVICE | FINANCIAL SERVICES JOHN B CONNALLY BUILDING 301 TARROW TEEX COLLEGE STATION TX 77840-7896 |
| TEXAS ENGINEERING EXTENSION SVC | EMERGENCY SERVICES TRAINING INSTITUTE 301 TARROW COLLEGE STATION TX 77840-7896 |
| TEXAS ENGINEERING EXTENSION SVC | FINANCIAL SERVICES JOHN B CONNALLY BLDG 301 TARROW COLLEGE STATION TX 77840-7896 |
| TEXAS ENGINEERING EXTENSION SVC | PO BOX 40006 COLLEGE STATION TX 77842 |
| TEXAS ENV. JUSTICE ADVOCACY SERVICES | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| TEXAS ENVIRONMENTAL JUSTICE ADVOCACY SVC | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| TEXAS ENVR JUSTICE ADVOCACY SVCS | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| TEXAS ETHICS COMMISSION | 201 EAST 14TH ST., 10TH FLOOR AUSTIN TX 78701 |
| TEXAS EXCAVATION SAFETY SYSTEM INC | 11880 GREENVILLE AVE STE 120 DALLAS TX 75243 |
| TEXAS EXCAVATION SAFETY SYSTEM INC | PO BOX 678058 DALLAS TX 75267-8058 |
| TEXAS FEDERAL TAX INSTITUTE | 511 N AKARD STE 411 DALLAS TX 75201 |
| TEXAS FFA FOUNDATION | 614 E 12TH STREET AUSTIN TX 78701 |
| TEXAS FLAGS LTD | D/B/A SIX FLAGS OVER TEXAS 2201 ROAD TO SIX FLAGS ARLINGTON TX 76011 |
| TEXAS FLANGE & FITTING SUPPLY INC | PO BOX 2889 PEARLAND TX 77588 |
| TEXAS FOOD BANK NETWORK | 1524 S IH 35 STE 342 AUSTIN TX 78704 |
| TEXAS GAMMA RAY LLC | 1023 N VICTOR AVE TULSA OK 74110-4914 |
| TEXAS GAMMA RAY LLC | 8777 TALLYHO RD STE 100 HOUSTON TX 77061-3434 |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |
| TEXAS GAS TRANSMISSION | JAMES R. LINDLEY PO BOX 1384 KILLEEN TX 76540-1384 |
| TEXAS GAS TRANSMISSION, LLC | 610 W 2ND ST OWENSBORO KY 42301-0739 |
| TEXAS GENERAL LAND OFFICE | 1700 NORTH CONGRESS AVENUE AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| TEXAS GOLDEN GLOVES ATHLETIC | ASSOC 1040 N HENDERSON FORT WORTH TX 76107-1424 |
| TEXAS HEALTH HARRIS METHODIST | FOUND 612 EAST LAMAR BLVD STE 300 ARLINGTON TX 76011 |
| TEXAS HEALTH PRESBYTERIAN FOUNDATION | ATTN: JAY BRUNER 8440 WALNUT HILL LANE STE 800 DALLAS TX 75231 |
| TEXAS HEALTH PRESBYTERIAN FOUNDATION | PO BOX 200038 ARLINGTON TX 76006-9942 |
| TEXAS HEALTH RESOURCES, INC | 612 E LAMAR BLVD STE 300 ATTN: MICHELLE WAGNER ARLINGTON TX 76011 |
| TEXAS HEALTH RESOURCES, INC | 612 E LAMAR BLVD ATTN: JOHN GAIDA ARLINGTON TX 76011 |
| TEXAS HERITAGE TITLE LLC | 1614 AVENUE M HONDO TX 78861 |
| TEXAS HERITAGE TITLE LLC | 1614 AVENUE M HONDO TX 78861-1733 |
| TEXAS HISTORICAL COMMISSION | 1511 COLORADO ST. AUSTIN TX 78701 |
| TEXAS HOSPITALITY | C/O THE CE GROUP 200 EAST GRAYSON STE 212 SAN ANTONIO TX 78215 |
| TEXAS HOUSE DEMOCRATIC CAUCUS | PO BOX 12453 AUSTIN TX 78711 |
| TEXAS HOUSE REPUBLICAN CAUCUS | PO BOX 13305 AUSTIN TX 78711 |
| TEXAS ICE MACHINE CO INC | 3935 MAIN ST DALLAS TX 75226 |
| TEXAS IMAGING SYSTEMS | 2600 LONGHORN BLVD #102 AUSTIN TX 78758 |
| TEXAS INDEPENDENT ELEVATOR CO LLC | 802 EASY ST GARLAND TX 75042 |
| TEXAS INDUSTRIAL EQUIPMENT CORP | 1724 TRINITY VALLEY CARROLLTON TX 75006 |
| TEXAS INDUSTRIAL EQUIPMENT CORP | PO BOX 810026 DALLAS TX 75381 |
| TEXAS INDUSTRIAL PARTNERS | 1495 AMERICAN WAY CEDAR HILL TX 75104 |
| TEXAS INDUSTRIAL PARTNERS | 1495 AMERICAN WAY CEDAR HILL TX 75104-8409 |
| TEXAS INDUSTRIAL PARTNERS INC | 1495 AMERICAN WAY CEDAR HILL TX 75104-8409 |
| TEXAS INDUSTRIAL PRODUCTS LLC | 1615 HIGHWAY 2004 CLUTE TX 77531 |
| TEXAS INDUSTRIAL PRODUCTS LLC | 1615 HIGHWAY 2004 CLUTE TX 77531-2238 |
| TEXAS INDUSTRIAL VALVE & INSTRUMENT | 10701 PLANO RD DALLAS TX 75238 |
| TEXAS INDUSTRIES INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| TEXAS INDUSTRIES INC | SOUTH MAIN BAPTIST CHURCH GREGORY GUY FUNDERBURK 4100 SOUTH MAIN HOUSTON TX 77002 |
| TEXAS INSTRUMENTS INC | 25 INDEPENDENCE BLVD WARREN NJ 07059 |
| TEXAS INSTRUMENTS INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| TEXAS INSTRUMENTS INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| TEXAS INSTRUMENTS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TEXAS INSTRUMENTS INC | 12500 TI BLVD. DALLAS TX 75243 |
| TEXAS INSTRUMENTS INC | THE ROTH LAW FIRM, CARL ROTH AMANDA ALINE ABRAHAM, BRENDAN ROTH 115 N. WELLINGTON, SUITE 200, PO BOX 876 MARSHALL TX 75671-0876 |
| TEXAS INSTRUMENTS INC. | CARL ROTH, AMANDA ALINE ABRAHAM, B ROTH THE ROTH LAW FIRM 115 N. WELLINGTON, STE 200, P.O. BOX 876 MARSHALL TX 75671-0876 |
| TEXAS INSTRUMENTS INC. | CARL ROTH, AMANDA ABRAHAM, BRENDAN ROTH THE ROTH LAW FIRM 115 N. WELLINGTON, STE 200, PO BOX 876 MARSHALL TX 75671-0876 |
| TEXAS INSTRUMENTS INCORPORATED | PO BOX 655474 DALLAS TX 75265-5474 |
| TEXAS INTER-FAITH HOUSING CORP | DBA 800 HEIGHTS APTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| TEXAS INTER-FAITH HOUSING CORP | DBA PLEASANT VILLAGE APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| TEXAS IRRIGATION SUPPLY LLC | C/O HUSCH BLACKWELL LLP ATTN: LYNN H. BUTLER 111 CONGRESS AVE., SUITE 1400 AUSTIN TX 78701 |
| TEXAS JENSEN HOMES LLC | 10711 PRESTON RD STE 260 DALLAS TX 75230-3885 |
| TEXAS LABOR MANAGEMENT | CONFERENCE ATTN: CAROL BLANCHARD 19179 BLANCO ROAD, STE 105-455 SAN ANTONIO TX 78258 |
| TEXAS LAWBOOK LLC | 3888 EVERWOOD LN ADDISON TX 75001 |
| TEXAS LAWYER | PO BOX 70162 PHILADELPHIA PA 19176-9628 |
| TEXAS LAWYER | 1999 BRYAN ST STE 825 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| TEXAS LAWYER | 1999 BRYAN ST STE 825 DALLAS TX 75201-6807 |
| TEXAS LEAGUE OF CONSERVATION | PO BOX 302038 AUSTIN TX 78703-0034 |
| TEXAS LEAGUE OF CONSERVATION VOTERS | PO BOX 13558 AUSTIN TX 78711-3558 |
| TEXAS LEGISLATIVE BLACK CAUCUS | 1108 LAVACA STE 110 BOX 171 AUSTIN TX 78701 |
| TEXAS LEGISLATIVE SERVICE | PO BOX 100 AUSTIN TX 78767 |
| TEXAS LEGISLATIVE SPORTSMAN'S | CAUCUS ATTN: GARY NEWTON PO BOX 17126 AUSTIN TX 78760-7126 |
| TEXAS LIFE INSURANCE COMPANY | 900 WASHINGTON AVE. TEXAS LIFE BUILDING, 10TH FLOOR WACO TX 76701 |
| TEXAS LIFE INSURANCE COMPANY | ATTN: MR. JAMEY BENNETT 900 WASHINGTON AVE. TX LIFE BUILDING, 10TH FLOOR WACO TX 76701 |
| TEXAS LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE ATTN: BECKY PRICER PO BOX 830 WACO TX 76703 |
| TEXAS LIFT & TRACTOR | 3001 CENTRAL FWY N WICHITA FALLS TX 76306 |
| TEXAS LONGHORN EQUITIES | TEXAS LONGHORN EQUITIES CORP 3417 WELLINGTON RD STE E FORT WORTH TX 76116 |
| TEXAS LOST PINES RIDING CLUB INC | PO BOX 309 ELGIN TX 78621 |
| TEXAS M & M ACQUISITIONS LLC | 2161 HUTTON DR CARROLLTON TX 75006 |
| TEXAS M & M AQUISITIONS LLC | DBA M&M SPECIAL EVENTS COMPANY 2525 W MOCKINGBIRD LANE DALLAS TX 75235 |
| TEXAS MASTER PUMP | 3607 VALLEY HAVEN DR KINGWOOD TX 77339 |
| TEXAS MASTR PUMP | 3607 VALLEY HAVEN DR KINGWOOD TX 77339 |
| TEXAS METER & DEVICE CO | 300 S 8TH ST WACO TX 76701 |
| TEXAS METER & DEVICE CO | PO BOX 154099 WACO TX 76715-4099 |
| TEXAS MINERAL LAND ASSOCIATION | ATTN: TERRY TAWNEY RPL 585 BUNKER DRIVE TYLER TX 75703 |
| TEXAS MINING & RECLAMATION ASSN | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| TEXAS MINING AND RECLAMATION | ASSOCIATION 111 CONGRESS AVE STE 900 AUSTIN TX 78701 |
| TEXAS MUNICIPAL LEAGUE | 1821 RUTHERFORD LN STE 400 AUSTIN TX 78754-5128 |
| TEXAS MUNICIPAL POWER AGENCY | PO BOX 7000 BRYAN TX 77805 |
| TEXAS NAMEPLATE CO.,INC. | 2200 W LONGHORN DR LANCASTER TX 75134-2117 |
| TEXAS NATURAL RESOURCE CONSERVATION | C/O TEXAS COMMISSION ON ENV. QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS NEIGHBORHOOD SERVICES | PO BOX 1539 WEATHERFORD TX 76086-7539 |
| TEXAS NEW MEXICO POWER CO. | 577 N. GARDEN RIDGE BLVD. LEWISVILLE TX 75067 |
| TEXAS NEW MEXICO POWER COMPANY | ATTN: SCOTT SEAMSTER 4100 INTERNATIONAL PLAZA FORT WORTH TX 76109 |
| TEXAS NURSERY & LANDSCAPE | EDUCATION & RESEARCH FOUNDATION PO BOX 1275 AUSTIN TX 78711 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS OFFLINE INC | 100 E WHITESTONE BLVD SUITE 148 # 132 CEDAR PARK TX 78613-6902 |
| TEXAS OFFLINE INC | 100 E WHITESTONE BLVD STE 148 132 CEDAR PARK TX 79613-6902 |
| TEXAS OIL & GAS ASSOC | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOC | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOC | MATTHEW LYNN KURYLA, BAKER BOTTS, L.L.P. 910 LOUISIANA ST, STE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS OIL & GAS ASSOC | M G PAULSON, KATTEN MUCHIN ROSENMAN LLP 111 CONGRESS AVE, STE 400 1 CONGRESS PLAZA AUSTIN TX 78701 |
| TEXAS OIL & GAS ASSOCIATION | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |

| Claim Name | Address Information |
|---|---|
| TEXAS OIL & GAS ASSOCIATION | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS OIL & GAS ASSOCIATION | ATTN: CORY POMEROY VP & GENERAL COUNSEL 304 W 13TH ST AUSTIN TX 78701 |
| TEXAS PACIFIC GROUP | 301 COMMERCE STREET STE 3300 FORT WORTH TX 76102 |
| TEXAS PARK & WILDLIFE DEPARTMENT | 4200 SMITH SCHOOL ROAD, AUSTIN TX 78744 |
| TEXAS PARKS & WILDLFE DEPT | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS PARKS & WILDLIFE | PO BOX 421105 PALM COAST FL 32142-6458 |
| TEXAS PARKS AND WILDLIFE | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE DEP | WILDLIFE DIVERSITY PERMITS SECTION 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE DEPT | 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE FOUND | 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS POINTE ROYALE APARTMENTS | 11315 FONDREN HOUSTON TX 77035 |
| TEXAS POWER & LIGHT COMPANY | PO BOX 5120 IRVING TX 75062 |
| TEXAS POWER & LIGHT COMPANY, INC. | 1 GREENWAY PLZ STE 1005 HOUSTON TX 77046-0104 |
| TEXAS POWER AND LIGHT COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS POWER CONSULTANTS | 111 E THIRD ST TYLER TX 75701 |
| TEXAS PROCESS EQUIPMENT CO | 10715 HARRY HINES DALLAS TX 75220 |
| TEXAS PROCESS EQUIPMENT CO | 5215 TED ST HOUSTON TX 77040 |
| TEXAS PROCESS EQUIPMENT CO | 5880 BINGLE RD HOUSTON TX 77092 |
| TEXAS PROCESS EQUIPMENT CO | DEPT 678 PO BOX 4346 HOUSTON TX 77210-4346 |
| TEXAS PROPANE | PO BOX 429 ROCKDALE TX 76567 |
| TEXAS PROPANE | PO BOX 429 372 N HWY 77 ROCKDALE TX 76567 |
| TEXAS PROPERTY INVESTORS I LTD | DBA BEAR CHEEK VILLAS 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| TEXAS PUBLIC POLICY FOUNDATION | 901 CONGRESS AVE AUSTIN TX 78701-2421 |
| TEXAS PUBLIC POWER ASSOCIATION | PO BOX 82768 AUSTIN TX 78708-2768 |
| TEXAS QUALITY PRODUCTS INC | PO BOX 625 EAGLE LAKE TX 77434 |
| TEXAS QUALITY PRODUCTS LLC | PO BOX 625 EAGLE LAKE EAGLE LAKE TX 77434 |
| TEXAS QUALITY PRODUCTS, INC | PO BOX 96200 HOUSTON TX 77213-6200 |
| TEXAS RADIOLOGY ASSOC | PO BOX 2285 INDIANAPOLIS IN 46206-2285 |
| TEXAS RANGERS | PO BOX 678236 DALLAS TX 75267-8236 |
| TEXAS RANGERS BASEBALL CLUB | 1000 BALLPARK WAY STE 400 ATTN: DAN HESSLING ARLINGTON TX 76011 |
| TEXAS REFINERY CORP | PO BOX 711 FORT WORTH TX 76101 |
| TEXAS REFINERY CORP | 840 N MAIN ST FORT WORTH TX 76106 |
| TEXAS REFINERY CORP | 840 N MAIN S FORT WORTH TX 76164 |
| TEXAS REGIONAL ASSET MGMT | 17336 W LITTLE YORK RD HOUSTON TX 77084 |
| TEXAS REGIONAL MEDICAL CENTER | PO BOX 674129 DALLAS TX 75267 |
| TEXAS RELIABILITY ENTITY INC | 805 LAS CIMAS PKWY STE 200 AUSTIN TX 78746 |
| TEXAS RENEWABLE ENERGY | 909 SHELLEY AVE AUSTIN TX 78703-4846 |
| TEXAS ROPE RESCUE | PO BOX 206 NORDHEIM TX 78141 |
| TEXAS ROPE RESCUE LC | PO BOX 206 NORDHEIM TX 78141 |
| TEXAS RUBBER SUPPLY INC | 2436 IRVING BLVD DALLAS TX 75207-6004 |
| TEXAS RURAL CHIEF APPRAISERS | PO BOX 1450 BASTROP TX 78602 |
| TEXAS SCOTTISH RITE HOSPITAL | FOR CHILDREN 2222 WELBORN ST DALLAS TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL | ATTN: OIL & GAS 2222 WELBORN ST DALLAS TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL | PO BOX 190567 DALLAS TX 75219-0567 |
| TEXAS SCOTTISH RITE HOSPITAL FOR | CRIPPLED CHILDREN STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| TEXAS SCOTTISH RITE HOSPITAL FOR | CRIPPLED CHILDREN ATTN JAMES BROWN CONTROLLER PO BOX 190567 DALLAS TX 75219 |
| TEXAS SEAL SUPPLY CO INC | PO BOX 5726 ARLINGTON TX 76005 |

| Claim Name | Address Information |
|---|---|
| TEXAS SEAL SUPPLY CO INC | 606 NO GREAT SOUTHWEST PWY ARLINGTON TX 76011 |
| TEXAS SENATE | TEXAS SENATOR ROYCE WEST'S DISTRICT OFFICE 5787 S HAMPTON RD 385 DALLAS TX 75232 |
| TEXAS SOIL AND WATER CONSERVATION BOARD | 1497 COUNTRY VIEW LN TEMPLE TX 76504 |
| TEXAS SOUTHERN UNIVERSITY | FOUNDATION CAROLYNE OLIVER 3100 CLEBURNE HANNAH HALL SUITE 206 HOUSTON TX 77004 |
| TEXAS SOUTHERN UNIVERSITY FOUNDATION | 3100 CLEBURNE AVE HOUSTON TX 77004 |
| TEXAS STAR CAFE & CATERING | 1601 BRYAN ST DALLAS TX 75201 |
| TEXAS STATE BOARD OF PUBLIC | ACCOUNTANCY WILLIAM TREACY, EXECUTIVE DIR 333 GUADALUPE TOWER III STE 900 AUSTIN TX 78701-3900 |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX/LEGAL SERVICES FEE PO BOX 12030 AUSTIN TX 78711-2030 |
| TEXAS STATE COMPTROLLER | P. O. BOX 149361 AUSTIN TX 78714-9361 |
| TEXAS STATE COMPTROLLER | 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE COMPTROLLER OF | PUBLIC ACCTS PO BOX 149356 AUSTIN TX 78714-9356 |
| TEXAS STATE HIGHWAY & PUBLIC | TRANSPORTATION COMMISSION 11TH & BRAZOS STREET AUSTIN TX 78701 |
| TEXAS STATE HISTORICAL ASSOCIATION | 1155 UNION CIRCLE 311580 DENTON TX 76203-5017 |
| TEXAS STATE HISTORY MUSEUM FNDTN | PO BOX 12456 AUSTIN TX 78711 |
| TEXAS STATE MAINTENANCE | 725 AMARILLO ST ABILENE TX 79602-2301 |
| TEXAS STATE SOCIETY OF WASHINGTON DC | PO BOX 70155 WASHINGTON DC 20024 |
| TEXAS STATE TECHNICAL COLLEGE | MARSHALL CANTRELL SCHOLARSHIP FUND 2650 EAST END BLVD SOUTH MARSHALL TX 75672 |
| TEXAS STATE TECHNICAL COLLEGE | 2650 E END BLVD S MARSHALL TX 75672-7404 |
| TEXAS STATE TREASURY | PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS STATE UNIVERSITY SYSTEM | FOUNDATION ATTN LESLIE SULLIVAN SULLIVAN ALVARADO LLC PO BOX 340069 AUSTIN TX 78734 |
| TEXAS STEEL & WIRE CORP. | C/O DAVIS WIRE CORP. 5555 IRWINDAL AVE. IRWINDALE CA 91706 |
| TEXAS SYSTEMS INTEGRATION | 1220-G AIRPORT FWY. #485 BEDFORD TX 76022 |
| TEXAS SYSTEMS INTEGRATION | 1220 G AIRPORT FREEWAY BEDFORD TX 76022 |
| TEXAS TAXPAYERS AND RESEARCH ASSOCIATION | 400 WEST 15TH STREET SUITE 400 AUSTIN TX 78701 |
| TEXAS TECH FOUNDATION | PO BOX 41081 LUBBOCK TX 79409-1081 |
| TEXAS TECH UNIVERSITY | MACKENZIE BROUGHTON COORDINATOR CAREER SERVICES PO BOX 43103 LUBBOCK TX 79409-3103 |
| TEXAS TECH UNIVERSITY HEALTH | SCIENCES CENTER 3601 4TH STREET MS 9008 LUBBOCK TX 79430 |
| TEXAS TECHNOLOGY PARTNERS | 1309 HIDDEN MEADOW RD MCKINNEY TX 75070 |
| TEXAS TINT | 1033 E HENDERSON BULLARD TX 75757 |
| TEXAS TRANE PARTS CENTER | PO BOX 845053 DALLAS TX 75284-5053 |
| TEXAS TRANSMISSION INVESTMENT LLC | C/O BOREALIS INFRASTRUCTURE CORPORATION ROYAL BANK PLAZA, SOUTH TOWER 200 BAY ST STE 2100, PO BOX 56 TORONTO ON M5J 2I2 CANADA |
| TEXAS TRANSPORTATION COMMISSION | 11TH & BRAZOS AUSTIN TX 78701 |
| TEXAS TRANSPORTATION COMMISSION | PO BOX 5075 AUSTIN TX 78763-5075 |
| TEXAS TRANSPORTATION COMMISSION | AUSTIN HQ- RIVERSIDE ANNEX, 200 E. RIVERSIDE ROOM 1B.1 AUSTIN TX 79704-1204 |
| TEXAS TREES FOUNDATION | 2906 SWISS AVE DALLAS TX 75204-5962 |
| TEXAS TRIBUNE INC | 823 CONGRESS AVE STE 1400 AUSTIN TX 78701 |
| TEXAS TRIBUNE INC | 823 CONGRESS AVE STE 1400 AUSTIN TX 78701-2456 |
| TEXAS TRUST CREDIT UNION | 1800 COUNTRY CLUB DR MANSFIELD TX 76063 |
| TEXAS UTILITIES COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS UTILITIES ELECTRIC COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS UTILITY ADVISORS | 3414 PECAN GROVE DR ATTN VICKI BRUNSON BAYTOWN TX 77521 |
| TEXAS VALVE & FITTING CO | 505 CENTURY PKY STE 100 ALLEN TX 75013 |
| TEXAS VALVE & FITTING CO | 505 CENTURY PKY STE 100 ALLEN TX 75238 |

| Claim Name | Address Information |
|---|---|
| TEXAS VALVE & FITTING CO | 440A N EASTMAN ROAD LONGVIEW TX 75601 |
| TEXAS WATER DEVELOPMENT BOARD | 1700 N CONGRESS AVE PO BOX 13231 AUSTIN TX 78701 |
| TEXAS WATER DEVELOPMENT BOARD | 1700 N CONGRESS AVE AUSTIN TX 78711-3231 |
| TEXAS WEATHER INSTRUMENTS INC | 5942 ABRAMS ROAD SUITE 113 DALLAS TX 75231 |
| TEXAS WEATHER INSTRUMENTS INC | 555 BLACKJACK RD E PILOT POINT TX 76258-7208 |
| TEXAS WILDLIFE DAMAGE | 2870 N HARVEY MITCHELL PKWY STE 100 BRYAN TX 77807-1017 |
| TEXAS WILDLIFE DAMAGE MGMT FUND | 501 W 10TH STREET ROOM B10 FORT WORTH TX 76102-3637 |
| TEXAS WILDLIFE SERVICES | PO BOX 604 BRYAN TX 77806 |
| TEXAS WIND ENERGY CLEARINGHOUSE | PO BOX 1457 SWEETWATER TX 79556-1457 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 651 AUSTIN TX 78778 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 651 AUSTIN TX 78778-0001 |
| TEXAS YOUTH RANCH RODEO ASSN | 16099 STATE HWY 7 E CENTERVILLE TX 75833 |
| TEXAS-NEW MEXICO POWER COMPANY | 815 OFFICE PARK CIR LEWISVILLE TX 75057-3157 |
| TEXAS-NEW MEXICO POWER COMPANY | GENERAL COUNSEL 577 N GARDEN RIDGE BLVD LEWISVILLE TX 75067 |
| TEXAS-NEW MEXICO POWER COMPANY | ATTN: SCOTT SEAMSTER 414 SILVER AVENUE SW ALBUQUERQUE NM 87102-3289 |
| TEXAS-NEW MEXICO POWER COMPANY | 4201 EDITH BLVD NE MS ES01 ALBUQUERQUE NM 87107 |
| TEXASADMIN.COM INC | PO BOX 160872 AUSTIN TX 78716 |
| TEXASADMIN.COM INC | PO BOX 160872 AUSTIN TX 78716-0872 |
| TEXASISHOT COALITION | 823 CONGRESS AVENUE SUITE 1200 AUSTIN TX 78701 |
| TEXCORP COMMUNICATIONS INC | PO BOX 740367 DALLAS TX 75374-0367 |
| TEXEN POWER COMPANY LLC | 3010 KING BIRCH ST SAN ANTONIO TX 78230-3023 |
| TEXENERGY SOLUTIONS | PO BOX 155049 IRVING TX 75015-5049 |
| TEXLA ENERGY MANAGEMENT, INC. | LACY WILLIAMS, PRESIDENT 1100 LOUISIANA STE 3220 HOUSTON TX 77002 |
| TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA, STE 4700 ATTN: RANDY MILLER HOUSTON TX 77002 |
| TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA STE 4700 HOUSTON TX 77002 |
| TEXLA SPORTS | 614-C S BUS IH-35 STE 71 NEW BRAUNFELS TX 78130 |
| TEXMASTER EXPRESS INC | PO BOX 5532 ARLINGTON TX 76005 |
| TEXOMA COUNCIL OF GOVERNMENTS | 1117 GALLAGHER DR SUITE 210 SHERMAN TX 75090 |
| TEXOMA FIRE EQUIP INC | PO BOX 594 SHERMAN TX 75090 |
| TEXOMA SENIOR CITIZEN FOUNDATION | 1117 GALLAGHER DR STE#210 SHERMAN TX 75090 |
| TEXTROL INC | 3160 COMMONWEALTH DRIVE STE 122 DALLAS TX 75247 |
| TEXTRON INC | 40 WESTMINSTER STREET PROVIDENCE RI 02903 |
| TEXTRON INC | 450 VETERANS MEMORIAL PKWY STE 700 E PROVIDENCE RI 02914-5300 |
| TEXTRON INC | SWANSON, MARTIN & BELL, LLP BRIAN WILLIAM BELL 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| TEXTUBE COMPANY | 1503 N POST OAK RD HOUSTON TX 77055 |
| TEYMUR BUNIYATOV | ADDRESS ON FILE |
| TEYON BYIS | ADDRESS ON FILE |
| TFL INC | 14626 CHRISMAN HOUSTON TX 77039 |
| TFL INC | PO BOX 671731 HOUSTON TX 77267-1731 |
| TFS ENERGY FUTURES LLC | ATTN: TINA VALENTINETTI 32 OLD SLIP 34TH FLOOR NEW YORK NY 10005 |
| TFS ENERGY LLC | 32 OLD SLIP 34TH FLOOR NEW YORK NY 10005 |
| TFS ENERGY SOLUTIONS LLC | 32 OLD SLIP 34TH FLOOR NEW YORK NY 10005 |
| TH AGRICULTURE & NUTRITION COMPANY, INC | PAUL FRIEDLANDER 100 EAST 4200 STREET NEW YORK NY 10017 |
| TH AGRICULTURE & NUTRITION LLC | 1401 SCHLEY AVENUE ALBANY GA 31707 |
| TH AGRICULTURE & NUTRITION LLC | HICKS THOMAS & LILIENSTERN STEPHEN LOFTIN 700 LOUISIANA, SUITE 2000 HOUSTON TX 77002 |
| THAABIT TOEFY | ADDRESS ON FILE |
| THACKER, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|------------|---------------------|
| THAD GASKIN | ADDRESS ON FILE |
| THAD GASKIN | ADDRESS ON FILE |
| THAD JAMES BURLEIGH | ADDRESS ON FILE |
| THAD R WILLIAMS | ADDRESS ON FILE |
| THAD S HARPER | ADDRESS ON FILE |
| THADDEAUS L BURRELL | ADDRESS ON FILE |
| THADDEUS E KUSMIERSKI | ADDRESS ON FILE |
| THADDEUS GREEN | ADDRESS ON FILE |
| THADDEUS GREEN V | ADDRESS ON FILE |
| THADDEUS H NIVER | ADDRESS ON FILE |
| THADDEUS IGLEHART III | ADDRESS ON FILE |
| THADDEUS J GLAD | ADDRESS ON FILE |
| THADDEUS KAMIN | ADDRESS ON FILE |
| THADDEUS WIECZOREK | ADDRESS ON FILE |
| THADDEUS X LANGIE | ADDRESS ON FILE |
| THADEUS DUDA | ADDRESS ON FILE |
| THAI V NGUYEN | ADDRESS ON FILE |
| THAKAR DASS NARANG | ADDRESS ON FILE |
| THAKOR DESAI | ADDRESS ON FILE |
| THAKOR T PATEL | ADDRESS ON FILE |
| THALE, TIMMY K. | PO BOX 311 SEASIDE HGTS NJ 08751-0311 |
| THALIA A COOPER | ADDRESS ON FILE |
| THALIA CHARLES | ADDRESS ON FILE |
| THALIS DELIKARIS | ADDRESS ON FILE |
| THAM, MUNSING | ADDRESS ON FILE |
| THAN INC. | HOUSTON TX 77098-1865 |
| THANGAVELU C CHOKKALINGAM | ADDRESS ON FILE |
| THANH NGUYEN | ADDRESS ON FILE |
| THANOS, NIKOLAOS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THATCHER, ARTHUR | 514 GRESHAM ST BAYTOWN TX 77520 |
| THATCHER, CAROL | 440 TETON DRIVE FARMINGTON NM 87401 |
| THATCHER, LARRY | 440 TETON DRIVE FARMINGTOM NM 87401 |
| THATCHER, RAYMOND | PO BOX 355 872-A HWY 516 FLORA VISTA NM 87415 |
| THATCHER, TIMOTHY | 5377 WEST JUPITER WAY CHANDLER AZ 85226 |
| THATCHER, TRACY | 329 DEEP RIVER ROAD SUMMERVILLE SC 295483 |
| THATCHER, TROY | 12320 HWY 172 IGNACIO CO 81137 |
| THAYER C SIMS | ADDRESS ON FILE |
| THAYER SCALE DIVISION | PO BOX 669 PEMBROKE MA 02359-0669 |
| THAYER SCALE DIVISION | HYER INDUSTRIES INC PO BOX 669 PEMBROKE MA 02359-0669 |
| THAYER, DON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THE ACTIVE NETWORK INC | C/O GARTNER BUSINESS INTELLIGENCE & ANALYTICS SUMMIT 62727 COLLECTION CTR DR CHICAGO IL 60693-0123 |
| THE ACTIVE NETWORK INC | C/O GARTNER NA SYMPOSIUM ITXPO DEPT 3308 LOS ANGELES CA 90084-3308 |
| THE AL XANDER COMPANY INC | PO BOX 98 CORRY PA 16407-0098 |
| THE ALLANT GROUP INC | DEPT CH 19489 PALATINE IL 60055-9489 |
| THE ALLANT GROUP INC | DEPT 20-1082 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| THE ALLANT GROUP INC | 2655 WARRENVILLE RD STE 200 DOWNERS GROVE IL 60515-5647 |
| THE ALLANT GROUP INC | 2056 WESTINGS AVE., SUITE 500 NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| THE ANCHOR GROUP | 9765 HARRY HINES BLVD. DALLAS TX 75220 |
| THE ANCHOR GROUP INC | 9765 HARRY HINES BLVD DALLAS TX 75220 |
| THE ARGI GROUP | PO BOX 181192 ARLINGTON TX 76096-1192 |
| THE ARLINGTON LIFE SHELTER | 325 W DIVISION ST ARLINGTON TX 76011-7415 |
| THE ARTHUR LEWIS SUPPLY COMPANY | 5610 MAIN AVE ASHTABULA OH 44004 |
| THE ARTHUR LEWIS SUPPLY COMPANY | ROGER KEVIN REA TWO CITY PLACE DRIVE SUITE 200 ST LOUIS MO 63141 |
| THE ASHCROFT GROUP LLC | 6445 POWERS FERRY RD #100 ATLANTA GA 30339 |
| THE ASHCROFT GROUP LLC | 6151 POWERS FERRY RD STE 605 ATLANTA GA 30339 |
| THE ASSETS MANAGEMENT COMMITTEE | OF THE COCA-COLA COMPANY MASTER RETIREMENT TRUST |
| THE ASSETS MANAGEMENT COMMITTEE OF | THE COCA-COLA COMPANY MASTER THE COCA-COLA COMPANY PO BOX 1734 ATLANTA GA 30301 |
| THE ATLANTIC GROUP | DEPT AT 40151 ATLANTA GA 31192-0151 |
| THE BAIT BARN FISHERIES | 2704 HWT 21 E BRYAN TX 77803 |
| THE BANK OF NEW YORK | ONE WALL STREET NEW YORK NY 10005-2500 |
| THE BANK OF NEW YORK | CORPORATE TRUST ADMIN SUPPORT 101 BARCLAY ST 21ST FL NEW YORK NY 10286 |
| THE BANK OF NEW YORK | 1 WALL STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | FINANCIAL CONTROL BILLING DEPT PO BOX 19445A NEWARK NJ 07195-0445 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD, 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY THOMAS VLAHAKIS, VICE PRESIDENT 385 RIFLE CAMP RD.,3RD FLOOR WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | CORPORATE TRUST MUNICIPAL 385 RIFLE CAMP RD 3RD FL ATTN THOMAS VLAHAKIS WEST PATERSON NJ 07424-7840 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY ST FLOOR 7W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ONE WALL STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | B & Y MELLON CENTER ROOM 0625 PITTSBURG PA 15258-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: LYNN MCGRANN 500 ROSS STREET, ROOM 154-1380 PITTSBURGH PA 15262-0001 |
| THE BANK OF NEW YORK MELLON | MIKE ROWLEY 4476 MEADOW CLUB DRIVE SUWANEE GA 30024 |
| THE BANK OF NEW YORK MELLON | MIKE ROWLEY 4616 BLUE MARLIN DR BRADENTON FL 34208-8487 |
| THE BANK OF NEW YORK MELLON | ATTN: MIKE ROWLEY 4616 BLUE MARLIN DR BRADENTON FL 34208-8487 |
| THE BANK OF NEW YORK MELLON | ATTN: MELISSA FUSCO 601 TRAVIS, SUITE 1600 HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY RAFAEL MARTINEZ,VP - CSM 601 TRAVIS STREET, 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY RAFAEL MARTINEZ, VICE PRESIDENT 601 TRAVIS ST,16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | CORPORATE TRUST 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON TRUST CO | RAFAEL MARTINEZ VICE PRESIDENT - CLIENT SERVICE MANAGER 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS ST 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | AS INDENTURE TRUSTEE RAFAEL MARTINEZ, VP - CLIENT SERVICE MGR 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002-3001 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | AS COLLATERAL AGENT RAFAEL MARTINEZ, VP - CLIENT SERVICE MGR 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002-3001 |
| THE BANK OF NEW YORK TRUST COMPANY, N.A. | AS INDENTURE TRUSTEE CORPORATE TRUST DIVISION 601 TRAVIS ST, 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK TRUSTEE | FISCAL AGENCIES DEPT. 101 BARCLAY STREET 7E NEW YORK NY 10286 |
| THE BANK OF NEW YORK, AS INDENTURE TTEE | CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK NY 10286 |
| THE BANK OF NEW YORK, AS TRUSTEE | 385 RIFLE CAMP ROAD 3RD FLOOR ATTN: CORPORATE TRUST TRUSTEE ADMINISTRATION WEST PATERSON NJ 07424 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | CATHERINE MURRAY 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | CATHERINE CERILLES 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | ONCOR ELEC DELIVERY TRANSITION BOND CO 101 BARCLAYS STREET, 4 WEST ATTN: CATHERINE CERILLES NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | AEP TX CENTRAL TRANSITION FUNDING II LLC AND THE BANK OF NEW YORK 101 STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | AEP TEXAS CENTRAL TRANSITION ATTN: CATHERINE MURRAY 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | AEP TEXAS CENTRAL TRANSITION 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | ONCOR ELEC DELIVERY TRANSITION BOND CO 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | ONCOR ELEC DELIVERY TRANSITION BOND CO ATTN: CATHERINE CERILLES, ASSET-BACKED 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | 190 SOUTH LASALLE STREET, 7TH FLOOR 190 SOUTH LASALLE STREET, 7TH FLOOR MAIL CODE MK-IL-SL7R CHICAGO IL 60603 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | MELISSA ROSAL, VICE PRESIDENT 190 SOUTH LASALLE STREET, 7TH FLOOR MAIL CODE MK-IL-SL7R CHICAGO IL 60603 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | 209 LASALLE STREET, SUITE 300 CHICAGO IL 60604 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | MELISSA ROSAL, VICE PRESIDENT, CORPORATE TRUST 209 LASALLE STREET, SUITE 300 CHICAGO IL 60604 |
| THE BERKLEY GROUP | 3015 NORTH OCEAN BOULEVARD, STE 115 FORT LAUDERDALE FL 33308 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MICHAEL MORRIS BUCHMAN 600 THIRD AVE, 20TH FLOOR NEW YORK NY 10016 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, JEREMY ALAN LIEBERMAN 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MARC IAN GROSS 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, PATRICK VINCENT DAHLSTROM 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| THE BERKSHIRE BANK | ONE NORTH LASALLE STREET JOSHUA B. SILVERMAN SUITE 2225 CHICAGO IL 60602 |
| THE BIG DUMPSTER | PO BOX 5449 BRYAN TX 77805 |
| THE BILCO COMPANY | PO BOX 845668 BOSTON MA 02284-5668 |
| THE BOARD CONNECTION | 717 N HARWOOD SUITE 3100 DALLAS TX 75201 |
| THE BOEING COMPANY | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| THE BOEING COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| THE BOEING COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| THE BOEING COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE BOEING COMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE BOSTON CONSULTING GROUP INC | PO BOX 75200 CHICAGO IL 60675-5200 |
| THE BOSTON CONSULTING GROUP INC | 500 NORTH AKARD SUITE 2600 DALLAS TX 75201 |
| THE BOTTOM AT STEELS CREEK LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| THE BOTTOM CO CLEANERS | PO BOX 74 BREMOND TX 76629 |
| THE BRIDGE HOMELESS SHELTER | 969 OAK FOREST DR DALLAS TX 75232-1227 |
| THE BROWN SHOE COMPANY INC | 8300 MARYLAND AVE. ST LOUIS MO 63105 |
| THE BUDD COMPANY | 111 W JACKSON BLVD SUITE 2400 CHICAGO IL 60604 |
| THE BUFFALO PRESS | 942 W. COMMERCE P.O DRAWER B BUFFALO TX 75831 |
| THE CAJUN COMPANY | JAMES L. PATE LABORDE & NEUNER 1001 WEST PINHOOK ROAD, PO DRAWER 52828 LAFAYETTE LA 70503 |

| Claim Name | Address Information |
|---|---|
| THE CALVERT COMPANY | 120 AZTEC DRIVE RICHLAND MS 39218 |
| THE CALVERT WOMAN'S CLUB | PO BOX 40 CALVERT TX 77837 |
| THE CAMERON HERALD | PO BOX 1230 CAMERON TX 76520-1230 |
| THE CARBORUNDUM COMPANY | GORDON & REES - SAN FRANCISCO 275 BATTERY ST. #2000 SAN FRANCISCO CA 94111 |
| THE CARBORUNDUM COMPANY | 275 BATTERY ST. #2000 SAN FRANCISCO CA 94111 |
| THE CARUTH AT LINCOLN PARK LP | DBA THE CARUTH 5445 CARUTH HAVEN DALLAS TX 75225 |
| THE CE GROUP | 200 EAST GRAYSON ST SUITE 114 SAN ANTONIO TX 78215 |
| THE CESSNA AIRCRAFT COMPANY | 5213 E PAWNEE ST WICHITA KS 67218 |
| THE CHARLES L AND M HAZEL BLACK TRUST A | C/O CHARLES BLACK 573 COUNTY ROAD 1070 MT PLEASANT TX 75455 |
| THE CHEYNE GROUP LLC | DBA THE CHEYNE GROUP PROPERTY MANAGEMENT PO BOX 497649 GARLAND TX 75043 |
| THE CHILDRENS HOME | ADDRESS ON FILE |
| THE CHILDRENS HOSPITAL | CORPORATION PENSION PLAN 300 LONGWOOD AVE BOSTON MA 02115-5737 |
| THE CHRISTMAS LIGHT COMPANY INC | 8019 MILITARY PKWY DALLAS TX 75227 |
| THE CINCINNATI GASKET PACKING & MFG INC | ALBERT J UHLENBROCK 1509 ELM STREET CINCINNATI OH 45210 |
| THE CIT GROUP/EQUIPMENT | FINANCING INC PO BOX 4339 CHURCH STREET STATION NEW YORK NY 10261-4339 |
| THE CITY OF PHILADELPHIA | BONI & ZACK LLC JOSHUA D. SNYDER 15 ST. ASAPHS RD. BALA CYNWYD PA 19004 |
| THE CITY OF PHILADELPHIA | OBERMAYER REBMANN MAXWELL & HIPPEL LLP MATHIEU J. SHAPIRO, 1617 JOHN F KENNEDY BOULEVARD, ONE PENN CENTER, 19TH FLOOR PHILADELPHIA PA 19103 |
| THE CLEVELAND CLINIC FOUNDATION | 2049 EAST 100TH STREET CLEVELAND OH 44195 |
| THE CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVENUE CLEVELAND OH 44195 |
| THE CLEVELAND-CLIFFS IRON COMPANY | ULMER & BERNE LLP JOSHUA ADAM KLARFELD 1660 W.2ND STREET, SUITE 1100 CLEVELAND OH 44113 |
| THE CLEVELAND-CLIFFS IRON COMPANY | AKERMAN LLP JULIA RENEE LISSNER 71 S. WACKER DRIVE, 46TH FLOOR CHICAGO IL 60606 |
| THE COCA COLA COMPANY | ATTN: PAULA MOORE MAIL STOP 10 PO BOX 182943 COLUMBUS OH 43218 |
| THE COCA COLA COMPANY MASTER RETIREMENT | TRUST BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| THE COFFEE MAN | PO BOX 76 COOKVILLE TX 75558 |
| THE COMMUNITY ENRICHMENT CENTER | 6250 NE LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| THE COMPANY OF ROCKHOUSE | PO BOX 953 STEPHENVILLE TX 76401-0009 |
| THE COMPLIANCE GROUP, INC. | 14015 PARK DR., SUITE 215 TOMBALL TX 77375 |
| THE CONCILIO | 400 S ZANG BLVD SUITE 300 DALLAS TX 75208 |
| THE CONDIT COMPANY INC | 10207 S SAM HOUSTON PARKWAY WEST STE 160 HOUSTON TX 77071-3146 |
| THE CORPORATE BOARD | 4440 HAGADORN RD OKEMOS MI 48864-2414 |
| THE CORPORATE EXECUTIVE BOARD CO. | 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| THE CORPORATE LEADERSHIP NETWORK | 3 BARBARA CT GREENLAWN NY 11740 |
| THE CORPORATION COMPANY, INC. | 30600 TELEGRAPH ROAD SUITE 2345 BINGHAM FARMS MI 48025-5720 |
| THE CORPORATION COMPANY, INC. | 124 WEST CAPITOL AVENUE SUITE 1900 LITTLE ROCK AR 72201-3736 |
| THE CORPORATION COMPANY, INC. | 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73128-0000 |
| THE CORPORATION COMPANY, INC. | 1801 CALIFORNIA ST STE 2775 DENVER CO 80202-2650 |
| THE CORPORATION TRUST COMPANY | 820 BEAR TAVERN ROAD WEST TRENTON NJ 08628-0000 |
| THE CORPORATION TRUST COMPANY | 1209 ORANGE STREET WILMINGTON DE 19801-0000 |
| THE CORPORATION TRUST COMPANY OF NEVADA | 701 S CARSON ST STE 200 CARSON CITY NV 89701-5239 |
| THE CP HALL COMPANY | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| THE DALLAS BREAKFAST GROUP | 325 NORTH ST PAUL STREET SUITE 2450 DALLAS TX 75201 |
| THE DALLAS FILM SOCIETY INC | 110 LESLIE ST STE 200 DALLAS TX 75207-7112 |
| THE DALLAS MORNING NEWS | PO BOX 655237 DALLAS TX 75265-5237 |
| THE DAVID ROUND COMPANY | 10200 WELLMAN RD STREETSBORO OH 44241 |
| THE DAVIS FAMILY MINERAL TRUST | ADDRESS ON FILE |
| THE DC CADD CO INC DBA ENCEPTIA | 10010 SAN PEDRO AVE STE 825 SAN ANTONIO TX 78216 |

| Claim Name | Address Information |
|---|---|
| THE DECAL SHOP | 515 E 16TH ST MOUNT PLEASANT TX 75455 |
| THE DESIGN FACTORY | PO BOX 1088 HUGHES SPRINGS TX 75656 |
| THE DETROIT EDISON COMPANY | ONE ENERGY PLAZA DETROIT MI 48226 |
| THE DOE RUN RESOURCES CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| THE DOW CHEMICAL COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| THE DOW CHEMICAL COMPANY | 2030 DOW CENTER MIDLAND MI 48674 |
| THE DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| THE DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| THE DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| THE DOW CHEMICAL COMPANY | NATHAN SCOTT MCMAHILL 1520 MARKET ROOM 1062 ST LOUIS MO 63103 |
| THE DOW CHEMICAL COMPANY | COTTEN SCHMIDT & ABBOTT, L.L.P. LAWRENCE EMERSON ABBOTT 650 POYDRAS STREET SUITE 2810 NEW ORLEANS LA 70130 |
| THE DOW CHEMICAL COMPANY, IND. AND/OR | SUCCESSOR BY MERGER AMCHEM PRODUCTS, INC CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| THE DOW CHEMICAL COMPANY, IND. AND/OR | AS SUCCESSOR BY MERGER OF UNION CARBIDE CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| THE EADS COMPANY | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| THE EADS COMPANY | 3004 W MARSHALL AVE 102 LONGVIEW TX 75604 |
| THE EAGLE | PO BOX 3000 BRYAN TX 77805 |
| THE EAGLE | ATTN: CIRCULATION ACCT DEPT PO BOX 3000 BRYAN TX 77805 |
| THE EFFECTIVE EDGE INC | 708 WINDSONG TRL W LAKE HILLS TX 78746-3540 |
| THE ELLIOTT SYSTEM INC | 4105 MEDICAL PARKWAY, STE 210 AUSTIN TX 78756 |
| THE ELS SCHAEFER FAMILY LTD A TX FAMILY | LIMITED PARTNERSHIP PO BOX 356 FAIRFIELD TX 75840 |
| THE EMPLOYMENT SECURITY COMMISSION | OF NORTH CAROLINA 700 WADE AVE RALEIGH NC 27605 |
| THE EMPOWERMENT PROJECT INC | 777 E 15TH ST PLANO TX 75074 |
| THE ENERGY SHOP INC | 3310 WILEY POST RD CARROLLTON TX 75006 |
| THE EOP GROUP | 819 SEVENTH ST N W WASHINGTON DC 20001 |
| THE EOP GROUP | BRIAN LEE, IN HOUSE COUNSEL 819 7TH ST NW WASHINGTON DC 20001-3762 |
| THE ERIC RYAN CORP | 1 EARLY ST PO BOX 473 ELLWOOD CITY PA 16117 |
| THE ESS GROUP INC | DBA COLONIAL CHEMILAL CO 78 CARRANZA RD TABERNACLE NJ 08088 |
| THE ESTABLISHMENT APARTMENTS OF TYLER | DBA THE ESTABLISHMENT APARTMENTS 5415 OLD BULLARD RD TYLER TX 75703 |
| THE ESTATE OF | ADDRESS ON FILE |
| THE ESTATE OF FREDDIE WILLIS ELLIOTT | ALLYSON M. ROMANI AND MATTHEW B. MCLEOD SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| THE ESTATE OF H H COFFIELD | ADDRESS ON FILE |
| THE ESTATE OF IDA L MALONEY | ADDRESS ON FILE |
| THE ESTATE OF LOLA B WILLIAMS | C/O BETTY ANN MORRIS 8934 LANGDON HOUSTON TX 77036 |
| THE ESTATE OF TERRELL COWHERD | ADDRESS ON FILE |
| THE ESTATE OF WAYNE WATERS, DECEASED | BRIAN J. COOKE - SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC ONE COURT STREET ALTON IL 62002 |
| THE ESTATES OF JUANEICE WARRICK | ADDRESS ON FILE |
| THE FAIRBANKS CO | 202 N DIVISION ST ROME GA 30165 |
| THE FAIRFIELD RECORDER | ATTN: CREDIT DEPARTMENT 101 E COMMERCE FAIRFIELD TX 75840 |
| THE FAIRFIELD RECORDER | 101 E COMMERCE ST FAIRFIELD TX 75840 |
| THE FANNIN COUNTY LEADER | 2501 N CENTER BONHAM TX 75418 |
| THE FANNIN COUNTY LEADER | PO BOX 296 BONHAM TX 75418 |
| THE FEDERAL HOME LOAN MORTAGE CORP. | DICKSTEIN SHAPIRO LLP LISA MARIE KAAS 1825 EYE ST NW WASHINGTON DC 20006-5403 |

| Claim Name | Address Information |
|---|---|
| THE FIDELITY CANADIAN ASSET | ALLOCATION FUND FIDELITY INVESTMENTS CANADA 483 BAY STREET, SUITE 300 TORONTO ON M5G 2N7 CANADA |
| THE FIDELITY CANADIAN ASSET | ALLOCATION FUND |
| THE FIRST TEE OF DALLAS | 16200 ADDISON RD STE 255 ADDISON TX 75001-5392 |
| THE FIRST TEE OF GREATER AUSTIN | 5501 ED BLUESTEIN BLVD AUSTIN TX 78723 |
| THE G.W. VAN KEPPEL CO | 1250 MEACHAM BLVD. FORT WORTH TX 76107 |
| THE GAGE COMPANY | PAUL E PECK DRUMMOND & DRUMMOND 1 MONUMENT WAY PORTLAND ME 04101 |
| THE GALLERY APARTMENTS | KRP INVESTMENTS II, LLC 6220 FOURDALE LANE HOUSTON TX 77057 |
| THE GARDEN GATE | 2303 FARRINGTON ST # 100 DALLAS TX 75207 |
| THE GARDEN GATE | 2303 FARRINGTON ST #100 DALLAS TX 75207-6013 |
| THE GENECOV GROUP INC | PO BOX 132450 TYLER TX 75713 |
| THE GENERAL TIRE & RUBBER COMPANY | CT CORPORATION SYSTEM 118 N CONGRESS STREET JACKSON MS 39205 |
| THE GIBSON COMPANY INC | 820 EXPOSITION AVE SUITE #1 DALLAS TX 75226 |
| THE GILBERT A DANIEL CO | 1015 W COMMERCE FAIRFIELD TX 75840 |
| THE GOODYEAR TIRE & RUBBER COMPANY | 289 BOSTON POST RD PORT CHESTER NY 10573 |
| THE GOODYEAR TIRE & RUBBER COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE GOODYEAR TIRE & RUBBER COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE GOODYEAR TIRE & RUBBER COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE GOODYEAR TIRE COMPANY | 289 BOSTON POST RD PORT CHESTER NY 10573 |
| THE GORMAN-RUPP COMPANY | PO BOX 1217 MANSFIELD OH 44901-1217 |
| THE GRAHAM LEADER | PO BOX 600 620 OAK ST GRAHAM TX 76450 |
| THE GREAT COLORADO PAYBACK OFFICE | UNCLAIMED PROPERTY 1580 LOGAN ST., SUITE 500 DENVER CO 80203 |
| THE GREENLEAF CENTER | 133 PEACHTREE LBBY ST STE 350 ATLANTA GA 30303 |
| THE GROESBECK JOURNAL INC | PO BOX 440 GROESBECK TX 76642-0440 |
| THE GUIDLER COMPANY | 105 ROCKINGHAM DR WILMINGTON DE 19803 |
| THE GUMBIN REVOCABLE TRUST JACK M GUMBIN | ADDRESS ON FILE |
| THE H.B. SMITH COMPANY, INC. | 61 UNION ST WESTFIELD MA 01085-2477 |
| THE H.B. SMITH COMPANY, INC. | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE SUITE 1025 CHICAGO IL 60606 |
| THE HALLSTAR COMPANY | 120 S RIVERSIDE PLAZA STE 1620 CHICAGO IL 60606 |
| THE HALLSTAR COMPANY | C/O HOKE LLC ATTN: MR. STEPHEN HOKE 117 NORTH JEFFERSON ST., SUITE 100 CHICAGO IL 60661 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| THE HALLSTAR COMPANY | DEFRANCO & BRADLEY, PC REBECCA LYNN VAN COURT 141 MARKET PLACE, STE 104 FAIRVIEW HEIGHTS IL 62208 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| THE HALLSTAR COMPANY | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| THE HARRINGTON CORPORATION (HARCO) | 3721 COHEN PLACE LYNCHBURG VA 24501 |
| THE HARTFORD BALANCED INCOME FUND | BRIGADE CAPITAL PO BOX 305034 NASHVILLE TN 37230-5034 |
| THE HARTFORD FLOATING RATE FUND | PO BOX 305034 NASHVILLE TN 37230-5034 |
| THE HARTFORD FLOATING RATE HIGH INCOME | FUND WELLINGTON MANAGEMENT 500 BIELENBERG DRIVE WOODBURY MN 55125 |

| Claim Name | Address Information |
|---|---|
| THE HARTFORD HIGH YIELD FUND | WELLINGTON MANAGEMENT 500 BIELENBERG DRIVE WOODBURY MN 55125 |
| THE HARTFORD HIGH YIELD HLS FUND | WELLINGTON MANAGEMENT PO BOX 305034 NASHVILLE TN 37230-5034 |
| THE HARTFORD STRATEGIC INCOME FUND | WELLINGTON MANAGEMENT PO BOX 305034 NASHVILLE TN 37230-5034 |
| THE HARTFORD UNCONSTRAINED BOND FUND | WELLINGTON MANAGEMENT 6455 IRVINE CENTER DRIVE IRVINE CA 92618 |
| THE HEARNE CO INC | PO BOX 700294 DALLAS TX 75370-0294 |
| THE HILL COMPANY | 1920 E LANCASTER AVE BLDG C FORT WORTH TX 76103 |
| THE HOGAN FIRM | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDERS) ATTN: GARVIN F. MCDANIEL 1311 DELAWARE AVENUE WILMINGTON DE 19806 |
| THE HOUSTON FOOD BANK INC | 535 PORTWALL ST HOUSTON TX 77029 |
| THE HOUSTON ZOO, INC | 1513 CAMBRIDGE ST HOUSTON TX 77030 |
| THE HUDSON LIVING TRUST | 1409 WESTMONT DRIVE MCKINNEY TX 75070 |
| THE HUDSON LIVING TRUST | 2720 VIRGINIA PKWY STE 100 MCKINNEY TX 75071-4969 |
| THE HURT COMPANY INC | PO BOX 203122 DALLAS TX 75320-3122 |
| THE HURT COMPANY INC | ACCOUNTS RECEIVABLE 3310 ALICE STREET HOUSTON TX 77021 |
| THE INCOME FUND OF AMERICA | WELLINGTON MANAGEMENT UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| THE INCOME FUND OF AMERICA | CAPITAL RESEARCH 6455 IRVINE CENTER DRIVE IRVINE CA 92618 |
| THE INNIS COMPANY | 4835 LBJ FREEWAY, SUITE 750 DALLAS TX 75244 |
| THE INNIS COMPANY | PO BOX 795039 DALLAS TX 75379-5039 |
| THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 919460 ORLANDO FL 32891-9460 |
| THE JACK ROGERS CO | PO BOX 2738 COPPELL TX 75019 |
| THE JAMES N PHENIX TESTAMENTARY TRUST | ADDRESS ON FILE |
| THE JAMES N PHENIX TESTAMENTARY TRUST & | CORNEIL H PHENIX TRUSTEE PO BOX 1005 HENDERSON TX 75652 |
| THE JAPAN TRUSTEE SERVICE BANK | HARUMI ISLAND TRITON SQUARE TOWER Y 8-11, HARUMI 1-CHOME CHUO-KU TOKYO 104-6107 JAPAN |
| THE JAPAN TRUSTEE SERVICE BANK | HARUMI ISLAND TRITON SQUARE TOWER Y 8-11, HARUMI 1-CHROME CHUO-KU, TOKYO 104-6107 JAPAN |
| THE KALEEL JAMISON CONSULTING | GROUP INC 297 RIVER ST STE#201 TROY NY 12180 |
| THE KALEEL JAMISON CONSULTING | 5 3RD ST # 230 TROY NY 12180 |
| THE KANSAS CITY SOUTHERN RAILWAY COMPANY | ATTN: NANCY HANSON CATHEDRAL SQUARE 427 WEST 12TH STREET KANSAS CITY MO 64105 |
| THE KELLY-CAMPBELL GROUP LLC | 1709 SOUTH ERVAY STREET DALLAS TX 75215 |
| THE KERITE COMPANY | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| THE KROGER COMPANY | ATTN: SHEILA WEST PO BOX 290396 NASHVILLE TN 37229 |
| THE LAFAYETTE LIFE INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| THE LAND RIG | PO BOX 820547 FORT WORTH TX 76182-0547 |
| THE LAND RIG NEWSLETTER | PO BOX 820547 FORT WORTH TX 76182-0547 |
| THE LAUCK GROUP | 2828 ROUTH STREET SUITE 450 DALLAS TX 75201 |
| THE LAW OFFICE OF KIGHT L | HIGGINS PLLC 6300 RIDGLEA PLACE SUITE 509 FORT WORTH TX 76116 |
| THE LAW OFFICE OF TOM CARR | 2501 PARKVIEW DRIVE STE 405 FORT WORTH TX 76102 |
| THE LAW OFFICES OF JOHN CHARLES SHERWOOD | THE STONELEIGH P BUILDING 2926 MAPLE AVE STE 200 DALLAS TX 75201 |
| THE LEXINGTON LEADER | PO BOX 547 LEXINGTON TX 78947 |
| THE LILLIE MAE GRAY ESTATE | ADDRESS ON FILE |
| THE LILLIE MAE GRAY ESTATE | ADDRESS ON FILE |
| THE LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| THE LINK COMPANY | RT 1 BOX 48 JEWETT TX 75846 |
| THE LINK COMPANY | 453 LCR 902 JEWETT TX 75846 |
| THE LINK FOUNDATION/TRINITY | PO BOX 820534 DALLAS TX 75382 |
| THE LINKS INC FOUNDATION TOWN | PO BOX 26395 AUSTIN TX 78755-0395 |

| Claim Name | Address Information |
| --- | --- |
| THE LINKS INC FOUNDATION TRINITY | CHAPTER PO BOX 820534 DALLAS TX 75382 |
| THE LONESTAR GROUP CONSULTING | 211 N ERVAY ST DALLAS TX 75201-3613 |
| THE LONESTAR GROUP LLC | 818 CREEKLINE WAY MCKINNEY TX 75070 |
| THE LONESTAR GROUP LLC | 1409 SHADY HOLLOW COURT KELLER TX 76248 |
| THE LONG TRUSTS | ADDRESS ON FILE |
| THE LORITSCH FAMILY TRUST | ADDRESS ON FILE |
| THE LORITSCH FAMILY TRUST | JOHN A LORITSCH JR TRUSTEE 600 W JACKSON BLVD STE 200 CHICAGO IL 60661 |
| THE LOYALTON GROUP INC | ATTN: BROOKE MASON SHORT 2300 WISCONSIN AVE NW WASHINGTON DC 20007 |
| THE LOYALTON GROUP INC | 1620 SOUTH FRONTAGE RD STE 200 HASTINGS MN 55033 |
| THE LOYALTON GROUP INC | 180 5TH ST E STE 1100 ST PAUL MN 55101 |
| THE LUBRIZOL CORPORATION | 377 HOES LN HOUSTON TX 77002 |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | ADDRESS ON FILE |
| THE MARGULIES COMMUNICATIONS | GROUP INC 6210 CAMPBELL ROAD, SUITE 200 DALLAS TX 75248 |
| THE MARKETING ARM INC | 1999 BRYAN STREET, SUITE 1800 DALLAS TX 75201 |
| THE MARKETING ARM INC | PO BOX 731055 DALLAS TX 75373-1055 |
| THE MARLEY COMPANY | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| THE MARLEY COMPANY | 8330 WARD PKWY STE 300 KANSAS CITY MO 64114-2045 |
| THE MATHWORKS INC | 3 APPLE HILL DRIVE NATICK MA 01760-2098 |
| THE MATHWORKS INC | PO BOX 845428 BOSTON MA 02209-5428 |
| THE MATHWORKS, INC. | 3 APPLE HILL DR ATTN: THOMAS M. SPERA NATICK MA 01760 |
| THE MCAULAY FIRM | BANK OF AMERICA CORPORATE CENTER STE 5220 100 NORTH TRYON STREET CHARLOTTE NC 28202 |
| THE MCCARTY CORPORATION | PAUL H SPAHT 445 NORTH BLVD SUITE 300 BATON ROUGE LA 70802 |
| THE MCCARTY CORPORATION | ATTN: PAIUL H. SPAHT 445 NORTH BLVD. STE 300 BATON ROUGE LA 70802 |
| THE MEAD CORP | 501 SOUTH 5TH ST RICHMOND HILL VA 23219 |
| THE MERRICK GROUP | 100 UNICO DRIVE WEST HAZLETON PA 18202 |
| THE MERRICK GROUP INC | 100 UNICO DR WEST HAZLETON PA 18202 |
| THE MERRICK GROUP INC | 829 ALLEN STREET WEST HAZLETON PA 18202 |
| THE METER SHOP INC | PO BOX 924325 HOUSTON TX 77292 |
| THE MEXIA NEWS | PO BOX 431 MEXIA TX 76667-0431 |
| THE MONAHANS NEWS | 107 W 2ND ST MONAHANS TX 79756-4235 |
| THE MOSAIC COMPANY | 555 SOUTH RENTON VILLAGE PLACE SUITE 280 RENTON WA 98057 |
| THE NASH ENGINEERING COMPANY | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| THE NASH ENGINEERING COMPANY | PO BOX 130 BENTLEYVILLE PA 15314-0130 |
| THE NASH ENGINEERING COMPANY | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| THE NASH ENGINEERING COMPANY | JASON GOODNIGHT FRANDEN, WOODARD, FARRIS, QUILLIN, ET AL 2 WEST 2ND ST. SUITE 900 TULSA OK 74103 |
| THE NELROD COMPANY | 3109 LUBBOCK AVE FORT WORTH TX 76109 |
| THE NEW 107.3 DOC FM | TEXOMA'S MUSIC DOCTOR 900 EAST PECAN GROVE RD SHERMAN TX 75092 |
| THE NEW YORK BLOWER COMPANY | DEPT 20-1004 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| THE NEWPORT GROUP INC | PO BOX 402075 ATLANTA GA 30384-2075 |
| THE NEWPORT GROUP INC | 300 PRIMERA BLVD STE 200 LAKE MARY FL 32746-2156 |
| THE NEWS TELEGRAM | MIDWEEK NEIGHBOR PO BOX 598 SULPHUR SPRINGS TX 75483 |
| THE NIX FAMILY REVOCABLE | ADDRESS ON FILE |
| THE NOLAN COMPANY | 1016 NINTH ST SW CANTON OH 44707 |
| THE NORINCHUKIN BANK | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| THE NORINCHUKIN BANK | SIDLEY AUSTIN LLP THOMAS ANDREW PASKOWITZ, ANDREW W. STERN 787 SEVENTH A VENUE NEW YORK NY 10019 |
| THE NORINCHUKIN BANK | THOMAS ANDREW PASKOWITZ, ANDREW W. STERN SIDLEY AUSTIN LLP (NY) 787 SEVENTH A |

| Claim Name | Address Information |
|---|---|
| THE NORINCHUKIN BANK | VENUE NEW YORK NY 10019 |
| THE NORINCHUKIN BANK | SIDLEY AUSTIN LLP WILLIAM J. NISSEN ONE SOUTH DEARBORN CHICAGO IL 60603 |
| THE NORINCHUKIN BANK | WILLIAM J. NISSEN SIDLEY AUSTIN, LLP (CHICAGO) ONE SOUTH DEARBORN CHICAGO IL 60603 |
| THE NORTH AMERICAN MANUFACTURING COMPANY | 4455 E 71ST ST CLEVELAND OH 44105 |
| THE NORTH AMERICAN MANUFACTURING COMPANY | THOMAS B. STALEY ROBINSON, STALEY & DUKE PO BOX 251507 LITTLE ROCK AR 72225-1507 |
| THE NORTH HIGHLAND COMPANY | 550 PHARR ROAD ATLANTA GA 30305 |
| THE NORTH HIGHLAND COMPANY | PO BOX 101353 ATLANTA GA 30392-1353 |
| THE NORTHBRIDGE GROUP, INC. | 30 MONUMENT SQUARE CONCORD MA 01742 |
| THE OILGEAR COMPANY | PO BOX 681086 CHICAGO IL 60695-2086 |
| THE OKONITE CO | 2220 SAN JACINTO BLVD DENTON TX 76205 |
| THE OKONITE COMPANY INC | 102 HILLTOP RD RAMSEY NJ 07446 |
| THE OKONITE COMPANY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| THE OKONITE COMPANY INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR SUITE 5500 CHICAGO IL 60608 |
| THE P.D.C. BALL LIMITED PARTNERSHIP | 150 CARONDELET PLAZA, #1403 ST. LOUIS MO 63105 |
| THE PANOLA NATIONAL BANK | OF CARTHAGE PO BOX 1139 CARTHAGE TX 75633 |
| THE PARK COMPANY | 2805 E AINSWORTH ST PASCO WA 99301 |
| THE PDC BALL LIMITED PARTNERSHIP | ATTN: ANN C SCOTT MANAGING PTNR 150 CARONDELET PLAZA #1403 ST LOUIS MO 63105 |
| THE PEEBLES IRREVOCABLE TRUST | ADDRESS ON FILE |
| THE PERRY NUCLEAR POWER PLANT | 10 CENTER ROAD PERRY OH 44081 |
| THE PETER AND ELIZABETH C TOWER | FOUNDATION 2351 NORTH FOREST ROAD GETZVILLE NY 14068-1225 |
| THE PETER AND ELIZABETH C TOWER | 2351 NORTH FOREST ROAD GETZVILLE NY 14068-1225 |
| THE PITTSBURG GAZETTE | C/O ETCN PO BOX 1792 LONGVIEW TX 75606 |
| THE PLOUGHSHARE | PO BOX 867 ELM MOTT TX 76640 |
| THE POWELL COMPANY | 2503 SPRING FROVE AVE CINCINNATI OH 45214 |
| THE POWER CONNECTION INC | 409 MEADOWCREEK RD COPPELL TX 75019-4027 |
| THE PROCTER & GAMBLE COMPANY | 1 PROCTER & GAMBLE PLAZA CINCINNATI OH 45201 |
| THE PROCTER & GAMBLE COMPANY | 1 PROCTOR & GAMBLE PLAZA CINCINNATI OH 45202 |
| THE PROCTER & GAMBLE COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE PROCTER & GAMBLE COMPANY | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE PROCTER & GAMBLE COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE PROCTER & GAMBLE COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| THE PUMP & MOTOR WORKS INC | 1900 N WOOD DR OKMULGEE OK 74447 |
| THE QUAIL GROUP LP | DBA QUAIL HOLLOW APARTMENTS 14881 QUORUM STE 190 DALLAS TX 75254 |
| THE RAILWAY EDUCATIONAL BUREAU | 1809 CAPITAL AVE OMAHA NE 68102-4972 |
| THE RATERMAN GROUP LTD | 9000 CROW CANYON RD STE 364 DANVILLE CA 94506 |
| THE RECTORSEAL CORPORATION | 2601 SPENWICK DR HOUSTON TX 77055 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT, PITRE & MCCARTHY ARON K. LIANG 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT, PITRE & SIMON JOSEPH W COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD BURLINGAME CA 94010 |
| THE REGENTS OF THE UNIVERISTY OF CA | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| THE REGENTS OF THE UNIVERISTY OF CA | UNIVERSITY OF CALIFORNIA CHARLES FURLONGE ROBINSON 1111 FRANKLIN ST, 8TH FLOOR OAKLAND CA 94607 |

| Claim Name | Address Information |
|------------|---------------------|
| THE REGENTS OF THE UNIVERISTY OF CA | ERIC K. BEHRENS, OFFICE OF THE GENERAL COUNSEL, 1111 FRANKLIN STREET, 8TH FLOOR OAKLAND CA 94607-5200 |
| THE RESERVE APARTMENTS | 13907 MONFORT DR DALLAS TX 75240 |
| THE RESIDENCE AT CENTRAL TEXAS | MARKET PLACE,LLC 5210 BAGBY AVENUE WACO TX 76711 |
| THE RESIDENCE OF AUSTIN RANCH #1 | ATTN: LISA NIEDERMEIER 6900 SUMMER ST THE COLONY TX 75056 |
| THE RESIDENCE OF AUSTIN RANCH #2 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| THE RESIDENCE OF AUSTIN RANCH #3 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| THE RESIDENCE OF AUSTIN RANCH #4 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| THE RESIDENCES AT WAXAHACHIE, LP | DBA THE LOFTS AT CROSSROAD CENTRE 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| THE RESULTS COMPANIES | PO BOX 534793 ATLANTA GA 30353-4793 |
| THE RETREAT AT CENTRAL TEXAS | MARKETPLACE,LLC DBA THE RETREAT AT CENTRAL TEXAS MARKETPLACE 2500 MARKET PLACE DR. WACO TX 76711 |
| THE REYNOLDS CO | 10502 GREENS CROSSING BLVD HOUSTON TX 77038-1494 |
| THE REYNOLDS COMPANY | 417 EAST METRO PARK DR MCKINNEY TX 75069 |
| THE REYNOLDS COMPANY | 10405 SHADY TRAIL DALLAS TX 75220 |
| THE REYNOLDS COMPANY | 12900 SENLAC DR STE 200 FARMERS BRNCH TX 75234-9232 |
| THE REYNOLDS COMPANY | 4051 NNE LOOP 323 TYLER TX 75708 |
| THE REYNOLDS COMPANY | 2680 SYLVANIA CROSS DR FORT WORTH TX 76137 |
| THE REYNOLDS COMPANY | 3203 LONGHORN BLVD AUSTIN TX 78758 |
| THE REYNOLDS COMPANY | 2365 PRODUCTION ST ODESSA TX 79761 |
| THE REYNOLDS COMPANY | 4405 N COUNTY RD WEST ODESSA TX 79764 |
| THE RICHARDS GROUP | 8750 N. CENTRAL EXPRESSWAY DALLAS TX 75231 |
| THE RICHARDS GROUP | 8700 N. CENTRAL EXPRESSWAY. SUITE 1200 DALLAS TX 75231 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | CITY ATTORNEYS OFFICE BRUCE REED GOODMILLER CITY OF RICHMOND, 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | OFFICE OF THE CITY ATTORNEY EVERETT JENKINS 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| THE RISE SCHOOL OF DALLAS | 6000 PRESTON RD DALLAS TX 75205-2020 |
| THE RITZ CARLTON | PO BOX 330867 MIAMI FL 33233-0867 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | RIVERSIDE CITY ATTORNEY GREGORY P PRIAMOS 3900 MAIN STREET RIVERSIDE CA 92522 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | RIVERSIDE CITY ATTORNEY RICHARD A MILLIGAN CITY HALL, 3900 MAIN STREET RIVERSIDE CA 92522 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | 1601 ARDEN BLUFFS LN CARMICHAEL CA 95608-6021 |
| THE ROCKDALE REPORTER | PO BOX 552 ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| THE ROCKDALE REPORTER&MASSENGER | PO BOX 552 ROCKDALE TX 76567 |
| THE ROTARY CLUB OF MOUNT VERNON TEXAS | PO BOX 930 MOUNT VERNON TX 75457 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. DAVID SAPIR LESSER 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. FRASER LEE HUNTER, JR, DAVID S. LESSER, ALAN SCHOENFELD, 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | F HUNTER, JR, D LESSER, A SCHOENFELD WILMER, CUTLER, HALE & DORR, L.L.P. 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | DAVID SAPIR LESSER WILMER, CUTLER, HALE & DORR, L.L.P 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | F L HUNTER JR, D S LESSER, A SCHOENFELD WILMER, CUTLER, HALE & DORR, L.L.P. 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | TAFT STETTINIUS & HOLLISTER- CLEVELAND TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR. 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| THE ROYAL BANK OF SCOTLAND PLC | ROYAL BANK OF SCOTLAND 36 ST. ANDREW SQUARE EDINBURGH, SCOTLAND UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | WILMER, CUTLER, HALE & DORR, L.L.P. DAVID SAPIR LESSER 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND, PLC | WILMER, CUTLER, HALE & DORR, L.L.P. ANDREA J. ROBINSON 60 STATE STREET BOSTON MA 02109 |
| THE RUBY WILLIAMS ESTATE | ADDRESS ON FILE |
| THE SALVATION ARMY | PO BOX 2117 BLOOMINGTON IN 47402 |
| THE SALVATION ARMY | ATTN: LEGAL DEPT P.O. BOX 36607 DALLAS TX 75235 |
| THE SALVATION ARMY | PALO PINTO SERVICE UNIT PO BOX 861 MINERAL WELLS TX 76068 |
| THE SALVATION ARMY | PO BOX 268 ATTN MARGIE SMITH WACO TX 76703 |
| THE SCHLUETER GROUP | STAN SCHLUETER, PRINCIPAL 1122 COLORADO STREET, SUITE 200 AUSTIN TX 78701 |
| THE SCHLUETER GROUP | PO BOX 2227 AUSTIN TX 78768 |
| THE SCOTTS COMPANY | 14111 SCOTTS LAWN RD MARYSVILLE OH 43041 |
| THE SCRUGGS COMPANY | 8530 HANSEN RD HOUSTON TX 77075 |
| THE SENECA GROUP LLC | 410 1ST ST SE FL 2 WASHINGTON DC 20003-1867 |
| THE SENIOR SOURCE | 3910 HARRY HINES BLVD DALLAS TX 75219 |
| THE SHERWIN WILLIAMS COMPANY | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INCORPORATING SERVICE 221 BOLIVAR JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE SHERWIN-WILLIAMS COMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE SPACE PLACE | PO BOX 1271 MOUNT PLEASANT TX 75456-1271 |
| THE SPANOS CORP INC | DBA AVINGTON PARK 5525 N MAC ARTHUR BLVD STE 540 IRVING TX 75038 |
| THE SPENCER TURBINE CO | DEPT CH 17096 PALATINE IL 60055-7096 |
| THE STATESMAN | PO BOX 742624 CINCINNATI OH 45274-2624 |
| THE STATESMAN | PO BOX 1490 SAN ANTONIO TX 76295-1490 |
| THE STOVALL CORPORATION | PO BOX 1168 KENNEDALE TX 76060-1168 |
| THE STOVEY COMPANY DIVISION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |

| Claim Name | Address Information |
|---|---|
| THE STOVEY COMPANY DIVISION | DAVID R SIDNEY 5701 MANCHESTER AVE ST LOUIS MO 63110 |
| THE STRESS CENTER | 535 LACEY RD SUITE 6 FORKED RIVER NJ 08731 |
| THE SUMER COMPANY LLC | PO BOX 150726 LONGVIEW TX 75615 |
| THE TAARP GROUP, LLP | 8333 DOUGLAS AVENUE SUITE 1500 DALLAS TX 75225 |
| THE TEAGUE CHRONICLE | PO BOX 631 TEAGUE TX 75860 |
| THE TEAGUE CHRONICLE | PO BOX 631 TEAGUE TX 75860-0631 |
| THE TEXAS CHAPTER OF THE | WILDLIFE SOCIETY JOE C TRUETT MEMORIAL WELDER WILDLIFE FOUNDAT PO BOX 1400 SINTON TX 78387 |
| THE TEXAS EXES SCHOLARSHIP FOUNDATION | PO BOX 142563 AUSTIN TX 78714 |
| THE TEXAS LYCEUM | 6046 AZALEA LN DALLAS TX 75230 |
| THE TIMKEN COMPANY | 4545 FULLER DR ST 419 IRVING TX 75038 |
| THE TIMKEN CORPORATION | PO BOX 751580 CHARLOTTE NC 28275 |
| THE TRANE COMPANY | 55 DORRANCE ST STE 15 PROVIDENCE RI 02903-2221 |
| THE TRAVELERS INSURANCE COMPANY | TRAVIS B WILKINSON 445 NORTH BLVD STE 300 BATON ROUGE LA 70802 |
| THE TRAVELERS INSURANCE COMPANY | 445 NORTH BLVD STE 300 BATON ROUGE LA 70802 |
| THE TREVINO LAW FIRM AS TRUSTEE | FOR RICHARD PENNIE 13201 NORTHWEST FREEWAY STE 800 HOUSTON TX 77040 |
| THE TSTC FOUNDATION | MIKE HARDER EXE DIR 3801 CAMPUS DRIVE WACO TX 76705 |
| THE UNIVERSITY OF TEXAS AT | DALLAS BANK OF AMERICA MERRILL LYNCH 901 MAIN ST 67TH FL DALLAS TX 75202 |
| THE UX CONSULTING COMPANY LLC | PO CBOX 276 BROOKFIELD CT 06804 |
| THE VERANDA @ TWIN OAKS APARTMENT HOMES | 3222 PASADENA BLVD HOUSTON TX 77017 |
| THE VERANDA @ TWIN OAKS APARTMENT HOMES | 774 COLEMAN AVE MENLO PARK CA 94025 |
| THE VILLAS ON HOLLAND INC | 4210 HOLLAND AV #107 DALLAS TX 75219-2835 |
| THE VIRGINIA EMPLOYMENT COMMISSION | 703 EAST MAIN ST RICHMOND VA 23219 |
| THE VISTA CORPORATION OF VIRGINIA | 1764 GRANBY ST. ROANOKE VA 24012 |
| THE VITALITY GROUP | DESTINY MANAGEMENT CO LLC 015134 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| THE VITALITY GROUP, INC. | 200 W MONROE ST STE 1900 CHICAGO IL 60606-5072 |
| THE WACO PREMIER TEAM INC | PO BOX 20088 WACO TX 76702 |
| THE WALL STREET JOURNAL | 102 FIRST AVE CHICOPEE MA 01020 |
| THE WALWORTH COMPANY | 13641 DUBLIN COURT STAFFORD TX 77477 |
| THE WASHINGTON POST | PO BOX 13669 PHILADELPHIA PA 19101 |
| THE WASHINGTON POST | PO BOX 13669 PHILADELPHIA PA 19101-3669 |
| THE WASHINGTON POST | CIRCULATION ACCOUNTING UNIT PO BOX 85680 RICHMOND VA 23285-5680 |
| THE WATERFORD GROUP LP | DBA WATERFORD COURT APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| THE WESTERVELT COMPANY INC | 1400 JACK WARNER PARKWAY NE TUSCALOOSA AL 35404 |
| THE WESTERVELT COMPANY INC | FREDERICK SCOTT GALT, ATTORNEY AT LAW 701 S SKINKER BLVD APT 503 ST LOUIS MO 63105 |
| THE WESTERVELT COMPANY INC | ARMSTRONG TEASDALE RAPHAEL S NEMES 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| THE WHITE RUBBER CORPORATION | 835 CLEVELAND RD PO BOX 230 RAVENNA OH 44266 |
| THE WHITLOCK GROUP | 3900 GASKINS ROAD RICHMOND VA 23233 |
| THE WHITLOCK GROUP | 6605 COMMERCE ST STE 320 IRVING TX 75063 |
| THE WILLIAM ONCKEN CORPORATION | PO BOX 871673 MESQUITE TX 75187 |
| THE WILLIAM POWELL COMPANY | CLEMENTE MUELLER, P.A. 218 RIDGEDALE AVENUE PO BOX 1296 CEDAR KNOLLS NJ 07927 |
| THE WILLIAM POWELL COMPANY | CLEMENTE MUELLER, P.A. 218 RIDGEDALE AVENUE PO BOX 1296 MORRISTOWN NJ 07962-1296 |
| THE WILLIAM POWELL COMPANY | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| THE WILLIAM POWELL COMPANY | DR COWART 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP CLAUDIA B DIAZ 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP COLE G DUNNICK 303 WEST MADISON, SUITE 300 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| THE WILLIAM POWELL COMPANY | 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP ELIZABETH A ALBERICO 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP JAMES R BRANIT 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | KORTENHOF & ELY PC, CHERYL A CALLIS 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| THE WILLIAM POWELL COMPANY | DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| THE WILLIAM POWELL COMPANY | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| THE WILLIAMS CAPITAL GROUP L P | 650 5TH AVE FL 9 NEW YORK NY 10019-6108 |
| THE WM POWELL CO | PO BOX 536478 ATLANTA GA 30353-6478 |
| THE WOMEN'S MUSEUM | 3800 PARRY AVE DALLAS TX 75226 |
| THE YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN ALAN HART; ANASTASIOS T. FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| THE YOUNG GROUP LTD | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| THE Z FIRM | 5353 WEST ALABAMA SUITE 300 HOUSTON TX 77056 |
| THEA E FAGER | ADDRESS ON FILE |
| THEBUDDCO | MARTINREA INTERNATIONAL INC 3210 LANGSTAFF ROAD VAUGHAN ON L4K 5B2 CANADA |
| THECLA E HAUCK | ADDRESS ON FILE |
| THED EASLEY'S INC | DBA EASLEY'S CRANE & WRECKER SVC 5185 N US HEY 69 LUFKIN TX 75904 |
| THEDA C ALEXANDER | ADDRESS ON FILE |
| THEDA R GRAHAM | ADDRESS ON FILE |
| THEELECTRICFURNACECO | 435 W WILSON ST SALEM OH 44460 |
| THEIM CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| THEIM CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| THEIME CORP | 500 SOUTH MARQUETTE AVE OAK CREEK WI 53154 |
| THEIME CORP | 3605 SWENSON AVE ST CHARLES IL 60174 |
| THEISEN, WILLIAM H | 580 WEST WASHINGTON ST. NELSONVILLE OH 45764-9745 |
| THELEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THELMA | ADDRESS ON FILE |
| THELMA A HAWKINS | ADDRESS ON FILE |
| THELMA A MELOY | ADDRESS ON FILE |
| THELMA A POLLARD | ADDRESS ON FILE |
| THELMA AGUIRRE | ADDRESS ON FILE |
| THELMA BALLOW | ADDRESS ON FILE |
| THELMA BROWN | ADDRESS ON FILE |
| THELMA C CATHERS | ADDRESS ON FILE |
| THELMA C CRIDDLE | ADDRESS ON FILE |
| THELMA C. CRIDDLE | ADDRESS ON FILE |
| THELMA COLVIN | ADDRESS ON FILE |
| THELMA DAWSON | ADDRESS ON FILE |
| THELMA DULANEY | ADDRESS ON FILE |
| THELMA GIBSON | ADDRESS ON FILE |
| THELMA HACKWORTH | ADDRESS ON FILE |
| THELMA HICKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THELMA J WHITE | ADDRESS ON FILE |
| THELMA JEFFERSON | ADDRESS ON FILE |
| THELMA JUANITA ROGERS | ADDRESS ON FILE |
| THELMA JUANITA ROGERS | ADDRESS ON FILE |
| THELMA KNUDSEN | ADDRESS ON FILE |
| THELMA L ARMSTRONG | ADDRESS ON FILE |
| THELMA L LANDERS | ADDRESS ON FILE |
| THELMA L RADFORD | ADDRESS ON FILE |
| THELMA L RANGE | ADDRESS ON FILE |
| THELMA LYNN LAURENCE | ADDRESS ON FILE |
| THELMA M HOOD | ADDRESS ON FILE |
| THELMA MCDONALD | ADDRESS ON FILE |
| THELMA MCNISH | ADDRESS ON FILE |
| THELMA P HOMER | ADDRESS ON FILE |
| THELMA P HOMER | ADDRESS ON FILE |
| THELMA R BRUCKNER | ADDRESS ON FILE |
| THELMA ROGERS | ADDRESS ON FILE |
| THELMA S HOWARD TRUST, FBO SUSAN SPIVEY | 15 E 5TH ST STE 200 TULSA OK 74103-4323 |
| THELMA STEWART | ADDRESS ON FILE |
| THELMA V SUTHERLAND | ADDRESS ON FILE |
| THELMA WILLIAMS | ADDRESS ON FILE |
| THELMA Y CARTER | ADDRESS ON FILE |
| THELODIS T JONES | ADDRESS ON FILE |
| THEMIS R CASTEEL | ADDRESS ON FILE |
| THEO HEARTSILL | ADDRESS ON FILE |
| THEO JEFFERSON | ADDRESS ON FILE |
| THEO M MARAVELIAS | ADDRESS ON FILE |
| THEOBALD SOFTWARE | OLGASTR 15 STUTTGART 70182 GERMANY |
| THEOBALD SOFTWARE BMBH | 2211 ELLIOTT AVE. SUITE 200 SEATTLE WA 98121 |
| THEOBALD SOFTWARE GMBH | OLGASTRASSE 15 STUTTGART 70182 GERMANY |
| THEOBALDO J MAZZEI | ADDRESS ON FILE |
| THEODA WARD | ADDRESS ON FILE |
| THEODARIT M BUCK | ADDRESS ON FILE |
| THEODERE GREENE | ADDRESS ON FILE |
| THEODOR A MAIER | ADDRESS ON FILE |
| THEODOR J MAZOCH | ADDRESS ON FILE |
| THEODORA ANNIS | ADDRESS ON FILE |
| THEODORA DUNCAN | ADDRESS ON FILE |
| THEODORA E MCLARTY | ADDRESS ON FILE |
| THEODORA W NEWMAN | ADDRESS ON FILE |
| THEODORE A DIBLASI | ADDRESS ON FILE |
| THEODORE A DISALVO | ADDRESS ON FILE |
| THEODORE A FARLEY | ADDRESS ON FILE |
| THEODORE A GORE | ADDRESS ON FILE |
| THEODORE A TUZ | ADDRESS ON FILE |
| THEODORE AND AGNES BASHINSKI | ADDRESS ON FILE |
| THEODORE ANDREW BLOMGREN | ADDRESS ON FILE |
| THEODORE ARHANGELSKY | ADDRESS ON FILE |
| THEODORE B RIGHTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THEODORE BERNSTEIN | ADDRESS ON FILE |
| THEODORE BONN | ADDRESS ON FILE |
| THEODORE BONN | ADDRESS ON FILE |
| THEODORE BOODRY JR | ADDRESS ON FILE |
| THEODORE C BALDWIN | ADDRESS ON FILE |
| THEODORE CAPUTO | ADDRESS ON FILE |
| THEODORE CHARLES MERLO | ADDRESS ON FILE |
| THEODORE CHRISTIAN WERK | ADDRESS ON FILE |
| THEODORE COLLETT | ADDRESS ON FILE |
| THEODORE CORN | ADDRESS ON FILE |
| THEODORE D MAREK | ADDRESS ON FILE |
| THEODORE D'ESTAING-ORSSTEN | ADDRESS ON FILE |
| THEODORE DOMITROVICH | ADDRESS ON FILE |
| THEODORE E FOSSLER | ADDRESS ON FILE |
| THEODORE E GORNER | ADDRESS ON FILE |
| THEODORE E JENNINGS | ADDRESS ON FILE |
| THEODORE E KREPSKI | ADDRESS ON FILE |
| THEODORE E POSTON | ADDRESS ON FILE |
| THEODORE E STREET | ADDRESS ON FILE |
| THEODORE EPIDY | ADDRESS ON FILE |
| THEODORE F BRAND | ADDRESS ON FILE |
| THEODORE F EHRLICH | ADDRESS ON FILE |
| THEODORE F STANKO | ADDRESS ON FILE |
| THEODORE F WOUT | ADDRESS ON FILE |
| THEODORE FRALEY | ADDRESS ON FILE |
| THEODORE FRALEY AND SHIRLEY FRALEY | ADDRESS ON FILE |
| THEODORE FRANCIS | ADDRESS ON FILE |
| THEODORE G KRONER | ADDRESS ON FILE |
| THEODORE G SHROUT | ADDRESS ON FILE |
| THEODORE G WALLACE | ADDRESS ON FILE |
| THEODORE GUBA | ADDRESS ON FILE |
| THEODORE H BONK | ADDRESS ON FILE |
| THEODORE HALCHAK | ADDRESS ON FILE |
| THEODORE HATCH | ADDRESS ON FILE |
| THEODORE HOUGHTON JR | ADDRESS ON FILE |
| THEODORE I HATCH | ADDRESS ON FILE |
| THEODORE ISAAC HATCH | ADDRESS ON FILE |
| THEODORE J CAPUTO | ADDRESS ON FILE |
| THEODORE J COGGINS | ADDRESS ON FILE |
| THEODORE J COMBES | ADDRESS ON FILE |
| THEODORE J ECKER | ADDRESS ON FILE |
| THEODORE J JONES | ADDRESS ON FILE |
| THEODORE J KISEBACH | ADDRESS ON FILE |
| THEODORE J KITZ | ADDRESS ON FILE |
| THEODORE J KOSMOPOULOS | ADDRESS ON FILE |
| THEODORE J MURPHY | ADDRESS ON FILE |
| THEODORE J PITI | ADDRESS ON FILE |
| THEODORE JAMES PREGEANT | ADDRESS ON FILE |
| THEODORE JOSEPH BANNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THEODORE KEEBAUGH | ADDRESS ON FILE |
| THEODORE KOSACHONOK | ADDRESS ON FILE |
| THEODORE L COSINE | ADDRESS ON FILE |
| THEODORE L KNORR | ADDRESS ON FILE |
| THEODORE L WIDNER | ADDRESS ON FILE |
| THEODORE M EVERS | ADDRESS ON FILE |
| THEODORE M MAGEAU | ADDRESS ON FILE |
| THEODORE M MULLINS | ADDRESS ON FILE |
| THEODORE MAIN | ADDRESS ON FILE |
| THEODORE MERLO | ADDRESS ON FILE |
| THEODORE MOSS | ADDRESS ON FILE |
| THEODORE NIKITOPOULOS | ADDRESS ON FILE |
| THEODORE NUSSBAUM MARKS | ADDRESS ON FILE |
| THEODORE NUSSBAUM MARKS | FOUR LEAF TOWERS 5100 SAN FELIPE UNIT 353 E HOUSTON TX 77056 |
| THEODORE O ALBER | ADDRESS ON FILE |
| THEODORE OTTO AND DORIS OTTO | ADDRESS ON FILE |
| THEODORE P HOVANEC | ADDRESS ON FILE |
| THEODORE P WANCA | ADDRESS ON FILE |
| THEODORE POPE CLEMMONS | ADDRESS ON FILE |
| THEODORE R JARRETT | ADDRESS ON FILE |
| THEODORE R LEONARD | ADDRESS ON FILE |
| THEODORE R LEONARD | ADDRESS ON FILE |
| THEODORE R REESE | ADDRESS ON FILE |
| THEODORE REICH | ADDRESS ON FILE |
| THEODORE ROBERT ROACH | ADDRESS ON FILE |
| THEODORE S CLAWSON | ADDRESS ON FILE |
| THEODORE SCHARFEN | ADDRESS ON FILE |
| THEODORE SHROUT | ADDRESS ON FILE |
| THEODORE T DELIPETROS | ADDRESS ON FILE |
| THEODORE T KLEES | ADDRESS ON FILE |
| THEODORE TESSIER | ADDRESS ON FILE |
| THEODORE TOMKINS | ADDRESS ON FILE |
| THEODORE V MEYER | ADDRESS ON FILE |
| THEODORE V MORELAND | ADDRESS ON FILE |
| THEODORE W CARLSON | ADDRESS ON FILE |
| THEODORE W HAMER | ADDRESS ON FILE |
| THEODORE W HAZZARD | ADDRESS ON FILE |
| THEODORE W MULLINS | ADDRESS ON FILE |
| THEODORE W NASI | ADDRESS ON FILE |
| THEODORE WARD | ADDRESS ON FILE |
| THEODORE,JR MOORE | ADDRESS ON FILE |
| THEODRED GREEN | ADDRESS ON FILE |
| THEODRIC BUSH | ADDRESS ON FILE |
| THEOPHILOS D GHIONIS | ADDRESS ON FILE |
| THEOPHILUS BARRON III | ADDRESS ON FILE |
| THEOPHILUS BARRON SR ESTATE | ADDRESS ON FILE |
| THEOPHUS BARRON | ADDRESS ON FILE |
| THEPANOMNIMIT B NGERNWICHIT | ADDRESS ON FILE |
| THERASA ROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THEREASA ANN JONES | ADDRESS ON FILE |
| THERESA A BAYES | ADDRESS ON FILE |
| THERESA A CAPARO | ADDRESS ON FILE |
| THERESA A DEYBARRONDO | ADDRESS ON FILE |
| THERESA A FIERRO | ADDRESS ON FILE |
| THERESA A FISK | ADDRESS ON FILE |
| THERESA A LAMANTIA | ADDRESS ON FILE |
| THERESA A LEE | ADDRESS ON FILE |
| THERESA A MARA | ADDRESS ON FILE |
| THERESA A MCKERNAN | ADDRESS ON FILE |
| THERESA A PRIE | ADDRESS ON FILE |
| THERESA A SERAFIN | ADDRESS ON FILE |
| THERESA A STABILE | ADDRESS ON FILE |
| THERESA A STONE | ADDRESS ON FILE |
| THERESA B BECTON | ADDRESS ON FILE |
| THERESA B SNIPES | ADDRESS ON FILE |
| THERESA BALDWIN | ADDRESS ON FILE |
| THERESA BURRELL | ADDRESS ON FILE |
| THERESA C INSALACO | ADDRESS ON FILE |
| THERESA C LANDQUIST | ADDRESS ON FILE |
| THERESA C MURKEN | ADDRESS ON FILE |
| THERESA C WEBRE | ADDRESS ON FILE |
| THERESA C WILLIAMS-DENNIS | ADDRESS ON FILE |
| THERESA CAUSEY | ADDRESS ON FILE |
| THERESA CHELETTE | ADDRESS ON FILE |
| THERESA CIRILLE | ADDRESS ON FILE |
| THERESA CRUZ | ADDRESS ON FILE |
| THERESA D DAVIS | ADDRESS ON FILE |
| THERESA DAVIS | ADDRESS ON FILE |
| THERESA E BARTON | ADDRESS ON FILE |
| THERESA E BARTON | ADDRESS ON FILE |
| THERESA E CAMPION | ADDRESS ON FILE |
| THERESA E O'HARA | ADDRESS ON FILE |
| THERESA E PEART | ADDRESS ON FILE |
| THERESA E SHELBY | ADDRESS ON FILE |
| THERESA E UHL | ADDRESS ON FILE |
| THERESA ENNIS | ADDRESS ON FILE |
| THERESA FREDA | ADDRESS ON FILE |
| THERESA FRIEND | ADDRESS ON FILE |
| THERESA G APICELLA | ADDRESS ON FILE |
| THERESA G JOSEPH | ADDRESS ON FILE |
| THERESA GARZILLO | ADDRESS ON FILE |
| THERESA GARZILLO | ADDRESS ON FILE |
| THERESA GILLENTINE | ADDRESS ON FILE |
| THERESA H MC GUFFOG | ADDRESS ON FILE |
| THERESA H SMITH | ADDRESS ON FILE |
| THERESA HOEY | ADDRESS ON FILE |
| THERESA HOFFMAN-TILL | ADDRESS ON FILE |
| THERESA I WESOLOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THERESA J KOCSIS | ADDRESS ON FILE |
| THERESA K BERL | ADDRESS ON FILE |
| THERESA KINSLER | ADDRESS ON FILE |
| THERESA L MCLEMORE | ADDRESS ON FILE |
| THERESA L MONTALVO | ADDRESS ON FILE |
| THERESA L MONTALVO | ADDRESS ON FILE |
| THERESA M BRANDABUR | ADDRESS ON FILE |
| THERESA M BYRNE | ADDRESS ON FILE |
| THERESA M CACCAVALE TRENGE | ADDRESS ON FILE |
| THERESA M CHURCH | ADDRESS ON FILE |
| THERESA M COHEN | ADDRESS ON FILE |
| THERESA M DOMENICK | ADDRESS ON FILE |
| THERESA M FERRERO | ADDRESS ON FILE |
| THERESA M GOURLAY | ADDRESS ON FILE |
| THERESA M GREENWOOD | ADDRESS ON FILE |
| THERESA M HEHN | ADDRESS ON FILE |
| THERESA M MEYERS | ADDRESS ON FILE |
| THERESA M O'FARRELL | ADDRESS ON FILE |
| THERESA M PRATT | ADDRESS ON FILE |
| THERESA M RINEHART | ADDRESS ON FILE |
| THERESA M ROGERS | ADDRESS ON FILE |
| THERESA M SCIMECA | ADDRESS ON FILE |
| THERESA M THRUNK | ADDRESS ON FILE |
| THERESA M WAGON | ADDRESS ON FILE |
| THERESA MANSELLA | ADDRESS ON FILE |
| THERESA MARIE DURAN | ADDRESS ON FILE |
| THERESA MASIELLO | ADDRESS ON FILE |
| THERESA MUSCATO | ADDRESS ON FILE |
| THERESA NAN THORNTON | ADDRESS ON FILE |
| THERESA P CALTABIANO | ADDRESS ON FILE |
| THERESA P COGGINS | ADDRESS ON FILE |
| THERESA PEREIRA | ADDRESS ON FILE |
| THERESA PIAZZA | ADDRESS ON FILE |
| THERESA PUNZONE | ADDRESS ON FILE |
| THERESA R CERRITO | ADDRESS ON FILE |
| THERESA R MORRISON | ADDRESS ON FILE |
| THERESA R RUSZCZYK | ADDRESS ON FILE |
| THERESA RICE | ADDRESS ON FILE |
| THERESA SANFORD | ADDRESS ON FILE |
| THERESA SMITH | ADDRESS ON FILE |
| THERESA SPARBER | ADDRESS ON FILE |
| THERESA STEWART | ADDRESS ON FILE |
| THERESA TIMPONE | ADDRESS ON FILE |
| THERESA V COTTER | ADDRESS ON FILE |
| THERESA W HORTMAN | ADDRESS ON FILE |
| THERESA WATSON | ADDRESS ON FILE |
| THERESA WILLIAMS-DENNIS | ADDRESS ON FILE |
| THERESA ZUCO | ADDRESS ON FILE |
| THERESA(NMI) TREADWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THERESANN C SCIARRINO | ADDRESS ON FILE |
| THERESE A BREDEHOFT | ADDRESS ON FILE |
| THERESE F CAPPUCCIO | ADDRESS ON FILE |
| THERESE I MCARDLE | ADDRESS ON FILE |
| THERESE M BENNETT | ADDRESS ON FILE |
| THERESE M CAMACK | ADDRESS ON FILE |
| THERESE R SCHUPAN | ADDRESS ON FILE |
| THERKELSEN, ALVIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| THERM PROCESSES INC | 1609 E 8TH ST DALLAS TX 75203 |
| THERM PROCESSES INC | PO BOX 223603 DALLAS TX 75222 |
| THERMAL & MECHANICAL EQUIPMENT | 1423 E RICHEY RD HOUSTON TX 77073-3508 |
| THERMAL EDGE INC | 1751 HURD DRIVE STE# 111 IRVING TX 75038 |
| THERMAL ENGINEERING INTL INC | SERVICE DIVISION 201 NORTH 4TH AVENUE ROYERSFORD PA 19468 |
| THERMAL ENGINEERING INTL INC | PNC BANK NA PO BOX 643434 PITTSBURGH PA 15264-3434 |
| THERMAL ENGINEERING INTL INC | 10375 SLUSHER DR SANTA FE SPRINGS CA 90670-3748 |
| THERMAL SCIENTIFIC INC | PO BOX 314 ODESSA TX 79760 |
| THERMAL SOLUTIONS CONTROLS & | INDICATORS CORP PO BOX 690308 HOUSTON TX 77269-0308 |
| THERMAL SOLUTIONS OF TEXAS | 14306 MARY JANE LANE TOMBALL TX 77377 |
| THERMAL SOLUTIONS OF TEXAS | PO BOX 1428 TOMBALL TX 77377-1428 |
| THERMAL SPECIALTIES INC | PO BOX 3623 TULSA OK 74101 |
| THERMAL SPECIALTIES INC | 6314 EAST 15TH STREET TULSA OK 74112 |
| THERMAL SPECIALTIES TECHNOLOGY INC | 212 PAGE FORT WORTH TX 76110 |
| THERMAL TECHNOLOGIES INC | 500 S LYNN RIGGS PMS 125 CLAREMORE OK 74017 |
| THERMAL TECHNOLOGIES INC | 13515 S 4190 RD CLAREMORE OK 74017 |
| THERMAL TRANSFER SYSTEMS INC | PO BOX 795096 DALLAS TX 75379 |
| THERMAL TRANSFER SYSTEMS INC | PO BOX 795096 DALLAS TX 75379-5096 |
| THERMAL WIRE & CABLE CORP | 9950 BUSINESS CIR STE 14 NAPLES FL 34112-3441 |
| THERMO EBERLINE LLC | 27 FORGE PARKWAY FRANKLIN MA 02038 |
| THERMO EBERLINE LLC | PO BOX 712099 CINCINNATI OH 45271-2099 |
| THERMO ELECTRIC CO INC | 109 NORTH FIFTH STREET SADDLE BROOK NJ 07663 |
| THERMO ELECTRIC CO INC | PO BOX 1593 WEST CHESTER PA 19380 |
| THERMO ELECTRON CORPORATION | 312 MIAMI ST. WEST COLUMBIA SC 29170 |
| THERMO ELECTRON CORPORATION | THERMO FISHER SCIENTIFIC WATER ANALYSIS INSTRUMENTS PO BOX 712449 CINCINNATI OH 45271-2449 |
| THERMO ELECTRON NA LLC | 5225 VERONA ROAD MADISON WI 53711 |
| THERMO ELECTRON NORTH AMERICA | PO BOX 712102 CINCINNATI OH 45271-2102 |
| THERMO ELECTRON NORTH AMERICA | 1400 NORTHPOINT PARKWAY SUITE 50 WEST PALM BEACH FL 33407 |
| THERMO ENVIRONMENTAL INST INC | PO BOX 712099 CINCINNATI OH 45271-2099 |
| THERMO ENVIRONMENTAL INSTRUMENTS INC | 27 FORGE PARKWAY FRANKLIN MA 02038 |
| THERMO FISHER C/O RBI SALES | 13777 STAFFORD POINT DR STAFFORD TX 77477 |
| THERMO FISHER SCIENTIFIC | WAI 22 ALPHA ROAD CHELMSFORD MA 01824 |
| THERMO FISHER SCIENTIFIC | 312 MIAMI ST WEST COLUMBIA SC 29170 |
| THERMO FISHER SCIENTIFIC | PO BOX 712431 CINCINNATI OH 45271-2431 |
| THERMO FISHER SCIENTIFIC | PROCESS INSTRUMENTS 501 90TH AVENUE N.W. MINNEAPOLIS MN 55433 |
| THERMO FISHER SCIENTIFIC | DIONEX PRODUCTS 3000 LAKESIDE DR. SUITE 116 N BANNOCKBURN IL 60015 |
| THERMO FISHER SCIENTIFIC | GAMMA METRICS PRODUCTS 10010 MESA RIM RD SAN DIEGO CA 92121 |
| THERMO FISHER SCIENTIFIC ASHEVILLE, LLC | BUILDING 2B 28 SCHENCK PARKWAY, SUITE 400 ASHEVILLE NC 28803 |
| THERMO FISHER SCIENTIFIC INC | 81 WYMAN STREET WALTHAM MA 02454 |

| Claim Name | Address Information |
|---|---|
| THERMO FISHER SCIENTIFIC INC | PO BOX 712480 CINCINNATI OH 45271-2480 |
| THERMO GAMMA METRICS LLC | PO BOX 742760 ATLANTA GA 30374-2760 |
| THERMO GAMMA-METRICS LLC | C/O THERMO FISHER SCIENTIFIC 10010 MESA RIM RD SAN DIEGO CA 92121 |
| THERMO ORION INC | 166 CUMMINGS CENTER BEVERLY MA 01915 |
| THERMO ORION INC | C/O THERMO FISHER SCIENTIFIC PO BOX 712449 CINCINNATI OH 45271-2449 |
| THERMO ORION INC C/O | THERMO FISHER SCIENTIFIC WATER ANALYSIS INSTRUMENTS PO BOX 712449 CINCINNATI OH 45271-2449 |
| THERMO POWER CORP | 81 WYMAN STREET WALTHAM MA 02454 |
| THERMO PROCESS INSTRUMENTS LP | PO BOX 711998 CINCINNATI OH 45271-1998 |
| THERMO PROCESS INSTRUMENTS LP | 12320 CARDINAL MDW SUGARLAND TX 77478-6218 |
| THERMO RAMSEY | ADDRESS ON FILE |
| THERMO SCIENTIFIC WATER ANALYSIS | INSTRUMENTS THERMO FISHER SCIENTIFIC 22 ALPHA ROAD CHELMSFORD MA 01824 |
| THERMO SENSORS CORPORATION | 405 GAUTNEY ST GARLAND TX 75040 |
| THERMO SENSORS CORPORATION | PO BOX 461947 GARLAND TX 75046 |
| THERMO/PROBES INC | 55 LYERLY #214 HOUSTON TX 77022 |
| THERMOCOUPLE PRODUCTS | ST RT 2 BOX 305 NEWELL WV 26050 |
| THERMOELECTRIC COOLING | AMERICA CORP 4048 W SCHUBERT AVE CHICAGO IL 60639 |
| THERMOMETRICS CORPORATION | 18714 PARTHENIA ST NORTHRIDGE CA 91324 |
| THERMOMETRICS CORPORATION | ATTN: ACCOUNTS RECEIVABLE 18714 PARTENIA ST NORTHRIDGE CA 91324 |
| THERMON HEAT TRACING SERVICES | PO BOX 910119 DALLAS TX 75391-0119 |
| THERMON MFG CO | C/O THERMON HEAT TRACING SERVICE 2810 MOWERY ROAD HOUSTON TX 77045 |
| THERMON WHITE | 326 LAGUNA TAFT TX 78390 |
| THERMWELL PRODUCTS CO | 420 ROUTE 17 SOUTH MAHWAH NJ 07430 |
| THERMWELL PRODUCTS CO | VINCE GIARRATANA 420 ROUTE 17 SOUTH MAHWAH NJ 07430 |
| THERMWELL PRODUCTS CO | FOLEY & MANSFIELD JACOB DANIEL SAWYER 55 W MONROE ST, SUITE 3430 CHICAGO IL 60603 |
| THERMWELL PRODUCTS CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| THERON BLODGETT | ADDRESS ON FILE |
| THERON C HOYT | ADDRESS ON FILE |
| THERON DALE HIGGINBOTHAM | ADDRESS ON FILE |
| THERON DALE HIGGINBOTHAM JR | ADDRESS ON FILE |
| THERON HIGGINBOTHAM | ADDRESS ON FILE |
| THERON J HEMKER | ADDRESS ON FILE |
| THERON NORMAN | ADDRESS ON FILE |
| THERON S HOOPS | ADDRESS ON FILE |
| THERON V BLOSSER | ADDRESS ON FILE |
| THERON WARDELL HENDERSON | ADDRESS ON FILE |
| THERON WAYNE NORMAN | ADDRESS ON FILE |
| THERON WAYNE NORMAN | ADDRESS ON FILE |
| THEROUX, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THETA C GODWIN | ADDRESS ON FILE |
| THIBADO INC | 353 MARINA DRIVE LINCOLN AL 35096 |
| THIBAULT, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THIBODEAUX, CURTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THIEL, WILLIAM A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| THIELE, FREDERICK H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| THIEM CORPORATION | CORP TRUST CO CORP TRUSTCENTER 1209 ORANGE STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| THIEM CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| THIEM CORPORATION | 140 BPW CLUB RD APT B22 CARRBORO NC 27510-2583 |
| THIEM CORPORATION | 500 SOUTH MARQUETTE AVE OAK CREEK WI 53154 |
| THIEM CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| THIKKAVARAPU R REDDY | ADDRESS ON FILE |
| THILL, JOHN | ADDRESS ON FILE |
| THILMANY, LLC | FAEGRE BAKER DANIELS MICHAEL JOHN KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| THIM, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THINK ENERGY GROUP | 225 SCIENTIFIC DRIVE NORCROSS GA 30092 |
| THINK RESOURCES INC | PO BOX 405414 ATLANTA GA 30384-5414 |
| THINKECO INC | 148 MADISON AVE 8TH FLOOR NEW YORK NY 10016 |
| THINKECO INC | 401 PARK AVE S FL 8 NEW YORK NY 10016-8808 |
| THINKECO INC | 335 MADISON AVE FL 4 NEW YORK NY 10017-4675 |
| THINKHAUS CREATIVE | ADDRESS ON FILE |
| THIRD AVENUE MANAGEMENT LLC, ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| THIRD AVENUE MANAGEMENT LLC, ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| THIRD PLANET WINDPOWER, LLC | 3801 PGA BLVD SUITE 904 PALM BEACH GARDENS FL 33410 |
| THO VAN TRAN | ADDRESS ON FILE |
| THOEDORE E ALT | ADDRESS ON FILE |
| THOM A MOORE | ADDRESS ON FILE |
| THOMAS  BROOKS | ADDRESS ON FILE |
| THOMAS  RESIDORI | ADDRESS ON FILE |
| THOMAS & BETTS | ADDRESS ON FILE |
| THOMAS & BETTS CORP | 8155 T AND B BLVD MEMPHIS TN 38125 |
| THOMAS & MARY TRAYLOR | ADDRESS ON FILE |
| THOMAS A AANERUD | ADDRESS ON FILE |
| THOMAS A ABREY | ADDRESS ON FILE |
| THOMAS A ANDERSON | ADDRESS ON FILE |
| THOMAS A BASHAW | ADDRESS ON FILE |
| THOMAS A BELL | ADDRESS ON FILE |
| THOMAS A BOLLI | ADDRESS ON FILE |
| THOMAS A BRANIFF | ADDRESS ON FILE |
| THOMAS A BROTHERS | ADDRESS ON FILE |
| THOMAS A CAIN | ADDRESS ON FILE |
| THOMAS A CALLAHAN | ADDRESS ON FILE |
| THOMAS A CANTERBERRY | ADDRESS ON FILE |
| THOMAS A CARDER | ADDRESS ON FILE |
| THOMAS A CARNEY | ADDRESS ON FILE |
| THOMAS A CHRISTOPHER | ADDRESS ON FILE |
| THOMAS A CINCOTTA | ADDRESS ON FILE |
| THOMAS A CLARY | ADDRESS ON FILE |
| THOMAS A CLARY | ADDRESS ON FILE |
| THOMAS A CONNOLEY | ADDRESS ON FILE |
| THOMAS A CUNNINGHAM | ADDRESS ON FILE |
| THOMAS A DAVIS | ADDRESS ON FILE |
| THOMAS A DORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS A EVANS | ADDRESS ON FILE |
| THOMAS A FLYNN | ADDRESS ON FILE |
| THOMAS A FRUHWIRTH | ADDRESS ON FILE |
| THOMAS A GARTLAND | ADDRESS ON FILE |
| THOMAS A GIBBS | 509 SPRUCE ST CHATTANOOGA TN 37404-2837 |
| THOMAS A GOWAN | ADDRESS ON FILE |
| THOMAS A HILL | ADDRESS ON FILE |
| THOMAS A HUGHES | ADDRESS ON FILE |
| THOMAS A JONES | ADDRESS ON FILE |
| THOMAS A KNIGHT | ADDRESS ON FILE |
| THOMAS A LA FRANCA | ADDRESS ON FILE |
| THOMAS A LANGLEY | ADDRESS ON FILE |
| THOMAS A LARSON | ADDRESS ON FILE |
| THOMAS A LETCHFORD | ADDRESS ON FILE |
| THOMAS A LEWIS | ADDRESS ON FILE |
| THOMAS A LOWE | ADDRESS ON FILE |
| THOMAS A LYONS | ADDRESS ON FILE |
| THOMAS A MCDERMOTT | ADDRESS ON FILE |
| THOMAS A MCMILLAN | ADDRESS ON FILE |
| THOMAS A MCNATT | ADDRESS ON FILE |
| THOMAS A MEAD | ADDRESS ON FILE |
| THOMAS A MILLER | ADDRESS ON FILE |
| THOMAS A MONTOYA | ADDRESS ON FILE |
| THOMAS A MOREA | ADDRESS ON FILE |
| THOMAS A MORGAN | ADDRESS ON FILE |
| THOMAS A MURPHY | ADDRESS ON FILE |
| THOMAS A NAGORSKI | ADDRESS ON FILE |
| THOMAS A O'HARE | ADDRESS ON FILE |
| THOMAS A PAGE | ADDRESS ON FILE |
| THOMAS A PATTERSON | ADDRESS ON FILE |
| THOMAS A PAULANTONIO | ADDRESS ON FILE |
| THOMAS A PAULANTONIO | ADDRESS ON FILE |
| THOMAS A PETZ | ADDRESS ON FILE |
| THOMAS A PURTON | ADDRESS ON FILE |
| THOMAS A PURTON | ADDRESS ON FILE |
| THOMAS A REDMOND | ADDRESS ON FILE |
| THOMAS A ROMO | ADDRESS ON FILE |
| THOMAS A RONZINO | ADDRESS ON FILE |
| THOMAS A SCHAEFER | ADDRESS ON FILE |
| THOMAS A SIGAMBRIS | ADDRESS ON FILE |
| THOMAS A SIWULA | ADDRESS ON FILE |
| THOMAS A SPENZA | ADDRESS ON FILE |
| THOMAS A THAYER | ADDRESS ON FILE |
| THOMAS A WEYANDT | ADDRESS ON FILE |
| THOMAS A WILLIAMS | ADDRESS ON FILE |
| THOMAS AANERUD | ADDRESS ON FILE |
| THOMAS ADAMS BUFORD | ADDRESS ON FILE |
| THOMAS ADAMSON | ADDRESS ON FILE |
| THOMAS ADERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS ADREAN LILES | ADDRESS ON FILE |
| THOMAS ALEXANDER STOREY | ADDRESS ON FILE |
| THOMAS ALLEN BROWN | ADDRESS ON FILE |
| THOMAS ALLEN HOLDEN | ADDRESS ON FILE |
| THOMAS ALLRED | ADDRESS ON FILE |
| THOMAS ALLRED HIGHTOWER | ADDRESS ON FILE |
| THOMAS ALVA SCOTT | ADDRESS ON FILE |
| THOMAS AMBROSE | ADDRESS ON FILE |
| THOMAS AND FRANCES CRAVEY | ADDRESS ON FILE |
| THOMAS AND GERALDINE CRITTENDEN | ADDRESS ON FILE |
| THOMAS ANDREW PASKO II | ADDRESS ON FILE |
| THOMAS ANDREW WALLACE | ADDRESS ON FILE |
| THOMAS ANKROM | ADDRESS ON FILE |
| THOMAS ANTHONY BARNACK | ADDRESS ON FILE |
| THOMAS ARMBRUSTER | ADDRESS ON FILE |
| THOMAS ASHER | ADDRESS ON FILE |
| THOMAS ATKINS | ADDRESS ON FILE |
| THOMAS B & SUSAN W TSA-KS | DBA LONE STAR MOBILE HOME PARK PO BOX 245 KEENE TX 76059 |
| THOMAS B BECKHAM | ADDRESS ON FILE |
| THOMAS B CULPEPPER | ADDRESS ON FILE |
| THOMAS B FORD | ADDRESS ON FILE |
| THOMAS B FRANCHUK | ADDRESS ON FILE |
| THOMAS B FUCHS | ADDRESS ON FILE |
| THOMAS B LEMBO | ADDRESS ON FILE |
| THOMAS B MAHONEY | ADDRESS ON FILE |
| THOMAS B MALLOY | ADDRESS ON FILE |
| THOMAS B MALLOY JR | ADDRESS ON FILE |
| THOMAS B PAGE | ADDRESS ON FILE |
| THOMAS B ROCK | ADDRESS ON FILE |
| THOMAS B RUTHERFORD | ADDRESS ON FILE |
| THOMAS B SEAR | ADDRESS ON FILE |
| THOMAS B UYBARRETA | ADDRESS ON FILE |
| THOMAS BAIN | ADDRESS ON FILE |
| THOMAS BAKER | ADDRESS ON FILE |
| THOMAS BARANEK | ADDRESS ON FILE |
| THOMAS BARR | ADDRESS ON FILE |
| THOMAS BARRY ADERHOLD | ADDRESS ON FILE |
| THOMAS BARTON | ADDRESS ON FILE |
| THOMAS BARTON | ADDRESS ON FILE |
| THOMAS BEAUDIN | ADDRESS ON FILE |
| THOMAS BEAUDIN | ADDRESS ON FILE |
| THOMAS BECKHAM | ADDRESS ON FILE |
| THOMAS BELL | ADDRESS ON FILE |
| THOMAS BENEDETTI | ADDRESS ON FILE |
| THOMAS BETCHAN | ADDRESS ON FILE |
| THOMAS BISHOP | ADDRESS ON FILE |
| THOMAS BLANCHARD | ADDRESS ON FILE |
| THOMAS BLANTON CULPEPPER | ADDRESS ON FILE |
| THOMAS BOGENSCHUTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS BOWDEN | ADDRESS ON FILE |
| THOMAS BOYD | ADDRESS ON FILE |
| THOMAS BREWER | ADDRESS ON FILE |
| THOMAS BROMBACH | ADDRESS ON FILE |
| THOMAS BROWN | ADDRESS ON FILE |
| THOMAS BROWN | ADDRESS ON FILE |
| THOMAS BRUCE | ADDRESS ON FILE |
| THOMAS BRYAN FARMER | ADDRESS ON FILE |
| THOMAS BUILT BUSES INC | 1408 COURTESY RD HIGH POINT NC 27260 |
| THOMAS BURKE | ADDRESS ON FILE |
| THOMAS BURNS | ADDRESS ON FILE |
| THOMAS C BALBO | ADDRESS ON FILE |
| THOMAS C BEAMAN | ADDRESS ON FILE |
| THOMAS C CANNON | ADDRESS ON FILE |
| THOMAS C CULYER | ADDRESS ON FILE |
| THOMAS C DONOHUE | ADDRESS ON FILE |
| THOMAS C FARINA | ADDRESS ON FILE |
| THOMAS C GALLATIN | ADDRESS ON FILE |
| THOMAS C GILES | ADDRESS ON FILE |
| THOMAS C KENT | ADDRESS ON FILE |
| THOMAS C KOPPANG | ADDRESS ON FILE |
| THOMAS C LASTLY | PO BOX 246 SEADRIFT TX 77983-0246 |
| THOMAS C MANEY | ADDRESS ON FILE |
| THOMAS C MATHER | ADDRESS ON FILE |
| THOMAS C MERRITT | ADDRESS ON FILE |
| THOMAS C MILLS | ADDRESS ON FILE |
| THOMAS C MOOLECHERRY | ADDRESS ON FILE |
| THOMAS C NEHRING | ADDRESS ON FILE |
| THOMAS C RONALDI | ADDRESS ON FILE |
| THOMAS C STEEN | ADDRESS ON FILE |
| THOMAS C TERRELL | ADDRESS ON FILE |
| THOMAS C TERRY | ADDRESS ON FILE |
| THOMAS C TURANO | ADDRESS ON FILE |
| THOMAS C WILSON INC | 21-11 FORTY FOURTH AVENUE LONG ISLAND CITY NY 11101 |
| THOMAS C WILSON INC | 21-11 FORTY FOURTH AVE LONG ISLAND CITY NY 11101-5088 |
| THOMAS C YANK | ADDRESS ON FILE |
| THOMAS C. BENKERT | ADDRESS ON FILE |
| THOMAS CALK | ADDRESS ON FILE |
| THOMAS CALLAN | ADDRESS ON FILE |
| THOMAS CALLE | ADDRESS ON FILE |
| THOMAS CAMMACK | ADDRESS ON FILE |
| THOMAS CAMPBELL | ADDRESS ON FILE |
| THOMAS CARLSON | ADDRESS ON FILE |
| THOMAS CARNACCHIO | ADDRESS ON FILE |
| THOMAS CARROLL ASHER | ADDRESS ON FILE |
| THOMAS CASSANO | ADDRESS ON FILE |
| THOMAS CHARLES RUCKER | ADDRESS ON FILE |
| THOMAS CHENAULT | ADDRESS ON FILE |
| THOMAS CHERNESKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS CHRISTOPHER SULLENS | ADDRESS ON FILE |
| THOMAS CLAWSON | ADDRESS ON FILE |
| THOMAS COLLIER | ADDRESS ON FILE |
| THOMAS COLLINS | ADDRESS ON FILE |
| THOMAS CONLON | ADDRESS ON FILE |
| THOMAS CORBETT COOKE JR | ADDRESS ON FILE |
| THOMAS COTICCHIO | ADDRESS ON FILE |
| THOMAS COWART | ADDRESS ON FILE |
| THOMAS CRAVEY AND FRANCES CRAVEY | ADDRESS ON FILE |
| THOMAS CROWE | ADDRESS ON FILE |
| THOMAS CROWSON | DBA IVORY TREE ARLINGTON, LIMITED BYRD DAVIS FURMAN, DON L. DAVIS 707 WEST 34TH STREET AUSTIN TX 78705 |
| THOMAS CROWSON DBA IVORY TREE ETAL | DON L. DAVIS, ROBERT C. ALDEN BYRD DAVIS FURMAN 707 WEST 34TH ST AUSTIN TX 78705 |
| THOMAS CROWSON-DBA IVORY TREE ARLINGTON | LTD, ET AL – DON L DAVIS, ROBERT C ALDEN BYRD DAVIS FURMAN 707 WEST 34TH ST AUSTIN TX 78705 |
| THOMAS CULLAR | ADDRESS ON FILE |
| THOMAS CURLEY | ADDRESS ON FILE |
| THOMAS D ARTZ | ADDRESS ON FILE |
| THOMAS D BLESSINGER | ADDRESS ON FILE |
| THOMAS D BRYANT | ADDRESS ON FILE |
| THOMAS D BURNS | ADDRESS ON FILE |
| THOMAS D CARPENTER | ADDRESS ON FILE |
| THOMAS D COYNE | ADDRESS ON FILE |
| THOMAS D DEKLEINHANS | ADDRESS ON FILE |
| THOMAS D FAUST | ADDRESS ON FILE |
| THOMAS D FISHER | ADDRESS ON FILE |
| THOMAS D HARRISON | ADDRESS ON FILE |
| THOMAS D HYDE | ADDRESS ON FILE |
| THOMAS D LAWRENCE | ADDRESS ON FILE |
| THOMAS D MAIKOFF | ADDRESS ON FILE |
| THOMAS D MAROK | ADDRESS ON FILE |
| THOMAS D MARSDALE | ADDRESS ON FILE |
| THOMAS D MARTENS | ADDRESS ON FILE |
| THOMAS D MARTIN | ADDRESS ON FILE |
| THOMAS D MCGUIRE | ADDRESS ON FILE |
| THOMAS D MCKNIGHT | ADDRESS ON FILE |
| THOMAS D NORD | ADDRESS ON FILE |
| THOMAS D OXLEY | ADDRESS ON FILE |
| THOMAS D PESTORIUS | ADDRESS ON FILE |
| THOMAS D SHEYER | ADDRESS ON FILE |
| THOMAS D STANFORD | ADDRESS ON FILE |
| THOMAS D TARLETON | ADDRESS ON FILE |
| THOMAS D VOSS | ADDRESS ON FILE |
| THOMAS D WADDULL | ADDRESS ON FILE |
| THOMAS D WIARD | ADDRESS ON FILE |
| THOMAS DANE HUGHES | ADDRESS ON FILE |
| THOMAS DANIELS | ADDRESS ON FILE |
| THOMAS DARBY | ADDRESS ON FILE |
| THOMAS DASKAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS DAVENPORT | ADDRESS ON FILE |
| THOMAS DAVENPORT | ADDRESS ON FILE |
| THOMAS DAVIS | ADDRESS ON FILE |
| THOMAS DAVIS | ADDRESS ON FILE |
| THOMAS DAVIS | ADDRESS ON FILE |
| THOMAS DECKER | ADDRESS ON FILE |
| THOMAS DEFRANCE | ADDRESS ON FILE |
| THOMAS DELMASTRO | ADDRESS ON FILE |
| THOMAS DEMARIA | ADDRESS ON FILE |
| THOMAS DILLINGHAM | ADDRESS ON FILE |
| THOMAS DISCORDIA | ADDRESS ON FILE |
| THOMAS DODDS | ADDRESS ON FILE |
| THOMAS DOYLE | ADDRESS ON FILE |
| THOMAS DRAGOO | ADDRESS ON FILE |
| THOMAS DWAYNE MITCHAM | ADDRESS ON FILE |
| THOMAS DYER | ADDRESS ON FILE |
| THOMAS E BAIN | ADDRESS ON FILE |
| THOMAS E BAIN | ADDRESS ON FILE |
| THOMAS E BLYE | ADDRESS ON FILE |
| THOMAS E BRADFIELD | ADDRESS ON FILE |
| THOMAS E BURTON | ADDRESS ON FILE |
| THOMAS E CANNON | ADDRESS ON FILE |
| THOMAS E CARR | ADDRESS ON FILE |
| THOMAS E COTTRELL | ADDRESS ON FILE |
| THOMAS E DALY | ADDRESS ON FILE |
| THOMAS E FLEISCHER | ADDRESS ON FILE |
| THOMAS E FLOWERS | ADDRESS ON FILE |
| THOMAS E GERRITY | ADDRESS ON FILE |
| THOMAS E GOVUS | ADDRESS ON FILE |
| THOMAS E GRANT | ADDRESS ON FILE |
| THOMAS E GRAY | ADDRESS ON FILE |
| THOMAS E HARKEY | ADDRESS ON FILE |
| THOMAS E HERRIN | ADDRESS ON FILE |
| THOMAS E HYNES | ADDRESS ON FILE |
| THOMAS E JONES | ADDRESS ON FILE |
| THOMAS E KITCHEN | ADDRESS ON FILE |
| THOMAS E KOSONEN | ADDRESS ON FILE |
| THOMAS E KURETE | ADDRESS ON FILE |
| THOMAS E LATIMER | ADDRESS ON FILE |
| THOMAS E LEWIS | ADDRESS ON FILE |
| THOMAS E MANLEY | ADDRESS ON FILE |
| THOMAS E MANOLOPOULOS | ADDRESS ON FILE |
| THOMAS E MAPPES | ADDRESS ON FILE |
| THOMAS E MARSHALL | ADDRESS ON FILE |
| THOMAS E MCCONNELL JR | ADDRESS ON FILE |
| THOMAS E MCDEDDY | ADDRESS ON FILE |
| THOMAS E MCKINNEY | ADDRESS ON FILE |
| THOMAS E MILES | ADDRESS ON FILE |
| THOMAS E MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS E MOTYKA | ADDRESS ON FILE |
| THOMAS E MURAWSKI | ADDRESS ON FILE |
| THOMAS E NASH | ADDRESS ON FILE |
| THOMAS E NEWMAN | ADDRESS ON FILE |
| THOMAS E O'NEIL | ADDRESS ON FILE |
| THOMAS E OBANNON | ADDRESS ON FILE |
| THOMAS E PEDERSEN | ADDRESS ON FILE |
| THOMAS E PHILLIPS | ADDRESS ON FILE |
| THOMAS E PIERCE | ADDRESS ON FILE |
| THOMAS E PUTMAN | ADDRESS ON FILE |
| THOMAS E RACKLEY | ADDRESS ON FILE |
| THOMAS E RENCH | ADDRESS ON FILE |
| THOMAS E RENO | ADDRESS ON FILE |
| THOMAS E RICE | ADDRESS ON FILE |
| THOMAS E RICE JR | ADDRESS ON FILE |
| THOMAS E RICHARDS | ADDRESS ON FILE |
| THOMAS E RIPKOSKI | ADDRESS ON FILE |
| THOMAS E SAWYER | ADDRESS ON FILE |
| THOMAS E SOCCI | ADDRESS ON FILE |
| THOMAS E STAPLETON | ADDRESS ON FILE |
| THOMAS E TAYLOR | ADDRESS ON FILE |
| THOMAS E TOLLEY | ADDRESS ON FILE |
| THOMAS E TUTTERROW | ADDRESS ON FILE |
| THOMAS E VANDERSCHUUR | ADDRESS ON FILE |
| THOMAS E VOLLUM | ADDRESS ON FILE |
| THOMAS E WADDILL | ADDRESS ON FILE |
| THOMAS E WALTERS | ADDRESS ON FILE |
| THOMAS E WARDEN | ADDRESS ON FILE |
| THOMAS E WILSON | ADDRESS ON FILE |
| THOMAS E WOODS | ADDRESS ON FILE |
| THOMAS E WRIGHT | ADDRESS ON FILE |
| THOMAS E. BURNS | ADDRESS ON FILE |
| THOMAS E.STAPLES | ADDRESS ON FILE |
| THOMAS EANES | ADDRESS ON FILE |
| THOMAS EARL BANNERMAN | ADDRESS ON FILE |
| THOMAS EDMOND FERENC | ADDRESS ON FILE |
| THOMAS EDWARD ATCHESON | ADDRESS ON FILE |
| THOMAS EDWARD LEWIS | ADDRESS ON FILE |
| THOMAS EDWARD SIMMONS | ADDRESS ON FILE |
| THOMAS EDWARD SIMMONS | ADDRESS ON FILE |
| THOMAS EGEBO | ADDRESS ON FILE |
| THOMAS ELIA | ADDRESS ON FILE |
| THOMAS ELLIOTT | ADDRESS ON FILE |
| THOMAS ENGBERG | ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC. | 3810 LOOKOUT ROAD NORTH LITTLE ROCK AR 72116 |
| THOMAS ENGINEERING CO INC. | MICHAEL T. MCCALL WALSWORTH, FRANKLIN, BEVINS & , MCCALL LLP, 601 MONTGOMERY ST, NINTH FL SAN FRANCISCO CA 94111-2612 |
| THOMAS ENGINEERING INC | 754 BROCK DR CORPUS CHRISTI TX 78412 |
| THOMAS ENGLISH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS ENOCH CUMMINGS | ADDRESS ON FILE |
| THOMAS ERCINDER | ADDRESS ON FILE |
| THOMAS EUGENE DORAY | ADDRESS ON FILE |
| THOMAS EUGENE HEINEN | ADDRESS ON FILE |
| THOMAS EUGENE PHILLIPS | ADDRESS ON FILE |
| THOMAS EZELL TROUPE | ADDRESS ON FILE |
| THOMAS F ARMSTRONG | ADDRESS ON FILE |
| THOMAS F BAPTISTE | ADDRESS ON FILE |
| THOMAS F BARBAGALLO | ADDRESS ON FILE |
| THOMAS F BARRETT | ADDRESS ON FILE |
| THOMAS F CONROY JR | ADDRESS ON FILE |
| THOMAS F COSGROVE | ADDRESS ON FILE |
| THOMAS F CULLEN | ADDRESS ON FILE |
| THOMAS F DALY | ADDRESS ON FILE |
| THOMAS F DECAROLIS | ADDRESS ON FILE |
| THOMAS F DELANEY | ADDRESS ON FILE |
| THOMAS F DUNN | ADDRESS ON FILE |
| THOMAS F EIVERS | ADDRESS ON FILE |
| THOMAS F FENGER | ADDRESS ON FILE |
| THOMAS F FORNER | ADDRESS ON FILE |
| THOMAS F GARRITY | ADDRESS ON FILE |
| THOMAS F GRAVES | ADDRESS ON FILE |
| THOMAS F GREEN | ADDRESS ON FILE |
| THOMAS F HEISER | ADDRESS ON FILE |
| THOMAS F HLAUAC | ADDRESS ON FILE |
| THOMAS F HOWELL | ADDRESS ON FILE |
| THOMAS F HUGHES | ADDRESS ON FILE |
| THOMAS F JACKSON | ADDRESS ON FILE |
| THOMAS F KEATING | ADDRESS ON FILE |
| THOMAS F KELLEHER | ADDRESS ON FILE |
| THOMAS F KELLY | ADDRESS ON FILE |
| THOMAS F KURETE | ADDRESS ON FILE |
| THOMAS F LOUGHRAN | ADDRESS ON FILE |
| THOMAS F MATTHEWS | ADDRESS ON FILE |
| THOMAS F MILLER | ADDRESS ON FILE |
| THOMAS F MOSCHETTO | ADDRESS ON FILE |
| THOMAS F OBRIEN | ADDRESS ON FILE |
| THOMAS F OLEKSIAK | ADDRESS ON FILE |
| THOMAS F PARISH | ADDRESS ON FILE |
| THOMAS F PARISH JR | ADDRESS ON FILE |
| THOMAS F PERRINE | ADDRESS ON FILE |
| THOMAS F RANDAZZO | ADDRESS ON FILE |
| THOMAS F RUGH | ADDRESS ON FILE |
| THOMAS F SAMFORD | ADDRESS ON FILE |
| THOMAS F SQUIRES | ADDRESS ON FILE |
| THOMAS F STEELE | ADDRESS ON FILE |
| THOMAS F TRAINOR | ADDRESS ON FILE |
| THOMAS F TULLY | ADDRESS ON FILE |
| THOMAS F WAGGONER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS F WILBER | ADDRESS ON FILE |
| THOMAS FALKNER | ADDRESS ON FILE |
| THOMAS FARRAR | ADDRESS ON FILE |
| THOMAS FAUCETT | ADDRESS ON FILE |
| THOMAS FERGUSON | ADDRESS ON FILE |
| THOMAS FIGURA | ADDRESS ON FILE |
| THOMAS FINK | ADDRESS ON FILE |
| THOMAS FINN | ADDRESS ON FILE |
| THOMAS FLOOD ADAMSON | ADDRESS ON FILE |
| THOMAS FLOOD ADAMSON | ADDRESS ON FILE |
| THOMAS FLOWERS | ADDRESS ON FILE |
| THOMAS FRANCES HEPPLER | ADDRESS ON FILE |
| THOMAS FRANCIS PARKER | ADDRESS ON FILE |
| THOMAS FRANK | ADDRESS ON FILE |
| THOMAS FRANK GOGOLA | ADDRESS ON FILE |
| THOMAS FRANK STOKKE | ADDRESS ON FILE |
| THOMAS FRANKLIN HALLMARK | ADDRESS ON FILE |
| THOMAS FRANKLIN HALLMARK | ADDRESS ON FILE |
| THOMAS FRASER | ADDRESS ON FILE |
| THOMAS G ANTHONY | ADDRESS ON FILE |
| THOMAS G BLY | ADDRESS ON FILE |
| THOMAS G BOSSIER | ADDRESS ON FILE |
| THOMAS G BRANDON | ADDRESS ON FILE |
| THOMAS G BRIGGIN | ADDRESS ON FILE |
| THOMAS G COLLINS | ADDRESS ON FILE |
| THOMAS G COLLINS | ADDRESS ON FILE |
| THOMAS G CUNNIFFE | ADDRESS ON FILE |
| THOMAS G DEFEIS | ADDRESS ON FILE |
| THOMAS G EAKIN | ADDRESS ON FILE |
| THOMAS G ERDMAN | ADDRESS ON FILE |
| THOMAS G FARLEY | ADDRESS ON FILE |
| THOMAS G FARRISH | ADDRESS ON FILE |
| THOMAS G FOGARTY | ADDRESS ON FILE |
| THOMAS G GEARY | ADDRESS ON FILE |
| THOMAS G GRAZIANO | ADDRESS ON FILE |
| THOMAS G HURST | ADDRESS ON FILE |
| THOMAS G KARAN | ADDRESS ON FILE |
| THOMAS G KOVACS | ADDRESS ON FILE |
| THOMAS G LESLIE | ADDRESS ON FILE |
| THOMAS G MCDONALD | ADDRESS ON FILE |
| THOMAS G MURPHY JR | ADDRESS ON FILE |
| THOMAS G NELSON | ADDRESS ON FILE |
| THOMAS G PRIOR ESTATE | ADDRESS ON FILE |
| THOMAS G PRIOR ESTATE | ADDRESS ON FILE |
| THOMAS G REDFORD | ADDRESS ON FILE |
| THOMAS G REDFORD | ADDRESS ON FILE |
| THOMAS G SENCLAIR | ADDRESS ON FILE |
| THOMAS G SPALDING | ADDRESS ON FILE |
| THOMAS G STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS G TALLEY | ADDRESS ON FILE |
| THOMAS G TAYLOR | ADDRESS ON FILE |
| THOMAS G TRIMM | ADDRESS ON FILE |
| THOMAS G TROUTMAN | ADDRESS ON FILE |
| THOMAS G WILLIS | ADDRESS ON FILE |
| THOMAS G. FILES | ADDRESS ON FILE |
| THOMAS G. MEYERINK | ADDRESS ON FILE |
| THOMAS GABLER | ADDRESS ON FILE |
| THOMAS GAIL COMBS | ADDRESS ON FILE |
| THOMAS GALES | ADDRESS ON FILE |
| THOMAS GENZALE | ADDRESS ON FILE |
| THOMAS GEORGE BRADISH | ADDRESS ON FILE |
| THOMAS GERALD ELLIS | ADDRESS ON FILE |
| THOMAS GODBY | ADDRESS ON FILE |
| THOMAS GOODLIN | ADDRESS ON FILE |
| THOMAS GORDON DAVIS | ADDRESS ON FILE |
| THOMAS GRANGER | ADDRESS ON FILE |
| THOMAS GRASER | ADDRESS ON FILE |
| THOMAS GRECO | ADDRESS ON FILE |
| THOMAS GREEN | ADDRESS ON FILE |
| THOMAS GREEN | ADDRESS ON FILE |
| THOMAS GREGGORY | ADDRESS ON FILE |
| THOMAS GRIFFIN | ADDRESS ON FILE |
| THOMAS GROOMES | ADDRESS ON FILE |
| THOMAS GROSSMAN | ADDRESS ON FILE |
| THOMAS GROVES | ADDRESS ON FILE |
| THOMAS H AAL | ADDRESS ON FILE |
| THOMAS H AYRES | ADDRESS ON FILE |
| THOMAS H BELTER | ADDRESS ON FILE |
| THOMAS H BRENNAN | ADDRESS ON FILE |
| THOMAS H BREWER | ADDRESS ON FILE |
| THOMAS H BROWN | ADDRESS ON FILE |
| THOMAS H CROSSIN | ADDRESS ON FILE |
| THOMAS H DAWSON | ADDRESS ON FILE |
| THOMAS H DODDS | ADDRESS ON FILE |
| THOMAS H DURNAN | ADDRESS ON FILE |
| THOMAS H EHRLICH | ADDRESS ON FILE |
| THOMAS H EVERITT | ADDRESS ON FILE |
| THOMAS H FINN | ADDRESS ON FILE |
| THOMAS H FOWLER | ADDRESS ON FILE |
| THOMAS H GAMON | ADDRESS ON FILE |
| THOMAS H GOEWEY | ADDRESS ON FILE |
| THOMAS H GUICHARD | ADDRESS ON FILE |
| THOMAS H H ATKINS | ADDRESS ON FILE |
| THOMAS H HARDIN | ADDRESS ON FILE |
| THOMAS H HENDERSON | ADDRESS ON FILE |
| THOMAS H KELLY | ADDRESS ON FILE |
| THOMAS H KENNEDY | ADDRESS ON FILE |
| THOMAS H LEROY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS H LOVATT | ADDRESS ON FILE |
| THOMAS H LUHRS | ADDRESS ON FILE |
| THOMAS H MACDONALD | ADDRESS ON FILE |
| THOMAS H MAGNESS III | ADDRESS ON FILE |
| THOMAS H MCCALL | ADDRESS ON FILE |
| THOMAS H MORRISON | ADDRESS ON FILE |
| THOMAS H REPASS | ADDRESS ON FILE |
| THOMAS H ROGERS | ADDRESS ON FILE |
| THOMAS H SCHUTTA | ADDRESS ON FILE |
| THOMAS H SHARP | ADDRESS ON FILE |
| THOMAS H SMITH | ADDRESS ON FILE |
| THOMAS H STAMFORD | ADDRESS ON FILE |
| THOMAS H STURGILL | ADDRESS ON FILE |
| THOMAS H SYER | ADDRESS ON FILE |
| THOMAS H TWEEDDALE | ADDRESS ON FILE |
| THOMAS H VALLEY | ADDRESS ON FILE |
| THOMAS H WADDILL | ADDRESS ON FILE |
| THOMAS H WEBB | ADDRESS ON FILE |
| THOMAS H WHITE | ADDRESS ON FILE |
| THOMAS H WILLIAMS | ADDRESS ON FILE |
| THOMAS H,JR MARTIN | ADDRESS ON FILE |
| THOMAS HADEL | ADDRESS ON FILE |
| THOMAS HALL | ADDRESS ON FILE |
| THOMAS HALLMARK | ADDRESS ON FILE |
| THOMAS HAMILTON BAILEY SR | ADDRESS ON FILE |
| THOMAS HANNAN | ADDRESS ON FILE |
| THOMAS HAPNER | ADDRESS ON FILE |
| THOMAS HARDIN | ADDRESS ON FILE |
| THOMAS HARKEY | ADDRESS ON FILE |
| THOMAS HAWKINS | ADDRESS ON FILE |
| THOMAS HAYES | ADDRESS ON FILE |
| THOMAS HAYS SIMPSON | ADDRESS ON FILE |
| THOMAS HAYSLIP | ADDRESS ON FILE |
| THOMAS HEFFERNAN | ADDRESS ON FILE |
| THOMAS HEISLER | ADDRESS ON FILE |
| THOMAS HELFRICH #1 | ADDRESS ON FILE |
| THOMAS HELFRICH #2 | ADDRESS ON FILE |
| THOMAS HERNANDEZ | ADDRESS ON FILE |
| THOMAS HEWITT | ADDRESS ON FILE |
| THOMAS HILL WOODS | ADDRESS ON FILE |
| THOMAS HIRAM WILLIAMS | ADDRESS ON FILE |
| THOMAS HOGAN | ADDRESS ON FILE |
| THOMAS HOLCOMB | ADDRESS ON FILE |
| THOMAS HOLCOMB | ADDRESS ON FILE |
| THOMAS HOWARD KLECKNER | ADDRESS ON FILE |
| THOMAS HSIAO I HSU | ADDRESS ON FILE |
| THOMAS HUMPHREYS | ADDRESS ON FILE |
| THOMAS HUNTER | ADDRESS ON FILE |
| THOMAS I FOWLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS INFANTINO | ADDRESS ON FILE |
| THOMAS IRA BARR | ADDRESS ON FILE |
| THOMAS IVEY | ADDRESS ON FILE |
| THOMAS J ALEXANDER | ADDRESS ON FILE |
| THOMAS J ALLEN | ADDRESS ON FILE |
| THOMAS J BAKER | ADDRESS ON FILE |
| THOMAS J BATCHELOR | ADDRESS ON FILE |
| THOMAS J BATCHELOR | ADDRESS ON FILE |
| THOMAS J BEAUDIN | ADDRESS ON FILE |
| THOMAS J BEAUDIN | ADDRESS ON FILE |
| THOMAS J BELL | ADDRESS ON FILE |
| THOMAS J BOBROWSKI | ADDRESS ON FILE |
| THOMAS J BROADHEAD | ADDRESS ON FILE |
| THOMAS J BURKY | ADDRESS ON FILE |
| THOMAS J BYRD JR | ADDRESS ON FILE |
| THOMAS J CAPORALE | ADDRESS ON FILE |
| THOMAS J CARROLL | ADDRESS ON FILE |
| THOMAS J CASELLI | ADDRESS ON FILE |
| THOMAS J CHIANGI | ADDRESS ON FILE |
| THOMAS J CHILES | ADDRESS ON FILE |
| THOMAS J CIRILLO | ADDRESS ON FILE |
| THOMAS J COLOTON | ADDRESS ON FILE |
| THOMAS J CONLEY | ADDRESS ON FILE |
| THOMAS J CONNEALLY | ADDRESS ON FILE |
| THOMAS J CONNOR | ADDRESS ON FILE |
| THOMAS J CONVERSE | ADDRESS ON FILE |
| THOMAS J COSTELLOE | ADDRESS ON FILE |
| THOMAS J COTTER | ADDRESS ON FILE |
| THOMAS J CURTIN | ADDRESS ON FILE |
| THOMAS J DAMIANO | ADDRESS ON FILE |
| THOMAS J DEARMIT | ADDRESS ON FILE |
| THOMAS J DEMARIA | ADDRESS ON FILE |
| THOMAS J DENNEHY | ADDRESS ON FILE |
| THOMAS J DERAOHAN | ADDRESS ON FILE |
| THOMAS J DOUGHERTY | ADDRESS ON FILE |
| THOMAS J DUFFY | ADDRESS ON FILE |
| THOMAS J DUFFY | ADDRESS ON FILE |
| THOMAS J FAGAN | ADDRESS ON FILE |
| THOMAS J FERGUSON | ADDRESS ON FILE |
| THOMAS J FINNERTY | ADDRESS ON FILE |
| THOMAS J FITZ | ADDRESS ON FILE |
| THOMAS J GALLOWAY | ADDRESS ON FILE |
| THOMAS J GIANNICO | ADDRESS ON FILE |
| THOMAS J GILMARTIN | ADDRESS ON FILE |
| THOMAS J GOZDZIALSKI | ADDRESS ON FILE |
| THOMAS J GRANT | ADDRESS ON FILE |
| THOMAS J GRASSER | ADDRESS ON FILE |
| THOMAS J GRAYBELL | ADDRESS ON FILE |
| THOMAS J GULLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS J GUOBIS | ADDRESS ON FILE |
| THOMAS J HALL | ADDRESS ON FILE |
| THOMAS J HALPIN | ADDRESS ON FILE |
| THOMAS J HARLUKOWICZ | ADDRESS ON FILE |
| THOMAS J HIGGINS | ADDRESS ON FILE |
| THOMAS J HILL | ADDRESS ON FILE |
| THOMAS J HOPWOOD | ADDRESS ON FILE |
| THOMAS J HUGHES | ADDRESS ON FILE |
| THOMAS J JHUN | ADDRESS ON FILE |
| THOMAS J JOHNSON JR | ADDRESS ON FILE |
| THOMAS J JOWDY | ADDRESS ON FILE |
| THOMAS J KEEGAN | ADDRESS ON FILE |
| THOMAS J KEENAN | ADDRESS ON FILE |
| THOMAS J KEHRBERGER | ADDRESS ON FILE |
| THOMAS J KELLUM | ADDRESS ON FILE |
| THOMAS J KELLY | ADDRESS ON FILE |
| THOMAS J KENNY | ADDRESS ON FILE |
| THOMAS J KIGGINS | ADDRESS ON FILE |
| THOMAS J KILLELEA | ADDRESS ON FILE |
| THOMAS J LANDRY | ADDRESS ON FILE |
| THOMAS J LEARDI | ADDRESS ON FILE |
| THOMAS J LENIHAN | ADDRESS ON FILE |
| THOMAS J MALONE | ADDRESS ON FILE |
| THOMAS J MARLOWE | ADDRESS ON FILE |
| THOMAS J MARQUEEN | ADDRESS ON FILE |
| THOMAS J MAURETTA | ADDRESS ON FILE |
| THOMAS J MCCARTHY | ADDRESS ON FILE |
| THOMAS J MCHENRY | ADDRESS ON FILE |
| THOMAS J MILITELLO | ADDRESS ON FILE |
| THOMAS J MOORE III | ADDRESS ON FILE |
| THOMAS J MULLEN | ADDRESS ON FILE |
| THOMAS J O'MALLEY | ADDRESS ON FILE |
| THOMAS J OWEN | ADDRESS ON FILE |
| THOMAS J PADBERG | ADDRESS ON FILE |
| THOMAS J PASSUITE | ADDRESS ON FILE |
| THOMAS J PHILLIPS JR | ADDRESS ON FILE |
| THOMAS J PIAZZA | ADDRESS ON FILE |
| THOMAS J PRIESTLEY | ADDRESS ON FILE |
| THOMAS J RANEY | ADDRESS ON FILE |
| THOMAS J REILLY | ADDRESS ON FILE |
| THOMAS J SHAFFER | ADDRESS ON FILE |
| THOMAS J SILINSKI | ADDRESS ON FILE |
| THOMAS J STANPHILL | ADDRESS ON FILE |
| THOMAS J STEVENSON | ADDRESS ON FILE |
| THOMAS J STGEORGE | ADDRESS ON FILE |
| THOMAS J STRAMKA | ADDRESS ON FILE |
| THOMAS J SULLIVAN | ADDRESS ON FILE |
| THOMAS J TIGNER | ADDRESS ON FILE |
| THOMAS J TIGNER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS J TOMASKOVIC | ADDRESS ON FILE |
| THOMAS J TOURJEE | ADDRESS ON FILE |
| THOMAS J VAN VREEDE | ADDRESS ON FILE |
| THOMAS J VANLAAN | ADDRESS ON FILE |
| THOMAS J VAUGHN | ADDRESS ON FILE |
| THOMAS J WALKER | ADDRESS ON FILE |
| THOMAS J WINANS | ADDRESS ON FILE |
| THOMAS J WOLLEN | ADDRESS ON FILE |
| THOMAS J WOODS | ADDRESS ON FILE |
| THOMAS J WORTHINGTON | ADDRESS ON FILE |
| THOMAS J ZIMMERMAN | ADDRESS ON FILE |
| THOMAS J. ABERNETHY | ADDRESS ON FILE |
| THOMAS J. GERRITS | ADDRESS ON FILE |
| THOMAS J. MILES | ADDRESS ON FILE |
| THOMAS JACK MORRIS | ADDRESS ON FILE |
| THOMAS JACKSON | ADDRESS ON FILE |
| THOMAS JACOBSEN | ADDRESS ON FILE |
| THOMAS JAMES ARRAMBIDE | ADDRESS ON FILE |
| THOMAS JAMES BOYD III | ADDRESS ON FILE |
| THOMAS JAMES BRUCE | ADDRESS ON FILE |
| THOMAS JAMES BRUCE | ADDRESS ON FILE |
| THOMAS JAMES JOHNSTON | ADDRESS ON FILE |
| THOMAS JAMES LEWIS | ADDRESS ON FILE |
| THOMAS JAMES PEAVY | ADDRESS ON FILE |
| THOMAS JAY BEVIER | ADDRESS ON FILE |
| THOMAS JEFFREY WESTCOAT | ADDRESS ON FILE |
| THOMAS JENNINGS | ADDRESS ON FILE |
| THOMAS JERRY KEITH | ADDRESS ON FILE |
| THOMAS JOHN GERLOWSKI | ADDRESS ON FILE |
| THOMAS JOHN STUMP | ADDRESS ON FILE |
| THOMAS JOHN WILLIAMS | ADDRESS ON FILE |
| THOMAS JOHNSTON | ADDRESS ON FILE |
| THOMAS JOHNSTON | ADDRESS ON FILE |
| THOMAS JOHNSTON | ADDRESS ON FILE |
| THOMAS JONES | ADDRESS ON FILE |
| THOMAS JONES | ADDRESS ON FILE |
| THOMAS JOREL DASKAM | ADDRESS ON FILE |
| THOMAS JOSEF GUNZELMANN | ADDRESS ON FILE |
| THOMAS JOSEPH MICKELLS | ADDRESS ON FILE |
| THOMAS JOSHUA LOVING | ADDRESS ON FILE |
| THOMAS JOYCE | ADDRESS ON FILE |
| THOMAS K BENGSTON | ADDRESS ON FILE |
| THOMAS K HARBER | ADDRESS ON FILE |
| THOMAS K HORKAY | ADDRESS ON FILE |
| THOMAS K MANFRE | ADDRESS ON FILE |
| THOMAS K PETRY | ADDRESS ON FILE |
| THOMAS K ROSS | ADDRESS ON FILE |
| THOMAS K WHITE | ADDRESS ON FILE |
| THOMAS K WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS KAMINSKI W/SOPUS PRODUCTS | 4760 PRESTON ROAD STE. 244, PMB #356 FRISCO TX 75034 |
| THOMAS KARAN | ADDRESS ON FILE |
| THOMAS KEITH | ADDRESS ON FILE |
| THOMAS KELLEHER | ADDRESS ON FILE |
| THOMAS KELSIUS SANDERS JR | ADDRESS ON FILE |
| THOMAS KENNY | ADDRESS ON FILE |
| THOMAS KERR | ADDRESS ON FILE |
| THOMAS KIDWELL | ADDRESS ON FILE |
| THOMAS KING | ADDRESS ON FILE |
| THOMAS KOLENKO | ADDRESS ON FILE |
| THOMAS KREUSER | ADDRESS ON FILE |
| THOMAS KREUSER | ADDRESS ON FILE |
| THOMAS KULAGA | ADDRESS ON FILE |
| THOMAS KWITYN | ADDRESS ON FILE |
| THOMAS L & INEZ WILKERSON | ADDRESS ON FILE |
| THOMAS L ALBERS | ADDRESS ON FILE |
| THOMAS L BARTON | ADDRESS ON FILE |
| THOMAS L BARTON | ADDRESS ON FILE |
| THOMAS L BROWN | ADDRESS ON FILE |
| THOMAS L BROWNING | ADDRESS ON FILE |
| THOMAS L BURRIS | ADDRESS ON FILE |
| THOMAS L CONNOR | ADDRESS ON FILE |
| THOMAS L CRENSHAW | ADDRESS ON FILE |
| THOMAS L CURCIO | ADDRESS ON FILE |
| THOMAS L DAUSEY | ADDRESS ON FILE |
| THOMAS L DOUTT | ADDRESS ON FILE |
| THOMAS L DUNCO | ADDRESS ON FILE |
| THOMAS L ELLIS | ADDRESS ON FILE |
| THOMAS L EMBRY | ADDRESS ON FILE |
| THOMAS L FLANAGAN | ADDRESS ON FILE |
| THOMAS L FOSTER | ADDRESS ON FILE |
| THOMAS L GODBY | ADDRESS ON FILE |
| THOMAS L GOULD | ADDRESS ON FILE |
| THOMAS L HALPIN | ADDRESS ON FILE |
| THOMAS L HAWKINS | ADDRESS ON FILE |
| THOMAS L HOPPER | ADDRESS ON FILE |
| THOMAS L HYDE | ADDRESS ON FILE |
| THOMAS L JAMES | ADDRESS ON FILE |
| THOMAS L KESINGER | ADDRESS ON FILE |
| THOMAS L KIRBY | ADDRESS ON FILE |
| THOMAS L KNEE | ADDRESS ON FILE |
| THOMAS L LASTRAPES | ADDRESS ON FILE |
| THOMAS L LEONFORTE | ADDRESS ON FILE |
| THOMAS L MARKS | ADDRESS ON FILE |
| THOMAS L MCNEE | ADDRESS ON FILE |
| THOMAS L MURRAY | ADDRESS ON FILE |
| THOMAS L NELSON | ADDRESS ON FILE |
| THOMAS L NICHOLSON | ADDRESS ON FILE |
| THOMAS L REESE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS L SHIELDS | ADDRESS ON FILE |
| THOMAS L YASHINSKI | ADDRESS ON FILE |
| THOMAS L YOUNG | ADDRESS ON FILE |
| THOMAS LAMARRE | ADDRESS ON FILE |
| THOMAS LAND | ADDRESS ON FILE |
| THOMAS LAND BRANTLEY III | ADDRESS ON FILE |
| THOMAS LASTLY | ADDRESS ON FILE |
| THOMAS LAVIN | ADDRESS ON FILE |
| THOMAS LEE ALLEN JR | ADDRESS ON FILE |
| THOMAS LEE WILSON III | ADDRESS ON FILE |
| THOMAS LEISER | ADDRESS ON FILE |
| THOMAS LENARD | ADDRESS ON FILE |
| THOMAS LENSCH | ADDRESS ON FILE |
| THOMAS LEVERTON | ADDRESS ON FILE |
| THOMAS LEVY | ADDRESS ON FILE |
| THOMAS LEWIS | ADDRESS ON FILE |
| THOMAS LINK | ADDRESS ON FILE |
| THOMAS LIU | ADDRESS ON FILE |
| THOMAS LOCKE | ADDRESS ON FILE |
| THOMAS LOGAN BREWER | ADDRESS ON FILE |
| THOMAS LONG NIESEN & KENNARD | CHARLES E. THOMAS, JR., MANAGING PARTNER 212 LOCUST STREET SUITE 500 HARRISBURG PA 17101 |
| THOMAS LONG NIESEN & KENNARD | ADDRESS ON FILE |
| THOMAS LONG NIESEN & KENNARD | P.O. BOX 9500 HARRISBURG PA 17108-9500 |
| THOMAS LOVETT SCOTT | ADDRESS ON FILE |
| THOMAS LOYD | ADDRESS ON FILE |
| THOMAS LU | ADDRESS ON FILE |
| THOMAS LYLE ALCOTT | ADDRESS ON FILE |
| THOMAS LYNN SNEED | ADDRESS ON FILE |
| THOMAS LYNN VALEK | ADDRESS ON FILE |
| THOMAS M ABBOTT | ADDRESS ON FILE |
| THOMAS M AVERBECK | ADDRESS ON FILE |
| THOMAS M BAGWELL | ADDRESS ON FILE |
| THOMAS M BARKER | ADDRESS ON FILE |
| THOMAS M BATEMAN | ADDRESS ON FILE |
| THOMAS M BAUCCIO | ADDRESS ON FILE |
| THOMAS M BAUR | ADDRESS ON FILE |
| THOMAS M BECK | ADDRESS ON FILE |
| THOMAS M BOLTON | ADDRESS ON FILE |
| THOMAS M BOWERS | ADDRESS ON FILE |
| THOMAS M CARROLL | ADDRESS ON FILE |
| THOMAS M CLAPP | ADDRESS ON FILE |
| THOMAS M CORSTEN | ADDRESS ON FILE |
| THOMAS M COURTNEY | ADDRESS ON FILE |
| THOMAS M COYNE | ADDRESS ON FILE |
| THOMAS M CRAVEN | ADDRESS ON FILE |
| THOMAS M CREACY | ADDRESS ON FILE |
| THOMAS M DEMERS | ADDRESS ON FILE |
| THOMAS M DEMPSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS M DICKENS | ADDRESS ON FILE |
| THOMAS M EICHENBERGER | ADDRESS ON FILE |
| THOMAS M FOUNTAIN | ADDRESS ON FILE |
| THOMAS M GEHSHAN | ADDRESS ON FILE |
| THOMAS M GORMLEY | ADDRESS ON FILE |
| THOMAS M HALL | ADDRESS ON FILE |
| THOMAS M HAY | ADDRESS ON FILE |
| THOMAS M HOTCHKO | ADDRESS ON FILE |
| THOMAS M JONES | ADDRESS ON FILE |
| THOMAS M KIDD | ADDRESS ON FILE |
| THOMAS M LANGE | ADDRESS ON FILE |
| THOMAS M MARANO | ADDRESS ON FILE |
| THOMAS M MCCANN | ADDRESS ON FILE |
| THOMAS M MCDERMOTT | ADDRESS ON FILE |
| THOMAS M MCNICHOLAS | ADDRESS ON FILE |
| THOMAS M MIDDLETON | ADDRESS ON FILE |
| THOMAS M MORRIS | ADDRESS ON FILE |
| THOMAS M OXLEY | ADDRESS ON FILE |
| THOMAS M PALLON | ADDRESS ON FILE |
| THOMAS M PANGARO | ADDRESS ON FILE |
| THOMAS M PRESTON | ADDRESS ON FILE |
| THOMAS M QUINTY | ADDRESS ON FILE |
| THOMAS M ROHRS | ADDRESS ON FILE |
| THOMAS M SHORT | ADDRESS ON FILE |
| THOMAS M STARKE | ADDRESS ON FILE |
| THOMAS M TILLELI | ADDRESS ON FILE |
| THOMAS M VEECK | ADDRESS ON FILE |
| THOMAS M WALSH | ADDRESS ON FILE |
| THOMAS M WEINBURG | ADDRESS ON FILE |
| THOMAS M WYANT | ADDRESS ON FILE |
| THOMAS M ZACHARY | ADDRESS ON FILE |
| THOMAS MACREDIE | ADDRESS ON FILE |
| THOMAS MADDEN | ADDRESS ON FILE |
| THOMAS MADRAK | ADDRESS ON FILE |
| THOMAS MALOTT | ADDRESS ON FILE |
| THOMAS MARANO | ADDRESS ON FILE |
| THOMAS MARINACE | ADDRESS ON FILE |
| THOMAS MARK BOWDEN | ADDRESS ON FILE |
| THOMAS MARKOWSKI | ADDRESS ON FILE |
| THOMAS MARSHALL | ADDRESS ON FILE |
| THOMAS MASELLA | ADDRESS ON FILE |
| THOMAS MATALA | ADDRESS ON FILE |
| THOMAS MAYFIELD | ADDRESS ON FILE |
| THOMAS MCCOOL | ADDRESS ON FILE |
| THOMAS MCCOY | ADDRESS ON FILE |
| THOMAS MCCREADY | ADDRESS ON FILE |
| THOMAS MCDONALD | ADDRESS ON FILE |
| THOMAS MCDONALD MARRS | ADDRESS ON FILE |
| THOMAS MCGREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS MCKNIGHT | ADDRESS ON FILE |
| THOMAS MCMAHON | ADDRESS ON FILE |
| THOMAS MCPHERSON | ADDRESS ON FILE |
| THOMAS MELVIN CULLAR | ADDRESS ON FILE |
| THOMAS MELVIN CULLAR | ADDRESS ON FILE |
| THOMAS MERLE HUGHEY JR | ADDRESS ON FILE |
| THOMAS MICHAEL AUGUST | ADDRESS ON FILE |
| THOMAS MICHAEL CALLE | ADDRESS ON FILE |
| THOMAS MICHAEL COTTER | ADDRESS ON FILE |
| THOMAS MICHAEL HOLMES | ADDRESS ON FILE |
| THOMAS MICHAEL HOLT | ADDRESS ON FILE |
| THOMAS MICHAEL MCFARLAND | ADDRESS ON FILE |
| THOMAS MICHAEL ONEIL AND WIFE | ADDRESS ON FILE |
| THOMAS MICHAEL THOMPSON | ADDRESS ON FILE |
| THOMAS MICHAEL THOMPSON | ADDRESS ON FILE |
| THOMAS MILTON SKANES | ADDRESS ON FILE |
| THOMAS MITCHELL WASHKO | ADDRESS ON FILE |
| THOMAS MONROE | ADDRESS ON FILE |
| THOMAS MONROE PHARR | ADDRESS ON FILE |
| THOMAS MOORE ROE | ADDRESS ON FILE |
| THOMAS MOORIS | ADDRESS ON FILE |
| THOMAS MOOS | ADDRESS ON FILE |
| THOMAS MORA | ADDRESS ON FILE |
| THOMAS MORGAN | ADDRESS ON FILE |
| THOMAS MORMILO | ADDRESS ON FILE |
| THOMAS MORRIS | ADDRESS ON FILE |
| THOMAS MULLINS | ADDRESS ON FILE |
| THOMAS MUNDY | ADDRESS ON FILE |
| THOMAS MURPHY | ADDRESS ON FILE |
| THOMAS N BRANDON III | ADDRESS ON FILE |
| THOMAS N CREACY | ADDRESS ON FILE |
| THOMAS N CRELLIN | ADDRESS ON FILE |
| THOMAS N CULLIGAN | ADDRESS ON FILE |
| THOMAS N FINNEGAN | ADDRESS ON FILE |
| THOMAS N MCGAFFEY PHD | ADDRESS ON FILE |
| THOMAS N PAFFORD | ADDRESS ON FILE |
| THOMAS N RASH | ADDRESS ON FILE |
| THOMAS N SARGENT | ADDRESS ON FILE |
| THOMAS N SIMMONS | ADDRESS ON FILE |
| THOMAS N THEURER | ADDRESS ON FILE |
| THOMAS N TRAWITZ | ADDRESS ON FILE |
| THOMAS N TWEEDY | ADDRESS ON FILE |
| THOMAS NASH | ADDRESS ON FILE |
| THOMAS NATHAN SHOEMAKER | ADDRESS ON FILE |
| THOMAS NELSON | ADDRESS ON FILE |
| THOMAS NEWSOM | ADDRESS ON FILE |
| THOMAS NEWTON | ADDRESS ON FILE |
| THOMAS NOLAN SLEDGE | ADDRESS ON FILE |
| THOMAS NORDLUND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS NORRIS | ADDRESS ON FILE |
| THOMAS NORRIS | ADDRESS ON FILE |
| THOMAS NOYES | ADDRESS ON FILE |
| THOMAS NWOKEJI | ADDRESS ON FILE |
| THOMAS O DAVENPORT | ADDRESS ON FILE |
| THOMAS O GILLISPIE | ADDRESS ON FILE |
| THOMAS O LE COMPTE | ADDRESS ON FILE |
| THOMAS O MALONE | ADDRESS ON FILE |
| THOMAS O SCHUMPERT | ADDRESS ON FILE |
| THOMAS O'DELL | ADDRESS ON FILE |
| THOMAS O'FLARITY | ADDRESS ON FILE |
| THOMAS O'KEEFE | ADDRESS ON FILE |
| THOMAS O'SULLIVAN | ADDRESS ON FILE |
| THOMAS OBRIEN | ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 1818 MARKET STREET 26TH FLOOR PHILADELPHIA PA 19103 |
| THOMAS OCONNOR & CO INC | 45 INDUSTRIAL DRIVE CANTON MA 02021 |
| THOMAS OLDS | ADDRESS ON FILE |
| THOMAS ONEY | ADDRESS ON FILE |
| THOMAS OWEN MCKERNON | ADDRESS ON FILE |
| THOMAS P BEISNER | ADDRESS ON FILE |
| THOMAS P BISANTI | ADDRESS ON FILE |
| THOMAS P BRANDT | ADDRESS ON FILE |
| THOMAS P BURNS | ADDRESS ON FILE |
| THOMAS P CALLAHAN | ADDRESS ON FILE |
| THOMAS P CONNOLLY | ADDRESS ON FILE |
| THOMAS P COSGROVE | ADDRESS ON FILE |
| THOMAS P COSTE | ADDRESS ON FILE |
| THOMAS P CULLY | ADDRESS ON FILE |
| THOMAS P DAMON | ADDRESS ON FILE |
| THOMAS P DONNELLAN | ADDRESS ON FILE |
| THOMAS P GAMBALE | ADDRESS ON FILE |
| THOMAS P HUFF | ADDRESS ON FILE |
| THOMAS P JEFFERS | ADDRESS ON FILE |
| THOMAS P KELLY | ADDRESS ON FILE |
| THOMAS P LIGGETT | ADDRESS ON FILE |
| THOMAS P LITTLE | ADDRESS ON FILE |
| THOMAS P MORALES | ADDRESS ON FILE |
| THOMAS P NELSON | ADDRESS ON FILE |
| THOMAS P NELSON | ADDRESS ON FILE |
| THOMAS P PALADINO | ADDRESS ON FILE |
| THOMAS P PANZELLA | ADDRESS ON FILE |
| THOMAS P PELCZAR | ADDRESS ON FILE |
| THOMAS P PROPERSI | ADDRESS ON FILE |
| THOMAS P PROVENZANO | ADDRESS ON FILE |
| THOMAS P RALLIS | ADDRESS ON FILE |
| THOMAS P REARDON | ADDRESS ON FILE |
| THOMAS P REILLY | ADDRESS ON FILE |
| THOMAS P ROCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS P ROSS | ADDRESS ON FILE |
| THOMAS P RUGGIERO | ADDRESS ON FILE |
| THOMAS P SKAKUM | ADDRESS ON FILE |
| THOMAS P TOOMEY | ADDRESS ON FILE |
| THOMAS P TROCCOLI | ADDRESS ON FILE |
| THOMAS P WEIR | ADDRESS ON FILE |
| THOMAS P WHITSON | ADDRESS ON FILE |
| THOMAS P WINSLOW | ADDRESS ON FILE |
| THOMAS P WINSLOW JR | ADDRESS ON FILE |
| THOMAS P YOUNG | ADDRESS ON FILE |
| THOMAS PARKER | ADDRESS ON FILE |
| THOMAS PATRICK CALLAHAN | ADDRESS ON FILE |
| THOMAS PATRICK MCCOOL | ADDRESS ON FILE |
| THOMAS PATTERSON | ADDRESS ON FILE |
| THOMAS PAUL RILEY | ADDRESS ON FILE |
| THOMAS PEMBERTON | ADDRESS ON FILE |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | THE EFH HEALTH CARE PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS TX 75202 |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | THE EFH THRIFT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: MICHAEL DAVILA 525 S. GRIFFIN ST. SUITE 900 DALLAS TX 75202 |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | THE EFH RETIREMENT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS TX 75202 |
| THOMAS PESKO | ADDRESS ON FILE |
| THOMAS PETERSON | ADDRESS ON FILE |
| THOMAS PHARR | ADDRESS ON FILE |
| THOMAS PHILLIP MUNDY | ADDRESS ON FILE |
| THOMAS PHILLIPS | ADDRESS ON FILE |
| THOMAS PORTER BURKE | ADDRESS ON FILE |
| THOMAS POWELL | ADDRESS ON FILE |
| THOMAS PRYOR | ADDRESS ON FILE |
| THOMAS PUCKETT | ADDRESS ON FILE |
| THOMAS R ADAMS | ADDRESS ON FILE |
| THOMAS R BURTON | ADDRESS ON FILE |
| THOMAS R CUEROU | ADDRESS ON FILE |
| THOMAS R DEVINE | ADDRESS ON FILE |
| THOMAS R DONAHER | ADDRESS ON FILE |
| THOMAS R DUNNAWAY | ADDRESS ON FILE |
| THOMAS R FERGUSON | ADDRESS ON FILE |
| THOMAS R GIRVAN | ADDRESS ON FILE |
| THOMAS R GLEW | ADDRESS ON FILE |
| THOMAS R GLIDDON | ADDRESS ON FILE |
| THOMAS R HARRIS | ADDRESS ON FILE |
| THOMAS R HEMPEL | ADDRESS ON FILE |
| THOMAS R HENDERSON | ADDRESS ON FILE |
| THOMAS R HERZER | ADDRESS ON FILE |
| THOMAS R HILDRETH | ADDRESS ON FILE |
| THOMAS R JACKSON | ADDRESS ON FILE |
| THOMAS R KNOLL | ADDRESS ON FILE |
| THOMAS R MEWHINNEY | ADDRESS ON FILE |
| THOMAS R MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS R MULLENS | ADDRESS ON FILE |
| THOMAS R O'NEILL | ADDRESS ON FILE |
| THOMAS R POOLE | ADDRESS ON FILE |
| THOMAS R RALEY | ADDRESS ON FILE |
| THOMAS R RYON | ADDRESS ON FILE |
| THOMAS R SHORT JR | ADDRESS ON FILE |
| THOMAS R STEWART | ADDRESS ON FILE |
| THOMAS R STOTLER | ADDRESS ON FILE |
| THOMAS R STUCKEY | ADDRESS ON FILE |
| THOMAS R SUMMERS | ADDRESS ON FILE |
| THOMAS R SWICEGOOD | ADDRESS ON FILE |
| THOMAS R TAYLOR | ADDRESS ON FILE |
| THOMAS R TURNER MD | ADDRESS ON FILE |
| THOMAS R WIELAR | ADDRESS ON FILE |
| THOMAS R,JR KAUPAS | ADDRESS ON FILE |
| THOMAS RAY | ADDRESS ON FILE |
| THOMAS RAY SMITH | ADDRESS ON FILE |
| THOMAS REED | ADDRESS ON FILE |
| THOMAS REINDL & SHIRLEY REINDL | ADDRESS ON FILE |
| THOMAS REW | 6473 BRIDGEWOOD RD COLUMIBA SC 29206 |
| THOMAS REYNOLDS | ADDRESS ON FILE |
| THOMAS RICHARD SHELTON | ADDRESS ON FILE |
| THOMAS RICHARDSON | ADDRESS ON FILE |
| THOMAS RIGGENBACH | ADDRESS ON FILE |
| THOMAS RIVERA | ADDRESS ON FILE |
| THOMAS RIVERA | ADDRESS ON FILE |
| THOMAS ROBERT PATE | ADDRESS ON FILE |
| THOMAS ROBINSON | ADDRESS ON FILE |
| THOMAS ROJO | ADDRESS ON FILE |
| THOMAS ROLAND PHILLIPS III | ADDRESS ON FILE |
| THOMAS RONALD MOODY | ADDRESS ON FILE |
| THOMAS ROSE | ADDRESS ON FILE |
| THOMAS ROSS | ADDRESS ON FILE |
| THOMAS ROY HUMPHREY | ADDRESS ON FILE |
| THOMAS ROY JACOBSEN | ADDRESS ON FILE |
| THOMAS ROY LOWE | ADDRESS ON FILE |
| THOMAS RUCCI | ADDRESS ON FILE |
| THOMAS RUCKER | ADDRESS ON FILE |
| THOMAS RUFFEL | ADDRESS ON FILE |
| THOMAS RUSSELL ALTMAN | ADDRESS ON FILE |
| THOMAS RUSSELL AND FLORENCE RUSSELL | ADDRESS ON FILE |
| THOMAS RUSSELL CHASTAIN | ADDRESS ON FILE |
| THOMAS RUSSELL MCGREW | ADDRESS ON FILE |
| THOMAS RUSSELL MCGREW | ADDRESS ON FILE |
| THOMAS S ADAMS | ADDRESS ON FILE |
| THOMAS S BEIERS | ADDRESS ON FILE |
| THOMAS S CABIBBO | ADDRESS ON FILE |
| THOMAS S CARDILE | ADDRESS ON FILE |
| THOMAS S COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS S CRAWFORD | ADDRESS ON FILE |
| THOMAS S DUNAWAY | ADDRESS ON FILE |
| THOMAS S FENNELLY | ADDRESS ON FILE |
| THOMAS S GAROFALO | ADDRESS ON FILE |
| THOMAS S KACZAR | ADDRESS ON FILE |
| THOMAS S LEVY | ADDRESS ON FILE |
| THOMAS S MANGIONE | ADDRESS ON FILE |
| THOMAS S MAY | ADDRESS ON FILE |
| THOMAS S MCCARTHY | ADDRESS ON FILE |
| THOMAS S PIERCE | ADDRESS ON FILE |
| THOMAS S T SMITH | ADDRESS ON FILE |
| THOMAS S WALDRIP | ADDRESS ON FILE |
| THOMAS S WALL | ADDRESS ON FILE |
| THOMAS S WILLIS | ADDRESS ON FILE |
| THOMAS S WONG | ADDRESS ON FILE |
| THOMAS SAENZ | ADDRESS ON FILE |
| THOMAS SALDANA, CBRE | ADDRESS ON FILE |
| THOMAS SARFF | ADDRESS ON FILE |
| THOMAS SAUNDERS | ADDRESS ON FILE |
| THOMAS SCANIAN | ADDRESS ON FILE |
| THOMAS SCARCELLA | ADDRESS ON FILE |
| THOMAS SCHWASS | ADDRESS ON FILE |
| THOMAS SCOTT TERRELL | ADDRESS ON FILE |
| THOMAS SENCLAIR | ADDRESS ON FILE |
| THOMAS SHIPP | ADDRESS ON FILE |
| THOMAS SIDERIS | ADDRESS ON FILE |
| THOMAS SIEKIERSKI | ADDRESS ON FILE |
| THOMAS SIEKIERSKI | ADDRESS ON FILE |
| THOMAS SIMEON WOODSON | ADDRESS ON FILE |
| THOMAS SIMPSON | ADDRESS ON FILE |
| THOMAS SMILLIE | ADDRESS ON FILE |
| THOMAS SPALDING | ADDRESS ON FILE |
| THOMAS SPIELMAN | ADDRESS ON FILE |
| THOMAS STEEL INC | 305 ELM S BELLEVUE OH 44811 |
| THOMAS STEPHEN COLLINS | ADDRESS ON FILE |
| THOMAS STEPHENS JOYNER | ADDRESS ON FILE |
| THOMAS STEPHENS JOYNER | ADDRESS ON FILE |
| THOMAS STOELINGA | ADDRESS ON FILE |
| THOMAS STOKES | ADDRESS ON FILE |
| THOMAS STONE | ADDRESS ON FILE |
| THOMAS STREINER | ADDRESS ON FILE |
| THOMAS STROBL | ADDRESS ON FILE |
| THOMAS SUTTON | ADDRESS ON FILE |
| THOMAS SVENDSEN | ADDRESS ON FILE |
| THOMAS SWANNICK | ADDRESS ON FILE |
| THOMAS SZVOREN | ADDRESS ON FILE |
| THOMAS T ANDROMIDAS | ADDRESS ON FILE |
| THOMAS T CRESSWELL | ADDRESS ON FILE |
| THOMAS T FISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS T GRADY | ADDRESS ON FILE |
| THOMAS T HAYES | ADDRESS ON FILE |
| THOMAS TALLEY | ADDRESS ON FILE |
| THOMAS TANNLER DAVIS | ADDRESS ON FILE |
| THOMAS TAYLOR | ADDRESS ON FILE |
| THOMAS THOMPSON | ADDRESS ON FILE |
| THOMAS THOMPSON | ADDRESS ON FILE |
| THOMAS THURNAU | ADDRESS ON FILE |
| THOMAS TIGNER | ADDRESS ON FILE |
| THOMAS TIRONE | ADDRESS ON FILE |
| THOMAS TODD | ADDRESS ON FILE |
| THOMAS TOMCZYK | ADDRESS ON FILE |
| THOMAS TRAYLOR | ADDRESS ON FILE |
| THOMAS TURNER | ADDRESS ON FILE |
| THOMAS TURNER KELLY | ADDRESS ON FILE |
| THOMAS TYLER | ADDRESS ON FILE |
| THOMAS TYLER | ADDRESS ON FILE |
| THOMAS V CLABO | ADDRESS ON FILE |
| THOMAS V KAVANAGH | ADDRESS ON FILE |
| THOMAS V LEISHMAN | ADDRESS ON FILE |
| THOMAS V MONTEGARI | ADDRESS ON FILE |
| THOMAS V OCONNOR | ADDRESS ON FILE |
| THOMAS V TARANTO | ADDRESS ON FILE |
| THOMAS VINCENT KELLY | ADDRESS ON FILE |
| THOMAS W ADKISON | ADDRESS ON FILE |
| THOMAS W ALTIZER | ADDRESS ON FILE |
| THOMAS W BROCKENBROUGH | ADDRESS ON FILE |
| THOMAS W CLEPPER | ADDRESS ON FILE |
| THOMAS W COFFEE | ADDRESS ON FILE |
| THOMAS W COOKE | ADDRESS ON FILE |
| THOMAS W COX | ADDRESS ON FILE |
| THOMAS W CRADDOCK | ADDRESS ON FILE |
| THOMAS W CROKER | ADDRESS ON FILE |
| THOMAS W DAVIS | ADDRESS ON FILE |
| THOMAS W DESHEFY | ADDRESS ON FILE |
| THOMAS W DOERING | ADDRESS ON FILE |
| THOMAS W DOLAN | ADDRESS ON FILE |
| THOMAS W DUKICH | ADDRESS ON FILE |
| THOMAS W EDWARDS | ADDRESS ON FILE |
| THOMAS W FARRELL | ADDRESS ON FILE |
| THOMAS W FOWLER | ADDRESS ON FILE |
| THOMAS W GABLER | ADDRESS ON FILE |
| THOMAS W GORDON | ADDRESS ON FILE |
| THOMAS W HERBER | ADDRESS ON FILE |
| THOMAS W HORNER | ADDRESS ON FILE |
| THOMAS W HUGHES | ADDRESS ON FILE |
| THOMAS W JOHNSON | ADDRESS ON FILE |
| THOMAS W JOSLUN | ADDRESS ON FILE |
| THOMAS W JOSLUN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS W KOWALYK | ADDRESS ON FILE |
| THOMAS W LAMAR | ADDRESS ON FILE |
| THOMAS W LENOIR | ADDRESS ON FILE |
| THOMAS W LENOIR | ADDRESS ON FILE |
| THOMAS W LESAVAGE | ADDRESS ON FILE |
| THOMAS W LOTT | ADDRESS ON FILE |
| THOMAS W LYONS | ADDRESS ON FILE |
| THOMAS W MAGRANE | ADDRESS ON FILE |
| THOMAS W MARCHWINSKI | ADDRESS ON FILE |
| THOMAS W MCCAFFREY | ADDRESS ON FILE |
| THOMAS W MCCOY | ADDRESS ON FILE |
| THOMAS W MCKEOWN | ADDRESS ON FILE |
| THOMAS W MEAGHER | ADDRESS ON FILE |
| THOMAS W NORRIS | ADDRESS ON FILE |
| THOMAS W PACK | ADDRESS ON FILE |
| THOMAS W PRATT | ADDRESS ON FILE |
| THOMAS W PRIDDY | ADDRESS ON FILE |
| THOMAS W RHODEN | ADDRESS ON FILE |
| THOMAS W RICHARDSON | ADDRESS ON FILE |
| THOMAS W ROACH | ADDRESS ON FILE |
| THOMAS W ROBERTS | ADDRESS ON FILE |
| THOMAS W RUCKMAN JR | ADDRESS ON FILE |
| THOMAS W RUPERT | ADDRESS ON FILE |
| THOMAS W SCOTT | ADDRESS ON FILE |
| THOMAS W SULLIVAN | ADDRESS ON FILE |
| THOMAS W SWINBANK | ADDRESS ON FILE |
| THOMAS W SYLVESTER | ADDRESS ON FILE |
| THOMAS W TITSWORTH | ADDRESS ON FILE |
| THOMAS W WILLADSON | ADDRESS ON FILE |
| THOMAS W WILLIAMS | ADDRESS ON FILE |
| THOMAS W WYATT | ADDRESS ON FILE |
| THOMAS WADE JOHNSTON | ADDRESS ON FILE |
| THOMAS WALKER | ADDRESS ON FILE |
| THOMAS WALL | ADDRESS ON FILE |
| THOMAS WALSH | ADDRESS ON FILE |
| THOMAS WALSH JR | ADDRESS ON FILE |
| THOMAS WALTERS | ADDRESS ON FILE |
| THOMAS WANG | ADDRESS ON FILE |
| THOMAS WARREN | ADDRESS ON FILE |
| THOMAS WATTERS | ADDRESS ON FILE |
| THOMAS WAX | ADDRESS ON FILE |
| THOMAS WAYNE ANDERSON | ADDRESS ON FILE |
| THOMAS WAYNE KIDWELL | ADDRESS ON FILE |
| THOMAS WAYNE PATTERSON | ADDRESS ON FILE |
| THOMAS WEIDNER | ADDRESS ON FILE |
| THOMAS WELLINGTON | ADDRESS ON FILE |
| THOMAS WETTERER | ADDRESS ON FILE |
| THOMAS WEYANDT | ADDRESS ON FILE |
| THOMAS WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS WIDUER | ADDRESS ON FILE |
| THOMAS WILDRICK | ADDRESS ON FILE |
| THOMAS WILLADSON | ADDRESS ON FILE |
| THOMAS WILLIAM DOLE | ADDRESS ON FILE |
| THOMAS WILLIAM JENSEN | ADDRESS ON FILE |
| THOMAS WILLIAM KEISS | ADDRESS ON FILE |
| THOMAS WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS AND KATHLEEN WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS AND KATHLEEN WILLIAMS | ADDRESS ON FILE |
| THOMAS WILSON COLLARD | ADDRESS ON FILE |
| THOMAS WILTON RUSS | ADDRESS ON FILE |
| THOMAS WINSLOW | ADDRESS ON FILE |
| THOMAS WYNN | ADDRESS ON FILE |
| THOMAS YOUNG | 1225 W. WOODLAWN DR. HAYDEN ID 83835 |
| THOMAS YOUNG | ADDRESS ON FILE |
| THOMAS ZIEMIANSKI | ADDRESS ON FILE |
| THOMAS ZIMPFER | ADDRESS ON FILE |
| THOMAS ZOLNEROWICH | ADDRESS ON FILE |
| THOMAS&BETTS POWER SOLUTIONS LLC | 525 JUNCTION RD STE 3200 MADISON WI 53717-2173 |
| THOMAS, ANITA | 2052 MAGNOLIA LANE EXT PORT GIBSON MS 39150 |
| THOMAS, ANNE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| THOMAS, ANTHONY H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, BARBARA JEAN | 1150 ROESLER APT 9 SEMINOLE OK 74868 |
| THOMAS, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMAS, BRUCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, BURTER EDD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| THOMAS, CARILIONE | C/O SHRADER & ASSOCIATES, LLP 3900 ESSEX LANE, SUITE 390 HOUSTON TX 77027 |
| THOMAS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMAS, CHARLES | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| THOMAS, CHARLES | 1152 COUNTY RD 481 PO BOX 1381 BRAZORIA TX 77422-1381 |
| THOMAS, CHARLES E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THOMAS, CLARICE | 11816 INWOOD RD DALLAS TX 75244-8011 |
| THOMAS, CORINNE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, DANIKA | 2225 W FRYE RD APT 1045 CHANDLER AZ 85224-6484 |
| THOMAS, DARRELL | 1000 E. 3RD ST. METROPOLIS IL 62960 |
| THOMAS, DAVID P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| THOMAS, DONALD E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, DORIS J. | 6096 HICKORY WYLIE AVENUE HICKORY GROVE SC 29717 |
| THOMAS, DORIS J. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| THOMAS, DOROTHY | 3575 SNEED RD FORT PIERCE FL 34945 |
| THOMAS, DOROTHY L. | 543 PAUROTIS LN FORT PIERCE FL 34982-3964 |
| THOMAS, DUTCH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMAS, DWAIN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THOMAS, DWIGHT, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, EDWIN | 5326 CLYMERS CREEK RD HURRICANE WV 25526 |
| THOMAS, EVELYN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, GAYLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMAS, GEORGE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THOMAS, GREGORY | 209 CLARA HEIGHTS LOOP DANESE WV 25831 |
| THOMAS, HENRY LEE | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| THOMAS, HOWARD | 3800 DEEP VALLEY TRL PLANO TX 75023-7918 |
| THOMAS, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, JAMES M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, JERRY | 4326 BIRCHMAN AVE FORT WORTH TX 76107-4226 |
| THOMAS, JIMMY | ADDRESS ON FILE |
| THOMAS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMAS, JOHN C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMAS, JUNE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, JUSTIN | ADDRESS ON FILE |
| THOMAS, JUSTIN E | SHELLEY B. MAURICE, P.A. 125 NORTH SWINTON AVENUE DELRAY BEACH FL 33444 |
| THOMAS, JUSTIN E | ADDRESS ON FILE |
| THOMAS, JUSTIN E | 5373 PINETREE DRIVE DELRAY BEACH FL 33484 |
| THOMAS, KAREN L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, KAREN, PR OF THE | ESTATE OF MARY G THOMAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, KARMAL L, PR OF THE | ESTATE OF JOHN A THOMAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, KIMBERLY, PR OF THE | ESTATE OF JOAN STUNZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, LEE W | 3105 HOFFMAN DR PLANO TX 75025-5736 |
| THOMAS, LEO (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: EDWINA GRAY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| THOMAS, MARGIE | 1250 GLASGOW RD FORT WORTH TX 76134-1644 |

| Claim Name | Address Information |
|---|---|
| THOMAS, PEGGY | 6786 RIVER RD MANASSAS VA 20111 |
| THOMAS, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMAS, QUINCY | 2052 MAGNOLIA LANE EXT PORT GIBSON MS 39150 |
| THOMAS, RANDY | 3575 SNEED RD FORT PIERCE FL 34945 |
| THOMAS, RAPHAEL | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, ROBERT, ETUX | RT. 6, BOX 278, MT. PLEASANT TX 75455 |
| THOMAS, SERENA | 3047 WESTFOREST DR DALLAS TX 75229-2449 |
| THOMAS, SHIRLEY A | ADDRESS ON FILE |
| THOMAS, TERI | 1008 FOREST CREEK BENBROOK TX 76126 |
| THOMAS, THURON W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, TIMMITHY | 608 S MAIN ST COPPERAS COVE TX 76522-2917 |
| THOMAS, TOSEIKA | 3218 VICTORIAN MANOR LANE HOUSTON TX 77047 |
| THOMAS, TOSEIKA | 1620 BAY AREA BLVD, APT 206 HOUSTON TX 77058-2131 |
| THOMAS, VELVA V, PR OF THE | ESTATE OF ALVY J DAWSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMAS, VIRGIL L. | 811 E. 3RD ST. METROPOLIS IL 62960 |
| THOMAS, WILLIAM ROBERT | 279 GRANT DR RINGGOLD GA 30736 |
| THOMAS, YOHANNAN | 4111 LILAC CT STAFFORD TX 77477-4646 |
| THOMAS-JONES, GENEVIA, PR OF THE | ESTATE OF GEORGE W THOMAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMASINA CHARLES | ADDRESS ON FILE |
| THOMASSON CO | 1007 ST FRANCIS DR PHILADELPHIA MS 39350 |
| THOMASSON COMPANY | PO BOX 490 PHILADELPHIA MS 39350 |
| THOMES J ENRICO | ADDRESS ON FILE |
| THOMLINSON, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSEN, WILLIAM R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| THOMPSON & KNIGHT | ATTN: MARY MCNULTY ONE ARTS PLAZA 1722 ROUTH STREET, SUITE 1500 DALLAS TX 75201 |
| THOMPSON & KNIGHT LLP | ONE ARTS PLAZA 1722 ROUTH ST STE 1500 DALLAS TX 75201 |
| THOMPSON & KNIGHT LLP | 1700 PACIFIC AVENUE SUITE 3300 DALLAS TX 75201-4693 |
| THOMPSON & KNIGHT LLP | PO BOX 660684 DALLAS TX 75266-0684 |
| THOMPSON & KNIGHT LLP | 811 MAIN ST STE 2500 HOUSTON TX 77002-4499 |
| THOMPSON BURTON PLLC | 6100 TOWER CIR STE 200 FRANKLIN TN 37067-1465 |
| THOMPSON COBURN LLP | COUNSEL TO ACCENTURE LLP ATTN: BRIAN W HOCKETT ESQ ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| THOMPSON INDUSTRIES INC | 4260 ARKANSAS AVE S RUSSELLVILLE AR 72802 |
| THOMPSON INDUSTRIES INC | PO BOX 120218 DEPT 0218 DALLAS TX 75312-0218 |
| THOMPSON JR., ANDREW | 3039 SUNSET CIRCLE EXPORT PA 15632 |
| THOMPSON LIGHTNING PROTECTION INC | 901 SIBLEY MEMORIAL HWY ST PAUL MN 55118-1792 |
| THOMPSON REUTER CONTRACT ADMINISTRATION | 3 TIMES SQUARE, 15TH FLOOR NEW YORK NY 10036 |
| THOMPSON REUTERS HEALTHCARE INC | PO BOX 71716 CHICAGO IL 60694-1716 |
| THOMPSON, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, ANDREW J | 3039 SUNSET CIRCLE EXPORT PA 15632 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, ANDREW J | C/O KLINGENSMITH LAW PC ATTN: ROBERT KLINGENSMITH PO BOX 14 MURRYSVILLE PA 15668 |
| THOMPSON, BARRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, BERTRAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, BILL | ADDRESS ON FILE |
| THOMPSON, BRAD, PR OF THE | ESTATE OF DONALD N DICKSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMPSON, C. D. | 1511 ROCKIN DR. HOUSTON TX 77077 |
| THOMPSON, CHARLIE | ADDRESS ON FILE |
| THOMPSON, CLAYTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, COE, COUSINS & IRONS, L.L.P. | DAVID M. TAYLOR 700 N. PEARL STREET 25TH FLOOR DALLAS TX 75201-2832 |
| THOMPSON, DAPHENE | 8 MCCOOL CIR WHITE HALL AR 71602-4708 |
| THOMPSON, DAPHENE A | 8 MCCOOL CIRCLE PINE BLUFF AR 71602 |
| THOMPSON, DARWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, DAVID A | 181 SUMAC RD LINDEN TN 37096-5110 |
| THOMPSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, DONALD G. | 623 DONALDSON DR. PITTSBURGH PA 15226 |
| THOMPSON, DWIGHT D | 3931 GREEN CREST DR HOUSTON TX 77082 |
| THOMPSON, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, EDGAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, EVALYN PATRICIA, PR OF THE | ESTATE OF JOHN R THOMPSON III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMPSON, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, GEORGE | 213 RACE STREET PITTSBURGH PA 15218 |
| THOMPSON, GRAFTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, GREG | 6901 MCCART AVE STE 100 FORT WORTH TX 76133-6300 |
| THOMPSON, HAROLD JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, HELEN HOPKINS | 10636 LARCHFIELD LN DALLAS TX 75238-2813 |
| THOMPSON, HENRY | P.O.BOX 1355 MANVEL TX 77578 |
| THOMPSON, HENRY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMPSON, HERMAN R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| THOMPSON, JAMES W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMPSON, JANET, PR OF THE | ESTATE OF WILLIAM H THOMPSON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMPSON, JANICE M | 1012 DEMITRIA DR PORT GIBSON MS 39150 |
| THOMPSON, JOHN | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| THOMPSON, JOHNNY | 3804 MELBOURNE ST HOUSTON TX 77026 |
| THOMPSON, JOHNNY RAY | JOHNNY RAY THOMPSON 1960 CR 2120 RUSK TX 75785 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, JOHNNY RAY | RR 4 BOX 153 RUSK TX 75785-9424 |
| THOMPSON, JOHNNY RAY AND CAROLYN | JOHNNY RAY THOMPSON/CAROLYN THOMPSON 1969 COUNTY ROAD 2120 RUSK TX 75785 |
| THOMPSON, JOHNNY RAY AND CAROLYN | RR 4 BOX 153 RUSK TX 75785-9424 |
| THOMPSON, JOSHUA | 714 PINE VALLEY DRIVE PITTSBURGH PA 15239 |
| THOMPSON, LARRY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| THOMPSON, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, LEE G | 220 NE 12 AVE LOT 95 HOMESTEAD FL 33030 |
| THOMPSON, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, LOWELL H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| THOMPSON, MEGAN | 5201 CENTRAL FWY APT 1202 WICHITA FALLS TX 76306-1388 |
| THOMPSON, MELODY L | 611 FRAN ST SEAGOVILLE TX 75159-3731 |
| THOMPSON, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, MOLLY M. | 1610 BLUEBONNET TRL ARLINGTON TX 760134901 |
| THOMPSON, OMAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, PATRICK | 111 WEST 9TH AVE. TARENTUM PA 15084 |
| THOMPSON, PERRY JOHN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| THOMPSON, PETER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, SAMUEL | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| THOMPSON, SHEILA A, PR OF THE | ESTATE OF DAVID BRADLEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THOMPSON, STEPHEN MONROE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| THOMPSON, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, THOMAS | 2149 COUNTY ROAD 2120 RUSK TX 75785 |
| THOMPSON, TOMMY | ADDRESS ON FILE |
| THOMPSON, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, VERNON | 2481 COUNTY ROAD 2120 RUSK TX 75785 |
| THOMPSON, VON | ADDRESS ON FILE |
| THOMPSON, VON | ADDRESS ON FILE |
| THOMPSON, VON W. | 1601 BRYAN STREET DALLAS TX 75201 |
| THOMPSON, VON WADE | 1601 BRYAN STREET DALLAS TX 75201 |
| THOMPSON, VON WADE | ADDRESS ON FILE |
| THOMPSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THOMPSON, WILLIAM D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THOMPSON-HALL PROPERTIES-TYLER LLC | PO BOX 131791 TYLER TX 75718 |
| THOMPSON-HAYWARD CHEMICAL CO. | C/O ELEMENTIS CHEMICALS,INC. 5200 SPEAKER RD. KANSAS CITY KS 66106 |
| THOMSON REUTERS | PO BOX 6016 CAROL STREAM IL 60197-6016 |

| Claim Name | Address Information |
|---|---|
| THOMSON REUTERS | (PROPERTY TAX SERVICES) INC 39669 TREASURY CENTER BLVD CHICAGO IL 60694-3300 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 10410 NEWARK NJ 07193-0410 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 415983 BOSTON MA 02241 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON REUTERS (SCIENTIFIC) LLC | 36588 TREASURY CENTER CHICAGO IL 60694-6500 |
| THOMSON REUTERS (TAX & | ACCOUNTING-CHECKPOINT) INC PO BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS (TAX&ACCOUNTING) | INC R&G PO BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS GRC PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THOMSON REUTERS WEST | PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THOMSON SCIENTIFIC INC | 36588 TREASURY CENTER CHICAGO IL 60694-6500 |
| THOMSON WEST | PO BOX 64833 ST PAUL MN 55164-0833 |
| THOMSON, ROBERT R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| THOMSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THORALF F STENSRUD | ADDRESS ON FILE |
| THORCO HOLDINGS LLC | PO BOX 21228 DEPT 282 TULSA OK 74121 |
| THORIMBERT, MARCEL | 170 EAST COLLEGE STREET STE 4704 COVINA CA 91723 |
| THORLEY, HARRY JR. | ADDRESS ON FILE |
| THORN, ROBERT E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| THORNBER, JAMES DANIEL | 3566 GAZELLA CIRCLE FAYETTEVILLE NC 28303 |
| THORNBURG INVESTMENT INCOME BUILDER FUND | THORNBURG INVESTMENT 2300 N. RIDGETOP ROAD SANTA FE NM 87506 |
| THORNBURG, DAVID PAUL | 3814 MARQUITA LANE HOUSTON TX 77039 |
| THORNBURG, NAOMI R. | 3814 MARQUITA LN. HOUSTON TX 77039 |
| THORNBURG, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THORNDALE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| THORNDALE ISD | 300 NORTH MAIN PO BOX 870 THORNDALE TX 76577 |
| THORNDALE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| THORNDALE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| THORNDALE VOLUNTEER FIRE DEPT | PO BOX 430 THORNDALE TX 76577 |
| THORNER, MORRIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THORNHILL AND ASSOCIATES | 6845 W FM 243 BERTRAM TX 78605-4595 |
| THORNLEY, GARY DEAN (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: LINDA THORNLEY 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| THORNLEY, GARY DEAN (DECEASED) | LINDA THORNLEY 577 COUNTY ROAD 281 ALVIN TX 77511 |
| THORNTON W JENNESS II | ADDRESS ON FILE |
| THORNTON, BILL O | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THORNTON, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THORNTON, CHARLES E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THORNTON, GARY | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| THORNTON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| THORNTON, JAMES | 3800 MIAMI FL 33131 |
| THORNTON, JOSEPH WESLIE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| THORNTON, LAWRENCE | 2003 RHODES LANE FLORENCE SC 29505 |
| THORNTON, PAUL RUSSELL, JR. | 392 EDEN ROAD EDEN NC 27288 |
| THORNTON, ROBERT L., JR. | P.O. BOX 93 HANKAMER TX 77560 |
| THORNTON, RODNEY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| THORNTON, RODNEY | P.O. BOX 12933 HOUSTON TX 77217 |
| THOROUGHBRED M LTD | APPALOOSA MANAGEMENT, LP NEMOURS CHAMBERS ROAD TOWN, TORTOLA BRITISH VIRGIN ISL. |
| THORP, STEWART E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| THORP, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THORPE PRODUCTS CO | DEPT 51 PO BOX 4346 HOUSTON TX 77210-4346 |
| THORPE, DONNIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| THORPE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THORPE, PETER EARL JR | 15203 CHASEHILL DR MISSOURI CITY TX 77489-2330 |
| THORPE, RHONDA L, PR OF THE | ESTATE OF ALICE P THORPE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THORTON, BILLY AARON | 2001 WESTOVER DRIVE GOLDSBORO NC 27530 |
| THORVALD E BRANDE | ADDRESS ON FILE |
| THOUGHTACTION LLC | PO BOX 1323 PROVINCETOWN MA 02657-5323 |
| THOUROUGHBRED FD LP | APPALOOSA MANAGEMENT, LP 51 JFK PARKWAY SUITE 250B SHORT HILLS NJ 07078 |
| THRALL VOLUNTEER FIRE DEPARTMENT | PO BOX 386 THRALL TX 76578 |
| THRALL, KEN | 2641 LOUISIANA RD OTTAWA KS 66067 |
| THRAPPAS, JOHN NICHOLAS, PR OF THE | ESTATE OF PATRICIA A THRAPPAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| THRASHER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THREADGILL, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THREE SIXTY EVENTS 1 | 25 HIGHLAND PARK VILLAGE NUMBER 100-514 DALLAS TX 75205 |
| THREE SIXTY EVENTS 1 | 25 HIGHLAND PARK VILLAGE #100-514 DALLAS TX 75205 |
| THREE SIXTY EVENTS 1 | 4219 WEST LOVERS LANE DALLAS TX 75209 |
| THREE STAR PROPERTIES,LTD | CLAYTON POINTE APARTMENTS 2955 ALOUETTE DRIVE GRAND PRAIRIE TX 75052 |
| THREESIXTY EVENTS LTD CO | 4219 W LOVERS LN DALLAS TX 75209 |
| THRESA KIM WINGATE | ADDRESS ON FILE |
| THRESA M ELLIS | ADDRESS ON FILE |
| THRESSA R ANDERSON | ADDRESS ON FILE |
| THRIFT, CHARLES ALLEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| THRIFT, CYNTHIA C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| THRIFT, CYNTHIA C. | 222 BRADBERRY ROAD TOWNVILLE SC 29689 |
| THRIFT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THRIFT, W.J. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| THRIFT, W.J. | 126 TAMASSEE KNOB RD. TAMASSEE SC 29686-2927 |

| Claim Name | Address Information |
|---|---|
| THROCKMORTON COUNTY TAX OFFICE | PO BOX 578 THROCKMORTON TX 76483-0578 |
| THROCKMORTON, VERLIE | ADDRESS ON FILE |
| THRODORE P MAYER | ADDRESS ON FILE |
| THT | 869 CR 4620 WINNSBORO TX 75494 |
| THUEMLING, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THUNDERBIRD OIL & GAS LLC | 515 4TH STREET GRAHAM TX 76450 |
| THUNDERCLOUD SUBS | 1102 W 6TH ST AUSTIN TX 78703 |
| THURMAN E SCOTT | ADDRESS ON FILE |
| THURMAN ISAAC | ADDRESS ON FILE |
| THURMAN KIRBY | ADDRESS ON FILE |
| THURMAN RAY KIRBY | ADDRESS ON FILE |
| THURMAN TRANSPORTATION INC | PO BOX 850842 MESQUITE TX 75185-0842 |
| THURMAN TRANSPORTATION INC | PO BOX 425 ALVARADO TX 76009 |
| THURMAN, TIM | 2641 CR 4043 HOLTS SUMMIT MO 65043 |
| THURMONED, POLLYANNA | 1138 E 2ND ST BUTTE MT 59701-2714 |
| THURNAU, THOMAS | 408 SEMINO RD NORTHVALE NJ 07647 |
| THURSTON GAYLON SANDERS | RT 1, BOX 419 HESSER LANE LONGVIEW TX 75602 |
| THURSTON M EGBERT | ADDRESS ON FILE |
| THURSTON, CLYDE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THURSTON, GARY WOODROW | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| THYGESEN, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| THYSSENKRUPP BUDD COMPANY | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| THYSSENKRUPP BUDD COMPANY | PO BOX 419037 ATTN: DAVID JOSEPH PAGE TWO CITY PLACE DR STE 150 ST LOUIS MO 63141 |
| THYSSENKRUPP BUDD COMPANY | C/O CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THYSSENKRUPP ELEVATOR | ATTN: JEREMY CARUTHERS 100 E FERGUSON STE 1103 TYLER TX 75702 |
| THYSSENKRUPP ELEVATOR CORPORATION | 4355 EXCEL PKWY ADDISON TX 75001 |
| THYSSENKRUPP ELEVATOR CORPORATION | 4355 EXCEL PKWY STE 800 ADDISON TX 75001-5679 |
| THYSSENKRUPP ELEVATOR CORPORATION | 2801 NETWORK BLVD STE 00 FRISCO TX 75034 |
| THYSSENKRUPP ELEVATOR CORPORATION | C/O CST CO PO BOX 224768 DALLAS TX 75222-4768 |
| THYSSENKRUPP ELEVATOR CORPORATION | C/O CST CO PO BOX 224769 DALLAS TX 75222-4768 |
| THYSSENKRUPP ELEVATOR CORPORATION | 3615 WILLIOW SPRINGS ROAD AUSTIN TX 78704 |
| THYSSENKRUPP NORTH AMERICA INC | 22355 WEST 11 MILE ROAD SOUTHFIELD MI 48033-4735 |
| THYSSENKRUPP SAFWAY INC | 2621 WILLOWBROOK DALLAS TX 75220 |
| TIA M JOHNSON | ADDRESS ON FILE |
| TIA MAE BARNES | ADDRESS ON FILE |
| TIANA BOND | ADDRESS ON FILE |
| TIAW M LIN | ADDRESS ON FILE |
| TIBBETTS, CALVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIBCO SOFTWARE INC | LOCKBOX NO 7514 PO BOX 7247 PHILADELPHIA PA 19170-7514 |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVE PALO ALTO CA 94304 |
| TIBERIO, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIBERIO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| TIBERIO, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIBERIU CORNEA | ADDRESS ON FILE |
| TIBOR KOVACS | ADDRESS ON FILE |
| TIBURCIO BENAVIDES | ADDRESS ON FILE |
| TICHENOR, HELEN | MANCHIN INJURY LAW GROUP, PLLC 1543 FAIRMONT AVE. SUITE 203 FAIRMONT WV 26554 |
| TICHENOR, HELEN | 30 KIMBERLY HTS FARMINGTON WV 26571-8081 |
| TICHENOR, TOM J. | 901 SHARON DR. DERBY KS 67037 |
| TIDGWELL, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIDLUND, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIDMORE MANAGEMENT CORP | 830 SOUTHPARK CIRCLE ATHENS TX 75752 |
| TIDWELL TREE SERVICE | 397 N COUNTY ROAD 3010 MOUNT PLEASANT TX 75455 |
| TIDWELL WHATLEY | ADDRESS ON FILE |
| TIDWELL, ALLEN PICKENS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TIDWELL, ALLEN PICKENS | 414 PINEGROVE RD. LUGOFF SC 29078 |
| TIDWELL, HARVEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIDWELL, KATHY | 7834 WINDING CREEK DR INDIANAPOLIS IN 46236-9138 |
| TIDWELL, RONALD | 18 CARVER ST. EXT. 1907 HIGHWAY 72 W ABBEVILLE SC 29620-5437 |
| TIDWELL, RONALD | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| TIDWELL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIDY AIRE INC | PO BOX 850533 RICHARDSON TX 75085 |
| TIE, JOHN H. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TIEDEMANN, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIEMPO | PO BOX 1464 WACO TX 76703 |
| TIEN F HUANG | ADDRESS ON FILE |
| TIEN H HO | ADDRESS ON FILE |
| TIEN NAUYEN | ADDRESS ON FILE |
| TIEN SHEN WU | ADDRESS ON FILE |
| TIEN SHI HSU | ADDRESS ON FILE |
| TIEN-I TSUI | ADDRESS ON FILE |
| TIEN-LIN LU | ADDRESS ON FILE |
| TIEN-MIN CHANG | ADDRESS ON FILE |
| TIEN-ZIN CHANG | ADDRESS ON FILE |
| TIER TWO CHEMICAL REPORTING | PROGRAM ZZ109-180 DSHS CASH RECEIPTS BRANCH MC 205 PO BOX 13087 AUSTIN TX 79711-3087 |
| TIERNEY, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TIERNEY, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIERNEY, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIERNO, ROSS | 6819 BRYSON CIR HAYMARKET VA 20169-4988 |
| TIFCO INDUSTRIES INC | PO BOX 40277 HOUSTON TX 77240-0277 |
| TIFCO INDUSTRIES INC | 21400 US HWY 290 CYPRESS TX 77429 |
| TIFFANI HARPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIFFANY ANDREWS | ADDRESS ON FILE |
| TIFFANY BRANTLEY | ADDRESS ON FILE |
| TIFFANY D SIPES | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY HILL, ATTORNEY AT LAW | ATTN: TIFFANY L HILL 1415 NW 43RD ST OKLAHOMA CITY OK 73118 |
| TIFFANY JOHNSON | ADDRESS ON FILE |
| TIFFANY KIRKLAND | ADDRESS ON FILE |
| TIFFANY KIRKLAND | ADDRESS ON FILE |
| TIFFANY L BEACH | ADDRESS ON FILE |
| TIFFANY PARDUE | ADDRESS ON FILE |
| TIFFANY RENE SAXON | ADDRESS ON FILE |
| TIFFANY RENE WOOD | ADDRESS ON FILE |
| TIFFANY S DAVIS | ADDRESS ON FILE |
| TIFFANY SHAW | ADDRESS ON FILE |
| TIFFANY SILVEY | ADDRESS ON FILE |
| TIFFANY SOUTHWELL STUART | 117 HORSESHOE DR KILGORE TX 75662 |
| TIFFANY SOWELS | ADDRESS ON FILE |
| TIFFANY SOWELS | ADDRESS ON FILE |
| TIFFANY THOMAS | ADDRESS ON FILE |
| TIFFANY TRABER | ADDRESS ON FILE |
| TIFFANY WILLIAMS | ADDRESS ON FILE |
| TIFFANY WILSON | ADDRESS ON FILE |
| TIFFANY WOOD | ADDRESS ON FILE |
| TIFFINI LATRESE QUAKER | ADDRESS ON FILE |
| TIGER ATHLETIC BOOSTER CLUB | PO BOX 2149 MOUNT PLEASANT TX 75456 |
| TII LOGISTICS, INC. | 100 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| TIIE NASH ENGINEERING COMPANY | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| TIIU V KUTT | ADDRESS ON FILE |
| TIJERINO, JORGE A. | 12501 HICKMAN PL DENVER CO 80239 |
| TIKAM S MATAI | ADDRESS ON FILE |
| TIKI TRUCKING | ADDRESS ON FILE |
| TIKI TRUCKING LP | 100 E WHITESTONE BLVD STE 148 PMB 362 CEDAR PARK TX 78613-6902 |
| TILAK R ANAND | ADDRESS ON FILE |
| TILAK R VASHI | ADDRESS ON FILE |
| TILE COUNCIL OF NORTH AMERICA | 100 CLEMSON RESEARCH BLVD ANDERSON SC 29625 |
| TILGHMAN, ANTHONY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TILL, CHERYL L | 2501 AXMINSTER DR GRAND PRAIRIE TX 75050-2006 |
| TILLERD SMITH | ADDRESS ON FILE |
| TILLERY, JIMMY DALE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TILLERY, LISA, PR OF THE | ESTATE OF JACK E REDMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TILLERY, PATRICIA C, PR OF THE | ESTATE OF ROMEO TILLERY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TILLEY, JOSEPH R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TILLIE S GODT | ADDRESS ON FILE |
| TILLISON, SAMMY | 7593 SH 259 S HENDERSON TX 75654 |
| TILLMAN E ETHRIDGE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TILLMAN E ETHRIDGE JR TRUSTEE | TESTAMENTARY TRUST OF NELLIE M ETHRIDGE PO BOX 1619 MOUNT PLEASANT TX 75456 |
| TILLMAN E ETHRIDGE JR TTEE | ADDRESS ON FILE |
| TILLMAN LATHAM | ADDRESS ON FILE |
| TILLMAN LATHAM | ADDRESS ON FILE |
| TILLMAN WARD | ADDRESS ON FILE |
| TILLMAN, BETTY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TILLMAN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TILLMAN, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TILLMAN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TILMAN L WALKER | ADDRESS ON FILE |
| TILMAN MCDANIEL | ADDRESS ON FILE |
| TILMAN, DONALD A | 302 LEAH LN HARRISONVILLE MO 64701 |
| TILTON C EVANS JR | ADDRESS ON FILE |
| TILTON, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TILTON, LORI | 4146 ALLEGHENY DRIVE NEWPORT MI 48166 |
| TILTON, WILLIAM | 4146 ALLEGHENY DRIVE NEWPORT MI 48166 |
| TILWELL, GLORIA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TILWELL, GLORIA | 414 PINE GROVE RD LUGOFF SC 29078 |
| TIM A PERRY | ADDRESS ON FILE |
| TIM A TOLSON AND PAT A TOLSON | ADDRESS ON FILE |
| TIM A TOLSON AND PAT A TOLSON | ADDRESS ON FILE |
| TIM AND CASEY ASHMORE | ADDRESS ON FILE |
| TIM BENSON | ADDRESS ON FILE |
| TIM BROWN | ADDRESS ON FILE |
| TIM D DIER | ADDRESS ON FILE |
| TIM DENNIS | ADDRESS ON FILE |
| TIM DEWAYNE LASSETTER | ADDRESS ON FILE |
| TIM DEWAYNE LASSETTER | ADDRESS ON FILE |
| TIM E WALKOWIAK | ADDRESS ON FILE |
| TIM ENGLISH | ADDRESS ON FILE |
| TIM FARLEY | ADDRESS ON FILE |
| TIM FRAWLEY | ADDRESS ON FILE |
| TIM G DOSKOCIL | ADDRESS ON FILE |
| TIM HANKIS | ADDRESS ON FILE |
| TIM HARTLEY | ADDRESS ON FILE |
| TIM HOOD | ADDRESS ON FILE |
| TIM JOST | ADDRESS ON FILE |
| TIM KELLER | ADDRESS ON FILE |
| TIM KEN COMPANY | 1835 DUEBER AVE. SW CANTON OH 44706-0932 |
| TIM KENYON | ADDRESS ON FILE |
| TIM KESSLER | ADDRESS ON FILE |
| TIM L ABLES | ADDRESS ON FILE |
| TIM L CROW | ADDRESS ON FILE |
| TIM L HOLLIFIELD | ADDRESS ON FILE |
| TIM LASSETTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIM LEE ROBBINS | ADDRESS ON FILE |
| TIM LONGENBAUGH | ADDRESS ON FILE |
| TIM M HARPER | ADDRESS ON FILE |
| TIM MOYER | ADDRESS ON FILE |
| TIM P & FLOY R PARSONS | ADDRESS ON FILE |
| TIM P & FLOY R PARSONS | ADDRESS ON FILE |
| TIM PRESTON | ADDRESS ON FILE |
| TIM R BUSCH | ADDRESS ON FILE |
| TIM R CHRISTOFFERSON | ADDRESS ON FILE |
| TIM ROBBINS | ADDRESS ON FILE |
| TIM S WILLIS | ADDRESS ON FILE |
| TIM SCHIPPER | ADDRESS ON FILE |
| TIM SHAW | ADDRESS ON FILE |
| TIM STORER | ADDRESS ON FILE |
| TIM SULLIVAN | ADDRESS ON FILE |
| TIM SULLIVAN | ADDRESS ON FILE |
| TIM SZIMINSKI | ADDRESS ON FILE |
| TIM TACKETT | ADDRESS ON FILE |
| TIM W MCGOODWIN | ADDRESS ON FILE |
| TIM WERNICKE | ADDRESS ON FILE |
| TIMA BRANDS INC | 5050 W LOVERS LN DALLAS TX 75209 |
| TIMBER POINT APARTMENTS LP | 5900 GREENS RD HUMBLE TX 77396 |
| TIMBER RIDGE HOUSING II LTD | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| TIMBER RIDGE HOUSING LTD | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| TIMBER RUN LIMITED PARTNERSHIP | 3030 HIRSCHFIELD RD HOUSTON TX 77373 |
| TIMBERCREST LLC | DBA TIMBERCREST APARTMENTS 1020 SUGAR LANE PALESTINE TX 75801 |
| TIMBERGLEN GRANTOR TRUST | ADDRESS ON FILE |
| TIMBERHORN IT SOLUTIONS | 3000 INTERNET BLVD STE 100 FRISCO TX 75034 |
| TIMBERHORN LLC | 3000 INTERNET BLVD STE 100 FRISCO TX 75034 |
| TIMBERLAKE & DICKSON INC | PO BOX 551667 DALLAS TX 75355-1667 |
| TIMBERLAKE, WALTER E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TIMBERLAND EQUIPMENT LIMITED | 459 INDUSTRIAL AVE WOODSTOCK ON N4S 7Z2 CANADA |
| TIMBERLAND EQUIPMENT LIMITED | 459 INDUSTRIAL AVE PO BOX 490 WOODSTOCK ON N4S 7Z2 CANADA |
| TIMBERLINE FOREST APARTMENTS | STEVEN D. POOCK PO BOX 984 SUGAR LAND TX 77487 |
| TIMBERROCK RAILROAD | LOIS ZIESENIS BIN #150077 PO BOX 790343 ST LOUIS MO 63179-0343 |
| TIME WARNER CABLE | 400 ATLANTIC ST STE 6 STAMFORD CT 06901-3533 |
| TIME WARNER CABLE | PO BOX 650063 DALLAS TX 75265-0063 |
| TIME WARNER CABLE | PO BOX 60074 CITY INDUSTRY CA 91716 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER CABLE BUSINESS CLASS | 1776 N. GREENVILLE AVE. DALLAS TX 75081 |
| TIMEVALUE SOFTWARE | 22 MAUCHLY IRVINE CA 92618 |
| TIMKEN GEARS & SERVICES INC | PO BOX 223729 PITTSBURGH PA 15251-2729 |
| TIMM, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIMME, GEORGE AND BRIDGET | 199 OCTOPUS AVE NE OCEAN SHORES WA 98569-9450 |
| TIMMEY LYNN MEYERS | ADDRESS ON FILE |
| TIMMIE HARPER | ADDRESS ON FILE |
| TIMMIE RAY JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMMIE W GOODWIN | ADDRESS ON FILE |
| TIMMONS, SHERRY A, PR OF THE | ESTATE OF MARGARET JANKIEWICZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TIMMOTHY ODDSON | ADDRESS ON FILE |
| TIMMS, CHARLES | 5893 HIGHWAY 64 FARMINGTON NM 87401 |
| TIMMS, PAUL W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TIMMS, THOMAS F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TIMMY A MOODY | ADDRESS ON FILE |
| TIMMY ALAN MULLINS | ADDRESS ON FILE |
| TIMMY HILL | ADDRESS ON FILE |
| TIMMY JON WILLIAMSON | ADDRESS ON FILE |
| TIMMY K GOSS | ADDRESS ON FILE |
| TIMMY LANGE | ADDRESS ON FILE |
| TIMMY MARBERRY | ADDRESS ON FILE |
| TIMMY MOODY | ADDRESS ON FILE |
| TIMMY O ANJUWON | ADDRESS ON FILE |
| TIMMY P MARBERRY | ADDRESS ON FILE |
| TIMMY R HILL | ADDRESS ON FILE |
| TIMO KOKKONEN | ADDRESS ON FILE |
| TIMOTHY A ALFORD | ADDRESS ON FILE |
| TIMOTHY A ANGELL | ADDRESS ON FILE |
| TIMOTHY A BELL | ADDRESS ON FILE |
| TIMOTHY A BREHM | ADDRESS ON FILE |
| TIMOTHY A BULK | ADDRESS ON FILE |
| TIMOTHY A CONNARD | ADDRESS ON FILE |
| TIMOTHY A COTTER | ADDRESS ON FILE |
| TIMOTHY A HOPE | ADDRESS ON FILE |
| TIMOTHY A MITCHELL | ADDRESS ON FILE |
| TIMOTHY A PIERCE | ADDRESS ON FILE |
| TIMOTHY A PIERCE | ADDRESS ON FILE |
| TIMOTHY A REICHARD | ADDRESS ON FILE |
| TIMOTHY A RIDENS | ADDRESS ON FILE |
| TIMOTHY A SMITH | ADDRESS ON FILE |
| TIMOTHY A SMITH | ADDRESS ON FILE |
| TIMOTHY A SMITH | ADDRESS ON FILE |
| TIMOTHY A SPRATT | ADDRESS ON FILE |
| TIMOTHY A WADE | ADDRESS ON FILE |
| TIMOTHY A WEST | ADDRESS ON FILE |
| TIMOTHY ACUFF | ADDRESS ON FILE |
| TIMOTHY ALAN GROH | ADDRESS ON FILE |
| TIMOTHY ALAN JONES | ADDRESS ON FILE |
| TIMOTHY ALAN WARREN | ADDRESS ON FILE |
| TIMOTHY ALAN WARREN | ADDRESS ON FILE |
| TIMOTHY ALAN WINKLE | ADDRESS ON FILE |
| TIMOTHY ALEXANDER | ADDRESS ON FILE |
| TIMOTHY ALLEN MCCONNELL | ADDRESS ON FILE |
| TIMOTHY ALLEN THULIEN | ADDRESS ON FILE |
| TIMOTHY ALLEN WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY ANDREW COFFING | ADDRESS ON FILE |
| TIMOTHY ANDREW COLLINS | ADDRESS ON FILE |
| TIMOTHY ANTWAUN LOVELACE | ADDRESS ON FILE |
| TIMOTHY AUZSTON | ADDRESS ON FILE |
| TIMOTHY B COX | ADDRESS ON FILE |
| TIMOTHY B LACY | ADDRESS ON FILE |
| TIMOTHY B MARCUM | ADDRESS ON FILE |
| TIMOTHY B PARRIS | ADDRESS ON FILE |
| TIMOTHY BAILEY FRANCHUK | ADDRESS ON FILE |
| TIMOTHY BARTON | ADDRESS ON FILE |
| TIMOTHY BELCHER | ADDRESS ON FILE |
| TIMOTHY BENNETT | ADDRESS ON FILE |
| TIMOTHY BERT BENNETT | ADDRESS ON FILE |
| TIMOTHY BERT BENNETT | ADDRESS ON FILE |
| TIMOTHY BLAKE RAGAN | ADDRESS ON FILE |
| TIMOTHY BLAKE RAGAN | ADDRESS ON FILE |
| TIMOTHY BLANCHARD | ADDRESS ON FILE |
| TIMOTHY BOTTOM | ADDRESS ON FILE |
| TIMOTHY BRANSTETTER | ADDRESS ON FILE |
| TIMOTHY BRET LOWRY AND | ADDRESS ON FILE |
| TIMOTHY BRET LOWRY AND | ADDRESS ON FILE |
| TIMOTHY BROWN | ADDRESS ON FILE |
| TIMOTHY BUD LEWIS | ADDRESS ON FILE |
| TIMOTHY BULK | ADDRESS ON FILE |
| TIMOTHY C BOGGESS | ADDRESS ON FILE |
| TIMOTHY C DUNN | ADDRESS ON FILE |
| TIMOTHY C JOHNSON | ADDRESS ON FILE |
| TIMOTHY C MCGUIRE | ADDRESS ON FILE |
| TIMOTHY C NORWOOD | ADDRESS ON FILE |
| TIMOTHY C PRENGER | ADDRESS ON FILE |
| TIMOTHY CALSYN | ADDRESS ON FILE |
| TIMOTHY CANTRELL | ADDRESS ON FILE |
| TIMOTHY CASH | ADDRESS ON FILE |
| TIMOTHY CHANCE WAGGONER | ADDRESS ON FILE |
| TIMOTHY CHARLES HENDEL | ADDRESS ON FILE |
| TIMOTHY CHILDRESS | ADDRESS ON FILE |
| TIMOTHY CLANTON | ADDRESS ON FILE |
| TIMOTHY CLARK | ADDRESS ON FILE |
| TIMOTHY CLOUSER | ADDRESS ON FILE |
| TIMOTHY COFFING | ADDRESS ON FILE |
| TIMOTHY CUNNINGHAM | ADDRESS ON FILE |
| TIMOTHY CURTIS | ADDRESS ON FILE |
| TIMOTHY D FOWLER | ADDRESS ON FILE |
| TIMOTHY D GEST | ADDRESS ON FILE |
| TIMOTHY D GILDER | ADDRESS ON FILE |
| TIMOTHY D HILDRETH | ADDRESS ON FILE |
| TIMOTHY D MEYER | ADDRESS ON FILE |
| TIMOTHY D PERMAN | ADDRESS ON FILE |
| TIMOTHY D SPICER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY D SULLIVAN | ADDRESS ON FILE |
| TIMOTHY D. PALMER | ADDRESS ON FILE |
| TIMOTHY DAILEY | ADDRESS ON FILE |
| TIMOTHY DALE MASON | ADDRESS ON FILE |
| TIMOTHY DANIEL SULLIVAN | ADDRESS ON FILE |
| TIMOTHY DAVID BENNETT | ADDRESS ON FILE |
| TIMOTHY DAVIS | ADDRESS ON FILE |
| TIMOTHY DEASON | ADDRESS ON FILE |
| TIMOTHY DELOREY | ADDRESS ON FILE |
| TIMOTHY DIEHL | ADDRESS ON FILE |
| TIMOTHY DIXON | ADDRESS ON FILE |
| TIMOTHY DIXON | ADDRESS ON FILE |
| TIMOTHY DUANE MCCALL | ADDRESS ON FILE |
| TIMOTHY DWAIN MASH | ADDRESS ON FILE |
| TIMOTHY DWAYNE DEASON | ADDRESS ON FILE |
| TIMOTHY E BLACK | ADDRESS ON FILE |
| TIMOTHY E COMER | ADDRESS ON FILE |
| TIMOTHY E DALY | ADDRESS ON FILE |
| TIMOTHY E GRAY | ADDRESS ON FILE |
| TIMOTHY E GRAY | ADDRESS ON FILE |
| TIMOTHY E HURST | ADDRESS ON FILE |
| TIMOTHY E MORGAN | ADDRESS ON FILE |
| TIMOTHY E RIEGER | ADDRESS ON FILE |
| TIMOTHY E SAMPLE | ADDRESS ON FILE |
| TIMOTHY E SHAW | ADDRESS ON FILE |
| TIMOTHY E STEWART | ADDRESS ON FILE |
| TIMOTHY E THOMAS | ADDRESS ON FILE |
| TIMOTHY EDWARD GOOTZ | ADDRESS ON FILE |
| TIMOTHY EDWARD WOODS | ADDRESS ON FILE |
| TIMOTHY EDWARDS | ADDRESS ON FILE |
| TIMOTHY EVERITT | ADDRESS ON FILE |
| TIMOTHY F FRYE | ADDRESS ON FILE |
| TIMOTHY F KELLY | ADDRESS ON FILE |
| TIMOTHY F O BRIEN | ADDRESS ON FILE |
| TIMOTHY F SULLIVAN | ADDRESS ON FILE |
| TIMOTHY FARLEY | ADDRESS ON FILE |
| TIMOTHY FAULK | ADDRESS ON FILE |
| TIMOTHY FEUREY | ADDRESS ON FILE |
| TIMOTHY FISH | ADDRESS ON FILE |
| TIMOTHY FREDERICK EAST | ADDRESS ON FILE |
| TIMOTHY G MURPHY | ADDRESS ON FILE |
| TIMOTHY G MURRAY | ADDRESS ON FILE |
| TIMOTHY G PAYNE | ADDRESS ON FILE |
| TIMOTHY G POWELL | ADDRESS ON FILE |
| TIMOTHY G TACKETT | ADDRESS ON FILE |
| TIMOTHY GANNON | ADDRESS ON FILE |
| TIMOTHY GENE MITCHELL | ADDRESS ON FILE |
| TIMOTHY GERALD PARKER | ADDRESS ON FILE |
| TIMOTHY GEST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY GILDER | ADDRESS ON FILE |
| TIMOTHY GRAY | ADDRESS ON FILE |
| TIMOTHY GREGORY TERRYAH | ADDRESS ON FILE |
| TIMOTHY H DIXON | ADDRESS ON FILE |
| TIMOTHY H DIXON | ADDRESS ON FILE |
| TIMOTHY H DOUGHERTY | ADDRESS ON FILE |
| TIMOTHY H MAY | ADDRESS ON FILE |
| TIMOTHY H REYNOLDS | ADDRESS ON FILE |
| TIMOTHY HAROLD DUNN | ADDRESS ON FILE |
| TIMOTHY HARVEY | ADDRESS ON FILE |
| TIMOTHY HICKMAN | ADDRESS ON FILE |
| TIMOTHY HOGAN | ADDRESS ON FILE |
| TIMOTHY HOPE | ADDRESS ON FILE |
| TIMOTHY HUNTER THOMPSON | ADDRESS ON FILE |
| TIMOTHY I IRWIN | ADDRESS ON FILE |
| TIMOTHY J ABRAHAM | ADDRESS ON FILE |
| TIMOTHY J BALOH | ADDRESS ON FILE |
| TIMOTHY J BOYLE | ADDRESS ON FILE |
| TIMOTHY J CHALKEY | ADDRESS ON FILE |
| TIMOTHY J DELOREY | ADDRESS ON FILE |
| TIMOTHY J EWER | ADDRESS ON FILE |
| TIMOTHY J GODEAU | ADDRESS ON FILE |
| TIMOTHY J GREANEY | ADDRESS ON FILE |
| TIMOTHY J HAMMONS | ADDRESS ON FILE |
| TIMOTHY J HANCOCK | ADDRESS ON FILE |
| TIMOTHY J HOFFMAN | ADDRESS ON FILE |
| TIMOTHY J IANNUZZI | ADDRESS ON FILE |
| TIMOTHY J KELLY | ADDRESS ON FILE |
| TIMOTHY J KENNEY | ADDRESS ON FILE |
| TIMOTHY J LYONS | ADDRESS ON FILE |
| TIMOTHY J MC CARTHY | ADDRESS ON FILE |
| TIMOTHY J PELFREY | ADDRESS ON FILE |
| TIMOTHY J PHILLIPS | ADDRESS ON FILE |
| TIMOTHY J SPELDE | ADDRESS ON FILE |
| TIMOTHY J TITUS | ADDRESS ON FILE |
| TIMOTHY J WATERMILLER | ADDRESS ON FILE |
| TIMOTHY J WHEELER | ADDRESS ON FILE |
| TIMOTHY J WHITE | ADDRESS ON FILE |
| TIMOTHY J WOLTERINK | ADDRESS ON FILE |
| TIMOTHY J. HOYT | ADDRESS ON FILE |
| TIMOTHY JACOB HARVEY | 303 KILGORE DR HENDERSON TX 75652-5215 |
| TIMOTHY JAMES | ADDRESS ON FILE |
| TIMOTHY JAMES MELANCON | ADDRESS ON FILE |
| TIMOTHY JAY CANTRELL | ADDRESS ON FILE |
| TIMOTHY JAY TALLEY | ADDRESS ON FILE |
| TIMOTHY JENSON | ADDRESS ON FILE |
| TIMOTHY JEROME SCOGGINS | ADDRESS ON FILE |
| TIMOTHY JOHN DRISCOLL | ADDRESS ON FILE |
| TIMOTHY JOHN O'CONNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY JOHN YOCH | ADDRESS ON FILE |
| TIMOTHY JOSEPH WYGANT | ADDRESS ON FILE |
| TIMOTHY K ZACHARY | ADDRESS ON FILE |
| TIMOTHY KLAUS | ADDRESS ON FILE |
| TIMOTHY L DEASON | ADDRESS ON FILE |
| TIMOTHY L ENFINGER | ADDRESS ON FILE |
| TIMOTHY L GRIFFIN | ADDRESS ON FILE |
| TIMOTHY L JOHNS | ADDRESS ON FILE |
| TIMOTHY L KELLER | ADDRESS ON FILE |
| TIMOTHY L ROBINSON | ADDRESS ON FILE |
| TIMOTHY L STEELE | ADDRESS ON FILE |
| TIMOTHY L STRICKLEY | ADDRESS ON FILE |
| TIMOTHY L TOBEY | ADDRESS ON FILE |
| TIMOTHY L YODER | ADDRESS ON FILE |
| TIMOTHY LACROIX | ADDRESS ON FILE |
| TIMOTHY LAMAR ACUFF | ADDRESS ON FILE |
| TIMOTHY LANE CURTIS | ADDRESS ON FILE |
| TIMOTHY LANE CURTIS | ADDRESS ON FILE |
| TIMOTHY LANE TAYLOR | ADDRESS ON FILE |
| TIMOTHY LEE ALLEN | ADDRESS ON FILE |
| TIMOTHY LEE CROSS | ADDRESS ON FILE |
| TIMOTHY LEE GAHAN | ADDRESS ON FILE |
| TIMOTHY LEE WRIGHT | ADDRESS ON FILE |
| TIMOTHY LEONARD RICH | ADDRESS ON FILE |
| TIMOTHY LEWIS | ADDRESS ON FILE |
| TIMOTHY LOUIS JACKSON | ADDRESS ON FILE |
| TIMOTHY M DEIGNAN | ADDRESS ON FILE |
| TIMOTHY M GERHART | ADDRESS ON FILE |
| TIMOTHY M GRIFFITH | ADDRESS ON FILE |
| TIMOTHY M GUIZAR | ADDRESS ON FILE |
| TIMOTHY M HARRISON | ADDRESS ON FILE |
| TIMOTHY M KRING | ADDRESS ON FILE |
| TIMOTHY M SHEA | ADDRESS ON FILE |
| TIMOTHY MACIK | ADDRESS ON FILE |
| TIMOTHY MARK LAWRENCE | ADDRESS ON FILE |
| TIMOTHY MARK MCLEAN | ADDRESS ON FILE |
| TIMOTHY MARQUEEN | ADDRESS ON FILE |
| TIMOTHY MASON | ADDRESS ON FILE |
| TIMOTHY MATOUS | ADDRESS ON FILE |
| TIMOTHY MCCAFFERTY | ADDRESS ON FILE |
| TIMOTHY MCCAULEY | ADDRESS ON FILE |
| TIMOTHY MICHAEL CORNWALL | ADDRESS ON FILE |
| TIMOTHY MICHAEL GOOD | ADDRESS ON FILE |
| TIMOTHY MOORE | ADDRESS ON FILE |
| TIMOTHY MUECK | ADDRESS ON FILE |
| TIMOTHY MURPHY | ADDRESS ON FILE |
| TIMOTHY N O'CONNOR | ADDRESS ON FILE |
| TIMOTHY N TITSWORTH | ADDRESS ON FILE |
| TIMOTHY N TOOMEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY NESBIT | ADDRESS ON FILE |
| TIMOTHY NEWMAN | ADDRESS ON FILE |
| TIMOTHY NMN MABRY | ADDRESS ON FILE |
| TIMOTHY NORWOOD | ADDRESS ON FILE |
| TIMOTHY O POTTINGER | ADDRESS ON FILE |
| TIMOTHY O'SHEA | ADDRESS ON FILE |
| TIMOTHY OSCAR BROWN | ADDRESS ON FILE |
| TIMOTHY P BOHANNON | ADDRESS ON FILE |
| TIMOTHY P CIMINO | ADDRESS ON FILE |
| TIMOTHY P GETZLAFF | ADDRESS ON FILE |
| TIMOTHY P GILBREATH | ADDRESS ON FILE |
| TIMOTHY P LONG | ADDRESS ON FILE |
| TIMOTHY P LUKE | ADDRESS ON FILE |
| TIMOTHY P PAYNE | ADDRESS ON FILE |
| TIMOTHY P PAYNE | ADDRESS ON FILE |
| TIMOTHY P SULLIVAN | ADDRESS ON FILE |
| TIMOTHY P VALLELY | ADDRESS ON FILE |
| TIMOTHY PARKER | ADDRESS ON FILE |
| TIMOTHY PATRICK BUCHANAN | ADDRESS ON FILE |
| TIMOTHY PAUL MAJOROS | ADDRESS ON FILE |
| TIMOTHY PAUL SMITH | ADDRESS ON FILE |
| TIMOTHY PAUL SMITH | ADDRESS ON FILE |
| TIMOTHY PAUL WOOD | ADDRESS ON FILE |
| TIMOTHY PEAVLER | ADDRESS ON FILE |
| TIMOTHY PETER CLOUSER | ADDRESS ON FILE |
| TIMOTHY PIERCE | ADDRESS ON FILE |
| TIMOTHY POWELL | ADDRESS ON FILE |
| TIMOTHY PRICE | ADDRESS ON FILE |
| TIMOTHY PRICE WILCOXSON | ADDRESS ON FILE |
| TIMOTHY R ALLEN SR | ADDRESS ON FILE |
| TIMOTHY R ARCHER | ADDRESS ON FILE |
| TIMOTHY R GOULD | ADDRESS ON FILE |
| TIMOTHY R HARRIS | ADDRESS ON FILE |
| TIMOTHY R JORDAN | ADDRESS ON FILE |
| TIMOTHY R KORFF | ADDRESS ON FILE |
| TIMOTHY R VARDARO | ADDRESS ON FILE |
| TIMOTHY RAGAN | ADDRESS ON FILE |
| TIMOTHY RAY ARNOLD | ADDRESS ON FILE |
| TIMOTHY RAY NESBIT | ADDRESS ON FILE |
| TIMOTHY RAY NESBIT | ADDRESS ON FILE |
| TIMOTHY RAY NESBIT | ADDRESS ON FILE |
| TIMOTHY RAY PARSONS | ADDRESS ON FILE |
| TIMOTHY RAY WHITSON | ADDRESS ON FILE |
| TIMOTHY RAYMOND MATOUS | ADDRESS ON FILE |
| TIMOTHY RAYMOND OLESIAK | ADDRESS ON FILE |
| TIMOTHY REITANO | ADDRESS ON FILE |
| TIMOTHY ROBERT ANDERSON | ADDRESS ON FILE |
| TIMOTHY ROGAN | ADDRESS ON FILE |
| TIMOTHY ROYAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY ROYCE BYRD | ADDRESS ON FILE |
| TIMOTHY S BEALE | ADDRESS ON FILE |
| TIMOTHY S BOWDEN | ADDRESS ON FILE |
| TIMOTHY S BURDICK | ADDRESS ON FILE |
| TIMOTHY S ELLSWORTH | ADDRESS ON FILE |
| TIMOTHY S FACCIANI | ADDRESS ON FILE |
| TIMOTHY S JACKSON | ADDRESS ON FILE |
| TIMOTHY S LEDFORD | ADDRESS ON FILE |
| TIMOTHY S MCDONNELL | ADDRESS ON FILE |
| TIMOTHY S NEALON | ADDRESS ON FILE |
| TIMOTHY S PRESLEY | ADDRESS ON FILE |
| TIMOTHY S RICHARDS | ADDRESS ON FILE |
| TIMOTHY SAMPSON | ADDRESS ON FILE |
| TIMOTHY SCOTT MCDANIEL | ADDRESS ON FILE |
| TIMOTHY SERGIUS ANDREYCHEK | ADDRESS ON FILE |
| TIMOTHY SLATER | ADDRESS ON FILE |
| TIMOTHY STEPHENS | ADDRESS ON FILE |
| TIMOTHY SULLIVAN | ADDRESS ON FILE |
| TIMOTHY SULLIVAN | ADDRESS ON FILE |
| TIMOTHY T DRAIN | ADDRESS ON FILE |
| TIMOTHY TANTON | ADDRESS ON FILE |
| TIMOTHY TAYLOR | ADDRESS ON FILE |
| TIMOTHY TERRYAH | ADDRESS ON FILE |
| TIMOTHY THAKAS | ADDRESS ON FILE |
| TIMOTHY V MILLER | ADDRESS ON FILE |
| TIMOTHY V SLIMP | ADDRESS ON FILE |
| TIMOTHY W BROOKS | ADDRESS ON FILE |
| TIMOTHY W DANTZLER | ADDRESS ON FILE |
| TIMOTHY W HATLEY | ADDRESS ON FILE |
| TIMOTHY W HATLEY | ADDRESS ON FILE |
| TIMOTHY W KETZENBERG | ADDRESS ON FILE |
| TIMOTHY W LANIER | ADDRESS ON FILE |
| TIMOTHY W PUGH | ADDRESS ON FILE |
| TIMOTHY W RYAN | ADDRESS ON FILE |
| TIMOTHY W YOUNG | ADDRESS ON FILE |
| TIMOTHY WARREN | ADDRESS ON FILE |
| TIMOTHY WAYNE CULLITON | ADDRESS ON FILE |
| TIMOTHY WAYNE EDWARDS | ADDRESS ON FILE |
| TIMOTHY WAYNE FERGUSON | ADDRESS ON FILE |
| TIMOTHY WAYNE MELTON | ADDRESS ON FILE |
| TIMOTHY WAYNE STEPHENS | ADDRESS ON FILE |
| TIMOTHY WAYNE YANCY | ADDRESS ON FILE |
| TIMOTHY WHITSON | ADDRESS ON FILE |
| TIMOTHY WILLIAM GROFF | ADDRESS ON FILE |
| TIMOTHY WINKLE | ADDRESS ON FILE |
| TIMOTHY WOODS | ADDRESS ON FILE |
| TIMOTHY WYGANT | ADDRESS ON FILE |
| TIMSCO INC | PO BOX 117 TYLER TX 75710 |
| TIMSCO INTERNATIONAL INC | 1951 UNIVERSITY BUSINESS DR STE 121 MCKINNEY TX 75071 |

| Claim Name | Address Information |
| --- | --- |
| TIMSCO TEXAS INDUSTRIAL | MAINTANCE SUPPLY CO 1951 UNIVERSITY BUSINESS DRIVE - SUITE 121 MCKINNEY TX 75071 |
| TIN INC | 6400 POPLAR AVE MEMPHIS TN 38197-0198 |
| TIN INC FKA TEMPLE INLAND INC | 6400 POPLAR AVE MEMPHIS TN 38197-0198 |
| TINA A KAUFFMAN | ADDRESS ON FILE |
| TINA A PETROSKY | ADDRESS ON FILE |
| TINA BACKBURN | ADDRESS ON FILE |
| TINA BEVERS | ADDRESS ON FILE |
| TINA BRADSHAW | ADDRESS ON FILE |
| TINA C COOPER | ADDRESS ON FILE |
| TINA CAMPBELL | ADDRESS ON FILE |
| TINA CHANDLER | ADDRESS ON FILE |
| TINA COOPER | ADDRESS ON FILE |
| TINA COX | ADDRESS ON FILE |
| TINA CRISPO | ADDRESS ON FILE |
| TINA DALBY | ADDRESS ON FILE |
| TINA DILLARD | ADDRESS ON FILE |
| TINA ELAINE TEAGUE | ADDRESS ON FILE |
| TINA ELAINE TEAGUE | ADDRESS ON FILE |
| TINA GAIL CARLTON | ADDRESS ON FILE |
| TINA GAIL CARLTON | ADDRESS ON FILE |
| TINA GAIL DODGE | ADDRESS ON FILE |
| TINA GETMAN | ADDRESS ON FILE |
| TINA GETMAN | ADDRESS ON FILE |
| TINA GETMAN | ADDRESS ON FILE |
| TINA GREENE | ADDRESS ON FILE |
| TINA KING-ABRAHAM | ADDRESS ON FILE |
| TINA L KUZIN | ADDRESS ON FILE |
| TINA L ROBERSON | ADDRESS ON FILE |
| TINA L SANDERS | ADDRESS ON FILE |
| TINA L TOBUREN | ADDRESS ON FILE |
| TINA L TRENKLER | ADDRESS ON FILE |
| TINA L WHITE | ADDRESS ON FILE |
| TINA LOUISE HOLLIDAY | ADDRESS ON FILE |
| TINA LYNN BELL | ADDRESS ON FILE |
| TINA M CARRELLI | ADDRESS ON FILE |
| TINA M ONORATO | ADDRESS ON FILE |
| TINA M PIVER | ADDRESS ON FILE |
| TINA M SANGERMANO | ADDRESS ON FILE |
| TINA M STRATTON | ADDRESS ON FILE |
| TINA M WARD | ADDRESS ON FILE |
| TINA MARIE LOCONTE | ADDRESS ON FILE |
| TINA MCCOY | ADDRESS ON FILE |
| TINA R BELZ | ADDRESS ON FILE |
| TINA R COLLINS | ADDRESS ON FILE |
| TINA SCHWARTZ | ADDRESS ON FILE |
| TINA TEAGUE | ADDRESS ON FILE |
| TINA THRAILKILL | ADDRESS ON FILE |
| TINA WESTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TINA Y MAES | ADDRESS ON FILE |
| TINASHE MABVUNDWE | ADDRESS ON FILE |
| TINDALL, BILLY JOE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TINDALL, BILLY JOE | 56 WEST SECOND PO BOX 2103 BLOOMINGTON TX 77951-2103 |
| TINDALL, PRIESTLEY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| TINER, GLEN MARION | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TING Y FANG | ADDRESS ON FILE |
| TINGEN, AMY DAVIS | 841 PAYNES TAVERN RD ROXBORO NC 27574 |
| TINGEN, AMY DAVIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TINGEN, GEORGE STANLEY | 841 PAYNES TAVERN RD ROXBORO NC 27574 |
| TINGEN, GEORGE STANLEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TINGEN, JANET | 4580 PINEVIEW RD LAS CRUCES NM 88007 |
| TINGLE, LISA | 10318 MISSION CREEK CONVERSE TX 78109 |
| TINGLE, LISA | LAW OFFICES OF BEER & KING, P.C. BARRY H. BEER WELLS FARGO BANK BLDG., SUITE 303 750 EAST MULBERRY AVENUE SAN ANTONIO TX 78212-3154 |
| TINGUE BROWN & CO | 309 DIVIDEND DR PEACHTREE CITY GA 30269 |
| TINKER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TINKHAM, PETER | ADDRESS ON FILE |
| TINKHAM, PETER | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| TINUCCI, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TINYAU RICHARD LO | ADDRESS ON FILE |
| TIOGA PIPE SUPPLY COMPANY INC | 2450 WHEATSHEAF LANE PHILADELPHIA PA 19137 |
| TIOGA PIPE SUPPLY COMPANY INC | W510074 PO BOX 7777 PHILADELPHIA PA 19175-0074 |
| TIOGA PIPE SUPPLY COMPANY INC | 616 FM1960 W .#700 HOUSTON TX 77090 |
| TIOGA UNITED METH CHCH | ADDRESS ON FILE |
| TIPPENS, ESKRAY | 803 MELROSE DR RICHARDSON TX 75080-4037 |
| TIPPING, GLENN F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TIPPING, JAMES R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TIPPIT, EMILY R | 3900 RUSK ST #A HOUSTON TX 77023-1031 |
| TIPTON, DORIS, PR OF THE | ESTATE OF JACK W MCDANIEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TIPTON, DOYLE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TIPTON, FLORENDA, PR OF THE | ESTATE OF BILL TIPTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TIPTON, RANDY M | ADDRESS ON FILE |
| TIRABASSI, JOHN, PR OF THE | ESTATE OF PATRICA R TIRABASSI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TIRADO CORTEZ, LINDOR | O'HIGGINS 644 VICUNA MACKENNA QUINTERO VALPARAISO 012345678 CHILE |
| TIRCK, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIREY, TOMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TIRSO CARPIZO | ADDRESS ON FILE |
| TIRTH M MIRCHANDANI | ADDRESS ON FILE |
| TIRUMANI R SATYAN-SHARMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIRZO MELGOZA | ADDRESS ON FILE |
| TIS, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TISCHLER, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TISCHLER, RON | 2057 COWLES COMMONS SAN JOSE CA 95125 |
| TISCHLER/KOCUREK | 107 SOUTH MAYS ROUND ROCK TX 78664 |
| TISHA ANN TAYLOR | ADDRESS ON FILE |
| TISHA HARVEY | ADDRESS ON FILE |
| TISHA LYNNE HARVEY | ADDRESS ON FILE |
| TISHA WEBSTER | ADDRESS ON FILE |
| TISHMAN LIQUIDATINC CORP | THE PRENTICE HALL CORP SYSTEM 15 COLUMBUS CIRCLE NEW YORK NY 10023-7773 |
| TISHMAN LIQUIDATING CORP | FABIANI COHEN & HALL LLP 570 LEXINGTON AVENUE NEW YORK NY 10022 |
| TISHMAN LIQUIDATING CORP | THE PRENTICE HALL CORP SYSTEM 15 COLUMBUS CIRCLE NEW YORK NY 10023-7773 |
| TISHMAN REALTY & CONSTRUCTION | 100 PARK AVENUE NEW YORK NY 10017-5502 |
| TISHMAN REALTY & CONSTRUCTION | MCMAHON, MARTINE & GALLAGHER 55 WASHINGTON STREET, SUITE 720 BROOKLYN NY 11201 |
| TISHMAN REALTY & CONSTRUCTION | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| TITAN CAPITAL HOLDINGS AGGREGATOR L.P. | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| TITAN CAPITAL HOLDINGS AGGREGATOR LP | CAPITAL RESEARCH 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| TITAN ENERGY MARKETS LLC | 2275 SILAS DEANE HWY 3RD FLOOR ROCKY HILL CT 06067 |
| TITAN ENGINEERING INC | PO BOX 1443 BALTIMORE MD 21203-4443 |
| TITAN ENGINEERING INC | 2340 E TRINITY MILLS RD STE 250 CARROLLTON TX 75006 |
| TITAN ENGINEERING INC | 12100 FORD RD #401 DALLAS TX 75234-7204 |
| TITAN INVESTMENT HOLDINGS (CT) LP | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| TITAN INVESTMENT HOLDINGS (CT) LP | RBC CAP MARKETS LLC 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| TITAN INVESTMENT HOLDINGS LP | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| TITAN INVESTMENT HOLDINGS SL LP | C/O BAM 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| TITAN MANAGEMENT HOLDINGS LP | 6140 HWY 6 #230 MISSOURI CITY TX 77459 |
| TITAN OPERATING LLC | 425 HOUSTON ST #300 FORT WORTH TX 76102-7411 |
| TITAN RESOURCES LLC | 500 MAIN STREET, SUITE 910 FT WORTH TX 76102 |
| TITE T MILLER | ADDRESS ON FILE |
| TITO VAZQUEZ | ADDRESS ON FILE |
| TITUS A CHANEY | ADDRESS ON FILE |
| TITUS CO. HOSPITAL DIST. | TITUS REGIONAL MEDICAL CENTER 2001 N. JEFFERSON MOUNT PLEASANT TX 75455 |
| TITUS COUNTY | 100 WEST FIRST STREET MOUNT PLEASANT TX 75455 |
| TITUS COUNTY | 105 W 1ST ST STE 101 MOUNT PLEASANT TX 75455 |
| TITUS COUNTY | ATTN: PHILLIP HINTON 100 WEST 1ST ST MT. PLEASANT TX 75455 |
| TITUS COUNTY | ATTN: AL TIDDLE 100 WEST 1ST ST MT. PLEASANT TX 75455 |
| TITUS COUNTY | ATTN: MIKE FIELDS 100 WEST 1ST ST MT. PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL DISTRICT | 2404 W FERGUSON MOUNT PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL DISTRICT | ATTN: GERALDINE HULL, CHIEF APPRAISER 2404 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 MOUNT PLEASANT TX 75456-0528 |
| TITUS COUNTY APPRAISAL DISTRICT | ATTN: GERALDINE HULL, CHIEF APPRAISER PO BOX 528 MOUNT PLEASANT TX 75456-0528 |
| TITUS COUNTY CARES | PO BOX 1476 110 N EDWARDS MOUNT PLEASANT TX 75456-1476 |
| TITUS COUNTY FAIR ASSOCIATION | PO BOX 1232 MOUNT PLEASANT TX 75456-1232 |
| TITUS COUNTY FRESH WATER SUPPLY | DISTRICT NO 1 WATER PAYMENTS PO BOX 650 MOUNT PLEASANT TX 75456-0650 |
| TITUS COUNTY FRESH WATER SUPPLY | DISTRICT NO 1 O&M PAYMENTS PO BOX 650 MOUNT PLEASANT TX 75456-0650 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS - EXECUTIVE DIRECTOR 352 FORT SHERMAN DAM ROAD MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS – EXECUTIVE DIRECTOR MOUNT PLEASANT TX 75455 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS 352 FORT SHERMAN DAM ROAD MOUNT PLEASANT TX 75455 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ANDREW KURTH, LLP ATTN: LINO MENDIOLA AND MICHAEL BOLDT 111 CONGRESS AVENUE, SUITE 1700 AUSTIN TX 78701 |
| TITUS COUNTY GENERAL ACCOUNTING | TITUS COUNTY COURTHOUSE MT PLEASANT TX 75455 |
| TITUS COUNTY HISTORICAL | PRESERVATION SOCIETY PO BOX 1024 MOUNT PLEASANT TX 75456 |
| TITUS COUNTY TAX OFFICE | 105 WEST FIRST SUITE 101 MOUNT PLEASANT TX 75455 |
| TITUS COUNTY TAX OFFICE | 105 WEST FIRST SUITE 101 MOUNT PLEASANT TX 75456 |
| TITUS REGIONAL EMS | 2001 N JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| TITUS REGIONAL MEDICAL CENTER | 2001 N JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| TITUS REGIONAL MEDICAL FOUNDATION | 2001 N JEFFERSON AVE ATTN: GORDON HALL MOUNT PLEASANT TX 75455 |
| TITUS REGIONAL MEDICAL FOUNDATION | 2001 N JEFFERSON AVE ATTN: SHANNON NORFLEET MOUNT PLEASANT TX 75455 |
| TITUS, AARON | ADDRESS ON FILE |
| TITUS, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TITUS, LINDA | 13152 CLIPPER DR VICTORVILLE CA 92395 |
| TJONG-HIAN GOEI | ADDRESS ON FILE |
| TKACZYK, BOB | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TLC HOSPITALITY LLC | DBA VILLAGE ON THE CREEK 1274 RXR PLAZA UNIONDALE NY 11556 |
| TLG SERVICES, INC. | THOMAS S. LAGUARDIA, PRESIDENT 148 NEW MILFORD ROAD EAST BRIDGEWATER CT 06752 |
| TLG SERVICES, INC. | 148 NEW MILFORD RD, EAST BRIDGEWATER CT 06752 |
| TLO | 4530 CONFERENCE WAY SOUTH BOCA RATON FL 33431 |
| TLP INC DBA TRACYLOCKE | 1999 BRYAN STREET SUITE 2800 DALLAS TX 75201 |
| TLT-BABCOCK INC | PO BOX 74093 CLEVELAND OH 44194 |
| TLV CORP | DRINKER BIDDLE & REATH LLP 1177 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK NY 10036 |
| TM MANUFACTURING INC | DBA EAR PLUG SUPERSTORE 1709 BELL RD FORT GIBSON OK 74434 |
| TM MANUFACTURING INC | DBA EAR PLUG SUPERSTORE 4332 W ROADRUNNER DR HULBERT OK 74441 |
| TMBA ENTERPRISE LP | 975 RANCH RD ARGYLE TX 76226-6401 |
| TMCT II, LLC | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| TMCT, LLC | OAKTREE CAPITAL ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| TMI LLC | 1CHESTNUT STREET SUITE 4-K NASHUA NH 03060 |
| TMP DIRECTIONAL MARKETING | PO BOX 90362 CHICAGO IL 60696-0362 |
| TMP DIRECTIONAL MARKETING LLC | 4055 VALLEY VIEW LN SUITE 650 DALLAS TX 75244 |
| TMR COMPANY D/B/A TEXAS REFINING | AND MARKETING, INC. CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| TN BARNHART CRANE & RIGGING | ADDRESS ON FILE |
| TN DEPT ENV & CONSERVATION | WRS TN TOWER 10TH FL 312 ROSA L PARKS AVE NASHVILLE TN 37243 |
| TNC RAIL ENGINEERING LLC | 2153 EAST MAIN STREET SUITE C-14 #341 DUNCAN SC 29334 |
| TNS CUSTOM RESEARCH, INC | PO BOX 72479299 PHILADELPHIA PA 19170-9299 |
| TNS CUSTOM RESEARCH, INC. | 11 MADISON AVENUE 12TH FLOOR NEW YORK NY 10010 |
| TNT CRANE & RIGGING INC | PO BOX 301502 DALLAS TX 75303-1502 |
| TNT CRANE & RIGGING INC | 11441 STATE HIGHWAY 43 S MARSHALL TX 75670-7537 |
| TNT CRANE & RIGGING INC | C/O ANDREWS MYERS ATTN: BEN WESTCOTT 3900 ESSEX LN STE 800 HOUSTON TX 77027 |
| TNT CRANE & RIGGING INC | 925 SOUTH LOOP WEST HOUSTON TX 77054 |
| TNT CRANE & RIGGING, INC. | 5533 SOUTH FM ROAD 2087 LONGVIEW TX 75603 |
| TNT RAILCAR SERVICES INC | PO BOX 1232 LONGVIEW TX 75606 |

| Claim Name | Address Information |
|---|---|
| TNT RAILCAR SERVICES INC | PO BOX 10142 LONGVIEW TX 75608 |
| TNT RAILCAR SERVICES INC | 119 W LAFAYETTE ST JEFFERSON TX 75657 |
| TNT RAILCAR SERVICES INC | 21000 F M 134 KARNACK TX 75661 |
| TO YOUR LIFE CPR TRAINING | 6703 SPENCER DR ARLINGTON TX 76002 |
| TOAN K CHU | ADDRESS ON FILE |
| TOBE MILLER | ADDRESS ON FILE |
| TOBEL, LEE | 520 SUNFISH POINT BLUFF DALE TX 76433 |
| TOBEL, LEE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| TOBEL, SUSAN | 520 SUNFISH POINT BLUFF DALE TX 76433 |
| TOBEL, SUSAN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| TOBIAS A KELLER | ADDRESS ON FILE |
| TOBIAS J CHIEFFI | ADDRESS ON FILE |
| TOBIAS LICKERMAN | ADDRESS ON FILE |
| TOBIAS M VAN BUREN | ADDRESS ON FILE |
| TOBIAS, MARGARET | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TOBIN D LYTLE | ADDRESS ON FILE |
| TOBIN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOBIN, ROBERT J, JR | 26 CRANBERRY LN GRANBY CT 06035 |
| TOBIN, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TOBIN, WILLIAM L. | 2724 MUSGRAVE PL. EL DORADO HILLS CA 95762 |
| TOBIN, WILLIAM LETENDRE | ADDRESS ON FILE |
| TOBOLKA, DOYLE WAYNE | 3330 EULA MORGAN KATY TX 77493 |
| TOBOLKA, JEFF | 505 HARRIS HIGHLANDS TX 77562 |
| TOBY AUSTIN TAUBE | ADDRESS ON FILE |
| TOBY C NELMS | ADDRESS ON FILE |
| TOBY C NELMS | ADDRESS ON FILE |
| TOBY CARL NELMS | 3300 SAINT ANDREWS DR LONGVIEW TX 75605-2663 |
| TOBY DWAYNE CALK | ADDRESS ON FILE |
| TOBY G HUBBARD | ADDRESS ON FILE |
| TOBY L CONSTANCE | ADDRESS ON FILE |
| TOBY LEVY | ADDRESS ON FILE |
| TOCK K PAN | ADDRESS ON FILE |
| TOCKASH, THERESA H, PR OF THE | ESTATE OF MICHAEL J TOCKASH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOD HOLDEN BAKER | ADDRESS ON FILE |
| TOD R MUELLER | ADDRESS ON FILE |
| TODACHEENIE, NICK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| TODACHEENIE, NICK | BOX 462 SHIPROCK NM 87420 |
| TODD A JENKINS | ADDRESS ON FILE |
| TODD A MILLER | ADDRESS ON FILE |
| TODD A PARKER | ADDRESS ON FILE |
| TODD A RIGGS | ADDRESS ON FILE |
| TODD A ROSENBERGER | ADDRESS ON FILE |
| TODD ALAN MOELLER | ADDRESS ON FILE |
| TODD ALEXANDER | ADDRESS ON FILE |
| TODD ANDREW GURNEY | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD B HAUKINS | ADDRESS ON FILE |
| TODD B HINES | ADDRESS ON FILE |
| TODD B OWEN | ADDRESS ON FILE |
| TODD BANNAR | ADDRESS ON FILE |
| TODD BARTLETT | ADDRESS ON FILE |
| TODD BARTLETT, AS SURVIVING HEIR | OF WILLIAM E. BARTLETT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TODD C CUMMINGS | ADDRESS ON FILE |
| TODD C SCHWERIN | ADDRESS ON FILE |
| TODD C SMITH | ADDRESS ON FILE |
| TODD C WARD | ADDRESS ON FILE |
| TODD CHRISTENSON | ADDRESS ON FILE |
| TODD CONKLIN | ADDRESS ON FILE |
| TODD COOPER | ADDRESS ON FILE |
| TODD D DINGMAN | ADDRESS ON FILE |
| TODD DO | 411 BAKER ST SAN ANGELO TX 76903 |
| TODD DWIGHT LARSEN | ADDRESS ON FILE |
| TODD E DAMM | ADDRESS ON FILE |
| TODD E. BUTIKOFER | ADDRESS ON FILE |
| TODD EMERY | ADDRESS ON FILE |
| TODD ESCHBERGER | ADDRESS ON FILE |
| TODD FRANCIS KENNEY | ADDRESS ON FILE |
| TODD H SPENCER | ADDRESS ON FILE |
| TODD HAMMER JR | ADDRESS ON FILE |
| TODD HANSON | ADDRESS ON FILE |
| TODD HARVEY | ADDRESS ON FILE |
| TODD HICKS | ADDRESS ON FILE |
| TODD J BREWER | ADDRESS ON FILE |
| TODD J KERSCHBAUM | ADDRESS ON FILE |
| TODD J SANDERSON | ADDRESS ON FILE |
| TODD JARRIEL | ADDRESS ON FILE |
| TODD JAY HICKS | ADDRESS ON FILE |
| TODD JOHN HAMMER JR | ADDRESS ON FILE |
| TODD K STEWART | ADDRESS ON FILE |
| TODD L DAVIS | ADDRESS ON FILE |
| TODD L SPADE | ADDRESS ON FILE |
| TODD LEDBETTER | ADDRESS ON FILE |
| TODD LOCKWOOD | ADDRESS ON FILE |
| TODD LUTHER BARTON | ADDRESS ON FILE |
| TODD M TURBAK | ADDRESS ON FILE |
| TODD MARSHALL TIMMONS | ADDRESS ON FILE |
| TODD MCCANN | ADDRESS ON FILE |
| TODD MICHAEL CHERVENICK | ADDRESS ON FILE |
| TODD NAULT | ADDRESS ON FILE |
| TODD PACIFIC SHIPYARDS CORPORATION | 1801 16TH AVENUE SW SEATTLE WA 98134 |
| TODD R EMERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TODD RAYMOND ROBERTS | ADDRESS ON FILE |
| TODD ROBERT EMERY | ADDRESS ON FILE |
| TODD S GRACE | ADDRESS ON FILE |
| TODD SCOTT MARTIN | ADDRESS ON FILE |
| TODD SHIPYARD CORP. | C/O GALVESTON WHARVES 123 ROSENBERG ST. GALVESTON TX 77550 |
| TODD STEWART | ADDRESS ON FILE |
| TODD SUNDAY | ADDRESS ON FILE |
| TODD SURRATT | ADDRESS ON FILE |
| TODD THOMAS | ADDRESS ON FILE |
| TODD THOMAS | ADDRESS ON FILE |
| TODD W ANDERSON | ADDRESS ON FILE |
| TODD W ENGELHARDT | ADDRESS ON FILE |
| TODD W HUMMEL | ADDRESS ON FILE |
| TODD W RAUCH | ADDRESS ON FILE |
| TODD W RIDDER | ADDRESS ON FILE |
| TODD W SPENCER | ADDRESS ON FILE |
| TODD WARREN MCCANN | ADDRESS ON FILE |
| TODD WAYNE ALEXANDER | ADDRESS ON FILE |
| TODD WEAVER | ADDRESS ON FILE |
| TODD WILLIAMS | ADDRESS ON FILE |
| TODD WILLIS | ADDRESS ON FILE |
| TODD WILLIS SR | ADDRESS ON FILE |
| TODD, ROBERT JOEL, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TODD, ROZZIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TODDS A/C INC | 6865 HIGHLAND ROAD GILMER TX 75645 |
| TODORO, ANTHONY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TOELL, PAUL G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TOHA HONG | ADDRESS ON FILE |
| TOIGO, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOKARZ, STANISLAUS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TOKI, PAUL | 614-22ND STREET WINDBER PA 15963 |
| TOLAR HIGH SCHOOL | PROJECT GRADUATION COMMITTEE & PARENTS PO BOX 368 TOLAR TX 76476 |
| TOLAR ISD | 215 S. MESQUITE TOLAR TX 76476 |
| TOLAR, CITY | TOLAR CITY HALL PO BOX 100, 105 PINE LANE TOLAR TX 76476 |
| TOLBART, AMANDA | 248 AZALEA DR. MONROEVILLE PA 15146 |
| TOLBART, AMY | 248 AZALEA DR. MONROEVILLE PA 15146 |
| TOLBART, COLEMAN | 248 AZALEA DR MONROEVILLE PA 15146 |
| TOLBART, WARREN C. | 248 AZALEA DR. MONROEVILLE PA 15146 |
| TOLBART, ZACHARY | 248 AZALEA DR. MONROEVILLE PA 15146 |
| TOLBERT, DONALD, JR. | 965 EASTON AVE SAN BRUNO CA 94066 |
| TOLBERT, DONALD, JR. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| TOLBERT, MICHELLE | 965 EASTON AVE SAN BRUNO CA 94066 |
| TOLBERT, MICHELLE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE |

| Claim Name | Address Information |
|---|---|
| TOLBERT, MICHELLE | 400 OAKLAND CA 94607 |
| TOLEDO AUTOMOTIVE | 285 E JOHNSON TATUM TX 75691 |
| TOLEDO AUTOMOTIVE SUPPLY OF CARTHAGE INC | 124 S SHELY ST CARTHAGE TX 75633 |
| TOLEDO EDISON CO | 300 MADISON AVE #6 TOLEDO OH 43652 |
| TOLEDO ENGINEERING CO INC | 3400 EXECUTIVE PARKWAY TOLEDO OH 43606-2927 |
| TOLEDO, JUSTIN | 6570 FLORIDANA AVE MELBOURNE BEACH FL 32951 |
| TOLER, EVA NELL | 268 COUNTY ROAD 6478 DAYTON TX 77535 |
| TOLER, RICHARD JAMES & EVA NELL | 268 COUNTY ROAD 6478 DAYTON TX 77535 |
| TOLIVER, ALVIN | 145 W. PIONEER PKWY GRANBURY TX 75151 |
| TOLIVER, ALVIN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| TOLL W WALKER | ADDRESS ON FILE |
| TOLLIVER, FLORENCE | 1805 FELIX DR PLANO TX 75074-5138 |
| TOLLY FRY | ADDRESS ON FILE |
| TOLTECA ENTERPRISES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| TOLTECA ENTERPRISES INC | 1045 CHEEVER BLVD STE 204 SAN ANTONIO TX 78217-6213 |
| TOM A BANKHEAD | ADDRESS ON FILE |
| TOM A HENDRICKSON | ADDRESS ON FILE |
| TOM A QUIGLEY | ADDRESS ON FILE |
| TOM ANDREW MORALES | ADDRESS ON FILE |
| TOM B GEORGE | ADDRESS ON FILE |
| TOM B MCCARTY | ADDRESS ON FILE |
| TOM BARBAGALLO | ADDRESS ON FILE |
| TOM BATES | ADDRESS ON FILE |
| TOM BATSON | ADDRESS ON FILE |
| TOM BELL | ADDRESS ON FILE |
| TOM BROADAWAY | ADDRESS ON FILE |
| TOM BROADSKY | ADDRESS ON FILE |
| TOM C BRAUN | ADDRESS ON FILE |
| TOM C CUMPSTON | ADDRESS ON FILE |
| TOM C LAWRENCE | ADDRESS ON FILE |
| TOM CROWDER | ADDRESS ON FILE |
| TOM D SHAW | ADDRESS ON FILE |
| TOM D SHAW | ADDRESS ON FILE |
| TOM DABNEY | ADDRESS ON FILE |
| TOM DAIGLE | ADDRESS ON FILE |
| TOM EGGING | ADDRESS ON FILE |
| TOM F LOWE | ADDRESS ON FILE |
| TOM FERRIS | ADDRESS ON FILE |
| TOM G CROMPTON | ADDRESS ON FILE |
| TOM GARRETT | ADDRESS ON FILE |
| TOM GREEN CAD | 2302 PULLIAM ST SAN ANGELO TX 76905-5165 |
| TOM GREEN COUNTY | 124 W. BEAUREGARD SAN ANGELO TX 76903 |
| TOM GREEN COUNTY TAX OFFICE | 113 W BEAUREGARD AVE SAN ANGELO TX 76903-5834 |
| TOM H DAVIS | ADDRESS ON FILE |
| TOM H ISOM | ADDRESS ON FILE |
| TOM H LIU | ADDRESS ON FILE |
| TOM H NETHERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOM HARRISON | ADDRESS ON FILE |
| TOM HODGE | ADDRESS ON FILE |
| TOM J STUART | ADDRESS ON FILE |
| TOM J THOMAS | ADDRESS ON FILE |
| TOM JENKINS | ADDRESS ON FILE |
| TOM JOHANSEN | ADDRESS ON FILE |
| TOM K DEJESUS | ADDRESS ON FILE |
| TOM K DULLUGE | ADDRESS ON FILE |
| TOM KASPER | ADDRESS ON FILE |
| TOM L GOUGER | ADDRESS ON FILE |
| TOM LOPEZ | ADDRESS ON FILE |
| TOM M GONZALES | ADDRESS ON FILE |
| TOM M HARDIN | ADDRESS ON FILE |
| TOM M PREVOST | ADDRESS ON FILE |
| TOM MEYER | ADDRESS ON FILE |
| TOM MORALES | ADDRESS ON FILE |
| TOM MURTHA | ADDRESS ON FILE |
| TOM N DESIMONE | ADDRESS ON FILE |
| TOM NARUM CONSTRUCTION | 215 PAUL REVERE DRIVE HOUSTON TX 77024 |
| TOM O CARROLL | ADDRESS ON FILE |
| TOM O METZGER | ADDRESS ON FILE |
| TOM O MORRISON | ADDRESS ON FILE |
| TOM O'CONNOR | ADDRESS ON FILE |
| TOM ORENDAIN | ADDRESS ON FILE |
| TOM P ANDERSON | ADDRESS ON FILE |
| TOM PADGITT, INC. | PO BOX 1206 HILLSBORO TX 76645-1206 |
| TOM R WILSON | ADDRESS ON FILE |
| TOM RINGGOLD | ADDRESS ON FILE |
| TOM S LANDRUM JR | ADDRESS ON FILE |
| TOM S MOY | ADDRESS ON FILE |
| TOM SCOTT FARM | ADDRESS ON FILE |
| TOM SCOTT LUMBER YARD INC | PO BOX 558 MT VERNON TX 75457 |
| TOM SCOTT LUMBER YARD INC | 911 TEXAS STATE HWY 37 MOUNT VERNON TX 75457 |
| TOM SHAW | ADDRESS ON FILE |
| TOM T JOHN | ADDRESS ON FILE |
| TOM TITUS | ADDRESS ON FILE |
| TOM W BAKER | ADDRESS ON FILE |
| TOM W ELLIS JR | ADDRESS ON FILE |
| TOM W ELLIS JR | ADDRESS ON FILE |
| TOM W JONES | ADDRESS ON FILE |
| TOM W KOWALSKI | ADDRESS ON FILE |
| TOM W KOWALSKI | ADDRESS ON FILE |
| TOM WALLING | ADDRESS ON FILE |
| TOM WOODRUFF SIGNATURE HOMES LTD | PO BOX 60403 MIDLAND TX 79711-0403 |
| TOM Y TOY | ADDRESS ON FILE |
| TOM YEAGER | ADDRESS ON FILE |
| TOMAC, NICHOLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOMACITA HOCHSTEDLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMAKIA COOPER | ADDRESS ON FILE |
| TOMAS DELOERA | ADDRESS ON FILE |
| TOMAS DELOERA | ADDRESS ON FILE |
| TOMAS HERNANDEZ | ADDRESS ON FILE |
| TOMAS L LIM | ADDRESS ON FILE |
| TOMAS L RIVERA | ADDRESS ON FILE |
| TOMAS MCELDUFF | ADDRESS ON FILE |
| TOMAS ORTIZ | ADDRESS ON FILE |
| TOMAS P BALDERAS | ADDRESS ON FILE |
| TOMAS PENA JR | ADDRESS ON FILE |
| TOMAS SANCHEZ | ADDRESS ON FILE |
| TOMASICHIO, RICHARD M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TOMASINI, FRANK A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TOMASITA SOLIS | ADDRESS ON FILE |
| TOMBELL CORPORATION DBA KIRBY | RESTAURANT AND CHEMICAL SUPPLY 809 S EASTMAN RD LONGVIEW TX 75602 |
| TOMCO EQUIPMENT CO | 3340 ROSEBUD RD LOGANVILLE GA 30052 |
| TOMCO SYSTEMS | 3340 ROSEBUD RD LOGANVILLE GA 30249 |
| TOMECEK ELECTRIC | 22201 HWY 79 TAYLOR TX 76574 |
| TOMECEK MOTORMEN CORPORATION | 22201 HWY 79 TAYLOR TX 76574 |
| TOMEI, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOMEKA WILLIAMS | ADDRESS ON FILE |
| TOMELLA WILLIAMS. | ADDRESS ON FILE |
| TOMES HIRIARTE | ADDRESS ON FILE |
| TOMETTA JEFFERS | ADDRESS ON FILE |
| TOMICK, STANLEY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOMKIEWICZ, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOMKIEWICZ, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOMKINS BECKWITH INC | 2160 MCCOYS BLVD JACKSONVILLE FL 32203 |
| TOMKINS INDUSTRIES INC | AIR SYSTEM COMPONENTS DIVISION PO BOX 5887 ATTN JUANITA SOUSA DENVER CO 80217 |
| TOMLIN, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOMLINSON, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOMLINSON, ROBERT | 5508 SE 51ST DR STUART FL 34997 |
| TOMLINSON, ROBERT L. | PO BOX 13414 EDWARDSVILLE KS 66113-0414 |
| TOMLINSON, ROBERT L. | WIESNER & FRACKOWIAK, LC PATRICK WIESNER 6750 WEST 93RD ST. STE. 220 OVERLAND PARK KS 66212 |
| TOMLINSON, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TOMMIE A COLEMAN | ADDRESS ON FILE |
| TOMMIE A COLEMAN JR | ADDRESS ON FILE |
| TOMMIE ANN SILVA | ADDRESS ON FILE |
| TOMMIE BLANKINCHIP | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TOMMIE BLOXOM | ADDRESS ON FILE |
| TOMMIE C MARTIN | ADDRESS ON FILE |
| TOMMIE COLEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMMIE D COOK | ADDRESS ON FILE |
| TOMMIE FRANKS | ADDRESS ON FILE |
| TOMMIE GARVIN | ADDRESS ON FILE |
| TOMMIE GRIFFIN | ADDRESS ON FILE |
| TOMMIE H. HOOKS | ADDRESS ON FILE |
| TOMMIE HUNTER | ADDRESS ON FILE |
| TOMMIE J CAYLAT | ADDRESS ON FILE |
| TOMMIE LYNN MARKS | ADDRESS ON FILE |
| TOMMIE LYNN SARRATT | ADDRESS ON FILE |
| TOMMIE PERRY | ADDRESS ON FILE |
| TOMMIE S WALKER | ADDRESS ON FILE |
| TOMMIE SARRATT | ADDRESS ON FILE |
| TOMMIE THOMPSON FREENEY | ADDRESS ON FILE |
| TOMMIE THOMPSON FREENEY | ADDRESS ON FILE |
| TOMMIE WAYNE TAYLOR | ADDRESS ON FILE |
| TOMMIE WILLARD | ADDRESS ON FILE |
| TOMMY A GOFF | ADDRESS ON FILE |
| TOMMY A JABLONSKI | ADDRESS ON FILE |
| TOMMY A LASTLY | ADDRESS ON FILE |
| TOMMY ALFANO | ADDRESS ON FILE |
| TOMMY AND JANET LOCKRIDGE | ADDRESS ON FILE |
| TOMMY AND MARY BRANDENBURG | ADDRESS ON FILE |
| TOMMY AND MARY BRANDENBURG | ADDRESS ON FILE |
| TOMMY ANDERSON | ADDRESS ON FILE |
| TOMMY AYERS | ADDRESS ON FILE |
| TOMMY AYERS | ADDRESS ON FILE |
| TOMMY BAKER | ADDRESS ON FILE |
| TOMMY BALL | ADDRESS ON FILE |
| TOMMY BANKS | ADDRESS ON FILE |
| TOMMY BELL | ADDRESS ON FILE |
| TOMMY BOOTHE | ADDRESS ON FILE |
| TOMMY BROYLES | ADDRESS ON FILE |
| TOMMY BURKETT | ADDRESS ON FILE |
| TOMMY CARPENTER | ADDRESS ON FILE |
| TOMMY CHAD SANDLIN | ADDRESS ON FILE |
| TOMMY COLEMAN | ADDRESS ON FILE |
| TOMMY COLLIER | ADDRESS ON FILE |
| TOMMY COLLINS | ADDRESS ON FILE |
| TOMMY COX | ADDRESS ON FILE |
| TOMMY D FURLOW | ADDRESS ON FILE |
| TOMMY D KNIGHT | ADDRESS ON FILE |
| TOMMY D PALMOS | ADDRESS ON FILE |
| TOMMY D ROZELL | ADDRESS ON FILE |
| TOMMY D WIMBERLEY | ADDRESS ON FILE |
| TOMMY DALE CAMPBELL | ADDRESS ON FILE |
| TOMMY DEAN COX | ADDRESS ON FILE |
| TOMMY DELL GRISWOLD | ADDRESS ON FILE |
| TOMMY DEWAYNE HARMS | ADDRESS ON FILE |
| TOMMY DICKENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOMMY DICKEY | ADDRESS ON FILE |
| TOMMY E BALL | ADDRESS ON FILE |
| TOMMY E BALL | ADDRESS ON FILE |
| TOMMY E MOGAB | ADDRESS ON FILE |
| TOMMY EDWIN JACKSON | ADDRESS ON FILE |
| TOMMY ELVIN THOMPSON | ADDRESS ON FILE |
| TOMMY FULTON BAYLESS | ADDRESS ON FILE |
| TOMMY G GORMAN | ADDRESS ON FILE |
| TOMMY G WALLACE | ADDRESS ON FILE |
| TOMMY GARDNER | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY GLEN GRACE JR. | ADDRESS ON FILE |
| TOMMY GLEN GRACE JR. | ADDRESS ON FILE |
| TOMMY GOSDIN | ADDRESS ON FILE |
| TOMMY GRACE | ADDRESS ON FILE |
| TOMMY GRAY | ADDRESS ON FILE |
| TOMMY GRIFFIN | ADDRESS ON FILE |
| TOMMY GUINN | ADDRESS ON FILE |
| TOMMY HALE | ADDRESS ON FILE |
| TOMMY HARGRAVES | ADDRESS ON FILE |
| TOMMY HILL | ADDRESS ON FILE |
| TOMMY HOPKINS | ADDRESS ON FILE |
| TOMMY HUFF | ADDRESS ON FILE |
| TOMMY J FAULKNER | ADDRESS ON FILE |
| TOMMY J HELLEMS | ADDRESS ON FILE |
| TOMMY J HILL | ADDRESS ON FILE |
| TOMMY JACK JORDAN | ADDRESS ON FILE |
| TOMMY JACK JORDAN | ADDRESS ON FILE |
| TOMMY JOE AND BRENDA WILLIAMS | ADDRESS ON FILE |
| TOMMY JOE FUNDERBURG JR | ADDRESS ON FILE |
| TOMMY JOE HODGES | ADDRESS ON FILE |
| TOMMY JOE HOMER | ADDRESS ON FILE |
| TOMMY JOE PEEK | ADDRESS ON FILE |
| TOMMY JOE WAITS | ADDRESS ON FILE |
| TOMMY JOE WILLIAMS | ADDRESS ON FILE |
| TOMMY JORDAN | ADDRESS ON FILE |
| TOMMY K GORDON | ADDRESS ON FILE |
| TOMMY K MILES | ADDRESS ON FILE |
| TOMMY K MILES | ADDRESS ON FILE |
| TOMMY L MAUER | ADDRESS ON FILE |
| TOMMY L MCCLURE | ADDRESS ON FILE |
| TOMMY L MILLER | ADDRESS ON FILE |
| TOMMY L MILLER | ADDRESS ON FILE |
| TOMMY L MONROE | ADDRESS ON FILE |
| TOMMY L MORGAN | ADDRESS ON FILE |
| TOMMY L THOMPSON | ADDRESS ON FILE |
| TOMMY L THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMMY L WATSON | ADDRESS ON FILE |
| TOMMY LASTLY | ADDRESS ON FILE |
| TOMMY LEE ELKINS | ADDRESS ON FILE |
| TOMMY LEE GOSS | ADDRESS ON FILE |
| TOMMY LEE HARGRAVES | ADDRESS ON FILE |
| TOMMY LEE LILES | ADDRESS ON FILE |
| TOMMY LEE MARTIN | ADDRESS ON FILE |
| TOMMY LUCIA | ADDRESS ON FILE |
| TOMMY MARTIN | ADDRESS ON FILE |
| TOMMY MATTHEWS | ADDRESS ON FILE |
| TOMMY MCCLENDON | ADDRESS ON FILE |
| TOMMY MCCLENDON | ADDRESS ON FILE |
| TOMMY MCCLENDON | ADDRESS ON FILE |
| TOMMY MCCLINTOCK | ADDRESS ON FILE |
| TOMMY MCGEE | ADDRESS ON FILE |
| TOMMY MILES | ADDRESS ON FILE |
| TOMMY MILLER | ADDRESS ON FILE |
| TOMMY MORTON | ADDRESS ON FILE |
| TOMMY MORTON | ADDRESS ON FILE |
| TOMMY NEYLAND | ADDRESS ON FILE |
| TOMMY NOBLE | ADDRESS ON FILE |
| TOMMY NORRIS | ADDRESS ON FILE |
| TOMMY O SUMPTER | ADDRESS ON FILE |
| TOMMY PARKHILL | ADDRESS ON FILE |
| TOMMY POWELL | ADDRESS ON FILE |
| TOMMY R BALLARD | ADDRESS ON FILE |
| TOMMY R COLLIER | ADDRESS ON FILE |
| TOMMY R COLLIER | ADDRESS ON FILE |
| TOMMY R MCCOWAN | ADDRESS ON FILE |
| TOMMY R RICE | ADDRESS ON FILE |
| TOMMY R SMITH | ADDRESS ON FILE |
| TOMMY R SPARKS | ADDRESS ON FILE |
| TOMMY R TINDELL | ADDRESS ON FILE |
| TOMMY R WILSON | ADDRESS ON FILE |
| TOMMY RATTERREE | ADDRESS ON FILE |
| TOMMY RAY HOLMAN | ADDRESS ON FILE |
| TOMMY RAY LEE | ADDRESS ON FILE |
| TOMMY RAY THOMPSON | ADDRESS ON FILE |
| TOMMY RAYFORD EDWARDS | ADDRESS ON FILE |
| TOMMY RICE | ADDRESS ON FILE |
| TOMMY ROSS WILSON | ADDRESS ON FILE |
| TOMMY ROYLE | ADDRESS ON FILE |
| TOMMY ROZELL | ADDRESS ON FILE |
| TOMMY S SISNEROZ | ADDRESS ON FILE |
| TOMMY SIMMONS | ADDRESS ON FILE |
| TOMMY SISNEROZ | ADDRESS ON FILE |
| TOMMY STEPHENS | ADDRESS ON FILE |
| TOMMY THOMPSON | ADDRESS ON FILE |
| TOMMY THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMMY THOMPSON | ADDRESS ON FILE |
| TOMMY TILFORD ROGERS | ADDRESS ON FILE |
| TOMMY TRAVIS | ADDRESS ON FILE |
| TOMMY W CASEY | ADDRESS ON FILE |
| TOMMY W GRIFFIN | ADDRESS ON FILE |
| TOMMY W HIPP | ADDRESS ON FILE |
| TOMMY W PHILLIPS | ADDRESS ON FILE |
| TOMMY W THOMPSON | ADDRESS ON FILE |
| TOMMY W WALKER | ADDRESS ON FILE |
| TOMMY WAYNE BRAMLETT | ADDRESS ON FILE |
| TOMMY WAYNE THARPE | ADDRESS ON FILE |
| TOMMY WHITE | ADDRESS ON FILE |
| TOMMY WILLIAMS | ADDRESS ON FILE |
| TOMMY WILLIAMS | ADDRESS ON FILE |
| TOMMY WILLIAMS PIPE STEEL | ADDRESS ON FILE |
| TOMMY WILLIAMS WELDING | 8245 FM 1567 W SULPHUR SPRINGS TX 75482 |
| TOMMY WILSON | ADDRESS ON FILE |
| TOMMY WILSON MORTON | ADDRESS ON FILE |
| TOMMY WILSON MORTON | ADDRESS ON FILE |
| TOMORY, WILLIAM F | 239 MILLSTONE LANE NORTH AUGUSTA SC 29860 |
| TOMPKIN, LEONA | 1794 CROSSHAVEN DR LEWISVILLE TX 75077 |
| TOMPKINS, GAYLE | PO BOX 154654 LUFKIN TX 75915 |
| TOMPKINS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOMS, THOMAS | 382 VALLEY LN PITTSBORO NC 27312 |
| TOMZA, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TON, VACLAV | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TONDERAYI KARIMAZONDO | ADDRESS ON FILE |
| TONEY CHARLES PEINE | ADDRESS ON FILE |
| TONEY PEINE | ADDRESS ON FILE |
| TONEY, ALBERT G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TONEY, AMY RICHMOND | 169 AMY LANE COLUMBIA LA 71418 |
| TONEY, CLAUDIA JEAN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| TONEY, JOE J | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| TONGALSON, EMILIE | 94 THAYER ROAD MANHASSET NY 11030 |
| TONGUE, STANLEY E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TONI A KLEIN | ADDRESS ON FILE |
| TONI ANN ROCCO | ADDRESS ON FILE |
| TONI B MCCLURE | ADDRESS ON FILE |
| TONI BURROWS MCGEE | ADDRESS ON FILE |
| TONI COOKSTON | ADDRESS ON FILE |
| TONI JOHNSON | ADDRESS ON FILE |
| TONI K RISTAU | ADDRESS ON FILE |
| TONI L FULGHUM | ADDRESS ON FILE |
| TONI L STRANG | ADDRESS ON FILE |
| TONI MARIE WARD | ADDRESS ON FILE |
| TONI Q ROMANELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TONI R LUCKER | ADDRESS ON FILE |
| TONI SCHUSTER | ADDRESS ON FILE |
| TONI VAGIAS | ADDRESS ON FILE |
| TONI WARD | ADDRESS ON FILE |
| TONIONI, ALLEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TONITA HOLLINS | ADDRESS ON FILE |
| TONITA L GUY | ADDRESS ON FILE |
| TONJA M MATTHEWS | ADDRESS ON FILE |
| TONNA R BERRY | ADDRESS ON FILE |
| TONNESSEN, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TONY A AROSIN | ADDRESS ON FILE |
| TONY A MATTHEWS | ADDRESS ON FILE |
| TONY ALVINO GARCES SR | ADDRESS ON FILE |
| TONY ANSCHUTZ | ADDRESS ON FILE |
| TONY B DELBRIDGE | ADDRESS ON FILE |
| TONY B SHOOK | ADDRESS ON FILE |
| TONY BRYANT | ADDRESS ON FILE |
| TONY CASTILLO | ADDRESS ON FILE |
| TONY CENTERS | ADDRESS ON FILE |
| TONY CHEN | ADDRESS ON FILE |
| TONY COLLINS | ADDRESS ON FILE |
| TONY COOPER | ADDRESS ON FILE |
| TONY CROW | ADDRESS ON FILE |
| TONY D PARKER | ADDRESS ON FILE |
| TONY DEAN SANDERS | ADDRESS ON FILE |
| TONY DOMINIC SIROIS | ADDRESS ON FILE |
| TONY DOMINIC SIROIS | ADDRESS ON FILE |
| TONY E DORSEY | ADDRESS ON FILE |
| TONY G & BARBARA RAY | ADDRESS ON FILE |
| TONY G CROW | ADDRESS ON FILE |
| TONY G GILLEY | ADDRESS ON FILE |
| TONY GASTON | ADDRESS ON FILE |
| TONY GUZMAN | ADDRESS ON FILE |
| TONY HOWARD NEWBY | ADDRESS ON FILE |
| TONY HOYRD | ADDRESS ON FILE |
| TONY J MASULLO | ADDRESS ON FILE |
| TONY J MCCULLOUGH | ADDRESS ON FILE |
| TONY J STRASDIN | ADDRESS ON FILE |
| TONY JARVIS | ADDRESS ON FILE |
| TONY JONES | ADDRESS ON FILE |
| TONY JONES INC | 3402 GREEN MEADOW DR STE A SAN ANGELO TX 76904 |
| TONY JURICA | ADDRESS ON FILE |
| TONY KALALINIC | ADDRESS ON FILE |
| TONY L BARANOWSKI | ADDRESS ON FILE |
| TONY L BRACKENS | ADDRESS ON FILE |
| TONY L BROOME | ADDRESS ON FILE |
| TONY LAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TONY LANE PARKS | ADDRESS ON FILE |
| TONY M COLLINS | ADDRESS ON FILE |
| TONY M GUNDERSON | ADDRESS ON FILE |
| TONY MICHAEL COOK | ADDRESS ON FILE |
| TONY P GOLDEN | ADDRESS ON FILE |
| TONY P RICHARDSON | ADDRESS ON FILE |
| TONY PARKER | ADDRESS ON FILE |
| TONY PEREZ JR | ADDRESS ON FILE |
| TONY Q RADFORD | ADDRESS ON FILE |
| TONY R BUSH | ADDRESS ON FILE |
| TONY R CAMPBELL | ADDRESS ON FILE |
| TONY R MCDONALD | ADDRESS ON FILE |
| TONY R MCGILL | ADDRESS ON FILE |
| TONY R STONE | ADDRESS ON FILE |
| TONY R WHITE | ADDRESS ON FILE |
| TONY ROBY | ADDRESS ON FILE |
| TONY SANDERS | ADDRESS ON FILE |
| TONY SANDOVAL | ADDRESS ON FILE |
| TONY SIROIS | ADDRESS ON FILE |
| TONY ST CLAIR | ADDRESS ON FILE |
| TONY STEWART | ADDRESS ON FILE |
| TONY T RADFORD | ADDRESS ON FILE |
| TONY W COLLET | ADDRESS ON FILE |
| TONY W SIMMONS | ADDRESS ON FILE |
| TONY WAYNE PAGE | ADDRESS ON FILE |
| TONYA ALYCE POORE | ADDRESS ON FILE |
| TONYA BOROWY | ADDRESS ON FILE |
| TONYA CAULEY | ADDRESS ON FILE |
| TONYA CLYDENE FONSECA | ADDRESS ON FILE |
| TONYA COATS | ADDRESS ON FILE |
| TONYA COATS V. AIR PRODUCTS, ET AL | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| TONYA DELLEY | ADDRESS ON FILE |
| TONYA DENISE DAVIS | ADDRESS ON FILE |
| TONYA DENISE LUERSEN | ADDRESS ON FILE |
| TONYA DENISE LUERSEN | ADDRESS ON FILE |
| TONYA HUNT | ADDRESS ON FILE |
| TONYA JONES BUCK | ADDRESS ON FILE |
| TONYA L ATKINS | ADDRESS ON FILE |
| TONYA PROCTOR | ADDRESS ON FILE |
| TONYA R BRADLEY | ADDRESS ON FILE |
| TONYA R BURKE | ADDRESS ON FILE |
| TONYA RAE CRAIG | ADDRESS ON FILE |
| TONYA SEALS | ADDRESS ON FILE |
| TONYA SWEAT | ADDRESS ON FILE |
| TOOEY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOOKER, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TOOL & HOIST | 814 MCKESSON LONGVIEW TX 75604 |

| Claim Name | Address Information |
|---|---|
| TOOL & HOIST | PO BOX 5639 LONGVIEW TX 75608-5639 |
| TOOL, CITY | 701 S TOOL DR TOOL TX 75143 |
| TOOLE, JEFFREY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOP GOLF, USA | 3760 BLAIR OAKS DRIVE THE COLONY TX 75056 |
| TOP HAT SERVICES | PO BOX 546 ROCKDALE TX 76567 |
| TOP HAT SERVICES | PO BOX 546 ROCKDALE TX 76567-0546 |
| TOP LINE RENTAL LLC | PO BOX 2290 HENDERSON TX 75653 |
| TOPA, CAROL A, PR OF THE | ESTATE OF MELVIN TOPA JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOPGOLF THE COLONY | 3760 BLAIR OAKS THE COLONY TX 75056 |
| TOPGOLF USA | 8787 PARK LN. BLDG #1 DALLAS TX 75231 |
| TORBETT, ROBERT R. | 112 EAST 20TH PITTSBURG KS 66762 |
| TORE LAUVDAL | ADDRESS ON FILE |
| TOREAL ANTHONY | ADDRESS ON FILE |
| TOREY CHESTER | ADDRESS ON FILE |
| TORIBIO PRECIADO | ADDRESS ON FILE |
| TORIBIO R DETORRES | ADDRESS ON FILE |
| TORIN HARDIN | ADDRESS ON FILE |
| TORINO, ALBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TORLEY, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TORMOD O MATHISEN | ADDRESS ON FILE |
| TORNADO MOTION TECHNOLOGIES INC | 15405 OLDE HWY 80 EL CAJON CA 92021-2409 |
| TORNADO MOTION TECHNOLOGIES LLC | 15405 OLDE HIGHWAY 80 EL CAJON CA 92021 |
| TORNICELLI, VALENTINO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TORO COMPANY | 8111 LYNDALE AVE S MINNEAPOLIS MN 55420-1196 |
| TOROK, RICHARD | 35 REED COURT JOHNSTOWN PA 15902-1332 |
| TOROMONT ENERFLEX | 10815 TELGE ROAD HOUSTON TX 77095 |
| TORQUE TOOL OF TEXAS | PO BOX 12251 SPRING TX 77379 |
| TORQUE TOOLS OF TEXAS INC | PO BOX 12251 SPRING TX 77391 |
| TORRE HOLDING LLC | 5020 PATAGONIA PASS AUSTIN TX 78738 |
| TORRE, JULIO CESOR OCARIE DE LA | PO BOX 117 CORRETERA NO 2 R-686-KM 10 BO GUAYENEY BURZON 117 MANATI PR 00674 |
| TORRE, RAFAEL TIRADO DE LA | CALLE ALELI J3 CARIBE GARDENS CAGUAS PR 00725 |
| TORRENCE, DENNIS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TORRENS, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TORRENT, MARY L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| TORRES CREDIT SERVICES INC | 27 FAIRVIEW ST STE 301 CARLISLE PA 17015 |
| TORRES CREDIT SERVICES, INC. | P.O. BOX 189 CARLISLE PA 17013 |
| TORRES, ARIEL | MILLANTU 588 AV. JORGE HIRMAS 2964 SANTIAGO SANTIAGO 8721226 CHILE |
| TORRES, ARTHUR J., SR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TORRES, DOLI | CALLE PRINCIPAL S/N CAMPICHE VILLA DEL MAR CHILE |
| TORRES, EDUARDO | 130 W CORRAL AVE TRLR 28 KINGSVILLE TX 78363-3220 |
| TORRES, ELEANORA V. | 483 MOUNTAIN AVE NORTH CALDWELL NJ 07006 |
| TORRES, FAUSTINO S | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| TORRES, FRANCISCO, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TORRES, FREDERICK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TORRES, JOSE A. BETANCOURT | C/24 O 53 NUM 17 VICCA CARWINA PK CAROLINA PR 00985 |
| TORRES, RAFAEL TIRADO DE LA | CALLE CALELI J3 CARIBE GARDENS CAGUAS PR 00725 |
| TORREY A KNUDSON | ADDRESS ON FILE |
| TORREY FOREMAN | ADDRESS ON FILE |
| TORREY FOREMAN | ADDRESS ON FILE |
| TORREY HENSON | ADDRESS ON FILE |
| TORRICK POWELL | ADDRESS ON FILE |
| TORTORICI, RICHARD | 17 THADFORD STREET EAST NORTHPORT NY 11731 |
| TORUS | ATTN: OLIVER ADE 190 SOUTH LASALLE STREET SUITE 2025 CHICAGO IL 60603 |
| TOSADORI, GARY S, PR OF THE | ESTATE OF JEANNETTE D TOSADORI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOSCANO, JAMES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TOSCANO, ROCCO | 1758 LAKEFRONT BLVD FORT PIERCE FL 34982 |
| TOSCO CORPORATION | 1700 EAST PUTNAM AVE, STE 500 OLD CREENWICH CT 06870 |
| TOSHEMECIA GATHERIGHT | ADDRESS ON FILE |
| TOSHIBA INTERNATIONAL CORP | LOCKBOX 14888 COLLECTION DRIVE CHICAGO IL 60693 |
| TOSHIBA INTERNATIONAL CORP. | 13131 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| TOSHIBA INTERNATIONAL CORPORATIO | REGENCO LLC 6609 R WEST WASHINGTON WEST ALLIS WI 53214 |
| TOSHIBA INTERNTIONAL CORPORATION | 13131 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| TOSHIMI MATSUYAMA | ADDRESS ON FILE |
| TOSHIO HASHIZUME | ADDRESS ON FILE |
| TOSHYA R GIBSON | ADDRESS ON FILE |
| TOSSIE MCGUYER WHITEHEAD | ADDRESS ON FILE |
| TOTA, ANTHONY S. | PO BOX 1088 JAMESTOWN NY 14702-1088 |
| TOTAL ALCHEMY LLC | 13121 W 31ST CT SOUTH WICHITA KS 67227 |
| TOTAL CAD SYSTEMS INC | 480 N SAM HOUSTON PARKWAY E STE 234 HOUSTON TX 77060 |
| TOTAL GAS & POWER NORTH AMERICA | INC 1201 LOUISIANA ST 1600 HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | BRUCE E. HENDERSON, GENERAL COUNSEL 1201 LOUISIANA, SUITE 1600 TOTAL PLAZA HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA, SUITE 1600 ATTN: MELISSA BENTLEY HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA STE 1600 HOUSTON TX 77002 |
| TOTAL PETROCHEMICALS USA INC | TOTAL PLAZA 1201 LOUISIANA, SUITE 1800 HOUSTON TX 77002 |
| TOTAL PETROCHEMICALS USA INC | 2935 TOCCOA ST BEAUMONT TX 77703-4963 |
| TOTAL PETROCHEMICALS USA, INC. | 1201 LOUISIANA STREET; SUITE 1800 HOUSTON TX 77002 |
| TOTAL PETROLEUM | C/O TPI PETROLEUM, INC. 6000 N. LOOP 1604 WEST SAN ANTONIO TX 78249 |
| TOTAL PROCESS CONTROLS | 1603 BRIGHTON CARROLLTON TX 75007 |
| TOTAL RESOURCE MANAGEMENT INC | PO BOX 220743 CHANTILLY VA 20153 |
| TOTAL RESOURCE MANAGEMENT, INC. | 510 KING ST STE 200 ALEXANDRIA VA 22314-3132 |
| TOTAL RESOURCE MGMT | 510 KING ST ALEXANDRIA VA 22314 |
| TOTAL TEMPERATURE | INSTRUMENTATION DBA INSTRUMART 35 GREEN MTN DR S. BURLINGTON VT 05403 |
| TOTAL VALVE SYSTEMS INC | 1300 E MEMPHIS PO BOX 1957 BROKEN ARROW OK 74012 |
| TOTAL VALVE SYSTEMS INC | PO BOX 2953 BROKEN ARROW OK 74013-2953 |
| TOTH, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOTH, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| TOTH, JACK | 3800 MIAMI FL 33131 |
| TOTHEROW, CALVIN LEWIS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TOTHEROW, CAROLYN RAMSEY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TOTHEROW, CAROLYN RAMSEY | 205 STAR RD. P.O. BOX 1265 YORK SC 29745 |
| TOUFIC M SALEH | ADDRESS ON FILE |
| TOUFIC Y EL NADDAF | ADDRESS ON FILE |
| TOUFIK TANOUS | ADDRESS ON FILE |
| TOUHY, STEPHEN J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TOUNTASAKIS, ANGELA, PR OF THE | ESTATE OF ZANIS N TOUNTASAKIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOUSIGNANT, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOUSSAINT S J PHILOGENE | ADDRESS ON FILE |
| TOUSSAINT, DANIEL J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TOUTANT, LARRY (DECEASED) | ATTN: LINDA TOUTANT 1900 KIRKEY RD GLENDALE CA 91208 |
| TOUTANT, SHARON LINDA & DORENE | 1900 KIRKBY ROAD GLENDALE CA 91208 |
| TOWANA GAIL HENDON | ADDRESS ON FILE |
| TOWER CLUB OF DALLAS | 1601 ELM ST 48TH FLOOR DALLAS TX 75201 |
| TOWER SYSTEMS INC | PO BOX 1474 WATERTOWN SD 57201 |
| TOWER SYSTEMS INC | PO BOX 1474 WATERTOWN SD 57201-6474 |
| TOWER, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOWERS CL LTD | DBA THE TOWERS AT CLEAR LAKE 18707 EGRET BAY BLVD HOUSTON TX 77058 |
| TOWERS PERRIN | ADDRESS ON FILE |
| TOWERS WATSON PENNSYLVANIA INC | KEVIN YOUNG, SECRETARY AND GENERAL COUNSEL, 1500 MARKET STREET SUITE 22E PHILADELPHIA PA 19102 |
| TOWERS WATSON PENNSYLVANIA INC | PO BOX 8500 S-610 PHILADELPHIA PA 19178-6110 |
| TOWERS WATSON PENNSYLVANIA, INC. | P.O. BOX 8500 PHILADELPHIA PA 19178-6110 |
| TOWERS, HARRY L, PR OF THE | ESTATE OF ALFRED L TOWERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOWERS, HARRY L, PR OF THE | ESTATE OF MARY ELLEN TOWERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOWEY, PATRICK | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| TOWEY, THOMAS | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| TOWHAUL CORPORATION | DBA SMITH EQUIPMENT USA 340 ANDREA DR BELGRADE MT 59714 |
| TOWHAUL CORPORATION | DBA SMITH EQUIPMENT USA PO BOX 3487 BOZEMAN MT 59772 |
| TOWHAUL/SMITH EQUIPMENT USA | PO BOX 3487 BOZEMAN MT 59772 |
| TOWN & COUNTRY MANAGEMENT LP | 12312 W COW PATH AUSTIN TX 78727-5752 |
| TOWN CENTER OF AUSTIN RANCH # 1 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| TOWN OAKS APARTMENTS LP | DBA TOWN OAKS APARTMENTS ATTN: LISA RAY 6633 PORTWEST DRIVE STE 120 HOUSTON TX 77024 |
| TOWN OF FAIRVIEW | 372 TOWN PLACE FAIRVIEW TX 75069 |
| TOWN OF HIGHLAND PARK LIBRARY | 4700 DREXEL DR DALLAS TX 75205 |
| TOWN OF SUNNYVALE | 127 COLLINS RD SUNNYVALE TX 75182 |
| TOWN OF SUNNYVALE | JENNIFER THRASH 127 N COLLINS RD SUNNYVALE TX 75182-9516 |
| TOWN OF SUNNYVALE WATER DEPT | 537 LONG CREEK ROAD SUNNYVALE TX 75182 |
| TOWN SUNNYVALE | 127 COLLINS RD SUNNYVALE TX 75182 |

| Claim Name | Address Information |
|---|---|
| TOWNE LAKE APARTMENT HOMES | 401 E PEARL STREET GRANBURY TX 76048 |
| TOWNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOWNLEY ENGINEERING & MFG CO INC | PO BOX 221 CANDLER FL 32111-0221 |
| TOWNLEY FOUNDRY & MACHINE CO INC | PO BOX 2257 BELLEVIEW FL 34421 |
| TOWNLEY LUMBER CO INC | PO BOX 726 HENDERSON TX 75653-0726 |
| TOWNLEY MANUFACTURING COMPANY | PO BOX 8 NEW SUMMERFIELD TX 75780 |
| TOWNLEY, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOWNS, ROY R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TOWNSEND LEE KOREN | ADDRESS ON FILE |
| TOWNSEND, BRIAN | 212 WEXHURST COURT COLUMBIA SC 29212 |
| TOWNSEND, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOWNSEND, HELEN L, PR OF THE | ESTATE OF RICHARD TOWNSEND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOWNSEND, LARRY R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TOWNSEND, LEONARD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TOWNSEND, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TOWNSEND, STROTHER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOWNSEND, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TOWNSEND, VICKIE | 212 WEXHURST COLUMBIA SC 29212 |
| TOWNSHIP ASSOCIATES LP | DBA TOWNSHIP APARTMENTS 401 BENDER AVE HUMBLE TX 77338 |
| TOYAH R COLLINS | ADDRESS ON FILE |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE DEPT 2431 CAROL STREAM IL 60132-2431 |
| TOYOTA MATERIAL HANDLING USA | 5559 INWOOD DR COLUMBUS IN 47201-9755 |
| TOYOTA MOTOR CREDIT CORP | COMMERCIAL FINANCE DEPT 2431 CAROL STREAM IL 60132-2431 |
| TOYOTA MOTOR SALES USA INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| TOYOTA MOTOR SALES USA INC | 19001 S WESTERN AVE TORRANCE CA 90501 |
| TOYS R US DELAWARE INC | ONE GEOFFREY WAY WAYNE NJ 07470 |
| TPG CAPITAL LP | 301 COMMERCE STREET STE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL MANAGEMENT LP | 301 COMMERCE STREET STE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG FOF V-A, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG FOF V-A, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG FOF V-B, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG FOF V-B, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG FUND 1 LLC | 735 STATE STREET SUITE 416 SANTA BARBARA CA 93101 |
| TPG GLOBAL LLC | 888 7TH AVENUE 35TH FLOOR NEW YORK NY 10106 |
| TPG GLOBAL LLC | 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| TPG GROUP HOLDINGS (SBS) ADVISORS, INC. | 301 COMMERCE ST. SUITE 3300 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|------------|---------------------|
| TPG PARTNERS IV, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG PARTNERS IV, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG PARTNERS V, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG PARTNERS V, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPRF 11/MCMILLAN PLACE, L.P. | DBA MCMILLAN PLACE APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| TPRF/EASTON TERRACE, L.P. | DBA EASTON HILLS APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| TPRF/TRINITY, L.P. | DBA TRINITY PLACE APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| TPUSA | JOHN WARREN MAY 1991 SOUTH 4650 WEST SALT LAKE CITY UT 84104 |
| TPUSA | DEPT 890023 PO BOX 29650 PHOENIX AZ 85038-9650 |
| TPUSA, INC. | 1991 SOUTH 4650 WEST SALT LAKE CITY UT 84104 |
| TR 3 | PO BOX 427 COLUMBIA KY 42728 |
| TR3 COMPANY | PO BOX 427 COLUMBIA KY 42728 |
| TRABUCCO, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TRAC-WORK INC | 720 GRIMMETT DRIVE SHREVEPORT LA 71107 |
| TRAC-WORK INC | PO BOX 7572 SHREVEPORT LA 71137-7572 |
| TRACE ANALYTICS INC | 15768 HAMILTON POOL RD AUSTIN TX 78738 |
| TRACE HUDDY | ADDRESS ON FILE |
| TRACEE A BRADY | ADDRESS ON FILE |
| TRACEE A JONES | ADDRESS ON FILE |
| TRACEE A MEEK | ADDRESS ON FILE |
| TRACEY | ADDRESS ON FILE |
| TRACEY A HERNANDEZ | ADDRESS ON FILE |
| TRACEY A JONES | ADDRESS ON FILE |
| TRACEY ARNOLD | ADDRESS ON FILE |
| TRACEY C AMOS | ADDRESS ON FILE |
| TRACEY CLEBURN | ADDRESS ON FILE |
| TRACEY CLEBURN | ADDRESS ON FILE |
| TRACEY EPPERSON | ADDRESS ON FILE |
| TRACEY ESTRADA | ADDRESS ON FILE |
| TRACEY J BRUCE | ADDRESS ON FILE |
| TRACEY J KAUFFMAN | ADDRESS ON FILE |
| TRACEY L MAJOR | ADDRESS ON FILE |
| TRACEY LAMM | ADDRESS ON FILE |
| TRACEY LAWSON | ADDRESS ON FILE |
| TRACEY LEON GREEN | ADDRESS ON FILE |
| TRACEY LIPINIS & PAUL LIPINIS | ADDRESS ON FILE |
| TRACEY MCPHATTER | ADDRESS ON FILE |
| TRACEY RAINEY | ADDRESS ON FILE |
| TRACEY ROCKETT HANFT | 811 STERLING CT ALLEN TX 75002 |
| TRACEY RUTH FRALEY | ADDRESS ON FILE |
| TRACEY T ONTKO | ADDRESS ON FILE |
| TRACEY THOMAS | ADDRESS ON FILE |
| TRACEY, EDWARD P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRACHIMOWICZ, MATTHEW | 3476 BEELER COURT DENVER CO 80238 |
| TRACHIMOWICZ, NATHAN | 6088 ARLINGTON BLVD EAST RICHMOND HEIGHTS CA 94805 |
| TRACHIMOWICZ, PATRICIA | 118 EAST ST UXBRIDGE MA 01569 |
| TRACHIMOWICZ, ROBERT | 118 EAST STREET UXBRIDGE MA 01569 |

| Claim Name | Address Information |
|------------|---------------------|
| TRACHIMOWICZ, TIMOTHY | 1 GRANITE RIDGE RD CAPE ELIZ ME 04107-1640 |
| TRACI ANDERSON | ADDRESS ON FILE |
| TRACI J PARKS | ADDRESS ON FILE |
| TRACI KLYSEN | ADDRESS ON FILE |
| TRACI LYNN FOWLER | ADDRESS ON FILE |
| TRACI LYNN RODRIQUEZ | ADDRESS ON FILE |
| TRACI STOVER | ADDRESS ON FILE |
| TRACI STOVER | ADDRESS ON FILE |
| TRACI STOVER | ADDRESS ON FILE |
| TRACI WORKMAN | ADDRESS ON FILE |
| TRACIE D JOHNSON | ADDRESS ON FILE |
| TRACIE M SAVAGE | ADDRESS ON FILE |
| TRACIE NELSON | ADDRESS ON FILE |
| TRACIE R WELLS | ADDRESS ON FILE |
| TRACTEBEL LNG NORTH AMERICA SERVICE CORP | ONE LIBERTY SQUARE, 10TH FLOOR BOSTON MA 02109 |
| TRACY A BRADY | ADDRESS ON FILE |
| TRACY A JENISH | ADDRESS ON FILE |
| TRACY A MARSHALL | ADDRESS ON FILE |
| TRACY A RATHER | ADDRESS ON FILE |
| TRACY ALEXANDER | ADDRESS ON FILE |
| TRACY B BUELL | ADDRESS ON FILE |
| TRACY BETSER | ADDRESS ON FILE |
| TRACY C MCDONALD | ADDRESS ON FILE |
| TRACY CARMAIN | ADDRESS ON FILE |
| TRACY CLARK | ADDRESS ON FILE |
| TRACY D COOPER | ADDRESS ON FILE |
| TRACY D GILL | ADDRESS ON FILE |
| TRACY D HARRIS | ADDRESS ON FILE |
| TRACY D LOVE | ADDRESS ON FILE |
| TRACY D PERRY | ADDRESS ON FILE |
| TRACY DANIEL | ADDRESS ON FILE |
| TRACY DANIEL | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TRACY DARREN TRENT | ADDRESS ON FILE |
| TRACY DAVIS | ADDRESS ON FILE |
| TRACY ELAINE HASH | ADDRESS ON FILE |
| TRACY FLYNN | ADDRESS ON FILE |
| TRACY FORMAN | ADDRESS ON FILE |
| TRACY FRAGER | ADDRESS ON FILE |
| TRACY GARDNER | ADDRESS ON FILE |
| TRACY GILLIAM | 404 RUSTIC LANE WOODVILLE AL 35776 |
| TRACY GOODSON | ADDRESS ON FILE |
| TRACY HALL | ADDRESS ON FILE |
| TRACY HAYES | ADDRESS ON FILE |
| TRACY HEALLAN | ADDRESS ON FILE |
| TRACY HUCKABEE | ADDRESS ON FILE |
| TRACY INGRAM | ADDRESS ON FILE |
| TRACY J WEGEHAUPT | ADDRESS ON FILE |
| TRACY JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRACY JOHNSON | ADDRESS ON FILE |
| TRACY JOHNSON | ADDRESS ON FILE |
| TRACY JONES | ADDRESS ON FILE |
| TRACY L ERWIN | ADDRESS ON FILE |
| TRACY L ROBINSON | ADDRESS ON FILE |
| TRACY L ROGERS | ADDRESS ON FILE |
| TRACY L SHEPARD | ADDRESS ON FILE |
| TRACY L SHERWIN | ADDRESS ON FILE |
| TRACY L WALKER | ADDRESS ON FILE |
| TRACY LIPINIS AND PAUL LIPINIS | ADDRESS ON FILE |
| TRACY LOVE | ADDRESS ON FILE |
| TRACY LYNN HAWKINS | ADDRESS ON FILE |
| TRACY LYNN NELSON | ADDRESS ON FILE |
| TRACY M OTTLEY | ADDRESS ON FILE |
| TRACY M RAGAS | ADDRESS ON FILE |
| TRACY M. EITEL | ADDRESS ON FILE |
| TRACY MCLANE | ADDRESS ON FILE |
| TRACY MITCHELL | ADDRESS ON FILE |
| TRACY NANETTE HANKINS | ADDRESS ON FILE |
| TRACY NMN ELLIS | ADDRESS ON FILE |
| TRACY PERRY | ADDRESS ON FILE |
| TRACY R WILSON | ADDRESS ON FILE |
| TRACY ROSS | ADDRESS ON FILE |
| TRACY S AND MARIE M STEM | ADDRESS ON FILE |
| TRACY S DUNCAN | ADDRESS ON FILE |
| TRACY S WARREN | ADDRESS ON FILE |
| TRACY SCOTT LANIER | ADDRESS ON FILE |
| TRACY SWINGLE | C/O SIMMONS BROWDER GIANARIS ANGELIDES ATTN: AMY E. GARRETT ONE COURT STREET ALTAN IL 62002 |
| TRACY SWINGLE | BRIAN J. COOKE, SIMMONS BROWDER GIANARIS ANGELIDES FT BARNERD LLC ONE COURT STREET ALTON IL 62002 |
| TRACY TIMKO | ADDRESS ON FILE |
| TRACY, CORNELIUS | 1607 DEATS RD DICKINSON TX 77539 |
| TRACY, CORNELIUS LOPEZ | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TRACY, CORNELIUS LOPEZ | 1607 DEATS RD DICKINSON TX 77539 |
| TRACY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRACY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRACYLOCKE | ADDRESS ON FILE |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TRADINGHOUSE POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TRAE ATCHISON | ADDRESS ON FILE |
| TRAHAN, BERNARD, JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| TRAILMASTER TANKS, INC. | 5741 CONELISON RD; 6400 BLDG A CHATTANOOGA TN 37411 |
| TRAILS ROCK CREEK HOLDINGS LP | DBA TRAILS AT ROCK CREEK APTS PHASE I & II 12502 SEATTLE SLEW HOUSTON TX 77065 |
| TRAINA, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRAINOR LIQUIDATING TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAINOR, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRAKAS, KUNG HEE, PR OF THE | ESTATE OF DEMOCRATIS TRAKAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRALEE CDO I LTD | PAR FOUR INVESTMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| TRAMAINE J GREEN | ADDRESS ON FILE |
| TRAMCO INC | 1020 E 19TH ST WICHITA KS 67214 |
| TRAME GREEN | ADDRESS ON FILE |
| TRAMMEL CROW COMPANY NO 43 | ATTN: HENRY BILLINGSLEY ONE ARTS PLAZA 1722 ROUTH ST STE 1313 DALLAS TX 75205 |
| TRAMMEL CROW COMPANY NO 43 | ATTN: KIMBERLY MEYER ONE ARTS PLAZA 1722 ROUTH ST STE 1313 DALLAS TX 75205 |
| TRAMMEL TRACE TRIBUNE | PO BOX 958 TATUM TX 75657 |
| TRAMMELL CROW COMPANY | ATTN: KIMBERLY MEYER ONE ARTS PLAZA 1722 ROUTH ST STE 1313 DALLAS TX 75205 |
| TRAMMELL, R V | 620 MADELINE CT AZLE TX 76020-2585 |
| TRAN HONG PHUC NGUYEN | ADDRESS ON FILE |
| TRAN, NGOC VAN | 1202 BIRCHSTONE DR MISSOURI CITY TX 77459-1517 |
| TRAN, NHAN | 18611 WHITE BARNWOOD CYPRESS TX 77433-3430 |
| TRANE | PO BOX 845053 DALLAS TX 75284-5053 |
| TRANE | 4200 N SYLVANIA AVE FORT WORTH TX 76137 |
| TRANE COMPANY | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08855-6820 |
| TRANE COMPANY | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| TRANE U S INC | 1400 VALWOOD PKY STE 100 CARROLLTON TX 75006 |
| TRANE US INC | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| TRANE US INC | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| TRANE US INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2137 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| TRANE US INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| TRANE US INC | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08855-6820 |
| TRANE US INC | ERMINIA AMY TUCCI LABRECQUE 75 FEDERAL ST 10TH FLOOR BOSTON MA 02110 |
| TRANE US INC | ADLER, COHEN, HARVEY ERMINIA AMY TUCCI LABRECQUE 75 FEDERAL ST, 10TH FLOOR BOSTON MA 02110 |
| TRANE US INC | ATTN: PAUL KOLESAR 800-E BEATY STREET DAVIDSON NC 28036 |
| TRANE US INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| TRANE US INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| TRANE US INC | 63101 |
| TRANE US INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| TRANE US INC | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| TRANE US INC | FOWLER WHITE BURNETT, P.A. EDWARD J BRISCOE, ESQUIRE 1395 BRICKELL AVE MIAMI FL 33131 |
| TRANE US INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| TRANE US INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN TOWER, SUITE 1300 DALLAS TX 75201-3008 |
| TRANE US INC | PO BOX 845053 DALLAS TX 75284-5053 |
| TRANE US INC | ONE CENTENNIAL AVENUE HOUSTON TX 77002 |
| TRANE US INC | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| TRANE US, INC. | JOHN PARSONS FORMAN, PERRY, WAKINS, KRUTZ & TARDY 2001 BRYAN ST. SUITE 1300 DALLAS TX 75201 |
| TRANER M LORIO | ADDRESS ON FILE |
| TRANQUILITY HOUSING LTD | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| TRANS CO INC | 55 EAST JACKSON BLVD. STE 2100 CHICAGO IL 60604-4166 |
| TRANS UNION CORPORATION | PO BOX 99506 CHICAGO IL 60693-9506 |
| TRANS UNION LLC | 555 WEST ADAMS CHICAGO IL 60661 |
| TRANS UNION LLC | 555 W. ADAMS STREET CHICAGO IL 60661 |
| TRANS UNION LLC | 2600 DALLAS PKWY STE 600 FRISCO TX 75034-8698 |
| TRANS UNION LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| TRANS-RENTAL INC | PO BOX 399 MATTHEWS NC 28106 |
| TRANSACTEL (BARBADOS) INC | 8A CALLE 7-86 ZONA 9 CIUDAD DE GUATEMALA GUATEMALA |
| TRANSACTEL (BARBADOS) INC | 18 CALLE 25-85 Z.10 TORRE TRANSACTEL PRADERA GUATEMALA CITY GUATEMALA |
| TRANSACTEL INC | GUILLERMO MONTANO 18 CALLE 25-85 Z.10 TORRE TRANSACTEL PRADERA GUATEMALA CITY GUATEMALA |
| TRANSAMERICA BOND | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0010 |
| TRANSAMERICA LIFE INSURANCE CO | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0010 |
| TRANSBAS, INC. | ONE CONAGRA DRIVE OMAHA NE 68102 |
| TRANSCAT | 23698 NETWORK PLC CHICAGO IL 60673-1236 |
| TRANSCAT | 1181 BRITTMORE SUITE 600 HOUSTON TX 77043 |
| TRANSCAT INC | PO BOX 62827 BALTIMORE MD 21264-2827 |
| TRANSCAT INC | 35 VANTAGE POINT DR ROCHESTER NY 14624 |
| TRANSCO EXPLORATION CO. | 2800 POST OAK BOULEVARD HOUSTON TX 77056 |
| TRANSCO PRODUCTS INC | 55 EAST JACKSON BLVD CHICAGO IL 60604 |
| TRANSCO PRODUCTS INC | 97480 EAGLE WAY CHICAGO IL 60678-9740 |
| TRANSCO PRODUCTS INC | 1215 EAST 12TH STREET STREATOR IL 61364 |
| TRANSCONTINENTAL GAS PIPE LINE CORP. | 2800 POST OAK BOULEVARD HOUSTON TX 77056 |
| TRANSDATA INC | 2560 TARPLEY RD CARROLLTON TX 75006 |
| TRANSDATA INC | C/O LEN T DELONEY 2560 TARPLEY RD CARROLLTON TX 75006 |
| TRANSIT MIX CONCRETE & MATERIALS | PO BOX 911205 DALLAS TX 75391-1205 |
| TRANSIT MIX CONCRETE & MATERIALS | 920 E 14TH ST MOUNT PLEASANT TX 75455 |
| TRANSIT MIX CONCRETE & MATERIALS CO | PO BOX 1052 HENDERSON TX 75653 |
| TRANSITION RESOURCES INC | 12209 PARK BEND DR DALLAS TX 75230-2364 |
| TRANSLATORS USA LLC | 1705 HAVENWOOD BLVD NEW BRAUNFELS TX 78132-4115 |
| TRANSMISSION AND DISTRIBUTION SERVICES | 218 ELKS POINT RD STE 306 ZEPHYR COVE NV 89448 |

| Claim Name | Address Information |
|---|---|
| TRANSMISSIONS & DISTRIBUTION | SERVICES INC PO BOX 547 GLENBROOK NV 89413 |
| TRANSNEXUS INC | 75 5TH STREET, NW ATLANTA GA 30308 |
| TRANSNEXUS, INC. | 75 FIFTH STREET NW SUITE 333 ATLANTA GA 30308 |
| TRANSPORTATION EQUIP SUPPLY CO | 8106 HAWTHORNE DR ERIE PA 16509 |
| TRANSPORTATION TECHNOLOGY CENTER | PO BOX 79780 BALTIMORE MD 21279-0780 |
| TRANSUNION RISK & ALTERNATIVE | DATA SOLUTIONS INC 4530 CONFERENCE WAY SOUTH BOCA RATON FL 33431 |
| TRANSUNION RISK & ALTERNATIVE | DATA SOLUTIONS INC PO BOX 209047 DALLAS TX 75320-9047 |
| TRANSWARE ENTERPRISES INC | 1565 MEDITERRANEAN DR SYCAMORE IL 60178 |
| TRANSWARE ENTERPRISES INC | 1565 MEDITERRANEAN DR SYCAMORE IL 60178-3141 |
| TRANSWESTERN | 1601 BRYAN STREET 11TH FLOOR DALLAS TX 75201 |
| TRANSWESTERN | ATTN: DAVID C BRYANT 1601 BRYAN ST STE 410 ERC DALLAS TX 75201 |
| TRANSWESTERN | ATTN: CONNIE PRUETT, PROPERTY MANAGER 500 N AKARD STE 3150 DALLAS TX 75201 |
| TRANSWESTERN | 5001 SPRING VALLEY ROAD STE 400W DALLAS TX 75244 |
| TRANSWESTERN | ATTN: DAVID C BRYANT 5001 SPRINGVALE ROAD #400W DALLAS TX 75244 |
| TRANSWESTERN | 1900 WEST LOOP SOUTH STE# 1300 HOUSTON TX 77027 |
| TRANZ GLOBAL INC | 120 B E BROAD ST FALLS CHURCH VA 22046 |
| TRANZ GLOBAL INC | 120 B E BROAD ST FALLS CHURCH VA 22046-4501 |
| TRAPP, DIANNA | PO BOX 275 4 PRARIE CREEK LN DANIEL WY 83115-0275 |
| TRAPP, WILLIAM | PO BOX 275 2 PRARIE CREEK LANE DANIEL WY 83115-0275 |
| TRAPPEN, RONALD W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TRASK, JILL A | 2727 OLYMPIA DR GRAND PRAIRIE TX 75052-8003 |
| TRAUGOTT, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TRAUX, JAMES M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TRAVARIS MARSHAE CLARK | ADDRESS ON FILE |
| TRAVELERS COMPANIES INC | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELING COACHES INC | 2805 DALLAS PKWY STE 150 PLANO TX 75093 |
| TRAVELING COACHES INC | 2805 DALLAS PKWY STE 150 PLANO TX 75093-8727 |
| TRAVELPRO INTERNATIONAL INC | 700 BANYAN TRAIL BOCA RATON FL 33431 |
| TRAVIS & DELORIS KUYKENDALL | ADDRESS ON FILE |
| TRAVIS ARIEN SMITH | ADDRESS ON FILE |
| TRAVIS AUSTIN FILER | ADDRESS ON FILE |
| TRAVIS AVENUE BAPTIST CHURCH | 800 WEST BERRY ST FORT WORTH TX 76110 |
| TRAVIS B & MARY HICKS | ADDRESS ON FILE |
| TRAVIS BOTTOMS | ADDRESS ON FILE |
| TRAVIS BROUGHTON | ADDRESS ON FILE |
| TRAVIS C TARKINGTON | ADDRESS ON FILE |
| TRAVIS CALK | ADDRESS ON FILE |
| TRAVIS CO HOSPITAL DISTRICT | CENTRAL HEALTH 1111 E. CESAR CHAVEZ ST. AUSTIN TX 78702 |
| TRAVIS COUNTY | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS COUNTY | PO BOX 1748 AUSTIN TX 78767 |
| TRAVIS COUNTY HEALTH & HUMAN SERVICES | & VETERANS SERVICES LISA SINDERMANN PO BOX 1748 AUSTIN TX 78767 |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149326 AUSTIN TX 78714-9326 |
| TRAVIS COX | ADDRESS ON FILE |
| TRAVIS CRIM | 16915 VILLAGE LN DALLAS TX 75248-6038 |
| TRAVIS CRIM LLC | 16915 VILLAGE LN DALLAS TX 75248-6038 |
| TRAVIS D JONES | ADDRESS ON FILE |
| TRAVIS D MOODY | ADDRESS ON FILE |
| TRAVIS DAGAN SMITH | 419 LCR 412 GROESBECK TX 76642 |

| Claim Name | Address Information |
|---|---|
| TRAVIS DAVIS | ADDRESS ON FILE |
| TRAVIS DOY PACK | ADDRESS ON FILE |
| TRAVIS E KELLY | ADDRESS ON FILE |
| TRAVIS EARL LOVIL | ADDRESS ON FILE |
| TRAVIS ERSKINE | ADDRESS ON FILE |
| TRAVIS EUGENE JERNIGAN | ADDRESS ON FILE |
| TRAVIS EUGENE LENAMON | ADDRESS ON FILE |
| TRAVIS EUGENE LENAMON | 5690 FROST BEAUMONT TX 77706 |
| TRAVIS FERREL | ADDRESS ON FILE |
| TRAVIS FILER | ADDRESS ON FILE |
| TRAVIS FRANK CRIM | ADDRESS ON FILE |
| TRAVIS FRENCH | ADDRESS ON FILE |
| TRAVIS G SMITH | ADDRESS ON FILE |
| TRAVIS GOODE | ADDRESS ON FILE |
| TRAVIS GREGORY NEESE | ADDRESS ON FILE |
| TRAVIS GRIM | ADDRESS ON FILE |
| TRAVIS HANDLIN | ADDRESS ON FILE |
| TRAVIS HAPPS | ADDRESS ON FILE |
| TRAVIS HOBBS | ADDRESS ON FILE |
| TRAVIS HOOK | ADDRESS ON FILE |
| TRAVIS HUDMAN | ADDRESS ON FILE |
| TRAVIS J GALWIS | ADDRESS ON FILE |
| TRAVIS J SMITH | ADDRESS ON FILE |
| TRAVIS JAMES | ADDRESS ON FILE |
| TRAVIS JAMES BARNES | ADDRESS ON FILE |
| TRAVIS JAMES HALL | ADDRESS ON FILE |
| TRAVIS JERNIGAN | ADDRESS ON FILE |
| TRAVIS JONES/LOUISE JONES | ADDRESS ON FILE |
| TRAVIS KYLE TAYLOR | ADDRESS ON FILE |
| TRAVIS L & J LYNN ROGERS | ADDRESS ON FILE |
| TRAVIS LEE COX | ADDRESS ON FILE |
| TRAVIS LOVE | ADDRESS ON FILE |
| TRAVIS LOVIL | ADDRESS ON FILE |
| TRAVIS LUKER | ADDRESS ON FILE |
| TRAVIS LYNN HUDMAN | ADDRESS ON FILE |
| TRAVIS LYNN HUDMAN | ADDRESS ON FILE |
| TRAVIS LYNN ROGERS | ADDRESS ON FILE |
| TRAVIS MEEKS | ADDRESS ON FILE |
| TRAVIS MILLER | ADDRESS ON FILE |
| TRAVIS MILLER | ADDRESS ON FILE |
| TRAVIS MONCRIEF | ADDRESS ON FILE |
| TRAVIS NEESE | ADDRESS ON FILE |
| TRAVIS NORTON | ADDRESS ON FILE |
| TRAVIS O & DOROTHY GREGG | ADDRESS ON FILE |
| TRAVIS O GREGG | ADDRESS ON FILE |
| TRAVIS O GREGG AND WIFE | ADDRESS ON FILE |
| TRAVIS O GREGG AND WIFE | 711 E BUTLER ST LONGVIEW TX 75602 |
| TRAVIS PATRICK OQUINN | ADDRESS ON FILE |
| TRAVIS PEAK ROYALTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAVIS R FISHER | ADDRESS ON FILE |
| TRAVIS REEVES | ADDRESS ON FILE |
| TRAVIS SCHRECK | ADDRESS ON FILE |
| TRAVIS SIMON | ADDRESS ON FILE |
| TRAVIS SMITH | ADDRESS ON FILE |
| TRAVIS SOSEBEE | ADDRESS ON FILE |
| TRAVIS STONE | ADDRESS ON FILE |
| TRAVIS TAYLOR | ADDRESS ON FILE |
| TRAVIS TAYLOR | ADDRESS ON FILE |
| TRAVIS THOMPSON | ADDRESS ON FILE |
| TRAVIS W EVANS | ADDRESS ON FILE |
| TRAVIS W WATSON | ADDRESS ON FILE |
| TRAVIS WADE TIBLJAS | ADDRESS ON FILE |
| TRAVIS WARD | ADDRESS ON FILE |
| TRAVIS WARD BROUGHTON | ADDRESS ON FILE |
| TRAVIS WARD BROUGHTON JR | ADDRESS ON FILE |
| TRAVIS WAYBOURN | ADDRESS ON FILE |
| TRAVIS WAYNE BESIER | ADDRESS ON FILE |
| TRAVIS WAYNE TAYLOR | ADDRESS ON FILE |
| TRAVIS WELDON JAMES | ADDRESS ON FILE |
| TRAVIS WILLIAMS | ADDRESS ON FILE |
| TRAVIS, FLOYD (DECEASED) | C/O FOSTER & SEAR, LLP ATTN: MARVA JAMES 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TRAVIS, FLOYD (DECEASED) | MARVA JAMES 12800 WOODFOREST BLVD # 1409 HOUSTON TX 77015 |
| TRAVIS, HAROLD R., III | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TRAVIS, LAWRENCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRAVIS, LAWRENCE, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRAVUTH MOCK | ADDRESS ON FILE |
| TRAY DANIELS | ADDRESS ON FILE |
| TRAYLOR RUSSELL | ADDRESS ON FILE |
| TRAYLOR, MANLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRAYLOR, PAUL | 569 CR 1416 JACKSONVILLE TX 75766 |
| TRAYNHAM, CHARLIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRAYNOR, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRC | PO BOX 850053878 PHILADELPHIA PA 19178-3878 |
| TRC | PO BOX 79064 CITY OF INDUSTRY CA 91716-9064 |
| TRC COMPANIES INC | 9225 US HWY 183 S AUSTIN TX 78747 |
| TRC COMPANIES INC | 9225 U.S. 183 SOUTH AUSTIN TX 78747 |
| TRCA | 2600 VIRGINIA CIRCLE DENTON TX 76209 |
| TRCA LLC | 2600 E UNIVERSITY DR DENTON TX 76209 |
| TREADWAY, CHARLES THOMAS, SR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TREADWELL CORP | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TREADWELL CORP | MATTHEW SAMPAR, ESQ. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |

| Claim Name | Address Information |
| --- | --- |
| TREADWELL CORP | 341 RAILROAD ST THOMASTON CT 06787 |
| TREADWELL, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TREADWELL, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TREASA KIM WALSH | ADDRESS ON FILE |
| TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50306-0430 |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION PO BOX 150435 HARTFORD CT 06115-0435 |
| TREASURER STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 198649 NASHVILLE TN 37219-8649 |
| TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 168 N 1950 W SUITE 102 SALT LAKE CITY UT 84116 |
| TREASURERS UNCLAIMED PROPERTY FUND | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TREATMENT EQUIPMENT COMPANY | 5302 NORTHSHORE DR FRISCO TX 75034-7577 |
| TREATY OAK INVESTMENTS INC | DBA HILL COUNTRY PROPERTY MANAGEMENT 4202 SPICEWOOD SPRINGS RD # 220 AUSTIN TX 78759 |
| TRECA KAY GILBREATH | ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC | 3003 BUTTERFIELD RD. OAKBROOK IL 60523 |
| TRECO CONSTRUCTIONS SERVICES INC | WMX TECHNOLOGIES INC 720 E BUTTERFIELD RD 2ND FLOOR LOMBARD IL 60148 |
| TREDE, WARREN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TREESDALE INC | 725 SAXONBURG BOULEVARD SAXONBURG PA 16056 |
| TREFRY, RAYMOND W | ADDRESS ON FILE |
| TREFRY, RAYMOND W | 1222 E 100TH PL THORNTON CO 80229-3956 |
| TREGEMBO, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TREICHLER, MICHAEL E, PR OF THE | ESTATE OF EDGAR TREICHLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRELLA SMITH | ADDRESS ON FILE |
| TRELLA, THOMAS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRELLEBORG COATED SYSTEMS US, INC. | 715 RAILROAD AVE RUTHERFORDTON NC 28139-2207 |
| TREMCO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TRENA JO TARPLEY | ADDRESS ON FILE |
| TRENA LEFAN BAIRD | ADDRESS ON FILE |
| TRENA WILLIAMS | ADDRESS ON FILE |
| TREND GATHERING AND TREATING LP | 215 COUNTY ROAD 750 DONIE TX 75838 |
| TRENDALE PLEDGER | ADDRESS ON FILE |
| TRENDEL, DANIEL | 152 WALNUT ST BATAVIA NY 14020 |
| TRENIA D FLEMING | ADDRESS ON FILE |
| TRENIO A MONTECILLO | ADDRESS ON FILE |
| TRENISE LEWIS | ADDRESS ON FILE |
| TRENT A WARD | ADDRESS ON FILE |
| TRENT C SHUMATE | ADDRESS ON FILE |
| TRENT J LEE | ADDRESS ON FILE |
| TRENT J MCKAY | ADDRESS ON FILE |
| TRENT JUSTIN POYNOR | ADDRESS ON FILE |
| TRENT M DOYLE | ADDRESS ON FILE |
| TRENT M ROMERO | ADDRESS ON FILE |
| TRENT NEELY | ADDRESS ON FILE |
| TRENT POYNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRENT SHUMATE | ADDRESS ON FILE |
| TRENT WALL | ADDRESS ON FILE |
| TRENT WARREN | ADDRESS ON FILE |
| TRENT WIND FARM L.P. | ATTN: CHRISTINE MCGARVEY TRENT WIND FARM 1423 CR 131 TRENT TX 79561 |
| TRENT WIND FARM LP | ATTN: JAY JADWIN & LISA GROFF TRENT WIND FARM 155 W. NATIONWIDE BLVD, SUITE 500 COLUMBUS OH 43215 |
| TRENT WIND FARM LP | 155 W NATIONWIDE BLVD STE 500 COLUMBUS OH 43215 |
| TRENT WIND FARM LP | 1616 WOODALL RODGERS FWY DALLAS TX 75202 |
| TRENT, CLOYD | 509 W. 25TH NORTH LITTLE ROCK AR 72114 |
| TRENTEC INC | MELLON BANK TRENTEC DIV OF CURTISS WRIGHT FLOW CONTROL CORP PO BOX 223215 VD #001169851 PA 15251-2215 |
| TRENTHAM, JESSICA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TRENTHAM, JESSICA | 131 BROOKS COVE RD. CANDLER NC 28715 |
| TRENTHAM, PAUL EDWIN JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TRENTON COGDILL | ADDRESS ON FILE |
| TRENTON J DAVIS | ADDRESS ON FILE |
| TRENTON KYLE | ADDRESS ON FILE |
| TRENTON LASITER | ADDRESS ON FILE |
| TRENTON TAYLOR | ADDRESS ON FILE |
| TRENWA INC | 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| TREOPAN, NICOLAE (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TREPANIER, MARTHA L, PR OF THE | ESTATE OF ANDRE TREPANIER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRESALONI, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRESETTA CAMPBELL | ADDRESS ON FILE |
| TRESKE, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRESSA BLEVINS | ADDRESS ON FILE |
| TREUTLE, LESSIE K, PR OF THE | ESTATE OF LEON E TREUTLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TREVA A CLEMENTS | ADDRESS ON FILE |
| TREVA CLEMENTS | ADDRESS ON FILE |
| TREVA GAIL JENKINS HAMILTON | ADDRESS ON FILE |
| TREVAR JOHNSON | ADDRESS ON FILE |
| TREVETHAN, BRUCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TREVETHAN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TREVILLION, BRENDA L | PO BOX 821602 VICKSBURG MS 39182 |
| TREVINO, ONESIMO | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| TREVINO, ONESIMO | 14947 REDWOOD BEND TRAIL 2807 COUNTRY CLUB XING PEARLAND TX 77581-5047 |
| TREVINOS GYMNASTICS SCHOOL INC | 1438 S INTERSTATE 35E LANCASTER TX 75146 |
| TREVISO, JOHN | 7823 CERVIN DRIVE AMARILLO TX 79121 |
| TREVLYN WHITE | ADDRESS ON FILE |
| TREVOR ARMSTRONG | ADDRESS ON FILE |
| TREVOR BARCELO | ADDRESS ON FILE |
| TREVOR BROWN | ADDRESS ON FILE |
| TREVOR DAHLEN | ADDRESS ON FILE |
| TREVOR EGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREVOR FOSTER | ADDRESS ON FILE |
| TREVOR HARRISON LANE | ADDRESS ON FILE |
| TREVOR J LEY | ADDRESS ON FILE |
| TREVOR JESSEE | ADDRESS ON FILE |
| TREVOR JONES | ADDRESS ON FILE |
| TREVOR LANE | ADDRESS ON FILE |
| TREVOR LANSFORD | ADDRESS ON FILE |
| TREVOR LEE JESSEE | ADDRESS ON FILE |
| TREVOR LOUSBERG | ADDRESS ON FILE |
| TREVOR MOODLEY | ADDRESS ON FILE |
| TREVOR PARKER LOUSBERG | ADDRESS ON FILE |
| TREVOR PARKER LOUSBERG | ADDRESS ON FILE |
| TREVOR ROYDER | ADDRESS ON FILE |
| TREVOR WILLIAM BROWN | ADDRESS ON FILE |
| TREXLER, PHILIPP | 5772 SW 18 TER BUSHNELL FL 33513 |
| TREY BARLOW | ADDRESS ON FILE |
| TREY BARLOW | ADDRESS ON FILE |
| TREY BROWN | ADDRESS ON FILE |
| TREY HACKER | ADDRESS ON FILE |
| TREY HEAVLIN | ADDRESS ON FILE |
| TREY J BLOCKER | ADDRESS ON FILE |
| TREY J BLOCKER | ADDRESS ON FILE |
| TREY JOE TULANE GRUNDY | ADDRESS ON FILE |
| TREY JOHLE | ADDRESS ON FILE |
| TREZORO HALTON | ADDRESS ON FILE |
| TRG GROUP LLC | DBA TRG PROPERTY MANAGEMENT 2602 S FT HOOD STE 100 KILLEEN TX 76542 |
| TRI CENTURY MANAGEMENT SOLUTIONS INC | DBA LANCE FRIDAY HOMES PO BOX 9591 WICHITA FALLS TX 76308-9561 |
| TRI COUNTY OILMEN'S ASSOCIATION | PO BOX 947 FAIRFIELD TX 75840 |
| TRI COUNTY SEPTIC SYSTEMS INC | 256 COUNTY ROAD 1420 BOGATA TX 75417-6129 |
| TRI DIEP | ADDRESS ON FILE |
| TRI J'S A/C & INDUSTRUAL SUPPLY | 117 E 2ND ST MOUNT PLEASANT TX 75455 |
| TRI J'S SUPPLY INC | 117 E 2ND ST MOUNT PLEASANT TX 75455 |
| TRI LAM ROOFING & WATERPROOFING | 965 W ENON AVE EVERMAN TX 76140 |
| TRI NUCLEAR CORP | 40 LAKE RD PO BOX 1130 BALLSTON LAKE NY 12019 |
| TRI SPECIAL UTILITY DISTRICT | PHYLLIS PIERCE 300 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| TRI SPECIAL UTILITY DISTRICT | 300 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| TRI STATE FASTENERS& SUPPLY | 520 WEST 6TH TEXARKANA TX 75501 |
| TRI STEM ENGINEERING INC | 12820 HILLCREST RD STE#115 DALLAS TX 75230-1511 |
| TRI TOOL INC | 3041 SUNRISE BLVD. RANCHO CORDOVA CA 95742 |
| TRI TOOL INC | 3041 SUNRISE BLVD RANCHO CORDOVA CA 95742-6502 |
| TRI-COUNTY ELECTRIC COOP INC | PO BOX 660622 DALLAS TX 75266 |
| TRI-COUNTY ELECTRIC COOP INC | 600 N W PARKWAY AZLE TX 76020 |
| TRI-COUNTY ELECTRIC COOP INC | PO BOX 961032 FORT WORTH TX 76161-0032 |
| TRI-COUNTY GW CONS. DIST. | TEXAS WATER DEVELOPMENT BOARD 1700 NORTH CONGRESS AVE AUSTIN TX 78701 |
| TRI-LAKES VOLUNTEER FIRE DEPT | ATTN: JERRY WARD FIRE CHIEF 75 COUNTY ROAD 2850 PITTSBURG TX 75686 |
| TRI-LAM ROOFING & WATERPROOFING | INC 965 W. ENON AVE. EVERMAN TX 76140 |
| TRI-LAM ROOFING & WATERPROOFING | 965 W. ENON EVERMAN TX 76140 |
| TRI-STATE FASTENERS & SUPPLY | 314 ENTERPRISE STREET LONGVIEW TX 75604 |
| TRI-STATE PUMP INC | 5044 INDUSTRIAL ROAD SUITE C FARMINGDALE NJ 07727 |

| Claim Name | Address Information |
|---|---|
| TRI-WATER SUPPLY CORP ESCROW | TRI WATER 22-1610-8 410 EAST 16TH STREET MT PLEASANT TX 75455 |
| TRIAL LAB LLC | 100 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| TRIANGLE ENGINEERING INC | 6 INDUSTRIAL WAY HANOVER MA 02339-2425 |
| TRIANGLE ENTERPRISES INC | CT CORPORATION SYSTEM 306 W MAIN ST 512 FRANKFORT KY 40601 |
| TRIANGLE ENTERPRISES INC | 3630 CAIRO ROAD PADUCAH KY 42001 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD JACOB DANIEL SAWYER 55 W. MONROE SUITE 3430 CHICAGO IL 60603 |
| TRIANGLE ENTERPRISES INC | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| TRIANGLE ENTERPRISES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TRIANGLE ENTERPRISES INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD JENNIFER ANTOINETTE JUMPER 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| TRIANGLE PERFORMANCE LLC | 6046 FM 2920 #320 SPRING TX 77379 |
| TRIANGLE PWC INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TRIANGLE WIRE & CABLE, INC. | 155 SOUTH MAIN STREET; SUITE 302 PROVIDENCE RI 02903 |
| TRIAY, CHARLES M | 2566 NW OWENS AVE ARCADIA FL 34266 |
| TRIBBLE, KENNETH DWIGHT | 703 N OAKWOOD ST BRECKENRIDGE TX 76424-2645 |
| TRIBHUVAN S PATEL | ADDRESS ON FILE |
| TRICHUR A SUBRAMANIAN | ADDRESS ON FILE |
| TRICIA BOURNE | ADDRESS ON FILE |
| TRICIA C MORALES | ADDRESS ON FILE |
| TRICIA L FORBES | ADDRESS ON FILE |
| TRICO CORPORATION | 9700 ROCKSIDE RD STE 430 CLEVELAND OH 44125 |
| TRICO CORPORATION | 9700 ROCKSIDE RD STE 430 CLEVELAND OH 44125-6285 |
| TRICO CORPORATION | 1235 HICKORY ST SUITE 350 PEWAUKEE WI 53072 |
| TRICO CORPORATION | 1235 HICKORY ST PEWAUKEE WI 53072 |
| TRICON PRECAST LTD | 15055 HENRY RD HOUSTON TX 77060 |
| TRICOR DIRECT INC DBA: EMEDCO INC | 2491 WEHRLE DR WILLIAMSVILLE NY 14221 |
| TRICORBRAUN | 6 CITYPLACE DR # 1000 SAINT LOUIS MO 63141 |
| TRICORBRAUN-LEWISVILLE | 500 TITTLE DR SUITE 100 LEWISVILLE TX 75056 |
| TRIDENT STEEL CORPORATION | 12825 FLUSHING MEADOWS DR STE 110 ST LOUIS MO 63131 |
| TRIDENT STEEL CORPORATION | 1000 DES PERES ROAD SUITE 304 ST LOUIS MO 63131-2050 |
| TRIDENT STEEL CORPORATION | PO BOX 798279 ST LOUIS MO 63179-8000 |
| TRIEBE, MIKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRIEBL, PATRICIA, PR OF THE | ESTATE OF FRANK TRIEBL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRIENCON SERVICES IN | PO BOX 1440 COLLEYVILLE TX 76034 |
| TRIENCON SERVICES INC | 1000 POST AND PADDOCK SUITE 200 GRAND PRAIRIE TX 75050 |
| TRIFLOW CORP | PO BOX 2036 MEDFORD NJ 08055-7036 |
| TRIGGER, CORNELIUS M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRIJICON INC | 49385 SHAFER AVENUE PO BOX 930059 WIXOM MI 48393 |
| TRIJICON INC | PO BOX 930059 WIXOM MI 48393-0059 |
| TRILOCHAN H BHATT | ADDRESS ON FILE |
| TRILPEX INC | MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| TRIMAC BULK TRANSPORTATION, INC. | 1415 PENN CITY ROAD HOUSTON TX 77015 |
| TRIMAC TRANSPORTATION | GATEWAY II, SUITE 800 HOUSTON TX 77068-2713 |
| TRIMBAK R BHARATI | ADDRESS ON FILE |
| TRIMBLE PROPERTIES | 114 1/2 WEST MAIN ST EL DORADO AR 71730 |

| Claim Name | Address Information |
|---|---|
| TRIMBLE, DIANE L, PR OF THE | ESTATE OF JAMES DIXON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRIMBLE, NORMAN | 264 GLENWOOD AVENUE GLEN CAMPBELL PA 15742 |
| TRIMBLE, THOMAS E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRIMBOLI, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TRIMMERS PROPERTIES LLC | 330 BUTLER LN CRAWFORD TX 76638 |
| TRINA A ROGERS | ADDRESS ON FILE |
| TRINA EATON | ADDRESS ON FILE |
| TRINA KNOX | ADDRESS ON FILE |
| TRINA M KNOX | ADDRESS ON FILE |
| TRINA MIEDAMA | ADDRESS ON FILE |
| TRINA R LAWSON | ADDRESS ON FILE |
| TRINGALI, ARTHUR E. | 20-40 36 ST ASTORIA NY 11105 |
| TRINH, TRINH | 4006 VESTVIEW DR VESTAVIA AL 35242-2554 |
| TRINIA J ROBINSON | ADDRESS ON FILE |
| TRINIDAD ISD | 105 W. EATON ST TRINIDAD TX 75163 |
| TRINIDAD QUIROGA | ADDRESS ON FILE |
| TRINIDAD VALENSIA OCHOA | ADDRESS ON FILE |
| TRINIDAD, CITY | CITY HALL 212 PARK STREET, PO BOX 345 TRINIDAD TX 75163 |
| TRINIDAD, JOSE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TRINITY CONSTRUCTION COMPANY INC | ADAMS & BOSWELL P.C. KENT M. ADAMS 1010 LAMAR, SUITE 901 HOUSTON TX 77010-3028 |
| TRINITY CONSTRUCTION COMPANY INC | 24 GREENWAY PLZ STE 1400 HOUSTON TX 77046-2410 |
| TRINITY COUNTY TAX OFFICE | PO BOX 369 GROVETON TX 75845-0369 |
| TRINITY EAST ENERGY LLC | 13210 SENLAC DRIVE FARMERS BRANCH TX 75234 |
| TRINITY GP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| TRINITY INDUSTRIES | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| TRINITY INDUSTRIES | TRINITY PARTS & COMPONENTS PO BOX 951716 DALLAS TX 75395-1716 |
| TRINITY INDUSTRIES | 7115 BELTON ST RICHLAND HILLS TX 76118 |
| TRINITY INDUSTRIES | 7135 ARDMORE ROAD HOUSTON TX 77054 |
| TRINITY INDUSTRIES INC | ATTN: TIM SMITH PO BOX 568887 DALLAS TX 75356-8887 |
| TRINITY INDUSTRIES, INC. | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| TRINITY MOTHER FRANCES HOSPITALS | & CLINICS ATTN: JOHN MCGREERY 800 EAST DAWSON STREET TYLER TX 75701-4556 |
| TRINITY OFFICE SUPPLY | 2837 SO CRAVENS RD FORT WORTH TX 76119 |
| TRINITY PARTS & COMPONENTS | 2548 NE 28TH ST FORT WORTH TX 76111 |
| TRINITY PARTS & COMPONENTS LLC | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| TRINITY PARTS & COMPONENTS LLC | PO BOX 951716 DALLAS TX 75395-1716 |
| TRINITY RAIL COMPONENTS | 2548 NE 28TH ST FORT WORTH TX 76111 |
| TRINITY RAIL GROUP, LLC | RUSSELL C. BROWN, P .C. RUSSELL C. BROWN PO BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY RAIL, INC. | RUSSELL C. BROWN, P .C. RUSSELL C. BROWN PO BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY RAILCAR REPAIR INC | PO BOX 951716 DALLAS TX 75395-1716 |
| TRINITY RIVER AUTHORITY | ATTN: J. KEVIN WARD - GENERAL MANAGER 5300 S. COLLINS ARLINGTON TX 76018 |
| TRINITY RIVER AUTHORITY OF TEXAS | PO BOX 60 ARLINGTON TX 76004 |
| TRINITY RIVER MISSION INC | 2060 SINGLETON BLVD STE 104 DALLAS TX 75212 |
| TRINITY RIVER PUBLIC | FACILITY CORP DBA WIND RIVER APARTMENTS 8725 CALMONT AVE FORT WORTH TX 76116 |
| TRINITY STAR ARTS COUNCIL | PO BOX 1546 FAIRFIELD TX 75840 |
| TRINITY TANK CAR, INC. | RUSSELL C. BROWN, P .C. RUSSELL C. BROWN PO BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY TANK CAR, INC., TRINITY RAIL | GROUP, LLC, AND TRINITY RAIL, INC. RUSSELL C. BROWN RUSSELL C. BROWN, P .C.,POBOX 1780 HENDERSON TX 75653-1780 |
| TRINITY TANK CAR, INC.,ET AL | RUSSELL C. BROWN RUSSELL C. BROWN, P .C. P.O. BOX 1780 HENDERSON TX 75653-1780 |

| Claim Name | Address Information |
|---|---|
| TRINITY TROJAN FOOTBALL BOOSTER | CLUB INC PO BOX 211985 BEDFORD TX 76095-8625 |
| TRINITY VALLEY ELECTRIC COOP INC | PO BOX 888 KAUFMAN TX 75142 |
| TRINITY VALLEY FOODS INC | 2230 E UNION BOWER RD IRVING TX 75061 |
| TRINITY WASTE SERVICES | SOUTHEAST LANDFILL FORT WORTH SOUTH EAST LANDFILL PO BOX 841615 DALLAS TX 75284-1615 |
| TRINTY COURT APARTMENTS LP | DBA TRINTY COURT 1277 N CLARK STREET LOS ANGELES CA 90069 |
| TRIONFO, DALE, PR OF THE | ESTATE OF JOHN DOEBEREINER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRIPHON S KOLLITIDES | ADDRESS ON FILE |
| TRIPLE 5 INDUSTRIES | 110 HEMPSTEAD RD TRENTON NJ 08610-1022 |
| TRIPLE D PUMP COMPANY INC | 301 COTTON WACO TX 76712 |
| TRIPLE J SA | 406 N WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA | 408 N WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA CONSTRUCTION INC | 406 NORTH WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA INC | 406 NORTH WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA INC | 408 N WALNUT WAY BOERNE TX 78006 |
| TRIPLE J-SA INC | 406 NORTH WALNUT WAY BOEME TX 78006 |
| TRIPLE M MACHINE INC | PO BOX 50636 MIDLAND TX 79710-0636 |
| TRIPLE M MACHINE INC | PO BOX 7056 ODESSA TX 79760 |
| TRIPLE M MACHINE INC | 3211 W. MURPHY ST. ODESSA TX 79763 |
| TRIPLE P LAWN SERVICE | 361 FARMS RD MCKINNEY TX 75071 |
| TRIPLE S PETROLEUM | PO BOX 6156 AUSTIN TX 78762 |
| TRIPLETT, CATHERINE | 235 MILLER AVE LOUISVILLE MS 39339 |
| TRIPLETT, DERREL | 2712 HARVARD AVE E SEATTLE WA 98102 |
| TRIPLEX INC | MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| TRIPLEX INC | 1122 KRESS ST HOUSTON TX 77020 |
| TRIPLEX INC | PO BOX 4591 HOUSTON TX 77210-4591 |
| TRIPLEX INC | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| TRIPLEX INC | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| TRIPP, ROGER | 187 NORTH CHURCHILL CIRCLE NORTH SIOUX CITY SD 57049 |
| TRIPPE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRIPPIEDI, RICHARD J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TRIPRO MANAGEMENT INC | 10501 NORTH CENTRAL EXPRESSWAY STE 303 DALLAS TX 75231 |
| TRIPTI P GHOSH | ADDRESS ON FILE |
| TRIPWIRE INC | DEPT CH17020 PALATINE IL 60055-7020 |
| TRIPWIRE INC | 75 REMITTANCE DR STE 3017 CHICAGO IL 60675-3017 |
| TRIPWIRE INC | UNIT 89 PO BOX 4800 PORTLAND OR 97208-4800 |
| TRISCIANI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRISHA BROWN | ADDRESS ON FILE |
| TRISTA N HODGES | ADDRESS ON FILE |
| TRISTAN ARELLANOS | ADDRESS ON FILE |
| TRISTAN GATES | ADDRESS ON FILE |
| TRISTAN WORSEY | ADDRESS ON FILE |
| TRISTEM | ATTN: COURTNEY BALKO, AUDITOR 704 SUN VALLEY BLVD HEWITT TX 76643 |

| Claim Name | Address Information |
|---|---|
| TRISTEM | COURTNEY BALKO 704 SUN VALLEY BLVD. HEWITT TX 76643 |
| TRISTEM REPRESENTATIVE | CONTACT INFO: COURTNEY BALKO, AUDITOR 704 SUN VALLEY BLVD. HEWITT TX 76643 |
| TRITES, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRITON SUPPLY INC | 6012 W CAMPUS CIR DR STE 188 IRVING TX 75063 |
| TRITT, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRIUMPH AEROSTRUCTURES LLC | 899 CASSATT RD STE 210 BERWYN PA 19312 |
| TRIUMPH GROUP INC | 899 CASSATT ROAD, STE 210 BERWYN PA 19312 |
| TRIUMPH GROUP INC | CORPORATE HEADQUARTERS 899 CASSATT ROAD SUITE 21 BERWYN PA 19312 |
| TRIUMPH GROUP INC | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15 TH FLOOR ST LOUIS MO 63101-1313 |
| TRIVANTIS | ADDRESS ON FILE |
| TRIVANTIS CORP | PO BOX 18216 FAIRFIELD OH 45018 |
| TRIVETT, DARRELL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRIVINO JARAMILLO, CELMIRA | TACNA 578 VILLA ALEMANA CHILE |
| TRK ENGINEERING SERVICES | 8 BATES LN WESTFORD MA 01886-2523 |
| TRK ENGINEERING SERVICES INC | 8 BATES LN WESTFORD MA 01886 |
| TRNCAK, CLINTON | 1949 COTTEN TYLER TX 75704 |
| TROESTLER, DAVID | 7704 W TURNER ST NORTH RICHLAND HILLS TX 76182-3429 |
| TROGDON, CLARA L | 1903 WILLIAMSBURG COURT LEAGUE CITY TX 77573 |
| TROGDON, JOHNNY J | 1903 WILLIAMSBURG CT LEAGUE CITY TX 77593 |
| TROGLIN, RICK SHANNON | 6512 VALLEY VIEW DR NORTH RICHLAND HILLS TX 76182 |
| TROGUIN, NANCY L | 6512 VALLEY VIEW DR NORTH RICHLAND HILLS TX 76182 |
| TROI NELL HODGE | ADDRESS ON FILE |
| TROIANO, LAWRENCE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TROLIAN, PATRICIA L, PR OF THE | ESTATE OF CECIL C JOHNSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TROMBETTA, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TROMBLEY, DAVID D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TROMBLY, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TROPHIES & TREASURES | 122 W 2ND ST MT PLEASANT TX 75455-3915 |
| TROPHIES N TREASURES | 122 W 2ND ST MT PLEASANT TX 75455-3915 |
| TROSCHER, TIMOTHY J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TROSCLAIR, DOUGLAS MARK | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| TROSCLAIR, DOUGLAS MARK | 1713 18TH AVE NORTH 1403 N LOGAN ST APT 71 TEXAS CITY TX 77590-5054 |
| TROST, WILLIAM ROGER, JR. | 17024 EAST BOB WHITE ROAD MAYER AZ 86333 |
| TROTT, ELIZABETH M, PR OF THE | ESTATE OF WILLIAM E TROTT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TROTTA, GABRIEL P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TROTTEN, RICHARD | 1913 WINDSOR HILL DR APT F MATTHEWS NC 28105-0704 |
| TROTTER, GLENDA | 1905 WOOD LN. CAMDEN SC 29020 |
| TROTTER, RICKEY | 102 VANSHIRE RD W LAKESIDE TX 76108 |
| TROUPE, THOMAS E | 8305 DERBY LANE FORT WORTH TX 76123 |
| TROUT, GARY | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX |

| Claim Name | Address Information |
| --- | --- |
| TROUT, GARY | 959 EDWARDSVILLE IL 62025 |
| TROUTMAN SANDERS LLP | PO BOX 933652 ATLANTA GA 31193-3652 |
| TROVILLO WEDDELL AND ELEANOR WEDDELL | ADDRESS ON FILE |
| TROXELL, ARLINGTON W., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TROXELL, RICHARD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TROXELL, TERRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TROXELL, WALTER F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TROXLER, BERT EMMETT, JR. | 1513 FORSHEY ST. METAIRIE LA 70001 |
| TROXLER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TROY & DAISY NEWMAN | ADDRESS ON FILE |
| TROY A BLEEKER | ADDRESS ON FILE |
| TROY A BOYNS | ADDRESS ON FILE |
| TROY A CARREON | ADDRESS ON FILE |
| TROY A CARTER | ADDRESS ON FILE |
| TROY A GALLAHER | ADDRESS ON FILE |
| TROY A HUHE | ADDRESS ON FILE |
| TROY A TACKER | ADDRESS ON FILE |
| TROY A WILLIAMS | ADDRESS ON FILE |
| TROY ADAM GUILLOT | ADDRESS ON FILE |
| TROY ALAN GAYDEN | ADDRESS ON FILE |
| TROY ANDERSON | ADDRESS ON FILE |
| TROY B WEAST | ADDRESS ON FILE |
| TROY BIGHAM | ADDRESS ON FILE |
| TROY BLANKENSHIP | ADDRESS ON FILE |
| TROY BOMBARDIER | ADDRESS ON FILE |
| TROY C BLAYNEY | ADDRESS ON FILE |
| TROY C PEIRCE | ADDRESS ON FILE |
| TROY CAPTAIN | ADDRESS ON FILE |
| TROY CARNES | ADDRESS ON FILE |
| TROY D ANTHONY | ADDRESS ON FILE |
| TROY D BREATHWAITE | ADDRESS ON FILE |
| TROY D. COOK | ADDRESS ON FILE |
| TROY DEAN WEINBERGER | ADDRESS ON FILE |
| TROY DONOVAN CARNES | ADDRESS ON FILE |
| TROY FIELDS | ADDRESS ON FILE |
| TROY G JENNINGS | ADDRESS ON FILE |
| TROY H LYNCH | ADDRESS ON FILE |
| TROY HIBLER | ADDRESS ON FILE |
| TROY J. O'DONNELL | ADDRESS ON FILE |
| TROY JONES | ADDRESS ON FILE |
| TROY L BOTKIN | ADDRESS ON FILE |
| TROY L GRIMES | ADDRESS ON FILE |
| TROY L HOLLOWAY | ADDRESS ON FILE |
| TROY L. BOWLIN | ADDRESS ON FILE |
| TROY LAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TROY LATHAM | ADDRESS ON FILE |
| TROY LEE BLANTON | ADDRESS ON FILE |
| TROY LEON YOUNG | ADDRESS ON FILE |
| TROY LYNN THOMPSON | ADDRESS ON FILE |
| TROY M SIRKEL | ADDRESS ON FILE |
| TROY MCGEHEE | ADDRESS ON FILE |
| TROY MORRIS | ADDRESS ON FILE |
| TROY N HASTE | ADDRESS ON FILE |
| TROY N JESSEE | ADDRESS ON FILE |
| TROY NELSON | ADDRESS ON FILE |
| TROY PATRICK GREEN | ADDRESS ON FILE |
| TROY PERRY | ADDRESS ON FILE |
| TROY PERRY & RACHEL NEWE | ADDRESS ON FILE |
| TROY PRUETT | ADDRESS ON FILE |
| TROY R JONES | ADDRESS ON FILE |
| TROY RAKESTRAW | ADDRESS ON FILE |
| TROY RAKESTRAW | ADDRESS ON FILE |
| TROY RAY WILLIAMS | ADDRESS ON FILE |
| TROY ROBERT JONES | ADDRESS ON FILE |
| TROY ROGERS | ADDRESS ON FILE |
| TROY SELLERS | ADDRESS ON FILE |
| TROY STRAHLER | ADDRESS ON FILE |
| TROY SUNDAY | ADDRESS ON FILE |
| TROY TOON | ADDRESS ON FILE |
| TROY V LLOYD | ADDRESS ON FILE |
| TROY W CRABTREE | ADDRESS ON FILE |
| TROY W MATHIAS | ADDRESS ON FILE |
| TROY W WITHERS | ADDRESS ON FILE |
| TROY WILKINS | ADDRESS ON FILE |
| TROY WILLIAMS | P.O. BOX 925 TATUM TX 75691 |
| TROY WILSON | ADDRESS ON FILE |
| TROY YOUMAN | ADDRESS ON FILE |
| TROY YOUNG | ADDRESS ON FILE |
| TROY, DAVID | 745 ELMWOOD DR WEST FARGO ND 58078-3218 |
| TROY, JAMES | 67598 NESSETH ROAD NORTHOME MN 56661 |
| TROY, MARIE | PO BOX 25 BARKER TX 77413-0025 |
| TRS-REN TELCO | PO BOX 45075 SAN FRANCISCO CA 94145-0075 |
| TRS-RENTELCO | 1830 W AIRFIELD DR PO BOX 619260 DFW AIRPORT TX 75261 |
| TRT DEVELOPMENT COMPANY WEST HOUSTON | 13210 KATY FREEWAY HOUSTON TX 77079 |
| TRU | PO BOX 2218 CAROL STREAM IL 60132-2218 |
| TRU A DIVISION OF | TNS CUSTOM RESEARCH, INC. 222 MERCHANDISE MART PLAZA SUITE 250 CHICAGO IL 60654 |
| TRUCK ELECTRIC | 429 LOGAN AVE SE PO BOX 1107 WARREN OH 44483 |
| TRUCK HARBOR INC. | 2311 CREEKDALE STREET HOUSTON TX 77068-2713 |
| TRUCKENMILLER, MARGARET | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRUDI E DEAN | ADDRESS ON FILE |
| TRUDI M KNOWLES | ADDRESS ON FILE |
| TRUDNOWSKI, MICHAEL P. | 10012 PROSPECT RD FORESTVILLE NY 14062 |

| Claim Name | Address Information |
| --- | --- |
| TRUDY BROWN | ADDRESS ON FILE |
| TRUDY J GARDNER | ADDRESS ON FILE |
| TRUDY J HORTH | ADDRESS ON FILE |
| TRUDY K DESHOTELS | ADDRESS ON FILE |
| TRUDY KAY BLAIKIE | ADDRESS ON FILE |
| TRUDY L BURTON | ADDRESS ON FILE |
| TRUDY SCAGGS | ADDRESS ON FILE |
| TRUE NORTH CONSULTING LLC | 150 MERCHANT DR MONTROSE CO 81401 |
| TRUE T GOUGE | ADDRESS ON FILE |
| TRUE VALUE CO | 8600 W. BRYN MAWR CHICAGO IL 60631 |
| TRUEBA, JUAN | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| TRUETT CRIM | 2506 PARK ST GREENVILLE TX 75401 |
| TRUETT R WALLIS | ADDRESS ON FILE |
| TRUEWORTHY, DANNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRUIETT, MELVIN, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRUITT JONES | ADDRESS ON FILE |
| TRUITT REVAL JONES | ADDRESS ON FILE |
| TRUITT WEBB | ADDRESS ON FILE |
| TRUJILLO, ENRIQUE | 844 S. CESAR CHAVEZ RD ALAMO TX 78516 |
| TRUJILLO, EVERETT A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TRUJILLO, FRED B | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| TRUJILLO, MARGARITA C. | ADDRESS ON FILE |
| TRUJILLO, RICARDO | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TRUJILLO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRUJILLO, SUSIE | 416 ROAD 7576 BLOOMFIELD NM 87413 |
| TRULA BOWMAN | ADDRESS ON FILE |
| TRULOCK, EDWARD JAMES, PR OF THE | ESTATE OF EUGENE R TAYLOR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TRUMAN ARNOLD COMPANIES | 701 S ROBISON RD ATTN: THOMAS J. BYRD TEXARKANA TX 75501 |
| TRUMAN ARNOLD COMPANIES | PO BOX 1481 TEXARKANA TX 75504-1481 |
| TRUMAN COMMONS | ADDRESS ON FILE |
| TRUMAN HOGAN | ADDRESS ON FILE |
| TRUMAN J REESE | ADDRESS ON FILE |
| TRUMAN JAMES MCCLUNG | ADDRESS ON FILE |
| TRUMAN MCGUIRE | 1203 WHISPERING TRAIL DALLAS TX 75241 |
| TRUMAN NELSON | ADDRESS ON FILE |
| TRUMAN SCARBOROUGH | ADDRESS ON FILE |
| TRUNG ANH NGUYEN | ADDRESS ON FILE |
| TRUNK, JAYDEN | 6823 OLD GRANGE RD SLATINGTON PA 18080-3814 |
| TRUNK, LISA | 6823 OLD GRANGE RD SLATINGTON PA 18080-3814 |
| TRUNK, RODNEY | 6823 OLD GRANGE RD SLATINGTON PA 18080-3814 |
| TRUNKLINE GAS COMPANY | PO BOX 4967 HOUSTON TX 77210 |
| TRUSCHKE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TRUST CO OF TOLDEO | 1630 TIMBERWOLF DR HOLLAND OH 43528 |

| Claim Name | Address Information |
|---|---|
| TRUSTDORF, ALLAN | 401 CHEESTANA LN LOUDON TN 37774 |
| TRUSTEES OF DARTMOUTH COLLEGE | BTG PACTUAL GLOB ASSET MGT BAHNHOFSTRASSE 45 ZURICH 8021 SWITZERLAND |
| TRUSTEES OF THE UNIV OF PENN | MS NANCY PERMSAP THE WARTON SCH 204 STEINBERG HALL-DIETRICH HALL 3620 LOCUST WALK PHILADELPHIA PA 19104-6302 |
| TRUTECH INC | PO BOX 6849 MARIETTA GA 30065 |
| TRUTY TONERS / | ADDRESS ON FILE |
| TRW AUTOMOTIVE US LLC | 180 STATE ROAD EAST WESTMINSTER MA 01473 |
| TRW AUTOMOTIVE US LLC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| TRW AUTOMOTIVE US LLC | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| TRW AUTOMOTIVE US LLC | HAWKINGS PARNELL THACKSTON & YOUNG LLP SAMUEL HENDERSON 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| TRW AUTOMOTIVE US LLC | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| TRW MISSION MANUFACTURING CO. | 1840 CENTURY PARK EAST LOS ANGLES CA 90067 |
| TRW NELSON DIVISION | 2211 CENTURY CENTER BLVD IRVING TX 75062 |
| TS HOLDING INC | 2200 CASSENS DR FENTON MO 63026 |
| TSAE H TSAI | ADDRESS ON FILE |
| TSANG, ALBERT | ADDRESS ON FILE |
| TSE INTERNATIONAL INC | 5301 SHREVEPORT-BLANCHARD HWY SHREVEPORT LA 71107 |
| TSE Y FENG | ADDRESS ON FILE |
| TSENG TIEN FENG | ADDRESS ON FILE |
| TSGEREDA HADGU | ADDRESS ON FILE |
| TSHAMBA, KALEB | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TSI HOLDINGS LLC | 2200 CASSENS DR FENTON MO 63026 |
| TSI, INC. | 500 CARDIGAN ROAD SHOREVIEW MN 55126 |
| TSI, INC. | SDS 12-0764 PO BOX 86 MINNEAPOLIS MN 55486 |
| TSINNIJINNIE, LEO | 2511 W HAYWARD AVE #2 PHOENIX AZ 85051 |
| TSINNIJINNIE, LULA C. | P.O. BOX 3146 PAGE AZ 86040 |
| TSO, GEORGE B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TSTC REGENTS CIRCLE | 3801 CAMPUS DRIVE WACO TX 76705 |
| TSTC WACO | 3801 CAMPUS DRIVE WACO TX 76705 |
| TSU FOUNDATION | TLIP FUNDRAISER ATTN SUSAN HARRY PO BOX 301074 AUSTIN TX 78703 |
| TSU-YE CHEN | ADDRESS ON FILE |
| TSUE, SANDRA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TSUN LEE | ADDRESS ON FILE |
| TSUNG-HSIUNG TSAI | ADDRESS ON FILE |
| TSUTOMU T ODAJIMA | ADDRESS ON FILE |
| TTCI | PO BOX 11130 PUEBLO CO 81001-0131 |
| TTX COMPANY AGENT FOR UP | LOCKBOX 22984 22984 NETWORK PLACE CHICAGO IL 60673-1229 |
| TTX INC | PO BOX 188 TONTITOWN AR 72770-0188 |
| TU ELECTRIC / MONTICELLO | MAINTENANCE DEPT INHOUSE REPAIR MOUNT PLEASANT TX 75456-1266 |
| TU ELECTRIC EMERGENCY NUMBER | 14400 JOSEY LN DALLAS TX 75234 |
| TU TRAN | ADDRESS ON FILE |
| TU XUAN TRAN | ADDRESS ON FILE |
| TUAN A PHAN | ADDRESS ON FILE |
| TUAN, BILLY K | 4F-2 NO. 5, TAN HWA S ROAD TAIPEI 106 TAIWAN |

| Claim Name | Address Information |
|---|---|
| TUAREAN HODGE | ADDRESS ON FILE |
| TUBE CITY IMS LLC | 12 MONONGAHELA AVE. GLASSPORT PA 15045-1315 |
| TUCCI, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TUCH, MICHAEL TOM | LOWEL HILLCENTER INC IRUS PURCHASING EXCHANGE 2145 CENTENNIAL LOOP PLAZA EUGENE OR 97401 |
| TUCH, MICHAEL TOM | 177 Q STREET SPRINGFIELD OR 97478 |
| TUCK, FLORENCE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TUCK, RHONDA | 11995 VIRGILINA RD ROXBORO NC 27574 |
| TUCK, ROY LEE | PO BOX 954 ROXBORO NC 27573 |
| TUCK, ROY LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TUCK, SHEILA | PO BOX 954 ROXBORO NC 27573 |
| TUCK, SHEILA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TUCKER, DENNIS REED | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TUCKER, DENNIS REED | 100 RIVERBEND DR APT E16 WEST COLUMBIA SC 29169-7417 |
| TUCKER, DORIS | P.O. BOX 5 BLESSING TX 77419 |
| TUCKER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TUCKER, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TUCKER, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TUCKER, JAN R | 1113 SIMPSON TER BEDFORD TX 76021-2317 |
| TUCKER, KAREN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TUCKER, LINDA | 7041 WOODLAND DR ATHENS TX 75752 |
| TUCKER, LORETTA, FOR THE | CASE OF CHARLES R TUCKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TUCKER, M D | 1113 SIMPSON TER BEDFORD TX 76021-2317 |
| TUCKER, MARK D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TUCKER, MELVIN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TUCKER, ROBERT BRUCE | 16305 NE 146TH TERRACE ROAD FORT MCCOY FL 32134 |
| TUCKER, RONALD C. | 16156 OLD CRICKET RD. OMAHA AR 72662 |
| TUCKER, ROY | ADDRESS ON FILE |
| TUCKER, STEVEN E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TUCKER, TIMOTHY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TUCKEY, PETER A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TUCSON ELECTRIC POWER COMPANY | 88 E. BROADWAY TUCSON AZ 85701-1720 |
| TUDISCO, MICHELE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TUFF ICE | PO BOX 1536 ROCKDALE TX 76567 |
| TUFTS NEW ENGLAND MEDICAL CENTER | ATTN: HEATHER SNOOK 800 WASHINGTON ST #231 BOSTON MA 02111 |
| TUGRUL ONAL | ADDRESS ON FILE |
| TULCO OIL CO | 627 112TH STREET ARLINGTON TX 86011 |
| TULCO OILS INC | 5240 E PINE STREET TULSA OK 74115 |
| TULIO CORDON | ADDRESS ON FILE |
| TULL, CALVIN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| TULL, CALVIN M | BALTIMORE MD 21201 |
| TULLETT PREBON AMERICAS CORP | ATTN: LYLE NARCISO 101 HUDSON ST JERSEY CITY NJ 07302 |
| TULLETT PREBON AMERICAS CORP | PO BOX 29167 NEW YORK NY 10087-9167 |
| TULLETT PREBON AMERICAS CORP | PO BOX 417453 BOSTON MA 02241-7453 |
| TULLETT PREBON FINANCIAL SERVICE LLC | PO BOX 417488 BOSTON MA 02241-7488 |
| TULLI, BENJAMIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TULLI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TULLIO L PITARO | ADDRESS ON FILE |
| TULLOH, BRIAN | ADDRESS ON FILE |
| TULLOH, BRIAN T. | 1601 BRYAN ST DALLAS TX 75201 |
| TULLY CONSTRUCTION CO INC | 127-50 NORTHERN BLVD FLUSHING NY 11368-1520 |
| TULLY, CLIFFORD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TULLY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TULLY, RICHARD W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TULSTAR PRODUCTS INC | 5510 SOUTH LEWIS AVENUE TULSA OK 74105 |
| TUMINELLO, JUDITH V, PR OF THE | ESTATE OF JAMES C TUMINELLO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TUMINELLO, JUDITH V. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| TUMIRELLO, JUDITH V. | 1605 BEDFORD RD GLEN BURNIE MD 21061 |
| TUMIRELLO, JUDITH V. | LAW OFFICES OF PETER G. ANGELOS ONE CHARLES CENTER 100 N. CHARLES STREET BALTIMORE MD 21201-3804 |
| TUNDREA DRAGOS | ADDRESS ON FILE |
| TUNJI JEMI ALADE III | ADDRESS ON FILE |
| TUNNELL, JIM TODD | DARREN PATRICK MCDOWELL 3232 MCKINNEY AVE STE 610 DALLAS TX 75204-8583 |
| TUNNELL, TERRY | DARREN PATRICK MCDOWELL 3232 MCKINNEY AVE STE 610 DALLAS TX 75204-8583 |
| TUORTO, BENEDETTE (FORMERLY HELENIAK) | PO BOX 927837 SAN DIEGO CA 92192-7837 |
| TURANO, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURBINE REPAIR SERVICES LLC | 1838 CEDAR ST ONTARIO CA 91761 |
| TURBINE REPAIR SERVICES LLC | 1838 E CEDAR ST ONTARIO CA 91761 |
| TURBINE SERVICES LTD | 41 OLD GICK RD SARATOGA SPRINGS NY 12866 |
| TURBINE SUPPLY CO | 222 N I-27 LUBBOCK TX 79403 |
| TURBINE SUPPLY CO | PO BOX 1977 LUBBOCK TX 79408-1977 |
| TURBO COMPONENTS & ENGINEERING | 25897 NETWORK PLACE CHICAGO IL 60673-1258 |
| TURBO COMPONENTS & ENGINEERING | 1800 W 13TH ST DEER PARK TX 77536 |
| TURBO COMPONENTS & ENGINEERING | 1800 W 13TH ST DEER PARK TX 77536-2510 |
| TURBO FILTRATION CORP | PO BOX 850999 MOBILE AL 36685-0999 |
| TURBO NON-DESTRUCTIVE TESTING | PO BOX 56 KEMAH TX 77565 |
| TURBO PARTS INC | 831 ROUTE 67 BALLSTON SPA NY 12020 |
| TURBO PARTS INC | C/O MECHANICAL DYNAMICS AND ANALYSIS LTD DEPT CH 17741 PALATINE IL 60055-7741 |
| TURBO PARTS LLC | 767 PIERCE RD # 2 CLIFTON PARK NY 12065-1301 |
| TURBOCARE | PO BOX 223395 PITTSBURGH PA 15251-2395 |
| TURBOCARE | 3100 S SAM HOUSTON PKWY EAST HOUSTON TX 77047 |
| TURBOCARE, INC. | 3100 SOUTH SAM HOUSTON PARKWAY EAST HOUSTON TX 77047 |
| TURBYFILL, GLORIA | 8636 WILLIAMSBURG CIR HUNTERSVILLE NC 28078 |
| TURBYFILL, GLORIA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| TURBYFILL, JOHNNY ALAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TURC, THERESA CONSTANCE, PR OF THE | ESTATE OF FRANK E TURC C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TURCIC, ANTON | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TUREK, JAMES J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| TURGEON, ALDEGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURGEON, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURGEON, RONALD M | 2065 RED WILLOW DR RENO NV 89521 |
| TURISSE, STANLEY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TURISSINI, DONALD | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| TURISSINI, LORRAINE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| TURKEY TRACK WIND ENERGY LLC | 1 SOUTH WACKER DR CHICAGO IL 60068 |
| TURLEY, CAROLE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| TURLEY, DARRELL WADE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TURLEY, JERRY R. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TURLEY, JOHNNY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY., N., SUITE 400 AUSTIN TX 78759 |
| TURLEY, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURLEY, WARREN AUSTIN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| TURN KEY OPERATIONS LLC | 5625 EGG FARM ROAD KELLER TX 76244 |
| TURN KEY OPERATIONS LLC | 5501 EGG FARM RD STE 950 FORT WORTH TX 76244 |
| TURN KEY OPERATIONS LLC | 425 LAVENA ST KELLER TX 76248 |
| TURNBOW, MARY ANN, INDIVIDUALLY AND AS | 617 W. 4TH HOHENWALD TN 38462 |
| TURNBOW, MARY ANN, INDIVIDUALLY AND AS | 1573 LAKE SHORE DR UNIT 112 BRANSON MO 65616-8023 |
| TURNER & NEWELL, PLC | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| TURNER ALI | ADDRESS ON FILE |
| TURNER BROS CRANE & RIGGING | PO BOX 203708 HOUSTON TX 77216-3708 |
| TURNER BROS. CRANE & RIGGING, LLC | 15730 BEAUMONT HWY. HOUSTON TX 77049 |
| TURNER CONSTRUCTION CO | WATERS MCPHERSON & MCNEIL 300 LIGHTING WAY PO BOX 1560 SECAUCUS NJ 07096 |
| TURNER CONSTRUCTION CO | 375 HUDSON STREET NEW YORK NY 10014 |
| TURNER CONSTRUCTION CO | WOOLWORTH BUILDING WATERS, MCPHERSON, MCNEILL 233 BROADWAY, SUITE 2220 NEW YORK NY 10279 |
| TURNER E WARD | ADDRESS ON FILE |
| TURNER L WATSON | ADDRESS ON FILE |
| TURNER SEED COMPANY | 211 CR151 BRECKENRIDGE TX 76424 |
| TURNER SEED INC | 211 CR 151 BRECKENRIDGE TX 76424-9078 |
| TURNER, ARTHUR G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TURNER, BETTY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TURNER, CARL WILLIAM | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| TURNER, CLEVELAND , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| TURNER, EARL G | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TURNER, EMMA | 9739 S WOODLAWN CHICAGO IL 60628 |
| TURNER, ERICA | 702 WREN AVE DUNCANVILLE TX 75116-2816 |
| TURNER, GARRY B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TURNER, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURNER, GERALD | RT. 2, BOX 225A MT PLEASANT TX 75455 |
| TURNER, HAROLD | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| TURNER, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURNER, JACQUELINE SINGLETARY | 1391 HORSEHEAD ROAD LUGOFF SC 29078 |
| TURNER, JACQUELINE SINGLETARY | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| TURNER, JAMES A | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| TURNER, JAMES D | 117 SPRINGFIELD COOPER TX 75432-2227 |
| TURNER, JIMMY D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| TURNER, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TURNER, KAREN CARLYLE | PO BOX 786 TROY MT 59935 |
| TURNER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURNER, KYLE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TURNER, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURNER, MARY | 19218 EGRET WOOD WAY CYPRESS TX 77429-4326 |
| TURNER, MELVIN L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TURNER, RALPH LEE | 210 LINCOLN ST. MARYSVILLE PA 17053 |
| TURNER, ROBERT W. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TURNER, ROY DEAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TURNER, ROY DEAN | 140 NORMAN LAKE ROAD BLACKSBURG SC 29702 |
| TURNER, RUTH | S.A. TO THE ESTATE OF ORIS TURNER C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| TURNER, SAM M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TURNER, SHEILA A | 835 KIRNWOOD DR DALLAS TX 75232-4309 |
| TURNER, SHEILA K. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TURNER, SHEILA K. | 140 NORMAN LAKE RD. BLACKSBURG SC 29702 |
| TURNER, WALTER WILLIAM | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| TURNER, WALTER WILLIAM | 281 FAIRVIEW DR. DIBOLL TX 75941 |
| TURNER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURNER, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURNER-CAPALDI, JEANNETTE, PR OF THE | ESTATE OF JOSEPH C TURNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TURNEY, CYNTHIA | 1221 VILLAGE LAKE DRIVE DAVIDSONVILLE MD 21035 |
| TURNEY, FRANKLIN, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. |

| Claim Name | Address Information |
|---|---|
| TURNEY, FRANKLIN, JR | BALTIMORE MD 21201 |
| TURNEY, SCOTT | 1221 VILLAGE LAKE DRIVE DAVIDSONVILLE MD 21035 |
| TURNI, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TURNKEY COACHING SOLUTIONS | 6107 JEREME TRAIL DALLAS TX 75252-7900 |
| TURNKEY REAL ESTATE MANAGEMENT | 1500 N MAIN ST STE 140 FORT WORTH TX 76164 |
| TURNKEY REAL ESTATE MANAGEMENT | 1500 N MAIN ST STE 140 FORT WORTH TX 76164-8966 |
| TURNKEY SECURITY INC | PO BOX 1889 MANCHACA TX 78652-1889 |
| TURTLE CREEK INVESTMENTS LTD | 1109 INDUSTRIAL PARK ROAD BELTON TX 76513 |
| TURTUR, MARIO | 4900 WOODWAY DR STE 690 HOUSTON TX 77056-1878 |
| TUSCANY VILLAS | 5301 WEST SPRING CREEK PLANO TX 75024 |
| TUSHAR E TALELE | ADDRESS ON FILE |
| TUTEN, ARTHUR LOUIS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| TUTEN, ARTHUR LOUIS | PO BOX 635 ROSE HILL NC 28458 |
| TUTEN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TUTHILL CORP | BRIAN SORENSEN, ESQ. MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP, 1300 MOUNT KEMBLE AVE, PO BOX 2075 MORRISTOWN NJ 07962 |
| TUTHILL CORP | 8500 S. MADISON STREET BURR RIDGE IL 60527 |
| TUTTLE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TUV SUD INDUSTRY SERVICE INC | ATTENTION AR 10 CENTENNIAL DR PEABODY MA 01960 |
| TUV SUD INDUSTRY SERVICE INC | 5910 PACIFIC CENTER BLVD SUITE 310 SAN DIEGO CA 92121 |
| TUYEN KAMO | ADDRESS ON FILE |
| TUYET A TRAN | ADDRESS ON FILE |
| TVA TREASURER | 400 WEST SUMMIT HILL DRIVE KNOXVILLE TN 37902 |
| TVCC - HENDERSON | TRINITY VALLEY COMMUNITY COLLEGE 500 S PRAIRIEVILLE ST ATHENS TX 75751 |
| TVCC - KAUFMAN | 800 ED HALL DR. KAUFMAN TX 75142 |
| TVCC - PALESTINE | 100 CARDINAL DR. ATHENS TX 75751 |
| TVS CARTRIDGE AIR FILTERS | 3040 DUBLIN CIR BESSMEMER AL 35022 |
| TWAN TURNER | ADDRESS ON FILE |
| TWANDA HOLDEN | ADDRESS ON FILE |
| TWC VALVE CO LLC | 13641 DUBLIN CT STAFFORD TX 77477 |
| TWEEDALE, DAVID | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TWENTIETH CENTURY FOX | 10201 W PICO BLVD LOS ANGELES CA 90064 |
| TWENTY FIRST CENTURY | 6500 EMERALD PKWY STE 310 DUBLIN OH 43016-7460 |
| TWENTY FIRST CENTURY | COMMUNICATIONS DEPARTMENT #1343 DENVER CO 80256-0001 |
| TWETEN, CHESTER | 510 S PREWITT ST NEVADA MO 64772-3833 |
| TWH COLLECTIBLES | 826A S 8TH ST MANITOWOC WI 54220 |
| TWH COLLECTIBLES | 826A S 8TH ST MANITOWOC WI 54220-4533 |
| TWIDDY, MARGIT | P.O. BOX 1697 COOS BAY OR 97420-0338 |
| TWILA J BEHRES | ADDRESS ON FILE |
| TWILA S PASSMORE | ADDRESS ON FILE |
| TWILLA R ARNAUD | ADDRESS ON FILE |
| TWILLA S MERRITT | ADDRESS ON FILE |
| TWILVER THOMPSON | ADDRESS ON FILE |
| TWIN CITY FAN & BLOWER - CLARAGE | 2403 ACACIA STREET RICHARDSON TX 75082 |
| TWIN CITY FAN COMPANIES LTD | 5959 TRENTON LANE MINNEAPOLIS MN 55442-3238 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | TOM GODBOLD, GENERAL COUNSEL 8847 WEST SAM HOUSTON PARKWAY NO HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W SAM HOUSTON PKWY N ATTN: CREDIT DEPARTMENT, STACEY HEIN HOUSTON TX 77040 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W SAM HOUSTON PKWY N HOUSTON TX 77040 |
| TWIN EAGLE RESOURCE MGMT LLC | 1900 16TH ST STE 450 DENVER CO 80202 |
| TWIN STATE TRUCKS INC | PO BOX 7408 LONGVIEW TX 75607 |
| TWINE, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TWISTED CUSTOM POWER SPORTS | ATTN: MARK MANGRUM 2415 FM 2920 RD SPRING TX 77388-3418 |
| TWITTY, JAMES BIVIAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| TWO ONE SIX MARSHALL LLC | 228 WESTMORELAND HOUSTON TX 77006 |
| TWO SISTERS CATERING | 2633 GASTON AVE DALLAS TX 75226 |
| TWOHIG, LEO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| TWORSKY, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TWR LIGHTING INC | 10810 W LITTLE YORK RD STE 130 HOUSTON TX 77041-4051 |
| TWYLA ANN CANTWELL | ADDRESS ON FILE |
| TWYLA G HAROUFF | ADDRESS ON FILE |
| TX ARLINGTON OAKS APTS LTD | DBA ARLINGTON OAKS APTS 500 CAPITAL OF TEXAS HWY N #7 AUSTIN TX 78746 |
| TX BROOK APTS LP | DBA ROSEMONT AT MELODY PLACE APT ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| TX COMMISSION OF ENVIRONMENTAL QUALITY | MARK L. WALTERS, ASSISTANT ATTY GENERAL OFF OF ATTY GEN ENVIRONMENTAL PROTECTION & ADMINISTRATIVE LA P.O. BOX 12548 MC066 AUSTIN TX 78711-2548 |
| TX COMPETITIVE ELECTRIC HOLDINGS COMP | 1601 BRYAN STREET DALLAS TX 75201 |
| TX DEPT OF CORRECTIONS ACCT #253178 | INMATE TR FUND JOSEPH MULLINS PO BOX 60 HUNTSVILLE TX 77342 |
| TX ENERGY FUTURE HOLDINGS LTD | PARTNERSHIP 1601 BRYAN STREET DALLAS TX 75201 |
| TX HAMPTON SENIOR HOUSING LP | DBA PRIMROSE OAKS APARTMENTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX HAMPTON VILLAS LP | DBA ROSEMONT AT MAYFIELD VILLAS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX HILLSIDE APTS LP | DBA ROSEMONT AT PEMBERTON HILL ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX JALARAM HOTEL LLC | 2380 WEST NORTWEST HWY DALLAS TX 75220 |
| TX JOHN WEST HOUSING LP | DBA PRIMROSE AT PARK VILLAS APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX KIRNWOOD APTS LP | DBA COURTYARDS AT KIRNWOOD APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX LAURELLAND HOUSING LP | DBA ROSEMONT AT MISSION TRAILS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX LIFE INSURANCE CO | PO BOX 830 WACO TX 76703 |
| TX MELODY APTS LP | DBA ROSEMONT AT MELODY VILLAGE ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| TX PROPERTY SHOP,LLC | 913 CHALK STREET COPPERAS COVE TX 76522 |
| TX SCOTTISH RITE HOSP CRIPPLED CHILDREN | ATTN JAMES BROWN CONTROLLER PO BOX 190567 DALLAS TX 75219 |
| TX SCYENE HOUSING LP | DBA ROSEMONT SIERRA VISTA APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX TENISON HOUSING LP | DBA PRIMROSE AT HIGHLAND MEADOWS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX TIMBERCREEK LP | DBA ROSEMONT AT TIMBERCREEK APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TXCSDU | PO BOX 659791 SAN ANTONIO TX 78265-9940 |

| Claim Name | Address Information |
| --- | --- |
| TXI | PO BOX 840300 DALLAS TX 75284-0300 |
| TXI OPERATIONS LP | 7781 FM 1102 NEW BRAUNFELS TX 78132 |
| TXU 2007-1 LEASING LLC | (CARE OF GE CAPITAL RAIL SERVICES) ATTN: KURT F. SCHULZ - RISK MANAGER 161 N. CLARK ST., SUITE 700 CHICAGO IL 60601 |
| TXU 2007-1 RAILCAR LEASING LLC | 201 HIGH RIDGE RAOD STAMFORD CT 06905 |
| TXU 2007-1 RAILCAR LEASING LLC | 161 NORTH CLARK STREET SUITE 700 CHICAGO IL 60601 |
| TXU BUSINESS SERVICES INC. | 1601 BRYAN ST DALLAS TX 75201 |
| TXU E-PAY | PO BOX 650764 DALLAS TX 75262-0764 |
| TXU EASTERN FINANCE (A) LTD | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU EASTERN FINANCE (B) LTD | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU EASTERN FUNDING COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ELECTRIC COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ELECTRIC DELIVERY COMPANY | 115 WEST 7TH ST FORT WORTH TX 76102 |
| TXU ENERGY | TXU ENERGY RETAIL CO LLC 6555 SIERRA DR IRVING TX 75039 |
| TXU ENERGY | PO BOX 650393 DALLAS TX 75265-0393 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TXU ENERGY | PO BOX 650700 DALLAS TX 75265-0700 |
| TXU ENERGY RECEIVABLES CO | 1601 BRYAN STREET ENERGY PLAZA DALLAS TX 75201 |
| TXU ENERGY RECEIVABLES CO | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ENERGY RECEIVABLES COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ENERGY RETAIL CO | 1601 BRYAN STREET DALLAS TX 75201 |
| TXU ENERGY RETAIL COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ENERGY SERVICES COMPANY | 1601 BRYAN ST DALLAS TX 75201 |
| TXU ENERGY SOLUTIONS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU EQUIPMENT REPAIR CENTER | 9000 W JEFFERSON 609 BUILDING 3 DALLAS TX 75211-9304 |
| TXU EUROPE CP, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU EUROPE LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU FINANCE (NO. 2) LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU RECEIVABLES CO | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU RECEIVABLES COMPANY (DE) | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU RETAIL SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU SEM COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU SESCO | 215 EAST RUSK STREET JACKSONVILLE TX 75766 |
| TXU SESCO | 7747 KIRBY DR HOUSTON TX 77057 |
| TY COBB | ADDRESS ON FILE |
| TY DEAN MILLIFF | ADDRESS ON FILE |
| TY E LAWERENCE | ADDRESS ON FILE |
| TY FLOT INC | 305 MASSABESIC ST MANCHESTER NH 03101 |
| TY FLOT INC | 305 MASSABESIC ST MANCHESTER NH 03103 |
| TY H PROFFITT | ADDRESS ON FILE |
| TY MILLIFF | ADDRESS ON FILE |
| TYAN-MU B NIU | ADDRESS ON FILE |
| TYBALT T STEWART | ADDRESS ON FILE |
| TYCO ELECTRONICS | 8000 PURFOY RD FUQUAY VARINA NC 27526 |
| TYCO ELECTRONICS | 1396 CHARLOTTE HWY PO BOX 520 FAIRVIEW NC 28730 |
| TYCO ELECTRONICS | 24627 NETWORK PLACE CHICAGO IL 60673-1246 |
| TYCO ELECTRONICS CORP | 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO ELECTRONICS CORP | PO BOX 3608 MS 38-26 HARRISBURG PA 17105 |
| TYCO ELECTRONICS CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |

| Claim Name | Address Information |
|---|---|
| TYCO ELECTRONICS CORPORATION | PO BOX 731225 DALLAS TX 75373-1225 |
| TYCO FLOW CONTROL INC | FREIER PLATZ 10 SCHAFFHAUSEN 8200 SWITZERLAND |
| TYCO FLOW CONTROL INC | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL (US) INC | VICTOR VON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL INC | VICTOR VON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL INC | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| TYCO INTERNATIONAL INC | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP, CROSBY VALVE INC. 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| TYCO INTERNATIONAL LTD | VICTOR VON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL LTD | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL LTD | 3 TYCO PARK EXETER NH 03833-1114 |
| TYCO INTERNATIONAL LTD | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| TYCO INTERNATIONAL MANAGEMENT | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL US INC | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL, INC | VICTOR CON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL, LTD | 90 PITTS BAYROAD, 2ND FLOOR PEMBROKE HM08 BERMUDA |
| TYCO VALVES & CONTROLS | 3950 GREENBRIAR STAFFORD TX 77477 |
| TYCO VALVES & CONTROLS INC | FREIER PLATZ 10 SCHAFFHAUSEN 8200 SWITZERLAND |
| TYCO VALVES & CONTROLS INC | ABBOTT, SIMSES & KUCHIER LAWRENCE ABBOTT, MATTHEW A EHRLIHER 400 LAFAYETTE STREET, SUITE 200 NEW ORLEANS LA 70130 |
| TYCO VALVES & CONTROLS INC | MORGAN LEWIS & BOCKIUS, LLP DENISE URZENDOWSKI SCOFIELD 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| TYCO VALVES & CONTROLS LP | DEPT 0629 PO BOX 120001 DALLAS TX 75312-0629 |
| TYCO VALVES & CONTROLS LP | DEPT 1226 PO BOX 121226 DALLAS TX 75312-1226 |
| TYESHA WALKER | ADDRESS ON FILE |
| TYESHIA SUPER | ADDRESS ON FILE |
| TYK AMERICA INC. | 301 BRICKYARD RD CLAIRTON PA 15025 |
| TYLA TARRANT | ADDRESS ON FILE |
| TYLER ALEXANDER | ADDRESS ON FILE |
| TYLER AMEIGH | ADDRESS ON FILE |
| TYLER AREA CHAMBER OF COMMERCE | 315 N BRODWAY STE 100 TYLER TX 75702 |
| TYLER AREA CHAMBER OF COMMERCE | ATTN: TORY HANSON 315 N BROADWAY TYLER TX 75702 |
| TYLER ARTZ | ADDRESS ON FILE |
| TYLER BANISTER | ADDRESS ON FILE |
| TYLER BENNETT | ADDRESS ON FILE |
| TYLER BRACKEEN | ADDRESS ON FILE |
| TYLER BRENT BUCKNER | ADDRESS ON FILE |
| TYLER BURKHALTER | ADDRESS ON FILE |
| TYLER CARSTENSEN | ADDRESS ON FILE |
| TYLER CIPRA-DAINS | 3939 ROSEMEADE PKWY APT 10116 DALLAS TX 75287 |
| TYLER COUNTY TAX OFFICE | 1001 W BLUFF ST WOODVILLE TX 75979-4735 |
| TYLER D BENNETT | ADDRESS ON FILE |
| TYLER FISH FARMS INC | 3096 VZ CR 4923 BEN WHEELER TX 75754 |
| TYLER GAVEN FOLAND | ADDRESS ON FILE |
| TYLER GILREATH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TYLER GOGGANS | ADDRESS ON FILE |
| TYLER GOLF CARS INC | 2125 W ERWIN TYLER TX 75702 |
| TYLER GOLF CARTS INC | 2125 W ERWIN TYLER TX 75702 |
| TYLER GRISSOM | ADDRESS ON FILE |
| TYLER HOSE & IND SUPPLY | 5449 SHIRLEY DR TYLER TX 75708-6635 |
| TYLER HOSE & INDUSTRIAL SUPPLY | 5449 SHIRLEY DR TYLER TX 75708-6635 |
| TYLER INDUSTRIAL SUPPLY CO | 5043 SHIRLEY DR TYLER TX 75708 |
| TYLER INDUSTRIAL SUPPLY CO | PO BOX 120267 TYLER TX 75712 |
| TYLER ISD | 1319 EARL CAMPBELL PARKWAY TYLER TX 75701 |
| TYLER JR. COLLEGE DIST. | TYLER JUNIOR COLLEGE PO BOX 9020 TYLER TX 75711-9020 |
| TYLER JUNIOR COLLEGE | WEST CAMPUS/RTDC (REGIONAL TRAINING & DEVELOPMENT CENTER) 1530 SSW LOOP 323 TYLER TX 75701 |
| TYLER JUNIOR COLLEGE | 1400 E. FIFTH ST TYLER TX 75701 |
| TYLER JUNIOR COLLEGE | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1517 W. FRONT STREET, STE. 202 PO BOX 2032 TYLER TX 75710 |
| TYLER JUNIOR COLLEGE | 1327 S. BAXTER AVENUE TYLER TX 75711 |
| TYLER JUNIOR COLLEGE | WILSON LAW FIRM ATTN: LEIGH PORTER, ESQ. PO BOX 7339 TYLER TX 75711 |
| TYLER JUNIOR COLLEGE | PO BOX 9020 TYLER TX 75711-9020 |
| TYLER JUNIOR COLLEGE FOUNDATION | PO BOX 9020 TYLER TX 75711-9020 |
| TYLER JUNIOR COLLEGE-C E | COORDINATOR/FINANCIAL SERVICES TJC WEST CAMPUS 1530 SSW LOOP 323 TYLER TX 75701 |
| TYLER MILLWORK SUPPLY INC | 301 B S SE LOOP 323 TYLER TX 75702 |
| TYLER MORNING TELEGRAPH | 410 W ERWIN ST TYLER TX 75702 |
| TYLER NUCKOLS | ADDRESS ON FILE |
| TYLER PETERSEN | ADDRESS ON FILE |
| TYLER RADIOLOGY ASSOCIATION | PO BOX 9590 TYLER TX 75711 |
| TYLER ROBERT ARTZ | ADDRESS ON FILE |
| TYLER RYAN NUCKOLS | ADDRESS ON FILE |
| TYLER STAHLY | ADDRESS ON FILE |
| TYLER STAHLY | ADDRESS ON FILE |
| TYLER TRADITIONS INC | 6205 S BROADWAY TYLER TX 75703 |
| TYLER UNIFORM | 228 S ENGLEWOOD AVE TYLER TX 75702 |
| TYLER UNIFORM | PO BOX 5103 TYLER TX 75712-5103 |
| TYLER WAYNE BRACKEEN | ADDRESS ON FILE |
| TYLER, BOB J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TYLER, CITY | 212 N. BONNER TYLER TX 75702 |
| TYLER, JAMES E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TYLER, MARYE | 6549 HARTWOOD RD. LAS VEGAS NV 89108 |
| TYLER, RICHARD E | 115 N CR 102 WHARTON TX 77488 |
| TYLER, THOMAS B | 812 NE MAIN ST MILLERTON OK 74750 |
| TYLER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TYLER, YVONE | 270 W 6TH ST RUSK TX 75785-1116 |
| TYNDALE COMPANY INC | 5050 APPLEBUTTER ROAD PIPERSVILLE PA 18947 |
| TYNDALL, ROBERT G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TYNESHA HEARD | ADDRESS ON FILE |
| TYPE K DAMPER DRIVES | ADDRESS ON FILE |
| TYRA MANNING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYRAN J ROMERO | ADDRESS ON FILE |
| TYRE GREENWOOD | ADDRESS ON FILE |
| TYRE M GREENWOOD | ADDRESS ON FILE |
| TYRE M GREENWOOD | ADDRESS ON FILE |
| TYRE, EMORY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TYRE, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TYRE, STANLEY L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| TYREE GATSON | ADDRESS ON FILE |
| TYREE WELLS | ADDRESS ON FILE |
| TYRELL J KREMER | ADDRESS ON FILE |
| TYRELLA C ROBINSON | ADDRESS ON FILE |
| TYRELLA ROBINSON | ADDRESS ON FILE |
| TYRIE, SHARON L, PR OF THE | ESTATE OF WILLIAM L ENGLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TYRISCHE BAYS | ADDRESS ON FILE |
| TYRISCHE LYNETTE BAYS | ADDRESS ON FILE |
| TYROLT, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| TYRONDA BROWN | ADDRESS ON FILE |
| TYRONE B JACKSON | ADDRESS ON FILE |
| TYRONE BRASHEAR | ADDRESS ON FILE |
| TYRONE BYRD | ADDRESS ON FILE |
| TYRONE EDWARD LARSON | ADDRESS ON FILE |
| TYRONE F LAMAR | ADDRESS ON FILE |
| TYRONE F NEWSON | ADDRESS ON FILE |
| TYRONE GEORGE | ADDRESS ON FILE |
| TYRONE HODGE | ADDRESS ON FILE |
| TYRONE J FRANCOIS | ADDRESS ON FILE |
| TYRONE M MONRO | ADDRESS ON FILE |
| TYRONE NELSON | ADDRESS ON FILE |
| TYRONE QUINTIN JACOBS | ADDRESS ON FILE |
| TYRONE SPAIN | ADDRESS ON FILE |
| TYSOL PRODUCTS INC | 1561 WOODLANE DR WOODBURY MN 55125 |
| TYSON BUILDING CORP INC | 5104 WEST VICKERY PO BOX 9588 FORT WORTH TX 76107 |
| TYSON BUILDING CORPORATION | 1150 BLUE MOUND RD W STE 815 HASLET TX 76052-3864 |
| TYSON C GARVIN | ADDRESS ON FILE |
| TYSON C GARVIN | ADDRESS ON FILE |
| TYSON C NELSON | ADDRESS ON FILE |
| TYSON FOODS INC | SWMK LAW LLC MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| TYSON FOODS INC | 2200 DON TYSON PKWY SPRINGDALE AZ 72762 |
| TYSON HAYES | ADDRESS ON FILE |
| TYSON JOHNSON | ADDRESS ON FILE |
| TYSON W WHITESIDE | ADDRESS ON FILE |
| TYSON, DOROTHY L, FOR THE | CASE OF DONALD D TYSON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| TYSON, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| TYZNAR, PAUL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| TZE K CHEN | ADDRESS ON FILE |
| TZENO, ALBERT | 1133 W WASHINGTON ST APT 108 STEPHENVILLE TX 76401-4173 |
| TZONG HSIUNG TSAI | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |
| TZU-LI HSU | ADDRESS ON FILE |
| TZUU (DAVID) P CHIANG | ADDRESS ON FILE |
| TZY SHIH | ADDRESS ON FILE |
| U S BANK NATIONAL ASSOCIATION | 425 WALNUT STREET CINCINNATI OH 45202-3923 |
| U S BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U S BANK TRUST N A | ATTN: DASILVA A. GRANT, TRUST OFFICER 225 ASYLUM STREET HARTFORD CT 06103 |
| U S BANK TRUST N A | 300 EAST DELAWARE AVENUE 8TH FLOOR WILMINGTON DE 19809 |
| U S CHAMBER OF COMMERCE | PO BOX 1200 WASHINGTON DC 20013 |
| U S CHAMBER OF COMMERCE | OFFICE OF CORPORATE RELATIONS ATTN: STEPHANIE H MCCAIN 1615 H STREET NW WASHINGTON DC 20062-2000 |
| U S DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADM AUSTIN AREA OFFICE 1033 LA POSADA DRIVE SUITE 375 AUSTIN TX 78752 |
| U S DISTRICT CLERK FOR THE | WESTERN DISTRICT OF TEXAS 800 FRANKLIN AVE RM 380 WACO TX 76701 |
| U S GYPSUM COMPANY | 550 WEST ADAMS STREET CHICAGO IL 60661-3676 |
| U S METALS INC | PO BOX 90520 HOUSTON TX 77290-0520 |
| U S POSTAL SERVICE | PO BOX 223745 DALLAS TX 75222-3745 |
| U S POSTMASTER | PERMIT #25 500 NE BIG BEND TRAIL GLEN ROSE TX 76043 |
| U S REALTY & INVESTMENT CO | 615 N UPPER BROADWAY #101 CORPUS CHRISTI TX 78477 |
| U S RETIREMENT TRUST | 2001 ROSS AVE#2700 DALLAS TX 75201 |
| U S SUPREME COURT | ATTN: ADMISSIONS OFFICE 1 FIRST ST N E WASHINGTON DC 20543-0001 |
| U S SUPREME COURT | 1 FIRST ST N E WASHINGTON DC 20543-0001 |
| U S TREASURY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585 |
| U S UNDERWATER SERVICES LLC | 123 SENTRY DRIVE PO BOX 2168 MANSFIELD TX 76063 |
| U V PENNINGTON | ADDRESS ON FILE |
| U-TEGRATION INC | 3535 BRIARPARK DR STE 101 HOUSTON TX 77042-5233 |
| U-TEGRATION INC | 5453 HIDALGO STREET HOUSTON TX 77056 |
| U. S. BANK GLOBAL TRUST SERVICES | ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. AIR FORCE | KTTC/SGPM BILOXI MS 39534 |
| U.S. ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON DC 20314-1000 |
| U.S. ARMY CORPS OF ENGINEERS | ATTN: DAVID MADDEN; JENNIFER WALKER FORT WORTH DISTRICT PO BOX 17300 FORT WORTH TX 76102-0300 |
| U.S. BANK N.A. | 425 WALNUT STREET CINCINNATI OH 45202 |
| U.S. BANK N.A. | K & L GATES LLP CYNTHIA M OHLENFORST 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| U.S. BANK, NA | 190 S. LASALLE STREET, 7TH FL MK-IL-SL7R CHICAGO IL 60603 |
| U.S. BANK, NA AS INDENTURE TRUSTEE | ATTN: MELISSA ROSAL, VICE PRESIDENT 190 SOUTH LASALLE STREET, 7TH FLOOR MAIL CODE MK-IL-SL7R CHICAGO IL 60603 |
| U.S. BANK, NA AS INDENTURE TRUSTEE | AEP TEXAS CENTRAL 209 LASALLE STREET, SUITE 300 CHICAGO IL 60604 |
| U.S. BANK, NA AS INDENTURE TRUSTEE | AEP TEXAS CENTRAL ATTN: MELISSA ROSAL, VICE PRESIDENT, CORP TRUST, 209 LASALLE STREET, STE 300 CHICAGO IL 60604 |
| U.S. BANK, NA AS SECURITY TRUSTEE | PO BOX 960778 BOSTON MA 02196 |
| U.S. COAST GUARD | PO BOX 1056 GULFPORT MS 39502 |

| Claim Name | Address Information |
|---|---|
| U.S. CRANE, INC. | PO BOX 46104 CINCINNATI OH 45246 |
| U.S. DEPARTMENT OF JUSTICE | ENVIRONMENTAL ENFORCEMENT SECTION ATTN: ALAN TENENBAUM, NTL BK COORDINATOR 601 D STREET NW WASHINGTON DC 20004 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: ANN GRACE ENVIRONMENT AND NATURAL RESOURCES DIV 601 D STREET NW WASHINGTON DC 20004 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: ALAN TENENBAUM NATIONAL BANKRUPTCY COORDINATOR PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF THE INTERIOR | 1849 C STREET NW WASHINGTON DC 20240 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ATTN: CARL EDLUND, J BLEVINS, P TRAVIS REGION 6 1445 ROSS AFVE STE 1200 DALLAS TX 75202 |
| U.S. ENVR PROTECTION AGENCY | SONJA LYNN RODMAN, OFFICE OF GEN COUNSEL 1200 PENNSYLVANIA AVE, NW ARIEL RIOS BUILDING WASHINGTON DC 20460 |
| U.S. FISH AND WILDLIFE SERVICE | 1849 C STREET, NW WASHINGTON DC 20240 |
| U.S. METALS | 19102 GUNDLE ROAD HOUSTON TX 77073 |
| U.S. NUCLEAR REGULATORY COMMISSION (NRC) | U.S. NUCLEAR REGULATORY COMMISSION WASHINGTON DC 20555-0001 |
| U.S. PATENT AND TRADEMARK OFFICE | MADISON BUILDINGS (EAST & WEST) 600 DULANY STREET ARLINGTON VA 22314 |
| U.S. RED HANCOCK, INC. | PO BOX 207 BENTONIA MS 39040 |
| U.S.P.S. | D WILCOX-LOOS, CEP, CPM, CONTRACTING OFF UTILITIES TEAM LEAD, UTIL. FACIL. SVC 6 GRIFFIN ROAD NORTH WINDSOR CT 06006-7003 |
| U.S.P.S. OFFICE OF THE INSPECTOR GENERAL | VINCENT F RATCLIFF, CPA, MCJ, SR SPECIAL AGENT, MAJOR FRAUD INVESTIGATIONS DIV P.O.BOX 967 BEDFORD TX 76095-0967 |
| UB WEST VIRGINIA INC | 4300 1ST AVE NITRO WV 25143 |
| UBM ENTERPRISE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UBM ENTERPRISE, INC. | 11102 ABLES LANE DALLAS TX 75229 |
| UBS AG | ATTN: CORPORATE ACTIONS DEPARTMENT 1000 HARBOR BLVD, 5TH FL WEEHAWKEN NJ 07086 |
| UBS AG | P. SULLIVAN, R.A. LAVERY, L.J. ZWEIFACH GIBSON, DUNN & CRUTCHER, LLP (NY) 200 PARK A VENUE, 48TH FLOOR NEW YORK NY 10166 |
| UBS AG | DAVID JARRETT ARP GIBSON, DUNN & CRUTCHER, LLP (DC) 1050 CONNECTICUT AVE, N.W. WASHINGTON DC 20036 |
| UBS AG | JOEL STEVEN SANDERS GIBSON, DUNN & CRUTCHER, LLP 555 MISSION ST, STE 3000 SAN FRANCISCO CA 94105 |
| UBS AG-STAMFORD-STAMFORD-CT BRANCH | 600 WASHINGTON BLVD, 9TH FLOOR STAMFORD CT 06901 |
| UC SERVICE CORPORATION | 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UCB CENTER FOR EXECUTIVE | EDUCATION ATTN: ACCOUNTING 2000 CENTER ST STE 400 BERKELEY CA 94704-1996 |
| UCC DRY SORBENT INJECTION LLC | 75 REMITTANCE DR LOCKBOX 91646 CHICAGO IL 60675-1646 |
| UCCI, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| UDALE LAWSON | ADDRESS ON FILE |
| UDALE LAWSON | ADDRESS ON FILE |
| UDAYAN K BHADRA | ADDRESS ON FILE |
| UDINA, QUIRINO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| UDR, INC. | 1745 SHEA CENTER DR STE 200 HIGHLANDS RANCH CO 80129-1540 |
| UE SYSTEMS INC | 14 HAYES ST ELMSFORD NY 10523 |
| UEHLING INSTRUMENT COMPANY | PO BOX 2157 PATTERSON NJ 07509 |
| UEHLING INSTRUMENT LLC | 113 DEWITT ST STE 210A GARFIELD NJ 07026-2755 |
| UERTZ, HENRY J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| UFCW TRI STATE PENSION FUND | 3031 B WALTON ROAD PLYMOUTH MEETING PA 19462 |
| UFJ LTD | SULLIVAN & CROMWELL LLP CHRISTOPHER M. VIAPIANO, DARYL ANDREW LIBOW, 1701 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| UFJ LTD | SULLIVAN & CROMWELL LLP MICHAEL HOWARD STEINBERG 1888 CENTURY PARK EAST, SUITE 2100 LOS ANGELES CA 90067 |
| UG USA INC | C/O URANGESELLSCHAFT MBH SOLMSSTRASSE FRANKFURT AM MAIN D-60486 GERMANY |
| UG USA INC | 115 PERIMETER CENTER PLACE SUITE 635 ATLANTA GA 30346 |
| UGELOW, ALBERT | 2933 SW MARIPOSA CIR PALM CITY FL 34990-6060 |
| UGENDER K REDDY | ADDRESS ON FILE |
| UGER KINAK | ADDRESS ON FILE |
| UGL SERVICES UNICCO OPERATIONS CO | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| UGM CALVERT CIMARRON HOUSING | DBA CIMARRON PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| UGO TOMASI AND VICKEY TOMASI | ADDRESS ON FILE |
| UGUR KINAK | ADDRESS ON FILE |
| UHP RESISTORS INC | 9210 ROCHESTER AVE RCH CUCAMONGA CA 91730 |
| UHP RESISTORS INC | 9210 ROCHESTER AVE RCH CUCAMONGA CA 91730-5521 |
| UHP RESISTORS INC | 4051 GREYSTONE DR. ONTARIO CA 91761 |
| UJA FEDERATION OF NEW YORK | 130E 59TH STREET NEW YORK NY 10022 |
| UJWAL SHAH | ADDRESS ON FILE |
| ULINE | ATTN: ACCOUNTS RECEIVABLE 2200 S LAKESIDE DR WAUKEGAN IL 60085 |
| ULINE | ATTN: ACCOUNTS RECEIVABLE PO BOX 88741 CHICAGO IL 60680-1741 |
| ULINE INC | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULISES CORTEZ | ADDRESS ON FILE |
| ULISES R RODRIGUEZ | ADDRESS ON FILE |
| ULKER OSMAN | ADDRESS ON FILE |
| ULLAND BROTHERS INC | PO BOX 340 CLOQUET MN 55720 |
| ULLMANN, JOSEPH | 1345 MEANDERING WAY ROCKWALL TX 75087-2310 |
| ULMER HUGHES | ADDRESS ON FILE |
| ULMER, TERRY | 1060 ASH LN RAYMONDVILLE TX 78580-3221 |
| ULRIC L LOWE | ADDRESS ON FILE |
| ULRICH F HEITZMAN | ADDRESS ON FILE |
| ULRICH, HOLLY | 551 PIONEER AVENUE LAFAYETTE MN 56054 |
| ULRICH, PAUL | 47652 HOPI AVE COARSEGOLD CA 93614-9231 |
| ULRICH, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ULRICH, WERNER R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ULSULINA M PORTALATIN | ADDRESS ON FILE |
| ULT LOAN FUNDING 1 LLC | SOLUS ALTERNATIVE 390 GREENWICH STREET NEW YORK NY 10013 |
| ULT LOAN FUNDING 1 LLC | 1301 FANNIN, 17TH FLOOR HOUSTON TX 77002 |
| ULTRA MASTER LTD | SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| ULTRA TECH | 777 MARITIME DRIVE PO BOX 308 PORT WASHINGTON WI 53074-0308 |
| ULTRAMAR DIAMOND SHAMROCK CORP. | TEKELL BOOK ALLEN & MORRIS LLP DAVID BURNS 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| ULYSSES A MENDEZ JR | ADDRESS ON FILE |
| ULYSSES P BRANDI | ADDRESS ON FILE |
| UMANO, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| UMB BANK NA | ATTN: TRUST FEES PO BOX 419260 KANSAS CITY MO 64141-6260 |
| UMB BANK NA, AS INDENTURE TRUSTEE | ATTN: MARK B FLANNAGAN 1010 GRAND BLVD KANSAS CITY MO 64106 |
| UMB BANK, N.A. | LAURA ROBERSON VICE PRESIDENT 2 SOUTH BROADWAY, SUITE 600 ST. LOUIS MO 63102 |
| UMB BANK, N.A., AS INDENTURE TRUSTEE | MARK F. HEBBELN C/O FOLEY & LARDNER LLP 321 N. CLARK ST., SUITE 2800 CHICAGO IL 60654-5313 |

| Claim Name | Address Information |
| --- | --- |
| UMB BANK, N.A., AS INDENTURE TRUSTEE | FOR 11.25%/12.25%/SNR TOGGLE NOTES 2018 ATTN: MARK. B FLANNAGAN 1010 GRAND BLVD. KANSAS CITY MO 64106 |
| UMB BANK, N.A., AS INDENTURE TRUSTEE | FOR THE 9.75% SENIOR NOTES DUE 2019 ATTN: MARK B. FLANNAGAN 1010 GRAND BLVD. KANSAS CITY MO 64106 |
| UMBENHEN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| UMBERGER, KAREN | 3117 OLD MARION RD METROPOLIS IL 62960 |
| UMBERGER, MICHAEL G | 3117 OLD MARION RD METROPOLIS IL 62960 |
| UMC BENEFIT BOARD, INC | WELLINGTON MANAGEMENT ATTN GRACE HAN 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 97001 |
| UMC BENEFIT BOARD, INC FKA GENERAL BOARD | OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH 1201 DAVIS ST EVANSTON IL 60201 |
| UMESH CHANDRA | ADDRESS ON FILE |
| UMEVOICE INC | 20C PIMENTAL CT STE 1&2 NOVATO CA 94949 |
| UMIT MUHAMMET | ADDRESS ON FILE |
| UMPHRESS CONSTRUCTION INC | 3547 LIPAN HWY GRANBURY TX 76048 |
| UNA FAYE ALLEN | ADDRESS ON FILE |
| UNA GRACE NASH | ADDRESS ON FILE |
| UNA INFINITY LP | 3002 SILVERBIT TRAIL LN KATY TX 77450-7520 |
| UNA LOYD GLAZNER | ADDRESS ON FILE |
| UNANGST, MARCIA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| UNBEHAGEN, MARTIN C. JR. | 1850 HWY 77 P.O. BOX 262 GROSSE TETE LA 70740 |
| UNCF | 501 ELM STREET STE#700 DALLAS TX 75202 |
| UNCLE BEN'S A DIVISION OF MARS | 800 HIGH STREET HACKETTSTOWN NJ 07840 |
| UNDER GLASS MFG CORP | PO BOX 81 HIGH FALLS NY 12440 |
| UNDERGROUND UTILITY SUPPLY | PO BOX 8030 LONGVIEW TX 75607 |
| UNDERWOOD, JACKIE | ADDRESS ON FILE |
| UNDERWOOD, JESSIE COLLISON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| UNDERWOOD, JOHN A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| UNDERWRITERS LABORATORIES INC | 75 REMITTANCE DR STE 1524 CHICAGO IL 60675-1524 |
| UNDREYA SATCHELL | ADDRESS ON FILE |
| UNDREYA SATCHELL | ADDRESS ON FILE |
| UNGARO, LOUIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| UNGER, JIMMY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| UNGER, JIMMY | BOX 367 ARCADIA TX 77517 |
| UNHOLTZ-DICKIE CORP | 6 BROOKSIDE DR WALLINGFORD CT 06492 |
| UNHOLTZ-DICKIE CORPORATION | PO BOX 5010 STAMFORD CT 06904 |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| UNIFIED MESSAGING SOLUTIONS LLC | 6136 FRISCO SQUARE BLVD #385 FRISCO TX 75034-3246 |
| UNIFIED MESSAGING SOLUTIONS LLC | 515 CONGRESS AVE AUSTIN TX 78701 |
| UNIFIED POWER | 217 METRO DRIVE TERRELL TX 75160 |
| UNIFIN | 1403 GREENBRIER PKWY #125 CHESAPEAKE VA 23320-0614 |
| UNIFIN | A DIVISION OF YOUNG TOUCHSTONE PO BOX 915271 DALLAS TX 75391-5271 |
| UNIFIRST | PO BOX 911526 DALLAS TX 75391-1526 |
| UNIFIRST | 2900 NORTH BEACH PO BOX 7580 FORT WORTH TX 76111 |
| UNIFIRST HOLDINGS INC | PO BOX 7580 HALTOM CITY TX 76111 |
| UNIFRAX LLC | PO BOX 64426 BALTIMORE MD 21264-4426 |

| Claim Name | Address Information |
|---|---|
| UNILEVER UNITED STATES INC | 800 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| UNIMEASURE INC | 4175 SW RESEARCH WAY CORVALLIS OR 97333 |
| UNIMIN CORP | 258 ELM ST ATTN: MISLAINE BOSSE NEW CANAAN CT 06840 |
| UNION BANK, N.A. | MARK MCCARTHY 500 NORTH AKARD #420015-400 DALLAS TX 75201 |
| UNION BOILER COMPANY | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION BOILER COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| UNION BOILER COMPANY | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION BOILER COMPANY | NATHAN SCOTT MCMAHILL 1520 MARKET ROOM 1062 ST LOUIS MO 63103 |
| UNION CARBIDE CHEMICALS & PLASTICS CO | 39 OLD RIDGEBURY ROAD DANBURY CT 06817-0001 |
| UNION CARBIDE CHEMICALS & PLASTICS CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP. GWENDOLYN FROST 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| UNION CARBIDE CHEMICALS & PLASTICS CO | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| UNION CARBIDE CORP | CARUSO SMITH EDELL PICINI ANTHONY J CARUSO 60 RTE 46 EAST FAIRFIELD NJ 07004-3027 |
| UNION CARBIDE CORP | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| UNION CARBIDE CORP | 30 EAST 42ND STREET NEW YORK NY 10017 |
| UNION CARBIDE CORP | REED SMITH, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| UNION CARBIDE CORP | REED SMITH, LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| UNION CARBIDE CORP | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| UNION CARBIDE CORP | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| UNION CARBIDE CORP | MARK DENEHY & JAMES OSWALD ALDER POLLACK & SHEENAN P.C. ONE CITIZEN PLAZA, 8TH FLOOR PROVIDENCE RI 02903 |
| UNION CARBIDE CORP | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| UNION CARBIDE CORP | RANDOLPH TOTTEN HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET RICHMOND VA 23219 |
| UNION CARBIDE CORP | ONE ATLANTIC CENTER LAWRIE E DEMOREST 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| UNION CARBIDE CORP | ALSTON & BIRD LLP ANNA A SUMMER, ONE ATLANTIC CENTER, 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| UNION CARBIDE CORP | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN MATTHEW W SCHUH 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| UNION CARBIDE CORP | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| UNION CARBIDE CORP | CT CORP SYSTEM 120 SOUTH CENTRAL AVE CLAYTON MO 63105 |

| Claim Name | Address Information |
|---|---|
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| UNION CARBIDE CORP | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| UNION CARBIDE CORP | LATHROP & GAGE LLP WILLIAM FRANK JR FORD 2345 GRAND BLVD, STE 2800 KANSAS CITY MO 64108 |
| UNION CARBIDE CORP | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| UNION CARBIDE CORP | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| UNION CARBIDE CORP | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| UNION CARBIDE CORP | MICHAEL H ABRAHAM KUCHLER POLK SCHELL WEINER & RICHESON, LLC, 1615 POYDRAS STREET, SUITE 1300 NEW ORLEANS LA 70112 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| UNION CARBIDE CORP | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| UNION CARBIDE CORP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| UNION CARBIDE CORP | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| UNION CARBIDE CORP | PO BOX 186 PORT LAVACA TX 77979-0186 |
| UNION CARBIDE CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| UNION CARBIDE CORPORATION | DAVID M BIENVENU JR BIENVENU, BONNECAZE, FOCO, VIATOR & HOLINGA, APLLC, 4210 BLUEBONNET BLVD BATON ROUGE LA 70809 |
| UNION CARBIDE CORPORATION | BIENVENU, BONNECAZE, FOCO PLLC 4210 BLUEBONNET BLVD BATON ROUGE LA 70809 |
| UNION CARBIDE CORPORATION | LEGAL DEPARTMENT 400 W. SAM HOUSTON PARKWAY SOUTH HOUSTON TX 77042 |
| UNION CARBIDE CORPORATION | DAVID HARDWICKE KUCHLER, POLK, SCHELL, WEINER & RICHESON 1715 NORTHPARK DRIVE, SUITE A KINGWOOD TX 77339 |
| UNION ELECTRIC COMPANY | JAMES MICHAEL SHOWALTER, ATTORNEY SCHIFF HARDIN LLP 233 SOUTH WACKER DR 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | RENEE CIPRIANO, ESQ - SCHIFF HARDIN LLP 233 SOUTH WACKER DRIVE 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | JAMES M SHOWALTER - SCHIFF HARDIN LLP 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | 233 S WACKER DR STE 7100 CHICAGO IL 60606-6307 |
| UNION ELECTRIC COMPANY | 9907 S UNION AVE CHICAGO IL 60628 |
| UNION ELECTRIC COMPANY | KENNETH L. SCHMIDT 500 E. INDEPENDENCE DR UNION MO 63084 |
| UNION ELECTRIC COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| UNION ELECTRIC COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| UNION IRON WORKS | WATERS MCPHERSON & MCNEIL RILEY POWER INC, AS SUCCESSOR 300 LIGHTING WAY, PO BOX 1560 SECAUCUS NJ 07096 |
| UNION IRON WORKS | PO BOX 1038 DECATUR IL 62525 |
| UNION OIL CO OF CALIFORNIA | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| UNION PACIFIC RAILROAD | 1400 DOUGLAS STREET OMAHA NE 68179 |
| UNION PACIFIC RAILROAD | 515 POST OAK BLVD STE 900 HOUSTON TX 77027-9495 |
| UNION PACIFIC RAILROAD CO | C/O TTX COMPANY AGENT FOR UP LOCKBOX# 22984 22984 NETWORK PLACE CHICAGO IL 60673-1229 |
| UNION PACIFIC RAILROAD CO | 12567 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| UNION PACIFIC RAILROAD CO | LAW DEPARTMENT 1416 DODGE ST OMAHA NE 68179 |
| UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MS 1690 OMAHA NE 68179 |
| UNION PACIFIC RAILROAD CO | PO BOX 843465 DALLAS TX 75284-3465 |
| UNION PACIFIC RAILROAD CO | 515 POST OAK BLVD STE 900 HOUSTON TX 77027-9495 |
| UNION PACIFIC RAILROAD COMPANY | 1001 MCKINNEY STREET, SUITE 900 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| UNION PUMP COMPANY | HACK. PIRO. O'DAY. MERKLINGER. WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 168 FLORHAM PARK NJ 07932-0168 |
| UNION PUMP COMPANY | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49015-1088 |
| UNION PUMP COMPANY | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49015-1098 |
| UNION SALVAGE-SEAG | PO BOX 16360 JONESBORO AR 72403 |
| UNION SLING COMPANY | 3021 PLUTO ST DALLAS TX 75212 |
| UNION SLING COMPANY | PO BOX 565301 DALLAS TX 75356 |
| UNION STEAM PUMP COMPANY | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49015-1098 |
| UNION SWITCH & SIGNAL DIVISION | CUSTOM SERVICE CENTER 645 RUSSELL ST BATESBURG SC 29006 |
| UNION SWITCH & SIGNAL DIVISION | DIVISION AMERICAN STANDARD 410 RUSSELL ST BATESBURG SC 29006 |
| UNION TANK CAR COMPANY | 175 W. JACKSON BLVD. CHICAGO IL 60604 |
| UNION WIRE ROPE | PO BOX 892308 DALLAS TX 75312-2308 |
| UNION WIRE ROPE DIVISION | 5532 HARVEY WILSON DRIVE HOUSTON TX 77020-8017 |
| UNIROYAL HOLDING INC | SECRETARY OF STATE 30 TRINITY STREET HARTFORD CT 06106 |
| UNIROYAL HOLDING INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| UNIROYAL HOLDING INC | 70 GREAT HILL RD NAUGATUCK CT 06770 |
| UNIROYAL HOLDING INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-2924 |
| UNIROYAL HOLDING INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| UNIROYAL INC | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STRECT NEWARK NJ 07101 |
| UNIROYAL INC | STEIN & SENIOR GREENFIELD 600 THIRD AVENUE NEW YORK NY 10016 |
| UNIROYAL INC | STEIN & SENIOR GREENFIELD 600 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| UNIROYAL INC | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| UNIROYAL INC | 200 BENSON ROAD MIDDLEBURY CT 06749 |
| UNIROYAL INC | 70 GREAT HILL RD NAUGATTUCK CT 06770 |
| UNIROYAL INC | UNIROYAL INC 70 GREAT HILL ROAD NAUGATTUCK CT 06770 |
| UNIROYAL INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| UNIROYAL INC | 233 S WACKER DR STE 7100 CHICAGO IL 60606-6307 |
| UNIROYAL INC | PRENTICE HALL CORP SYSTEM INC 304 EAST HIGH STREET JEFFERSON CITY MO 65101 |
| UNIROYAL INC | FORREST R WILKES FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| UNIROYAL INC | 210 E CAPITOL ST STE 2200 JACKSON MS 39201-2375 |
| UNIROYAL INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| UNIROYAL TIRE COMPANY INC. | PO BOX 19001 GREENVILLE SC 29602-9001 |
| UNIROYALINC | 201 BENSON ROAD MIDDLEBURY CT 06749 |
| UNISYS CORP | 9701 JERONIMO RD IRVINE CA 92618 |
| UNISYS CORPORATION | ONE UNISYS PLACE DETROIT MI 48232 |
| UNISYS MASTER TRUST | STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| UNITANK TERMINAL SERVICES | 1212 PENNWALT BUILDING THREE PARKWAY PLAZA PHILADELPHIA PA 19102 |
| UNITECH SERVICES GROUP | 138 LONGMEADOW ST STE 202 LONGMEADOW MA 01106-1055 |
| UNITECH SERVICES GROUP | 178 ALDO DRIVE BARNWELL SC 29812 |
| UNITECH SERVICES GROUP | PO BOX 911526 DALLAS TX 75391-1526 |
| UNITED AIR FILTER COMPANY | PO BOX 34215 CHARLOTTE NC 28234 |
| UNITED APARTMENTS GROUP INC | ATTN: TIM SETTLES 519 BERWICK TOWN SAN ANTONIO TX 78249 |
| UNITED BUILDING MAINTENANCE INC | 2560 ROYAL LANE SUITE 215 DALLAS TX 75229-3400 |
| UNITED BUILDING MAINTENANCE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UNITED BUILDING MAINTENANCE, INC. | 11102 ABLES LANE DALLAS TX 75229 |

| Claim Name | Address Information |
|---|---|
| UNITED COMMUNITY CENTERS INC | 1200 E MADDOX AVE FORT WORTH TX 76104 |
| UNITED COMPUCRED COLLECTIONS INC | 5715 HARRISON AVENUE SUITE 1 CINCINNATI OH 45248 |
| UNITED CONTROLS | INTERNATIONAL INC 205 SCIENTIFIC DR NORCROSS GA 30092 |
| UNITED CONTROLS INC | 205 SCIENTIFIC DR NORCROSS GA 30092 |
| UNITED CONVEYOR CORP | ONE LACKAWANNA PLAZA GARRITY , GRAHAM, MURPHY, GAROFALO & FLINN, PO BOX 4205 MONTCLAIR NJ 07042 |
| UNITED CONVEYOR CORP | GARRITY GRAHAM MURPHY GAROFALO & FLINN, P.C. 72 EAGLE ROCK AVENUE, 3RD FLOOR EAST HANOVER NJ 07936 |
| UNITED CONVEYOR CORP | GARRITY, GRAHAM, FAVETTA & FLINN, P.C. 72 EAGLE ROCK AVENUE, 3RD FLOOR EAST HANOVER NJ 07936 |
| UNITED CONVEYOR CORP | GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN, 72 EAGLE ROCK AVENUE - SUITE 350 PO BOX 438 EAST HANOVER NJ 07936-3100 |
| UNITED CONVEYOR CORP | WARD NORRIS HELLER & REIDY 300 STATE STREET ROCHESTER NY 14614 |
| UNITED CONVEYOR CORP | RAWLE & HENDERSON LLP MICHAEL D HEINTZMAN, THE HENRY W. OLIVER BUILDING, 535 SMITHFIELD ST, STE 1000 PITTSBURGH PA 15222 |
| UNITED CONVEYOR CORP | DAVID S HOYEM 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UNITED CONVEYOR CORP | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| UNITED CONVEYOR CORP | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| UNITED CONVEYOR CORP | 2921 BROWN TRAIL BEDFORD TX 76021 |
| UNITED CONVEYOR CORPORATION | 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UNITED CONVEYOR CORPORATION | SOUTHERN DISTRICT OFFICE 2921 BROWN TRAIL BEDFORD TX 76021 |
| UNITED CONVEYOR SUPPLY CO | 75 REMITTANCE DR STE 1295 CHICAGO IL 60675-1295 |
| UNITED CONVEYOR SUPPLY CORP | 23858 NETWORK PLACE CHICAGO IL 60673-1238 |
| UNITED COOPERATIVE SERVICES | PO BOX 650668 DALLAS TX 75265 |
| UNITED COOPERATIVE SERVICES | PO BOX 961079 FORT WORTH TX 76161-0079 |
| UNITED DYNAMICS ADVANCED | TECHNOLOGIES CORPORATION 2681 CORAL RIDGE ROAD BROOKS KY 40109 |
| UNITED DYNAMICS AT CORPORATRION | 2681 CORAL RIDGE ROAD BROOKS KY 40109 |
| UNITED ELEVATOR INC | PO BOX 730437 DALLAS TX 75373-0437 |
| UNITED ENGINEERS & CONSTRUCTORS | 1430 BRANDING AVE DOWNERS GROVE IL 60515 |
| UNITED EQUIPMENT RENTALS GULF LP | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED EXPRESS | C/O MONTGOMERY TANK LINES,INC. 3802 CORPOREX PARK DRIVE TAMPA FL 33619 |
| UNITED FUND OF PANOLA CO | PO BOX 7 CARTHAGE TX 75633-0007 |
| UNITED FUND OF SOMERVELL COUNTY | PO BOX 44 GLEN ROSE TX 76043 |
| UNITED GALVANIZING, INC. | 6123 CUNNINGHAM ROAD HOUSTON TX 77041 |
| UNITED GILSONITE LABORATORIES | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| UNITED GILSONITE LABORATORIES | PO BOX 70 SCRANTON PA 18501 |
| UNITED GILSONITE LABORATORIES | 1390 JEFFERSON AVENUE SCRANTON PA 18509 |
| UNITED GILSONITE LABORATORIES | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| UNITED GILSONITE LABORATORIES | GEORGE CROLLY 550 CAPITOL WAY JACKSONVILLE IL 62650 |
| UNITED MINE WORKERS OF AMERICA | LAW OFFICES OF EUGENE M. TRISKO EUGENE M. TRISKO PO BOX 47 GLENWOOD MD 21738 |
| UNITED MINE WORKERS OF AMERICA | EUGENE M. TRISKO LAW OFFICES OF EUGENE M. TRISKO PO BOX 47 GLENWOOD MD 21738 |
| UNITED MINE WORKERS OF AMERICA | UNITED MINE WORKERS OF AMERICA GRANT F. CRANDALL, ARTHUR TRAYNOR, III 18354 QUANTICO GATEWAY DRIVE, SUITE 200 TRIANGLE VA 22172 |
| UNITED MINE WORKERS OF AMERICA | GRANT F. CRANDALL, ARTHUR TRAYNOR, III UNITED MINE WORKERS OF AMERICA 18354 QUANTICO GATEWAY DRIVE, SUITE 200 TRIANGLE VA 22172 |
| UNITED MINE WORKERS OF AMERICA | HEALTH AND RETIREMENT FUNDS 18354 QUANTICO GATEWAY DR., SUITE 200 TRIANGLE VA 22172-1179 |
| UNITED MINE WORKERS OF AMERICA | 18354 QUANTICO GATEWAY DR. SUITE 200 TRIANGLE VA 22172-1179 |
| UNITED PARCEL SERVICE | 605 E. MCDOWELL ROAD JACKSON MS 39204 |
| UNITED PARCEL SERVICE INC | 55 GLENLAKE PARKWAY, NE ATLANTA GA 30328 |

| Claim Name | Address Information |
|---|---|
| UNITED RACK SERVICES INC | 283 STONEGATE RD BOLINGBROOK IL 60440 |
| UNITED RECYCLER SERVICES INC | 1340 MANUFACTURING ST DALLAS TX 75207 |
| UNITED RECYCLER SVCS INC / MIDSTATE | ENVIRONMENTAL SVCS,TERRY PERFUHL MIDSTATE ENVIRONEMNTAL SERVICES 1340 MANUFACTURING STREET DALLAS TX 75207 |
| UNITED RECYCLER SVCS INC / MIDSTATE | ENVIRONMENTAL SVCS,TERRY PERFUHL UNITED RECYCLERS SERVICES OF TEXAS, LP 1340 MANUFACTURING STREET DALLAS TX 75207 |
| UNITED RECYCLER SVCS INC/MIDSTATE | ENVRNMNTL SVCS TERRY PERFUHL UNITED RECYCLERS SVCS OF TEXAS, LP PO BOX 261180 CORPUS CHRISTI TX 78426-1180 |
| UNITED RECYCLERS LP | 1340 MANUFACTURING ST DALLAS TX 75207 |
| UNITED RECYCLERS LP | PO BOX 261180 CORPUS CHRISTI TX 78426-1180 |
| UNITED REFRIGERATION | 2840 VIRGO LN DALLAS TX 75229 |
| UNITED REFRIGERATION | 3528 CONCRETE ST FORT WORTH TX 76107 |
| UNITED REFRIGERATION INC | PO BOX 678458 DALLAS TX 75267-8458 |
| UNITED REFRIGERATION INC | 525 TOWNE OAKS DR WACO TX 76710 |
| UNITED REGIONAL HEALTH CARE SYSTEM | ATTN: ROBERT PERT 1600 11TH STREET WICHITA FALLS TX 76301 |
| UNITED RENTAL | US HWY 79 SOUTH BUFFALO TX 75831 |
| UNITED RENTALS | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS | 3120 SPUR 482 IRVING TX 75062 |
| UNITED RENTALS | 1419 FM 1845 LONGVIEW TX 75603 |
| UNITED RENTALS | 5930 EAST LOOP 820 SOUTH FORT WORTH TX 76119 |
| UNITED RENTALS | 13119 DESSAU ROAD AUSTIN TX 78724 |
| UNITED RENTALS | 10300 IH-35 NORTH AUSTIN TX 78753 |
| UNITED RENTALS INC | 540 S INTERSTATE 35 ROUND ROCK TX 78681 |
| UNITED RENTALS NORTH AMERICA INC | PO BOX 840514 DALLAS TX 75284-0514 |
| UNITED RENTALS NORTH AMERICA INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED RENTALS NORTHWEST INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED REVENUE CORPORATION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| UNITED REVENUE CORPORATION | 2100 ROSS AVENUE, SUITE 950 DALLAS TX 75201 |
| UNITED SCIENCES TESTING INC | 201 COMMONWEALTH DRIVE WARRENDALE PA 15086 |
| UNITED SERVO HYDRAULICS INC | 1450 GENICOM DRIVE WAYNESBORO VA 22980 |
| UNITED SITE SERVICES OF TEXAS INC | C/O UNITED SITE SERVICES, INC. 50 WASHINGTON STREET, SUITE 1000 WESTBOROUGH MA 01581 |
| UNITED STATES BRASS & COPPER | 1401 BROOK DRIVE DOWNERS GROVE IL 60515 |
| UNITED STATES COMMODITY FUTURES | TRADING COMMISSION THREE LAFAYETTE CENTRE 1155 21ST STREET, NW WASHINGTON DC 20581 |
| UNITED STATES CRANE INC | 1155 CENTRAL FL PKWY ORLANDO FL 32837 |
| UNITED STATES DEPARTMENT OF ENERGY | 1000 INDEPENDENCE AVE., SW WASHINGTON DC 20585 |
| UNITED STATES DEPT OF AGRICULTURE, RURAL | UTILITIES SERVICE C/O US DOJ CIVIL DIV./ATTN: M. J. TROY POB 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPT OF AGRICULTURE, RURAL | JAMES J. MURRAY PROGRAM ACCOUNTING & REGULATORY ANALYSIS 1400 INDEPENDENCE AVE WASHINGTON DC 20250-1530 |
| UNITED STATES ENERGY ASSOCIATION | 1300 PENNSYLVANIA AVE NW STE 550 MAILBOX 142 WASHINGTON DC 20004-3022 |
| UNITED STATES ENRICHMENT CORP | 6901 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| UNITED STATES ENRICHMENT CORP | C/O USEC INC. 6901 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| UNITED STATES ENRICHMENT CORPORATION | ATTN: ANNEMARIE REIELLY 885 3RD AVE NEW YORK NY 10022 |
| UNITED STATES ENRICHMENT CORPORATION | ATTN: DENNIS J SCOTT, ASST GEN COUNSEL 6901 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| UNITED STATES ENRICHMENT CORPORATION | ATTN: VP MARKETING & SALES 6901 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| UNITED STATES ENVIRONMENTAL PROT AGENCY | ANDREW J. DOYLE, SENIOR ATTORNEY (DOJ) ENVIRONMENT NATURAL RESOURCES DIV P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES ENVR PROTECTION AGENCY | KEVIN MILLER - OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE, NW, WJC NORTH, MAIL CODE 2377A |
| UNITED STATES ENVR PROTECTION AGENCY | MATTHEW ROBERT OAKES US DOJ, ENVIRON. & NATURAL RESOURCES DIV 601 D ST, N.W., STE 8000 WASHINGTON DC 20004 |
| UNITED STATES ENVR PROTECTION AGENCY | MATTHEW BRIAN HENJUM, ESQ. US DOJ, ENVIRON. & NATURAL RESOURCES DIV 601 D ST, N.W., STE 8000 WASHINGTON DC 20004 |
| UNITED STATES ENVR PROTECTION AGENCY | MARTIN FRANCIS MCDERMOTT US DOJ, ENVIRON. & NATURAL RESOURCES DIV 601 D ST, N.W., STE 8106 WASHINGTON DC 20004 |
| UNITED STATES ENVR PROTECTION AGENCY | ANDREW J. DOYLE, SR ATTY, U.S. DOJ ENVIRONMENT & NATURAL RESOURCES DIV P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| UNITED STATES ENVR PROTECTION AGENCY | BRENDA MALLORY, ENVR PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| UNITED STATES ENVR PROTECTION AGENCY | SCOTT FULTON - ENVR PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| UNITED STATES EPA | WILLIAM JEFFERSON CLINTON FEDERAL BUILDING 1200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20004 |
| UNITED STATES EPA | U.S. DEPARTMENT OF JUSTICE, ANDREW J. DOYLE, SENIOR ATTORNEY, ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES EQUAL EMPLOYMENT | OPPORTUNITY COMMISSION 207 S. HOUSTON STREET, 3RD FLOOR DALLAS TX 75202 |
| UNITED STATES GYPSUM CO | 550 WEST ADAMS ST CHICAGO IL 60661-3676 |
| UNITED STATES GYPSUM COMPANY | 101 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| UNITED STATES GYPSUM COMPANY | ATTN: PROPERTY DEPARTMENT #149 101 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| UNITED STATES GYPSUM COMPANY | C/O POWERS & FROST. LLP ATTN: GWENDOLYN FROST 909 FANNIN ST STE 1900 HOUSTON TX 77010-1029 |
| UNITED STATES MINE SAFETY AND | HEALTH ADMINISTRATION 908 MONROE ST. FORT WORTH TX 76102 |
| UNITED STATES NAVAL ACADEMY | ALUMNI ASSOC AND FOUNDATION 291 WOOD RD ANNAPOLIS MD 21402-1254 |
| UNITED STATES NAVAL ACADEMY FOUNDATION | 291 WOOD ROAD BEACH HALL ANNAPOLIS MD 21402 |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE, ANNA E CROSS, ENVIRONMENT & NATURAL RESOURCES DIVISION ENVIRONMENTAL ENFORCEMENT SECTION WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE BRADFORD T MCLANE, ENVIRONMENT & NATURAL RESOURCES DIVISION, 601 D ST NW WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | BRADFORD T MCLANE,US DEPT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIV 601 D ST NW WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | ANNA E CROSS, BAR STATUS: NOT ADMITTED US DOJ, ENVR & NATURAL RESOURCES DIV ENVR ENFORCEMENT SECTION, 601 D ST NW WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE ELIAS L QUINN, ENVIRONMENT & NATURAL RESOURCES DIVISION, PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | ELIAS L QUINN , BAR STATUS: NOT ADMITTED US DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | UNITED STATES ATTORNEY'S OFFICE DIMITRI NARCISO ROCHA-DOJ 1100 COMMERCE STREET, THIRD FLOOR DALLAS TX 75242 |
| UNITED STATES OF AMERICA | DIMITRI NARCISO ROCHA-DOJ UNITED STATES ATTORNEY'S OFFICE 1100 COMMERCE ST, 3RD FLOOR DALLAS TX 75242 |
| UNITED STATES OF AMERICA ACTING BY AND | THROUGH THE ADMINISTRATOR OF THE RURAL UTILITIES SERVICE 1400 INDEPENDENCE AVENUE, SW, RM 5165 WASHINGTON DC 20250-1400 |
| UNITED STATES OF AMERICA, THE | OST OFFICE BOX 23986 WASHINGTON DC 23986 |
| UNITED STATES OLYMPIC FOUNDATION | NATIONAL PROCESSING CENTER PO BOX 7010 ALBERT LEA MN 56007-8010 |
| UNITED STATES OLYMPIC FOUNDATION | ONE OLYMPIC PLAZA COLORADO SPRINGS CO 80901 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| UNITED STATES POSTAL SERVICE | PHILADELPHIA POSTMASTER PAYMENT PROCESSING PO BOX 10000 PHILADELPHIA PA 19101 |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES POSTAL SERVICE | DALLAS POSTMASTER 401 TOM LANDRY HWY DALLAS TX 75260 |
| UNITED STATES PRODUCTS COMPANY | 518 MELWOOD AVENUE PITTSBURG PA 15213-1194 |
| UNITED STATES STEEL CORP | 600 GRANT STREET PITTSBURGH PA 15219 |
| UNITED STATES STEEL CORP | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| UNITED STATES STEEL CORP | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| UNITED STATES STEEL CORP | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| UNITED STATES STEEL CORP | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, LAUREN M. ROBBINS 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| UNITED STATES STEEL CORPORATION | 600 GRANT STREET, ROOM 1500 PITTSBURG PA 15219-2800 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE 12309 N MOPAC EXPWY STE 200 STOP 5210 AUNW – KATHRYN SPARKS AUSTIN TX 78758-2594 |
| UNITED STATES TREASURY | PO BOX 409101 OGDEN UT 84201-0039 |
| UNITED STATES TREASURY | 324 25TH ST. OGDEN UT 84401 |
| UNITED TECHNOLOGIES AUTO. SYSTEMS, INC. | 10 FARM SPRINGS RD FARMINGTON CT 06032-2577 |
| UNITED TECHNOLOGIES AUTO. SYSTEMS, INC. | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| UNITED TECHNOLOGIES AUTOMOTIVE | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| UNITED TECHNOLOGIES CORP | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| UNITED TECHNOLOGIES CORP | 4 FARM SPRINGS RD FARMINGTON CT 06032-2573 |
| UNITED TECHNOLOGIES CORP | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| UNITED TECHNOLOGIES INCOME FUND | 4 FARM SPRINGS RD FARMINGTON CT 06032-2573 |
| UNITED TELEPHONE COMPANY | PO BOX 419114 KANSAS CITY MO 64141-6114 |
| UNITED TELEPHONE COMPANY OF KANSAS | THE CORPORATION COMPANY, INC. 112 SW 7TH ST. SUITE 3C TOPEKA KS 66603 |
| UNITED TEXAS TRANSMISSION CO. | 5501 HWY 146 BACLIFF TX 77518 |
| UNITED THROUGH READING | 1455 FRAZEE RD STE 500 SAN DIEGO CA 92108-4350 |
| UNITED TRAINING SPECIALISTS LLC | 4848 E PALO BREA LN CAVE CREEK AZ 85331 |
| UNITED WAY OF ABILENE | PO BOX 82 ABILENE TX 79604-0082 |
| UNITED WAY OF BRAZOS VALLEY | PO BOX 10883 COLLEGE STATION TX 77842 |
| UNITED WAY OF CAPITAL AREA | 2000 E MARTIN LUTHER KING JR BLVD AUSTIN TX 78702-1340 |
| UNITED WAY OF CENTRAL TEXAS INC | PO BOX 1312 TEMPLE TX 76503-1312 |
| UNITED WAY OF COOKE COUNTY | PO BOX 208 GAINESVILLE TX 76241 |
| UNITED WAY OF ERATH COUNTY | PO BOX 1352 STEPHENVILLE TX 76401 |
| UNITED WAY OF FRANKLIN COUNTY TX | PO BOX 554 MOUNT VERNON TX 75457-0554 |
| UNITED WAY OF GRAYSON COUNTY INC | PO BOX 1112 SHERMAN TX 75091-1112 |
| UNITED WAY OF GREATER HILLSBORO | AREA PO BOX 896 HILLSBORO TX 76645-0896 |
| UNITED WAY OF GREATER HOUSTON | CARE FOR ELDERS 50 WAUGH DR ATTN JOSHUA REYNOLDS DIRECTOR HOUSTON TX 77007 |
| UNITED WAY OF HENDERSON COUNTY | PO BOX 1435 ATHENS TX 75751 |
| UNITED WAY OF HOOD COUNTY | PO BOX 1611 GRANBURY TX 76048 |
| UNITED WAY OF HOPKINS COUNTY | PO BOX 735 SULPHUR SPRINGS TX 75483-0735 |
| UNITED WAY OF JOHNSON COUNTY | PO BOX 31 CLEBURNE TX 76033-0031 |
| UNITED WAY OF METROPOLITAN | DALLAS 1800 N LAMAR DALLAS TX 75202 |
| UNITED WAY OF METROPOLITAN | TARRANT COUNTY 1500 N MAIN ST STE 200 FORT WORTH TX 76164-0448 |
| UNITED WAY OF ODESSA | PO BOX 632 ODESSA TX 79760-0632 |
| UNITED WAY OF PANOLA COUNTY | PO BOX 7 CARTHAGE TX 75633 |
| UNITED WAY OF PARKER COUNTY | PO BOX 1476 WEATHERFORD TX 76086-1476 |
| UNITED WAY OF TARRANT COUNTY | PO BOX 4448 FORT WORTH TX 76164-0448 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY OF THE NATIONAL | CAPITAL AREA 1577 SPRING HILL RD SUITE 420 VIENNA DC 22182 |
| UNITED WAY OF TYLER/SMITH COUNTY | 4000 SOUTHPARK DR STE 1200 TYLER TX 75703-1744 |
| UNITED WAY OF WACO-MCLENNAN CO | 4224 COBBS DR WACO TX 76710 |
| UNITED WAY OF WILLIAMSON CO | PO BOX 708 ROUND ROCK TX 78680-0708 |
| UNITED WAY WORLDWIDE | 701 N FAIRFAX STREET ALEXANDRIA VA 22314 |
| UNITED WAYS OF TEXAS | 1910 E MARTIN LUTHER KING JR BLVD AUSTIN TX 78702-1243 |
| UNITEK ENVIRONMENTAL SERVICES,INC. | C/O MINNESOTA MINING & MANUFACTURING 3 M CENTER ST. PAUL MN 55133 |
| UNITES STATES PRODUCTS CO | 518 MELWOOD AVE PITTSBURGH PA 15213-1194 |
| UNITHERM LLC | 2382 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNITRON LP | 10925 MILLER RD DALLAS TX 75238 |
| UNITY 343 LIMITED | DBA WALNUT CREEK APARTMENTS 11411 GREEN PLAZA DR HOUSTON TX 77038 |
| UNITY SEARCH | 4560 BELTLINE RD STE#404 ADDISON TX 75001 |
| UNIVAR | 777 BRISBANE ST. HOUSTON TX 77061 |
| UNIVAR USA | 10889 BEKAY STREET DALLAS TX 75238 |
| UNIVAR USA | PO BOX 7649 ODESSA TX 79760 |
| UNIVAR USA INC | PO BOX 849027 DALLAS TX 75284-9027 |
| UNIVAR USA INC. | 500 108TH AVENUE NE, 22ND FLOOR BELLEVUE WA 98004 |
| UNIVERAL OIL PRODUCTS COMPANY | 915 CLYDE ST WAMPUM PA 16157 |
| UNIVERAL OIL PRODUCTS COMPANY | AKERMAN LLP WESLEY D TIBBALS 401 EAST JACKSON STREET, SUITE 1700 TAMPA FL 33602 |
| UNIVERAL OIL PRODUCTS COMPANY | 25 E. ALGONQUIN ROAD BLDG A PO BOX 5017 DES PLAINES IL 60017-5017 |
| UNIVERISTY OF TEXAS SAN ANTONIO | RURAL BUSINESS PROGRAM 501 W DURANGO BLVD SAN ANTONIO TX 78207 |
| UNIVERSAL ANALYZERS INC | 1701 S SUTRO TERRACE CARSON CITY NV 89706 |
| UNIVERSAL ANALYZERS INC | 5200 CONVAIR DRIVE CARSON CITY NV 89706 |
| UNIVERSAL BLASTCO | 318 NEELEY ST SUMTER SC 29150 |
| UNIVERSAL BLASTCO | 318 NEELEY ST SUMTER SC 29154 |
| UNIVERSAL BLUEPRINT PAPER CO. | C/O UNIVERSAL BLUEPRINT PAPER CO.,LLC 327 BRYAN AVE. FORT WORTH TX 76101 |
| UNIVERSAL CORROSION SPECIALIST, INC. | 4705 HIGHWAY 36 S STE 1 ROSENBERG TX 77471-9254 |
| UNIVERSAL CORROSION SPECIALISTS | PO BOX 570324 HOUSTON TX 77257 |
| UNIVERSAL DATA SOLUTIONS INC | 3404 BRIGHTFIELD CT HERNDON VA 20171 |
| UNIVERSAL ELECTRIC CORPORATION | 168 GEORGE TOWN RD CANONSBURG PA 15317 |
| UNIVERSAL ELECTRIC CORPORATION | 168 GEORGETOWN RD CANONSBURG PA 15317-5611 |
| UNIVERSAL FOREST PRODUCTS INC | 1000 S 3RD ST GRANDVIEW TX 76050 |
| UNIVERSAL FOREST PRODUCTS INC | 1000 S 3RD ST GRANDVIEW TX 76050-2339 |
| UNIVERSAL FOREST PRODUCTS INC | 444 SANSOM BLVD SAGINAW TX 76179-4621 |
| UNIVERSAL MACHINING | 810 E DIVISION ST MUENSTER TX 76252 |
| UNIVERSAL MANUFACTURING CO. | 1111 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| UNIVERSAL MERCANTILE EXCHANGE INC | 21128 COMMERCE POINT DRIVE WALNUT CA 91789 |
| UNIVERSAL MERCANTILE EXCHANGE INC | 21128 COMMERCE POINT DRIVE WALNUT CA 91789-3053 |
| UNIVERSAL RECTIFIERS INC | PO BOX 1640 1631 COTTONWOOD RD ROSENBERG TX 77471 |
| UNIVERSAL RECTIFIERS INC | PO BOX 1640 ROSENBERG TX 77471 |
| UNIVERSAL RECYCLING TECHNOLOGIES | UNIVERSAL RECYCLING TECHNOLOGIES 2535 BELOIT AVENUE JANESVILLE WI 53546 |
| UNIVERSAL RECYCLING TECHNOLOGIES | 2535 BELOIT AVE JANESVILLE WI 53546 |
| UNIVERSAL RECYCLING TECHNOLOGIES | 2301 FRANKLIN DR STE A FORT WORTH TX 76106-2224 |
| UNIVERSAL REFRACTORIES CORP | 915 CLYDE ST WAMPUM PA 16157 |
| UNIVERSAL STAINLESS & ALLOY | 600 MAYER ST BRIDGEVILLE PA 15017 |
| UNIVERSAL TECHNOLOGIES INC | 31411 UPPER BEAR CREEK RD EVERGREEN CO 80439 |
| UNIVERSAL TIME EQUIPMENT CO | PO BOX 7279 TYLER TX 75711 |
| UNIVERSAL TRANSPORT INC | PO BOX 427 TAYLOR MI 48180 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSAL VACUUM SERVICES | 1602 S MARKET ST HEARNE TX 77859 |
| UNIVERSALOILPRODUCTSCO | 25 E ALGONQUIN ROAD (BLDG A) PO BOX 5017 DES PLAINES IL 60017-5017 |
| UNIVERSITY OF ARKANSAS | FAYETTEVILLE CAMPUS TREASURER'S OFFICE PO BOX 1404 FAYETTEVILLE AR 72701 |
| UNIVERSITY OF KENTUCKY | MINING ENGINEERING FOUNDATION 230 MINING & MINERAL RESRC FOUND LEXINGTON KY 40506-0107 |
| UNIVERSITY OF KENTUCKY | UK MINING ENGINEERING ATTN: KATHY KOTORA 230E MMRB LEXINGTON KY 40506-0107 |
| UNIVERSITY OF NORTH TEXAS | PO BOX 13198 DENTON TX 76203 |
| UNIVERSITY OF NORTH TEXAS | FOUNDATION COLLEGE OF EDUCATION DEVELOPMENT&EXTERNAL RALATIONS 1155 UNION CIRCLE #311337 DENTON TX 76203 |
| UNIVERSITY OF NORTH TEXAS | OFFICE OF RESEARCH SERVICES PO BOX 305250 DENTON TX 76203-5250 |
| UNIVERSITY OF NORTH TEXAS AT | DALLAS OFFICE OF UNIV ADVANCEMEN REMARCUS L WEST SCHOLARSHIP FUND 7300 UNIVERSITY HILLS BLVD DALLAS TX 75241 |
| UNIVERSITY OF TEXAS - SYSTEMS | 200 W. 21ST STREET AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT | ARLINGTON DIVISION FOR ENTERPRISE DEVELOPMENT BOX 19197 140 W MITCHELL STREET ARLINGTON TX 76019-0197 |
| UNIVERSITY OF TEXAS AT ARLINGTON | DIVISION FOR ENTERPRISE DEVELOPMENT 140 W. MITCHELL ARLINGTON TX 76010 |
| UNIVERSITY OF TEXAS AT ARLINGTON | ENERGY SYSTEM RESEARCH CENTER 701 S. NEDDERMAN DRIVE ARLINGTON TX 76013 |
| UNIVERSITY OF TEXAS AT ARLINGTON | ACCOUNTING AND BUSINESS SERVICES PO BOX 19136 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | OFFICE OF GRANT & CONTRACT ACCOUNTING PO BOX 19136 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | COLLEGE OF EDUCATION AND HEALTH PROFESSIONS 701 PLANETARIUM PLACE BOX 19227 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19228 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | OFFICE OF FINANCIAL AID AND SCHOLARSHIPS 701 S NEDDERMAN DR ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | DEPT OF COMMUNICATION BOX 19129 211 S COOPER ARLINGTON TX 76019-0129 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19777 ARLINGTON TX 76019-0227 |
| UNIVERSITY OF TEXAS AT AUSTIN | C/O GARY T ROCHELLE DEPT OF CHEMICAL ENGINEERING 1 UNIVERSITY STATION C0400 AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | SOCIETY OF HISPANIC PROF ENGINER 301 E DEAN KEETON ST STATION C2100 (ECJ 2 102) AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | SPONSORED PROJECTS AWARD ADMINISTRATION PO BOX 7159 AUSTIN TX 78713-7159 |
| UNIVERSITY OF TEXAS AT DALLAS | SCHOOL OF ENG&COMPUTER SCIENCE STUDENT SVR ATTN TERESA HOLLON 800 WEST CAMPBELL EC34 RICHARDSON TX 75080 |
| UNIVERSITY OF TEXAS AT DALLAS | TEXAS INSTITUTE MAIL STATION MC38 800 WEST CAMPBELL RD RICHARDSON TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS, THE | 800 W. CAMPBELL DR, SM10 RICHARDSON TX 75080 |
| UNIVERSITY OF TEXAS PAN | AMERICAN FOUNDATION 1201 W UNIVERSITY DR ITT 1.318 B EDINBURG TX 78539 |
| UNNIKRISHNAN P NAIR | ADDRESS ON FILE |
| UNOCAL CORP A CHEVRON CO | 2141 ROSECRANS AVENUE, STE 4000 EL SEGUNDO CA 90245 |
| UNROE, RALPH, T. | 225 PARK AVE. MILTON PA 17847 |
| UNRUH, ROLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| UNRUH, RUDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| UNT ECONOMIC DEVELOPMENT | SCHOLARS SCHOLARSHIP FUND CENTER OF ECOMOMIC DEVELOPMENT 1155 UNION CIRCLE 310469 DENTON TX 76203 |
| UNT FOUNDATION INC | 1155 UNION CIR 311250 DENTON TX 76203 |
| UNTIED, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| UNVERZAGT, ANDREW | ADDRESS ON FILE |
| UPAMA DEY | ADDRESS ON FILE |
| UPBEAT INC | PO BOX 952098 ST LOUIS MO 63195-2098 |

| Claim Name | Address Information |
|---|---|
| UPE INC | 3401 BECKSVILLE RD 110 RICHFIELD OH 44286 |
| UPEN B GANDHI | ADDRESS ON FILE |
| UPENDRA HANDIEKAR | ADDRESS ON FILE |
| UPENDRA THAKUR | ADDRESS ON FILE |
| UPENDRA W SINGHE | ADDRESS ON FILE |
| UPHAM, GARY | 3358 NORTH KEY DR #F6 NORTH FT MYERS FL 33903 |
| UPJOHN COMPANY | C/O PHARMACIA & UPJOHN CO. 701 EAST MILHAM AVENUE PORTAGE MI 49002 |
| UPKEEP INC | 320 N TRAVIS, SUITE 207 SHERMAN TX 75090 |
| UPLIFT EDUCATION | 606 E ROYAL LANE ATTN: DEBORAH BIGHAM IRVING TX 75039 |
| UPPER BRUSHY CREEK WCID #1A | 1850 ROUND ROCK AVE STE 100 ROUND ROCK TX 78681-4024 |
| UPPER TRINITY GROUNDWATER | CONSERVATION DISTRICT 1250 E HWY 199 SPRINGTOWN TX 76082 |
| UPPER TRINITY GROUNDWATER | CONSERVATION DISTRICT ATTN: BOB PATTERSON - GENERAL MANAGER 1250 E. HWY 199 SPRINGTOWN TX 76082 |
| UPRA HANDICAPABLE RODEO | PO BOX 1127 SULPHUR SPRINGS TX 75483 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPSHAW, CRAIG A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| UPSHUR B QUINBY | ADDRESS ON FILE |
| UPSHUR COUNTY | PO BOX 730 GILMER TX 75644 |
| UPSHUR COUNTY | 215 N TITUS GILMER TX 75644-1924 |
| UPSHUR RURAL ELECTRIC CO-OP | URECC 1200 W TYLER ST GILMER TX 75644 |
| UPSHUR RURAL ELECTRIC CO-OP | UPSHUR RURAL ELECTRIC COOPERATIVE 1200 W TYLER ST GILMER TX 75644 |
| UPSHUR RURAL ELECTRIC CO-OP | URECC 1200 WEST TYLER STREET PO BOX 70, GILMER TX 75644 |
| UPSHUR RURAL ELECTRIC CO-OP | PO BOX 6500 BIG SANDY TX 75755-6500 |
| UPSHUR-RURAL ELECTRIC COOPERATIVE CORP | PO BOX 70 GILMER TX 75644 |
| UPTIME INSTITUTE PROFESSIONAL | SERVICES LLC 20 WEST 37TH STREET 6TH FLOOR NEW YORK NY 10018 |
| UPTIME INSTITUTE PROFESSIONAL | SERVICES LLC 1100 DEXTER AVE N STE 100 SEATTLE WA 98109 |
| UPTON CAD | PO BOX 1110 MCCAMEY TX 79752 |
| UPTON CO. FD #2 - MCCAMEY | 207 E. 6TH ST. MCCAMEY TX 79752 |
| UPTON CO. WATER DIST. | 205 E 10TH AVE RANKIN TX 79778 |
| UPTON COUNTY | 205 EAST 10TH STREET RANKIN TX 79778 |
| UPTON COUNTY TAX OFFICE | PO BOX 14 RANKIN TX 79778-0014 |
| UPTON, ELMER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| UPTOWN POPCORN | 10880 ROCKWALL RD # 200 DALLAS TX 75238 |
| UPTOWN POPCORN | 10880 ROCKWALL RD #200 DALLAS TX 75238-1214 |
| URANIUM ONE INC | 907 N POPLAR ST STE 260 CASPER WY 82601-1310 |
| URANKO, MICHAEL | 21 KIMBERLY LANE POTTSVILLE PA 17901 |
| URASIA ENERGY LTD | PHILLIP SHIRVINGTON, PRESIDENT 5575 DTC PARKWAY STE 140 % URASIA (U.S.A.) HOLDINGS INC GREENWOOD VILLAGE CO 80111 |
| URAVAGE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| URBAN AFFORDABLE HOUSING PARTNERS LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| URBAN JUNGLE | 6652 YOSEMITE LANE DALLAS TX 75214 |
| URBAN LEAGUE OF GREATER DALLAS | PO BOX 398239 DALLAS TX 75339-8239 |
| URBAN MICHAEL SANCHEZ | ADDRESS ON FILE |
| URBAN SANCHEZ | ADDRESS ON FILE |
| URBAN VENTURES LLC | PO BOX 70617 HOUSTON TX 77270-0617 |
| URBAN, EDWARD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| URBAN, ERIC K | 529 MINNEFORD AVE BRONX NY 10464 |

| Claim Name | Address Information |
|---|---|
| URBAN, NANCY A, PR OF THE | ESTATE OF LORENZ F ZOELLNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| URBANO, TAPIA | PASAJE 946 / POBLACION LOS PALTOS QUILLOTA 2260810 CHILE |
| URBANOWICZ, JOSEF | 306 VANDERRER PARK BRIDGEWATER NJ 08807 |
| URELIFT DALLAS/FTWORTH INC | DBA URETEK ICR 2411 THOMAS ROAD FORT WORTH TX 76117 |
| URENA, RUBEN | 2362 N. MILBURN AVE FRESNO CA 93722 |
| URENA, STEVE | 188 WESTMORELAND CIRCLE KISSIMMEE FL 34744 |
| URMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| URPS, JOSEPH | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| URQUETA ANGEL, IVAN | CARIBE 4756 VILLA DEL MAR CHILE |
| URQUHART, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| URQUHART, RUBY N | 9605 WALNUT ST APT 12103 DALLAS TX 75243-4835 |
| URS CORP; URS ENERGY & CONSTRUCTION INC. | & CONSTRUCTION, INC. MARGOLIS EDELSTEIN, DAWN DEZII 100 CENTURY PARKWAY SUITE 200 MOUNT LAUREL NJ 08054 |
| URS CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| URS CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19803 |
| URS CORPORATION | PO BOX 116183 ATLANTA GA 30368-6183 |
| URS CORPORATION | BROWN & JAMES, A P.C. MATTHEW J HODGE 525 W MAIN ST, SUITE 200 BELLEVILLE IL 62220 |
| URS CORPORATION | BROWN & JAMES PC KENNETH MICHAEL BURKE 525 WEST MAIN STT, SUITE 200 BELLEVILLE IL 62220 |
| URS CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| URS CORPORATION | 5661 STONE VILLA DR SMITHTON IL 62285-3626 |
| URS CORPORATION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| URS CORPORATION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| URS CORPORATION | MELVIN TUCKER BLASER, ATTORNEY AT LAW 1000 ALLEN AVE ST LOUIS MO 63104 |
| URS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| URS CORPORATION | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| URS CORPORATION | 19219 KATY FWY #100 HOUSTON TX 77094-1009 |
| URS CORPORATION | 300 LAKESIDE DR STE 400 OAKLAND CA 94612-3596 |
| URS CORPORATION; URS ENERGY | & CONSTRUCTION, INC. MARGOLIS EDELSTEIN, DAWN DEZII 100 CENTURY PARKWAY SUITE 200 MOUNT LAUREL NJ 08054 |
| URS CORPORATION; URS ENERGY & | CONSTRUCTION, INC. 1 PENNYLVANIA PLAZA #610 NEW YORK NY 10119 |
| URS ENERGY & CONSTRUCTION INC | 7800 E. UNION AVENUE SUITE 100 DENVER CO 80237 |
| URS ENERGY & CONSTRUCTION INC. | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| URS ENERGY & CONSTRUCTION INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| URS ENERGY & CONSTRUCTION INC. | TERRY SOWERS, ATTORNEY AT LAW 720 E. PARK BOULEVARD BOISE ID 83712 |
| URS ENERGY & CONSTRUCTION INC. | 720 EAST PARK BOULEVARD BOISE ID 83712 |
| URS ENERGY & CONSTRUCTION INC. | 600 MONTGOMERY STREET, 26TH FLOOR SAN FRANCISCO CA 94111-2728 |
| URS ENERGY & CONSTRUCTION, INC. | JAMES HUGGET & AMY BROWN MARGOLIS EDELSTEIN 300 DELAWARE AVE, STE 800 WILMINGTON DE 19801 |
| URS ENERGY & CONSTRUCTION, INC. | 3320 E GOLDSTONE WAY MERIDIAN ID 83642-1026 |
| URS ENERGY & CONSTRUCTION, INC. | ATTN: TERRY D. SOWER 720 PARK BLVD BOISE ID 83712 |
| URS ENERGY & CONSTRUCTION, INC. | TERRY D. SOWER PO BOX 73 BOISE ID 83729 |
| URSCORPPARENTOFURSENERGY | 300 LAKESIDE DR STE 400 OAKLAND CA 94612-3596 |
| URSIDA, FRANCIS J. | 405 MOWRY RD MONACA PA 15061-2229 |

| Claim Name | Address Information |
|---|---|
| URSTIN COFFEY | ADDRESS ON FILE |
| URSTIN DWAYNE COFFEY | ADDRESS ON FILE |
| URSTIN DWAYNE COFFEY | ADDRESS ON FILE |
| URSULA A MARKEY | ADDRESS ON FILE |
| URSULA E DINCHONG | ADDRESS ON FILE |
| URSULA G ENGLISH | ADDRESS ON FILE |
| URSULA GRAAB | ADDRESS ON FILE |
| URSULA KUCHTA | ADDRESS ON FILE |
| URSULA L BADOUR NICHOLS | ADDRESS ON FILE |
| URSULA M JACYNO | ADDRESS ON FILE |
| URSULA M MAGLIATO | ADDRESS ON FILE |
| URSULA TORRIANI | ADDRESS ON FILE |
| URSULA VECCHIONE | ADDRESS ON FILE |
| URTON, JULIA ANN | 1401 NE 66TH ST KANSAS CITY MO 64118 |
| US ARMY CORP OF ENGINEERS FORT WORTH | PO BOX 17300 819 TAYLOR STREET, RM 3A37 FORT WORTH TX 76102-0300 |
| US ARMY CORPS OF ENGINEERS | USACE FINANCE CTR, TULSA DIST M5 5722 INTEGRITY DR MILLINGTON TN 38054-5005 |
| US ARMY CORPS OF ENGINEERS | ATTN: COMMANDER / DISTRICT ENGINEER 1645 SOUTH 101ST EAST AVENUE TULSA OK 74128 |
| US ARMY CORPS OF ENGINEERS | PO BOX 17300 FORT WORTH TX 76102 |
| US ATTORNEY'S OFFICE | JOHN JOSEPH MOAKLEY COURTHOUSE 1 COURTHOUSE WAY, STE 9200 BOSTON MA 00221 |
| US ATTORNEY'S OFFICE | FLEET CENTER 50 KENNEDY PLAZA, 8TH FL PROVIDENCE RI 00290 |
| US ATTORNEY'S OFFICE | 100 MIDDLE STREET EAST TOWER, 6TH FLOOR PORTLAND ME 00410 |
| US ATTORNEY'S OFFICE | NEMOURS BUILDING 1007 ORANGE STREET, STE 700 WILMINGTON DE 19801 |
| US ATTORNEY'S OFFICE | 36 S. CHARLES ST, 4TH FLOOR BALTIMORE MD 21201 |
| US ATTORNEY'S OFFICE | 55 PLEASANT ST, 4TH FLOOR CONCORD NH 03301 |
| US ATTORNEY'S OFFICE | PO BOX 570 BURLINGTON VT 05401 |
| US ATTORNEY'S OFFICE | JUDICIARY CENTER BLDG 555 4TH ST NW WASHINGTON DC 20530 |
| US ATTORNEY'S OFFICE | FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | 300 SOUTH 4TH ST SUITE 600 MINNEAPOLIS MN 55415 |
| US ATTORNEY'S OFFICE | PO BOX 2638 SIOUX FALLS SD 57101-2638 |
| US ATTORNEY'S OFFICE | 655 FIRST AVE NORTH, STE 250 FARGO ND 58102-4932 |
| US ATTORNEY'S OFFICE | 500 STATE AVENUE SUITE 360 KANSAS CITY KS 66101 |
| US ATTORNEY'S OFFICE | 1620 DODGE ST, STE 1400 OMAHA NE 68102 |
| US ATTORNEY'S OFFICE | CONNECTICUT FINANCIAL CENTER 157 CHURCH STREET, FLOOR 25 NEW HAVEN CT 00651 |
| US ATTORNEY'S OFFICE | 970 BROAD ST, 7TH FLOOR NEWARK NJ 00710 |
| US ATTORNEY'S OFFICE | FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | TORRE CHARDON, STE 1201 350 CARLOS CHARDON AVE SAN JUAN PR 00918 |
| US ATTORNEY'S OFFICE | 2601 SECOND AVE. N. STE 3200 BILLINGS MT 59101 |
| US ATTORNEY'S OFFICE | 1801 CALIFORNIA ST STE 1600 DENVER CO 80202-2628 |
| US ATTORNEY'S OFFICE | PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | PO BOX 607 ALBUQUERQUE NM 87102 |
| US ATTORNEY'S OFFICE | WASHINGTON GROUP IV 800 PARK BLVD STE 600 BOISE ID 83712 |
| US ATTORNEY'S OFFICE | 111 S MAIN ST # 1800 SALT LAKE CITY UT 84111-2176 |
| US ATTORNEY'S OFFICE | TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 1200 PHOENIX AZ 85004-4408 |
| US ATTORNEY'S OFFICE | 501 LAS VEGAS BLVD S #1100 LAS VEGAS NV 89101-6514 |
| US ATTORNEY'S OFFICE | 300 ALA MOANA BLVD, #6-100 HONOLULU HI 96850 |
| US ATTORNEY'S OFFICE | SIRENA PLAZA 108 HERNAN CORTEZ, STE 500 HAGATNA GU 96910 |
| US ATTORNEY'S OFFICE | 1000 SW 3RD AVE, STE 600 PORTLAND OR 97204 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | 222 W 7TH AVE, RM 253, # 9 ANCHORAGE AK 99513 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | 318 S SIXTH ST SPRINGFIELD IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | 1200 US COURTHOUSE 312 N SPRING ST LOS ANGELES CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 271 CADMAN PLAZA EAST BROOKLYN NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | TERRY SANFORD FEDERAL BLDG 310 NEW BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 260 WEST VINE STREET, SUITE 300 LEXINGTON KY 40507-1612 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | THOMAS F EAGLETON US COURTHOUSE 111 SOUTH 10TH ST, 20TH FLOOR ST LOUIS MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 650 POYDRAS STREET, SUITE 1600 NEW ORLEANS LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PO BOX 1229 LITTLE ROCK AR 72203-1229 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 520 DENISON MUSKOGEE OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PO BOX 1494 SPOKANE WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | PO BOX 309 SCRANTON PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 101 SOUTH EDGEWORTH STREET, 4TH FLOOR GREENSBORO NC 27401 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | PO BOX 1702 MACON GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 131 CLAYTON STREET MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | RUSSELL B LONG FEDERAL BLDG 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | PO BOX 591 WHEELING WV 26003-0011 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 801 WEST SUPERIOR AVE STE 400 CLEVELAND OH 44113-1852 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | RICHARD B. RUSSELL FEDERAL BUILDING 75 SPRING ST SW, SUITE 600 ATLANTA GA 30303-3309 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 1801 4TH AVE., NORTH BIRMINGHAM AL 35203 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 900 JEFFERSON AVE OXFORD MS 38655 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 5400 FEDERAL PLAZA, SUITE 1500 HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 111 7TH AVE, SE BOX # 1 CEDAR RAPIDS IA 54201 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 110 WEST 7TH STREET, SUITE 300 TULSA OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN | HERITAGE BANK BUILDING 150 ALMADEN BLVD, STE 900 SAN JOSE CA 95113 |

| Claim Name | Address Information |
|---|---|
| DISTRICT | HERITAGE BANK BUILDING 150 ALMADEN BLVD, STE 900 SAN JOSE CA 95113 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | PO BOX 1713 CHARLESTON WV 25326 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | FEDERAL BLDG 200 W SECOND ST STE 600 DAYTON OH 45402 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | 22 BARNARD STREET, SUITE 300 SAVANNAH GA 31401 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2053 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | 99 NE 4TH ST MIAMI FL 33132 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | 63 S ROYAL ST SUITE 600 MOBILE AL 36602 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | 501 EAST COURT STREET SUITE 4.430 JACKSON MS 39201 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | 1000 LOUSIANA STREET STE 2300 HOUSTON TX 77002 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | US POST OFFICE & COURTHOUSE 700 GRANT STREET, SUITE 4000 PITTSBURGH PA 15219 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 310 FIRST STREET, S.W., ROOM 906 ROANOKE VA 24011 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 227 W TRADE STREET, SUITE 1650 CHARLOTTE NC 28202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 330 IONIA AVENUE, NW SUITE 501 GRAND RAPIDS MI 49503 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG MEMPHIS TN 38103 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 717 WEST BROADWAY LOUISVILLE KY 40202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 222 W WASHINGTON AVE STE 700 MADISON WI 53703-2775 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | CHARLES E WHITTAKER COURTHOUSE 400 E 9TH ST, ROOM 5510 KANSAS CITY MO 64106 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 414 PARKER AVENUE FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 700 STEWART STREET SUITE 5220 SEATTLE WA 98101-1271 |
| US BANK | CM-9690 PO BOX 70870 ST PAUL MN 55170-9690 |
| US BANK CORPORATE TRUST | SCOTT STRODHOFF 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| US BANK CORPORATE TRUST | ATTN: CLAIMS UNIT – EP – MN – WS1P 111 FILLMORE AVE E ST. PAUL MN 55107-1402 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ATTN: MICHAEL LAUBENSTEIN BOSTON MA 02110 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| US BANK NATIONAL ASSOCIATION | ATTN: MICHAEL LAUBENSTEIN 1 FEDERAL STREET, 3RD FL BOSTON MA 02110-2014 |
| US BANK NATIONAL ASSOCIATION | ATTN: BARRY IHRKE 60 LIVINGSTONE AVE SAINT PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION (SUCCESSOR | TO CONNETICUT NATIONAL BANK),ATTN: BARRY IHRKE U.S. BANK NATIONAL ASSOCIATION, GLOBAL CORP TRUST SERV,60 LIVINGSTON AVE ST. PAUL MN 55107 |

| Claim Name | Address Information |
|---|---|
| US BRASS | C/O ELJER MANUFACTURING,INC. 14801 QUORUM DR. DALLAS TX 75248 |
| US CHEMICAL & PLASTICS INC | 600 NOVA DR SE MASSILLON OH 44646 |
| US CONTRACTORS MANAGEMENT LLC | PO BOX 447 CLUTE TX 77531-0447 |
| US CONTRACTORS MANAGEMENT LLC | THE MOORE LAW FIRM RANDY E MOORE #7 WEST WAY COURT LAKE JACKSON TX 77566 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| US DEPARTMENT OF LABOR | 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPARTMENT OF STATE | OFF OF DEF TRADE CTRL COMP PM/DDTC, SA-A, 12TH FLOOR 2401 E STREET, NW WASHINGTON DC 20037 |
| US DEPARTMENT OF THE INTERIOR | OFFICE OF SURFACE MINING RECLAMATION PO BOX 979068 ST LOUIS MO 63197-9000 |
| US DEPARTMENT OF TRANSPORTATION | HAZARDOUS MATERIALS REGISTRATION PO BOX 530273 ATLANTA GA 30353-0273 |
| US DEPARTMENT OF TREASURY | MINE SAFETY & HEALTH ADMINISTRATION PO BOX 790390 ST LOUIS MO 63179-0390 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL 1600 CLIFTON ROAD ATLANTA GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT 1600 CLIFTON ROAD ATLANTA GA 30333 |
| US DEPT OF ENERGY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585 |
| US DEPT OF ENERGY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585-1290 |
| US DEPT. OF TRANSP. | REAL EST. & UTILITIES-AWS 53 FEDERAL AVIATION ADMINISTRATION FORT WORTH TX 76137 |
| US DISTRICT CLERK | WESTERN DISTRICT OF TEXAS 800 FRANKLIN AVE ROOM 380 WACO TX 76701 |
| US ENVIRONMENTAL PROTECTION AGENCY | KEVIN MILLER, OFFICE OF GEN COUNSEL WJC NORTH, MAIL CODE 2377A 1200 PENNSYLVANIA AVE, NW |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ MARTIN MCDERMOTT ENVIRONMENTAL & NATURAL RESOURCES DIV 601 D STREET, N.W., SUITE 8106 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DEPARTMENT OF JUSTICE, MATTHEW ROBERT OAKES, ENVIRONMENT & NATURAL RESOURCES DIVISION, 601 D ST NW STE 8000 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | MATTHEW ROBERT OAKES (DOJ) ENVIRONMENT NATURAL RESOURCES DIV 601 D ST, N.W., STE 8000 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | MATTHEW BRIAN HENJUM, ESQ. (DOJ)ENVIRONMENT & NATURAL RESOURCES DIV 601 D ST, N.W., SUITE 8000 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | MARTIN FRANCIS MCDERMOTT US DEP OF JUST ENVIRONMENT & NATURAL RESOURCES DIVISION 601 D ST, N.W., SUITE 8106 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON DC 20026-3986 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON DC 20044-7611 |
| US ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY BRENDA MALLORY, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY SCOTT FULTON, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | BRENDA MALLORY - EPA ARIEL RIOS NORTH BUILDING 1200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | SCOTT FULTON EPA ARIEL RIOS N BLDG 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | BRENDA MALLORY EPA 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| US EQUAL EMPLOYMENT OPPORTUNITY CMSN | 131 M STREET, NE WASHINGTON DC 20507 |
| US FILTER PROCESS WATER SYSTEMS INC | ANDREWS KURTH LLP ALEXIS J. GOMEZ 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| US FISH & WILDLIFE SERVICE | ENDANGERED SPECIES PERMIT OFFICE 500 GOLD AVE S W PO BOX 1306 ALBUQUERQUE NM 87103-1306 |
| US FISH & WILDLIFE SERVICES | PO BOX 1306 ALBUQUERQUE NM 87103-1306 |
| US FISH AND WILDLIFE SERVICE | MIGRATORY BIRD PERMITS DIV PO BOX 709 ALBUQUERQUE NM 87103-0709 |
| US FOAM TECHNOLOGIES INC | 800 E. COTTON ST. LONGVIEW TX 75602 |
| US FUSION LLC | PO BOX 69 GONZALES LA 70707 |

| Claim Name | Address Information |
|---|---|
| US FUSION LLC | 2324 SOUTH COMMERCE AVE. GONZALES LA 70737 |
| US GREEN BUILDING COUNCIL | PO BOX 404296 ATLANTA GA 30384-4296 |
| US GYPSUM | ATTN: FRED M MAZURSKI, CEM 550 W ADAMS ST CHICAGO IL 60661-3676 |
| US HIGH YIELD BOND FUND | STONE HARBOR INVESTMENT BRIGADE CAPITAL MANAGEMENT, LP ATTN: JIM KEOGH, 399 PARK AVE, 16TH FL NEW YORK NY 10022 |
| US INDUSTRIAL CHEMICAL CO. | 6752 BAYMEADOW DR GLEN BURNIE MD 21060-6411 |
| US MINERAL PRODUCTS CO | 41 FURNACE STREET STANHOPE NJ 07874 |
| US MOTORS | 8050 WEST FLORISSANT AVENUE ST LOUIS MO 63136 |
| US NATURAL RESOURCES | 8000 NE PARKWAY DR. STE 100 VANCOUVER WA 98662 |
| US NUCLEAR REGULATORY COMMISSION | OFFICE OF CHEIF FINANCIAL OFFICE PO BOX 979051 ST LOUIS MO 63197 |
| US OF AMERICA, US DEPT OF JUSTICE | ATTN: ELIAS L QUINN ENVIRONMENT & NATURAL RESOURCES DIV BEN FRANKLIN STATION; POB 7611 WASHINGTON DC 20044-7611 |
| US OF AMERICA; US DEPT OF JUSTICE | ATTN: ANNA E CROSS ENVIRONMENT & NATURAL RESOURCES DIV 601 D ST NW WASHINGTON DC 20004 |
| US PAN ASIAN AMERICAN CHAMBER OF | COMMERCE SOUTHWEST 202 EAST BORDER ST STE 144 ARLINGTON TX 76010 |
| US PAPER MILLS CORP | 824 FORT HOWARD AVE DE PERE WI 54115 |
| US POSTAL SERVICE | UNITED STATES POSTAL SERVICE DEBORAH WILCOX-LOOS, CEP, C.P.M. 6 GRIFFIN ROAD NORTH WINDSOR CT 06006-7003 |
| US POSTAL SERVICE | BUSINESS MAIL ENTRY 2701 W IRVING BLVD IRVING TX 75061-9998 |
| US POSTAL SERVICE | PERMIT #25 500 NE BIG BEND TRAIL GLEN ROSE TX 76043 |
| US POSTAL SERVICE | MAJOR FRAUD INVESTIGATIONS DIVISION VINCENT F. RATCLIFF, CPA, M.C.J PO BOX 967 BEDFORD TX 76095-0967 |
| US POSTAL SERVICE, OFF INSPECTOR GEN | V. RATCLIFF, CPA, M.C.J, SENIOR SP AGENT MAJOR FRAUD INVESTIGATIONS DIV P.O.BOX 967 BEDFORD TX 76095-0967 |
| US SILICA CO | PO BOX 98 KOSSE TX 76653 |
| US SILICA COMPANY | PO BOX 933008 ATLANTA GA 31193-3008 |
| US STEEL CORP | 600 GRANT STREET PITTSBURGH PA 15219 |
| US STEEL INC | 350 PARK AVE # 17 NEW YORK NY 10022 |
| US STEEL INC | 600 GRANT STREET PITTSBURGH PA 15219 |
| US TREAS SINGLE TX (IRS) | 825 E RUNDBERG LN AUSTIN TX 78753 |
| US TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| US UNDERWATER SERVICES LP | PO BOX 2168 MANSFIELD TX 76063 |
| US UNDERWATER SERVICES, LLC | DEPT 8091 PO BOX 650002 DALLAS TX 75265 |
| US VACUUM PUMPS INC | PO BOX 909 CANTON TX 75103 |
| US VACUUM PUMPS LLC | PO BOX 909 CANTON TX 75103 |
| US ZINC CORPORATION | 2727 ALLEN PKWY STE 800 HOUSTON TX 77019-2152 |
| USA BLUEBOOK | PO BOX 1186 NORTHBROOK IL 60062 |
| USA SAFETY SOLUTIONS INC | PO BOX 44282 MADISON WI 53744 |
| USA SAFETY SOLUTIONS INC | PO BOX 44282 MADISON WI 53744-4282 |
| USAA AS SUBROGEE OF JOHN C | FITZMAURICE USAA SUBROGATION DEPT PO BOX 659476 SAN ANTONIO TX 78265-9476 |
| USAA MUTUAL FUNDS TRUST USAA CORNERSTONE | AGGRESSIVE FUND USAA INVESTMENT 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA MUTUAL FUNDS TRUST USAA CORNERSTONE | MODERATE FUND USAA INVESTMENT 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA MUTUAL FUNDS TRUST-USAA CORNERSTONE | MODERATELY AGGRESSIVE FUND BRIGADE CAPITAL 9800 FREDERICKBURG RD SAN ANTONIO TX 78288 |
| USAA MUTUAL FUNDS TRUST-USAA CORNERSTONE | MODERATELY CONSERVATIVE FUND USAA INVESTMENT 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA MUTUAL FUNDS TRUST-USAA HIGH INCOME | FUND (FKA-USAA MUTUAL FUNDS TRUST USAA HIGH YIELD OPPORTUNITIES FUND) 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USABLUEBOOK | PO BOX 9004 GURNEE IL 60031-9004 |

| Claim Name | Address Information |
|---|---|
| USCO POWER EQUIPMENT CORP | PO BOX 934187 ATLANTA GA 31193-4187 |
| USCO POWER EQUIPMENT CORP | PO BOX 66 8100 CHURCHILL AVE LEADS AL 35094 |
| USEC INC | ATTN: TREASURY DEPT 6TH FLOOR 6903 ROCKLEDGE DRIVE TWO DEMOCRACY CENTER BETHESDA MD 20817-1818 |
| USELTON, GINA | 14 HAWTHORNE CIR ALLEN TX 75002-4117 |
| USERY, DANNY CHARLES | 1768 LANE RD. MOUNT HOLLY NC 28120 |
| USERY, DANNY CHARLES | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| USHA-MARIA TURNER | ADDRESS ON FILE |
| USHA-MARIA TURNER | ADDRESS ON FILE |
| USHA-MARIA TURNER | ADDRESS ON FILE |
| USHAKANT C DESAI | ADDRESS ON FILE |
| USLE, CIPRIANO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| USMAN AKBAR | 7374 PARKRIDGE BLVD APT 187 IRVING TX 75063 |
| USMAN M BAIG | ADDRESS ON FILE |
| USP&E GLOBAL LLC | PO BOX 538 PRIOR LAKE MN 55372-0538 |
| USPS PERMIT 1906 TXU ENERGY | CAPS SERVICE CENTER 2700 CAMPUS DR SAN MATEO CA 94497-9433 |
| USSERY, DALE | 3705 BOXWOOD CT ARLINGTON TX 76017 |
| USZYNSKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| UT ARLINGTON SCHOOL OF SOCIAL | WORK BOX 19129 211 S COOPER ARLINGTON TX 76019-0129 |
| UT DALLAS ACCOUNTS RECEIVABLE | 800 W CAMPBELL RD AD 37 RICHARDSON TX 75080 |
| UT DALLAS MANAGEMENT & BUSINESS | DEVELOPMENT 800 W CAMPBELL ROAD SM 11 RICHARDSON TX 75080-3021 |
| UTAH AMERICAN ENERGY, INC. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION 160 E 300 S 2ND FL PO BOX 146704 SALT LAKE CITY UT 84114-6704 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | PO BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH DEPT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURNACE PO BOX 45249 SALT LAKE CITY UT 84145-0249 |
| UTAH POWER AND LIGHT | 1407 W N TEMPLE SALT LAKE CITY UT 84140 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAI JANGKUM | ADDRESS ON FILE |
| UTEX INDUSTRIES, INC. | 10810 KATY FREEWAY; SUITE 100 HOUSTON TX 77043 |
| UTICA BOILERS INC | PO BOX 4729 UTICA NY 13504-4729 |
| UTICOM SYSTEMS INC | 109 INDEPENDENCE WAY COATESVILLE PA 19320 |
| UTICOM SYSTEMS INC | 109 INDEPENDENCE WAY COATESVILLE PA 19320-1654 |
| UTILICAST LLC | 321 3RD ST STE 402 PO BOX 38 KIRKLAND WA 98083 |
| UTILICAST LLC | PO BOX 38 KIRKLAND WA 98083 |
| UTILITECH INC | 3 PARK PLZ STE 101 READING PA 19610-1399 |
| UTILITIES INSULATION CO | NORA GRIMBERGEN, ESQ. HOAGLAND, LONGO, MORAN, DUNST & DOUKAS 40 PATTERSON STREET, PO BOX 480 NEW BRUNSWICK NJ 08903 |
| UTILITIES INSULATION CO | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS 40 PATTERSON STREET P.O. BOX 480 NEW BRUNSWICK NJ 08903 |
| UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY STE 201 OVERLAND PARK KS 66210 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP ANDREA BEAR FIELD, NORMAN W. FICHTHORN, 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP CRAIG S. HARRISON 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 |

| Claim Name | Address Information |
|---|---|
| UTILITY AIR REGULATORY GROUP | WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP ELIZABETH C. CHANDLER CLEMENT 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP ELIZABETH LOUISE HORNER, ESQUIRE 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP F. WILLIAM BROWNELL 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP HENRY VERNON NICKEL 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP LAUREN ELIZABETH FREEMAN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP LEE BERNARD ZEUGIN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP NORMAN W. FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP NORMAN WILLIAM FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP, NORMAN WILLIAM FICHTHORN, AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | A FIELD, N FICHTHORN, E CARTER CLEMENTS HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN FICHTHORN, AARON MICHAEL FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | F. WILLIAM BROWNELL HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LAUREN ELIZABETH FREEMAN HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | CRAIG S. HARRISON HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH LOUISE HORNER, ESQUIRE HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HENRY VERNON NICKEL HUNTON & WILLIAMS LLP, SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LEE BERNARD ZEUGIN HUNTON & WILLIAMS LLP, SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH C. CHANDLER CLEMENTS HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN W. FICHTHORN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | AARON M. FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | A FIELD, N W FICHTHORN, E C C CLEMENTS HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN W FICHTHORN, AARON M FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN WILLIAM FICHTHORN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | AARON MICHAEL FLYNN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | F. WILLIAM BROWNELL HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LAUREN ELIZABETH FREEMAN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |

| Claim Name | Address Information |
| --- | --- |
| UTILITY AIR REGULATORY GROUP | CRAIG S. HARRISON HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH LOUISE HORNER, ESQUIRE HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HENRY VERNON NICKEL HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LEE BERNARD ZEUGIN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN WILLIAM FICHTHORN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037-0000 |
| UTILITY AIR REGULATORY GROUP | AARON MICHAEL FLYNN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037-0000 |
| UTILITY FLEET SALES | 7200 JACK NEWELL BLVD S FORT WORTH TX 76118-7038 |
| UTILITY HELPER.COM LLC | 1421 N HWY 67 CEDAR HILL TX 75104 |
| UTILITY INTEGRATION SOLUTIONS INC | DEPT 34622 PO BOX 39000 SAN FRANCISCO CA 94139 |
| UTILITY INTEGRATION SOLUTIONS INC. | 10865 WILLOWS ROAD NE REDMOND WA 98052 |
| UTILITY MARKETING SERVICES INC | 6851 ENSENADA GRAND PRAIRIE TX 75054-0079 |
| UTILITY MARKETING SERVICES INC | 2775 VILLA CREEK RD DALLAS TX 75234 |
| UTILITY MARKETING SERVICES, INC. | 1227 W MAGNOLIA STE LL 150 FORT WORTH TX 76104 |
| UTILITY PENSION FUND STUDY GROUP | BILL BERKMEIER WARREN AVERETT 2500 ACTON RD BIRMINGHAM AL 35243 |
| UTILITY POLE SOLUTIONS INC | 2090 CHERRY CREEK CIR LAS VEGAS NV 89135-1566 |
| UTILITY REVENUE SERVICES | ENERGY,LLC 6347 MEMORIAL DRIVE DUBLIN OH 43017 |
| UTILITY SERVICE CO INC | PO BOX 674233 DALLAS TX 75267-4233 |
| UTILITY SYSTEMS INC | 8431 CASTLEWOOD DR INDIANAPOLIS IN 46250 |
| UTILITY TRUCK EQUIPMENT | 821 ENTERPRISE HEWITT TX 76643 |
| UTILITY TRUCK EQUIPMENT | PO BOX 9 HEWITT TX 76643 |
| UTILITY WIND INTEGRATION GROUP | PO BOX 2787 RESTON VA 20195 |
| UTILITYHELPER.COM LLC | 1140 EMPIRE CENTRAL SUITE 520 DALLAS TX 75247 |
| UTLEY, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| UTLEY, SYDNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| UTPAL HALDAR | ADDRESS ON FILE |
| UTTENREITHER, KAREN, PR OF THE | ESTATE OF JOHE H KIEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| UVALDE COUNTY TAX OFFICE | 100 N GETTY ST, #8 UVALDE TX 78801-5239 |
| UX CONSULTING COMPANY LLC | PO BOX 276 BROOKFIELD CT 06804 |
| V A SANDERS | ADDRESS ON FILE |
| V B RAO | ADDRESS ON FILE |
| V CARUTHERS | ADDRESS ON FILE |
| V COOKSTON | ADDRESS ON FILE |
| V DENISE IRVINE | ADDRESS ON FILE |
| V H BABIKIFIN | ADDRESS ON FILE |
| V HENDERSON | ADDRESS ON FILE |
| V IDELL FOWLER | ADDRESS ON FILE |
| V JOHN MECKUS | ADDRESS ON FILE |
| V LEMACKS | ADDRESS ON FILE |
| V M LEWIS% MARIE LEWIS | ADDRESS ON FILE |
| V MAXWELL | ADDRESS ON FILE |
| V MITCHELL LISS | ADDRESS ON FILE |
| V RICHARD MIRILOVICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| V RICHARDSON | ADDRESS ON FILE |
| V SRINI R NAIDU | ADDRESS ON FILE |
| V STARKEY | ADDRESS ON FILE |
| V V COTTRELL | ADDRESS ON FILE |
| V V RAMIREZ | ADDRESS ON FILE |
| V. J HORGAN | ADDRESS ON FILE |
| VA BLACKWELL | ADDRESS ON FILE |
| VA CAMPBELL | ADDRESS ON FILE |
| VA COOPER | ADDRESS ON FILE |
| VA DEHART | ADDRESS ON FILE |
| VA GILBERT | ADDRESS ON FILE |
| VA GODFREY | ADDRESS ON FILE |
| VA HIGGINBOTHAM | ADDRESS ON FILE |
| VA HITCHCOCK | ADDRESS ON FILE |
| VA HUTTO | ADDRESS ON FILE |
| VA KENNEDY | ADDRESS ON FILE |
| VA KUZYNA | ADDRESS ON FILE |
| VA MASON | ADDRESS ON FILE |
| VA MORENO | ADDRESS ON FILE |
| VA MOTE | ADDRESS ON FILE |
| VA RAMSEY | ADDRESS ON FILE |
| VA ROPER | ADDRESS ON FILE |
| VA RUMSEY | ADDRESS ON FILE |
| VA SCHEHL | ADDRESS ON FILE |
| VA SIMMONS | ADDRESS ON FILE |
| VA SKEEN | ADDRESS ON FILE |
| VA STRANDFELDT | ADDRESS ON FILE |
| VA UCCELLINI | ADDRESS ON FILE |
| VAC-U-MAX | 37 RUTGERS ST BELLEVILLE NJ 07109 |
| VAC-U-MAX | 69 WILLIAM ST BELLEVILLE NJ 07109 |
| VAC-U-MAX | 69 WILLIAM ST BELLEVILLE NJ 00710 |
| VACCARO, CHRISTOPHER M. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| VACHARA INTARAKOMHEANG | ADDRESS ON FILE |
| VACHON, JACQUES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VACLAV ZELENY | ADDRESS ON FILE |
| VADA BANKS | ADDRESS ON FILE |
| VADA BRILEY | ADDRESS ON FILE |
| VADIM M PAVLOVSKY | ADDRESS ON FILE |
| VADNAIS, DUANE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VADNAIS, PATRICIA FBO DUANE VADNAIS | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| VAETH, JOHN J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VAHID R SEHHIZADEH | ADDRESS ON FILE |
| VAIKALATHUR S MANI | ADDRESS ON FILE |
| VAIL VILLAGE GARDENS ASSOCIATES, | LLC, VAIL VILLAGE APARTMENTS 3840 FRANKFORD RD DALLAS TX 75287 |
| VAIL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| VAIL, WILLIAM | 3800 MIAMI FL 33131 |
| VAILLANCOURT, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAISALA INC | 10-D GILL STREET WOBURN MA 01801 |
| VAISALA INC | DEPT CH 19486 PALATINE IL 60055-9486 |
| VAISALA INC | 194 S TAYLOR AVE LOUISVILLE CO 80027 |
| VAL CAP MARINE SERVICES | PO BOX 34250 HOUSTON TX 77034 |
| VAL EVANS | ADDRESS ON FILE |
| VAL HADSHINOW | ADDRESS ON FILE |
| VAL VERDE COUNTY TAX OFFICE | PO BOX 1368 DEL RIO TX 78841-1368 |
| VAL-MATIC VALVE AND MANUFACTURING CO | 905 S RIVERSIDE DR ELMHURST IL 60126 |
| VALANTE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALAREE KAYE BAKER | ADDRESS ON FILE |
| VALARI M BERGREN | ADDRESS ON FILE |
| VALCOR ENGINEERING CORPORATION | 2 LAWRENCE ROAD SPRINGFIELD NJ 07081 |
| VALDA GOIN | ADDRESS ON FILE |
| VALDA SIMON | ADDRESS ON FILE |
| VALDEMAR E HELGESEN | ADDRESS ON FILE |
| VALDES, GILBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALDEZ, JAMES N | 9700 CASPER PEAK CT. LAS VEGAS NV 89117 |
| VALDEZ, KENNETH | 9946 ORCHARD ROAD BERLIN MD 21811 |
| VALDEZ, MICHAEL | 7250 N MESA S C88 EL PASO TX 79912-3616 |
| VALDEZ, NOE | 6006 COTTONWOOD ST PEARLAND TX 77584-8308 |
| VALDI SAPIRA | ADDRESS ON FILE |
| VALDMAR A MENDOZA | ADDRESS ON FILE |
| VALE, JOSEPHINE | 1410 STATE PARK DR BIG SPRING TX 79720-4042 |
| VALEARY, LYLE JASON | 2605 CASCADE DRIVE MARRERO LA 70072 |
| VALEEN SILVY FELLOWSHIP | TEXAS A&M UNIVERSITY FOUNDATION 401 GEORGE BUSH DRIVE COLLEGE STATION TX 77840 |
| VALENCE ELECTRON LLC | DBA LIM HOLDINGS 12440 FIRESTONE BLVD STE 210 NORWALK CA 90650-4383 |
| VALENCIA D SCHUBERT | ADDRESS ON FILE |
| VALENCIA WOODARD | ADDRESS ON FILE |
| VALENT, MICHAEL R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VALENTE, GIOVANNI | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALENTI, ALFRED | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| VALENTI, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALENTI, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALENTI, VINCENT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALENTIN BATAREANU | ADDRESS ON FILE |
| VALENTIN G EYRE | ADDRESS ON FILE |
| VALENTIN G MOUSIKANTOF | ADDRESS ON FILE |
| VALENTIN L SAUCEDO | ADDRESS ON FILE |
| VALENTIN LIVADA | ADDRESS ON FILE |
| VALENTINA CORDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALENTINE (NAYLOR), CATHY | 2618 RIVEROAKS DR ARLINGTON TX 76006 |
| VALENTINE GRUNO JR | ADDRESS ON FILE |
| VALENTINE, COURTNEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VALENTINE, DONALD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VALENTINE, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALENTINE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALERI, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALERIA C SOWELL | ADDRESS ON FILE |
| VALERIANO ROMO JR | ADDRESS ON FILE |
| VALERIC C WIDMER | ADDRESS ON FILE |
| VALERIE & COMPANY | 1412 MAIN STREET. SUITE 1110 DALLAS TX 75202 |
| VALERIE A BURHORST | ADDRESS ON FILE |
| VALERIE A DARCY | ADDRESS ON FILE |
| VALERIE A EUSEA | ADDRESS ON FILE |
| VALERIE A HUGHES | ADDRESS ON FILE |
| VALERIE A MCLEON | ADDRESS ON FILE |
| VALERIE A MCPHATTER | ADDRESS ON FILE |
| VALERIE A MONTELEONE | ADDRESS ON FILE |
| VALERIE A NOLAN | ADDRESS ON FILE |
| VALERIE A SENATORE | ADDRESS ON FILE |
| VALERIE AMES A GUECIA | ADDRESS ON FILE |
| VALERIE B WARD | ADDRESS ON FILE |
| VALERIE BOYCE | ADDRESS ON FILE |
| VALERIE BURNOP | ADDRESS ON FILE |
| VALERIE BYRD | ADDRESS ON FILE |
| VALERIE COOK | ADDRESS ON FILE |
| VALERIE CROWE | ADDRESS ON FILE |
| VALERIE D RUSH | ADDRESS ON FILE |
| VALERIE D THOMPSON | ADDRESS ON FILE |
| VALERIE D YEAROUT | ADDRESS ON FILE |
| VALERIE DELUCA | ADDRESS ON FILE |
| VALERIE DIANE LEMMONS | ADDRESS ON FILE |
| VALERIE DIANE LEMMONS | ADDRESS ON FILE |
| VALERIE E MANN | ADDRESS ON FILE |
| VALERIE ENGLISH | ADDRESS ON FILE |
| VALERIE F GIORDANO | ADDRESS ON FILE |
| VALERIE GAGE | ADDRESS ON FILE |
| VALERIE H LAGEN | ADDRESS ON FILE |
| VALERIE HERRINGTON | ADDRESS ON FILE |
| VALERIE HOLGUIN | ADDRESS ON FILE |
| VALERIE HOPPER | ADDRESS ON FILE |
| VALERIE J BORNE | ADDRESS ON FILE |
| VALERIE J BOYCE | ADDRESS ON FILE |
| VALERIE J FULLER | ADDRESS ON FILE |
| VALERIE J WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALERIE JEAN SOKOLOSKY | ADDRESS ON FILE |
| VALERIE K GRIFFITH | ADDRESS ON FILE |
| VALERIE K WILLIAMS | ADDRESS ON FILE |
| VALERIE L ELAM | ADDRESS ON FILE |
| VALERIE LEMMONS | ADDRESS ON FILE |
| VALERIE LOWERY | ADDRESS ON FILE |
| VALERIE MCELWRATH | ADDRESS ON FILE |
| VALERIE MEDINA | ADDRESS ON FILE |
| VALERIE MICHELLE NAIL | ADDRESS ON FILE |
| VALERIE P BIGGS | ADDRESS ON FILE |
| VALERIE R AUGUST | ADDRESS ON FILE |
| VALERIE R LINES | ADDRESS ON FILE |
| VALERIE RAMAONA MCCRAY | ADDRESS ON FILE |
| VALERIE RESTILLA | ADDRESS ON FILE |
| VALERIE RUVELAS | ADDRESS ON FILE |
| VALERIE S PAO | ADDRESS ON FILE |
| VALERIE V HAAG | ADDRESS ON FILE |
| VALERIE WEST & JERRY A. WEST | ADDRESS ON FILE |
| VALERIE WHITE | ADDRESS ON FILE |
| VALERIE WRIGHT | ADDRESS ON FILE |
| VALERO ENERGY CORPORATION | SPENCER FANE BRITT & BROWNE LLP THOMAS WILLIAM HAYDE JR. 1 BRENTWOOD BLVD, SUITE 1000 ST LOUIS MO 63105 |
| VALERO ENERGY CORPORATION | TEKELL BOOK ALLEN & MORRIS LLP DAVID BURNS 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| VALERO ENERGY CORPORATION | ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALERO REFINING TEXAS | ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALERO RETAIL HOLDINGS INC | SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |
| VALERO TEXAS OPEN | PO BOX 690330 SAN ANTONIO TX 78269 |
| VALERO TEXAS POWER MARKETING INC | C/O VALERO ENERGY CORPORATION 1 VALERO WAY SAN ANTONIO TX 78249 |
| VALERO TEXAS POWER MARKETING INC | 1 VALERO WAY ATTN: CREDIT MANAGER SAN ANTONIO TX 78249-1616 |
| VALERO TEXAS POWER MARKETING INC | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| VALERO TEXAS POWER MARKETING, INC. | WILLIAM KLESSE, CHIEF EXECUTIVE OFFICER ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALERY A BOUYER | ADDRESS ON FILE |
| VALERY FINKELSHTEYN | ADDRESS ON FILE |
| VALERY V MARCHENKO | ADDRESS ON FILE |
| VALESKA MCMAHON | ADDRESS ON FILE |
| VALIANT MEDIA, INC | 5307 E. MOCKINGBIRD LN. SUITE 500 DALLAS TX 75206 |
| VALIC COMPANY II-HIGH YIELD BOND FUND | USAA INVESTMENT 2929 ALLEN PARKWAY WOODSON TOWER., L7-01 HOUSTON TX 77019 |
| VALIDYNE ENGINEERING | SALES CORPORATION 8626 WILBUR AVE NORTHRIDGE CA 91324 |
| VALJI BHIMJI GAJERA | ADDRESS ON FILE |
| VALKOV, NIKOLAY | 1126 POND RD HARRISBURG PA 17111 |
| VALLABH ARORA | ADDRESS ON FILE |
| VALLABH H KANSAGRA | ADDRESS ON FILE |
| VALLABHBHAI PATEL | ADDRESS ON FILE |
| VALLABHBHAI R PATEL | ADDRESS ON FILE |
| VALLEE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALLERA, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALLEY ALLIANCE OF MENTORS FOR | OPPORTUNITIES AND SCHOLARSHIPS PO BOX 6882 MCALLEN TX 78502 |

| Claim Name | Address Information |
| --- | --- |
| VALLEY EASLEY | ADDRESS ON FILE |
| VALLEY INCEPTION LLC | 300 SANTANA ROW STE 200 SAN JOSE CA 95128-2018 |
| VALLEY K CANNON | ADDRESS ON FILE |
| VALLEY NG POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| VALLEY POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| VALLEY SERVICES INC | PO BOX 5454 JACKSON MS 39288-5454 |
| VALLEY SERVICES INC | 1401 EAST LAKE TYLER TX 75701 |
| VALLEY SOLVENT CO. | 4465 RIVERPARK DRIVE CORPUS CHRISTI TX 78410 |
| VALLIE CRUSE | ADDRESS ON FILE |
| VALLONE, PETER J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VALMONT SITEPRO | 7239 COLLECTIONS CENTER DR CHUICAGO IL 60693 |
| VALMONT SITEPRO 1 | 15 OSER AVE HAUPPAUGE NY 11788 |
| VALMORE S BRADLEY | ADDRESS ON FILE |
| VALOR TELECOM | PO BOX 660766 DALLAS TX 75266-0766 |
| VALOR TELECOMMUNICATIONS OF TEXAS | DBA WINDSTREAM COMMUNICATIONS INC ATTN: NETWORK REAL ESTATE 11101 ANDERSON DR STE 306; 2523-B5-F03-B LITTLE ROCK AR 72212 |
| VALORIE KAY LEWIS | ADDRESS ON FILE |
| VALORIE WHITELAW | ADDRESS ON FILE |
| VALORIE Z IBRAHIM | ADDRESS ON FILE |
| VALOTTA, VERNA, PR OF THE | ESTATE OF VERNON REHM SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VALRIE WASHINGTON | ADDRESS ON FILE |
| VALSPAR CORPORATION | PO BOX 1461 MINNEAPOLIS MN 55440-1461 |
| VALTEC INC. | HAROLD C. PARISEN 40 MAIN STREET CENTERBROOK CT 06409 |
| VALTON G ROBINSON | ADDRESS ON FILE |
| VALTON ROBERTS | ADDRESS ON FILE |
| VALUKIS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VALVANO, ROSARIO | 288 STARR RIDGE RD BREWSTER NY 10509 |
| VALVE & EQUIPMENT CONSULTANTS INC | 24116 YOAKUM ST HUFFMAN TX 77336 |
| VALVE SERVICES GROUP INC | 555 N WAYNE AVE CINCINNATI OH 45215 |
| VALVE SOURCE INC | 4115 GREENBRIAR STE B STAFFORD TX 77477 |
| VALVE TECHNOLOGIES INC | PO BOX 847766 DALLAS TX 75284-7766 |
| VALVE TECHNOLOGIES INC | 5904 BINGLE ROAD HOUSTON TX 77092-1339 |
| VALVERDE, ABEL T., SR. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| VALVERDE, ABEL T., SR. | 20 KINGS FARM ROAD MORIARTY NM 87035-5002 |
| VALVERDE, RUBEN L | 2005 LYNWOOD DR FARMINGTON NM 87401 |
| VALVTECHNOLOGIES | 5904 BINGLE ROAD HOUSTON TX 77092 |
| VALWOOD IMPROVEMENT AUTHORITY | 1740 BRIERCROFT COURT CARROLLTON TX 75006 |
| VALYNCIA S BYRD | ADDRESS ON FILE |
| VAMOS MARKETING | PO BOX 18475 AUSTIN TX 78760 |
| VAMPIRE EASY VAC CO | 7922 NUBBIN RIDGE RD KNOXVILLE TN 37919 |
| VAN A AYORINDE | ADDRESS ON FILE |
| VAN A HEFLIN | ADDRESS ON FILE |
| VAN A SALLEY | ADDRESS ON FILE |
| VAN AUSDAL, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAN C BAKER | ADDRESS ON FILE |
| VAN DE VEN, SYLVESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| VAN DER GAAG, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAN DER HORST CORP. OF AMERICA | 419 EAST GROVE ST. TERRELL TX 75180 |
| VAN DYK, AUGUST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAN DYKE, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAN E BALLARD JR | ADDRESS ON FILE |
| VAN ELTING | ADDRESS ON FILE |
| VAN FRANKLIN GARVIN | ADDRESS ON FILE |
| VAN GARVIN | ADDRESS ON FILE |
| VAN H WONG | ADDRESS ON FILE |
| VAN HA T VU | ADDRESS ON FILE |
| VAN HARRIS | ADDRESS ON FILE |
| VAN HORN, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAN HORN, BRUCE GEORGE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| VAN HORN, KAREN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| VAN HORN, KAREN | 1714 COUNTRY MEADOWS RD ANDERSON SC 29626 |
| VAN HORN, LESTER L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VAN HOUTEN, HERBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VAN HOWARD BURKHART JR | ADDRESS ON FILE |
| VAN HOWARD BURKHART JR | ADDRESS ON FILE |
| VAN ISD | PO BOX 697 VAN TX 75790 |
| VAN JACOBS | ADDRESS ON FILE |
| VAN KIMBLE | ADDRESS ON FILE |
| VAN L COATS | ADDRESS ON FILE |
| VAN LEE | ADDRESS ON FILE |
| VAN LEEUWEN, CHRIS JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VAN LONDON COMPANY INC | 10540 ROCKLEY RD HOUSTON TX 77099-3545 |
| VAN LYSSEL, DANIEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAN LYTHGOE JOHANSON | ADDRESS ON FILE |
| VAN METER, DOLORES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAN NAME, JOHN | 1523 STEVENS AVENUE NORTH MERRICK NY 11566 |
| VAN NAME, JOHN R., SR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VAN OFLEN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAN PAT LEE | ADDRESS ON FILE |
| VAN PAT LEE | ADDRESS ON FILE |
| VAN PATEL | ADDRESS ON FILE |
| VAN SHURA, DONALD JAMES | 412 SOUTH SHAMOKIN ST. SHAMOKIN PA 17872 |
| VAN T LANGDON | ADDRESS ON FILE |
| VAN THOMAS | ADDRESS ON FILE |
| VAN W LEWIS | ADDRESS ON FILE |
| VAN WINKLE, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|------------|---------------------|
| VAN WINKLE, HAROLD DEAN | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| VAN ZANDT CAD | PO BOX 926 CANTON TX 75103 |
| VAN ZANDT COUNTY | 121 E. DALLAS ST., ROOM 202 CANTON TX 75103 |
| VAN ZANDT COUNTY TAX OFFICE | 24632 ST. HWY.64 CANTON TX 75103-6181 |
| VAN ZANDT NEWSPAPERS LLC | PO BOX 60 WILLS POINT TX 75169-0060 |
| VANBEBBER, CRAIG W | 2410 SW SPRINGWATER RIDGE LEES SUMMIT MO 64081 |
| VANBEBBER, DAVID R | 406 SW WARNS AVE LEES SUMMIT MO 64063 |
| VANBEBBER, PATSY C | 701 SW MURRAY RD LEES SUMMIT MO 64081 |
| VANBUSKIRK, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VANCE A CROWELL | ADDRESS ON FILE |
| VANCE DOTSON | 1709 ALBANY AVE OKLAHOMA CITY OK 73111-1621 |
| VANCE DUNNAM | ADDRESS ON FILE |
| VANCE E LYBRAND | ADDRESS ON FILE |
| VANCE K GARBER | ADDRESS ON FILE |
| VANCE K PARKER | ADDRESS ON FILE |
| VANCE MICHAEL MILLER | ADDRESS ON FILE |
| VANCE MILLER | ADDRESS ON FILE |
| VANCE ROBERTSON | ADDRESS ON FILE |
| VANCE THE CREDIT DOCTOR | ATTN: VANCE DOTSON 1415 NW 43RD ST OKLAHOMA CITY OK 73118 |
| VANCE, BOBBY | P.O>BOX 8276 2306 NORTH BESS PLACE SPRINGFIELD MO 65801 |
| VANCE, CAROLYN THOMPSON | 5126 HWY 462 PORT GIBSON MS 39150 |
| VANCE, CHRISTINE | P.O. BOX 8276 2306 NORTH BESS PLACE SPRINGFIELD MO 65801 |
| VANCE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VANCE, RALPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VANCOUR, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VANDELL BUSH | ADDRESS ON FILE |
| VANDERBILT APARTMENTS LLLP | 15170 N HAYDEN RD SUITE 1 SCOTTSDALE AZ 85260 |
| VANDERBILT MINERALS LLC | 30 WINFIELD ST NORWALK CT 06855 |
| VANDERBILT MORTGAGE&FINANCE INC | ATTN: MORTGAGE PAYOFF PO BOX 9800 MARYVILLE TN 37802 |
| VANDERBILT MORTGAGE&FINANCE INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 6699 MARYVILLE TN 37802 |
| VANDERBILT MORTGAGE&FINANCE INC | ATTN: ACCOUNTS RECEIVABLE 500 ALCOA TRAIL MARYVILLE TN 37804 |
| VANDERBILT, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VANDERBURG DRAFTING SUPPLY INC | 1711 BRIERCROFT CT STE 110 CARROLLTON TX 75006-6418 |
| VANDERBURG DRAFTING SUPPLY INC | PO BOX 810438 DALLAS TX 75381-0438 |
| VANDERBURG, JAMES H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VANDERBURG, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VANDERGRIFF, JACK | 204 MINNESOTA AVE VERMILLION MN 55085 |
| VANDERLIP, HARRY | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| VANDERMARK, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VANDERMEER (PATTERSON), CAROL ANN | 419 ELM ST ANACONDA MT 59711 |
| VANDERSAND, JAMES D | 118 SILVER RIDGE CT BURLESON TX 76028-2550 |
| VANDERWARKER, PETER | 543 PROSPECT STREET HAWLEY PA 18428 |
| VANDEUSEN, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| VANDEVER, GLENDA D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VANDY MORGAN | ADDRESS ON FILE |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR STE 101 ALBUQUERQUE NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR NE STE 101 ALBUQUERQUE NM 87111 |
| VANELLA, JOSEPH M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VANESSA A AYO | ADDRESS ON FILE |
| VANESSA A BALQUET | ADDRESS ON FILE |
| VANESSA A KLEIN | ADDRESS ON FILE |
| VANESSA ANN FLEMING | ADDRESS ON FILE |
| VANESSA C HEBB | ADDRESS ON FILE |
| VANESSA JACKSON | ADDRESS ON FILE |
| VANESSA LEIGH TREVINO | ADDRESS ON FILE |
| VANESSA M VIDAL | ADDRESS ON FILE |
| VANESSA M WHEELUS | ADDRESS ON FILE |
| VANESSA MANNING | ADDRESS ON FILE |
| VANESSA MARIE WATTS | ADDRESS ON FILE |
| VANESSA MICHELLE JACKSON | ADDRESS ON FILE |
| VANESSA R SUMMERS | ADDRESS ON FILE |
| VANESSA TINDELL | ADDRESS ON FILE |
| VANESSA TREVINO | ADDRESS ON FILE |
| VANGIE C EIDSVIK | ADDRESS ON FILE |
| VANGUARD SOLUTIONS INC | 3012 STATE RT5 ASHLAND KY 41102 |
| VANGUARD SOLUTIONS INC | PO BOX 1970 ASHLAND KY 41105 |
| VANGUARD SOLUTIONS INC. | PO BOX 1970 ASHLAND KY 4105 |
| VANGUARD VACUUM TRUCKS | PO BOX 4276 HOUMA LA 70361 |
| VANITA WELCOME | ADDRESS ON FILE |
| VANITY FAIR BRANDS LP | ONE FRUIT OF THE LOOM DRIVE BOWLING GREEN KY 42102 |
| VANKIRK, MICHAEL L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| VANLEEUWEN, ROSE ANNE, PR OF THE | ESTATE OF HARRY HORAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VANMALDEGEN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VANNESS, LUKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VANNOY & ASSOC INC | 7111 BOSQUE BLVD STE 101 WACO TX 76710 |
| VANSETTA CHILDS | ADDRESS ON FILE |
| VANSHURA, DONALD J. | 412 SO SHAMOKIN ST. SHAMOKIN PA 17872 |
| VANSHURA, DONALD J. | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| VANTAGE ENERGY LLC | 7900 E UNION AVE STE 1100 DENVER CO 80237-2746 |
| VANTAGE FORT WORTH ENERGY LLC | 7900 E UNION AVE STE 1100 DENVER CO 80237-2746 |
| VANTAGE GROUP | C/O REXEL SUMMER 807 WEST COTTON LONGVIEW TX 75604 |
| VANTASSELL, ROBERT | 505 NE 58TH AVE OCALA FL 34470 |
| VANTHORRE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VANUS DEARMON | ADDRESS ON FILE |
| VANWICKLEN, JOAN | 3910 CHAPEL SQUARE DR SPRING TX 77388-5099 |
| VANWORTH, CHRIS | 5117 N COUNTY ROAD 1278 MIDLAND TX 79707-1491 |

| Claim Name | Address Information |
|------------|---------------------|
| VAPOR A BRUNSWICK COMPANY | 3001 GRIFFIN RD DANIA BEACH FL 33312 |
| VAQUERA, DANIA | 11738 1/2 ROSEGLEN ST EL MONTE CA 91732 |
| VAQUERA-SALGADO, JESUS | 11732 ROSEGLEN ST EL MONTE CA 91732 |
| VARCO | C/O AMF TUBOSCOPE VETCO INTERNATIONAL 2835 HOLMES RD. HOUSTON TX 77051 |
| VARDAMAN KITTRELL | ADDRESS ON FILE |
| VARDANEIL WALLIS | ADDRESS ON FILE |
| VARDE INVESTMENT PARTNERS LP | 901 MARQUETTE AVE STE 3300 MINNEAPOLIS MN 55402-3248 |
| VARDE WOODLAND HILLS APARTMENTS | 3918 ATASCOATA RD HUMBLE TX 77346 |
| VAREC INC | 5834 PEACHTREE CORNERS EAST NORCROSS GA 30092 |
| VAREC INC | DRAWER CS 198948 ATLANTA GA 30384-8948 |
| VARELLA, MARIA, PR OF THE | ESTATE OF ANTHONY J VARELLA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VARGAS ENERGY LTD | 4200 SOUTH HULEN, SUITE 614 FT WORTH TX 76109 |
| VARGAS, ANSELMO | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| VARGAS, ORLANDO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VARGHESE A BHAVUK | ADDRESS ON FILE |
| VARGHESE CHAMATHIL | ADDRESS ON FILE |
| VARGO, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VARGOCKO, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VARIABLE INS PRODUCTS FUND V: STRATEGIC | INCOME PORTFOLIO; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| VARIABLE INSURANCE PRODUCTS | FUND V STRATEGIC INCOME PORTFOLIO |
| VARIABLE INSURANCE PRODUCTS FUND V | STRATEGIC INCOME PORTFOLIO 82 DEVONSHIRE STREET BOSTON MA 02109 |
| VARILEASE FINANCE INC. | 6340 SOUTH 3000 EAST SUITE 400 SALT LAKE CITY UT 84121 |
| VARILYN M ROUSSEL | ADDRESS ON FILE |
| VARIS, PHILIP G. | 1133 COTSWORLD LANE WEST CHESTER PA 19380 |
| VARIS, SOPHIA L. | 1133 COTSWOLD LANE WEST CHESTER PA 19380 |
| VARIS, STEPHANIE M. | 1133 COTSWOLD LANE WEST CHESTER PA 19380 |
| VARNER, TAMMY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VARNEY, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VARO SEMICONDUCTOR INC. | 200 AMERICAN METRO BLVD.; SUITE 111 HAMILTON NJ 08619 |
| VARRICHIONE, SABRINA | 352 MOUNT PLEASANT STREET ATHOL MA 01331 |
| VARSHA K MEHTA | ADDRESS ON FILE |
| VARTECH SYSTEMS INC | 11422 INDUSTRIPLEX BLVD BATON ROUGE LA 70809-4230 |
| VARX INC | PO BOX 8515 TURNERSVILLE NJ 08012 |
| VASANT B CHOKSHI | ADDRESS ON FILE |
| VASANT C SURATI | ADDRESS ON FILE |
| VASANT J BOSAMIA | ADDRESS ON FILE |
| VASANT L ABHYANKER | ADDRESS ON FILE |
| VASANT N SHRIDHARANI | ADDRESS ON FILE |
| VASANTHA PENUMATSA | ADDRESS ON FILE |
| VASANTRAO NIVARGIKAR | ADDRESS ON FILE |
| VASCAL GRAY | ADDRESS ON FILE |
| VASCONCELLOS, CLETUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| VASGEN A SHAMAMIAN | ADDRESS ON FILE |
| VASH, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VASHRAMBHAI K LIMBANI | ADDRESS ON FILE |
| VASHTI LAVERS | ADDRESS ON FILE |
| VASILAKIS, WILLIAM CHARLES, PR OF THE | ESTATE OF MILDRED VASILAKIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VASILE OHANIAN CONSTANTINES | ADDRESS ON FILE |
| VASQUEZ, ANDREW , JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| VASSALLO, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VASSILIOS G HARAMIS | ADDRESS ON FILE |
| VASTINE HIGHTOWER | ADDRESS ON FILE |
| VASYL MEDWEDIW | ADDRESS ON FILE |
| VATAVUK, KRISTIE | 1430 BRIER AVENUE JOHNSTOWN PA 15902 |
| VATSA KUMAR | ADDRESS ON FILE |
| VAUGHAN EQUIPMENT SALES & RENTAL | 24280 I-20 WILLS POINT TX 75169 |
| VAUGHAN EQUIPMENT SALES AND | RENTALS INC 38 KINGSBURY TRAIL HEATH TX 75032 |
| VAUGHAN, EDDIE AL | 234 FULLER RD ROUGEMONT NC 27572 |
| VAUGHAN, KENNETH M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VAUGHN A VARPNESS | ADDRESS ON FILE |
| VAUGHN C BELL | ADDRESS ON FILE |
| VAUGHN G RHUDY | ADDRESS ON FILE |
| VAUGHN HANCOCK CHANCELLOR | 201 VANDERPOOL LANE #41 HOUSTON TX 77024 |
| VAUGHN L MORELAND | ADDRESS ON FILE |
| VAUGHN MARK THOMAS | ADDRESS ON FILE |
| VAUGHN MCKEE | ADDRESS ON FILE |
| VAUGHN MEADOWS | ADDRESS ON FILE |
| VAUGHN, AMOS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAUGHN, BRENDA L, PR OF THE | ESTATE OF ROLAND KLINEFELTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VAUGHN, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAUGHN, GERALD EUGENE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| VAUGHN, MARY B. | 7661 TURNBERRY LANE STANLEY NC 28164 |
| VAUGHN, MIKE RAY | 1417 CHESTNUT CT YORKVILLE IL 60560-9136 |
| VAUGHN, REX | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| VAUGHN, REX | 802 9 1/2 GRAFTON APT A HOUSTON TX 77017 |
| VAUGHN, RONALD | 1101 W HILL ST EASTLAND TX 76448-2403 |
| VAUGHN, TERETTA | 8515 BOULEVARD 26 APT 1309 N RICHLND HLS TX 76180-5647 |
| VAUGHN, THOMAS J | ADDRESS ON FILE |
| VAUGHT, JACKIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VAULDON DEMUNBRUN | ADDRESS ON FILE |
| VAULT ENERGY SOLUTIONS, LLC | 11853 MIRAGE LN FRISCO TX 75033 |
| VAUN R PURVIS | ADDRESS ON FILE |
| VAVRA-ALCOSER, MARY F, PR OF THE | ESTATE OF FRANCIS A VAVRA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ, JOSE A, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VBL INVESTMENTS CORP | DBA THE PIER CLUB APARTMENTS PO BOX 2474 SUGAR LAND TX 77487 |
| VEAL, CLYDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| VEALE, MATTIE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VEAR, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VEATCH CONSTRUCTION CO INC | 5508 GOLDEN GATE DR MIDLAND TX 79707-9608 |
| VEBA PARTNERSHIP N L P | 295 N MAPLE AVE BASKING RIDGE NJ 07920 |
| VECCHIO, JOHN M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VECCHIONE, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VECTOR CAG | PO BOX 732145 DALLAS TX 75373-2145 |
| VECTOR CONTROLS LLC | PO BOX 732145 DALLAS TX 75373-2145 |
| VECTREN CORPORATION | PO BOX 209 EVANSVILLE IN 47702 |
| VED, NALIN | 944 SPINNAKER ROAD KNOXVILLE TN 37934 |
| VED, NALIN M | ADDRESS ON FILE |
| VEDA BLACK | ADDRESS ON FILE |
| VEDA E RUTHERFORD | ADDRESS ON FILE |
| VEDA K SCHEPPAN | ADDRESS ON FILE |
| VEENA MANCHANDA | ADDRESS ON FILE |
| VEERA MOHAN CHAKKA | ADDRESS ON FILE |
| VEGA, DEBORAH M DE | 508 TERRI DR. LULING LA 70070 |
| VEGA, ELIAS, JR. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| VEGA, ELIAS, JR. | 2205 ARABELLE ST HOUSTON TX 77007 |
| VEGA, OSCAR | SUBIDA EL TEBO #63 LAS VENTANAS 2340000 CHILE |
| VEGIE DARDEN | ADDRESS ON FILE |
| VEIGA, ROBERT ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VEKIOS, GEORGE | 33-64 162ND STREET FLUSHING NY 11358 |
| VELA BOOKER | ADDRESS ON FILE |
| VELA MILLIKEN | ADDRESS ON FILE |
| VELA, ROBERT | 10026 HOLLY LN APT 1E DES PLAINES IL 60016-1445 |
| VELAN INC | 550 MCARTHUR MONTREAL QC H4T 1X8 CANADA |
| VELAN VALVE CORP | SABINE BRUCKERT, GEN. COUN. 7007 COTE DE LIESSE MONTREAL QC H4T 1G2 CANADA |
| VELAN VALVE CORP | 7007 COTE DE LIESSE MONTREAL QC H4T 1G2 CANADA |
| VELAN VALVE CORP | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| VELAN VALVE CORP | ALEX A TORIBIO, ESQ. MCCARTER & ENGLISH LLP CITYPLACE I, 185 ASYLUM STREET HARTFORD CT 06103 |
| VELAN VALVE CORP | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| VELAN VALVE CORP | 94 AVENUE C WILLISTON VT 05495 |
| VELAN VALVE CORP | MICHAEL PARSONS 94 AVE C WILLISTON VT 05495 |
| VELAN VALVE CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE |

| Claim Name | Address Information |
|---|---|
| VELAN VALVE CORP | IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| VELAN VALVE CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| VELAN VALVE CORP | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| VELAN VALVE CORP | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| VELAN VALVE CORP | 210 E CAPITOL ST STE 2200 JACKSON MS 39201-2375 |
| VELAN VALVE CORP | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| VELAN VALVE CORP | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| VELAN VALVE CORP | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| VELAN VALVE CORP | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| VELAN VALVE CORPORATION | PO BOX 3118 BOSTON MA 02241 |
| VELAN VALVE CORPORATION | AVENUE C GRISWOLD INDUSTRIAL PARK WILLISTON VT 05495 |
| VELAN VALVE CORPORATION | JOHN PARSONS FORMAN, PERRY, WAKINS, KRUTZ & TARDY 2001 BRYAN ST. SUITE 1300 DALLAS TX 75201 |
| VELASQUEZ, CAROL | 311 E. TYCKSEN DR. FARMINGTON NM 87401 |
| VELASQUEZ, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VELAZQUEZ, EMILIO | P.O. BOX 4381 CAROLINA PR 00984 |
| VELDA A DIMMOCK | ADDRESS ON FILE |
| VELDA A DIMMOCK | ADDRESS ON FILE |
| VELDA C DAVIS | ADDRESS ON FILE |
| VELDA DUZAN | ADDRESS ON FILE |
| VELDA DUZAN | ADDRESS ON FILE |
| VELDA HUNTER | ADDRESS ON FILE |
| VELDA J RANK | ADDRESS ON FILE |
| VELEHRADSKY, JAMES JOSEPH, JR. | 4225 A STREET OMAHA NE 68105-3822 |
| VELEZ, ARNALDO OJEDA | 9140 INTREGA MEADOWS DR. APT 106 DAVENPORT FL 33896 |
| VELIS, HECTOR | CALLE PRINCIPAL S/N CAMPICHE VILLA DEL MAR CHILE |
| VELIS, KEVIN | CALLE PRINCIPAL S/N CAMPICHE VILLA DEL MAR CHILE |
| VELLO PODRANG | ADDRESS ON FILE |
| VELLUMOID INC | 54 ROCKDALE S WORCESTER MA 01606 |
| VELMA ASHTON | ADDRESS ON FILE |
| VELMA BUCKLEW | ADDRESS ON FILE |
| VELMA CAMPBELL | ADDRESS ON FILE |
| VELMA CHEW | ADDRESS ON FILE |
| VELMA GREEN | ADDRESS ON FILE |
| VELMA HODGE | ADDRESS ON FILE |
| VELMA K BLAND ESTATE | ADDRESS ON FILE |
| VELMA L MCCANN | ADDRESS ON FILE |
| VELMA LOUISE BRELAND | ADDRESS ON FILE |
| VELMA MCCLELLAND | ADDRESS ON FILE |
| VELMA TIMBERLAKE | ADDRESS ON FILE |
| VELMER & RUBY HEIM | ADDRESS ON FILE |
| VELMER & RUBY HEIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELMER AND RUBY HEIM | ADDRESS ON FILE |
| VELMER HEIM | ADDRESS ON FILE |
| VELMER HEIM JR | ADDRESS ON FILE |
| VELMER HEIM JR | ADDRESS ON FILE |
| VELOCITY INDUSTRIAL LLC | PO BOX 331 ROCKWALL TX 75087 |
| VELOCITY INDUSTRIAL LLC | 17300 HWY 205 TERRELL TX 75160 |
| VELOSKI, DONALD R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VELSICOL CHEMICAL LLC | 10400 W. HIGGINS ROAD ROSEMONT IL 60018 |
| VELTA LAWSON | ADDRESS ON FILE |
| VELVAN VALVE CORP | MICHAEL PARSONS 94 AVE C WILLISTON VT 05495 |
| VELVAN VALVE CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELVER J DAVIS | ADDRESS ON FILE |
| VELVIN OIL CO INC | PO BOX 993 HENDERSON TX 75653 |
| VEMBAR S NAGARAJ | ADDRESS ON FILE |
| VEN KEN INC | PO BOX 19 CLEBURNE TX 76033 |
| VENABLE LLP | ATTN: JEFFREY S. SABIN 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| VENAIR LOCKLEAR | ADDRESS ON FILE |
| VENDERE PARTNERS LTD | 12655 NORTH CENTRAL EXPRESSWAY, STE 410 DALLAS TX 75243 |
| VENDOR RECOVERY FUND IV LLC | TRANSFEROR: JANI KING OF DALLAS C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDUR, SULLIVAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VENERABLE V RAYMUNDO | ADDRESS ON FILE |
| VENERE, EMIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VENESEVICH, MICHAEL S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VENESSA ABRONS | ADDRESS ON FILE |
| VENETUCCI, VINCENT | ADDRESS ON FILE |
| VENICIO A PAULUZZI | ADDRESS ON FILE |
| VENIECE A RAHAL | ADDRESS ON FILE |
| VENITA WINSTON | ADDRESS ON FILE |
| VENKATA RACHAPUDI | ADDRESS ON FILE |
| VENKATARAMAN THIAGARAJAN | ADDRESS ON FILE |
| VENKATESH SRINIVASAN | ADDRESS ON FILE |
| VENKATESWARAN KRISHNAN | ADDRESS ON FILE |
| VENNER, GEORGE T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VENTIMIGLIA, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VENTORINI, TERRENCE | 2921 FITZSIMMONS LANE EXPORT PA 15632 |
| VENTRE, JOHN D. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| VENTRE, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VENTURA COUNTY EMPLOYEES | 800 S. VICTORIA AVENUE VENTURA CA 93009 |
| VENTURA COUNTY EMPLOYEES RETIREMENT | RETIREMENT 1190 SOUTH VICTORIA AVENUE SUITE 200 VENTURA CA 93003 |
| VENTURA FOODS LLC | 40 POINTE DRIVE BREA CA 92821 |
| VENTURA MONRREAL III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VENTURA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VENTURA, SAM D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VENTURE AGGREGATES LLC | PO BOX 1089 LIBERTY HILL TX 78642 |
| VENTURE IX CDO LTD | MJX ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| VENTURE MARKETING | 647 PORT SHELDON GRANDVILLE MI 49418 |
| VENTURE MARKETING GROUP LLC | 647 PORT SHELDON GRANDVILLE MI 49418 |
| VENTURE MEASUREMENT | KISTLER-MORSE 150 VENTURE BLVD SPARTANBURG SC 29306 |
| VENTURE MEASUREMENT CO LLC | 13163 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| VENTURE RESEARCH INC | 3001 SUMMIT AVE STE 100 PLANO TX 75074 |
| VENTURE V CDO LTD | MJX ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| VENTURE VII CDO LIMITED | MJX ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| VENTURE VIII CDO LTD | MJX ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| VENTYX ENERGY LLC | PO BOX 934742 ATLANTA GA 31193-4742 |
| VENTYX INC | 400 PERIMETER CENTER TERRACES SUITE 500 ATLANTA GA 30346 |
| VENTYX INC | 400 PERIMETER CTR TERRACE SUITE 500 ATLANTA GA 30346 |
| VENTYX INC | 400 PERIMETER CENTER TER NE STE 500 ATLANTA GA 30346 |
| VENTYX INC | 25499 NETWORK PLACE CHICAGO IL 60673-1254 |
| VENTYX USA INC | PO BOX 710182 DENVER CO 80271-0182 |
| VENUGOPAL KANNOJU | ADDRESS ON FILE |
| VENUS SHERRIE BRUMLEY | ADDRESS ON FILE |
| VENZA, ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VEOLIA ENVIRONMENTAL SERVICES | PO BOX 70610 CHICAGO IL 60673-0610 |
| VEOLIA ENVIRONMENTAL SERVICES | 1980 HIGHWAY 146 N LA PORTE TX 77571-3292 |
| VEOLIA ES INDUSTRIAL SERVICES | PO BOX 70610 CHICAGO IL 60673-0610 |
| VEOLIA ES INDUSTRIAL SERVICES, INC. | PO BOX 1099 ROCKDALE TX 76567 |
| VEOLIA ES INDUSTRIAL SERVICESINC | PO BOX 2416 ALVIN TX 77512 |
| VEOLIA ES INDUSTRIAL SERVICESINC | 1980 HIGHWAY 146 N LA PORTE TX 77571-3292 |
| VEON RUSSELL | ADDRESS ON FILE |
| VERA ANTHONY | ADDRESS ON FILE |
| VERA ANTHONY | ADDRESS ON FILE |
| VERA CLARK | ADDRESS ON FILE |
| VERA HARRIS MCELHANEY | ADDRESS ON FILE |
| VERA HOLMES | ADDRESS ON FILE |
| VERA INGRAM | ADDRESS ON FILE |
| VERA J COLLINS | ADDRESS ON FILE |
| VERA J HAGLUND | ADDRESS ON FILE |
| VERA JOHNSON GEER | ADDRESS ON FILE |
| VERA L MCKEE | ADDRESS ON FILE |
| VERA L SMITH | ADDRESS ON FILE |
| VERA L WASHINGTON | ADDRESS ON FILE |
| VERA LUCKEY | ADDRESS ON FILE |
| VERA LUNSFORD | ADDRESS ON FILE |
| VERA M BERNSTEIN | ADDRESS ON FILE |
| VERA M BRADY | ADDRESS ON FILE |
| VERA M HUBBARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERA M QUENLEY | ADDRESS ON FILE |
| VERA M REDFEARN | ADDRESS ON FILE |
| VERA MCKINNEY | ADDRESS ON FILE |
| VERA MCKINNEY | ADDRESS ON FILE |
| VERA MICHALOSKI | ADDRESS ON FILE |
| VERA MORTON | ADDRESS ON FILE |
| VERA R GRAY | ADDRESS ON FILE |
| VERA R MALCHOW | ADDRESS ON FILE |
| VERA, SALOME | 702 E. AVE D KINGSVILLE TX 78363 |
| VERADO ENERGY INC NOMINEE | 8150 N CENTRAL EXPRESSWAY STE 850 LOCK BOX 15 DALLAS TX 75206-1899 |
| VERADO OIL & GAS CORP | 8150 N CENTRAL EXPRESSWAY STE 850 LOCK BOX 15 DALLAS TX 75206-1899 |
| VERAKAS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VERBAL COMMUNICATIONS INC | 5509 LINDENSHIRE LANE DALLAS TX 75230 |
| VERBON D BRADLEY JR | ADDRESS ON FILE |
| VERCILLO, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VERCY SCOTT | ADDRESS ON FILE |
| VERDE CYPRESS CREEK RANCH | APARTMENTS LP 13130 FRY RD CYPRESS TX 77433 |
| VERDE KATY GRAND HARBOR APTS LP | 24757 GRAND HARBOR DR KATY TX 77494 |
| VERDE LAKEMONT APARTMENTS LP | 201 E MAIN 4TH FLOOR EL PASO TX 79901 |
| VERDE NORTHPOINTE APARTMENTS LP | 11743 NORTHPOINT BLVD TOMBALL TX 77377 |
| VERDE PANTHER CREEK APARTMENTS | 9415 PANTHER CREEK PKWY FRISCO TX 75035 |
| VERDE RIVERWALK APARTMENTS II LP | 3800 GRAPEVINE MILLS PKWY GRAPEVINE TX 76051 |
| VERDE WELLS BRANCH APARTMENTS LP | DBA VERDE OAK PARK APARTMENTS 1630 WELL BRANCH PKWY AUSTIN TX 78728 |
| VERDE WOODSON APARTMENTS LP | 14633 WOODSON PARK DR HOUSTON TX 77044 |
| VERDELL LAWLER | ADDRESS ON FILE |
| VERDELL WALKER | ADDRESS ON FILE |
| VERDI ENETRPRISE LLC | 39 SOUTH LACE ARBOR DR THE WOODLANDS TX 77382 |
| VERDI ENTERPRISES LLC | 91 SUNLIT GROVE ST THE WOODLANDS TX 77382-1195 |
| VERDICCHIO, MICHAEL J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VERDIE V BRANNAM | ADDRESS ON FILE |
| VERDIGRIS ENERGY LLC | 1711 BUR OAK DR ALLEN TX 75002 |
| VERDINELL SHRIVER | ADDRESS ON FILE |
| VERDON L DIX | ADDRESS ON FILE |
| VERDUGO, VICKI | 254 SAILFISH ST CORPUS CHRISTI TX 78418 |
| VERDUGO, VICKI | 254 SAILFISH ST C.C. TX 78418 |
| VERDUGO, VICKI | 254 SAILLISH ST. CORPUS CHRISTI TX 78418 |
| VERENICE OROPEZA | 1288 N BAGLEY ST TRLR 44 DALLAS TX 75211-1152 |
| VERGA, VITO C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VERGIE F GIEGER | ADDRESS ON FILE |
| VERGIE LAFOY | ADDRESS ON FILE |
| VERGILIU G VLAD | ADDRESS ON FILE |
| VERIFICATIONS INC | 1 CONCOURSE PKWY STE 200 ATLANTA GA 30328-5346 |
| VERIFICATIONS INC | PO BOX 742808 ATLANTA GA 30374-2808 |
| VERINT AMERICAS | 800 NORTH POINT PARKWAY ALPHARETTA GA 30005 |
| VERINT AMERICAS INC | PO BOX 905642 CHARLOTTE NC 28290-5642 |
| VERITEXT | PO BOX 71303 CHICAGO IL 60694-1303 |

| Claim Name | Address Information |
|---|---|
| VERITEXT FLORIDA REPORTING CO | ONE EAST BROWARD BLVD STE 1101 FORT LAUDERDALE FL 33301 |
| VERITOX INC | 18372 REDMOND FALL CITY ROAD REDMOND WA 98052 |
| VERIZON | ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| VERIZON | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | ATTN: CONNIE TAYLOR 2201 AVENUE I PLANO TX 75074 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON BUSINESS | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON BUSINESS | PO BOX 15043 ALBANY NY 12212-5043 |
| VERIZON BUSINESS | 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147-6105 |
| VERIZON BUSINESS | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS | PO BOX 660794 DALLAS TX 75266-0794 |
| VERIZON SELECT SERVICES INC | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON SOUTHWEST | 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON SOUTHWEST | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON SOUTHWEST | 700 HIDDEN RIDGE IRVING TX 75038 |
| VERIZON SOUTHWEST | 600 HIDDEN RIDGE IRVING TX 75038 |
| VERIZON SOUTHWEST | 5926 W NORTHWEST HWY DALLAS TX 75225 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTHWEST | 1121 SHANNON RD SULPHUR SPRINGS TX 75482 |
| VERIZON SOUTHWEST INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| VERIZON SOUTHWEST INC | HARTLINE DACUS BARGER DREYER LLP DARRELL L BARGER, NORTH TOWER 800 N. SHORELINE BLVD., STE 2000 CORPUS CHRISTI TX 78401 |
| VERIZON WIRELESS | 140 WEST STREET NEW YORK NY 10007 |
| VERIZON WIRELESS | VERIZON WIRELESS 140 WEST STREET NEW YORK NY 10007 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | AREA GENERAL COUNSEL ONE VERIZON PLACE ALPHARETTA GA 30004 |
| VERIZON WIRELESS | PO BOX 105378 ATLANTA GA 30348 |
| VERIZON WIRELESS | WILLIAM GILBERT 899 HEATHROW PARK LANE LAKE MARY FL 32746 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677-1003 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | 600 HIDDEN RDG IRVING TX 75038 |
| VERIZON WIRELESS | 600 HIDDEN RDG #700 IRVING TX 75038-3809 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS MESSAGING SERVICES | 1301 E DEBBIE LANE STE 102, PMB 178 MANSFIELD TX 76063 |
| VERLAND L REAVIS | ADDRESS ON FILE |
| VERLENE CORZINE | ADDRESS ON FILE |
| VERLENE J LAKES | ADDRESS ON FILE |
| VERLON R HURST | ADDRESS ON FILE |
| VERLYN W WALLACE | ADDRESS ON FILE |
| VERMATIC INC | 1785 S. JOHNSON RD NEW BERLIN WI 53146 |
| VERMEER EQUIPMENT | 3025 NORTH STATE HIGHWAY 161 IRVING TX 75062 |
| VERMEER EQUIPMENT OF TEXAS INC | PO BOX 678121 DALLAS TX 75267-8121 |
| VERMILLION, ARTHUR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VERMONT AGENCY OF AGRICULTURE, FOOD | AND MARKETS FOOD SAFETY AND CONSUMER PROTECTION 116 STATE ST MONTPELIER VT 05620 |
| VERMONT AGENCY OF NATURAL RESOURCES | 1 NATIONAL LIFE DRIVE DAVIS 2 MONTPELIER VT 05620-3901 |

| Claim Name | Address Information |
|---|---|
| VERMONT ASBESTOS GROUP INC | H.A. MANOSH CORPORATION RAGT HOWARD MANOSH 120 NORTHGATE PLAZA MORRISVILLE VT 05661 |
| VERMONT ASBESTOS GROUP INC | STAFFORD ST ROUTE 1 MORRISVILLE VT 05661 |
| VERMONT COMMISSIONER OF | INSURANCE ATTN: PATTI PALLITO 76 ST PAUL ST SUITE#500 BURLINGTON VT 05401 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 MONTPELIER VT 05601-0547 |
| VERMONT DEPT OF BANKING | INSURANCE SECURITIES AND HEALTH CARE ADMINISTRATION 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERMONT DEPT OF LABOR | ATTN: VALERIE RICKERT, DIRECTOR OF UNEMPLOYMENT INSURANCE & WAGES 5 GREEN MOUNTAIN DRIVE, PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM 109 STATE ST MONTPELIER VT 05609-1001 |
| VERMONT STATE TREASURER | JEB SPAULDING 109 STATE STREET MONTPELIER VT 00560 |
| VERN A TERRY | ADDRESS ON FILE |
| VERN E. MEHRER | ADDRESS ON FILE |
| VERNA CLARKE | ADDRESS ON FILE |
| VERNA GUNN | ADDRESS ON FILE |
| VERNA HORRMANN | 2700 E 12TH ST CHEYENNE WY 82001-5604 |
| VERNA I HORNE | ADDRESS ON FILE |
| VERNA JANE MCALISTER | ADDRESS ON FILE |
| VERNA K DAVIS | ADDRESS ON FILE |
| VERNA L WALLING | ADDRESS ON FILE |
| VERNA LAWES | ADDRESS ON FILE |
| VERNA MAYASICH | ADDRESS ON FILE |
| VERNA SLOMINSKI MUZYKA | RT 1, BOX 402 BREMOND TX 76629 |
| VERNA WALKER | ADDRESS ON FILE |
| VERNADEAN A LUMAR | ADDRESS ON FILE |
| VERNAL SHAW | ADDRESS ON FILE |
| VERNALINE M STOLTE | ADDRESS ON FILE |
| VERNALINE STOLTE | ADDRESS ON FILE |
| VERNAN PIERCE | ADDRESS ON FILE |
| VERNARD ONEILL | ADDRESS ON FILE |
| VERNARD RICHARD ONEILL | ADDRESS ON FILE |
| VERNARD RICHARD ONEILL | ADDRESS ON FILE |
| VERNE E STEEN | ADDRESS ON FILE |
| VERNE H MOON | ADDRESS ON FILE |
| VERNE I CLAWSON | ADDRESS ON FILE |
| VERNE J STRONG | ADDRESS ON FILE |
| VERNEASA WHEELER | ADDRESS ON FILE |
| VERNELL GRAHAM | ADDRESS ON FILE |
| VERNELL HOUSKA | ADDRESS ON FILE |
| VERNELL ISAAC RICHARDSON | ADDRESS ON FILE |
| VERNELL ISAAC RICHARDSON | ADDRESS ON FILE |
| VERNELL REYNOLDS ESTATE | PO BOX 365 THORNTON TX 76687 |
| VERNELLE A SALEMI | ADDRESS ON FILE |
| VERNICE ANDERSON | ADDRESS ON FILE |
| VERNICE E ANDERSON III | ADDRESS ON FILE |
| VERNICE JOHNSON | ADDRESS ON FILE |
| VERNICE MYERS | ADDRESS ON FILE |
| VERNIE WALLACE | ADDRESS ON FILE |
| VERNIS L CAUDILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VERNON A HAZELL | ADDRESS ON FILE |
| VERNON A HOLBY | ADDRESS ON FILE |
| VERNON A ROBISKIE | ADDRESS ON FILE |
| VERNON A THOMPSON | ADDRESS ON FILE |
| VERNON ADAMS | ADDRESS ON FILE |
| VERNON B WILLIAMS | ADDRESS ON FILE |
| VERNON BELL-WILLIAMS | ADDRESS ON FILE |
| VERNON BYRON GEYEN | ADDRESS ON FILE |
| VERNON C DERRICK | ADDRESS ON FILE |
| VERNON CAMP | ADDRESS ON FILE |
| VERNON COLLIER | ADDRESS ON FILE |
| VERNON CONGER BROWN | ADDRESS ON FILE |
| VERNON COOKS JR | ADDRESS ON FILE |
| VERNON CRABTREE | ADDRESS ON FILE |
| VERNON D CASTLEMAN | ADDRESS ON FILE |
| VERNON D MANNING | ADDRESS ON FILE |
| VERNON DEFFEBACH | ADDRESS ON FILE |
| VERNON DERRICK | ADDRESS ON FILE |
| VERNON DONALDSON | ADDRESS ON FILE |
| VERNON DUANE LUCKERT | ADDRESS ON FILE |
| VERNON E COOPER | ADDRESS ON FILE |
| VERNON E GRAHAM | ADDRESS ON FILE |
| VERNON E SHARK | ADDRESS ON FILE |
| VERNON E WATSON | ADDRESS ON FILE |
| VERNON EDELL STONE | ADDRESS ON FILE |
| VERNON GAGE | ADDRESS ON FILE |
| VERNON GIBSON | ADDRESS ON FILE |
| VERNON H PETTY | ADDRESS ON FILE |
| VERNON HARRIS & DEE HARRIS | ADDRESS ON FILE |
| VERNON HENDLEY | ADDRESS ON FILE |
| VERNON HENSON | ADDRESS ON FILE |
| VERNON J LOVELACE | ADDRESS ON FILE |
| VERNON JENSEN | ADDRESS ON FILE |
| VERNON JOHNS | ADDRESS ON FILE |
| VERNON JOHNS | ADDRESS ON FILE |
| VERNON JOHNSON | ADDRESS ON FILE |
| VERNON JOHNSON | ADDRESS ON FILE |
| VERNON JONES | ADDRESS ON FILE |
| VERNON L BARBIER | ADDRESS ON FILE |
| VERNON L CLARK | ADDRESS ON FILE |
| VERNON L FARNELL | ADDRESS ON FILE |
| VERNON L JONES | ADDRESS ON FILE |
| VERNON L LANEY | ADDRESS ON FILE |
| VERNON L LAWSON | ADDRESS ON FILE |
| VERNON L MERCER | ADDRESS ON FILE |
| VERNON L RODGERS | ADDRESS ON FILE |
| VERNON L SWARTLEY | ADDRESS ON FILE |
| VERNON LITTLETON | ADDRESS ON FILE |
| VERNON LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERNON LYN FORBUS | ADDRESS ON FILE |
| VERNON M ANDREWS | ADDRESS ON FILE |
| VERNON M HICKS | ADDRESS ON FILE |
| VERNON MAHAN | ADDRESS ON FILE |
| VERNON MIZE | ADDRESS ON FILE |
| VERNON NIENSTEDT | ADDRESS ON FILE |
| VERNON OTTEMA | ADDRESS ON FILE |
| VERNON OTTEMA | ADDRESS ON FILE |
| VERNON P FINEFROCK | ADDRESS ON FILE |
| VERNON P ROBERTT | ADDRESS ON FILE |
| VERNON PIERCE | ADDRESS ON FILE |
| VERNON R HAMNER | ADDRESS ON FILE |
| VERNON R HEDGPETH | ADDRESS ON FILE |
| VERNON R JENKINS | ADDRESS ON FILE |
| VERNON R JONES | ADDRESS ON FILE |
| VERNON R MIZE | ADDRESS ON FILE |
| VERNON R SCHUMACHER | ADDRESS ON FILE |
| VERNON R TELTSCHICK | ADDRESS ON FILE |
| VERNON R WILLIAMS | ADDRESS ON FILE |
| VERNON RAY MIZE | ADDRESS ON FILE |
| VERNON RAY MIZE | ADDRESS ON FILE |
| VERNON RAY RUARK | ADDRESS ON FILE |
| VERNON ROBYN | ADDRESS ON FILE |
| VERNON S LOPEZ | ADDRESS ON FILE |
| VERNON S ROBYN | ADDRESS ON FILE |
| VERNON SCOTT LOPEZ | ADDRESS ON FILE |
| VERNON TRIPLETT | ADDRESS ON FILE |
| VERNON W FULTS | ADDRESS ON FILE |
| VERNON W. ARTHUS | ADDRESS ON FILE |
| VERNON WALKER | ADDRESS ON FILE |
| VERNON WILLARD | ADDRESS ON FILE |
| VERNON WITT | ADDRESS ON FILE |
| VERNON, WALTER | 249 ELLISBORO RD MADISON NC 27025 |
| VERONA NORFLEET | ADDRESS ON FILE |
| VERONICA A BROOME | ADDRESS ON FILE |
| VERONICA A HARRIS | ADDRESS ON FILE |
| VERONICA A LAVENIA | ADDRESS ON FILE |
| VERONICA A THOMAS | ADDRESS ON FILE |
| VERONICA BRENNAN | ADDRESS ON FILE |
| VERONICA BREWINGTON | ADDRESS ON FILE |
| VERONICA C GEARON | ADDRESS ON FILE |
| VERONICA C PIDALA | ADDRESS ON FILE |
| VERONICA CABRERA | ADDRESS ON FILE |
| VERONICA E REILLY | ADDRESS ON FILE |
| VERONICA ERTLE | ADDRESS ON FILE |
| VERONICA ESPARZA | ADDRESS ON FILE |
| VERONICA FEDROFF | ADDRESS ON FILE |
| VERONICA FULCHER | ADDRESS ON FILE |
| VERONICA J BRAWLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VERONICA LUCIO | ADDRESS ON FILE |
| VERONICA M PINA | ADDRESS ON FILE |
| VERONICA MENDEZ | ADDRESS ON FILE |
| VERONICA N CULLEN | ADDRESS ON FILE |
| VERONICA OROZCO | ADDRESS ON FILE |
| VERONICA RIOS | ADDRESS ON FILE |
| VERONICA ROBIN | ADDRESS ON FILE |
| VERONICA T STINE | ADDRESS ON FILE |
| VERONICA TOUCHSTONE | ADDRESS ON FILE |
| VERONICA Y YOUNG | ADDRESS ON FILE |
| VEROT, CLIFTON A. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| VERRENGIA, ASHTON | 601 SAWYER ST STE 200 HOUSTON TX 77007-7509 |
| VERRET-GODFREY, AMY L | 21323 ROSEHILL CHURCH RD TOMBALL TX 77377-5811 |
| VERRIER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VERSTILLE G MCPHERSON | ADDRESS ON FILE |
| VERTEX FINANCIAL LTD | FOR BENEFIT OF TEMPERATURE MEASUREMENT SYSTEMS INC 8750 N CENTRAL EXPWY STE 900 LB9 DALLAS TX 75231 |
| VERTIS COMMUNICATIONS | ATTN: TREASURY PO BOX 17102 BALTIMORE MD 21297 |
| VERTZ AND COMPANY | 12587 HWY 62 W FARMINGTON AR 72730 |
| VERTZ, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VERUNICE A HANKS | ADDRESS ON FILE |
| VESELIN MARKOVIC | ADDRESS ON FILE |
| VESELY, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VESSELS, ROSEMARIE | 6430 N HAYWOOD DR HOUSTON TX 77061-1512 |
| VESSIE M DAVIS | ADDRESS ON FILE |
| VEST, DARRELL W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| VESTA M BURMESTER | ADDRESS ON FILE |
| VESTA R WINSTON | ADDRESS ON FILE |
| VESTAL MOORE | ADDRESS ON FILE |
| VESTAL P HARRELL | ADDRESS ON FILE |
| VESTAL, MOORE, JR. | 1685 MANSFIELD RD RENO TX 75462 |
| VESTAL, MOORE, JR. | 1683 MANSFIELD RD. RENO TX 75462 |
| VESTALIA LLC | DBA TRAVIS HOMES 16427 TELGE RD CYPRESS TX 77429 |
| VESTER D CHAMBERLAIN | ADDRESS ON FILE |
| VESTER JOCK | ADDRESS ON FILE |
| VESTER M GOSSETT | ADDRESS ON FILE |
| VESTER SULLIVAN | ADDRESS ON FILE |
| VESTER WAYNE JOCK | ADDRESS ON FILE |
| VESTER WAYNE JOCK | ADDRESS ON FILE |
| VESTER WAYNE JOCK | ADDRESS ON FILE |
| VESTESEN, RICHARD L | 219 MOCKINGBIRD LN OCEANSIDE CA 92057 |
| VESUVIUS USA CORP | 165 FLEET STREET LONDON EC4A 2AE UNITED KINGDOM |
| VETER ELLIS | ADDRESS ON FILE |
| VETERAN RECRUITING SERVICES | 196 WEST ASHLAND SUITE 410 DOYLESTOWN PA 18901 |
| VETERANS LAND BOARD ACCT #428-072153 | GLORIA BENAVIDEZ 1700 N CONGRESS AVE AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| VETIA G JACKSON | ADDRESS ON FILE |
| VETRA K BILSLAND | ADDRESS ON FILE |
| VETRANO, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VETRI, SCOTT | 70 LITTLE WEST ST 14F NEW YORK NY 10004 |
| VETSCH, DEETTE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| VETSCH, JOHN ANDREW | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| VETSCH, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VETTEL, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VETTER, ANN W. | PO BOX 579 BLANCO TX 78606-0579 |
| VEVA PURVIS & KAREN HUDSON | ADDRESS ON FILE |
| VEY, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VEYANCE INDUSTRIAL SERVICES INC | CUSTOMER REFERENCE NO 81388 PO BOX 905065 CHARLOTTE NC 28290-5065 |
| VEZINA, LIONEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VF CORPORATION AKA VANITY FAIR | 105 CORPORATE CENTER BLVD GREENSBORO NC 27408 |
| VFW POST 6525 | ROCKDALE VFW POST 6525 PO BOX 347 ROCKDALE TX 76567 |
| VGVISUALS | PO BOX 1701 EULESS TX 76039 |
| VHA | ACCOUNTS PAYABLE 1550 VALLEY VISTA DR. DIAMOND BAR CA 91765 |
| VIA, DONNIE E. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| VIA, MARLA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| VIACOM INC | SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| VIACOM INC | 1515 BROADWAY NEW YORK NY 10036 |
| VIACOM INC | 1515 BROADWAY, 32ND FLOOR NEW YORK NY 10036 |
| VIACOM INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| VIACOM INC | PRENTICE HALL CORP SYSTEM INC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| VIACOM INC | CORPORATION SERVICE CO 320 SOMERULOS ST BATON ROUGE LA 70802 |
| VIACOM INC | STRONG, PIPKIN, NELSON, BISSELL & LEDYARD, JOHN G. BISSELL 1111 BAGBY STREET, SUITE 2300 HOUSTON TX 77002-2546 |
| VIACOM INC | STRONG, PIPKIN, NELSON, BISSELL & LEDYARD, JOHN BISSELL 1111 BAGBY, SUITE 2300 HOUSTON TX 77002-2546 |
| VIACOM INC | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER 4900 WOODWAY DRIVE, SUITE 1200 HOUSTON TX 77056 |
| VIACOM INC | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN G. BISSELL 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| VIACOM INC | STRONG PIPKIN BISSELL & LEDYARD LLP MICHAEL HENDRYX 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| VIACOM INC | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| VIACOM INC | MEHAFFY WEBER KEITH W. FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| VIACOM INC | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| VIACOM INC | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| VIACOM INC | MEHAFFY WEBER KEITH W. FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| VIACOM INC | CBS CORPORATION CORPORATION SERVICE COMPANY 701 BRAZOS ST., SUITE 750 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| VIACOM INC | PAINE TARWATER & BICKERS LLP, DARRYL E ATKINSON, LAS CIMAS BUILDING IV, STE 460 900 SOUTH CAPITAL OF TEXAS HIGHWAY AUSTIN TX 78746 |
| VIAD CORP | 1 NEW YORK PLZ STE 4510 NEW YORK NY 10004-1960 |
| VIAD CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| VIAD CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| VIAD CORP | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| VIAD CORP | 1850 N. CENTRAL AVENUE, SUITE 1900 PHOENIX AZ 85004-4565 |
| VIAL, PHILIP | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VIALET A HORVATIE | ADDRESS ON FILE |
| VIALET Y BOROFSKY | ADDRESS ON FILE |
| VIANELLO, ANTONIO | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VIBCON INSTRUMENT | 7207 WAKEFIELD MEADOW LN RICHMOND TX 77407 |
| VIBERT SAYERS | ADDRESS ON FILE |
| VIBRALIGN INC | 530 G SOUTHLAKE BLVD RICHMOND VA 23236 |
| VIBRANT TECHNOLOGY INC | 12835 E ARAPAHOE RD STE 1-400 CENTENNIAL CO 80112-6724 |
| VIBROSYSTM | 2727 BLVD JACQUES-CARTIER EST MONTREAL QC J4N 1L7 CANADA |
| VIBROSYSTM INC | 2727 JACQUES-CARTIER E BLVD LONGUEUIL QC J4N 1L7 CANADA |
| VICARS, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VICBRAZIL WILLIAMS, WOODY WILLIAMS, JR. | ADDRESS ON FILE |
| VICBRAZILWILLIAMS | ADDRESS ON FILE |
| VICENCIO MORALES, RODRIGO | PASAJE EL ESFUERZO 0164 VILLA COOPREVAL QUILLOTA/5 REGION/CHILE QUILLOTA 2261635 CHILE |
| VICENTE CARRERAS | ADDRESS ON FILE |
| VICENTE VALENZUELA | ADDRESS ON FILE |
| VICHOT, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VICI L HEBERT | ADDRESS ON FILE |
| VICK, CHARLES (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VICKERS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VICKERY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VICKERY, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VICKEY LYNN PLUNKETT | ADDRESS ON FILE |
| VICKEY PLUNKETT | ADDRESS ON FILE |
| VICKI A BAAS | ADDRESS ON FILE |
| VICKI A BROTHERTON | ADDRESS ON FILE |
| VICKI A CANTASANO | ADDRESS ON FILE |
| VICKI B DETTENWANGER | ADDRESS ON FILE |
| VICKI B. LAUBACH | ADDRESS ON FILE |
| VICKI BARNES | ADDRESS ON FILE |
| VICKI BARRON | ADDRESS ON FILE |
| VICKI C BELCHER | ADDRESS ON FILE |
| VICKI D PRUETT | ADDRESS ON FILE |
| VICKI DIANA WATSON | ADDRESS ON FILE |
| VICKI DOWMONT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICKI E GIORDANO | ADDRESS ON FILE |
| VICKI E METZGER | ADDRESS ON FILE |
| VICKI E TUMLINSON | ADDRESS ON FILE |
| VICKI GUTHRIE | ADDRESS ON FILE |
| VICKI HALL | ADDRESS ON FILE |
| VICKI HOSKINS WILSON | ADDRESS ON FILE |
| VICKI L BESSETT | ADDRESS ON FILE |
| VICKI L BURGSTAHLER | ADDRESS ON FILE |
| VICKI L EADY | ADDRESS ON FILE |
| VICKI L FULLER | ADDRESS ON FILE |
| VICKI L GRAHAM | ADDRESS ON FILE |
| VICKI L HALPIN | ADDRESS ON FILE |
| VICKI L KYLE | ADDRESS ON FILE |
| VICKI L LUCAS | ADDRESS ON FILE |
| VICKI L MCLEN | ADDRESS ON FILE |
| VICKI L ROBBINS | ADDRESS ON FILE |
| VICKI L WILSON | ADDRESS ON FILE |
| VICKI L WREYFORD | ADDRESS ON FILE |
| VICKI L. POUNDERS | ADDRESS ON FILE |
| VICKI L. POUNDERS, SURVIVING WIFE OF | ADDRESS ON FILE |
| VICKI LEWIS | ADDRESS ON FILE |
| VICKI LUETGE | ADDRESS ON FILE |
| VICKI LYNN BARNES | ADDRESS ON FILE |
| VICKI M CHRISLEY | ADDRESS ON FILE |
| VICKI M D'AMBROSIO | ADDRESS ON FILE |
| VICKI M NULLE | ADDRESS ON FILE |
| VICKI OSWALT | ADDRESS ON FILE |
| VICKI R TWEED | ADDRESS ON FILE |
| VICKI SPRING | ADDRESS ON FILE |
| VICKI SUE BROGDON | ADDRESS ON FILE |
| VICKI THARP GOLIMAN | ADDRESS ON FILE |
| VICKI VERDUGO | ADDRESS ON FILE |
| VICKI W MAYO | ADDRESS ON FILE |
| VICKI WATSON | ADDRESS ON FILE |
| VICKI WEIDLER | ADDRESS ON FILE |
| VICKI WILSON | 610 RIDGE ROCK LANE DUNCANVILLE TX 75116 |
| VICKIE A RICHARDSON | ADDRESS ON FILE |
| VICKIE BAILEY | ADDRESS ON FILE |
| VICKIE BALLES | ADDRESS ON FILE |
| VICKIE C STEDMAN | ADDRESS ON FILE |
| VICKIE D BEARD | ADDRESS ON FILE |
| VICKIE DIXON CALDWELL | ADDRESS ON FILE |
| VICKIE GLENDA LENE | ADDRESS ON FILE |
| VICKIE HURST | ADDRESS ON FILE |
| VICKIE L LYNG | ADDRESS ON FILE |
| VICKIE L ROSENBUSCH | ADDRESS ON FILE |
| VICKIE L WILSON | ADDRESS ON FILE |
| VICKIE LENE | ADDRESS ON FILE |
| VICKIE LENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICKIE LENORA AKERS | ADDRESS ON FILE |
| VICKIE LYNN COE | ADDRESS ON FILE |
| VICKIE LYNN HEAD | ADDRESS ON FILE |
| VICKIE M BOYETT | ADDRESS ON FILE |
| VICKIE MAHAFFEY | ADDRESS ON FILE |
| VICKIE MULLINS | ADDRESS ON FILE |
| VICKIE PROPST | ADDRESS ON FILE |
| VICKIE R CHAPMAN | ADDRESS ON FILE |
| VICKIE R VAUGHNS | ADDRESS ON FILE |
| VICKIE RATLIFF | ADDRESS ON FILE |
| VICKIE ROSS MAHAFFEY | ADDRESS ON FILE |
| VICKIE SCOTT | ADDRESS ON FILE |
| VICKIE SUE HURST | ADDRESS ON FILE |
| VICKIE WHITE | ADDRESS ON FILE |
| VICKIE WOODRUFF | ADDRESS ON FILE |
| VICKKI SCARBOROUGH | ADDRESS ON FILE |
| VICKNAIR FRILOUX, BOBBIE ANN | 507 BERNARD AVE ANNA LA 70031 |
| VICKNAIR FRILOUX, BOBBIE ANN | 507 BERNARD AVE AMA LA 70031 |
| VICKNAIR ROUX, JENNIFER | 220 BEAU PLACE BLVD DES ALLEMANDS LA 70030 |
| VICKNAIR, JANICE R | 414 AVALON VILLA DR. PONCHATOULA LA 70454 |
| VICKNAIR, JESSICA M | 703 MILLING AVE LULING LA 70070 |
| VICKNAIR, ROBERT A | 414 AVALON VILLA DR PONCHATOULA LA 70454 |
| VICKSBURG REFINERY | 2611 HAINING RD VICKSBURG MS 39181 |
| VICKY A MABRY | ADDRESS ON FILE |
| VICKY DODSON | ADDRESS ON FILE |
| VICKY J EVERETT | ADDRESS ON FILE |
| VICKY L BOWLIN | ADDRESS ON FILE |
| VICKY L COKER | ADDRESS ON FILE |
| VICKY LOFGREN | ADDRESS ON FILE |
| VICKY LYNN KENNEDY | ADDRESS ON FILE |
| VICKY M RAINEY | ADDRESS ON FILE |
| VICKY R BOWLING | ADDRESS ON FILE |
| VICKY SNIDER | ADDRESS ON FILE |
| VICKY SUE HEILEMAN | ADDRESS ON FILE |
| VICKY THOMPSON | ADDRESS ON FILE |
| VICTAULIC COMPANY | 4901 KESSLERSVILLE RD PO BOX 31 EASTON PA 18044 |
| VICTAULIC TOOL COMPANY | PO BOX 8538-203 PHILADELPHIA PA 19171-0203 |
| VICTOR & LEONA SWINNEY | ADDRESS ON FILE |
| VICTOR A ALFIERI | ADDRESS ON FILE |
| VICTOR A DECESARE | ADDRESS ON FILE |
| VICTOR A DELEON | ADDRESS ON FILE |
| VICTOR A DERISO | ADDRESS ON FILE |
| VICTOR A GONZALEZ | ADDRESS ON FILE |
| VICTOR A MILLER | ADDRESS ON FILE |
| VICTOR A OTTO | ADDRESS ON FILE |
| VICTOR A SCAVINO | ADDRESS ON FILE |
| VICTOR A TORRES | ADDRESS ON FILE |
| VICTOR A WERNER | ADDRESS ON FILE |
| VICTOR A ZENON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR ALAN SMITH | ADDRESS ON FILE |
| VICTOR ALANIS | ADDRESS ON FILE |
| VICTOR ALBERTO DE LA FUENTE | ADDRESS ON FILE |
| VICTOR ALBERTO DELAFUENTE | ADDRESS ON FILE |
| VICTOR ALBERTO GIL | ADDRESS ON FILE |
| VICTOR ALLAN LOW | ADDRESS ON FILE |
| VICTOR ALLEN | ADDRESS ON FILE |
| VICTOR ANTOFILLI | ADDRESS ON FILE |
| VICTOR ARANGO | ADDRESS ON FILE |
| VICTOR BARRETT | ADDRESS ON FILE |
| VICTOR BARRY CASTER | ADDRESS ON FILE |
| VICTOR BOCANEGRA | ADDRESS ON FILE |
| VICTOR BOHM | ADDRESS ON FILE |
| VICTOR C CHEN | ADDRESS ON FILE |
| VICTOR C DANIELSEN JR | ADDRESS ON FILE |
| VICTOR C HEBDA | ADDRESS ON FILE |
| VICTOR C KOBOLD | ADDRESS ON FILE |
| VICTOR CACERES | ADDRESS ON FILE |
| VICTOR CAIN | ADDRESS ON FILE |
| VICTOR CARLSON | ADDRESS ON FILE |
| VICTOR CARRASCO | ADDRESS ON FILE |
| VICTOR CHEUNG | ADDRESS ON FILE |
| VICTOR CRAIG BARRETT | ADDRESS ON FILE |
| VICTOR CREELMAN | ADDRESS ON FILE |
| VICTOR D LONDON | ADDRESS ON FILE |
| VICTOR D RONDON | ADDRESS ON FILE |
| VICTOR D. MABRY | ADDRESS ON FILE |
| VICTOR DE LA FUENTE | ADDRESS ON FILE |
| VICTOR DELAFUENTE | ADDRESS ON FILE |
| VICTOR E HELU | ADDRESS ON FILE |
| VICTOR E NADLER | ADDRESS ON FILE |
| VICTOR E REDFERN | ADDRESS ON FILE |
| VICTOR EQUIPMENT COMPANY | 16052 SWINGLEY RIDGE ROAD; SUITE 300 ST. LOUIS MO 63017 |
| VICTOR EVAN KALDENBACH | ADDRESS ON FILE |
| VICTOR EVERETT | ADDRESS ON FILE |
| VICTOR EVERETT | ADDRESS ON FILE |
| VICTOR F JACOB | ADDRESS ON FILE |
| VICTOR F MEDINA | ADDRESS ON FILE |
| VICTOR F MEYER JR | ADDRESS ON FILE |
| VICTOR FANFONI | ADDRESS ON FILE |
| VICTOR FISCHER | ADDRESS ON FILE |
| VICTOR FOLTZ | ADDRESS ON FILE |
| VICTOR FREGONESE | ADDRESS ON FILE |
| VICTOR G DARROW | ADDRESS ON FILE |
| VICTOR G VELEZ | ADDRESS ON FILE |
| VICTOR GIARRATANO | ADDRESS ON FILE |
| VICTOR GLORIA | ADDRESS ON FILE |
| VICTOR GOCHICOA | ADDRESS ON FILE |
| VICTOR GOLDSTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR GONZALES | ADDRESS ON FILE |
| VICTOR GREKENBERG | ADDRESS ON FILE |
| VICTOR GUGGENHEIM | ADDRESS ON FILE |
| VICTOR H OWENS | ADDRESS ON FILE |
| VICTOR H POOLE | ADDRESS ON FILE |
| VICTOR H RIVERA | ADDRESS ON FILE |
| VICTOR H SMITH | ADDRESS ON FILE |
| VICTOR HERMANN | ADDRESS ON FILE |
| VICTOR HERNANDEZ | ADDRESS ON FILE |
| VICTOR HUGO ALANIS | ADDRESS ON FILE |
| VICTOR HUGO AMESQUITA | ADDRESS ON FILE |
| VICTOR HUGO CAVAZOS | ADDRESS ON FILE |
| VICTOR HUGO SANCHEZ | ADDRESS ON FILE |
| VICTOR HUMPHREY | ADDRESS ON FILE |
| VICTOR I DIJOUR | ADDRESS ON FILE |
| VICTOR J BRAWHALL | ADDRESS ON FILE |
| VICTOR J GERLEY | ADDRESS ON FILE |
| VICTOR J JOHNSON | ADDRESS ON FILE |
| VICTOR J JOHNSON | ADDRESS ON FILE |
| VICTOR J LACERENZA | ADDRESS ON FILE |
| VICTOR J LATEMPLE | ADDRESS ON FILE |
| VICTOR J PEDRONI | ADDRESS ON FILE |
| VICTOR J PUSATERI | ADDRESS ON FILE |
| VICTOR J STANICH | ADDRESS ON FILE |
| VICTOR J SZABLEWSKI | ADDRESS ON FILE |
| VICTOR K MITCHELL | ADDRESS ON FILE |
| VICTOR L ANDERSON | ADDRESS ON FILE |
| VICTOR L CONYERS | ADDRESS ON FILE |
| VICTOR L HAGMAN | ADDRESS ON FILE |
| VICTOR L MARTIN | ADDRESS ON FILE |
| VICTOR L MONTOYA | ADDRESS ON FILE |
| VICTOR L WILLIAMS | ADDRESS ON FILE |
| VICTOR LARA | ADDRESS ON FILE |
| VICTOR LARRUMBIDE | ADDRESS ON FILE |
| VICTOR LEHMAN | ADDRESS ON FILE |
| VICTOR LEHMAN | ADDRESS ON FILE |
| VICTOR LLOYD | ADDRESS ON FILE |
| VICTOR M AADNESEN | ADDRESS ON FILE |
| VICTOR M AMADOR | ADDRESS ON FILE |
| VICTOR M BATTALICO | ADDRESS ON FILE |
| VICTOR M CARRASCO | ADDRESS ON FILE |
| VICTOR M CISNEROS | ADDRESS ON FILE |
| VICTOR M CORAO | ADDRESS ON FILE |
| VICTOR M E WINTERS | ADDRESS ON FILE |
| VICTOR M FLORES | ADDRESS ON FILE |
| VICTOR M FRANCO JR | ADDRESS ON FILE |
| VICTOR M MAYLON | ADDRESS ON FILE |
| VICTOR M MERCADO | ADDRESS ON FILE |
| VICTOR M METROPOLSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR M PURDY | ADDRESS ON FILE |
| VICTOR M RIVERA | ADDRESS ON FILE |
| VICTOR M SANCHEZ | ADDRESS ON FILE |
| VICTOR M ZALAK | ADDRESS ON FILE |
| VICTOR MANUE ALVAREZ DOMINGUEZ | ADDRESS ON FILE |
| VICTOR MANUEL BARRADAS | ADDRESS ON FILE |
| VICTOR MANUEL REYHLANDER | ADDRESS ON FILE |
| VICTOR MANUEL RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MARKHAM | ADDRESS ON FILE |
| VICTOR MARTINEZ | ADDRESS ON FILE |
| VICTOR MARTJUCHIN | ADDRESS ON FILE |
| VICTOR MCCARD | ADDRESS ON FILE |
| VICTOR MCCUNE | ADDRESS ON FILE |
| VICTOR MCDERMOTT | ADDRESS ON FILE |
| VICTOR MONDRAGON | ADDRESS ON FILE |
| VICTOR MUNOZ | ADDRESS ON FILE |
| VICTOR N MENDOZA | ADDRESS ON FILE |
| VICTOR NEWBERRY | ADDRESS ON FILE |
| VICTOR OJEDA | ADDRESS ON FILE |
| VICTOR OZAIR | ADDRESS ON FILE |
| VICTOR PACHECO | ADDRESS ON FILE |
| VICTOR R BLAND | ADDRESS ON FILE |
| VICTOR R BUCH | ADDRESS ON FILE |
| VICTOR R LANDIS | ADDRESS ON FILE |
| VICTOR RIOS | ADDRESS ON FILE |
| VICTOR RITZ | ADDRESS ON FILE |
| VICTOR S SMITH | ADDRESS ON FILE |
| VICTOR SCAMMEL | ADDRESS ON FILE |
| VICTOR SCAVINO | ADDRESS ON FILE |
| VICTOR SCHATZER | ADDRESS ON FILE |
| VICTOR SCHIRO | ADDRESS ON FILE |
| VICTOR SEDLAR | ADDRESS ON FILE |
| VICTOR SHEA ALLEN | ADDRESS ON FILE |
| VICTOR SHEVCHENKO | ADDRESS ON FILE |
| VICTOR SKORMIN | ADDRESS ON FILE |
| VICTOR SMITH | ADDRESS ON FILE |
| VICTOR SMITH | ADDRESS ON FILE |
| VICTOR SOMMA | ADDRESS ON FILE |
| VICTOR SOOHOO | ADDRESS ON FILE |
| VICTOR STEVEN MERCADO | ADDRESS ON FILE |
| VICTOR SWINNEY | ADDRESS ON FILE |
| VICTOR T LOZANO | ADDRESS ON FILE |
| VICTOR T SENDLEIN | ADDRESS ON FILE |
| VICTOR TECHNOLOGIES INTERNATIONAL | 16253 SWINGLEY RIDGE RD STE 200 CHESTERFIELD MO 63017-1799 |
| VICTOR TOVAR | ADDRESS ON FILE |
| VICTOR TRAVIS | ADDRESS ON FILE |
| VICTOR TRUB | ADDRESS ON FILE |
| VICTOR V MACEK | ADDRESS ON FILE |
| VICTOR V PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR V STALLONE | ADDRESS ON FILE |
| VICTOR VASHION LLOYD | ADDRESS ON FILE |
| VICTOR W BOURQUE | ADDRESS ON FILE |
| VICTOR W LIU | ADDRESS ON FILE |
| VICTOR W THOMSEN | ADDRESS ON FILE |
| VICTOR WALLACE | ADDRESS ON FILE |
| VICTOR WALLACE | ADDRESS ON FILE |
| VICTOR WHITE | ADDRESS ON FILE |
| VICTOR Y KHATCHADOURIAN | ADDRESS ON FILE |
| VICTOR Z MANZANO | ADDRESS ON FILE |
| VICTOR ZAMMERMEN | ADDRESS ON FILE |
| VICTOR ZEMANEK | ADDRESS ON FILE |
| VICTOR, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VICTORI SMALLWOOD | ADDRESS ON FILE |
| VICTORIA A HAROIAN | ADDRESS ON FILE |
| VICTORIA A LYTLE | ADDRESS ON FILE |
| VICTORIA A RYAN | ADDRESS ON FILE |
| VICTORIA A SZOT | ADDRESS ON FILE |
| VICTORIA B BRAMLETT | ADDRESS ON FILE |
| VICTORIA BARNES | ADDRESS ON FILE |
| VICTORIA BELLE BRAMLETT | ADDRESS ON FILE |
| VICTORIA CHADWICK | ADDRESS ON FILE |
| VICTORIA CHUNG PING CHEN | ADDRESS ON FILE |
| VICTORIA CLEGG | ADDRESS ON FILE |
| VICTORIA COUNTY TAX OFFICE | PO BOX 2569 VICTORIA TX 77902-2569 |
| VICTORIA E COX | ADDRESS ON FILE |
| VICTORIA F BISHAI | ADDRESS ON FILE |
| VICTORIA F DICKERSON | ADDRESS ON FILE |
| VICTORIA GONZALES | ADDRESS ON FILE |
| VICTORIA J KONDOR | ADDRESS ON FILE |
| VICTORIA KHLOPOTENKOVA | ADDRESS ON FILE |
| VICTORIA KRAUSE | ADDRESS ON FILE |
| VICTORIA L BOSTIC | ADDRESS ON FILE |
| VICTORIA L PEREA | ADDRESS ON FILE |
| VICTORIA L PEREZ | ADDRESS ON FILE |
| VICTORIA L SMITH | ADDRESS ON FILE |
| VICTORIA LOVASZ | ADDRESS ON FILE |
| VICTORIA M DUNN | ADDRESS ON FILE |
| VICTORIA M QUICK | ADDRESS ON FILE |
| VICTORIA MILLER | ADDRESS ON FILE |
| VICTORIA NICOLE TAYLOR | ADDRESS ON FILE |
| VICTORIA PULIZZI | ADDRESS ON FILE |
| VICTORIA R ALVAREZ | ADDRESS ON FILE |
| VICTORIA R BLACKWOOD | ADDRESS ON FILE |
| VICTORIA R FARHOOD | ADDRESS ON FILE |
| VICTORIA R HADLEY | ADDRESS ON FILE |
| VICTORIA ROBERSON | ADDRESS ON FILE |
| VICTORIA S LUCAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| VICTORIA S LUCAS | ADDRESS ON FILE |
| VICTORIA SCHMULEN | ADDRESS ON FILE |
| VICTORIA SHEERIN | ADDRESS ON FILE |
| VICTORIA T HARRINGTON | ADDRESS ON FILE |
| VICTORIA TAYLOR | ADDRESS ON FILE |
| VICTORIA TAYLOR | ADDRESS ON FILE |
| VICTORIA THUIS | ADDRESS ON FILE |
| VICTORIA TOMASINO | ADDRESS ON FILE |
| VICTORIA VOTHERINGHAM | ADDRESS ON FILE |
| VICTORIA WILLIAMS | ADDRESS ON FILE |
| VICTORIE D LYNCH | ADDRESS ON FILE |
| VICTORINO BILIBIO | ADDRESS ON FILE |
| VICTORIO M BOLANO | ADDRESS ON FILE |
| VICTORY G PENACERRADA | ADDRESS ON FILE |
| VICTORY PLAZA BUILDINGS LP | PO BOX 202050 DALLAS TX 75320-2050 |
| VICTURE WYNN | ADDRESS ON FILE |
| VIDA BONSU | ADDRESS ON FILE |
| VIDA DAVENPORT | ADDRESS ON FILE |
| VIDA MOORE | ADDRESS ON FILE |
| VIDA MORENO | ADDRESS ON FILE |
| VIDA PINKSTON | ADDRESS ON FILE |
| VIDAL R MACIAS | ADDRESS ON FILE |
| VIDEO MONITORING SERVICES OF AMERICA INC | 330 W 42ND ST NEW YORK NY 10036 |
| VIDEOTEX SYSTEMS INC | 10255 MILLER RD DALLAS TX 75238 |
| VIENING, BRIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VIENNNEAU, GARVICE R, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VIENS, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VIERDAY, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VIERGUTZ, ROBERT JAMES DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| VIETONIA CLINKSCALES | ADDRESS ON FILE |
| VIGIL, ANTHONY | 18922 E MERCER DR AURORA CO 80013 |
| VIGIL, REYNALDO J | PO BOX 417 PENASCO NM 87553 |
| VIGNEAU, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VIGNESS, RICHARD | 2329 STADIUM DR FORT WORTH TX 76109-1053 |
| VIGNESS, RICHARD, DR | 2329 STADIUM DR FORT WORTH TX 76109-1053 |
| VIJAI KUMAR | ADDRESS ON FILE |
| VIJAY BHANDARI | ADDRESS ON FILE |
| VIJAY C JOSHI | ADDRESS ON FILE |
| VIJAY I PATEL | ADDRESS ON FILE |
| VIJAY K AGGARWAL | ADDRESS ON FILE |
| VIJAY K GUPTA | ADDRESS ON FILE |
| VIJAY K VERMA | ADDRESS ON FILE |
| VIJAY L RAO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIJAY R ARANKE | ADDRESS ON FILE |
| VIJAY SANGHANI | ADDRESS ON FILE |
| VIJAY V KHANDEKAR | ADDRESS ON FILE |
| VIJAYA CHANDER | ADDRESS ON FILE |
| VIJAYAKUMAR BALUSU | ADDRESS ON FILE |
| VIJAYKUMAR G DEOLAPURE | ADDRESS ON FILE |
| VIJAYKUYMAR G DEOLAPURE | ADDRESS ON FILE |
| VIJU VISWANATHAN | ADDRESS ON FILE |
| VIK, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VIKAS K SALKADE | ADDRESS ON FILE |
| VIKI PENNY | ADDRESS ON FILE |
| VIKING ELECTRIC SUPPY INC | 451 INDUSTRIAL BOULEVARD NE. MINNEAPOLIS MN 55413 |
| VIKING PUMP INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| VIKING PUMP INC | 9000 MIDLANTIC DR STE 105 MOUNT LAUREL NJ 08054-1539 |
| VIKING PUMP INC | CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19803 |
| VIKING PUMP INC | 229 S. STATE STREET DOVER DE 19901 |
| VIKING PUMP INC | 400 E COURT AVE STE 110 DES MOINES IA 50309-2027 |
| VIKING PUMP INC | 406 STATE ST CEDAR FALLS ID 50613 |
| VIKING PUMP INC | 406 STATE ST CEDAR FALLS IA 50613 |
| VIKING PUMP INC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| VIKING PUMP INC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| VIKING PUMP INC | HEYL ROYSTER VOELKER & ALLEN LISA ANN LACONTE 103 N MAIN ST. SUITE 100 EDWARDSVILLE IL 62025 |
| VIKING PUMP INC | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| VIKING PUMP INC | HAWKINS PARNELL THACKSTON & YOUNG LLP THACKSTON, ROBERT EDWIN 445 S. FIGUEROA, SUITE 3200 LOS ANGELES CA 90071-1651 |
| VIKING YACHT CO IND AND SIITO | 5738 U.S. 9 BASS RIVER NJ 08087 |
| VIKINGPUMPSINC | 500 E COURT AVENUE STE 200 DES MOINES IA 50309 |
| VIKKI ORTEGA | ADDRESS ON FILE |
| VIKRAM S BHATNAGAR | ADDRESS ON FILE |
| VIKRAM YADAVA | ADDRESS ON FILE |
| VIKRANT SUDHAKAR BHISE | ADDRESS ON FILE |
| VILAS P PURANIK | ADDRESS ON FILE |
| VILDA GALLARDO | ADDRESS ON FILE |
| VILE, JOSEPH | 1623 VIA TOYON SAN LORENZO CA 94580 |
| VILHO C DUNDER | ADDRESS ON FILE |
| VILLA DEL RIO LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| VILLA DI FELICITA III LP | PO BOX 4340 TYLER TX 75712-4340 |
| VILLA RIO VISTA LTD | DBA ST ANDREWS AT RIVER PARK APT 135 S CHAPARRAL CT STE 200 ANAHEIM HILLS CA 92508 |
| VILLAGE GREEN ASSOCIATES LP | C/O PAMELA HUNT 16200 SPACE CENTER BLVD HOUSTON TX 77062 |
| VILLAGE GREEN GP LLC | DBA VILLAGE GREEN 1800 FULLER WISER RD EULESS TX 76039 |
| VILLAGES OF COPPERFIELD LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| VILLALOBOS, JULIO | GOENECHEA # 586 GOENECHEA # 586 PETORCA LA LIGUA 2030000 CHILE |
| VILLANUEVA, GRACY L | PO BOX 310164 HOUSTON TX 77231 |
| VILLANUEVA, JIMENA ANDREA QUIROGA | ANIBAL PINTO 1393 DEPTO 702 B INDEPENDENCIA CHILE |
| VILLANUEVA, ROSA | 2501 ROYAL OAKS DR PLANO TX 75074-2857 |

| Claim Name | Address Information |
| --- | --- |
| VILLANUEVA, SIMONE ALIOTO | 400 5TH AVE BROOKLYN NY 11215 |
| VILLAR, EARL ARTEMUS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| VILLARREAL, MARTIN | 1502 GLYNN OAKS DR ARLINGTON TX 76010-5911 |
| VILLARREAL, TIMMY | 8107 DUNE BROOK DR HOUSTON TX 77089-2480 |
| VILLAS OF LIME TREE LP | DBA VILLAS OF LIMETREE LANE 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| VILLEGAS, ANA | 4525 40TH STREET APT 3F SUNNYSIDE NY 11104 |
| VILLON, JORGE A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VILMA E OLERI | ADDRESS ON FILE |
| VILMA F GALLEGO | ADDRESS ON FILE |
| VILMOS GESZTES | ADDRESS ON FILE |
| VILT, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VIMAL K JHA | ADDRESS ON FILE |
| VIMASCO CORPORATION | 280 WEST 19TH ST NITRO WV 25143 |
| VIMLA R JAGASIA | ADDRESS ON FILE |
| VINACE HERRING | ADDRESS ON FILE |
| VINAY CHHATWAL | ADDRESS ON FILE |
| VINAY GADIYAR | ADDRESS ON FILE |
| VINAY K MAITHEL | ADDRESS ON FILE |
| VINAY L BHATT | ADDRESS ON FILE |
| VINAY SHAH | ADDRESS ON FILE |
| VINAYAK DAMLE | ADDRESS ON FILE |
| VINCE  D GIMENO | ADDRESS ON FILE |
| VINCE GALLANT | ADDRESS ON FILE |
| VINCE M MILLER | ADDRESS ON FILE |
| VINCE MOORE | ADDRESS ON FILE |
| VINCE P BEATH | ADDRESS ON FILE |
| VINCE, BRANDI | 424 N 6TH STREET 3RD FLR ALLENTOWN PA 18102 |
| VINCE, CAROL | 6688 HOLLY ROAD ALLENTOWN PA 18106 |
| VINCE, JOSEPH | 2634 BALLIET STREET COPLAY PA 18037 |
| VINCE, VALENTIN, JENNIFER | 8140 WESTOVER PLACE NW ALBUQUERQUE NM 87120 |
| VINCE, VICTOR E | 6688 HOLLY RD ALLENTOWN PA 9761 |
| VINCE, WILLIAM A | 2130 OLD POST RD COPLAY PA 18037 |
| VINCENT A DALY | ADDRESS ON FILE |
| VINCENT A DELUCA | ADDRESS ON FILE |
| VINCENT A MARDENTE | ADDRESS ON FILE |
| VINCENT A STRINES | ADDRESS ON FILE |
| VINCENT A THIEMANN | ADDRESS ON FILE |
| VINCENT A WALKER | ADDRESS ON FILE |
| VINCENT AMICO | ADDRESS ON FILE |
| VINCENT B FACCILONGA | ADDRESS ON FILE |
| VINCENT B TUCCI | ADDRESS ON FILE |
| VINCENT BLAKE | ADDRESS ON FILE |
| VINCENT BROOKS | ADDRESS ON FILE |
| VINCENT BUTLER | ADDRESS ON FILE |
| VINCENT BUTLER | ADDRESS ON FILE |
| VINCENT C CORTESE | ADDRESS ON FILE |
| VINCENT C JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VINCENT C PASCIUTO | ADDRESS ON FILE |
| VINCENT C PRICE | ADDRESS ON FILE |
| VINCENT C SCIABICA | ADDRESS ON FILE |
| VINCENT CALEDA | ADDRESS ON FILE |
| VINCENT CARDELLA | ADDRESS ON FILE |
| VINCENT CARIELLO | ADDRESS ON FILE |
| VINCENT CHIARALUCE | ADDRESS ON FILE |
| VINCENT COLEMAN | ADDRESS ON FILE |
| VINCENT COLEMAN, ROGER DECKER ET AL | C/O JIM WALKER & ASSOCIATES, PLLC 320 DECKER DRIVE, FIRST FLOOR IRVING TX 75062 |
| VINCENT COLEMAN, ROGER DECKER, ETAL | JIM WALKER & ASSOCIATES, PLLC 320 DECKER DRIVE, FIRST FLOOR IRVING TX 75062 |
| VINCENT CONSTANTINO | ADDRESS ON FILE |
| VINCENT CRIMI | ADDRESS ON FILE |
| VINCENT D COSTANTE | ADDRESS ON FILE |
| VINCENT D'ORAZIO | ADDRESS ON FILE |
| VINCENT DICAIRANO | ADDRESS ON FILE |
| VINCENT DIGIOVANNI | ADDRESS ON FILE |
| VINCENT DOCTHERY | ADDRESS ON FILE |
| VINCENT E BURAS | ADDRESS ON FILE |
| VINCENT E DUROSS | ADDRESS ON FILE |
| VINCENT E KNITTEL | ADDRESS ON FILE |
| VINCENT E MARKGRAF | ADDRESS ON FILE |
| VINCENT E TROIANO | ADDRESS ON FILE |
| VINCENT EDWARD WRENCHER | ADDRESS ON FILE |
| VINCENT F DAMATO | ADDRESS ON FILE |
| VINCENT F LAURI | ADDRESS ON FILE |
| VINCENT F PEREZ | ADDRESS ON FILE |
| VINCENT F RUBANO | ADDRESS ON FILE |
| VINCENT FARQUHAR | ADDRESS ON FILE |
| VINCENT G AUSTIN | ADDRESS ON FILE |
| VINCENT G CAWLEY | ADDRESS ON FILE |
| VINCENT G MARCUCCELLA | ADDRESS ON FILE |
| VINCENT G MATT | ADDRESS ON FILE |
| VINCENT GOGLIA | ADDRESS ON FILE |
| VINCENT GONZALEZ | ADDRESS ON FILE |
| VINCENT H CARICATI | ADDRESS ON FILE |
| VINCENT H CONAWAY | ADDRESS ON FILE |
| VINCENT H IRWIN | ADDRESS ON FILE |
| VINCENT HUANG AND ASSOCIATE INC | 17038 EVERGREEN PLACE INDUSTRY CA 91745 |
| VINCENT HUANG AND ASSOCIATE INC | 1550 VALLEY VISTA DR DIAMOND BAR CA 91765 |
| VINCENT HURNDON | ADDRESS ON FILE |
| VINCENT IACAMPO | ADDRESS ON FILE |
| VINCENT J ABATE | ADDRESS ON FILE |
| VINCENT J BARONE | ADDRESS ON FILE |
| VINCENT J CONNOLLY | ADDRESS ON FILE |
| VINCENT J CORDO | ADDRESS ON FILE |
| VINCENT J CORNELL | ADDRESS ON FILE |
| VINCENT J D'ANDREA | ADDRESS ON FILE |
| VINCENT J GARGUILO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VINCENT J GRABER JR | ADDRESS ON FILE |
| VINCENT J MAIDA | ADDRESS ON FILE |
| VINCENT J MANERI | ADDRESS ON FILE |
| VINCENT J MARTIN | ADDRESS ON FILE |
| VINCENT J PACLANTONIO | ADDRESS ON FILE |
| VINCENT J PIERCE | ADDRESS ON FILE |
| VINCENT J ROSSETTI | ADDRESS ON FILE |
| VINCENT J RUOTOLA | ADDRESS ON FILE |
| VINCENT J SACCO | ADDRESS ON FILE |
| VINCENT J SIGNORELLO | ADDRESS ON FILE |
| VINCENT J SULPIZIO | ADDRESS ON FILE |
| VINCENT J TRUNCALI | ADDRESS ON FILE |
| VINCENT J VALETUTTI JR | ADDRESS ON FILE |
| VINCENT J,JR POLITO | ADDRESS ON FILE |
| VINCENT JAMES TAYLOR | ADDRESS ON FILE |
| VINCENT JAMES TAYLOR | ADDRESS ON FILE |
| VINCENT JOSEPH PLOCIDO JR | ADDRESS ON FILE |
| VINCENT JOSEPH POLIZZI | ADDRESS ON FILE |
| VINCENT K FERRIN | ADDRESS ON FILE |
| VINCENT KEITH BUTLER | ADDRESS ON FILE |
| VINCENT KORN | ADDRESS ON FILE |
| VINCENT L GRAZIADIO | ADDRESS ON FILE |
| VINCENT L LATTANZI | ADDRESS ON FILE |
| VINCENT L MANTIONE | ADDRESS ON FILE |
| VINCENT L MARCIANO | ADDRESS ON FILE |
| VINCENT L MCCUTCHEON | ADDRESS ON FILE |
| VINCENT L MEIRON | ADDRESS ON FILE |
| VINCENT L MEIRON III | ADDRESS ON FILE |
| VINCENT L RILEY | ADDRESS ON FILE |
| VINCENT LEE BROWN | ADDRESS ON FILE |
| VINCENT LEE REEP | ADDRESS ON FILE |
| VINCENT LOPEZ | ADDRESS ON FILE |
| VINCENT M CACCIATORE | ADDRESS ON FILE |
| VINCENT M HETSBERGER | ADDRESS ON FILE |
| VINCENT MANCINI | ADDRESS ON FILE |
| VINCENT MANNA | ADDRESS ON FILE |
| VINCENT MCCAFFERTY | ADDRESS ON FILE |
| VINCENT OBERHOFER | ADDRESS ON FILE |
| VINCENT P BRIKE | ADDRESS ON FILE |
| VINCENT P CERULLO | ADDRESS ON FILE |
| VINCENT P CONIGLIO | ADDRESS ON FILE |
| VINCENT P DIGILIO | ADDRESS ON FILE |
| VINCENT P LOY | ADDRESS ON FILE |
| VINCENT P MASSARO | ADDRESS ON FILE |
| VINCENT P MISERERE | ADDRESS ON FILE |
| VINCENT PATUTO | ADDRESS ON FILE |
| VINCENT PAUL CHAISSON | ADDRESS ON FILE |
| VINCENT PAUL MACKE | ADDRESS ON FILE |
| VINCENT R ENICLERICO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VINCENT R ESPOSITO | ADDRESS ON FILE |
| VINCENT R MORAN | ADDRESS ON FILE |
| VINCENT R PANTALONE | ADDRESS ON FILE |
| VINCENT R PETRUSA | ADDRESS ON FILE |
| VINCENT R SOHL | ADDRESS ON FILE |
| VINCENT RILEY LOOPER | ADDRESS ON FILE |
| VINCENT ROGER PRANITIS | ADDRESS ON FILE |
| VINCENT RUGOLO | ADDRESS ON FILE |
| VINCENT S PAWLOWSKI | ADDRESS ON FILE |
| VINCENT S PELLIZZI | ADDRESS ON FILE |
| VINCENT SAMUEL KELLER | ADDRESS ON FILE |
| VINCENT SCATUCCIO JR | ADDRESS ON FILE |
| VINCENT SCHIANO | ADDRESS ON FILE |
| VINCENT SIMS | ADDRESS ON FILE |
| VINCENT SORANO | ADDRESS ON FILE |
| VINCENT SUKNAICH | ADDRESS ON FILE |
| VINCENT TAYLOR | ADDRESS ON FILE |
| VINCENT TERRITO | ADDRESS ON FILE |
| VINCENT TIERNO | ADDRESS ON FILE |
| VINCENT V FARESE | ADDRESS ON FILE |
| VINCENT VOLTURNO | ADDRESS ON FILE |
| VINCENT W BRAUN | ADDRESS ON FILE |
| VINCENT W KING | ADDRESS ON FILE |
| VINCENT W MASSARO | ADDRESS ON FILE |
| VINCENT W STEENHOFF | ADDRESS ON FILE |
| VINCENT WALKER | ADDRESS ON FILE |
| VINCENT WAYNE SHINN JR | ADDRESS ON FILE |
| VINCENT ZAPPI | ADDRESS ON FILE |
| VINCENT, CHARLES RAEFORD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| VINCENT, JACK R | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| VINCENT, MAROLYN C. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| VINCENT, MAROLYN C. | 104 WEST CHASE COURT GREER SC 29651 |
| VINCENT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VINCENZA M TULIPANO | ADDRESS ON FILE |
| VINCENZO, FRANK | PO BOX 99475 PITTSBURGH PA 15233-4475 |
| VINCENZO, KELLI LYNN | PO BOX 99475 PITTSBURGH PA 15233-4475 |
| VINCK, LARRY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VINCK, LARRY EDWARD, PR OF THE | ESTATE OF EDWARD D VINCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VINCK, LARRY EDWARD, PR OF THE | ESTATE OF LUCILLE R VINCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VINER, ROBERT JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VINH V MAC | ADDRESS ON FILE |
| VINHSON NGUYEN | ADDRESS ON FILE |
| VINKO KUZINA | ADDRESS ON FILE |
| VINOD K BHAYANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VINOD K VARMA | ADDRESS ON FILE |
| VINOD R PATEL | ADDRESS ON FILE |
| VINOD T PATEL | ADDRESS ON FILE |
| VINODH BALAJI | ADDRESS ON FILE |
| VINODKUMAR D PATANKAR | ADDRESS ON FILE |
| VINSON & ELKINS | PO BOX 301019 DALLAS TX 75303-1019 |
| VINSON & ELKINS L.L.P. | 1001 FANNIN STREET 2300 FIRST CITY TOWER HOUSTON TX 77002-6760 |
| VINSON & ELKINS LLP | ATTN: MATTHEW HENRY, CHRISTOPHER ROWLEY 2001 ROSS AVE DALLAS TX 75201 |
| VINSON & ELKINS LLP | MARK KELLY, CHAIRMAN 1001 FANNIN STREET, SUITE 2500 HOUSTON TX 77002-6760 |
| VINSON & ELKINS LLP | P.O. BOX 200113 HOUSTON TX 77216-0113 |
| VINSON PROCESS CONTROLS | PO BOX 111880 CARROLLTON TX 75011-1880 |
| VINSON PROCESS CONTROLS CO LP | 2747 HIGHPOINT OAKS DR LEWISVILLE TX 75067 |
| VINSON PROCESS CONTROLS COMPANY | PO BOX 671389 DALLAS TX 75267-1389 |
| VINTON VANNOY VEASEY | ADDRESS ON FILE |
| VINU K PATEL | ADDRESS ON FILE |
| VIOLA A BRODA | ADDRESS ON FILE |
| VIOLA A PATTERSON | ADDRESS ON FILE |
| VIOLA DEZEGO | ADDRESS ON FILE |
| VIOLA F FINLEY | ADDRESS ON FILE |
| VIOLA F WALKER | ADDRESS ON FILE |
| VIOLA G DUTSCH | ADDRESS ON FILE |
| VIOLA GADDIS | ADDRESS ON FILE |
| VIOLA GILBREATH | ADDRESS ON FILE |
| VIOLA ISOLA | ADDRESS ON FILE |
| VIOLA ISOLA | ADDRESS ON FILE |
| VIOLA LABIB | ADDRESS ON FILE |
| VIOLA LIPPIS | ADDRESS ON FILE |
| VIOLA LYLES | ADDRESS ON FILE |
| VIOLA MCGREW | ADDRESS ON FILE |
| VIOLA MIMS | ADDRESS ON FILE |
| VIOLA PHILLIPS | ADDRESS ON FILE |
| VIOLA R ALLEN | ADDRESS ON FILE |
| VIOLA ROSENKRANTZ | ADDRESS ON FILE |
| VIOLA S HAYNIE | ADDRESS ON FILE |
| VIOLA, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VIOLET A FOSKET | ADDRESS ON FILE |
| VIOLET BOYD | ADDRESS ON FILE |
| VIOLET BOYD | ADDRESS ON FILE |
| VIOLET BRANCH | ADDRESS ON FILE |
| VIOLET CANTOR | ADDRESS ON FILE |
| VIOLET DONALS | ADDRESS ON FILE |
| VIOLET FOSKET | ADDRESS ON FILE |
| VIOLET M BURGARD | ADDRESS ON FILE |
| VIOLET M SMITH | ADDRESS ON FILE |
| VIOLET MCCULLOUGH | ADDRESS ON FILE |
| VIOLET QUINONES | ADDRESS ON FILE |
| VIOLET SMITH | ADDRESS ON FILE |
| VIOLET STERN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIOREL BORZA | ADDRESS ON FILE |
| VIORICA SHAW | ADDRESS ON FILE |
| VIP PROPERTIES | 2000 9TH STREET WICHITA FALLS TX 76301 |
| VIR D AGARWAL | ADDRESS ON FILE |
| VIRA JONES | ADDRESS ON FILE |
| VIRAG B PATEL | ADDRESS ON FILE |
| VIRAG PATEL | ADDRESS ON FILE |
| VIREN K KHEMSARA | ADDRESS ON FILE |
| VIRENDER K MEHTA | ADDRESS ON FILE |
| VIRENDRA D PATEL | ADDRESS ON FILE |
| VIRENDRA J PATEL | ADDRESS ON FILE |
| VIRENDRA K SRIVASTAVA | ADDRESS ON FILE |
| VIRGEN I NEGRON | ADDRESS ON FILE |
| VIRGIE GILL ESTATE | ADDRESS ON FILE |
| VIRGIE ISAAC | ADDRESS ON FILE |
| VIRGIE SIMS | ADDRESS ON FILE |
| VIRGIL AGAPITO | ADDRESS ON FILE |
| VIRGIL BENTON | ADDRESS ON FILE |
| VIRGIL C AGAPITO | ADDRESS ON FILE |
| VIRGIL E AKER | ADDRESS ON FILE |
| VIRGIL G NEWTON | ADDRESS ON FILE |
| VIRGIL H RONEY | ADDRESS ON FILE |
| VIRGIL HAYS | ADDRESS ON FILE |
| VIRGIL HEATH | ADDRESS ON FILE |
| VIRGIL KEETON | ADDRESS ON FILE |
| VIRGIL L ANDREWS JR | ADDRESS ON FILE |
| VIRGIL L BAW JR | ADDRESS ON FILE |
| VIRGIL L BRADLEY | ADDRESS ON FILE |
| VIRGIL L GREEN | ADDRESS ON FILE |
| VIRGIL L GREEN | ADDRESS ON FILE |
| VIRGIL L HARPER | ADDRESS ON FILE |
| VIRGIL L JOHNSON | ADDRESS ON FILE |
| VIRGIL L TIFFEE | ADDRESS ON FILE |
| VIRGIL LYONS | ADDRESS ON FILE |
| VIRGIL M HAMPTON | ADDRESS ON FILE |
| VIRGIL MANN | ADDRESS ON FILE |
| VIRGIL PHEMISTER | ADDRESS ON FILE |
| VIRGIL STAPLES | ADDRESS ON FILE |
| VIRGIL STROUP | ADDRESS ON FILE |
| VIRGIL T ROSCA | ADDRESS ON FILE |
| VIRGIL THOMAS | ADDRESS ON FILE |
| VIRGIL VAHLENKAMP | ADDRESS ON FILE |
| VIRGIL W DAVIS | ADDRESS ON FILE |
| VIRGIL W DOTSON | ADDRESS ON FILE |
| VIRGIL W WILHOIT | ADDRESS ON FILE |
| VIRGIL W. KNOX | ADDRESS ON FILE |
| VIRGILIO A SAQUIN | ADDRESS ON FILE |
| VIRGILIO CARAIG | ADDRESS ON FILE |
| VIRGILIO D DIPELINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGILIO E CALOTES | ADDRESS ON FILE |
| VIRGILIO S PAULO | ADDRESS ON FILE |
| VIRGILIO, LYNETTA | PO BOX 2097 FARMINGTON NM 87499-2097 |
| VIRGIN ISLANDS ATTORNEY GENERALS OFFICE | ATTN: ATTORNEY GENERAL DEPARTMENT OF JUSTICE, G.E.R.S. COMPLEX 488-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPARTMENT OF LICENSING | AND CONSUMER AFFAIRS 3000 GOLDEN ROCK SHOPPING CENTER STE 9 ST. CROIX VI 00820 |
| VIRGINA  PAXTON | ADDRESS ON FILE |
| VIRGINA EVANS | ADDRESS ON FILE |
| VIRGINIA A AKERS | ADDRESS ON FILE |
| VIRGINIA A AVVENTO | ADDRESS ON FILE |
| VIRGINIA A DALY | ADDRESS ON FILE |
| VIRGINIA A DIAZ | ADDRESS ON FILE |
| VIRGINIA A EZEKIEL | ADDRESS ON FILE |
| VIRGINIA A FARRELL | ADDRESS ON FILE |
| VIRGINIA A KAHANEK | ADDRESS ON FILE |
| VIRGINIA A LEE | ADDRESS ON FILE |
| VIRGINIA A LENNON | ADDRESS ON FILE |
| VIRGINIA A LEPARDO | ADDRESS ON FILE |
| VIRGINIA A MARKERT | ADDRESS ON FILE |
| VIRGINIA A MARTENS | ADDRESS ON FILE |
| VIRGINIA A SHORT | ADDRESS ON FILE |
| VIRGINIA A STRICKLAND | ADDRESS ON FILE |
| VIRGINIA A WALKER | ADDRESS ON FILE |
| VIRGINIA A. SMITH AND ERNEST SMITH | ADDRESS ON FILE |
| VIRGINIA ALLRED ALLUMS | ADDRESS ON FILE |
| VIRGINIA ANN CANNON | ADDRESS ON FILE |
| VIRGINIA ANN LAMBRIGHT | ADDRESS ON FILE |
| VIRGINIA ANTONETTE | ADDRESS ON FILE |
| VIRGINIA ARNOLD GANDY | ADDRESS ON FILE |
| VIRGINIA B STEPP | ADDRESS ON FILE |
| VIRGINIA BARTLEY | ADDRESS ON FILE |
| VIRGINIA BELL EDWARDS | ADDRESS ON FILE |
| VIRGINIA BENTIVEGNA | ADDRESS ON FILE |
| VIRGINIA BLACKWELL | ADDRESS ON FILE |
| VIRGINIA C BOURQUE | ADDRESS ON FILE |
| VIRGINIA C CAPICI | ADDRESS ON FILE |
| VIRGINIA C DELORENSO | ADDRESS ON FILE |
| VIRGINIA C FERRARO | ADDRESS ON FILE |
| VIRGINIA C GILES | ADDRESS ON FILE |
| VIRGINIA C LUNNY | ADDRESS ON FILE |
| VIRGINIA C PATTERSON | ADDRESS ON FILE |
| VIRGINIA C SLACK | ADDRESS ON FILE |
| VIRGINIA C WHITE | ADDRESS ON FILE |
| VIRGINIA CACOAVALE | ADDRESS ON FILE |
| VIRGINIA CAPICI | ADDRESS ON FILE |
| VIRGINIA CHISOLM | ADDRESS ON FILE |
| VIRGINIA CROSS | ADDRESS ON FILE |
| VIRGINIA D COHEN | ADDRESS ON FILE |
| VIRGINIA D DUPUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA D SMITH | ADDRESS ON FILE |
| VIRGINIA D STRANDFELDT | ADDRESS ON FILE |
| VIRGINIA D WHERRY & G L WHERRY | ADDRESS ON FILE |
| VIRGINIA D WORSHAM | ADDRESS ON FILE |
| VIRGINIA DANIEL | ADDRESS ON FILE |
| VIRGINIA DEHART | ADDRESS ON FILE |
| VIRGINIA DELEON | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY PO BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 3600 WEST BROAD ST RICHMOND VA 23230-4915 |
| VIRGINIA DOTSON | ADDRESS ON FILE |
| VIRGINIA DURECKA | ADDRESS ON FILE |
| VIRGINIA E BARNETT | ADDRESS ON FILE |
| VIRGINIA E CASSIDY | ADDRESS ON FILE |
| VIRGINIA E MAJKA | ADDRESS ON FILE |
| VIRGINIA E REICHENBACHER | ADDRESS ON FILE |
| VIRGINIA E UCCELLINI | ADDRESS ON FILE |
| VIRGINIA E UCCELLINI | ADDRESS ON FILE |
| VIRGINIA E VERNON | ADDRESS ON FILE |
| VIRGINIA EASON MORRISON | ADDRESS ON FILE |
| VIRGINIA ELECTRIC AND POWER COMPANY | 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA ELIZABETH BOND | ADDRESS ON FILE |
| VIRGINIA F LAPINTA | ADDRESS ON FILE |
| VIRGINIA FAYE CRAWFORD | ADDRESS ON FILE |
| VIRGINIA FURLONG | ADDRESS ON FILE |
| VIRGINIA G DUEGER | ADDRESS ON FILE |
| VIRGINIA G NEWMAN | ADDRESS ON FILE |
| VIRGINIA G TARGES | ADDRESS ON FILE |
| VIRGINIA GALAN | ADDRESS ON FILE |
| VIRGINIA GRAHAM | ADDRESS ON FILE |
| VIRGINIA H HELDON | ADDRESS ON FILE |
| VIRGINIA HOFFMAN | ADDRESS ON FILE |
| VIRGINIA HOLCOMB DOERGE | ADDRESS ON FILE |
| VIRGINIA HOOLAHAN | ADDRESS ON FILE |
| VIRGINIA HUTTO | ADDRESS ON FILE |
| VIRGINIA I LEHMANN | ADDRESS ON FILE |
| VIRGINIA J CLIFTON | ADDRESS ON FILE |
| VIRGINIA J PEPE | ADDRESS ON FILE |
| VIRGINIA K AICKEN | ADDRESS ON FILE |
| VIRGINIA K CROSSLEY | ADDRESS ON FILE |
| VIRGINIA K. MONCRIEF | ADDRESS ON FILE |
| VIRGINIA KRUPINSKI | ADDRESS ON FILE |
| VIRGINIA KUHN | ADDRESS ON FILE |
| VIRGINIA KUZYNA | ADDRESS ON FILE |
| VIRGINIA L BUCCI | ADDRESS ON FILE |
| VIRGINIA L MERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA L OLIVER | ADDRESS ON FILE |
| VIRGINIA L SCHNEIDER | ADDRESS ON FILE |
| VIRGINIA L SMITH | ADDRESS ON FILE |
| VIRGINIA LEBLEBOOJIAN | ADDRESS ON FILE |
| VIRGINIA LEE THIGPEN FEASTER | ADDRESS ON FILE |
| VIRGINIA LITTLE | ADDRESS ON FILE |
| VIRGINIA LJUNGQUST | ADDRESS ON FILE |
| VIRGINIA LOGAN | ADDRESS ON FILE |
| VIRGINIA LYNN RICHTER | ADDRESS ON FILE |
| VIRGINIA M BOLIN | ADDRESS ON FILE |
| VIRGINIA M DRYDEN | ADDRESS ON FILE |
| VIRGINIA M FILHO | ADDRESS ON FILE |
| VIRGINIA M GERVASIO | ADDRESS ON FILE |
| VIRGINIA M GLENN | ADDRESS ON FILE |
| VIRGINIA M GULLY | ADDRESS ON FILE |
| VIRGINIA M HOLLISTER | ADDRESS ON FILE |
| VIRGINIA M INSERRA | ADDRESS ON FILE |
| VIRGINIA M KUZMINSKI | ADDRESS ON FILE |
| VIRGINIA M MASON | ADDRESS ON FILE |
| VIRGINIA M MERCK | ADDRESS ON FILE |
| VIRGINIA M RESTIVO | ADDRESS ON FILE |
| VIRGINIA M SIKORSKI | ADDRESS ON FILE |
| VIRGINIA M STANFORD | ADDRESS ON FILE |
| VIRGINIA M TURNER | ADDRESS ON FILE |
| VIRGINIA MARIE WATTS | ADDRESS ON FILE |
| VIRGINIA MIDDLETON | ADDRESS ON FILE |
| VIRGINIA MOORE | ADDRESS ON FILE |
| VIRGINIA NICOLOSI | ADDRESS ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 900 E MAIN ST RICHMOND VA 23219 |
| VIRGINIA P BRANDT | ADDRESS ON FILE |
| VIRGINIA P HOWSER | ADDRESS ON FILE |
| VIRGINIA P TANGO | ADDRESS ON FILE |
| VIRGINIA PATRICK | ADDRESS ON FILE |
| VIRGINIA POWER ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA PRIVETTE | ADDRESS ON FILE |
| VIRGINIA R COOK | ADDRESS ON FILE |
| VIRGINIA R DELOERA | ADDRESS ON FILE |
| VIRGINIA REED SMALL | ADDRESS ON FILE |
| VIRGINIA RHYMES HARRIS | ADDRESS ON FILE |
| VIRGINIA ROBERTSON | ADDRESS ON FILE |
| VIRGINIA RUTH WALLIS | ADDRESS ON FILE |
| VIRGINIA S MCGRAW | ADDRESS ON FILE |
| VIRGINIA STAUDT | ADDRESS ON FILE |
| VIRGINIA SUE HELMIG | ADDRESS ON FILE |
| VIRGINIA T BREGMAN | ADDRESS ON FILE |
| VIRGINIA TODD INDIVIDUALLY AND AS | INDEPENDENT EXECUTIX OF THE ESTATE OF WALTER TODD DEC'D 4033 WEST LAWTHER DALLAS TX 75214 |
| VIRGINIA TODD, INDV AND AS IND | ADDRESS ON FILE |
| VIRGINIA TREASURY DEPARTMENT | PO BOX 1879 RICHMOND VA 23218-1879 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA TREASURY DEPARTMENT | DIVISION OF UNCLAIMED PROPERTY 101 NORTH 14TH STREET RICHMOND VA 23219 |
| VIRGINIA V PRIVETTE | ADDRESS ON FILE |
| VIRGINIA VIOLA BARNES | ADDRESS ON FILE |
| VIRGINIA W PAYNE | ADDRESS ON FILE |
| VIRGINIA WATTS | ADDRESS ON FILE |
| VIRGINIA WATTS & JAMES LEE | ADDRESS ON FILE |
| VIRGINIA WINSHIP JORDAN | 102 POST OAK LAKE JACKSON TX 77566 |
| VIRGINIACARIE BOSSER | ADDRESS ON FILE |
| VIRGINIE HERIVEAUX-ROSE | ADDRESS ON FILE |
| VIRGINIO MEZA | ADDRESS ON FILE |
| VIRGINIO MEZA | ADDRESS ON FILE |
| VIRGLE L WHITTINGTON | ADDRESS ON FILE |
| VIRGLE WHITTINGTON | ADDRESS ON FILE |
| VIRINDER P GUPTA | ADDRESS ON FILE |
| VIRNIG, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VIRON INTERNATIONAL CORP | 3100 LUCIUS MCCELVEY DR TEMPE TX 76504 |
| VIRTUE LEGAL DEPARTMENT | VIRTUE LEGAL DEPARTMENT 101 MARIETTA STREET SUITE 1700 ATLANTA GA 30303 |
| VIRTUE, INC | 101 MARIETTA STREET SUITE 1700 ATLANTA GA 30303 |
| VIRTUS ALTERNATIVE INCOME SOLUTION FUND | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| VIRTUS ALTERNATIVE INFLATION SOLUTION | FUND BRIGADE CAPITAL, ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| VIRTUS ALTERNATIVE TOTAL SOLUTION FUND | BRIGADE CAPITAL ATTN: JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| VIRTUS MULTI SECTOR INTERMEDIATE BOND | FUND (FKA VIRTUS MULTI SECTOR FIXED INCOME FUND)(FKA PHOENIX MUTLI-SECTOR FIXED INCOME FUND);101 MUNSON ST GREENFIELD MA 01301 |
| VIRTUS MULTI-SECT SHRT TERM BND FD FKA | PHNX MULTI-SECT SHRT TERM BND FD BRIGADE CAPITAL 101 MUNSON STREET GREENFIELD MA 01301 |
| VIRTUS SENIOR FLOATING RATE FUND (FKA | PHOENIX SENIOR FLOATING RATE FUND) BRIGADE CAPITAL 101 MUNSON STREET GREENFIELD MA 01301 |
| VIRTUS TOTAL RETURN FUND | BRIGADE CAPITAL 101 MUNSON STREET GREENFIELD MA 01301 |
| VIRZIL DILWORTH | ADDRESS ON FILE |
| VISA USA, INC | 750 7TH AVE FL 26 NEW YORK NY 10019-6977 |
| VISA USA, INC | ARNOLD & PORTER LLP ROBERT C MASON 399 PARK AVE NEW YORK NY 10022 |
| VISA USA, INC | ARNOLD & PORTER LLP MARK R MERLEY 155 12TH STREET, NW WASHINGTON DC 20004 |
| VISA USA, INC | ARNOLD & PORTER LLP ROBERT J VIZAS THREE EMBARCADERO CENTER, 10TH FLOOR SAN FRANCISCO CA 94111 |
| VISCONTE, SALVATORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VISCUSO, PASQUALE C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VISE, CURTIS JR | PO BOX 336, HENDERSON TX 75652 |
| VISE, JAMES TERRY | RT 1 BOX 187B, BRIDGEPORT TX 76026 |
| VISE,BILL JR. | RT 7 BOX 271A, HENDERSON TX 75652 |
| VISH GHANEKAR | ADDRESS ON FILE |
| VISHAY MEASUREMENTS GROUP INC | PO BOX 27777 RALEIGH NC 27611 |
| VISHAY MICRO-MEASUREMENTS | PO BOX 841292 DALLAS TX 75284-1292 |
| VISHAY TRANSDUCERS LTD | 3 EDGEWATER DR NORWOOD MA 02062 |
| VISHAY TRANSDUCERS LTD | 25712 NETWORK PLACE CHICAGO IL 60673-1257 |
| VISHAY TRANSDUCERS LTD | 9210 ROCHESTER AVE RANCHO CUCAMONGA CA 91730 |
| VISHAY TRANSDUCERS LTD | 9210 ROCHESTER AVE RCH CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| VISHIN D BHAMBHANI | ADDRESS ON FILE |
| VISHIN KRIPALANI | ADDRESS ON FILE |
| VISHNU ENAL | ADDRESS ON FILE |
| VISHVANATH D CHITNIS | ADDRESS ON FILE |
| VISHWA RAO | ADDRESS ON FILE |
| VISHWA RAO | ADDRESS ON FILE |
| VISION AND HEALING MINISTRIES | ADDRESS ON FILE |
| VISIONE, DOMINIC | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VISIONMONITOR SOFTWARE LLC | 11451 KATY FREEWAY STE 510 HOUSTON TX 77079 |
| VISITING NURSE ASSOCIATION | ATTN: BETSY COX 1600 VICEROY DR STE#400 DALLAS TX 75235 |
| VISONE, PAT | 3 PINE CONE LANE HOWELL NJ 07731 |
| VISONE, PAT | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| VISSER, MARGARET | 30 COLLLEGE, APT 37 GRAND RAPIDS MI 49503 |
| VISSER, MARGARET | 30 COLLEGE AVE SE APT 37 GRAND RAPIDS MI 49503-4455 |
| VISTA COM | 9824 WHITHORN DR HOUSTON TX 77095-5001 |
| VISTA CORPORATION | PO BOX 1099 SALEM VA 24153-1099 |
| VISTA TRAINING INC | 721 CORNERSTONE CROSSING WATERFORD WI 53185 |
| VISUAL OPTICS INC | 23877 N COUNTY RD 3290 WYNNEWOOD OK 73098 |
| VISWA S KUMAR | ADDRESS ON FILE |
| VITA E KING | ADDRESS ON FILE |
| VITA FALCONE | ADDRESS ON FILE |
| VITA O'KANE | ADDRESS ON FILE |
| VITALE, ALFRED R. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VITALE, FARO P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VITALE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VITALE, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VITALE, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VITALSMARTS LC | 282 RIVER BEND LN STE 100 PROVO UT 84604 |
| VITALY BOYNOWSKY | ADDRESS ON FILE |
| VITEK, RICHARD A, PR OF THE | ESTATE OF ALBERT VITEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VITEZZLAV KORN | ADDRESS ON FILE |
| VITHAL L HAZARE | ADDRESS ON FILE |
| VITHAL VIRADIA | ADDRESS ON FILE |
| VITIELLO, FRANK L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VITIELLO, MICHAEL J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VITO A FRASCHILLA | ADDRESS ON FILE |
| VITO A RAINONE JR | ADDRESS ON FILE |
| VITO A REGGIO | ADDRESS ON FILE |
| VITO D DANIELLO | ADDRESS ON FILE |
| VITO DEFRANCESCO | ADDRESS ON FILE |
| VITO J SUGLIA | ADDRESS ON FILE |
| VITO L PUNZI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VITO P PIVORIUNAS | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO T LUCENTE | ADDRESS ON FILE |
| VITOL INC. | 2925 RICHMOND AVE STE 11 HOUSTON TX 77098-3138 |
| VITORINO, TOME | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VITRIA | DEPT CH 17024 PALATINE IL 60055-7024 |
| VITRIA TECHNOLOGY INC | 4300 BOHANNON DR STE 200 MENLO PARK CA 94025-1042 |
| VITRIA TECHNOLOGY INC | 945 STEWART DRIVE SUNNYVALE CA 94085 |
| VITRUE INC | 101 MARIETTA ST STE 1700 ATLANTA GA 30303 |
| VITT, MICHAEL | 16324 CANTRELL RD BONNER SPRINGS KS 66012 |
| VITTHAL PATEL | ADDRESS ON FILE |
| VIVA A KENDRICK | ADDRESS ON FILE |
| VIVA A KINDRICK | ADDRESS ON FILE |
| VIVEK D NAIK | ADDRESS ON FILE |
| VIVEK PONNADA | ADDRESS ON FILE |
| VIVEK PONNADA | ADDRESS ON FILE |
| VIVIAN A HANLON | ADDRESS ON FILE |
| VIVIAN A JERNIGAN | ADDRESS ON FILE |
| VIVIAN A JOHNSON | ADDRESS ON FILE |
| VIVIAN A PECORA | ADDRESS ON FILE |
| VIVIAN A PETRY | ADDRESS ON FILE |
| VIVIAN C FITCH | ADDRESS ON FILE |
| VIVIAN C FORZANO | ADDRESS ON FILE |
| VIVIAN C LI | ADDRESS ON FILE |
| VIVIAN C. RICHARDSON | ADDRESS ON FILE |
| VIVIAN D EDWARDS | ADDRESS ON FILE |
| VIVIAN D RICHARDSON | ADDRESS ON FILE |
| VIVIAN E LAWRENCE | ADDRESS ON FILE |
| VIVIAN E RANSOM | ADDRESS ON FILE |
| VIVIAN F WHERLEY | ADDRESS ON FILE |
| VIVIAN GIOVE | ADDRESS ON FILE |
| VIVIAN GOW | ADDRESS ON FILE |
| VIVIAN GOW AND GEORGE GOW | ADDRESS ON FILE |
| VIVIAN GRACE DURANT | ADDRESS ON FILE |
| VIVIAN GREGSTON | ADDRESS ON FILE |
| VIVIAN H KELLY | ADDRESS ON FILE |
| VIVIAN HICKEY | ADDRESS ON FILE |
| VIVIAN J BRITT | ADDRESS ON FILE |
| VIVIAN J DONDERO | ADDRESS ON FILE |
| VIVIAN J JORDAN | ADDRESS ON FILE |
| VIVIAN KEEL | ADDRESS ON FILE |
| VIVIAN L DIXON | ADDRESS ON FILE |
| VIVIAN M HALL | ADDRESS ON FILE |
| VIVIAN M RILEY | ADDRESS ON FILE |
| VIVIAN MADTHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN MCCLEAN | ADDRESS ON FILE |
| VIVIAN MITCHELL | ADDRESS ON FILE |
| VIVIAN PORTER | ADDRESS ON FILE |
| VIVIAN R AMICO | ADDRESS ON FILE |
| VIVIAN R WILSON | ADDRESS ON FILE |
| VIVIAN RICHARDSON ET AL | 1815 62ND ST BERKLEY CA 94703 |
| VIVIAN RILEY DEC'D C/O MELVIN A | ADDRESS ON FILE |
| VIVIAN ROSS | ADDRESS ON FILE |
| VIVIAN S SCOTT | ADDRESS ON FILE |
| VIVIAN STROMAN | ADDRESS ON FILE |
| VIVIAN STROMAN | ADDRESS ON FILE |
| VIVIAN STROMAN | ADDRESS ON FILE |
| VIVIAN SYLVIA MITCHELL | ADDRESS ON FILE |
| VIVIAN T WAGNON | ADDRESS ON FILE |
| VIVIAN TRIPALDI | ADDRESS ON FILE |
| VIVIAN V SIMON | ADDRESS ON FILE |
| VIVIAN VASQUEZ | ADDRESS ON FILE |
| VIVIAN W HEALY | ADDRESS ON FILE |
| VIVIAN W RILEY | ADDRESS ON FILE |
| VIVIAN W. RILEY | ADDRESS ON FILE |
| VIVIAN W. RILEY ACCT. #04-8897-3 | ADDRESS ON FILE |
| VIVIANNE M CASTRO | ADDRESS ON FILE |
| VIVIE W NEWSOME | ADDRESS ON FILE |
| VIVIEN M MARTIN | ADDRESS ON FILE |
| VIVIEN S DEVINNEY | ADDRESS ON FILE |
| VIZZINI, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VLADIMIR BATALIN | ADDRESS ON FILE |
| VLADIMIR CHERNI | ADDRESS ON FILE |
| VLADIMIR D TIHONOFF | ADDRESS ON FILE |
| VLADIMIR G CHERNI | ADDRESS ON FILE |
| VLADIMIR G CHERNI | ADDRESS ON FILE |
| VLADIMIR GORBENKO | ADDRESS ON FILE |
| VLADIMIR H HINTZE | ADDRESS ON FILE |
| VLADIMIR ITSKOVICH | ADDRESS ON FILE |
| VLADIMIR KHANIN | ADDRESS ON FILE |
| VLADIMIR MESICEK | ADDRESS ON FILE |
| VLADIMIR N ETLIN | ADDRESS ON FILE |
| VLADIMIR POPPER | ADDRESS ON FILE |
| VLADIMIR REINGEVLIRIS | ADDRESS ON FILE |
| VLADIMIR SEKERKA | ADDRESS ON FILE |
| VLADIMIR SHOR | ADDRESS ON FILE |
| VLADIMIR V MESICEK | ADDRESS ON FILE |
| VLADIMIR VYLKOV | ADDRESS ON FILE |
| VLADIMIR YAKIMETZ | ADDRESS ON FILE |
| VLADMIR TRBULIN | ADDRESS ON FILE |
| VLADO N MARAS | ADDRESS ON FILE |
| VMS | PO BOX 57007 NEWARK NJ 07101-5707 |
| VMWARE INC | DEPT CH 10806 PALATINE IL 60055-0806 |

| Claim Name | Address Information |
|------------|---------------------|
| VMWARE INC | 3145 PORTER DR PALO ALTO CA 94304 |
| VOCAL VISIONARIES | 1601 BRYAN ST DALLAS TX 75201 |
| VOCKROTH, EDWIN W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VOCUS INC | PO BOX 17482 BALTIMORE MD 21297-1482 |
| VODOPIA, ANDREW | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VODOPIA, LUKE | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VOEGELE, GERTRUDE FBO GUSTOF VOEGELE | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| VOELKER, BERNARD | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| VOEST-ALPINE MATERIALS HANDELING | GMHB & CO KG VORDERNBERGER STR 12 LEOBEN A-8700 AUSTRIA |
| VOGEL ALCOVE | PO BOX 150948 DALLAS TX 75315-0948 |
| VOGEL, FRED ARNOLD | 2170 CR 856 MCKINNEY TX 75071 |
| VOGEL, PATRICK | 4019 2ND AVE S BILLINGS MT 59101 |
| VOGEL, PATRICK | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| VOGEL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VOGEL, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VOGELSANG, WILLIAM IVEN | ADDRESS ON FILE |
| VOGT & PARTNER RECHTSANWALTE UND | NOTARE KOPPELSTRASSE 4/6 OLDENBURG 26135 GERMANY |
| VOGT POWER INTERNATIONAL INC | 13551 TRITON PARK BLVD LOUISVILLE KY 40223 |
| VOGT POWER INTERNATIONAL INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| VOGT VALVES | FLOWSERVE WORLD HEADQUARTERS 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| VOGT, AMBROSE J , JR, PR OF THE | ESTATE OF AMBROSE VOGT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VOGT, DIANNE T, PR OF THE | ESTATE OF ALEXANDER SOSNOWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VOGTMAN, DOUGLAS KEITH, PR OF THE | ESTATE OF ROBERT A KLEIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VOHLKEN, CORLYN | 216 E PLEASANTVIEW DR HURST TX 76054-3761 |
| VOHNOUTKA, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VOHNOUTKA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VOIT, DIANE D, PR OF THE | ESTATE OF JULIUS F DAMWEBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VOITH HYDRO INC | 760 E BERLIN RD YORK PA 17408 |
| VOITH PAPER FABRICS | 2100 N BALLARD RD APPLETON WI 54911 |
| VOITH PAPER FABRICS APPLETON INC | 8020 EXCELSIOR DR STE 200 MADISON WI 53717-1998 |
| VOITH TURBO INC | 25 WINSHIP RD YORK PA 17406-8419 |
| VOJTEK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VOLANDA MERRILL | ADDRESS ON FILE |
| VOLDEMAR KOPPEL | ADDRESS ON FILE |
| VOLHA RAMANOUSKAYA | ADDRESS ON FILE |
| VOLIAN ENTERPRISES INC | 122 KERR RD NEW KENSINGTON PA 15668 |
| VOLKMANN, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| VOLKS WAGEN GROUP OF AMERICA INC | 2200 FERDINAND PORSCHE DR. HERNDON VA 20171 |
| VOLKS WAGEN GROUP OF AMERICA INC,H.LANE | YOUNG,ELIZABETH ONEILL,ROBERT THACKSTON RON SPOONER,HAWKINS PARNELL THACKSTON & YOUNG LLP,4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| VOLKSWAGEN OF AMERICA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| VOLLIE WARRICK | ADDRESS ON FILE |
| VOLPINI, PHYLLIS T | 320 STOBE AVENUE STATEN ISLAND NY 10306 |
| VOLRAD K KOPPEL | ADDRESS ON FILE |
| VOLTA, ARMAND J , JR, PR OF THE | ESTATE OF MELVIN D ARNOLD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VOLTA, ARMAND J , JR, PR OF THE | ESTATE OF JOHN B CELLITTO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VOLUNTEER CENTER OF NORTH TEXAS | 2800 LIVE OAK ST DALLAS TX 75204 |
| VOLVO CARS OF NORTH AMERICA | 8835 RESEARCH DR IRVINE CA 92618-4236 |
| VOLVO CONSTRUCTION | EQUIPMENT AND SERVICES 3401 E PARK ROW DR ARLINGTON TX 76010 |
| VOLVO GROUP NORTH AMERICA LLC | 7900 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| VOLVO GROUP NORTH AMERICA LLC | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| VOLVO GROUP NORTH AMERICA LLC | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| VOLVO GROUP NORTH AMERICA LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| VOLVO GROUP NORTH AMERICA LLC | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS MO 63141 |
| VOLVO PENTA OF THE AMERICAS LLC | 7900 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| VOLVO RENTS 139 | 8401 NEW TRAILS DR STE 150 SPRING TX 77381-4083 |
| VOLVO TRUCKS NORTH AMERICA INC | PO BOX 26115 GREENSBORO NC 27402-6115 |
| VOLZ, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VON A EISINGER | ADDRESS ON FILE |
| VON DER HEYDT, KARL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VON GEHREN, DARYL K. | 4104 NE 94TH TERRACE KANSAS CITY MO 64156 |
| VON POEHLEIN | ADDRESS ON FILE |
| VON RESTORFF, DONALD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VON RESTORFF, JANICE F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VON WERNE, LOUIS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| VONCELL T ZERINGUE | ADDRESS ON FILE |
| VONDA K LONG | ADDRESS ON FILE |
| VONDA LOU WRIGHT | ADDRESS ON FILE |
| VONDELL ROGERS | ADDRESS ON FILE |
| VONDELL ROGERS | ADDRESS ON FILE |
| VONDERLIETH, HENRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VONE FOLEY | ADDRESS ON FILE |
| VONETA F HARPER | ADDRESS ON FILE |
| VONETA F HARPER | ADDRESS ON FILE |
| VONETA HARPER | ADDRESS ON FILE |
| VONETTA PERRY | ADDRESS ON FILE |
| VONN HALLIBURTON | ADDRESS ON FILE |
| VONN WARDEEN HALLIBURTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VONNA JEAN KIDWELL | P O BOX 444 LINDALE TX 75771 |
| VONNIE LUNDAY | ADDRESS ON FILE |
| VONTRICY SHONTE MCDANIEL | ADDRESS ON FILE |
| VOORMAN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VOPAK NORTH AMERICA INC. | 2000 WEST LOOP SOUTH, STE 2200 HOUSTON TX 77027 |
| VORNHOLT, HEIDI | 209 COMMONWEALTH CIR WAXAHACHIE TX 75165-5965 |
| VORNHOLT, HEIDI | 209 COMMONWEALTH CIR. DALLAS TX 75205-4158 |
| VORYES RODGERS | ADDRESS ON FILE |
| VOSCOPE | PO BOX 399 WYNNEWOOD OK 73098 |
| VOSE SOFTWARE BVBA | IEPENSTRAAT 98 OOST-VLAANDEREN GENT 00900 BELGIUM |
| VOSE SOFTWARE BVBA | FRANKLIN ROOSEVELTLAAN 348 GENT 9000 BELGIUM |
| VOSE, BOB M. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| VOSE, BOB M. | 5373 W. LAZY S STREET TUCSON AZ 85713 |
| VOSKAMP, LORENZ | 11707 GUBBELS ROAD P.O. BOX 135 THOMPSONS TX 77481 |
| VOSS TECHNOLOGIES | 4235 CENTERGATE SAN ANTONIO TX 78217 |
| VOSS TECHNOLOGIES INC | PO BOX 33238 SAN ANTONIO TX 78265-3238 |
| VOTKE, CHANES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| VOUDREN, HERBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VOUGHT, AUDREY, PR OF THE | ESTATE OF ROBERT VOUGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VOUGHT, TERRY L. DECEASED | 312 THIRD ST BROADWAY NC 27505 |
| VOUGHT, TERRY L. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| VOURDUBAKIS, THERESA, PR OF THE | ESTATE OF RICHARD A VOLPE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VOURLICE BAYSINGER | ADDRESS ON FILE |
| VOURLICE BAYSINGER | C/O CAROLYN SELLERS 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| VOVICI LLC | C/O VERINT SYSTEMS INC. 330 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| VOVICI LLC | 196 VAN BUREN ST. SUITE 400 HERNDON VA 20170 |
| VOVICI LLC | DEPT AT 952887 ATLANTA GA 31192-2887 |
| VOX GLOBAL | PO BOX 598 ST LOUIS MO 63188-0598 |
| VOX MOBILE | 6100 ROCKSIDE WOODS BLVD N STE 100 INDEPENDENCE OH 44131-2355 |
| VOX MOBILE LLC | PO BOX 932184 CLEVELAND OH 44193 |
| VOX TECHNOLOGIES | PO BOX 832626 RICHARDSON TX 75083-2626 |
| VOXAI SOLUTIONS | PO BOX 844754 DALLAS TX 75284-4754 |
| VOXAI SOLUTIONS INC | 635 FRITZ DR STE 220 COPPELL TX 75019 |
| VOXAI SOLUTIONS INC | 2412 CONROE CT FLOWER MOUND TX 75028 |
| VOXAI SOLUTIONS INC. | ATTN: SUNIL RUDRARJU 635 FRITZ DR. SUITE 220 COPPELL TX 75019 |
| VOYLES, FINIS | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| VOYLES, MARY | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| VOYTEN ELECTRIC & ELECTRONICS INC | 173 OLD ROUTE 8 PECAN HILL PO BOX 361 FRANKLIN PA 16323 |
| VOYTEN ELECTRIC & ELECTRONICS INC | PO BOX 361 FRANKLIN PA 16323 |
| VOYTKO, FORREST C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| VPI CORP FKA NATURAL PRODUCTS | 3123 SOUTH 9TH STREET SHEBOYGAN WI 53082-0451 |
| VR STEEL LLC | 592 HAYWARD AVE N OAKDALE MN 55128-5378 |
| VRABLIC, THOMAS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| VRAJ VILLA RESIDENCY LLC | 3716 LOWREY WAY PLANO TX 75025-1908 |
| VRLA, BRENDA LOUISE | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VRLA, BRENT L | 609 W ALEXANDER ENNIS TX 75119 |
| VRLA, MILTON FRANK, JR | 1701 LYNDALE DR ENNIS TX 75119-2329 |
| VSE ENTERPRISE, LLC | 28 PALM BLVD MISSOURI CITY TX 77459 |
| VSPFC WILCREST APTS LP | DBA PINNACLE M WILCREST 9520 WILCREST DR HOUSTON TX 77099 |
| VTM SERVICES | 7713 SAND ST. FORT WORTH TX 76118 |
| VTM SERVICES | 5620 NEWMAN DR STE A FORT WORTH TX 76180 |
| VUKADINOVICH, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| VULCAN INC | PO BOX 1850 FOLEY AL 36536-1850 |
| VULCAN INC DBA VULCAN UTILITY | SIGNS 901 VULCAN ST FOLEY AL 36536 |
| VULIUS A THOMPSON | ADDRESS ON FILE |
| VUTHICHAI VICHAINARONG | ADDRESS ON FILE |
| VV TWO LP | DBA LINCOLN VAIL VILLAGE PO BOX 1085 ARVADA CO 80001 |
| VVIT:VIRTUS MULTI SECTOR FIXED INCOME | SERIES (F/K/A PHONEIX EDGE SERIES FUND:PHOENIX MULTI SECTOR FIXED INCOME SERIES);100 PEARL ST,8TH FL HARTFORD CT 06103 |
| VVIT:VIRTUS STARTEGIC ALLOCATION SERIES | ( F/K/A PHOENIX EDGE SERIES FUND:PHOENIX STRATEGIC ALLOCATION SERIES) 101 MUNSON ST GREENFIELD MA 01301 |
| VWR INTERNATIONAL | 1050 SATELLITE BLVD SUWANEE GA 30174 |
| VWR INTERNATIONAL | 800 EAST FABYAN PARKWAY BATAVIA IL 60510 |
| VWR INTERNATIONAL INC | PO BOX 676125 DALLAS TX 75267-6125 |
| VWR INTERNATIONAL INC | 3745 BAYSHORE BOULEVARD SUITE D BRISBANE CA 94005 |
| VWR INTERNATIONAL LLC | 100 MATSONFORD RD STE 200 RADNOR PA 19087 |
| VWR INTERNATIONAL LLC | PO BOX 640169 PITTSBURGH PA 15264-0169 |
| VWR SCIENTIFIC INC | 1050 SATELLITE BLVD SUWANEE GA 30174 |
| VXI GLOBAL SOLUTIONS INC | 220 WEST 1 ST STREET 3RDFLOOR ATTN: FINANCE DEPT A/R LOS ANGELES CA 90012 |
| VXI GLOBAL SOLUTIONS INC | 220 W 1ST ST # 300 LOS ANGELES CA 90012 |
| VXI GLOBAL SOLUTIONS INC | 220 W 1ST ST #300 LOS ANGELES CA 90012-4105 |
| VXI GLOBAL SOLUTIONS, INC. | 3350 WILSHIRE BOULEVARD SUITE 300 LOS ANGELS CA 90010 |
| VY LAM | ADDRESS ON FILE |
| VYACHESLAV VAINSHTOK | ADDRESS ON FILE |
| VYDA PORTER | ADDRESS ON FILE |
| VYSTA ADAMS | ADDRESS ON FILE |
| VYTAS PETER GREBLIUNAS | ADDRESS ON FILE |
| VYTAUTAS ALKSNINIS | ADDRESS ON FILE |
| VYTAUTAS JONAS MICKUS | ADDRESS ON FILE |
| VYTAUTAS M ONIUNAS | ADDRESS ON FILE |
| VYTAUTAS ONIUNAS | ADDRESS ON FILE |
| VYTAUTAS S VERSELIS | ADDRESS ON FILE |
| W A BIRDSALL & CO | GOLDEN, ROTHSCHILD, SPAGNOLA, LUNDELL, LEVITT & BOYLAN, P.C. 1011 ROUTE 22 WEST SUITE 300, PO BOX 6881 BRIDGEWATER NJ 08807 |
| W A RETZLAFF | ADDRESS ON FILE |
| W A WATSON JR | ADDRESS ON FILE |
| W AUSTIN HOTEL | 200 LAVACA ST AUSTIN TX 78701 |
| W B GAMBLE | ADDRESS ON FILE |
| W B H SERVICES | 5425 MILAM ROAD MESQUITE TX 75181 |
| W B VISER TRUSTEE | ADDRESS ON FILE |
| W BAKER | ADDRESS ON FILE |
| W BARNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| W BECKER | ADDRESS ON FILE |
| W BOULDIN | ADDRESS ON FILE |
| W C ENGLISH | ADDRESS ON FILE |
| W C FRITCHER | ADDRESS ON FILE |
| W C GEORGE AND GLORIA GEORGE | ADDRESS ON FILE |
| W C SUPPLY CO INC | 329 SOUTH BONNER AVE TYLER TX 75702 |
| W C SUPPLY CO INC | FRONT AT BONNER BOX 1357 TYLER TX 75710 |
| W C WYATT | ADDRESS ON FILE |
| W C WYATT ESTATE | ADDRESS ON FILE |
| W CHARLES MCVEA | ADDRESS ON FILE |
| W CLAXTON | ADDRESS ON FILE |
| W CLIFTON | ADDRESS ON FILE |
| W CONNER | ADDRESS ON FILE |
| W COOPER | ADDRESS ON FILE |
| W CUNNINGHAM | ADDRESS ON FILE |
| W CURTIS | ADDRESS ON FILE |
| W D HARRIS | ADDRESS ON FILE |
| W D HARRIS | ADDRESS ON FILE |
| W D LANGEHENNIG | ADDRESS ON FILE |
| W D WALLER | ADDRESS ON FILE |
| W DANIEL | ADDRESS ON FILE |
| W DAVENPORT | ADDRESS ON FILE |
| W DAVID & CATHY DAUGHERTY | ADDRESS ON FILE |
| W DAVID AUGUSTINE | ADDRESS ON FILE |
| W DAVID WADLAND | ADDRESS ON FILE |
| W DAWSON | ADDRESS ON FILE |
| W DOLSON | ADDRESS ON FILE |
| W DOUGLAS LAVERS | ADDRESS ON FILE |
| W DOUGLAS PARKHURST | ADDRESS ON FILE |
| W DYER | ADDRESS ON FILE |
| W E MORGAN | ADDRESS ON FILE |
| W E PATE | ADDRESS ON FILE |
| W EARL SAVILLE | ADDRESS ON FILE |
| W EDENS | ADDRESS ON FILE |
| W EMIL RASCHDORF | ADDRESS ON FILE |
| W EMIL RASCHDORF | ADDRESS ON FILE |
| W F EDWARDS | ADDRESS ON FILE |
| W F PARKER | ADDRESS ON FILE |
| W F SCHRADER | ADDRESS ON FILE |
| W FILLIP | ADDRESS ON FILE |
| W FLETCHER | ADDRESS ON FILE |
| W FORD | ADDRESS ON FILE |
| W GANDY | ADDRESS ON FILE |
| W GARRETT | ADDRESS ON FILE |
| W GOOD | ADDRESS ON FILE |
| W H (KELLY) CARTER | ADDRESS ON FILE |
| W H BOWEN JR | ADDRESS ON FILE |
| W H CARTER & BILLY CARTER | ADDRESS ON FILE |
| W H LILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| W HALLE BECKWITH | ADDRESS ON FILE |
| W HANKINS | ADDRESS ON FILE |
| W HANSON | ADDRESS ON FILE |
| W HARRIS | ADDRESS ON FILE |
| W HARRISON | ADDRESS ON FILE |
| W HENSLEE | ADDRESS ON FILE |
| W HORTENSIUS | ADDRESS ON FILE |
| W HUDGINS | ADDRESS ON FILE |
| W IRBY | ADDRESS ON FILE |
| W IRBY | ADDRESS ON FILE |
| W J MORCH | ADDRESS ON FILE |
| W J SMITH | ADDRESS ON FILE |
| W J SMITH | ADDRESS ON FILE |
| W JEFF HAMMONDS | ADDRESS ON FILE |
| W JEFF NICHOLS | ADDRESS ON FILE |
| W JONES | ADDRESS ON FILE |
| W K FISHER | ADDRESS ON FILE |
| W KELLY QUINN | ADDRESS ON FILE |
| W L DORSEY | ADDRESS ON FILE |
| W L GEST | ADDRESS ON FILE |
| W L KING | ADDRESS ON FILE |
| W L SKAGGS | ADDRESS ON FILE |
| W LAFRENTZ | ADDRESS ON FILE |
| W LEO WALKER | ADDRESS ON FILE |
| W M GOSS & LILLIE GOSS | ADDRESS ON FILE |
| W M GOSS & LILLIE GOSS | ADDRESS ON FILE |
| W M SHELTON | ADDRESS ON FILE |
| W M STEWART | ADDRESS ON FILE |
| W M STEWART | ADDRESS ON FILE |
| W M WATSON JR | ADDRESS ON FILE |
| W MCALPIN | ADDRESS ON FILE |
| W MCEUEN | ADDRESS ON FILE |
| W MCMILLAN | ADDRESS ON FILE |
| W MILLER | ADDRESS ON FILE |
| W MONTGOMERY | ADDRESS ON FILE |
| W N LEWIS | ADDRESS ON FILE |
| W NABORS | ADDRESS ON FILE |
| W NAISMYTH | ADDRESS ON FILE |
| W NICHOLSON | ADDRESS ON FILE |
| W NOPPER | ADDRESS ON FILE |
| W NORTHINGTON | ADDRESS ON FILE |
| W O MCWHORTER | ADDRESS ON FILE |
| W ODESSA SDI 6115 LP | BRYAN BRATCHER 7725 W UNIVERSITY BLVD ODESSA TX 79764 |
| W P KOCHER | ADDRESS ON FILE |
| W P STARKS | ADDRESS ON FILE |
| W PAYNE | ADDRESS ON FILE |
| W PHILLIPS | ADDRESS ON FILE |
| W PLANT | ADDRESS ON FILE |
| W PROSKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| W R CONN | ADDRESS ON FILE |
| W R DITTO | ADDRESS ON FILE |
| W R HEWITT | ADDRESS ON FILE |
| W R PANNELL | ADDRESS ON FILE |
| W R WARD JR AND JOHN B JONES | ADDRESS ON FILE |
| W R. WHITE | ADDRESS ON FILE |
| W RAY | ADDRESS ON FILE |
| W RICHARD DARETANY | ADDRESS ON FILE |
| W ROBISON | ADDRESS ON FILE |
| W ROSS COX | ADDRESS ON FILE |
| W RUDDICK | ADDRESS ON FILE |
| W S DARLEY & CO | 325 SPRING LAKE DRIVE ITASCA IL 60143 |
| W SHELTON | ADDRESS ON FILE |
| W SPRINKLE | ADDRESS ON FILE |
| W STEGALL | ADDRESS ON FILE |
| W T BYLER CO | 15203 LILLJA ROAD HOUSTON TX 77060-5299 |
| W T GREEN | ADDRESS ON FILE |
| W TIPTON | ADDRESS ON FILE |
| W TURNEY MULLINAX | ADDRESS ON FILE |
| W W CANNON COMPANY INC | PO BOX 540006 DALLAS TX 75354 |
| W W CANNON INC | 2635 BRENNER DR. DALLAS TX 75220 |
| W W CANNON INC | PO BOX 540006 DALLAS TX 75354 |
| W W GRAINGER | 7950 RESEARCH BLVD #101 AUSTIN TX 78758 |
| W W GRAINGER | 6006 E BEN WHITE BLVD AUSTIN TX 78758-7649 |
| W W GRAINGER INC | 100 GRAINGER PARKWAY LAKE FOREST IL 60045 |
| W W GRAINGER INC | 1657 SHERMER RD NORTHBROOK IL 60062-5315 |
| W W GRAINGER INC | 8321 JOHN W CARPENTER FWY DALLAS TX 75201 |
| W W GRAINGER INC | 8321 JOHN W CARPENTER FWY DALLAS TX 75247-4724 |
| W W LEWIS | ADDRESS ON FILE |
| W W STEWARD JR ESTATE | ADDRESS ON FILE |
| W WALKER | ADDRESS ON FILE |
| W WATSON | ADDRESS ON FILE |
| W WATSON | ADDRESS ON FILE |
| W WEIDLER | ADDRESS ON FILE |
| W WEISBRUCH | ADDRESS ON FILE |
| W WESTLAKE | ADDRESS ON FILE |
| W WHITEHEAD | ADDRESS ON FILE |
| W WILLIAM LOGVIN | ADDRESS ON FILE |
| W WILLIAMS | ADDRESS ON FILE |
| W YATES | ADDRESS ON FILE |
| W&W FIBERGLASS TANK CO | 8840 COUNTY RD 10 PAMPA TX 79065 |
| W&W WHOLESALER INC | DBA KIDS CLUB 2323 AVENIDA COSTA ESTE STE 500 SAN DIEGO CA 92154-6245 |
| W-S INDUSTRIAL SERVICES INC | PO BOX 461085 PAPILLION NE 68046-1085 |
| W-S INDUSTRIAL SERVICES INC | 378 N HWY 77 ROCKDALE TX 76567 |
| W-S SPECIALTY SERVICES LLC | PO BOX 461085 PAPILLION NE 68046-1085 |
| W. EMIL RASCHDORF | ADDRESS ON FILE |
| W. H. BOWEN | ADDRESS ON FILE |
| W. J. BARNEY & CT INS. GUARANTEE ASSOC. | MONTSTREAM & MAY, LLP JOSEPH PASSARETTI, ESQ. POBOX 1087, 655 WINDING BROOK DRIVE GLASTONBURY CT 06033-6087 |

| Claim Name | Address Information |
| --- | --- |
| W. J. BARNEY AND CONNECTICUT | INSURANCE GUARANTEE ASSOCIATION GUARANTY FUND MGMT SERVICES ONE BOWDOIN SQUARE BOSTON MA 02114 |
| W. N. & CHARLINE RIEGER | ADDRESS ON FILE |
| W. STEWART | ADDRESS ON FILE |
| W.H. SALISBURY & CO. | 7520 N LONG AVE SKOKIE IL 60077-3226 |
| W.R. GRACE | ADDRESS ON FILE |
| W.R. GRACE & CO. | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| W.S. AULTMAN | ADDRESS ON FILE |
| W.S. RED HANCOCK, INC. | PO BOX 207 BENTONIA MS 39040 |
| W.S. WALKER & COMPANY | 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | 300 WEST VICKERY BOULEVARD FORT WORTH TX 76104-1201 |
| W.W. GRANGER, INC. | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| W.W. GRANGER, INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WAAGE, MAX | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WABASH PLASTICS INC | 1300 BURCH DR EVANSVILLE IN 47725 |
| WABCO HOLDINGS INC | 2770 RESEARCH DRIVE ROCHESTER HILLS MI 48309 |
| WABTEC CORPORATION | PO BOX 67 WILMERDING PA 15148 |
| WABTEC CORPORATION | 513 NORTHWEST WINTERCREST BURLESON TX 76028 |
| WABTEC GLOBAL SERVICES | 2665 RELIABLE PKWY CHICAGO IL 60686 |
| WABTEC GLOBAL SERVICES | 4800 DERAMUS KANSAS CITY MO 64120 |
| WACHTELL LIPTON ROSEN & KATZ | AUSTIN WITT 51 W. 52ND STREET NEW YORK NY 10019 |
| WACHTELL LIPTON ROSEN & KATZ | RICKY MASON 51 W. 52ND STREET NEW YORK NY 10019 |
| WACHTELL LIPTON ROSEN & KATZ | 51 W. 52ND STREET NEW YORK NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | (COUNS TO KOHLBERG KRAVIS ROBERTS ET AL) ATN: R.MASON; J.LYNCH & E. KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOHN F LYNCH & ANGELA HERRING 51 W 52ND STREET NEW YORK NY 10019 |
| WACHTER, ANDREW J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WACKER, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WACLAW BIELAWSKI | ADDRESS ON FILE |
| WACLAW DLUZNIEWSKI | ADDRESS ON FILE |
| WACO AUTO GLASS CENTER INC | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO BAPTIST ACADEMY INC | 6125 BOSQUE BLVD WACO TX 76716 |
| WACO CARBONIC CO INC | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC CO LEASING | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC COMPANY INC | 431 LASALLE AVE WACO TX 76706 |
| WACO FOUNDATION | COMMUNITY BANK & TRUST TRUST DEPARTMENT PO BOX 2303 WACO TX 76703-2303 |
| WACO ISD | 501 FRANKLIN AVENUE PO BOX 27 WACO TX 76703 |
| WACO JUNIORS VOLLEYBALL CLUB | 818 COUNTRY LN MCGREGOR TX 76657 |
| WACO TRIBUNE HERALD | 900 FRANKLIN PO BOX 2588 WACO TX 76702-3487 |
| WACO TRIBUNE-HERALD | PO BOX 2588 WACO TX 76702-2588 |
| WACO, CITY | 300 AUSTIN AVE WACO TX 76702 |
| WADE A DAVIS | ADDRESS ON FILE |
| WADE A LEWIS | ADDRESS ON FILE |
| WADE ANDERSON | ADDRESS ON FILE |
| WADE BAKER | ADDRESS ON FILE |
| WADE C BEADLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WADE D BRASHER | ADDRESS ON FILE |
| WADE ELDEN HOLASEK | ADDRESS ON FILE |
| WADE F MILLER | ADDRESS ON FILE |
| WADE FRAZIER | ADDRESS ON FILE |
| WADE FREEMAN | ADDRESS ON FILE |
| WADE GIST | ADDRESS ON FILE |
| WADE GLOVER | ADDRESS ON FILE |
| WADE H RIGGSBEE | ADDRESS ON FILE |
| WADE HAMTON ANDERSON | ADDRESS ON FILE |
| WADE HENRY JACOBS | ADDRESS ON FILE |
| WADE I MELTON | ADDRESS ON FILE |
| WADE I MELTON | ADDRESS ON FILE |
| WADE J HUNTSMAN | ADDRESS ON FILE |
| WADE L BROWN | ADDRESS ON FILE |
| WADE L GUSTAFSON | ADDRESS ON FILE |
| WADE MCMURRAY | ADDRESS ON FILE |
| WADE MELTON | ADDRESS ON FILE |
| WADE NEYLAND | ADDRESS ON FILE |
| WADE PARKER | ADDRESS ON FILE |
| WADE S MUNCY | ADDRESS ON FILE |
| WADE SHANNON TAYLOR | ADDRESS ON FILE |
| WADE SMITH JR | ADDRESS ON FILE |
| WADE'S MINERAL WELLS PROPANE | ADDRESS ON FILE |
| WADE, ANN | 1239B NORTH MAIN ST ROXBORO NC 27573 |
| WADE, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WADE, DONNA | 107 JACK HAMBRICK RD ROXBORO NC 27574 |
| WADE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WADE, JOHN P, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WADE, JOHNNY MACK | 5153 BEULAH LN. KERNERSVILLE NC 27284 |
| WADE, JOHNNY MACK | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WADE, WILLIAM | 107 JACK HAMBRICK RD ROXBORO NC 27574 |
| WADE, WILLIAM | 8661 FM 343E RUSK TX 75785 |
| WADELL THOMPSON | ADDRESS ON FILE |
| WADHAMS, JOHN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WADIE S GIRGIS | ADDRESS ON FILE |
| WADSWORTH, BOBBY | ROUTE 4 BOX 3528 6397 CO RD 3137 SAN AUGUSTINE TX 75972 |
| WADSWORTH, BOBBY | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |
| WADSWORTH, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WAEL NAWAR | ADDRESS ON FILE |
| WAEL NAWAR | ADDRESS ON FILE |
| WAFER, DAVID TODD | ADDRESS ON FILE |
| WAFIC A SAFA | ADDRESS ON FILE |
| WAGES, CARLA | 1410 RANKIN ST ASHDOWN AR 71822-3806 |
| WAGEWORKS INC | PO BOX 45772 SAN FRANCISCO CA 94145-0772 |
| WAGEWORKS, INC. | 1100 PARK PLACE, 4TH FLOOR SAN MATEO CA 94403 |

| Claim Name | Address Information |
| --- | --- |
| WAGGONER PLASTICS INC | 525 113TH ST ARLINGTON TX 76011-5403 |
| WAGGONER, DWIGHT LYNN | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WAGGONER, DWIGHT LYNN | 1920 OAKLAWN LA MARQUE TX 77568 |
| WAGGONER, REBA HAZELWOOD | MOSS & COX JOE D. MOSS 518 N. MAIN STREET BONHAM TX 75418 |
| WAGGONER, REBA HAZELWOOD | 1091 CR 316 ASPERMONT TX 79502 |
| WAGNER JR, JACK | 1530 DODGE ROAD EAST AMHERST NY 14051 |
| WAGNER LAW FIRM, P.L.L. | JAY D. WAGNER P.O. BOX 576 GALION OH 44833 |
| WAGNER, ARTHUR D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WAGNER, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WAGNER, CRAIG G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WAGNER, DENISE HUFNAGEL | 7569 FAIRVIEW DRIVE LOCKPORT NY 14094 |
| WAGNER, DONNA | 1 LENKER AVE SELINSGROVE PA 17870-9389 |
| WAGNER, HENRY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WAGNER, JAN | 4968 GARDEN GROVE RD. GRAND PRAIRIE TX 75052 |
| WAGNER, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WAGNER, JOHN J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WAGNER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WAGNER, MARK P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WAGNER, MICHAEL E, PR OF THE | ESTATE OF WALTER C WAGNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WAGNER, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WAGNER, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WAGNER, SUSAN | P.O. BOX 545 VANDERBILT TX 77991 |
| WAGNER, SUZANNE E, PR OF THE | ESTATE OF ALBERT W SNYDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WAGNER, THOMAS | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WAGNER, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WAGNER, WAYLAND G | ADDRESS ON FILE |
| WAGONER, CHARLES MICHAEL | 250 LYLES ST. APT. 26-A ELKIN NC 28621 |
| WAGONER, CHARLES MICHAEL | LISA WAGONER 250 LYLES ST APT 26A CHARLOTTE NC 28621 |
| WAHLBERG, JOHN J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WAHLCO INC | 2722 SOUTH FAIRVIEW STREET SANTA ANA CA 92704 |
| WAHLCO METROFLEX | 29 LEXINGTON STREET LEWISTON ME 04240 |
| WAHLCOMETROFLEX INC | PO BOX 71517 CHICAGO IL 60694-1517 |
| WAHRHEIT, CHARLES P | 159 ARDITO AVE KINGS PARK NY 11754-3644 |
| WAI C LIU | ADDRESS ON FILE |
| WAI CHUNG LEE | ADDRESS ON FILE |
| WAI HAR DOROTHY CHAN | ADDRESS ON FILE |
| WAI K KWONG | ADDRESS ON FILE |
| WAI KEUNG FUNG | ADDRESS ON FILE |
| WAI MING CHAN | ADDRESS ON FILE |
| WAI SHING LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WAI YEE | ADDRESS ON FILE |
| WAID, JERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WAIDE GLYNN BLACKWELL | ADDRESS ON FILE |
| WAIMAN DONG | ADDRESS ON FILE |
| WAINWRIGHT, DAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WAITS KEMP, ARETHA | 2880 DONNELL DR UNIT 3501 ROUND ROCK TX 78664-2355 |
| WAITS, GWENDOLYN | 500 GRAND AVENUE PARKWAY APT. 506 PFLUGERVILLE TX 78660 |
| WAITS, III, NELSON | 500 GRAND AVE PKWY #2206 PFLUGERVILLE TX 78660 |
| WAITS, JR., NELSON | 500 GRAND AVENUE PKWY APT 2206 PFLUGERVILLE TX 78660 |
| WAITS, KAREN SUE | 2233 LOVEDALE LANE UNIT D. RESTON VA 20191 |
| WAKE, MORTON JOHN, JR | 6301 NE 87TH AVE VANCOUVER WA 98662 |
| WAKEFIELD ASSOCIATES | 5829 W. SAM HOUSTON PKWY. N SUITE 108 HOUSTON TX 77041 |
| WAKEFIELD ASSOCIATES | 6814 BOURGEOIS RD HOUSTON TX 77066-3107 |
| WALBECK, JOEL | 6173 ROUTE 403 HWY SOUTH PO BOX 191 DILLTOWN PA 15929 |
| WALBECK, SUSAN | 6173 ROUTE 403 HWY SOUTH PO BOX 191 DILLTOWN PA 15929 |
| WALBRIGHT, CAROLYN D. RIEGGER | 53 OLD ORCHARD ROAD METROPOLIS IL 62960 |
| WALBRIGHT, JAMES A. | 53 OLD ORCHARD ROAD METROPOLIS IL 62960 |
| WALCZAK, JAMES B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALD, DEWITT J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALD, RICHARD P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALDE E MCGEAN | ADDRESS ON FILE |
| WALDEMAR KULIKOWSKI | ADDRESS ON FILE |
| WALDEMAR MAX NEFIODOW | ADDRESS ON FILE |
| WALDEMAR NEFIODOW | ADDRESS ON FILE |
| WALDEN, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALDEN, TROY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALDEN, WILLIAM WINSTON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WALDER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALDHOLM, CARLA L | 1640 PINE AVENUE PROCTOR MN 55810 |
| WALDIE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALDMAN, HOWARD G | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WALDMAN, JANET | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WALDMANN, PATRICIA A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALDON H ORR ESTATE | ADDRESS ON FILE |
| WALDON H ORR ESTATE | C/O WELLS FARGO BANK NA OIL GAS & MINERALS ADMIN PO BOX 41779 AUSTIN TX 78704 |
| WALDON H ORR ESTATE | ADDRESS ON FILE |
| WALDORF CORPORATION | 1 CENTENNIAL AVENUE PISCATAWAY NJ 08855 |
| WALDRAFF, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALDREP, JOE | 3068 CURTIS ORMAN RD. WEST POINT MS 39773 |
| WALDREP, RICHARD GARY | PO BOX 540247 GRAND PRAIRIE TX 75054-0247 |
| WALDRIP, RANDY PERRY | 313 WEST LOVERS LANE PO BOX 274 BELLS TX 75414 |
| WALDRON, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| WALDRON, CARL | 3800 MIAMI FL 33131 |
| WALDRON, DANA | 59 TIMBER TRAIL DR GREENSBURG PA 15601 |
| WALDRON, EMMA | 59 TIMBER TRAIL DR GREENSBURG PA 15601 |
| WALDRON, PETER A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WALDRON, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALDRON, ROCCIE | 59 TIMBER TRAIL DR GREENSBURG PA 15601 |
| WALDROP, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALDROP, DOYCE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WALDROP, DOYCE | P.O. BOX 1676 DICKINSON TX 77539 |
| WALDROP, F.C. ETUX | 147 CR 113 CARTHAGE TX 75633 |
| WALDROP, HOWARD, II | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| WALDROP, JAMES R. | 121 ROBERTS BLVD. SATSUMA FL 32189 |
| WALDRUP, CURTIS | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALDRUP, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALEED BRANTLEY | ADDRESS ON FILE |
| WALEED BRANTLEY | ADDRESS ON FILE |
| WALEGA, JOHN L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALEN M TEEMS | ADDRESS ON FILE |
| WALES, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALES, JIM | 26838 CR 313 BUENA VISTA CO 81211 |
| WALES, JIM A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WALFRED ERICKSON | ADDRESS ON FILE |
| WALGREEN CO | PO BOX 90484 CHICAGO IL 60696 |
| WALI ALAM | ADDRESS ON FILE |
| WALIA, BARJINDER S | 20 WINDING WOOD DR APT #6A SAYREVILLE NJ 08872 |
| WALID A FARAJ | ADDRESS ON FILE |
| WALID H NAHOULI | ADDRESS ON FILE |
| WALIUL Y HAFIZ | ADDRESS ON FILE |
| WALK WITH PRIDE SHOE PROGRAM | C/O FORT BEND COUNTY SOCIAL SVCS 4520 READING RD STE A-900 ROSENBERG TX 77471 |
| WALKER APARTMENT SERVICES LLC | 4949 WESTGROVE DRIVE STE 200 DALLAS TX 75248 |
| WALKER APARTMENTS SERVICES LLC | 16051 ADDISON RD STE 201 ADDISON TX 75001 |
| WALKER B JONES | ADDRESS ON FILE |
| WALKER COUNTY TAX OFFICE | 1301 SAM HOUSTON AVE., STE 100 HUNTSVILLE TX 77340-4500 |
| WALKER DAVID GLENN JR | ADDRESS ON FILE |
| WALKER F NOLAN | ADDRESS ON FILE |
| WALKER SEWELL LLP | 16000 DALLAS PKWY STE 800 DALLAS TX 75248 |
| WALKER SEWELL LLP | 1600 DALLAS PKWY STE 800 DALLAS TX 75248-6620 |
| WALKER SEWELL LLP | 16000 DALLAS PKWY STE 800 DALLAS TX 75248-6620 |
| WALKER, ALVANUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKER, ARNOLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| WALKER, BENJAMIN A., JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| WALKER, BRUCE S. | 7377 BRUCE TERR HOBE SOUND FL 33455 |
| WALKER, BRUCE S. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WALKER, CHARLES E | 1581 ESTERBROOK LN SEBASTIAN FL 32958 |
| WALKER, CRAIG S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALKER, CURTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKER, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKER, E. | 1249 WELLESLEY AVE STEUBENVILLE OH 43952-1657 |
| WALKER, ELWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKER, EUGENE J., JR. | 1249 WELLESLEY AVE STEUBENVILLE OH 43952-1657 |
| WALKER, FRANCIS LEE | PO BOX 31 AKRON AL 35441 |
| WALKER, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALKER, GIFFORD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKER, GLORIA L | 126 GESSNER HOUSTON TX 77024 |
| WALKER, HAROLD G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALKER, HARRY LEE, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WALKER, HERBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALKER, HOLMES T | 714 WEST MAGNOLIA BAKER LA 70714 |
| WALKER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKER, JO ELLEN | 507 S CENTRAL PETROLIA TX 76377 |
| WALKER, JOE G | 155 CR 939 TEAGUE TX 75860 |
| WALKER, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKER, KEELING & CARROLL | RONALD WALKER PO BOX 108 VICTORIA TX 77902-0108 |
| WALKER, KELLY | 2012 SANCERRE LN CARROLLTON TX 75007-2211 |
| WALKER, KENNETH J | ADDRESS ON FILE |
| WALKER, KENNETH RAY SR. | 17 ELM STREET NATCHEZ MS 39120 |
| WALKER, LESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKER, LINDA | 1118 TENSLEY STREET GARLAND TX 75040 |
| WALKER, MARSHA | 4311 HICKORY GROVE DRIVE HOUSTON TX 77084 |
| WALKER, RICHARD W | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALKER, RICK | 786 S SHORE TRL CENTRAL CITY PA 15926 |
| WALKER, ROGER D | ADDRESS ON FILE |
| WALKER, STEPHANIE KOHUT | 1581 ESTER BROOK LN SEBASTIAN FL 32958 |
| WALKER, THOMAS | 1005 NIXSON DR. LONGVIEW TX 75602 |
| WALKER, TIMOTHY J. | 880 4TH STREET WHITEHALL PA 18052 |
| WALKER, WALLACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKER, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| WALKER, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKOWIAK, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALKOWIAK, PETER | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WALKOWIAK, PETER | 1212 CANDLEWOOD DR LEAGUE CITY TX 77573 |
| WALL ISD | 8065 LOOP 570 WALL TX 76957 |
| WALL STREET JOURNAL | CORPORATE SUBSCRIPTION PROGRAM 84 2ND AVE CHICOPEE MA 01020 |
| WALL STREET JOURNAL | CORPORATE PARTNERSHIP PROGRAM 102 1ST AVE CHICOPEE MA 01020 |
| WALL STREET JOURNAL | 84 2ND AVE CHICOPEE MA 01020 |
| WALL, BOB | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALL, ERNEST KEITH | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALL, IVA | 1804 ELMWOOD DR TROUP TX 75789-1503 |
| WALL, JEFFREY M. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| WALL, JOSEPH F. | C/O PAUL, REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| WALL, JOSEPH S. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| WALL, JUDIE E. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| WALL, KELLY J. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| WALL, OLIVIA L. | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| WALL, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALL, VICKIE | C/O PAUL REICH & MYERS, P.C. 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| WALLACE  HAGER | ADDRESS ON FILE |
| WALLACE & GRAHAM, P.A. | ATTN: BILL GRAHAM 525 NORTH MAIN ST. SALISBURY NC 28144-4303 |
| WALLACE A CRESPO | ADDRESS ON FILE |
| WALLACE AND LOIS DEREUISSEAUX | ADDRESS ON FILE |
| WALLACE B HAWKINS | ADDRESS ON FILE |
| WALLACE BARTEK | ADDRESS ON FILE |
| WALLACE BIERHALTER | ADDRESS ON FILE |
| WALLACE CASE | ADDRESS ON FILE |
| WALLACE CASE | ADDRESS ON FILE |
| WALLACE CHAMBERLAIN | ADDRESS ON FILE |
| WALLACE CROVER | ADDRESS ON FILE |
| WALLACE DASH | ADDRESS ON FILE |
| WALLACE DASH | ADDRESS ON FILE |
| WALLACE DEREUISSEAUX & LOIS DEREUISSEAUX | ADDRESS ON FILE |
| WALLACE EUGENE COULTER | ADDRESS ON FILE |
| WALLACE F ADAMS | ADDRESS ON FILE |
| WALLACE G DUNDAS | ADDRESS ON FILE |
| WALLACE H ROBERTS | ADDRESS ON FILE |
| WALLACE H SCHOPPAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALLACE H SIVULA | ADDRESS ON FILE |
| WALLACE H WALTERS | ADDRESS ON FILE |
| WALLACE HIGH | ADDRESS ON FILE |
| WALLACE INDUSTRIES INC | 230 N CAROLINA 49 CONCORD NC 28025 |
| WALLACE J BECKMAN | ADDRESS ON FILE |
| WALLACE JAUNE WILSON | ADDRESS ON FILE |
| WALLACE L JOHNSON | ADDRESS ON FILE |
| WALLACE LOWE | ADDRESS ON FILE |
| WALLACE LOYD | ADDRESS ON FILE |
| WALLACE M FOSTER | ADDRESS ON FILE |
| WALLACE M HARRELL | ADDRESS ON FILE |
| WALLACE MORGAN AND LORI MORGAN | ADDRESS ON FILE |
| WALLACE MORITZ | ADDRESS ON FILE |
| WALLACE N QUINTRELL | ADDRESS ON FILE |
| WALLACE STEPHEN HIGH | ADDRESS ON FILE |
| WALLACE W CARPENTER | ADDRESS ON FILE |
| WALLACE WARD | ADDRESS ON FILE |
| WALLACE WEYLAND REID | ADDRESS ON FILE |
| WALLACE Y CHANG | ADDRESS ON FILE |
| WALLACE, ALTON | 686 BEECHWOOD ST WOODLAND WA 98674 |
| WALLACE, ALTON | 686 BEECHWOOD WOODLAND WA 98674 |
| WALLACE, BILL AND BARBARA | 122 SALADO DR KYLE TX 78640 |
| WALLACE, BILL AND BARBARA | 122 SALADO DR KYLE TX 78640-5578 |
| WALLACE, CHARLES THOMAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WALLACE, CLIFTON O | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALLACE, DAVE | 7519 ROBIN RD DALLAS TX 75209-4015 |
| WALLACE, DONALD | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| WALLACE, DOUGLAS W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALLACE, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALLACE, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALLACE, ELTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALLACE, FRANCES | 15775 FM 848 WHITEHOUSE TX 75791 |
| WALLACE, FRANK D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALLACE, GARY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WALLACE, GARY | RT. 4 BOX 1520 NEW CANEY TX 77357 |
| WALLACE, JOHNNY L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALLACE, LYNETTE | 686 BEECHWOOD ST. WOODLAND WA 98674 |
| WALLACE, MICHAEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WALLACE, RALPH L. | 10, 300 HWY 66 WADESVILLE IN 47638 |
| WALLACE, REGINA M, PR OF THE | ESTATE OF THOMAS L WALLACE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|------------|---------------------|
| WALLACE, SHIRLEY A. | 2540 PILGRIM REST DR. DALLAS TX 75237 |
| WALLACE, WALTER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WALLACE, WALTER J, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALLACE, WILLIAM L, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALLEN, ANITA LOUISE | 4326 N EVERGREEN RD SPOKANE VALLEY WA 99216 |
| WALLEN, CLARENCE | 103 PRESTON ALLEN ROAD LISBON CT 06351 |
| WALLEN, DORENE P | 29029 N DUNN RD CHATTAROY WA 99003-8723 |
| WALLER COUNTY | 836 AUSTIN STREET, SUITE 217 HEMPSTEAD TX 77445 |
| WALLER COUNTY | 730 9TH ST HEMPSTEAD TX 77445 |
| WALLER HILLSIDE PLAZA LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| WALLER, DARRELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALLER, SAMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALLER, WILLIAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WALLER-HARRIS ESD #200 | PO BOX 510 WALLER TX 77484 |
| WALLEY, KELLI | 2801 N CENTURY AVE ODESSA TX 79762-7938 |
| WALLICE W JOHNSON | ADDRESS ON FILE |
| WALLICIA V PHILLIPS | ADDRESS ON FILE |
| WALLIN, MICHAEL JOHN | 1004 STATE HIGHWAY 171 HUBBARD TX 76648 |
| WALLIS A HARRISON | ADDRESS ON FILE |
| WALLNER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALLS, BOBBY G. | 28 WALLS BLUES DR. NATCHEZ MS 39120 |
| WALLS, EDDIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALLY EPP | ADDRESS ON FILE |
| WALMART # 0572 | ADDRESS ON FILE |
| WALMART #572 | ADDRESS ON FILE |
| WALMART INC | MATTHEW W WALLS PO BOX 741653 DALLAS TX 75374 |
| WALNUT HILL WRECKER | ADDRESS ON FILE |
| WALNUT SPRINGS ISD | 184 AVENUE A WALNUT SPRINGS TX 76690 |
| WALSER, A EUGENE | 8821 CYPRESS LAKES VILLA 310 RALEIGH NC 27615 |
| WALSH CONSTRUCTION CO | 2905 SW FIRST AVENUE PORTLAND OR 97201 |
| WALSH MARINE | ADDRESS ON FILE |
| WALSH TIMBER CO | PO BOX 1369 ZWOLLE LA 71486 |
| WALSH, DENNIS | 282 WASHINGTON AVE. HAWTHORNE NJ 07506 |
| WALSH, DENNIS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALSH, DENNIS J. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WALSH, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALSH, EUGENE M (DECEASED) | 350 PONCE HARBOR DRIVE APT 203 SAINT AUGUSTINE FL 32086 |
| WALSH, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALSH, JAMES F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALSH, JEFFREY FRANCIS, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |

| Claim Name | Address Information |
|---|---|
| WALSH, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALSH, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALSH, KENNETH G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALSH, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALSH, MAURICE T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALSH, MICHAEL A. | 350 PONCE HARBOR DRIVE APT 203 SAINT AUGUSTINE FL 32086 |
| WALSH, ROBERT | C/O LEVY KONIGSBERG LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| WALSH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALSH, ROSEMARY | 350 PONCE HARBOR DR. APT 203 SAINT AUGUSTINE FL 32086 |
| WALSH, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALSH, THOMAS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALSH, WILLIAM J, JR | 8 NEIL DRIVE LAKE GROVE NY 11755 |
| WALSKE, DON M | 1716 BOOT HILL RD GRANBURY TX 76049 |
| WALSKI, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALSTON, JAMIE | 24 DUSTIN LN HUNTSVILLE TX 77320 |
| WALSTON, TERI | 502 S SHADY LN LA PORTE TX 77571-7250 |
| WALT HART | ADDRESS ON FILE |
| WALT KEEN | ADDRESS ON FILE |
| WALT LEVI KEEN | ADDRESS ON FILE |
| WALT R TAYLOR | ADDRESS ON FILE |
| WALTER A ANDREWS | ADDRESS ON FILE |
| WALTER A BRIDGEFORD | ADDRESS ON FILE |
| WALTER A BUCHANAN | ADDRESS ON FILE |
| WALTER A COOPER | ADDRESS ON FILE |
| WALTER A GROEHNERT | ADDRESS ON FILE |
| WALTER A GROETRINGER | ADDRESS ON FILE |
| WALTER A JAWIDZIK | ADDRESS ON FILE |
| WALTER A LANCE | ADDRESS ON FILE |
| WALTER A MCKEEVER | ADDRESS ON FILE |
| WALTER A MICEK | ADDRESS ON FILE |
| WALTER A TAGGART | ADDRESS ON FILE |
| WALTER A URBAN | ADDRESS ON FILE |
| WALTER ALLEN POWE | ADDRESS ON FILE |
| WALTER AND SALLY WILKERSON | ADDRESS ON FILE |
| WALTER ANDRUSHKO | ADDRESS ON FILE |
| WALTER AUGUST ASMUS JR | ADDRESS ON FILE |
| WALTER B CHANCE | ADDRESS ON FILE |
| WALTER B COSDON | ADDRESS ON FILE |
| WALTER B EDWARDS | ADDRESS ON FILE |
| WALTER B GRACE | ADDRESS ON FILE |
| WALTER B JACKSON | ADDRESS ON FILE |
| WALTER B JACKSON DECEASED | ADDRESS ON FILE |
| WALTER B KENT | ADDRESS ON FILE |
| WALTER B MASTERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER B ROSS | ADDRESS ON FILE |
| WALTER B WARD | ADDRESS ON FILE |
| WALTER B WILLIAMS III | ADDRESS ON FILE |
| WALTER B. CHILDS | ADDRESS ON FILE |
| WALTER B. JACKSON | ADDRESS ON FILE |
| WALTER BARR EST (BOBBIE WITCHER HEIRS) | ADDRESS ON FILE |
| WALTER BARR ESTATE | ADDRESS ON FILE |
| WALTER BOURGEOIS | ADDRESS ON FILE |
| WALTER BROWN | ADDRESS ON FILE |
| WALTER BRUNBERG | ADDRESS ON FILE |
| WALTER C BRADY | ADDRESS ON FILE |
| WALTER C DONNER | ADDRESS ON FILE |
| WALTER C GONSETH | ADDRESS ON FILE |
| WALTER C HALONSKI | ADDRESS ON FILE |
| WALTER C LANG | ADDRESS ON FILE |
| WALTER C LEMKE | ADDRESS ON FILE |
| WALTER C MARTIN | ADDRESS ON FILE |
| WALTER C OEFINGER | ADDRESS ON FILE |
| WALTER C REXTREW | ADDRESS ON FILE |
| WALTER C WILLIAMS | ADDRESS ON FILE |
| WALTER CARL EMSHOFF | ADDRESS ON FILE |
| WALTER CHINN | ADDRESS ON FILE |
| WALTER CLENTON MIDDLETON | ADDRESS ON FILE |
| WALTER COMER | ADDRESS ON FILE |
| WALTER CONRAD BRAUN AND | ADDRESS ON FILE |
| WALTER CONRAD BRAUN AND WIFE | 12809 19TH ST SANTA FE TX 77510-9508 |
| WALTER COPPENS | ADDRESS ON FILE |
| WALTER CORSON | ADDRESS ON FILE |
| WALTER CRAWFORD | ADDRESS ON FILE |
| WALTER CUDAHY | ADDRESS ON FILE |
| WALTER CURTIS | ADDRESS ON FILE |
| WALTER D DOUGLAS | ADDRESS ON FILE |
| WALTER D FERRES | ADDRESS ON FILE |
| WALTER D JOHNSON | ADDRESS ON FILE |
| WALTER D JONES | ADDRESS ON FILE |
| WALTER D MCCORMACK | ADDRESS ON FILE |
| WALTER D ROGSTAD | ADDRESS ON FILE |
| WALTER D WILKERSON | ADDRESS ON FILE |
| WALTER D. FENOGLLIO | ADDRESS ON FILE |
| WALTER DAVID | ADDRESS ON FILE |
| WALTER DAVID JOHNSON | ADDRESS ON FILE |
| WALTER DAWSON | ADDRESS ON FILE |
| WALTER DEWSNAP | ADDRESS ON FILE |
| WALTER DIAZ | ADDRESS ON FILE |
| WALTER DIMILTE | ADDRESS ON FILE |
| WALTER DITTO | ADDRESS ON FILE |
| WALTER DON HIGHTOWER | ADDRESS ON FILE |
| WALTER DUKEWICH | ADDRESS ON FILE |
| WALTER E & DIANN KUHL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER E ANDERSON | ADDRESS ON FILE |
| WALTER E BROWN | ADDRESS ON FILE |
| WALTER E DREYER | ADDRESS ON FILE |
| WALTER E FILIPOWICZ | ADDRESS ON FILE |
| WALTER E GRANGER | ADDRESS ON FILE |
| WALTER E GROSS | ADDRESS ON FILE |
| WALTER E HIETALA | ADDRESS ON FILE |
| WALTER E HITCHCOCK | ADDRESS ON FILE |
| WALTER E JORDAN | ADDRESS ON FILE |
| WALTER E LAPEER | ADDRESS ON FILE |
| WALTER E MILLS | ADDRESS ON FILE |
| WALTER E MORAN JR | ADDRESS ON FILE |
| WALTER E NEWCOMB | ADDRESS ON FILE |
| WALTER E OWEN | ADDRESS ON FILE |
| WALTER E PRATT | ADDRESS ON FILE |
| WALTER E RAPPOLD | ADDRESS ON FILE |
| WALTER E STYNER | ADDRESS ON FILE |
| WALTER E WILLINGHAM | ADDRESS ON FILE |
| WALTER EDWARDS | ADDRESS ON FILE |
| WALTER EGGERT | ADDRESS ON FILE |
| WALTER EMSHOFF | ADDRESS ON FILE |
| WALTER ERVAN SMITH | ADDRESS ON FILE |
| WALTER F DUGGAN | ADDRESS ON FILE |
| WALTER F FLICK | ADDRESS ON FILE |
| WALTER F FOSTER | ADDRESS ON FILE |
| WALTER F JENNINGS | ADDRESS ON FILE |
| WALTER F MALEC | ADDRESS ON FILE |
| WALTER F MILES | ADDRESS ON FILE |
| WALTER FIBERTZ | ADDRESS ON FILE |
| WALTER FLETCHER | ADDRESS ON FILE |
| WALTER FORD AND JUNE FORD | ADDRESS ON FILE |
| WALTER FRANKI | ADDRESS ON FILE |
| WALTER FREDRICK EMERSON | ADDRESS ON FILE |
| WALTER FUSH | ADDRESS ON FILE |
| WALTER G BRUSEY | ADDRESS ON FILE |
| WALTER G CUNNINGHAM | ADDRESS ON FILE |
| WALTER G HUTZ | ADDRESS ON FILE |
| WALTER G KENESON | ADDRESS ON FILE |
| WALTER G PETERS | ADDRESS ON FILE |
| WALTER G ROBERTSON | ADDRESS ON FILE |
| WALTER GATSON | ADDRESS ON FILE |
| WALTER GILLENTINE | ADDRESS ON FILE |
| WALTER GOODENOUGH | ADDRESS ON FILE |
| WALTER GRORGE FISCHER | ADDRESS ON FILE |
| WALTER GUSICARA | ADDRESS ON FILE |
| WALTER H BLASS | ADDRESS ON FILE |
| WALTER H BURKE | ADDRESS ON FILE |
| WALTER H CAMPFIELD | ADDRESS ON FILE |
| WALTER H CHADICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALTER H COBI | ADDRESS ON FILE |
| WALTER H FUSH | ADDRESS ON FILE |
| WALTER H FUSH | ADDRESS ON FILE |
| WALTER H JORGENSEN | ADDRESS ON FILE |
| WALTER H LIEBERMAN | ADDRESS ON FILE |
| WALTER H LOWE | ADDRESS ON FILE |
| WALTER H MCNELLY | ADDRESS ON FILE |
| WALTER H MEHL | ADDRESS ON FILE |
| WALTER H PHILLIPS | ADDRESS ON FILE |
| WALTER H POLDRACK | ADDRESS ON FILE |
| WALTER H SHUMLICK | ADDRESS ON FILE |
| WALTER H SKEA | ADDRESS ON FILE |
| WALTER HAMILTON | ADDRESS ON FILE |
| WALTER HENRY | ADDRESS ON FILE |
| WALTER HUEBNER | ADDRESS ON FILE |
| WALTER I CHAPMAN | ADDRESS ON FILE |
| WALTER I LEVY | ADDRESS ON FILE |
| WALTER I MCCRUM | ADDRESS ON FILE |
| WALTER J DEMBOSKY | ADDRESS ON FILE |
| WALTER J FEREK | ADDRESS ON FILE |
| WALTER J FLECK | ADDRESS ON FILE |
| WALTER J FLEMING | ADDRESS ON FILE |
| WALTER J GARVEY | ADDRESS ON FILE |
| WALTER J GRAY | ADDRESS ON FILE |
| WALTER J HANNEKEN | ADDRESS ON FILE |
| WALTER J HARPER | ADDRESS ON FILE |
| WALTER J HODA | ADDRESS ON FILE |
| WALTER J HODA JR | ADDRESS ON FILE |
| WALTER J HULSBERG | ADDRESS ON FILE |
| WALTER J JONES | ADDRESS ON FILE |
| WALTER J KOLODNE | ADDRESS ON FILE |
| WALTER J MACMILLIAN | ADDRESS ON FILE |
| WALTER J MCCOY | ADDRESS ON FILE |
| WALTER J MCDONALD | ADDRESS ON FILE |
| WALTER J MCVEY | ADDRESS ON FILE |
| WALTER J PASACRITA | ADDRESS ON FILE |
| WALTER J PLATE | ADDRESS ON FILE |
| WALTER J REY | ADDRESS ON FILE |
| WALTER J ROGAR | ADDRESS ON FILE |
| WALTER J ROGER | ADDRESS ON FILE |
| WALTER J WILK | ADDRESS ON FILE |
| WALTER J WILKIE | ADDRESS ON FILE |
| WALTER J WILKINS | ADDRESS ON FILE |
| WALTER J WILLIAMS | ADDRESS ON FILE |
| WALTER J WLUDYKA | ADDRESS ON FILE |
| WALTER JAMES RIESS | ADDRESS ON FILE |
| WALTER JAMES RIESS | ADDRESS ON FILE |
| WALTER JENKINS | ADDRESS ON FILE |
| WALTER JENSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER K ALLANGE | ADDRESS ON FILE |
| WALTER K FOX | ADDRESS ON FILE |
| WALTER K KAYE | ADDRESS ON FILE |
| WALTER KENDZIOR | ADDRESS ON FILE |
| WALTER KENNETH HOLMES JR | ADDRESS ON FILE |
| WALTER KORZUN | ADDRESS ON FILE |
| WALTER KRUSHESKI | ADDRESS ON FILE |
| WALTER L BAILEY | ADDRESS ON FILE |
| WALTER L BAILEY | ADDRESS ON FILE |
| WALTER L CADLE | ADDRESS ON FILE |
| WALTER L CHABERT | ADDRESS ON FILE |
| WALTER L DAY | ADDRESS ON FILE |
| WALTER L FINNEGAN | ADDRESS ON FILE |
| WALTER L GIVENS | ADDRESS ON FILE |
| WALTER L HAMILTON | ADDRESS ON FILE |
| WALTER L JOHNSON | ADDRESS ON FILE |
| WALTER L KENT | ADDRESS ON FILE |
| WALTER L KILBOURN | ADDRESS ON FILE |
| WALTER L LAPTEW | ADDRESS ON FILE |
| WALTER L MANLY | ADDRESS ON FILE |
| WALTER L MEIER | ADDRESS ON FILE |
| WALTER L PESCHKE | ADDRESS ON FILE |
| WALTER L SHAFFER | ADDRESS ON FILE |
| WALTER L SMITH | ADDRESS ON FILE |
| WALTER L STOUDENMIRE | ADDRESS ON FILE |
| WALTER L WATTS AND MARJORIE A | ADDRESS ON FILE |
| WALTER LEE | ADDRESS ON FILE |
| WALTER LEE BOLANDER | ADDRESS ON FILE |
| WALTER LEE BREWER | ADDRESS ON FILE |
| WALTER LEE GILLENTINE | ADDRESS ON FILE |
| WALTER LEE PRUITT JR | ADDRESS ON FILE |
| WALTER LEE ROBERTS | ADDRESS ON FILE |
| WALTER LEE TURBYFILL | ADDRESS ON FILE |
| WALTER LOWKE | ADDRESS ON FILE |
| WALTER LYNN ROGERS | ADDRESS ON FILE |
| WALTER M CLARK | ADDRESS ON FILE |
| WALTER M CUTTER | ADDRESS ON FILE |
| WALTER M FARMER | ADDRESS ON FILE |
| WALTER M FREEMAN | ADDRESS ON FILE |
| WALTER M JOHNSTON | ADDRESS ON FILE |
| WALTER M KEENAN | ADDRESS ON FILE |
| WALTER M LINDBLOM | ADDRESS ON FILE |
| WALTER M STEININGER | ADDRESS ON FILE |
| WALTER MACGOWAN | ADDRESS ON FILE |
| WALTER MAHLER | 9802 HIBISCUS DR GARDEN GROVE CA 92841 |
| WALTER MARTIN II | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER MCKEEVER | ADDRESS ON FILE |
| WALTER MELTON | ADDRESS ON FILE |
| WALTER MESSNER | ADDRESS ON FILE |
| WALTER MICHAEL INGRUM | ADDRESS ON FILE |
| WALTER MICHAEL KING | ADDRESS ON FILE |
| WALTER MIDDLETON | ADDRESS ON FILE |
| WALTER MIGUEZ | ADDRESS ON FILE |
| WALTER MIGUEZ | ADDRESS ON FILE |
| WALTER MOEGELIN | ADDRESS ON FILE |
| WALTER MONTEITH PERRY | ADDRESS ON FILE |
| WALTER MONTEITH PERRY JR | ADDRESS ON FILE |
| WALTER MORRIS BAKER | ADDRESS ON FILE |
| WALTER MORRISON | ADDRESS ON FILE |
| WALTER N GILLIAM | ADDRESS ON FILE |
| WALTER N SWANSON | ADDRESS ON FILE |
| WALTER O CRIBBE | ADDRESS ON FILE |
| WALTER O HUFFMAN | ADDRESS ON FILE |
| WALTER OJORDJEVIC | ADDRESS ON FILE |
| WALTER OWEN ENGLEMAN | ADDRESS ON FILE |
| WALTER OWEN ENGLEMAN SR | ADDRESS ON FILE |
| WALTER P CROW | ADDRESS ON FILE |
| WALTER P GRADY | ADDRESS ON FILE |
| WALTER P HIGGINES | ADDRESS ON FILE |
| WALTER P KARLEWICZ | ADDRESS ON FILE |
| WALTER P STEPIEN | ADDRESS ON FILE |
| WALTER P. GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| WALTER P. GRADY, AS SURVING HEIR | OF WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| WALTER P. ZIVLEY, ETAL | C/O LOCKE, LIDDELL & SAPP, L.L.P 3400 CHASE TOWER 600 TRAVIS STREET HOUSTON TX 77002-3095 |
| WALTER PANKEY | ADDRESS ON FILE |
| WALTER PARK | ADDRESS ON FILE |
| WALTER PARK | ADDRESS ON FILE |
| WALTER PARRS | ADDRESS ON FILE |
| WALTER PAUL DARMETKO | ADDRESS ON FILE |
| WALTER PELECH | ADDRESS ON FILE |
| WALTER PERRY | ADDRESS ON FILE |
| WALTER PESCHKE | ADDRESS ON FILE |
| WALTER PHILLIP MANNING | ADDRESS ON FILE |
| WALTER PLUMMER | ADDRESS ON FILE |
| WALTER PRICE | ADDRESS ON FILE |
| WALTER PUCHALA | ADDRESS ON FILE |
| WALTER R BAILEY | ADDRESS ON FILE |
| WALTER R CARPENTER | ADDRESS ON FILE |
| WALTER R CONRAD | ADDRESS ON FILE |
| WALTER R CRONE | ADDRESS ON FILE |
| WALTER R CUNNINGHAM | ADDRESS ON FILE |
| WALTER R DEW | ADDRESS ON FILE |
| WALTER R DITTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER R GRADY | ADDRESS ON FILE |
| WALTER R HNOT | ADDRESS ON FILE |
| WALTER R HODGES | ADDRESS ON FILE |
| WALTER R JONES | ADDRESS ON FILE |
| WALTER R JONES | ADDRESS ON FILE |
| WALTER R KEITH | ADDRESS ON FILE |
| WALTER R KRZASTEK | ADDRESS ON FILE |
| WALTER R LONGANECKER | ADDRESS ON FILE |
| WALTER R MURPHY | ADDRESS ON FILE |
| WALTER R MURPHY | ADDRESS ON FILE |
| WALTER R PORCZAK | ADDRESS ON FILE |
| WALTER R RICHARDSON | ADDRESS ON FILE |
| WALTER R SACHNO | ADDRESS ON FILE |
| WALTER R SLY | ADDRESS ON FILE |
| WALTER R SLY JR | ADDRESS ON FILE |
| WALTER R WALKER | ADDRESS ON FILE |
| WALTER R. BROWN | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE SANFORD LLP 4925 GREENVILLE AVE. SUITE 200 DALLAS TX 75206 |
| WALTER RALPH BUCKLEY | ADDRESS ON FILE |
| WALTER REGULA | ADDRESS ON FILE |
| WALTER RENZ | ADDRESS ON FILE |
| WALTER RICHARD LOBURK | ADDRESS ON FILE |
| WALTER RIESS | ADDRESS ON FILE |
| WALTER S BROWN | ADDRESS ON FILE |
| WALTER S LIPMAN | ADDRESS ON FILE |
| WALTER S MCGARVEY | ADDRESS ON FILE |
| WALTER S MERRILL | ADDRESS ON FILE |
| WALTER S PHILLIPS | ADDRESS ON FILE |
| WALTER S STJOHN | ADDRESS ON FILE |
| WALTER SAWICKY | ADDRESS ON FILE |
| WALTER SHAFRAN | ADDRESS ON FILE |
| WALTER SKOTYNSKY | ADDRESS ON FILE |
| WALTER SLY | ADDRESS ON FILE |
| WALTER SMITH | ADDRESS ON FILE |
| WALTER SMITH | ADDRESS ON FILE |
| WALTER SOBOSZEK | ADDRESS ON FILE |
| WALTER STELMACK | ADDRESS ON FILE |
| WALTER SZKLARSKI | ADDRESS ON FILE |
| WALTER T DURELL | ADDRESS ON FILE |
| WALTER T ELLIOTT | ADDRESS ON FILE |
| WALTER T FRITZ | ADDRESS ON FILE |
| WALTER T HASENEI | ADDRESS ON FILE |
| WALTER T HAWKS | ADDRESS ON FILE |
| WALTER T HOOD | ADDRESS ON FILE |
| WALTER T MURPHY | ADDRESS ON FILE |
| WALTER TERENCE NORRIS | ADDRESS ON FILE |
| WALTER THOMAS | ADDRESS ON FILE |
| WALTER THOMAS BRADLEY | ADDRESS ON FILE |
| WALTER THOMAS CHURCHWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER TODD | ADDRESS ON FILE |
| WALTER TODD | ADDRESS ON FILE |
| WALTER TODD | ADDRESS ON FILE |
| WALTER TREMBICKY | ADDRESS ON FILE |
| WALTER TURNER | ADDRESS ON FILE |
| WALTER V BOOM | ADDRESS ON FILE |
| WALTER V KELLEIGH | ADDRESS ON FILE |
| WALTER V WINCHEK | ADDRESS ON FILE |
| WALTER VANNORSEDALL | ADDRESS ON FILE |
| WALTER VENTURA | ADDRESS ON FILE |
| WALTER VERNON | ADDRESS ON FILE |
| WALTER W ARMSTRONG | ADDRESS ON FILE |
| WALTER W BURKWALD | ADDRESS ON FILE |
| WALTER W DANKO | ADDRESS ON FILE |
| WALTER W DECKER | ADDRESS ON FILE |
| WALTER W GAYLOR | ADDRESS ON FILE |
| WALTER W LEE | ADDRESS ON FILE |
| WALTER W MCKEY | ADDRESS ON FILE |
| WALTER W MILLER | ADDRESS ON FILE |
| WALTER W PERSANS | ADDRESS ON FILE |
| WALTER W SIEROCINSKI | ADDRESS ON FILE |
| WALTER W WOELFLE | ADDRESS ON FILE |
| WALTER WARD | ADDRESS ON FILE |
| WALTER WARD PANKEY | ADDRESS ON FILE |
| WALTER WEST RILEY | ADDRESS ON FILE |
| WALTER WEST RILEY | ADDRESS ON FILE |
| WALTER WEST RILEY IND & DEVISEE OF | ADDRESS ON FILE |
| WALTER WILKERSON | ADDRESS ON FILE |
| WALTER WISNIEWSKI | ADDRESS ON FILE |
| WALTER WITTICH | ADDRESS ON FILE |
| WALTER, HOLLY | 6848 E NELSON DR TUCSON AZ 85730-1664 |
| WALTER, IRENE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WALTER, JAMES P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALTER, JOSEPH | 5718 SECLUSION DR HOUSTON TX 77049-3928 |
| WALTER, PETER A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALTER, RONALD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALTERS, CAROLINE B. | 2418 SANTEE DR HARTSVILLE SC 29550 |
| WALTERS, CURTIS A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALTERS, DOUGLAS E. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WALTERS, ELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALTERS, FLOYD ELLIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WALTERS, G SUE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALTERS, GLORIA S, FOR THE | CASE OF THEODORE E WALTERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALTERS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| WALTERS, JAMES | 3800 MIAMI FL 33131 |
| WALTERS, JOHN B | 101 OLD HACKBERRY LANE, APT. 313 TUSCALOOSA AL 35401 |
| WALTERS, JOHN C | 36 WESTWOOD AVE DEER PARK NY 11729 |
| WALTERS, JOHN WITZEL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WALTERS, JOHNNY L. | 2418 SANTEE DR. HARTSVILLE SC 29550 |
| WALTERS, KENDELL L, PR OF THE | ESTATE OF NANCY MILKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALTERS, LOYD P | 1511 BURNS CITY RD GAINESVILLE TX 76240 |
| WALTERS, ROBERT L | 122 N CEDAR P.O. BOX 375 LEBO KS 66856 |
| WALTERS, STEVEN JAMES | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| WALTERS, SYLVIA D. | 2418 SANTEE DR HARTSVILLE SC 29550 |
| WALTON FREEMAN SAUNDERS | ADDRESS ON FILE |
| WALTON HOLT | ADDRESS ON FILE |
| WALTON M STEPHENS JR | ADDRESS ON FILE |
| WALTON MOSBY | ADDRESS ON FILE |
| WALTON, EARNESTINE | P.O. BOX 4086 COLUMBUS GA 31914 |
| WALTON, HOMER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WALTON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WALTOR G NEFF | ADDRESS ON FILE |
| WALTRAUD M ROBBINS | ADDRESS ON FILE |
| WALTRON LLC | 25 MINNEAKONING RD STE 101 FLEMINGTON NJ 08822-5771 |
| WALTRON LTD | 25 MINNEAKONING RD STE 101 FLEMINGTON NJ 08822-5771 |
| WALTZ, JOHN P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALTZ, ROBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WALWORTH DBA TWC THE VALVE COMPANY | 13641 DUBLIN CT STAFFORD TX 77477 |
| WALWORTH, CONNIE K | 6 BRETTON CREEK CT DALLAS TX 75220 |
| WALZ, KENNETH P., SR | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WAN CHENG LIU | ADDRESS ON FILE |
| WAN-KANG W CHAN | ADDRESS ON FILE |
| WANDA ALLEN | ADDRESS ON FILE |
| WANDA ANN BROWN | ADDRESS ON FILE |
| WANDA BRAND | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANDA BUTLER | ADDRESS ON FILE |
| WANDA CALIZ | ADDRESS ON FILE |
| WANDA CARROLL | ADDRESS ON FILE |
| WANDA CARTER | ADDRESS ON FILE |
| WANDA CATES | ADDRESS ON FILE |
| WANDA CROSSLEY | ADDRESS ON FILE |
| WANDA DARLENE WRIGHT | SN 5 LAKE CHEROKEE HENDERSON TX 75652 |
| WANDA DAVIS | ADDRESS ON FILE |
| WANDA DUNNINGTON | ADDRESS ON FILE |
| WANDA EVERITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA F MCREE | ADDRESS ON FILE |
| WANDA F TOZER | ADDRESS ON FILE |
| WANDA GAREN | ADDRESS ON FILE |
| WANDA GARNER | ADDRESS ON FILE |
| WANDA GOODMAN | ADDRESS ON FILE |
| WANDA H COUVILLION | ADDRESS ON FILE |
| WANDA HARRIS SMILEY | ADDRESS ON FILE |
| WANDA HICKSON | ADDRESS ON FILE |
| WANDA HULL | ADDRESS ON FILE |
| WANDA INGRAM | ADDRESS ON FILE |
| WANDA J MCBRIDE | ADDRESS ON FILE |
| WANDA J PONCIK | ADDRESS ON FILE |
| WANDA JO YOUNG | ADDRESS ON FILE |
| WANDA JO YOUNG | ADDRESS ON FILE |
| WANDA JOHNSON | ADDRESS ON FILE |
| WANDA JONES SHUMATE | ADDRESS ON FILE |
| WANDA JONES SHUMATE | ADDRESS ON FILE |
| WANDA K RUDOLF | ADDRESS ON FILE |
| WANDA K VENABLE | ADDRESS ON FILE |
| WANDA KAY PHILLIPS | ADDRESS ON FILE |
| WANDA L ACORD | ADDRESS ON FILE |
| WANDA L AMES | ADDRESS ON FILE |
| WANDA L BUTLER | ADDRESS ON FILE |
| WANDA L CLAIBORNE | ADDRESS ON FILE |
| WANDA L TATE | ADDRESS ON FILE |
| WANDA L YOUNT | ADDRESS ON FILE |
| WANDA LANDERS | ADDRESS ON FILE |
| WANDA LEE LANGLEY | ADDRESS ON FILE |
| WANDA LIGHT | ADDRESS ON FILE |
| WANDA LOUISE KING | ADDRESS ON FILE |
| WANDA M CATES | ADDRESS ON FILE |
| WANDA M DAVIS | ADDRESS ON FILE |
| WANDA M GRAVOIS | ADDRESS ON FILE |
| WANDA M LEBENS | ADDRESS ON FILE |
| WANDA M NARRELL | ADDRESS ON FILE |
| WANDA MAE DEXTER | ADDRESS ON FILE |
| WANDA MAE DODGE | ADDRESS ON FILE |
| WANDA MAINS | ADDRESS ON FILE |
| WANDA MARSHALL | ADDRESS ON FILE |
| WANDA MCCASKILL | ADDRESS ON FILE |
| WANDA MCNAIR | ADDRESS ON FILE |
| WANDA MCWHIRTER | ADDRESS ON FILE |
| WANDA MOZELLE PEEBLES | ADDRESS ON FILE |
| WANDA MOZELLE PEEBLES | ADDRESS ON FILE |
| WANDA N GILPIN | ADDRESS ON FILE |
| WANDA NELL NOLES | ADDRESS ON FILE |
| WANDA NERGER | ADDRESS ON FILE |
| WANDA NEWMAN WILKERSON | ADDRESS ON FILE |
| WANDA OLLARI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA P LANDECHE | ADDRESS ON FILE |
| WANDA P LEWIS | ADDRESS ON FILE |
| WANDA PAUL | ADDRESS ON FILE |
| WANDA PEEBLES | ADDRESS ON FILE |
| WANDA PHIPPS | ADDRESS ON FILE |
| WANDA PRUITT | ADDRESS ON FILE |
| WANDA ROBERTSON | ADDRESS ON FILE |
| WANDA ROMERO | ADDRESS ON FILE |
| WANDA SHAW | ADDRESS ON FILE |
| WANDA STAILEY | ADDRESS ON FILE |
| WANDA STAVRIATIS | ADDRESS ON FILE |
| WANDA STEWART | ADDRESS ON FILE |
| WANDA WEATHERFORD | ADDRESS ON FILE |
| WANDA WILLIAMS GRAY | ADDRESS ON FILE |
| WANDA WILLIS | ADDRESS ON FILE |
| WANDA WOODS | ADDRESS ON FILE |
| WANDA YOUNG | ADDRESS ON FILE |
| WANDALINE OSBORNE | ADDRESS ON FILE |
| WANDER, AMY L. | 7 STONEBROOK COURT TIJERAS NM 87059 |
| WANG DONG CHOI | ADDRESS ON FILE |
| WANG K WONG | ADDRESS ON FILE |
| WANGERIN, LOREN R | 950 MAIN AVE STE 1300 CLEVELAND OH 44113-7210 |
| WANGERMAN, GEORGE R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WANLIE ZHENG | ADDRESS ON FILE |
| WANT, LELDON | 1843 FM 1291 NEW ULM TX 78950 |
| WANTZ, ROBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WARCO INC | HWY D EAST PO BOX 48 MARTHASVILLE MO 63357 |
| WARD B JACOX | ADDRESS ON FILE |
| WARD COUNTY | 400 S ALLEN, SUITE 101 MONAHANS TX 79756 |
| WARD COUNTY | PO BOX 290 MONAHANS TX 79756 |
| WARD LEWIS DEON | ADDRESS ON FILE |
| WARD MATTHEWS | ADDRESS ON FILE |
| WARD SIGN COMPANY | PO BOX 533 FAIRFIELD TX 75840 |
| WARD T LITTLEFIELD | ADDRESS ON FILE |
| WARD TIMBER HOLDINGS | ADDRESS ON FILE |
| WARD WEST MATTHEWS | ADDRESS ON FILE |
| WARD WEST MATTHEWS | ADDRESS ON FILE |
| WARD, ALEXA LYN | 770 PINOAK DR GRAND PRAIRIE TX 75052-6521 |
| WARD, ANGELA CATES | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WARD, ANGELA CATES | 2376 SOUTH RIDGE DR SW SUPPLY NC 28462 |
| WARD, BURLIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WARD, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WARD, DAVID I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WARD, DEBORAH J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WARD, ELLIS STERLING | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC |

| Claim Name | Address Information |
|---|---|
| WARD, ELLIS STERLING | 28144 |
| WARD, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WARD, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WARD, JON | 2101 JAMES DOWNY RD INDEPENDENCE MO 64057 |
| WARD, MELVIN L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WARD, MILTON GLENN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WARD, MILTON GLENN | 2376 SOUTHRIDGE DR. SW SUPPLY NC 28462 |
| WARD, PRICE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WARD, PRISCILLA, PR OF THE | ESTATE OF JOSEPH F WARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WARD, WILLIE FREDERICK | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WARDELL A SMITH | ADDRESS ON FILE |
| WARDEN, MARGIE NELL | 631 TINNEY RD LIVINGSTON TX 75241 |
| WARDLE, NEIL AND KAREN | C/O GORI JULIAN & ASSOCIATES ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| WARDROP, RICHARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WARE GARY DOUGLAS | ADDRESS ON FILE |
| WARE PLUMBING | ATTN: EARL WARE 123 PEACH STREET SNYDER TX 79549 |
| WARE, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WARE, JOE | 516 ROOSEVELT ST WICHITA FALLS TX 76301 |
| WARE, JOE | GENERAL DELIVERY WICHITA FALLS TX 76307-9999 |
| WAREHIME, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WAREHOUSE 413 MINISTRIES INC | 313 N WOOD ST CLEABURNE TX 76033-3834 |
| WAREN E BROWN | ADDRESS ON FILE |
| WAREN NADER | 1803 E MAIN ST, APT 202 WAUKESHA WI 53186 |
| WARFAB | ATTN: CALVIN GRACE - PRESIDENT & CEO 607 FISHER RD LONGVIEW TX 75604 |
| WARFAB FIELD MACHINING & ERECTION CORP. | PO BOX 4409 LONGVIEW TX 75606 |
| WARFAB FIELD MACHINING & ERECTION CORP. | ATTENTION: CHARLES MIKEL 350 JOY LANE HALLSVILLE TX 75650 |
| WARFAB FIELD MACHINING & ERECTION CORP. | C/O LAUFFER & VINCENT PC ATTN: SCOTT RITCHESON 821 ESE LOOP 323, SUITE 530 TYLER TX 75701 |
| WARFAB INC | PO BOX 4409 LONGVIEW TX 75606-4409 |
| WARFAB INC & ERECTION CORPORATION | PO BOX 390 RTE 2 JOY LANE HALLSVILLE TX 75650-0390 |
| WARFAB INC. | PO BOX 4409 LONGVIEW TX 75606 |
| WARFAB INC. | ATTENTION: CHARLES MIKEL 350 JOY LANE HALLSVILLE TX 75650 |
| WARFAB INC. | C/O LAUFFER & VINCENT PC ATTN: SCOTT RITCHESON 821 ESE LOOP 323, SUITE 530 TYLER TX 75701 |
| WARFAB LONGVIEW | PO BOX 3665 LONGVIEW TX 75606-3665 |
| WARFAB POWER INC | PO BOX 4409 LONGVIEW TX 75606-4409 |
| WARFAB, INC. | 350 JOY LANE HALLSVILLE TX 75650 |
| WARLEY M FONTANY | ADDRESS ON FILE |
| WARNER B CROFT | ADDRESS ON FILE |
| WARNER, BRUCE R. DECEASED | 2808 ROY WOODS COMER GA 30629 |
| WARNER, BRUCE R. DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 |

| Claim Name | Address Information |
|---|---|
| WARNER, BRUCE R. DECEASED | TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WARNER, DONALD, JR | 376 PHILLIPS ST. HANSON MA 02341 |
| WARNER, RALPH ALLEN (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WARNER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WARNICK, VERNON W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WARREN A REYNOLDS | ADDRESS ON FILE |
| WARREN A STARK | ADDRESS ON FILE |
| WARREN ALLDREDGE | ADDRESS ON FILE |
| WARREN ANDERSON | ADDRESS ON FILE |
| WARREN BABCOCK | ADDRESS ON FILE |
| WARREN BURNAM | ADDRESS ON FILE |
| WARREN BURNEM | ADDRESS ON FILE |
| WARREN C EATHERLY | ADDRESS ON FILE |
| WARREN C GEIER | ADDRESS ON FILE |
| WARREN CARNARD MERCER | ADDRESS ON FILE |
| WARREN CHAPMAN | ADDRESS ON FILE |
| WARREN D BYRON | ADDRESS ON FILE |
| WARREN D EVERETT | ADDRESS ON FILE |
| WARREN D HOTCHKISS | ADDRESS ON FILE |
| WARREN D JOHNSON | ADDRESS ON FILE |
| WARREN D STOKES | ADDRESS ON FILE |
| WARREN DANIELS | ADDRESS ON FILE |
| WARREN DAVID AWALT | ADDRESS ON FILE |
| WARREN DAVID AWALT | 249 FM 833E FAIRFIELD TX 75840 |
| WARREN DAVID AWALT SR | ADDRESS ON FILE |
| WARREN E COMPTON | ADDRESS ON FILE |
| WARREN E COMPTON | ADDRESS ON FILE |
| WARREN E COMPTON | ADDRESS ON FILE |
| WARREN E REED | ADDRESS ON FILE |
| WARREN EARL CHAPMAN | ADDRESS ON FILE |
| WARREN EARL CHAPMAN | ADDRESS ON FILE |
| WARREN ELECTRIC CORPORATION | 36 FRANKLIN STREET PO BOX 86 WARREN RI 02885-0086 |
| WARREN ELECTRIC CORPORATION | PO BOX 86 WARREN RI 02885-0086 |
| WARREN F KILLORAN | ADDRESS ON FILE |
| WARREN F SKELTON | ADDRESS ON FILE |
| WARREN FABRICATING CORP | PO BOX 715427 COLUMBUS OH 43271-5427 |
| WARREN FABRICATING CORP | 3240 MAHONING AVE N W WARREN OH 44483 |
| WARREN FUCHS | ADDRESS ON FILE |
| WARREN G BROCKMEIER | ADDRESS ON FILE |
| WARREN G FALLON | ADDRESS ON FILE |
| WARREN G RYAN | ADDRESS ON FILE |
| WARREN GOWER | ADDRESS ON FILE |
| WARREN H ARNOLD | ADDRESS ON FILE |
| WARREN H GORE | ADDRESS ON FILE |
| WARREN HEDRICK | ADDRESS ON FILE |
| WARREN HENRY WILLIAMS | ADDRESS ON FILE |
| WARREN HUDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WARREN J ATTARIAN | ADDRESS ON FILE |
| WARREN J COOK | ADDRESS ON FILE |
| WARREN J GOULD | ADDRESS ON FILE |
| WARREN J JARISCH | ADDRESS ON FILE |
| WARREN J MUNDT | ADDRESS ON FILE |
| WARREN J SOFFEL | ADDRESS ON FILE |
| WARREN JOHNSON | ADDRESS ON FILE |
| WARREN K BRYAN | ADDRESS ON FILE |
| WARREN KASTNER | ADDRESS ON FILE |
| WARREN L DOERING | ADDRESS ON FILE |
| WARREN L GILCHRIST | ADDRESS ON FILE |
| WARREN L GILCHRIST | ADDRESS ON FILE |
| WARREN L MEYERSON | ADDRESS ON FILE |
| WARREN L OWENS | ADDRESS ON FILE |
| WARREN LEE ELLEDGE | ADDRESS ON FILE |
| WARREN LEE TUNE | ADDRESS ON FILE |
| WARREN M HENNESSEY | ADDRESS ON FILE |
| WARREN M MCKIBBEN | ADDRESS ON FILE |
| WARREN MATOUS | ADDRESS ON FILE |
| WARREN N MCFARLANE | ADDRESS ON FILE |
| WARREN N STEELE | ADDRESS ON FILE |
| WARREN O PARKER | ADDRESS ON FILE |
| WARREN P MCGUCKIN | ADDRESS ON FILE |
| WARREN PAUL CURTIS | ADDRESS ON FILE |
| WARREN PICKELL | ADDRESS ON FILE |
| WARREN PUMPS INC | LEADER & BERKON LLP 630 THIRD AVENUE 17TH FLOOR NEW YORK NY 10017 |
| WARREN PUMPS INC | LEADER & BERKON, LLP 630 THIRD AVENUE NEW YORK NY 10017 |
| WARREN PUMPS INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| WARREN PUMPS INC | 10 POST OFFICE SQ #1100 BOSTON MA 02109-4603 |
| WARREN PUMPS INC | 2926 COMMONWEALTH AVE. NE WARREN OH 44483 |
| WARREN PUMPS INC | C/O SECRETARY OF STATE OF LOUISIANA P.O. BOX 94125 BATON ROUGE LA 70804-9125 |
| WARREN PUMPS LLC | LEADER & BERKON LLP 630 THIRD AVENUE 17TH FLOOR NEW YORK NY 10017 |
| WARREN PUMPS LLC | 82 BRIDGES AVENUE WARREN MA 01585 |
| WARREN PUMPS LLC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| WARREN PUMPS LLC | CORPORATION SERVICE COMPANY 84 STATE STREET BOSTON MA 02109 |
| WARREN PUMPS LLC | 2926 COMMONWEALTH AVE. NE WARREN OH 44483 |
| WARREN PUMPS LLC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| WARREN PUMPS LLC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| WARREN PUMPS LLC | MATUSHEK, NILLES & SINARS, LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET # 700 CHICAGO IL 60603 |
| WARREN PUMPS LLC | DAVID WILLIAM YBARRA, ATTORNEY AT LAW 12 WOLF CREEK DR. STE. 100 BELLEVILLE IL 62226 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |

| Claim Name | Address Information |
| --- | --- |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS IL 63105 |
| WARREN PUMPS LLC | FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW 409 HAZEL STREET TEXARKANA AR 71854 |
| WARREN R CONKLIN | ADDRESS ON FILE |
| WARREN R MCMANN | ADDRESS ON FILE |
| WARREN R SCHOEBEN | ADDRESS ON FILE |
| WARREN RIGGS | ADDRESS ON FILE |
| WARREN RUPP INC A UNIT OF IDEX CORP | 800 N MAIN STREET MANSFIELD OH 44902 |
| WARREN RUSSELL | ADDRESS ON FILE |
| WARREN S CASSRIEL | ADDRESS ON FILE |
| WARREN S HERMAN | ADDRESS ON FILE |
| WARREN S SOBOLEWSKI | ADDRESS ON FILE |
| WARREN S STEINER | ADDRESS ON FILE |
| WARREN S STINE | ADDRESS ON FILE |
| WARREN SCHOCHET | ADDRESS ON FILE |
| WARREN SCOTT | ADDRESS ON FILE |
| WARREN SMITH | ADDRESS ON FILE |
| WARREN STROUD | ADDRESS ON FILE |
| WARREN T BURNETT | ADDRESS ON FILE |
| WARREN T NAGLE | ADDRESS ON FILE |
| WARREN T THAGARD | ADDRESS ON FILE |
| WARREN TAUBE | ADDRESS ON FILE |
| WARREN TURNER | ADDRESS ON FILE |
| WARREN W JORDAN JR | ADDRESS ON FILE |
| WARREN W TINCHER | ADDRESS ON FILE |
| WARREN W WALDMAN | ADDRESS ON FILE |
| WARREN W WANG | ADDRESS ON FILE |
| WARREN W. DAVIS | ADDRESS ON FILE |
| WARREN, C.W. | ADDRESS ON FILE |
| WARREN, HARLAN LEE | 23352 FARM ROAD 2145 AURORA MO 65605 |
| WARREN, HERMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WARREN, JACK E | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WARREN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WARREN, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WARREN, JAMES L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WARREN, KARLA | 4011 W. NORTH A ST TAMPA FL 33609 |
| WARREN, LAURA, PR OF THE | ESTATE OF LUCIUS A WARREN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WARREN, MIKE | 5913 HILLCREST AVE DALLAS TX 75205-2262 |
| WARREN, NANCY | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WARREN, PHILLIP MORRIS | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WARREN, PHILLIP MORRIS | 2121 LAKE SHORE DR JACKSONVILLE TX 75766 |
| WARREN, ROBERT LEROY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| WARREN, RODGER E. | 9012 RUSTOWN DR. DALLAS TX 75228-4442 |
| WARREN, TIMOTHY | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, WESLEY | ADDRESS ON FILE |
| WARREN, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WARRENDER LTD | 28401 N. BALLARD DRIVE, SUITE H LAKE FOREST IL 60045 |
| WARRENDER LTD | 821 SIVERT DR WOOD DALE IL 60191 |
| WARRER G FINLEY | ADDRESS ON FILE |
| WARRICK, PHILLIP E., SR. | 1500 GRACE STREET LYNCHBURG VA 24504 |
| WARRINGTON HOMES LLC | 1000 CONCORD DR #100 FORNEY TX 75126 |
| WARRYN ADRIAN BOSON | ADDRESS ON FILE |
| WARRYN BOSON | ADDRESS ON FILE |
| WARS, LILLA M | 305 WEST JEFFERSON ST TRINITY TX 75802 |
| WARSCHAK, CARROLL | 1005 N 44TH ST WACO TX 76710-4943 |
| WARTHEN, PEARLIE | 323 BALKCOM AVE 3341 VERNIS COURT MACON GA 31217 |
| WARWICK, NORMAN J. AND LORRAINE M. | 8135 WYCOMB DR. HOUSTON TX 77070 |
| WARWICK, WILLIAM CHARLES | 2006 E 7TH ST LUMBERTON NC 28358-5218 |
| WASENDA, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WASHBOURNE, MAUDE R, FOR THE | CASE OF JOHN WASHBOURNE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WASHBURN, GARY D | PO BOX 122345 ARLINGTON TX 76012-8345 |
| WASHBURN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WASHBURN, JOHN G | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WASHBURN, SAM L | 1941 MC 8001 YELLVILLE AR 72687 |
| WASHEIM, BRUCE JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WASHING EQUIPMENT OF TEXAS INC | 4121 MCKINNEY FALLS PKWY AUSTIN TX 78744 |
| WASHING EQUIPMENT OF TEXAS INC | PO BOX 18028 AUSTIN TX 78760 |
| WASHINGTON COUNTY | WASHINGTON COUNTY ADMINISTRATIVE BUILDING 150 ASH AVENUE AKRON CO 80720 |
| WASHINGTON COUNTY TAX OFFICE | 100 E MAIN ST, STE 100 BRENHAM TX 77833-3701 |
| WASHINGTON COUNTY TREASURER | PO BOX 218 AKRON CO 80720 |
| WASHINGTON COURTYARDS,LP | 2505 WASHINGTON AVE HOUSTON TX 77007 |
| WASHINGTON DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES 310 MAPLE PARK AVENUE SE PO BOX 47300 OLYMPIA WA 98504-7300 |
| WASHINGTON EMPLOYMENT SECURITY DEPT | 212 MAPLE PARK AVE. SE OLYMPIA WA 98501 |
| WASHINGTON GAS ENERGY SERVICES, INC. | 8614 WESTWOOD CENTER DR STE 1200 VIENNA VA 22182-2260 |
| WASHINGTON GREENE JOB TRAINING | AGENCY PA CAREERLINK MON VALLEY ATTN: JOB FAIR 2013 570 GALIFFA DR DONORA PA 15033 |
| WASHINGTON GROUP INTERNATIONAL INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WASHINGTON GROUP INTERNATIONAL INC | CT CORPORATION SYSTEM 921 S ORCHARD STREET STE G BOISE ID 83705 |
| WASHINGTON GROUP INTERNATIONAL INC | 720 E PARK BLVD BOISE ID 83712 |
| WASHINGTON GROUP INTERNATIONAL INC | 1 MONTGOMERY ST STE 900 SAN FRANCISCO CA 94104-4538 |
| WASHINGTON GROUP INTL INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| WASHINGTON GROUP INTL INC | HARRIS BEACH, PLLC HARRIS BEACH, PLLC 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| WASHINGTON GROUP INTL INC | HARRIS BEACH, PLLC N/K/A URS ENERGY & CONSTRUCTION, INC. 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| WASHINGTON GROUP INTL INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON GROUP INTL INC | 440 S WARREN ST STE 400 SYRACUSE NY 13202-2601 |
| WASHINGTON GROUP INTL INC | MACKENZIE HUGHES, LLP 440 S WARREN ST STE 400 SYRACUSE NY 13202-2601 |
| WASHINGTON GROUP INTL INC | DAMON & MOREY LLP N/K/A URS ENERGY & CONSTRUCTION, AVANT BUILDING, SUITE 1200, 200 DELAWARE AVE BUFFALO NY 14202-2150 |
| WASHINGTON GROUP INTL INC | EDWARD J. HENNESSY, ATTORNEY AT LAW 1018 PRESTON HOUSTON TX 77002 |
| WASHINGTON GROUP INTL INC | 720 EAST PARK BOULEVARD BOISE ID 83712 |
| WASHINGTON GROUP INTL INC | WASHINGTON GROUP INTL 720 EAST PARK BOULEVARD BOISE ID 83712 |
| WASHINGTON OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 40100 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| WASHINGTON SPEAKERS BUREAU | 1663 PRINCE ST ALEXANDRIA VA 22314 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES 1111 WASHINGTON STREET SE PO BOX 47000 OLYMPIA WA 98504-7000 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON, AUDREY | 6001 OAKLAND BEND DR APT 167 FORT WORTH TX 76112-1337 |
| WASHINGTON, BENJAMIN WILLIE | 506 SOUTH CETER STREET 310 HAMBY AVE BRINKLEY AR 72021-3013 |
| WASHINGTON, BENJAMIN WILLIE | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| WASHINGTON, CLAYTON | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| WASHINGTON, EDWARD | 3427 AVENUE J FORT WORTH TX 76105-3216 |
| WASHINGTON, LILLIE M | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| WASHINGTON, ROBERT D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WASHINGTON, SAMUEL | PO BOX 62 140 KINGS COLONY RIDGELAND SC 29936 |
| WASHINGTON, SANDRA | 19501 W LITTLE YORK RD APT 1301 KATY TX 77449-5827 |
| WASHINGTON, SHASHANA | 1491 SPENCER DRIVE TUSCALOOSA AL 35405 |
| WASHINGTON, SYLVESTER | 104 CREEKSIDE CIR VILLA RICA GA 30180-7346 |
| WASHINGTON, TAWANDRA | 9801 OLD GREENSBORO ROAD APT F12 TUSCALOOSA AL 35405 |
| WASHINGTON, VERONICA | 2300 CRABTREE ROAD LOT 4 TUSCALOOSA AL 35405 |
| WASHINGTON, VIVIAN | 251 DEVELLE ROAD BOLIGEE AL 35443 |
| WASHINGTON, WALTER F | 2512 BENGAL LN PLANO TX 75023-7804 |
| WASHINGTON, WILLIAM | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WASHINGTON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WASIAKOWSKI, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WASILEWSKI, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WASILI RESNANSKY | ADDRESS ON FILE |
| WASKEL, LUCINDA | 1214 E 36TH ST ODESSA TX 79762-7711 |
| WASMUND, ROBERT F. | 520 12TH ST. NIAGARA FALLS NY 14301 |
| WASMUS, NANCY A, PR OF THE | ESTATE OF LEWIS B THOMPSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES FLR., 22ND FLR. BALTIMORE MD 21201 |
| WASS, STEVE, JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WASSIL, FRANK G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WASSILI, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WASTE CONTROL SPECIALISTS LLC | ATTN: TREASURY DEPARTMENT 5430 LBJ FREEWAY STE 1700 DALLAS TX 75240 |

| Claim Name | Address Information |
|---|---|
| WASTE CONTROL SPECIALISTS LLC | THREE LINCOLN CENTRE 5430 LBJ FREEWAY, STE. 1700 DALLAS TX 75240 |
| WASTE CONTROL SPECIALISTS LLC | 9998 HWY 176 W ANDREWS TX 79714 |
| WASTE MANAGEMENT | WASTE MANAGEMENT LEWISVILLE HAULING PO BOX 719 LEWISVILLE TX 75067 |
| WASTE MANAGEMENT | SHERMAN HAULING PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT | PARIS HAULING PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT | DFW LANDFILL PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT | WASTE MANAGEMENT LEWISVILLE HAULING 1001 FANNIN, SUITE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT CENTEX | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT INC | 65 TOWNSEND ST BROOKLYN NY 11222 |
| WASTE MANAGEMENT INC | SKYLINE RDF PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT OF TEXAS INC | LACY LAKEVIEW LANDFILL PO BOX 660345 DALLAS TX 75266 |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 9 POINT TX 75472 |
| WASTE OIL COLLECTORS, INC. | PO BOX 330 GAUTIER MS 39553 |
| WASTEWATER SOLUTIONS | 9217 HWY 290 WEST STE 100 AUSTIN TX 78736 |
| WATCO COMPANIES, INC. | 315 W. 3RD PITTSBURG KS 66762 |
| WATCO MECHANICAL SERVICES | 39575 TREASURY CENTER CHICAGO IL 60694-9500 |
| WATER APPLICATIONS DISTRIBUTION GROUP | 120 WATER STREET, SUITE 212 NORTH ANDOVER MA 01845 |
| WATER APPLICATIONS DISTRIBUTION GROUP | HERZOG CREBS CARL PATRICK II MCNULTY 150 SOUTH WACKER DRIVE, SUITE 10 CHICAGO IL 60606 |
| WATER APPLICATIONS DISTRIBUTION GROUP | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| WATER APPLICATIONS DISTRIBUTION GROUP | GUNTY & MCCARTHY TIMOTHY D MELFORD 150 SOUTH WACKER DR, DYR 1025 CHICAGO IL 60606 |
| WATER APPLICATIONS DISTRIBUTION GROUP | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| WATER APPLICATIONS GROUP INC | 120 WATER STREET, SUITE 212 NORTH ANDOVER MA 01845 |
| WATER MONITORING INC | PO BOX 1132 SULPHUR SPRINGS TX 75483-1132 |
| WATER MONITORING SOLUTIONS INC | PO BOX 1132 SULPHUR SPRINGS TX 75483 |
| WATER TEXAS PAC | 1108 LAVACA ST STE 110 #293 AUSTIN TX 78701 |
| WATERBORNE ENERGY INC | 600 TRAVIS ST STE 2150 HOUSTON TX 77002 |
| WATERBORNE ENERGY INC | 600 TRAVIS ST STE 2150 HOUSTON TX 77002-2911 |
| WATERBORNE ENERGY INC | 2323 S SHEPHERD DRIVE SUITE 1010 HOUSTON TX 77019-7024 |
| WATERCUT SERVICES INC | PO BOX 1876 KILGORE TX 75663 |
| WATERFALL SECURITY SOLUTIONS LTD | 16 HAMELACHA ST AFEK INDUSTRIAL PARK ROSH HA-AYIN 48091 ISRAEL |
| WATERFALL SECURITY SOLUTIONS LTD | 1133 BROADWAY SUITE 708 NEW YORK NY 10010 |
| WATERKEEPER ALLIANCE | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| WATERKEEPER ALLIANCE, JAMES SAMUEL PEW | EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW SUITE 702 WASHINGTON DC 20036-2212 |
| WATERLINE ENVIROTECH LTD | PO BOX 28220 BELLINGHAM WA 98228 |
| WATERLINE ENVIROTECH LTD | PO BOX 28220 BELLINGHAM WA 98228-0220 |
| WATERS EQUIPMENT CO | DIVISION OF SENTRY EQUIPMENT CORP 966 BLUE RIBBON CIR N OCONOMOWOC WI 53066 |
| WATERS PARTNERS LLC | 12034 LANEVIEW DR HOUSTON TX 77070 |
| WATERS, APRYL | 3422 VISTA OAKS DR. GARLAND TX 75043 |
| WATERS, CHARLES | 4041 W WHEATLAND RD STE 156 DALLAS TX 75237-4064 |
| WATERS, CHARLES RAY | 4041 W WHEATLAND RD STE 156 DALLAS TX 75237-4064 |
| WATERS, CLAUDIA D. (HUGHES) | 7124 S KRISTILYN LN WEST JORDAN UT 84084-4600 |
| WATERS, CLYDE M. JR. | 1010 SOUTHLAKE ST COOPER TX 75432-3706 |
| WATERS, DOLORES M, PR OF THE | ESTATE OF J. STEPHEN WATERS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| WATERS, ESTATE OF ROBERT E | 148 COUNTY ROAD 1101 CARTHAGE TX 75633-5630 |
| WATERS, HARDWICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WATERS, JAMES A | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| WATERS, LARRY | 8004 SLIDE ROCK RD. FORT WORTH TX 76137 |
| WATERS, MALCAR, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATERS, OLLIE MAE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WATERS, STEPHEN | 4118 BEN MILLER ROAD GIBSONIA PA 15044 |
| WATERS, WAYNE ERNEST | C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON IL 62002 |
| WATERSHED CAPITAL INSTITUTIONAL PARTNERS | III LP WATERSHED ASSET; ATTN MICHELE F. KYROUZ ONE MARITIME PLAZA, SUITE 1525 SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS (OFFSHORE) | MASTER FUND II, LP WATERSHED ASSET; ATTN MICHELE F. KYROUZ ONE MARITIME PLAZA, SUITE 1525 SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS (OFFSHORE) | 505 MONTGOMERY ST #1010 SAN FRANCISCO CA 94111-6529 |
| WATHEN, JOSEPH G | 701 SOUTH 28TH STREET LOT 60 PADUCAH KY 42003 |
| WATHEN, JOSEPH G. & MARGARET | 701 SOUTH 28TH STREET LOT 60 PADUCAH KY 42003 |
| WATHEN, JOSEPH G. & MARGARET | JOSEPH G. WATHEN & MARGARET WATHEN 2297 DOGTOWN RD BENTON KY 42025 |
| WATHEN, MARK ANTHONY | C/O PAULA KISSIAR, EXECUTRIX 2297 DOGTOWN RD BENTON KY 42025 |
| WATHEN, MARK ANTHONY | 37 WHITE OAK LANE CALVERT CITY KY 42029 |
| WATHEN, MICHAEL E | PAULA KISSIAR 2297 DOGTOWN RD BENTON KY 42025 |
| WATHEN, MICHAEL E | 1650 CALVERT CITY RD CALVERT CITY KY 42029 |
| WATHEN, ROBERT SCOTT | ATTN: KIMBERLY WATHEN FRALIEX 313 RILEY CIR CALVERT CITY KY 42029 |
| WATKINS CONSTRUCTION CO INC | PO BOX 570 CORSICANA TX 75151 |
| WATKINS CONSTRUCTION CO LTD | PO BOX 570 CORSICANA TX 75151 |
| WATKINS, ALFRED | 1920 AUDUBON DRIVWE EVANSVILLE IN 47715-6108 |
| WATKINS, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WATKINS, ALFRED J | 14545 C.R. 4060 SCURRY TX 75158 |
| WATKINS, BRENDA B | 20937 MARTEL RD LENOIRCITY TN 37772 |
| WATKINS, CALVIN D. | 455 WASTEN RD MAPLE HILL NC 28454 |
| WATKINS, DANIEL EDWIN | 2277 OYSTER BAY LANE #804 GULF SHORES AL 36542 |
| WATKINS, ELIZABETH | 118 BRIARCREEK LN JACKSONVILLE NC 28540-9248 |
| WATKINS, FRANK E | 1619 W. BUFORD ST. GAFFNEY SC 29341 |
| WATKINS, JAMES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATKINS, JAMES GILBERT | 8810 HWY 50 MAPLE HILL NC 28454 |
| WATKINS, JOHNNY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WATKINS, KATHLEEN M. | 8557 IRIS CREST WAY ELK GROVE CA 95624 |
| WATKINS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WATKINS, MARSHALL (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WATKINS, MARY B | 3919 ESSEX LN APT 121 HOUSTON TX 77027-5142 |
| WATKINS, NAPOLEON | 8995 NC HIGHWAY 50 MAPLE HILL NC 28454 |
| WATKINS, RICHARD | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WATKINS, ROBERT M. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |

| Claim Name | Address Information |
|------------|---------------------|
| WATKINS, RONALD D. | 2209 ARCADY LANE CORSICANA TX 75110 |
| WATKINS, RONALD D. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WATKINS, TIMOTHY B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATROBA, ROMAN S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WATSCO SALES AND SERVICE | PO BOX 461 COLORADO CITY TX 79512 |
| WATSON K MAWBY | ADDRESS ON FILE |
| WATSON MCDANIEL COMPANY | 428 JONES BLVD POTTSTOWN PA 19464 |
| WATSON REPORT SERVICE | ATTN: CHARLA L ROLPH PO BOX 921 KILGORE TX 75663-0921 |
| WATSON, ADDIS F. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WATSON, BRUCE P. | 3550 S HARLAN ST # 198 DENVER CO 80235 |
| WATSON, CATRINA | 1244 OSCAR RAGON RD. HARLETON TX 75651 |
| WATSON, CATRINA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WATSON, CHRISTA | 1244 OSCAR RAGON RD. HARLETON TX 75651 |
| WATSON, CHRISTA | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WATSON, CHRISTOPHER | 1244 OSCAR RAGON RD. HARLETON TX 75651 |
| WATSON, CHRISTOPHER | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WATSON, CORTNEY | 1244 OSCAR RAGON RD. HARLETON TX 75651 |
| WATSON, CORTNEY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WATSON, DEBRA L. | 1974 MACO RD LELAND NC 28451 |
| WATSON, DELEON MARCUS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WATSON, EDWARD G. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WATSON, EDWARD G. | 1974 MACO RD LELAND NC 28451 |
| WATSON, EDWARD L. | ADDRESS ON FILE |
| WATSON, EVELYN | 10447 COUNTY ROAD 383 TYLER TX 75708-3125 |
| WATSON, FREDERICK E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WATSON, GERALDINE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATSON, JAMES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WATSON, JERRY | 1422 KENILWORTH AVE TYLER TX 75702-2823 |
| WATSON, LAWERANCE | RTE 244 OLD HWY 18 #1 PORT GIBSON MS 39154 |
| WATSON, LAWRENCE B | RT 244 OLD HWY 18 #1 PORT GIBSON MS 39150 |
| WATSON, LAWRENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATSON, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WATSON, NANCY | PO BOX 195 BRYSON TX 76427-0195 |
| WATSON, ROBERT P | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATSON, THOMAS LEE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WATSON, WILBURN | ADDRESS ON FILE |
| WATT, ALEXANDER M, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATT, LAURETTA, PR OF THE | ESTATE OF RAYMOND F WATT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATTERS, KURT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| WATTERS, KURT | 3800 MIAMI FL 33131 |
| WATTS MARKETING AND MANAGEMENT | SERVICES INC 1045 TAYLOR AVENUE SUITE 208 TOWSON MD 21286 |
| WATTS MARKETING AND MANAGEMENT | 1045 TAYLOR AVENUE SUITE 208 TOWSON MD 21286 |
| WATTS WATER TECHNOLOGIES INC | 815 CHESTNUT STREET NORTH ANDOVER MA 01845-6098 |
| WATTS \| GUERRA LLP | ATTN: MIKAL WATTS, STACEY BURKE 300 CONVENT ST, STE 100 SAN ANTONIO TX |
| WATTS, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WATTS, JAMES DOUGLAS | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WATTS, JAMES L , JR, PR OF THE | ESTATE OF JAMES L WATTS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATTS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WATTS, RODNEY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WATTS, SAMUEL | PO BOX 614 BURKBURNETT TX 76354 |
| WATTS, WADE H. | 513 ESKIE DIXON RD ELGIN SC 29045 |
| WATTS, WADE H. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WATTS, WESLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WATTS, WILLIAM L. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WATTS, WILLIAM L. | 225 BRANTLEY DR. HARTSVILLE SC 29550 |
| WATTU, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WAUKESHA ELECTRIC SYSTEMS INC | COMPONENTS DIVISION 9011 GOVERNORS ROW DALLAS TX 75247 |
| WAUKESHA-PEARCE INDUSTRIES INC | EXCHANGE ACCOUNT PO BOX 204116 DALLAS TX 75320-4116 |
| WAUKESHA-PEARCE INDUSTRIES INC | 3106 NORTH HIGHWAY 42 KILGORE TX 75662 |
| WAUKESHA-PEARCE INDUSTRIES INC | 850 EAST INDUSTRIAL AVE SAGINAW TX 76131 |
| WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 35068 HOUSTON TX 77235-5068 |
| WAUKESHA-PEARCE INDUSTRIES INC | 3740 SE LOOP 410 SAN ANTONIO TX 78220-0163 |
| WAUKESHA-PEARCE INDUSTRIES INC | 16029 IH 35 N PFLUGERVILLE TX 78660 |
| WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 14684 AUSTIN TX 78761 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | 3106 NORTH HWY 42 KILGORE TX 75662 |
| WAUNITA M JACOBS | ADDRESS ON FILE |
| WAUSAU PAPER CORP | 100 PAPER PLACE MOSINEE WI 54455 |
| WAVA MORGAN | ADDRESS ON FILE |
| WAVE FOUR MEDIA | ATTN: PAUL G SCHNEIDER 6671 W INDIANTOWN RD STE 50 189 JUPITER FL 33458 |
| WAVE TECHNOLOGY SOLUTIONS GROUP | PO BOX 203265 DALLAS TX 75320-3265 |
| WAVE TECHNOLOGY SOLUTIONS GROUP | 320 GODDARD STE 100 IRVINE CA 92618 |
| WAVE TECHNOLOGY SOLUTIONS GROUP | 320 GODDARD STE 100 IRVINE CA 92618-4612 |
| WAVELAND WASTEWATER MANAGEMENT DISTRICT | PO BOX 265 WAVELAND MS 39576 |
| WAVELY JACOBS | ADDRESS ON FILE |
| WAVERY C GRAHAM | ADDRESS ON FILE |
| WAXAHACHIE CHAMBER OF COMMERCE | 102 YMCA DR WAXAHACHIE TX 75165 |
| WAXAHACHIE CIVIC CENTER | 2000 CIVIC CENTER WAXAHACHIE TX 75165 |
| WAXAHACHIE ISD | 411 N. GIBSON ST. WAXAHACHIE TX 75165-3051 |
| WAXAHACHIE, CITY | 401 S. ROGERS STREET WAXAHACHIE TX 75165 |
| WAXBERG, MARLA | 10473 BREEZY LAKE LANE BLDG 134, APT 102 BOYNTON BEACH FL 33437 |
| WAY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| WAYEST SAFETY INC | 3745 NW 37TH PL OKLAHOMA CITY OK 73112 |
| WAYEST SAFETY INC | PO BOX 12740 OKLAHOMA CITY OK 73157-2740 |
| WAYLAN MARTIN | ADDRESS ON FILE |
| WAYLAND C MOORE | ADDRESS ON FILE |
| WAYLAND WAGNER | ADDRESS ON FILE |
| WAYLON DANIELS | ADDRESS ON FILE |
| WAYLON HUEY DOCKENS | ADDRESS ON FILE |
| WAYLON MERKET | ADDRESS ON FILE |
| WAYLON S MERKET | ADDRESS ON FILE |
| WAYMAN R WATSON | ADDRESS ON FILE |
| WAYMON BEASLEY | ADDRESS ON FILE |
| WAYMON BLAIR | ADDRESS ON FILE |
| WAYMON E CROWE | ADDRESS ON FILE |
| WAYMON GRIMES | ADDRESS ON FILE |
| WAYMON NEWSOME | ADDRESS ON FILE |
| WAYN E JOSEPH | ADDRESS ON FILE |
| WAYNE & PRESTELL REDFEARN | ADDRESS ON FILE |
| WAYNE A COCHRAN | ADDRESS ON FILE |
| WAYNE A DIXON | ADDRESS ON FILE |
| WAYNE A GRIFFITHS | ADDRESS ON FILE |
| WAYNE A MILBRAND | ADDRESS ON FILE |
| WAYNE A SCOTT | ADDRESS ON FILE |
| WAYNE A YORK | ADDRESS ON FILE |
| WAYNE ALAN NIDEROST | ADDRESS ON FILE |
| WAYNE ALLEN SEWARD | ADDRESS ON FILE |
| WAYNE B BRUS | ADDRESS ON FILE |
| WAYNE B HUNTER | ADDRESS ON FILE |
| WAYNE B ROBERTS | ADDRESS ON FILE |
| WAYNE BARBER | ADDRESS ON FILE |
| WAYNE BARKER | ADDRESS ON FILE |
| WAYNE BEGAY | ADDRESS ON FILE |
| WAYNE BELL | ADDRESS ON FILE |
| WAYNE BERNARD BARNWELL | ADDRESS ON FILE |
| WAYNE BETSER | ADDRESS ON FILE |
| WAYNE BRADLEY TRUST | ADDRESS ON FILE |
| WAYNE BRINKLEY | ADDRESS ON FILE |
| WAYNE BROMLEY | ADDRESS ON FILE |
| WAYNE BROOKS | ADDRESS ON FILE |
| WAYNE C BUFFINGTON | ADDRESS ON FILE |
| WAYNE C SCHALK | ADDRESS ON FILE |
| WAYNE C SKINNER | ADDRESS ON FILE |
| WAYNE CHECCHETTO | ADDRESS ON FILE |
| WAYNE COHEN | ADDRESS ON FILE |
| WAYNE D BAILEY | ADDRESS ON FILE |
| WAYNE D RUMSEY | ADDRESS ON FILE |
| WAYNE D SCHOFIELD | ADDRESS ON FILE |
| WAYNE DAVID SIMPSON | ADDRESS ON FILE |
| WAYNE DAVID WILSON | ADDRESS ON FILE |
| WAYNE DAVID WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WAYNE DAVIS | ADDRESS ON FILE |
| WAYNE DAY | ADDRESS ON FILE |
| WAYNE DEROCHE | ADDRESS ON FILE |
| WAYNE DESBERG | ADDRESS ON FILE |
| WAYNE DOUGLAS PARKER | ADDRESS ON FILE |
| WAYNE DROSCHE | ADDRESS ON FILE |
| WAYNE DWIGHT FRY | ADDRESS ON FILE |
| WAYNE E COLLEY | ADDRESS ON FILE |
| WAYNE E DILL | ADDRESS ON FILE |
| WAYNE E PARNELL JR | ADDRESS ON FILE |
| WAYNE E SHREY | ADDRESS ON FILE |
| WAYNE E THOMAS | ADDRESS ON FILE |
| WAYNE E WESTBROOK | ADDRESS ON FILE |
| WAYNE ELENS | ADDRESS ON FILE |
| WAYNE ELLSWORTH | ADDRESS ON FILE |
| WAYNE EUGENE DILLARD | ADDRESS ON FILE |
| WAYNE F BROOKMAN | ADDRESS ON FILE |
| WAYNE F KIMBALL | ADDRESS ON FILE |
| WAYNE F SWEDBERG | ADDRESS ON FILE |
| WAYNE FIELDS | ADDRESS ON FILE |
| WAYNE FIELDS | ADDRESS ON FILE |
| WAYNE FLOWERS | ADDRESS ON FILE |
| WAYNE G GILKESON | ADDRESS ON FILE |
| WAYNE G SUTTERFIELD | ADDRESS ON FILE |
| WAYNE GABBERT | ADDRESS ON FILE |
| WAYNE GATES GATES | ADDRESS ON FILE |
| WAYNE GIBSON | ADDRESS ON FILE |
| WAYNE GILBREATH | ADDRESS ON FILE |
| WAYNE GILBREATH | ADDRESS ON FILE |
| WAYNE H HANSON | ADDRESS ON FILE |
| WAYNE H LUNDGREN | ADDRESS ON FILE |
| WAYNE H MOCK | ADDRESS ON FILE |
| WAYNE H TRAFFAS | ADDRESS ON FILE |
| WAYNE HARRIS | ADDRESS ON FILE |
| WAYNE HARRIS | ADDRESS ON FILE |
| WAYNE HARTMAN | ADDRESS ON FILE |
| WAYNE HOLLAND | ADDRESS ON FILE |
| WAYNE J BLAZEK | ADDRESS ON FILE |
| WAYNE J BOULANGER | ADDRESS ON FILE |
| WAYNE J BUXTON | ADDRESS ON FILE |
| WAYNE J GOLDEN | ADDRESS ON FILE |
| WAYNE J LOUPE | ADDRESS ON FILE |
| WAYNE J OULTON | ADDRESS ON FILE |
| WAYNE J THOMAS | ADDRESS ON FILE |
| WAYNE J WHITE | ADDRESS ON FILE |
| WAYNE JACKSON | ADDRESS ON FILE |
| WAYNE JAMES KUHNS | ADDRESS ON FILE |
| WAYNE JEFFREY BELL | ADDRESS ON FILE |
| WAYNE JIMMERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WAYNE JOHNSON | ADDRESS ON FILE |
| WAYNE JOHNSON | ADDRESS ON FILE |
| WAYNE JOHNSON | ADDRESS ON FILE |
| WAYNE JOHNSON LANHAM | ADDRESS ON FILE |
| WAYNE JOHNSON LANHAM | ADDRESS ON FILE |
| WAYNE JONES | ADDRESS ON FILE |
| WAYNE K BRUMM | ADDRESS ON FILE |
| WAYNE K OSBORNE | ADDRESS ON FILE |
| WAYNE K PENCHOSKY | ADDRESS ON FILE |
| WAYNE KENNETH NEUHOFEL | ADDRESS ON FILE |
| WAYNE L BENTZ | ADDRESS ON FILE |
| WAYNE L HEDGER | ADDRESS ON FILE |
| WAYNE L HEDGER JR | ADDRESS ON FILE |
| WAYNE L HOGAN | ADDRESS ON FILE |
| WAYNE L JOHNSON | ADDRESS ON FILE |
| WAYNE L MCDERMID | ADDRESS ON FILE |
| WAYNE L WAGNER | ADDRESS ON FILE |
| WAYNE L WOOLDRIDGE | ADDRESS ON FILE |
| WAYNE L WOOLDRIDGE | ADDRESS ON FILE |
| WAYNE L. CHATELAIN | ADDRESS ON FILE |
| WAYNE L. HARRIS | ADDRESS ON FILE |
| WAYNE LANHAM | ADDRESS ON FILE |
| WAYNE LESLIE HECKMAN | ADDRESS ON FILE |
| WAYNE LONG | ADDRESS ON FILE |
| WAYNE LONG | ADDRESS ON FILE |
| WAYNE LONG | ADDRESS ON FILE |
| WAYNE M DYOK | ADDRESS ON FILE |
| WAYNE M HURST | ADDRESS ON FILE |
| WAYNE M TILOTTA | ADDRESS ON FILE |
| WAYNE MAY | ADDRESS ON FILE |
| WAYNE MOORE | ADDRESS ON FILE |
| WAYNE MORGAN | ADDRESS ON FILE |
| WAYNE MOSS | ADDRESS ON FILE |
| WAYNE N BELL | ADDRESS ON FILE |
| WAYNE NELSON HUGUS | ADDRESS ON FILE |
| WAYNE NORMAN | ADDRESS ON FILE |
| WAYNE NORRIS | ADDRESS ON FILE |
| WAYNE OXFORD | ADDRESS ON FILE |
| WAYNE P BIEHLE | ADDRESS ON FILE |
| WAYNE P BROTHERTON | ADDRESS ON FILE |
| WAYNE P KLEINPETER | ADDRESS ON FILE |
| WAYNE P KRAEMER | ADDRESS ON FILE |
| WAYNE P MINOR | ADDRESS ON FILE |
| WAYNE P NETHERLAND | ADDRESS ON FILE |
| WAYNE PARNELL | ADDRESS ON FILE |
| WAYNE PATTERSON | ADDRESS ON FILE |
| WAYNE PETER FREEMAN | ADDRESS ON FILE |
| WAYNE PETRELLA | ADDRESS ON FILE |
| WAYNE POOL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WAYNE R AFRANK | ADDRESS ON FILE |
| WAYNE R MEYER | ADDRESS ON FILE |
| WAYNE RAY KUBACAK | ADDRESS ON FILE |
| WAYNE RICKMAN | ADDRESS ON FILE |
| WAYNE S AREGOOD | ADDRESS ON FILE |
| WAYNE S SCOTT | ADDRESS ON FILE |
| WAYNE SCOTT | ADDRESS ON FILE |
| WAYNE SHAW | ADDRESS ON FILE |
| WAYNE SOCIA | ADDRESS ON FILE |
| WAYNE STERLING AREGOOD | ADDRESS ON FILE |
| WAYNE STORY | ADDRESS ON FILE |
| WAYNE SULLIVAN | ADDRESS ON FILE |
| WAYNE SULLIVAN | ADDRESS ON FILE |
| WAYNE T BAKER | ADDRESS ON FILE |
| WAYNE T BOUDREAUX | ADDRESS ON FILE |
| WAYNE T FIELDS | ADDRESS ON FILE |
| WAYNE T WILSON | ADDRESS ON FILE |
| WAYNE T. JOHNSON | ADDRESS ON FILE |
| WAYNE THIBODAUX | ADDRESS ON FILE |
| WAYNE THOMAS BALLMAN | ADDRESS ON FILE |
| WAYNE W BROWN | ADDRESS ON FILE |
| WAYNE W MANCHESTER | ADDRESS ON FILE |
| WAYNE W WALLACE | ADDRESS ON FILE |
| WAYNE WALKER | ADDRESS ON FILE |
| WAYNE WARD | ADDRESS ON FILE |
| WAYNE WATER SYSTEMS AS COTTFE | 101 PRODUCTION DR HARRISON OH 45030 |
| WAYNE WILLIAMS | ADDRESS ON FILE |
| WAYNE WILSON | ADDRESS ON FILE |
| WAYNE WOOLDRIDGE | ADDRESS ON FILE |
| WAYNE WYNN | ADDRESS ON FILE |
| WAYNE YANDLE | ADDRESS ON FILE |
| WAYNE ZABRISKIE PRICKETT II | ADDRESS ON FILE |
| WAYNE'S INDUSTRIAL SERVICE INC | 1007 PAMELA DR EULESS TX 76040-6809 |
| WAYNE, CASEY A. | 3617 SW WINDSONG PLACE LEES SUMMIT MO 64082 |
| WAYNELLA JEFFCOAT | ADDRESS ON FILE |
| WAYSIDE LUXURY HOUSING PARTNERS | DBA CANAL PLACE 2104 CANAL ST HOUSTON TX 77003 |
| WB SAUNDERS COMPANY | 11830 WESTLINE INDUSTRIAL DRIVE ST LOUIS MO 63146-3313 |
| WBC PROPERTIES,LP | 575 SOUTH VIRGINIA HILLS DR # 2505 MCKINNEY TX 75070 |
| WBW RENTALS LTD | 3000 ILLINOIS AVE S 100 KILLEEN TX 76543 |
| WC TPRF III VILLA DEL MAR LLC | DBA VILLA DEL MAR APARTMENTS 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WC/TPRF III STEEPLECREST LLC | DBA STEEPLECREST APARTMENTS 8111 PRESTON ROAD #850 DALLAS TX 75225 |
| WCR | 2377 COMMERCE CENTER BLVD STE B FAIRBORN OH 45324-6378 |
| WCR INCORPORATED | 2377 COMMERCE CENTER BLVD STE B FAIRBORN OH 45324-6378 |
| WCT OUTDOORS | PO BOX 1619 BRENHAM TX 77834-1619 |
| WE RENT IT | 3030 S TEXAS AVE PO BOX 5449 BRYAN TX 77802-3121 |
| WE RENT IT | 740 N HARVEY MITCHELL PKWY BRYAN TX 77807-1013 |
| WEAR MASTER | 105 PECAN DR KENNEDALE TX 76060 |
| WEAR MASTER INC | PO BOX 1165 KENNEDALE TX 76060 |
| WEARIN, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| WEARIN, LARRY | 3800 MIAMI FL 33131 |
| WEATHERBUG | 12410 MILESTONE CENTER DRIVE SUITE 300 GERMANTOWN MD 20876-7101 |
| WEATHERBUG | AWS CONVERGENCE TECHNOLOGIES INC DEPT 0152 PO BOX 120152 DALLAS TX 75312-0152 |
| WEATHERBY, MARVIN | 2820 GUMWOOD PARK RICHLAND HILLS TX 76118-6443 |
| WEATHERFORD INTERNATIONAL INC | 2000 ST JAMES PLACE HOUSTON TX 77056 |
| WEATHERFORD INTERNATIONAL INC | PO BOX 200019 HOUSTON TX 77216-0019 |
| WEATHERFORD INTERNATIONAL LLC | 2000 ST. JAMES PLACE HOUSTON TX 77056 |
| WEATHERFORD U.S., L.P. | 515 POST OAK BLVD, SUITE 600 HOUSTON TX 77027 |
| WEATHERFORD US, INC. | C/O WEATHERFORD INTERNATIONAL, INC. 515 POST OAK BLVD., SUITE 600 HOUSTON TX 77027 |
| WEATHERFORD, JIMMY | 1841 FARM ROAD 275 N CUMBY TX 75433-4576 |
| WEATHERMAN, BILLY | 706 N MAPLE ST APT D URICH MO 64788-9293 |
| WEATHERMAN, GLENDA | 706 N MAPLE ST APT D URICH MO 64788-9293 |
| WEATHERPROOFING SERVICES | 3303 SYRACUSE DR CORINTH TX 76210-1700 |
| WEATHERPROOFING SERVICES | 2336 OAK GROVE LANE CROSS ROADS TX 76227 |
| WEATHERPROOFING SERVICES LLC | 2336 OAK GROVE LN CROSS ROADS TX 76227 |
| WEAVER, CORINA | PO BOX 1464 BAY CITY TX 77404 |
| WEAVER, CROMWELL (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEAVER, DARRELL | 3616 TUTTLE ST DANVILLE IL 61832-1036 |
| WEAVER, EDWINA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEAVER, ELLEN T. | 405 BROOK GLEN DR RICHARDSON TX 75080 |
| WEAVER, ELLEN T. | ADDRESS ON FILE |
| WEAVER, J.R. | ADDRESS ON FILE |
| WEAVER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEAVER, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEAVER, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEAVER, LARRY ELMO | 1650 MT. RD. ROXBORO NC 27574 |
| WEAVER, LEROY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEAVER, MARGARET E, PR OF THE | ESTATE OF DENNIS H WEAVER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEAVER, MICHAEL | PO BOX 1464 BAY CITY TX 77404 |
| WEAVER, OLIN | 1235 OAK TREE DR ATHENS TX 75751-8185 |
| WEAVER, OLLICE, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEAVER, RALPH WAYNE | 532 LAKEWOOD DRIVE HARTSVILLE SC 29550 |
| WEAVER, WESLEY O, PR OF THE | ESTATE OF RALPH WEAVER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEAVEXX CORPORATION | 51 FLEX WAY YOUNGSVILLE NC 27596 |
| WEB LAKESHIRE PLACE APTS LTD | DBA LAKESHIRE PLACE APARTMENTS 503 EL DORADO WEBSTER TX 77598 |
| WEBB COUNTY COMMUNITY ACTION AGENCY | 1110 WASHINGTON STE 203 LAREDO TX 78040 |
| WEBB COUNTY TAX OFFICE | PO BOX 420128 LAREDO TX 78042-8128 |
| WEBB, BARBARA | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEBB, BLOIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| WEBB, BOBBY NAGATO, JR | 1401 MILL VALLEY SQ APT 409 FORT WORTH TX 76120-4842 |
| WEBB, DEBORAH | 951 KAROL WY #C SAN LEANDRO CA 94577 |
| WEBB, DON | ADDRESS ON FILE |
| WEBB, DONALD M. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WEBB, FRED LEE DECEASED | 4878 STATE RTE 207 WASHINGTON COURT HOUSE OH 43160 |
| WEBB, FRED LEE DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WEBB, JEAN R, PR OF THE | ESTATE OF CHARLES M WEBB SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEBB, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEBB, JOHN D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEBB, JOIE R | 50785 JEFFERSON AVE #102 NEW BALTIMORE MI 48047 |
| WEBB, RAYMOND | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEBB, ROBERT F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WEBB, SHEILA | 343 EARLY GROVE RD LAMAR MS 38642 |
| WEBB, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEBB, WILLIAM | 9622 STONEGATE DR. OMAHA AR 72662 |
| WEBB, WILLIAM J | 211 WALOSI LANE LOUDON TN 37774 |
| WEBBER GREEN | ADDRESS ON FILE |
| WEBBER, ARTHUR J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEBER F WALKER | ADDRESS ON FILE |
| WEBER SHANDWICK | JACK LESLIE, CHAIRMAN 909 3RD AVE NEW YORK NY 10022 |
| WEBER SHANDWICK | CMGPR INC PO BOX 7247-6593 PHILADELPHIA PA 19170-6593 |
| WEBER SHANDWICK | 1717 MAIN ST DALLAS TX 75201 |
| WEBER SHANDWICK | 3030 OLIVE ST #VICTORY DALLAS TX 75219-7690 |
| WEBER, ALFRED B. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WEBER, EDWIN M | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEBER, ELMER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEBER, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEBER, JAMES A | 2889 STRIETER DR BAY CITY MI 48706 |
| WEBER, JERALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEBER, LEWIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEBER, ROGER | 54 SADOWSKI COURT DECATUR IL 62521 |
| WEBER, RONALD E, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEBER, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEBER, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEBER, WAYNE A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WEBER, WILLIAM J, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| WEBETER E HUBBALL | ADDRESS ON FILE |
| WEBFILINGS LLC | MATT RIZAI, CEO AND MANAGING DIRECTOR 2900 UNIVERSITY BOULEVARD AMES IA 50010 |
| WEBFILINGS LLC | 2900 UNIVERSITY BLVD AMES IA 50010 |
| WEBPROP LLC | 10 MILLER PLACE SUITE 2400 SAN FRANCISCO CA 94108 |
| WEBPROP LLC | 10 MILLER PLACE #2400 SAN FRANCISCO CA 94108 |
| WEBSITEPULSE | 2451 RIVER TREE CIRCLE SANFORD FL 32771 |
| WEBSTER BREEDING | ADDRESS ON FILE |
| WEBSTER NELSON | ADDRESS ON FILE |
| WEBSTER S BREEDING | ADDRESS ON FILE |
| WEBSTER, BILL | ADDRESS ON FILE |
| WEBSTER, DELILAH | 2501 HICKORY RD HOMEWOOD IL 60430-1610 |
| WEBSTER, DELILAH (NOBLE) | 2501 HICKORY RD HOMEWOOD IL 60430-1610 |
| WEBSTER, GRAHAM C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEBSTER, LARRY | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| WEBSTER, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEBSTON, JESSIE | PO BOX 218 BYHALIA MS 38611 |
| WEBTRENDS INC | DEPT CH 16852 PALATINE IL 60055-6852 |
| WEBTRENDS INC #774504 | 4504 SOLUTIONS CENTER CHICAGO IL 60677-4005 |
| WEBTRENDS, INC. | 555 SW OAK ST STE 300 PORTLAND OR 97204-1775 |
| WEBUCATOR INC | 201 W GENESEE ST STE 113 FAYETTEVILLE NY 13066-1313 |
| WECKWERTH, FLORIAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEDDLE, FRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEDGE MANAGEMENT INC | 8610 N NEW BRAUNFELS SUITE 500 SAN ANTONIO TX 78217-6397 |
| WEDGE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEDGWOOD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEDWICK, LUVERNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEED, CHESTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEED, MICHAEL W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEED, ROBERT | 19006 POLO MEADOW HUMBLE TX 77346 |
| WEEDA V HYLTON | ADDRESS ON FILE |
| WEEDON, BETTY | 3803 FM 813 WAXAHACHIE TX 75165-8900 |
| WEEKLY HOMES LP | 1111 NORTH POST OAK RD HOUSTON TX 77055 |
| WEEKS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEEKS, SHARON C, PR OF THE | ESTATE OF THOMAS SHIPLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEEMS, CHARLES, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEEMS, DOROTHY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEESIES, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEESNER, HAROLD | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, |

| Claim Name | Address Information |
| --- | --- |
| WEESNER, HAROLD | SUITE 202 DAVIE FL 33328 |
| WEG ELECTRIC CORP | 6655 SUGARLOAF PARKWAY DULUTH GA 30097 |
| WEG ELECTRIC CORP | MAIL CODE 5606 PO BOX 105046 ATLANTA GA 30348-5046 |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLEIN, DAWN M, PR OF THE | ESTATE OF WILLIAM H FLAVIN JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEGNER, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEH DEERFIELD LTD | DBA DEERFIELD APARTMENTS 9670 FOREST LANE DALLAS TX 75243 |
| WEHNER, RANDALL A | 246 THREE SPRINGS LOOP LONG LANE MO 65590 |
| WEHRLE, FREDERICK | 7549 LAMAR CT ARVADA COLORADO CO 80003 |
| WEI CHENG | ADDRESS ON FILE |
| WEI HSU | ADDRESS ON FILE |
| WEI JEN HSIA | ADDRESS ON FILE |
| WEI LEI CHAO | ADDRESS ON FILE |
| WEI-ERH KUAN | ADDRESS ON FILE |
| WEI-SHIH CHU | ADDRESS ON FILE |
| WEI-TEH CHOW | ADDRESS ON FILE |
| WEI-TSAI TENG | ADDRESS ON FILE |
| WEI-TSU LIU | ADDRESS ON FILE |
| WEIBEL, DEBRA J, PR OF THE | ESTATE OF JOSEPH KEILBACH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEICHE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEICHERT, ROGER | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WEICK, FRIEDRICH J. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WEICK, FRIEDRICH J. | 4744 OLD LANTERN WAY CHARLOTTE NC 28212 |
| WEIDEMANN, REUBEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEIDENHAMMER, CHARLES H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEIDIG, FRANKLIN DELANO | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WEIDIG, FRANKLIN DELANO | 620 C/R 429 A UVALDE TX 78801 |
| WEIDMANN DIAGNOSTIC SOLUTIONS | INC PO BOX 1376 WILLISTON VT 05495-1376 |
| WEIDMANN DIAGNOSTIC SOLUTIONS | 230 GORDON MILLS WAY PO BOX 799 ST. JOHNSBURY VT 05819 |
| WEIDMANN ELECTRICAL TECHNLOLOGY INC | PO BOX 1375 WILLISTON VT 05495-1375 |
| WEIDUO CHEN | ADDRESS ON FILE |
| WEIERBACH, HOWARD I | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEIGEL, RICHARD JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEIGHT WATCHERS NORTH AMERICA INC | PO BOX 958977 ST LOUIS MO 63195-8977 |
| WEIGLEIN, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEIGUM, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEIGUO AI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEIHS, JOSEPH A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEIK, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEIKEL, WILLIAM | 1658 RED FOX RUN LILBURN GA 30047 |
| WEIL MCLAIN COMPANY INC | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| WEIL MCLAIN COMPANY INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 830 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| WEIL MCLAIN COMPANY INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE – SUITE 1100 NEW YORK NY 10022 |
| WEIL MCLAIN COMPANY INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| WEIL MCLAIN COMPANY INC | 265 CHURCH ST #802 NEW HAVEN CT 06510-7013 |
| WEIL MCLAIN COMPANY INC | 500 BLAINE STREET MICHIGAN CITY IN 46360 |
| WEIL MCLAIN COMPANY INC | 999 MCCLINTOCK DRIVE SUITE 200 BURR RIDGE IL 60527 |
| WEIL MCLAIN COMPANY INC | 8330 WARD PKWY STE 300 KANSAS CITY MO 64114-2045 |
| WEIL MCLAIN COMPANY INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| WEIL PUMP CO INC | N143W5815 PIONEER RD CEDARBURG WI 53012 |
| WEIL, GOTSHAL & MANGES LLP | (COUNSEL TO TITAN INVESTMENT HOLDINGS) ATTN: S. ROMANELLO, R. BERKOVICH, J LIOU 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES, LLP | (COUNSEL TO TITAN INVESTMENT HOLDINGS) ATTN: DAVID R. SINGH 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA 94065 |
| WEIL-MCCLAIN COMPANY, INC. | 500 BLAIN STREET MICHIGAN CITY IN 46360 |
| WEIL-MCCLAIN COMPANY, INC. | 500 BLAINE STREET MICHIGAN CITY IN 46360 |
| WEIL-MCCLAIN COMPANY, INC. | 999 MCCLINTOCK DRIVE BURR RIDGE IL 60527 |
| WEIL-MCCLAIN COMPANY, INC. | 999 MCCLINTOCK DRIVE SUITE 200 BURR RIDGE IL 60527 |
| WEILAND, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEILAND, JOHN P, PR OF THE | ESTATE OF FRANK E WEILAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEILAND, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEIMAR, ALFRED F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WEIMER INVESTMENTS,LLC | 6412 INCA RD FORT WORTH TX 76116 |
| WEIMER, FRED | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEIN BRENNER SHOE COMPANY INC | 108 S POLK ST MERRILL WI 54452 |
| WEIN, CHARLIE EUGENE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| WEINBERG, ADAM | 43 REDWOOD DRIVE TOMS RIVER NJ 08753 |
| WEINBERG, JUDITH LORRAINE | 43 REDWOOD DR. TOMS RIVER NJ 08753 |
| WEINGARTEN WEATHER CONSULTING | 502 L'ESPRIT PKWY PENDLETON KY 40055 |
| WEINGARTEN WEATHER CONSULTING | 4221 MACHUPE DR LOUISVILLE KY 40241 |
| WEINKOETZ, CLAUDE | W16475 HEMLOCK ROAD BIRNAMWOOD WI 54414 |
| WEINMAN, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEINSTEIN, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEINSTEIN, JEFFREY B. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WEINSTEIN, JEFFREY B. | 10470 WEST ROSS AVENUE PEORIA AZ 85382-5176 |
| WEIR GROUP INC | 3459 S 700 W SOUTH SALT LAKE UT 84119 |
| WEIR HAZELTON INC | 225 N CEDAR ST HAZELTON PA 18201 |

| Claim Name | Address Information |
|---|---|
| WEIR HAZLETON INC | 22054 NETWORK PLACE CHICAGO IL 60673-1219 |
| WEIR MINERALS | 225 N CEDAR ST HAZELTON PA 18201 |
| WEIR MINERALS | C/O HERBST & ASSOCIATES 17717 RED OAK DR HOUSTON TX 77090 |
| WEIR POWER & INDUSTRIAL | 29 OLD RIGHT RD IPSWICH MA 01938 |
| WEIR SERVICES USA INC | 920 SEACO AVE DEER PARK TX 77536 |
| WEIR SLURRY GROUP INC | 21976 NETWORK PL CHICAGO IL 60673-1219 |
| WEIR SLURRY GROUP INC | C/O HERBST & ASSOCIATES PO BOX 90989 HOUSTON TX 77290-0989 |
| WEIR SPM | 920 SEACO AVE DEER PARK TX 77536 |
| WEIR VALES & CONTROLS USA INC | KEITH RUDDOCK, GEN. COUN. 29 OLD RIGHT ROAD IPSWICH MA 01938 |
| WEIR VALVES & CONTROLS USA INC | PO BOX 13557 NEWARK NJ 07188-0557 |
| WEIR VALVES & CONTROLS USA INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| WEIR VALVES & CONTROLS USA INC | 29 OLD RIGHT ROAD IPSWICH MA 01938 |
| WEIR VALVES & CONTROLS USA INC | KEITH RUDDOCK, GEN. COUN. 29 OLD RIGHT ROAD IPSWICH MA 01938 |
| WEIR VALVES & CONTROLS USA INC | RASMUSSEN WILLIS DICKEY & MOORE LLC. NATHAN ASHER LINDSEY 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| WEIR VALVES & CONTROLS USA INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| WEIR VALVES & CONTROLS USA INC | HERBST & ASSOCIATES INC PO BOX 90989 HOUSTON TX 77290 |
| WEIR, BETTY | 450 NEHRIG ROAD HOMER CITY PA 15748-8204 |
| WEIR, DANIEL | 450 NEHRIG ROAD HOMER CITY PA 15748-8204 |
| WEIR, DAVID | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| WEIR, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEIR, OTIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEIR, ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEIR, STEPHEN R | 256 DEERTRAIL DR. DYER IN 46311 |
| WEIRICH, STEPHEN L | 17 CLYDE CIR. LUMBERTON NC 28358 |
| WEISBAUM, HAROLD R, ESQ, PR OF THE | ESTATE OF EDWARD C DANZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEISBERG, DENNIS C, PR OF THE | ESTATE OF GEORGE SIMPKINS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEISE, CELESTA | 610 VIA RAVELLO APT 306 IRVING TX 75039-3097 |
| WEISE, ROBERT | 105 KEVIN WAY SE SALEM OR 97306 |
| WEISENMILLER, JOAN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEISER BECKER SURVEYORS P C | PO BOX 706 GIDDINGS TX 78942 |
| WEISER, JEFF | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| WEISER, JEFF | 6330 LAVENDALE DALLAS TX 75230 |
| WEISHAAR, RANDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEISS, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEISS, GEORGE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEISS, PAUL H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEISS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEISS, TAMMY | 4051 HWY 7 IRON MN 55751 |

| Claim Name | Address Information |
|---|---|
| WEISS, TAMMY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WEISS, ZANE | 410 N GRAYSTONE AMARILLO TX 79124 |
| WEITZ & LUXENBERG | 700 BROADWAY NEW YORK NY 10003 |
| WEITZEL, CHARLES E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEITZEL, LOUISE C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WELAGE, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELBILT WALK INS LP | 4201 N BEACH STREET FORT WORTH TX 76137 |
| WELBORN SESCO, ROBIN | 314 TIMBERLINE DR GRANBURY TX 76048-2867 |
| WELBORN, ROBIN | 314 TIMBERLINE DR GRANBURY TX 76048-2867 |
| WELBY JOHNSON | ADDRESS ON FILE |
| WELCH, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELCH, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELCH, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WELCH, HOWARD | C/O LIPSITZ & PONTERIO, LLC 135 DELAWARE AVENUE - 5TH FLOOR BUFFALO NY 14202 |
| WELCH, LLOYD R. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WELCH, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELCH, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELCHEM, INC | 4101 WINFIELD RD. WARRENVILLE IL 60555 |
| WELCHMAN, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WELCHMAN, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| WELCO MANUFACTURING COMPANY | MILTON E STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64113 |
| WELCO MANUFACTURING COMPANY | MILTON R STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64113 |
| WELCO MANUFACTURING COMPANY | SRV - MILTON E STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64113 |
| WELCO MANUFACTURING COMPANY | 1225 OZARK STREET NORTH KANSAS CITY MO 64116 |
| WELCO MANUFACTURING COMPANY | MILTON E STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64116 |
| WELCO MANUFACTURING COMPANY | 1225 OZARK STREET KANSAS CITY MO 64116-4313 |
| WELCO MANUFACTURING COMPANY | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| WELCOME A HAGEN | ADDRESS ON FILE |
| WELD COUNTY | 1402 N. 17TH AVE. GREELEY CO 80631 |
| WELD COUNTY TREASURER | PO BOX 458 GREELEY CO 80632-0458 |

| Claim Name | Address Information |
|---|---|
| WELD WORX LLC | PO BOX 131628 TYLER TX 75713 |
| WELDA, SIDNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELDEN, ROGER F. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WELDON ALFORD | ADDRESS ON FILE |
| WELDON B FRITZ | ADDRESS ON FILE |
| WELDON BOUTON | ADDRESS ON FILE |
| WELDON CAMPBELL | ADDRESS ON FILE |
| WELDON CLARK | ADDRESS ON FILE |
| WELDON CLOWER | ADDRESS ON FILE |
| WELDON CUNNINGHAM | ADDRESS ON FILE |
| WELDON D HURST | ADDRESS ON FILE |
| WELDON DAY | ADDRESS ON FILE |
| WELDON DORSEY | ADDRESS ON FILE |
| WELDON E LOVE | ADDRESS ON FILE |
| WELDON ESTES DBA : | 4219 OAK ARBOR DR DALLAS TX 75233-3609 |
| WELDON FRITZ | ADDRESS ON FILE |
| WELDON HINES | ADDRESS ON FILE |
| WELDON K COMBS | ADDRESS ON FILE |
| WELDON K JOHNSTON | ADDRESS ON FILE |
| WELDON L FISK | ADDRESS ON FILE |
| WELDON L MORGAN | ADDRESS ON FILE |
| WELDON LOCKE | ADDRESS ON FILE |
| WELDON MILFORD BALES | ADDRESS ON FILE |
| WELDON R HILL | ADDRESS ON FILE |
| WELDON REDFEARN | ADDRESS ON FILE |
| WELDON SLATON | ADDRESS ON FILE |
| WELDON STATON | ADDRESS ON FILE |
| WELDON STRAWBRIDGE | ADDRESS ON FILE |
| WELDON SULLIVAN | ADDRESS ON FILE |
| WELDON TAYLOR | ADDRESS ON FILE |
| WELDON WADE SCOTT | ADDRESS ON FILE |
| WELDON WILLIAMS | ADDRESS ON FILE |
| WELDON WILLIAMS & LICK INC | PO BOX 168 FORT SMITH AR 72902-0168 |
| WELDON WILSON | 3827 MANORDALE DR HOUSTON TX 77082-3907 |
| WELDON, JIMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELDREEL | 364 FULLER RD BALD KNOB AR 72010 |
| WELDSTAR CO | 1750 MITCHELL RD AURORA IL 60505 |
| WELDSTAR COMPANY | PO BOX 1150 AURORA IL 60507 |
| WELFEL, FREDDIE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| WELIKSON, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELK, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELKER, SARAH | 22 SIPE RD CORAOPOLIS PA 15108-4023 |
| WELL-VAC | PO BOX 1508 EUNICE LA 70535 |
| WELLBORN MECHANICAL SERVICES INC | 2403 SOUTH EASTMAN ROAD LONGVIEW TX 75602 |

| Claim Name | Address Information |
| --- | --- |
| WELLBORN MECHANICAL SERVICES INC | PO BOX 8935 LONGVIEW TX 75607 |
| WELLCOME, GLENN | 44 WALTER AVENUE HICKSVILLE NY 11801-5345 |
| WELLE, TODD | 9568 ALFAREE RD NORTH CHESTERFIELD VA 23237 |
| WELLER, WILLIAM TERRY | 1370 SANDRIDGE RD VINE GROVE KY 40175 |
| WELLIE LEMIRE | ADDRESS ON FILE |
| WELLINGTON I SUN | ADDRESS ON FILE |
| WELLINGTON MANAGEMENT PORTFOLIOS DUBLIN | PLC; GLOBAL HIGH YIELD BOND PORTFOLIO 25-28 N WALL QUAY INT'L FINANCIAL SERVICES CT DUBLIN 1 IRELAND |
| WELLINGTON MANAGEMENT PORTFOLIOS(DUBLIN) | PLC-US$ CORE HIGH YIELD BOND PORTFOLIO WELLINGTON MANAGEMENT 25-28 NORTH WALL QUAY, IFSC DUBLIN 1 IRELAND |
| WELLINGTON TR CO, NATIONAL ASSO MULTI | COMMON TR FD TR, CORE HIGH YIELD BOND PORT; WELLINGTON MANAGEMENT 280 CONGRESS ST BOSTON MA 02210 |
| WELLINGTON TRUST CO NA MULTIPLE | COLLECTIVE INVESTMENT FUND TRUST II CORE HIGH YIELD BOND PORTFOLIO 280 CONGRESS ST BOSTON MA 02210 |
| WELLINGTON TRUST COMPANY, NA MULTIPLE | COMMON TRUST FUNDS TRUST-OPPORTUNISTIC FIXED INCOME ALLOCATION PORTFOLIO 100 FEDERAL STREET BOSTON MA 02111 |
| WELLINGTON, ELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELLINGTON, JAMES | 29 DEER HOLLOW LANE TARENTUM PA 15084 |
| WELLPOINT INC | WELLINGTON MANAGEMENT 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLS CAPITAL MANAGEMENT 22952000 | WELLS CAPITAL MANAGEMENT WELLS CAPITAL MANAGEMENT 22952 525 MARKET STREET, 10TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS CAPITAL MANAGEMENT-16463700 | WELLS CAPITAL MANAGEMENT WELLS CAPITAL MANAGEMENT-16463 525 MARKET STREET, 10TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO & CO M P T | WELLS CAPITAL MANAGEMENT WELLS FARGO & CO M P T 525 MARKET ST, 10TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO & COMPANY MASTER PENSION | TRUST STONE HARBOR INVESTMENT 31 WEST 52ND STREET - 16TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO ADVANTAGE | INCOME OPPORTUNITIES FUND WELLS FARGO ADV INC OPP FUND 525 MARKET ST, 12TH FL SAN FRANCISCO CA 94105 |
| WELLS FARGO ADVANTAGE | MULTI-SECTOR INCOME FUND WELLS FARGO ADV MULTI SECTOR 525 MARKET ST, 12TH FL SAN FRANCISCO CA 94105 |
| WELLS FARGO ADVANTAGE | STRATEGIC INCOME FUND WELLS FARGO ADVANTAGE STRATEGI 525 MARKET ST, 10TH FL SAN FRANCISCO CA 94105 |
| WELLS FARGO ADVANTAGE UTILITIES | AND HIGH INCOME FUND WELLS FARGO ADV UT & HIGH INC 526 MARKET ST 12TH FL SAN FRANCISCO CA 94105 |
| WELLS FARGO BANK | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK | ATTN: MEGAN C. GIAMALAKIS, VICE PRESIDENT 260 N. CHARLES LINDBERGH DR. SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK NA | TRUST OPERATIONS NW 5159 PO BOX 1450 MINNEAPOLIS MN 55485-5159 |
| WELLS FARGO BANK NORTHWEST NA | 299 SOUTH MAIN STREET 12TH FLOOR MAC U1228-120 SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST NA | ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN 12TH FLOOR SALT LAKE CITY UT 84111-1901 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS INDENTURE TRUSTEE 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | FORMERLY FIRST SECURITY BANK OF UTAH N.A 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS OWNER TRUSTEE 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | 79 S. MAIN ST MAC: U1254031 SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS INDENTURE TRUSTEE ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN 12TH FLOOR SALT LAKE CITY UT 84111-1901 |
| WELLS FARGO BANK NORTHWEST, N.A. | 260 N. CHARLES LINDBERGH DRIVE SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK, N.A. | 427 N MINNESOTA AVE STE 103 SIOUX FALLS SD 57104-2466 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO CREDIT INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| WELLS FARGO CREDIT INC | 1717 MAIN ST STE 4750 DALLAS TX 75201-7346 |
| WELLS FARGO CREDIT INC | 420 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| WELLS FARGO DEALER SERVICES | PO BOX 25341 SANTA ANA CA 92799-5341 |
| WELLS FARGO FINANCIAL LEASING | MANUFACTURER SERVICES GROUP PO BOX 7777 SAN FRANCISCO CA 94120-7777 |
| WELLS FARGO HOME MORTGAGE | ATTN: PAYOFFS MAC X2302045 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS ISD | 160 RUSK AVENUE WELLS TX 75976 |
| WELLS, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELLS, ALEXIS, PR OF THE | ESTATE OF FRANCIS WELLS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WELLS, ALVIN D, SR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WELLS, AMOS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELLS, CLIFTON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WELLS, DEAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELLS, JERRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WELLS, JOHN R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WELLS, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELLS, MARGARET A, PR OF THE | ESTATE OF HERBERT RICHARDSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WELLS, MARK | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| WELLS, PLUMMER M., JR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WELLS, RETHA | 436 VALAMBROSIA RD DUBLIN GA 31021 |
| WELLS, ROBERT DENNIS, SR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WELLS, ROBERT T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WELLS, STEPHEN LEE | 4600 FULTON MILL ROAD MACON GA 31208 |
| WELLTEC INC | 1120 MARKHAM ST CONWAY AR 72032 |
| WELNAK, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELSCH, THOMAS A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WELSH, BRIAN | 1619 MERRYVIEW LANE HIBBING MN 55746 |
| WELSH, DESSIE E, PR OF THE | ESTATE OF WILLIAM WELSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WELSH, FREDERIC | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WELSH, LELAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELSH, PEGGY | 6409 CORAL GABLES DR CORPUS CHRISTI TX 78413-2611 |
| WELSH, RICHARD W | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| WELSH, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WELSH, ROBERT W, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WELSS PLASTIC INC | 1760 13TH S FLORENCE OR 97439 |
| WELTON HOPSON | ADDRESS ON FILE |
| WELTON KAGE JR | ADDRESS ON FILE |
| WELTON L WILLIAMS | ADDRESS ON FILE |
| WELTON WHITLEY | ADDRESS ON FILE |
| WELTY, MILES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEN H CHANG | ADDRESS ON FILE |
| WEN LIN LIAO | ADDRESS ON FILE |
| WEN YAUAN LIN | ADDRESS ON FILE |
| WEN-CHI VICTOR CHEN | ADDRESS ON FILE |
| WEN-MING HU | ADDRESS ON FILE |
| WEN-TSAN HUANG | ADDRESS ON FILE |
| WENDAL A MORGAN | ADDRESS ON FILE |
| WENDALL CHARLES WALKER | ADDRESS ON FILE |
| WENDALL NEAL | ADDRESS ON FILE |
| WENDALL WALKER | ADDRESS ON FILE |
| WENDEL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WENDELL BARE | ADDRESS ON FILE |
| WENDELL BARNETT | ADDRESS ON FILE |
| WENDELL BARNETT | ADDRESS ON FILE |
| WENDELL BURROUS | ADDRESS ON FILE |
| WENDELL C JOHNSON JR | ADDRESS ON FILE |
| WENDELL C POOL | ADDRESS ON FILE |
| WENDELL CRAIG CRAVEY | ADDRESS ON FILE |
| WENDELL D MATOUS | ADDRESS ON FILE |
| WENDELL D MOORE | ADDRESS ON FILE |
| WENDELL D WALKER | ADDRESS ON FILE |
| WENDELL E GOFF | ADDRESS ON FILE |
| WENDELL ELBY BELL | ADDRESS ON FILE |
| WENDELL J PAULSON | ADDRESS ON FILE |
| WENDELL J SWANSON | ADDRESS ON FILE |
| WENDELL JOHNSON | ADDRESS ON FILE |
| WENDELL L PERKINS | ADDRESS ON FILE |
| WENDELL LEE SHOTWELL | ADDRESS ON FILE |
| WENDELL LEE SHOTWELL | ADDRESS ON FILE |
| WENDELL LEMMOND | ADDRESS ON FILE |
| WENDELL PATTON | ADDRESS ON FILE |
| WENDELL POOLE | ADDRESS ON FILE |
| WENDELL R COOK | ADDRESS ON FILE |
| WENDELL R KNIGHT | ADDRESS ON FILE |
| WENDELL R. JACKSON ESTATE | ADDRESS ON FILE |
| WENDELL R. JACKSON ESTATE, ET AL. | ADDRESS ON FILE |
| WENDELL REX DAVIS | ADDRESS ON FILE |
| WENDELL SCROGGINS, SR. | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WENDELL SHOTWELL | ADDRESS ON FILE |
| WENDELL SR. AND BILLIE SCROGGINS | ADDRESS ON FILE |
| WENDELL WALLACE | ADDRESS ON FILE |
| WENDELL WOODROW WILLIAMS | ADDRESS ON FILE |
| WENDEROTH, OSMUND P , JR, PR OF THE | ESTATE OF OSMUND P WENDEROTH SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WENDI J ZIMMERMAN | ADDRESS ON FILE |
| WENDI K DEDRICK | ADDRESS ON FILE |
| WENDLYN GREEN | ADDRESS ON FILE |
| WENDON D MORRISON | ADDRESS ON FILE |
| WENDON MORRISON | ADDRESS ON FILE |
| WENDROCK, FRANK DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WENDROCK, FRANK DECEASED | 906 COUNTY LINE RD JOURDANTON TX 78026 |
| WENDY A HAYTER | ADDRESS ON FILE |
| WENDY ALLEN | ADDRESS ON FILE |
| WENDY AYALA | ADDRESS ON FILE |
| WENDY BRUNO | ADDRESS ON FILE |
| WENDY C MARIONNEAUX | ADDRESS ON FILE |
| WENDY D PARKER | ADDRESS ON FILE |
| WENDY DIANE REIMANN | ADDRESS ON FILE |
| WENDY E BROWN | ADDRESS ON FILE |
| WENDY E KASSEL | ADDRESS ON FILE |
| WENDY EITER | ADDRESS ON FILE |
| WENDY FRAME | ADDRESS ON FILE |
| WENDY G ROSEN | ADDRESS ON FILE |
| WENDY H HERMANN | ADDRESS ON FILE |
| WENDY HELEN VANDERWATER | ADDRESS ON FILE |
| WENDY J KILBURN & LEROY A KILBURN | ADDRESS ON FILE |
| WENDY J WILLIAMS | ADDRESS ON FILE |
| WENDY K RAUMAKER | ADDRESS ON FILE |
| WENDY KINCAID | ADDRESS ON FILE |
| WENDY KRISPIN CATERER INC | 528 SOUTH HALL ST DALLAS TX 75226 |
| WENDY L BOLES | ADDRESS ON FILE |
| WENDY L MELGIN | ADDRESS ON FILE |
| WENDY L ODOM | ADDRESS ON FILE |
| WENDY LEE PANKEY | ADDRESS ON FILE |
| WENDY LOGAN | ADDRESS ON FILE |
| WENDY M JOHNSON | ADDRESS ON FILE |
| WENDY M MCDANIEL | ADDRESS ON FILE |
| WENDY M PERENY | ADDRESS ON FILE |
| WENDY M WACHS | ADDRESS ON FILE |
| WENDY MAY | ADDRESS ON FILE |
| WENDY P KAHN | ADDRESS ON FILE |
| WENDY RAE BLANTON | ADDRESS ON FILE |
| WENDY ROBERTS | ADDRESS ON FILE |
| WENDY S STORRER | ADDRESS ON FILE |
| WENDY S WRIGHT | ADDRESS ON FILE |
| WENDY SUZANNE MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WENDY W KAY | ADDRESS ON FILE |
| WENDY WADLE | ADDRESS ON FILE |
| WENDYE J. EDGEMON | ADDRESS ON FILE |
| WENHAM, BRIAN, PR OF THE | ESTATE OF HERMAN TREMPER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WENJU WENG | ADDRESS ON FILE |
| WENNER, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WENTHEN, DOUGLAS C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WENTZ, ALBERT | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| WENTZ, JOHN C. | C/O WARD BLACK LAW 208 W WENDOVER AVE GREENSBORO NC 27401 |
| WENTZELL, CLAYTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WENTZELL, JUDI A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WENXIN LI | ADDRESS ON FILE |
| WEPPROP LLC | 10 MILLER PLACE, SUITE 2400 SAN FRANCISCO CA 94108 |
| WERAPOL THONGUTHAI | ADDRESS ON FILE |
| WERETKA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WERKHEISER, GLENN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WERKHEISER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WERKHEISER, ROY C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WERKING, EDWARD J, PR OF THE | ESTATE OF WALTER E WERKING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WERLEY, KEN | 63 DEERE LN ANDREAS PA 18211 |
| WERMANN, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WERNECKE, SHARON | 501 ITHACA AVE MCALLEN TX 78501-2887 |
| WERNER A PETERSON | ADDRESS ON FILE |
| WERNER E LERCH | ADDRESS ON FILE |
| WERNER F ASTL | ADDRESS ON FILE |
| WERNER FRIEDRICH KRAUS | ADDRESS ON FILE |
| WERNER H HARDT | ADDRESS ON FILE |
| WERNER K KUNZ | ADDRESS ON FILE |
| WERNER W GOETZ | ADDRESS ON FILE |
| WERNER, HOWARD J. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WERNER, JANET KAY, PR OF THE | ESTATE OF LOUIS F WERNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WERNER, TERRY M | 15917 NE. UNION RD #16 RIDGEFIELD WA 98642 |
| WERNET, JAMES STANLEY DECEASED | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WERNET, JAMES STANLEY DECEASED | 20255 FLINT LANE MORRISON CO 80465 |
| WERNET, JAMES STANLEY DECEASED | 54330 HWY 318 MAYBELL CO 81640 |
| WERNIK, STANLEY | 4933 DEMETER WAY OCEANSIDE CA 92056 |
| WERTZ, BARRY L. | 168 FAIRLANE DR BEDFORD PA 15522 |

| Claim Name | Address Information |
|------------|---------------------|
| WERTZBAUGHER, ORVILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WES COVINGTON | ADDRESS ON FILE |
| WES K PITTMAN | ADDRESS ON FILE |
| WES STUTZMAN | ADDRESS ON FILE |
| WES TEX GROUNDWATER | ATTN: DALE ADAMS, GENERAL MANAGER 100 EAST THIRD STREET, SUITE 305B SWEETWATER TX 79556 |
| WES THOMAS STUTZMAN | ADDRESS ON FILE |
| WES-GARDE COMPONENTS | 6230 N BELT LINE RD STE 320 IRVING TX 75063 |
| WES-GARDE COMPONENTS | 6230 N BELT LINE RD STE 320 IRVING TX 75063-2657 |
| WESCH, WALTER | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WESCHLER INSTRUMENTS | ATTN: ACCOUNTS RECEIVABLE 16900 FOLTZ PARKWAY STRONGSVILLE OH 44149 |
| WESCHLER INSTRUMENTS | WILSHER COMPANY 13500 MIDWAY RD SUITE 202 DALLAS TX 75214 |
| WESCO | 13757 STEMMONS FREEWAY DALLAS TX 75234 |
| WESCO | 337 WEST COTTON LONGVIEW TX 75601 |
| WESCO | PO BOX 37079T FORT WORTH TX 76117 |
| WESCO AIRCRAFT ELECTRONIC PRODUCTS GROUP | 6701 WILL ROGERS BLVD. FORT WORTH TX 76140 |
| WESCO AIRCRAFT HARDWARE CORP | PO BOX 802020 SANTA CLARITA CA 91380-2020 |
| WESCO DISTRIBUTION INC | PO BOX 676780 DALLAS TX 75267-6780 |
| WESCO INTERNATIONAL INC | 225 WEST STATION SQUARE DRIVE, SUITE 700 PITTSBURGH PA 15219 |
| WESCO REFRACTORIES INC | 301 S 6TH AVE MANSFIELD TX 76063 |
| WESCO REFRACTORIES INC | 410 E MAGNOLIA FORT WORTH TX 76104 |
| WESCOTT, TONY | 32596 LINCOLN LN. KEYTESVILLE MO 65261 |
| WESLEY & MERION WILLIAMS ESTATE | ADDRESS ON FILE |
| WESLEY A GRAHAM | ADDRESS ON FILE |
| WESLEY AARON MOORE SR | ADDRESS ON FILE |
| WESLEY ALLISON | ADDRESS ON FILE |
| WESLEY B MILLER | ADDRESS ON FILE |
| WESLEY BARNETT | ADDRESS ON FILE |
| WESLEY BOGAN | ADDRESS ON FILE |
| WESLEY BRADFORD SMITH JR | ADDRESS ON FILE |
| WESLEY BRIAN MCFARLAND | ADDRESS ON FILE |
| WESLEY BRIAN MCFARLAND | ADDRESS ON FILE |
| WESLEY BROWN | ADDRESS ON FILE |
| WESLEY C WEICHEL | ADDRESS ON FILE |
| WESLEY CAMPBELL | ADDRESS ON FILE |
| WESLEY CANTRELL | ADDRESS ON FILE |
| WESLEY CREDILLE JR | ADDRESS ON FILE |
| WESLEY D MCDANIEL | ADDRESS ON FILE |
| WESLEY D ROACH | ADDRESS ON FILE |
| WESLEY DAVID COLLEY | ADDRESS ON FILE |
| WESLEY DAVIS | ADDRESS ON FILE |
| WESLEY DEAN WHITE | ADDRESS ON FILE |
| WESLEY DICKERSON | ADDRESS ON FILE |
| WESLEY E BEVERS | ADDRESS ON FILE |
| WESLEY E DAVIS | ADDRESS ON FILE |
| WESLEY E HARRELL | ADDRESS ON FILE |
| WESLEY ELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WESLEY ELLIS | ADDRESS ON FILE |
| WESLEY EMMITT MERRILL | ADDRESS ON FILE |
| WESLEY EUGENE KINSEY | ADDRESS ON FILE |
| WESLEY F GRIFFIN | ADDRESS ON FILE |
| WESLEY FLANAGAN | ADDRESS ON FILE |
| WESLEY G SMITH ESTATE | ADDRESS ON FILE |
| WESLEY GILBERT POPE | ADDRESS ON FILE |
| WESLEY GLENN KNOTTS | ADDRESS ON FILE |
| WESLEY HARRISON PORTNER | ADDRESS ON FILE |
| WESLEY HENDRICKS | ADDRESS ON FILE |
| WESLEY HENSON | ADDRESS ON FILE |
| WESLEY HINES | ADDRESS ON FILE |
| WESLEY HOLLAND | ADDRESS ON FILE |
| WESLEY HOWARD | ADDRESS ON FILE |
| WESLEY J DREHER | ADDRESS ON FILE |
| WESLEY J HORBATUCK | ADDRESS ON FILE |
| WESLEY J LUCAS | ADDRESS ON FILE |
| WESLEY J MAHAN | ADDRESS ON FILE |
| WESLEY JEBOUSEK | ADDRESS ON FILE |
| WESLEY JOE HENSON | ADDRESS ON FILE |
| WESLEY K FRANKLIN | ADDRESS ON FILE |
| WESLEY KINSEY | ADDRESS ON FILE |
| WESLEY L TAYLOR | ADDRESS ON FILE |
| WESLEY M HINES | ADDRESS ON FILE |
| WESLEY M TAYLOR | ADDRESS ON FILE |
| WESLEY MCCLENTON | ADDRESS ON FILE |
| WESLEY MCFARLAND | ADDRESS ON FILE |
| WESLEY MILLER | ADDRESS ON FILE |
| WESLEY MONK | ADDRESS ON FILE |
| WESLEY N MITCHELL | ADDRESS ON FILE |
| WESLEY N SPRAGUE | ADDRESS ON FILE |
| WESLEY O LAPOINTE | ADDRESS ON FILE |
| WESLEY P ASHTON | ADDRESS ON FILE |
| WESLEY P WILSON | ADDRESS ON FILE |
| WESLEY PHILLIP AVERETTE | ADDRESS ON FILE |
| WESLEY R BOSTIC | 1968 CR 305 MCDADE TX 78650 |
| WESLEY R KEEFER | ADDRESS ON FILE |
| WESLEY R MONK | ADDRESS ON FILE |
| WESLEY R MONK | ADDRESS ON FILE |
| WESLEY R PIERSON | ADDRESS ON FILE |
| WESLEY RAY CARSON | ADDRESS ON FILE |
| WESLEY ROBERTS | ADDRESS ON FILE |
| WESLEY ROY DAVIS | ADDRESS ON FILE |
| WESLEY RUSSELL BOSTIC | ADDRESS ON FILE |
| WESLEY SCHILLING | ADDRESS ON FILE |
| WESLEY STEPHEN ROBERTS | ADDRESS ON FILE |
| WESLEY STEPHEN ROBERTS | ADDRESS ON FILE |
| WESLEY SURGINER | ADDRESS ON FILE |
| WESLEY T FORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WESLEY T HOLLAND | ADDRESS ON FILE |
| WESLEY THOMAS SMITH | ADDRESS ON FILE |
| WESLEY WHITWELL | ADDRESS ON FILE |
| WESLEY WILLIAMS | ADDRESS ON FILE |
| WESLEY, KATHEY | 2531 CONCORDANT TRL DALLAS TX 75237-3642 |
| WESLIE E HANSEN | ADDRESS ON FILE |
| WESLIE HANSEN | ADDRESS ON FILE |
| WESLIE R BOYEA | ADDRESS ON FILE |
| WESNOFSKE, ALBERT F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WEST | ADDRESS ON FILE |
| WEST CENTRAL TEXAS COUNCIL OF | GOVERNMENTS 3702 LOOP 322 ABILENE TX 79602 |
| WEST CRYOGENICS INC | 17301 E FM 1097 WILLIS TX 77378-3959 |
| WEST DALLAS MULTIPURPOSE CENTER | 2828 FISH TRAP ROAD DALLAS TX 75212 |
| WEST ESSEX ELECTRICAL SUPPLY | 657 BLOOMFIELD AVE WEST CALDWELL NJ 07006 |
| WEST MAIN COUNTRY FLOWERS | 1504 W MAIN HENDERSON TX 75652 |
| WEST OREM YMCA | 5801 W OREM DR HOUSTON TX 77085 |
| WEST PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST PUBLISHING CORPORATION | DBA SERENGETI LAW PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST RIVER OAKS LTD | DBA RIVER OAKS APTS PO BOX 3210 HARKER HEIGHTS TX 76548 |
| WEST TENN COMMUNICATIONS | 1295 A HWY 51 BY-PASS DYERSBURG TN 38024 |
| WEST TENNESSEE COMMUNICATIONS | 1295 HWY 51 BYPASS DYERSBURG TN 38024 |
| WEST TEXAS MUNICIPAL POWER AGENCY | 1426 MAIN STREET COLUMBIA SC 29201 |
| WEST TEXAS OIL FIELD TRUCKING, INC. | SHAFER, DAVIS, O'LEARY & STOKER, P.C. STEVE STEEN 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WEST TEXAS OIL FIELD TRUCKING, INC. | STEVE STEEN SHAFER, DAVIS, O'LEARY & STOKER, P.C. 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WEST TEXAS OPPORTUNITIES | PO BOX 1308 LAMESA TX 79331 |
| WEST TEXAS OPPORTUNITIES INC | 603 NORTH 4TH ST LAMESA TX 79331 |
| WEST VIRGINIA | WEST VIRGINIA STATE TREASURER'S OFFICE UNCLAIMED PROP, 1900 KANAWHA BLVD E CAPITOL COMPLEX BLDG 1, RM E-145 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 57TH STREET SE CHARLESTON WV 25304 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 766 BANKRUPTCY UNIT CHARLESTON WV 25323-0766 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DRIVE CHARLESTON WV 25311 |
| WEST WIND ONE APTS LTD | DBA WEST WIND APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| WEST, A THOMSON REUTERS BUSINESS | 610 OPPERMAN DRIVE EAGAN MN 55123 |
| WEST, BOBBY | 270 CROOKED CREEK RD ABILENE TX 79602 |
| WEST, DONALD D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WEST, DWIGHT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEST, EVERETT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEST, FRANKLIN (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEST, GLADSTONE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WEST, GRADY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEST, JAMES | 4247 CARLTON WAY APT 2139 IRVING TX 75038-9010 |
| WEST, MELWOOD | 4267 BURLINGTON PIKE BURLINGTON KY 41005 |

| Claim Name | Address Information |
|---|---|
| WEST, PANGELIA | PO BOX 8676 SPRING TX 77387-8676 |
| WEST, PATRICIA, PR OF THE | ESTATE OF GERALD HUDSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEST, RONALD T | 2333 MOORE ST PHILADELPHIA PA 19145 |
| WEST, ROY | 1036 SW 120TH AVE DAVIE FL 33325 |
| WEST, VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WEST, WESLEY J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WEST, WILLIAM | 16714 AVENFIELD RD TOMBALL TX 77377-9036 |
| WEST, WILLIAM T | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WESTAR ENERGY | PO BOX 889 TOPEKA KS 66601-0889 |
| WESTAR ENERGY INC | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| WESTAR ENERGY INC | ARMSTRONG TEASDALE JON ANDREW SANTANGELO 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WESTAR ENERGY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WESTAR ENERGY INC | PO BOX 889 TOPEKA KS 66675-8500 |
| WESTAR ENERGY, INC. | PO BOX 889 TOPEKA KS 66601-0889 |
| WESTBERRY SERGENT, VERA S | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WESTBERRY, COLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTBROOK CLO LTD | SHENKMAN CAPITAL QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WESTBROOK ISD | 102 BERTNER WESTBROOK TX 79565 |
| WESTBROOK ISD | PO BOX 56 WESTBROOK TX 79565-0056 |
| WESTBROOK, MARLENE | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| WESTBROOK, PAUL HOSMER (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WESTBROOK, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTBROOK, SANDRA | 2125 MIDNIGHT BLUE LANE FORT MILL SC 29708 |
| WESTBURY COMMUNITY HOSPITAL, LLC | ATTN: B. JOHN LANGE III, CHAPTER 11 TTEE 6363 WOODWAY, STE. 1000 HOUSTON TX 77057 |
| WESTBURY COMMUNITY HOSPITAL, LLC | LYNN HAMILTON BUTLER HUSCH BLACKWELL LLP 111 CONGRESS AVENUE, STE 1400 AUSTIN TX 78701 |
| WESTCARTH, LENA B. | 832 SW AVE J BELLE GLADE FL 33430 |
| WESTCHESTER CLO LTD FKA AMHERST CLO, LTD | STONE HARBOR INVESTMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WESTCORP AVALON LP | DBA AVALON SQUARE APARTMENTS 2400 WESTHEIMER HOUSTON TX 77098 |
| WESTCORP STEEPLES LP | DBA THE STEEPLES APARTMENTS 2151 SOUTH KIRKWOOD HOUSTON TX 77077 |
| WESTCOTT, BRYAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTCOTT, JESSIE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WESTCOTT, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTDALE ASSET MANAGEMENT | 3100 MONTICELLO AVE STE 600 DALLAS TX 75205-3439 |
| WESTECH ENGINEERING INC | 3625 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |
| WESTECH ENGINEERING INC | PO BOX 65068 SALT LAKE CITY UT 84165-0068 |
| WESTECH INC | 415 1ST ST MILLS WY 82644 |
| WESTERBEKE CORPORATION | 150 JOHN HANCOCK RD TAUNTON MA 02780 |

| Claim Name | Address Information |
|---|---|
| WESTERN ASSET FLOATING RATE HIGH IN FUND | LLC HIGHLAND CAPITAL MGMT 117 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET INSTITUTIONAL | TREASURY FUND |
| WESTERN ASSET INSTITUTIONAL | GOVERNMENT FUND WESTERN ASSET MANAGEMENT COMPANY 620 8TH AVENUE 50TH FLOOR NEW YORK NY 10018 |
| WESTERN ASSET INSTITUTIONAL | TREASURY FUND NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| WESTERN ASSET INSTITUTIONAL | 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| WESTERN ASSET MANAGEMENT COMPANY | ATTN: JOHN KING 620 8TH AVE 50TH FL NEW YORK NY 10018 |
| WESTERN AUTO SUPPLY CO | NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS ST CHICAGO IL 60606 |
| WESTERN AUTO SUPPLY CO | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| WESTERN AUTO SUPPLY CO | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| WESTERN AUTO SUPPLY CO | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| WESTERN AUTO SUPPLY CO | SWANSON, MARTIN & BELL, LLP APRIL ANN VESELY 330 N WABASH, SUITE 3300 CHICAGO IL 65450 |
| WESTERN CHEMICAL | INTERNATIONAL INC PO BOX 2226 SCOTTSDALE AZ 85252 |
| WESTERN CHEMICAL & MANUFACTURING COMP. | MURRIN & ASSOCIATES LLC 3675 MT. DIABLO BLVD., SUITE 230 LAFAYETTE CA 94549 |
| WESTERN CHEMICAL & MANUFACTURING COMP. | 3675 MT. DIABLO BLVD., SUITE 230 LAFAYETTE CA 94549 |
| WESTERN CHEMICAL INTERNATIONAL | 2939 N 67TH PLACE SCOTTSDALE AZ 85251 |
| WESTERN CULLEN HAYES INC | 2700 WEST 36TH PLACE CHICAGO IL 60632 |
| WESTERN DATA SYSTEMS | ATTN: WENDY HEFER, CFO 14722 REGNAL ST HOUSTON TX 77039 |
| WESTERN DIESEL SERVICES INC | 1100 RESEARCH BLVD. ST LOUIS MO 63132-1712 |
| WESTERN ELECTRIC COMPANY | EDWARDS ANGELL PALMER & DODGE LLP EDWARDS ANGELL PALMER & DODGE LLP ONE GIRALDA FARMS MADISON NJ 07940 |
| WESTERN ELECTRIC COMPANY | 222 S RIVERSIDE PLZ STE 2310 CHICAGO IL 60606-6101 |
| WESTERN ELECTRIC COMPANY | GORDON & REES'S PAUL W LORE 75 W. LOCKWOOD AVENUE, SUITE 222 ST LOUIS MO 63119 |
| WESTERN EXTRUSIONS CORP | PO BOX 810219 ATTN: NANETTE ROBERTS DALLAS TX 75381-0219 |
| WESTERN FARMERS ELECTRIC COOPERATIVE | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| WESTERN FILTER CO | 22023 MOSSY OAKS RD SPRING TX 77389 |
| WESTERN FILTER CO INC | 10702 EAST 11TH STREET TULSA OK 74128 |
| WESTERN GEOPHYSICAL CO. | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| WESTERN HILLS AFFORDABLE HOUSING LP | DBA CAMBRIDGE COURT APARTMENTS PO BOX 430 FORT WORTH TX 76101 |
| WESTERN HILLS APARTMENTS | 2933 CLIFFRIDGE LANE FORT WORTH TX 76116 |
| WESTERN INDUSTRIAL INSULATION | PO BOX 40139 GRAND JCT CO 81504-0139 |
| WESTERN INNOVATIONS INC | 4825 NOME ST DENVER CO 80239 |
| WESTERN INSULATION COMPANY | 1015 N. MARKET BLVD, STE 11 SACRAMENTO CA 95834 |
| WESTERN MARKETING INC | PO BOX 677422 DALLAS TX 75267-7422 |
| WESTERN MARKETING INC | 3302 E SLATON HWY LUBBOCK TX 79404 |
| WESTERN PROCESS COMPUTERS INC | 2033 W NORTH LN SUITE 14 PHOENIX AZ 85021-1900 |
| WESTERN RAIL INC | 11610 W MCFARLANE RD AIRWAY HEIGHTS WA 99001 |
| WESTERN SERVICES CORPORATION | PO BOX 12977 PHILADELPHIA PA 19176-0977 |
| WESTERN SHEET METAL INC | 2406 HINTON DRIVE IRVING TX 75061 |
| WESTERN SPECIALTY COATINGS CO. | PO BOX 5456 MIDLAND TX 79704 |
| WESTERN STATES FIRE | PROTECTION 4746 MEMPHIS STREET DALLAS TX 75207 |
| WESTERN STATES FIRE PROTECTION | 2345 WEST WARRIOR TRAIL GRAND PRAIRIE TX 75052 |
| WESTERN STATES FIRE PROTECTION | CO 2005 LAMAR DR ROUND ROCK TX 78664 |
| WESTERN STATES FIRE PROTECTION, CO. | 2345 WEST WARRIOR TRAIL GRAND PRAIRIE TX 75052 |
| WESTERN TECHNOLOGY | 3517 ARSENAL WAY BREMERTON WA 98312 |
| WESTERN TECHNOLOGY INC | PO BOX 5809 BREMERTON WA 98312 |

| Claim Name | Address Information |
|---|---|
| WESTERN TEXAS COLLEGE | 6200 COLLEGE AVE ATTN: PATRICIA CLAXTON SNYDER TX 79549 |
| WESTERN TEXAS COLLEGE DIST. | WESTERN TEXAS COLLEGE 6200 COLLEGE AVENUE SNYDER TX 79549 |
| WESTERN UNITED LIFE ASSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| WESTERN VALVE INC | PO BOX 2446 AMARILLO TX 79105 |
| WESTERN-CULLEN-HAYES INC | PO BOX 663898 INDIANAPOLIS IN 46266-3898 |
| WESTFALIA SEPARATOR INC | 100 FAIRWAY COURT NORTHVALE NJ 07647 |
| WESTFALL, GLENN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WESTFALL, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTFIELD PLUMBING & HEATING | 526 NORTH AVENUE EAST WESTFIELD NJ 07090 |
| WESTFIRE INC | 1125 E COLLINS BLVD STE 100 RICHARDSON TX 75081-7218 |
| WESTGATE COMPLEX LLC | DBA WESTGATE PARK APARTMENTS 3007 ANTELOPE TRAIL TEMPLE TX 76504 |
| WESTGATE PARTNERS A TEXAS | GENERAL PARTNERSHIP DBA WESTGATE APARTMENTS 4200 EAST SKELLY DRIVE STE 800 TULSA OK 74135-3237 |
| WESTGATE, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTGROUP ADOLPHUS LP | D/B/A THE ADOLPHUS HOTEL 1321 COMMERCE STREET DALLAS TX 75202 |
| WESTHOFF, WESLEY | 1717 N E ADAMS ST. PEORIA IL 61603 |
| WESTIN ENGINEERING INC | 111 N MARYLAND AVE #300 GLENDALE CA 91206-4238 |
| WESTIN ENGINEERING INC | 3100 ZINFANDEL DR SUITE 300 RANCHO CORDOVA CA 95670 |
| WESTIN HOTEL RIVERWALK | ATTN: ELIZABETH LUCAS 420 W MARKET ST SAN ANTONIO TX 78205 |
| WESTINGHOUSE AIR BRAKE COMPANY | 1001 AIR BRAKE AVENUE WILMERDING PA 15148 |
| WESTINGHOUSE AIR BRAKE TECHNOLOGY | 1001 AIR BRAKE AVENUE WILMERDING PA 15148 |
| WESTINGHOUSE ELECTRIC CO., LLC | ATTN: ETHICS OFFICER 1000 WESTINGHOUSE DRIVE SUITE 572A CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC CO., LLC | 4350 NORTHERN PIKE BOULEVARD MONROEVILLE PA 15146 |
| WESTINGHOUSE ELECTRIC COMPANY LLC | MIKE SWEENEY LEGAL & CONTRACTS 1000 WESTINGHOUSE DR CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC COMPANY, LLC | 1000 WESTINGHOUSE DR. CRANBERRY PA 16066 |
| WESTINGHOUSE ELECTRIC CORP | C/O SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| WESTINGHOUSE ELECTRIC CORP | 2516 RTE 35 MANASQUAN NJ 08736 |
| WESTINGHOUSE ELECTRIC CORP | TWO LIBERTY PLACE ECKERT, SEAMANS, CHERIN & MELLOTT, LLC 50 SOUTH 16TH STREET, 22ND FLOOR PHILADELPHIA PA 19102 |
| WESTINGHOUSE ELECTRIC CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| WESTINGHOUSE ELECTRIC CORP | CSC LAWYER INC SRV CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| WESTINGHOUSE ELECTRIC CORP | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| WESTINGHOUSE ELECTRIC CORP | C/O MEHAFFY WEBER PC ATTN: KEITH WILLIAM FOLEY 2615 CALDER AVE, STE. 800 BEAUMONT TX 77704-0016 |
| WESTINGHOUSE ELECTRIC CORPORATION | ATTN: WESTINGHOUSE CUSTOMER SERVICE 20 STANWIX STREET PITTSBURGH PA 15222 |
| WESTINGHOUSE ELECTRIC CORPORATION | C/O MICRO SYSTEMS, INC. 1860 CROWNE DRIVE, SUITE 1410 DALLAS TX 75234 |
| WESTINGHOUSE MOTOR CO. | C/O TECO-WESTINGHOUSE MOTOR CO. 5100 N IH 35 ROUND ROCK TX 78681 |
| WESTINGHOUSE-NUCLEAR | REPAIR REPLACEMENT & AUTOMATION SERVICES 1000 WESTINGHOUSE DR NEW STANTON PA 15672-9606 |
| WESTLAKE, CRAIG | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| WESTLAW BUSINESS PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WESTLB AG | HUGHES HUBBARD & REED LLP ETHAN EDWARD LITWIN, CHRISTOPHER M. PAPARELLA, ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | HUGHES HUBBARD & REED LLP MORGAN JESSEN FEDER ONE BATTERY PARK PLAZA NEW YORK |

| Claim Name | Address Information |
|------------|---------------------|
| WESTLB AG | NY 10004 |
| WESTLB AG | MORGAN JESSEN FEDER HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | ETHAN E LITWIN, CHRISTOPHER M PAPARELLA HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | U.S. ATTORNEY'S OFFICE, SDNY MARC ALAN WEINSTEIN ONE ST. ANDREW'S PLAZA NEW YORK NY 10007 |
| WESTLB AG | MARC ALAN WEINSTEIN U.S. ATTORNEY'S OFFICE, SDNY (ST ANDW'S) ONE ST. ANDREW'S PLAZA NEW YORK NY 10007 |
| WESTLB AG | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| WESTLB AG, ETHAN EDWARD LITWIN, | CHRISTOPHER M. PAPARELLA HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLEX CORPORATION | 12000 KATY FREEWAY HOUSTON TX 77079 |
| WESTLEY E FRASER | ADDRESS ON FILE |
| WESTMAN, ORICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTMORELAD, BARBERA JEAN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WESTMORELAD, BARBERA JEAN | 12305 TAILS CREEK RD ELLIJAY GA 30540 |
| WESTMORELAND, BENNY HARL | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WESTMORELAND, ILENE | 307 S CANTON MEXIA TX 76667 |
| WESTMORELAND, ROY | 8100 BALCONES DR #259 AUSTIN TX 78759 |
| WESTON DRINNON | ADDRESS ON FILE |
| WESTON LOWELL BARUTH | ADDRESS ON FILE |
| WESTON SOLUTIONS INC | PO BOX 405163 ATLANTA GA 30384-5163 |
| WESTON, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTON, SHUNTE | 112 WALKER AVE YORK AL 36925 |
| WESTON, STANLEY | 9733 EVERGLADES AVE BATON ROUGE LA 70814 |
| WESTON, TAMMY | 710 NORTH BROAD ST YORK AL 36925 |
| WESTOVER, JAMES | 132 REBECCA DRIVE PITTSBURGH PA 15237 |
| WESTOVER, JOAN | 132 REBECCA DRIVE PITTSBURGH PA 15237 |
| WESTPHAL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTPOINT DFW APARTMENTS LP | 1200 SCENIC VISTA DR FORT WORTH TX 76108 |
| WESTRICK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WESTROM INVESTMENTS | 6821 BAKER BLVD RICHLAND HILLS TX 76118 |
| WESTSHORE PIPELINE COMPANY | 3400 BADGER RD ARLINGTON HEIGHTS IL 60005 |
| WESTWIND DEVELOPMENT-LAREDO | PO BOX 2039 LAREDO TX 78044-2039 |
| WESTWOOD ADVISORS LLC | 1125 SOUTH 103RD ST STE 580 OMAHA NE 68124 |
| WESTWOOD BUILDING MATERIALS CO. | 15708 INGLEWOOD AVE LAWNDALE CA 90260 |
| WESTWOOD ISD | PO BOX 260 WESTWOOD BUSINESS OFFICE, 4524 WEST OAK PALESTINE TX 75802 |
| WESTWOOD RESIDENTIAL | DBA SCOTLAND YARD APARTMENTS 2250 HOLLY HALL HOUSTON TX 77054 |
| WETLESEN, STEVEN R. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| WETTENGEL, JACK A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WETZEL E HARVEY | ADDRESS ON FILE |
| WETZEL, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| WETZEL, MARY ELLEN, PR OF THE | ESTATE OF ROBERT WETZEL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WETZEL, ROSS FBO ROBERT WETZEL | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| WEYBURN, JOHN WALTER | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WEYBURN, LINDA | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| WEYCO MANUFACTURING | 1891 FM 2573 DETROIT TX 75436 |
| WEYDIG, CHARLES A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WEYER HAEUSER COMPANY | 220 OCCIDENTAL AVE S SEATTLE WA 98104-3120 |
| WEYER, ROBERT | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WEYERHAEUSER | PO BOX 1060 HOT SPRINGS AR 71902 |
| WEYERHAEUSER COMPANY | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| WEYERHAEUSER COMPANY | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| WEYERHAEUSER COMPANY | 600 WEST MAIN JEFFERSON CITY MO 65102 |
| WEYERHAEUSER NR COMPANY | PO BOX 843568 DALLAS TX 75284-3568 |
| WEYMAN T MCDONALD | ADDRESS ON FILE |
| WEYNAND, GLEN D. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| WEYSHAM, ALBERT | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WEZEL WASHINGTON | ADDRESS ON FILE |
| WEZYK, ROBERT | 1845 RODMAN ST #2 HOLLYWOOD FL 33020 |
| WF FLOATING RATE LOAN FUND (F/K/A WELLS | FARGO FLOATING RATE LOAN FUND) WELLS CAPITAL MANAGEMENT 525 MARKET ST,10TH FL SAN FRANCISCO CA 94105 |
| WF HIGH YIELD BOND FUND (F/K/A WELLS | FARGO HIGH YIELD BOND FUND) WELLS CAPITAL MANAGEMENT 550 CALIFORNIA ST,14TH FL SAN FRANCISCO CA 94104 |
| WFEC | ADDRESS ON FILE |
| WG HORIZONS CLO I | WESTERN ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| WH TOMLINSON | ADDRESS ON FILE |
| WHALEN, MICHAEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WHALEN, ROBERT JOSEPH (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WHALEN, WILLIAM | 426 NELM ST. PO BOX 4127 SELTZER PA 17974 |
| WHALEN, WILLIAM | 426 NELMS ST. PO BOX 4127 SELTZER PA 17974 |
| WHALEY, DAVID F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WHALEY, SYLVIA | 835 WRIGHT LN BRIGHTON TN 38011 |
| WHALEY, WALTER WOOTEN, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WHAM-O INC | 905 PACIFIC AVE VENICE CA 90291-3227 |
| WHARTON COUNTY TAX OFFICE | PO BOX 189 WHARTON TX 77488-0189 |
| WHARTON, MICHAEL L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WHARTON, PAUL R , JR, PR OF THE | ESTATE OF PAUL WHARTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHARTON, STEVEN | 3225 OLD TRAIL RD YORK HAVEN PA 17370 |
| WHARTON, STEVEN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WHATMAN, LAWRENCE E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| WHEAT, BOBBY J | 1596 FM 82 W KIRBYVILLE TX 75956-4716 |
| WHEAT, EDWIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHEATCROFT, JOHN DAVID | 138 SANDRO ST INDIANA PA 15701-6005 |
| WHEATLEY, BRUCE D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHEE CHOE | ADDRESS ON FILE |
| WHEE G CHOE | ADDRESS ON FILE |
| WHEELABRATOR GROUP INC | 1606 EXECUTIVE DRIVE LA GRANGE GA 30240 |
| WHEELABRATOR TECHNOLOGIES INC | 100 ARBORETUM DR STE 310 NEWINGTON NH 03801-7833 |
| WHEELER COUNTY TAX OFFICE | PO BOX 1060 WHEELER TX 79096-1060 |
| WHEELER GRANT | ADDRESS ON FILE |
| WHEELER PUMP CO INC | 3430 DOUG DR DALLAS TX 75247-6518 |
| WHEELER WILLIAM | ADDRESS ON FILE |
| WHEELER, CHRISTOPHER | 41 FREW RUN STREET FREWSBURG NY 14738 |
| WHEELER, CYRUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHEELER, DWIGHT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHEELER, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHEELER, JOSEPH KERMIT, SR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WHEELER, JOSEPH KERMIT, SR | 3860 FONVILLE AVE BMT TX 77705-2222 |
| WHEELER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHEELER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHEELER, RONALD | 7565 BULMORE RD. LOCKPORT NY 14094 |
| WHEELER, SHIRLEY A, PR OF THE | ESTATE OF THEODORE E WHEELER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHEELER, TIMOTHY | 58 SHARON RD ENOLA PA 17025-1826 |
| WHEELER, WILLIETTA | 816 W GROVE ST TYLER TX 75701-1407 |
| WHEELER, WILLIETTA PINKERTON | 816 W GROVE ST TYLER TX 75701-1407 |
| WHEELIS, DAVID L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHEELOCK CIVIC ASSOCIATION | PO BOX 222 WHEELOCK TX 77882 |
| WHEELOCK ENERGY LP | PO BOX 1239 CORSICANA TX 75151-1239 |
| WHEELOCK, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHELPLEY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHERLEY, DALLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHERRY LIVING TRUST | ADDRESS ON FILE |
| WHETSTONE, VOURA A, FOR THE | CASE OF GEORGE F WHETSTONE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHIDDEN, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHIDDON, EVALENE F | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WHIDDON, THOMAS | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WHIP INDUSTRIES | 3209 S GROVE FORT WORTH TX 76110 |

| Claim Name | Address Information |
|---|---|
| WHIP INDUSTRIES INC | 3010 SOUTH MAIN STREET FORT WORTH TX 76110 |
| WHIP MIX CORPORATION | 361 FARMINGTON AVE PO BOX 17183 LOUISVILLE KY 40217 |
| WHIPPEN, HAROLD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHIPPEN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHIPPET XPRESS | PO BOX 1971 LINDALE TX 75771 |
| WHIPPLE, JOHN CHRISTOPHER | 4863 BLAZING TRL BRYAN TX 778086850 |
| WHIPPO, ROXAN, PR OF THE | ESTATE OF RONALD WHIPPO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHIRL AIR FLOW CORPORATION | 20055 177TH STREET BIG LAKE MN 55309 |
| WHIRL POOL CORP | WHIRPOOL CORPORATION KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS & GEN. COUN. 2000 N. M-63 BENTON HARBOR MI 49022-2692 |
| WHISONANT, GARFIELD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHISONANT, JOHN STEPHEN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WHISPERING PINES APARTMENTS LLC | 620 N TRADEWINDS PKWY STE A COLUMBIA MO 65201 |
| WHISPERING PINES GOLF CLUB | 1532 WHISPERING PINES DRIVE TRINITY TX 75862 |
| WHIT CHATMAN | ADDRESS ON FILE |
| WHITAKER BROTHERS BUSINESS | MACHINES INC 3 TAFT CT ROCKVILLE MD 20850 |
| WHITAKER, BERNARD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITAKER, SUSZANN | 187 MILES DR. SHEPHERDSVILLE KY 40165 |
| WHITAKER, WILLIE JOE | 8889 COUNTY ROAD 3206W MT ENTERPRISE TX 75681 |
| WHITBECK, ELAINE | 8600 DORAL CT W FLOWER MOUND TX 75022-6480 |
| WHITBREADS SONS LUMBER CO OF | 600 MAGNOLIA BOULEVARD LONG BEACH NY 11561 |
| WHITE & CASE | ATTN: DANIELLE M. AUDETTE 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE | 23802 NETWORK PL CHICAGO IL 60673-1238 |
| WHITE & CASE LLP | COUNSEL TO SEMPRA ATTN: GREGORY PRIOR, MICHAEL DEYONG 1221 AVE OF THE AMERICAS NEW YORK NY 10020 |
| WHITE & CASE LLP | ATTN J CHRIS SHORE, G STARNER, D AUDETTE (COUNSEL TO OVATION ACQUISITION I & II) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | COUNSEL TO LAW DEBENTURE ATTN: J CHRISTOPHER SHORE ESQ 1155 AVE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | COUNSEL TO SEMPRA ATTN: THOMAS E LAURIA 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WHITE CHEMICAL INTERNATIONAL | 1021 MAIN STREET #1150 HOUSTON TX 77002 |
| WHITE CONSOLIDATED INDUSTRIES | 11760 BEREA ROAD CLEVELAND OH 44111 |
| WHITE CRANE COMPANY INC | 3414 AUGUSTA RD WEST COLUMBIA SC 29160 |
| WHITE CRANE COMPANY INC | 3414 AUGUSTA RD WEST COLUMBIA SC 29170 |
| WHITE ELECTRIC INC | 1106 SE STALLINGS DR NACOGDOCHES TX 75964 |
| WHITE ELECTRICAL CONTRACTORS INC | 1730 CHATTAHOOCHEE AVENUE, NW ATLANTA GA 30318 |
| WHITE FENCE INC | 5333 WESTHEIMER ROAD SUITE 1000 HOUSTON TX 77056 |
| WHITE L CLARENCE | ADDRESS ON FILE |
| WHITE OAK RADIATOR SERVICE | 401 W OLD US HWY 80 WHITE OAK TX 75693 |
| WHITE OAK RADIATOR SERVICE | PO BOX 606 WHITE OAK TX 75693 |
| WHITE OAK RADIATOR SERVICE INC | 401 W OLD US HWY 80 PO BOX 606 WHITE OAK TX 75693 |
| WHITE STALLION ENERGY CENTER, LLC | VINSON & ELKINS LLP JEREMY C. MARWELL, 2200 PENNSYLVANIA AVE, NW, STE 500 WEST WASHINGTON DC 20037-1701 |
| WHITE STALLION ENERGY CENTER, LLC | JEREMY C. MARWELL, VINSON & ELKINS LLP 2200 PENNSYLVANIA AVE, NW STE 500 WEST |

| Claim Name | Address Information |
|---|---|
| WHITE STALLION ENERGY CENTER, LLC | WASHINGTON DC 20037-1701 |
| WHITE STALLION ENERGY CENTER, LLC | 1302 WAUGH DRIVE #896 HOUSTON TX 77019 |
| WHITE STALLION ENERGY CENTER, LLC | VINSON & ELKINS LLP ERIC A. GROTEN 2801 VIA FORTUNA, SUITE 100 AUSTIN TX 78746-7568 |
| WHITE STALLION ENERGY CENTER, LLC | ERIC A. GROTEN VINSON & ELKINS LLP 2801 VIA FORTUNA, STE 100 AUSTIN TX 78746-7568 |
| WHITE TECHNOLOGIES INC | 115 BLUE HERON RD GEORGETOWN SC 29440-7022 |
| WHITE TUCKER | ADDRESS ON FILE |
| WHITE, AMY BATIE | 309 VZCR 1525 GRAND SALINE TX 75140 |
| WHITE, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WHITE, ARDELIA | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WHITE, BERTRAM | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITE, BILLY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, BURYL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, CHARLES E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITE, CHARLES N, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITE, CHARLESETTA | 13810 CRYSTAL HARBOR LN PEARLAND TX 77584-4150 |
| WHITE, CIRCIL ROBERT V | 309 UZCR 152J GRAND SALINE TX 75140 |
| WHITE, DARRELL | ***NO ADDRESS PROVIDED*** |
| WHITE, DARRELL R | ADDRESS ON FILE |
| WHITE, DELMAS L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WHITE, EARL, JR. | TAMARA LAWRENCE 120 TISKELWAH AVE ELKVIEW WV 25071 |
| WHITE, EARL, JR. | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| WHITE, EDWARD | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WHITE, EDWIN | 149 PLYMOUTH DR CLAYTON NC 27520 |
| WHITE, ERCEL M | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WHITE, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, FREDDIE LEON, JR | 5333 GREEN LEE APT D FORT WORTH TX 76112 |
| WHITE, GEORGE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITE, GEORGE | 7251 BRIGHTON PLACE CASTLE ROCK CO 80108 |
| WHITE, HENRY | 8917 MONEYMAKER DRIVE KNOXVILLE TN 37923-1120 |
| WHITE, INDIA L. | 3825 LIGNEY CREEK CT SNELLVILLE GA 30039-7944 |
| WHITE, IRVING | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, JIMMY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, JOHN B | 2443 CR 1147 S. TYLER TX 75704 |

| Claim Name | Address Information |
|---|---|
| WHITE, JOHN L. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| WHITE, JOSEPH M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITE, JUDITH | 7251 BRIGHTON PLACE CASTLE PINES CO 80108 |
| WHITE, KERVIN | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WHITE, KRIS | 14373 WHEATLEY RD. MAYVIEW MO 64071 |
| WHITE, LARRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITE, LINDA | 8753 HUNTERS POINT WAY FORT WORTH TX 76123-2503 |
| WHITE, LORIE | 1980 RAEFORD RD SOUTHPORT NC 28461-8847 |
| WHITE, LORRETTA V | 2301 AGENCY ST., #63 BURLINGTON IA 52601 |
| WHITE, MAJOR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITE, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, MARTHA GAIL | 206 PEACH ST GLENN HEIGHTS TX 75154 |
| WHITE, MARYLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, MICHAEL | 102 CORAL COURT SUFFOLK VA 23434 |
| WHITE, NORMAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, PAMELA | ***NO ADDRESS PROVIDED*** |
| WHITE, PETER | 5938 DUMFRIES DR HOUSTON TX 77096-3842 |
| WHITE, R C | 1233 BURNS AVE DALLAS TX 75211-6204 |
| WHITE, RICHARD | ADDRESS ON FILE |
| WHITE, RICHARD L | ADDRESS ON FILE |
| WHITE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, ROSBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, ROSCOE, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WHITE, RUSSELL H, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITE, SAMMY G | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WHITE, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, THOMAS EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WHITE, VERYLAND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITE, VIRGIL L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WHITE, W.R. | 269 CHESSER RD P.O. BOX 1174 HOLLISTER FL 32147 |
| WHITE, WAYNE A | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| WHITE, WILLIAM | 15 QUINCY TERRACE BARNEGAT NJ 08005 |
| WHITE, WILLIAM | 1497 FM 899 MT PLEASANT TX 75455 |
| WHITE-TUCKER COMPANY | 13895 WESTFAIR EAST DRIVE HOUSTON TX 77041 |
| WHITECOTTON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| WHITECOTTON, WILLIAM | 3800 MIAMI FL 33131 |
| WHITED, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITEHEAD CONSTRUCTION INC | PO BOX 92 ELIZABETHTON TN 37644-0092 |
| WHITEHEAD, CHARLES M., JR. | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| WHITEHEAD, JAMES DOUGLAS | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WHITEHEAD, SAMUEL T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITEHEAD, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITEHORSE IV LTD | WEST GATE HORIZONS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| WHITEHOUSE ISD | 106 WILDCAT DRIVE WHITEHOUSE TX 75791 |
| WHITEHOUSE, CITY | 101 A BASCOM RD. WHITEHOUSE TX 75791 |
| WHITELY, LLOYD D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITEMAN, HOWARD DALE, III | 701 12TH ST LOT 5 MOUNDSVILLE WV 26041 |
| WHITEMAN, NORMAN | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITESEL, KEVIN | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| WHITESELL, CHARLES | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WHITESIDE, MARY | 1013 EAST 10TH STREET TUSCUMBIA AL 35674 |
| WHITESIDE, SYLVIA | 2085 ROCKAWAY PARKWAY #6D BROOKLYN NY 11236 |
| WHITFIELD ROBINSON THOMPSON | ADDRESS ON FILE |
| WHITFIELD THOMPSON | ADDRESS ON FILE |
| WHITFIELD, ALICE | 838 DELAWARE WAY LIVERMORE CA 94551 |
| WHITFIELD, JAMES C. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WHITFIELD, LONNIE J | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WHITFIELD, MAE F H | 4622 KETTOK DR DALLAS TX 75231 |
| WHITFIELD, SHIRLEY M, PR OF THE | ESTATE OF DELMAR R WHITFIELD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITING CORP | 26000 S WHITING WAY MONEE IL 60449 |
| WHITING CORPORATION | DEPT #4530 PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITING SERVICES INC | 26000 WHITING WAY MONEE IL 60449 |
| WHITING SERVICES INC | DEPT #4540 PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITLEY WOLMAN | ADDRESS ON FILE |
| WHITLEY, HARRY G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITLEY, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITLOCK, DAVID T | 22945 W SIERRA RIDGE WY WITTMANN AZ 85361 |
| WHITLOW ENTERPRISES LLC | 1305 CHARLES GRIGGS RD WEST MONROE LA 71292-2380 |
| WHITLOW, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITMAN, CLYDE G | 151 CLAYHOR AVENUE TRAPPE PA 19426-2203 |
| WHITMAN, PERRY | 304 STONEYBROOK RD WILMINGTON NC 28411 |
| WHITMIRE LINE CLEARANCE INC | 8171 HWY 377 PILOT POINT TX 76258 |

| Claim Name | Address Information |
|---|---|
| WHITMIRE, ELMER LLOYD, JR. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WHITMIRE, ROYCE | P.O. BOX 1419 CLEVELAND TX 77328 |
| WHITMIRE, ROYCE L | PO BOX 1419 CLEVELAND TX 77328 |
| WHITNER, ROBERT L | 505 MT. PROSPECT AVE. 7C NEWARK NJ 07104 |
| WHITNER, ROBERT LEE | 505 MT. PROSPECT AVE. C-7 NEWARK NJ 07104 |
| WHITNEY A COKER | ADDRESS ON FILE |
| WHITNEY AUTOMOTIVE GROUP INC | 225 NORTH MICHIGAN AVE., STE. 1000 CHICAGO IL 60601 |
| WHITNEY BROOKS-MORROW | ADDRESS ON FILE |
| WHITNEY DAYANN POLLARD | ADDRESS ON FILE |
| WHITNEY HOLDING CORP | STEPHEN N ELLIOT, BERNARD, CASSISA, ELLIOTT & DAVIS, APLC, THREE LAKEWAY CENTER, 3838 N. CAUSEWAY BLVD., STE 3050 METAIRIE LA 70002 |
| WHITNEY HOLDING CORP | BERNARD, CASSISA, ELLIOTT & DAVIS, APLC THREE LAKEWAY CENTER 3838 N. CAUSEWAY BLVD., SUITE 3050 METAIRIE LA 70002 |
| WHITNEY HOLDINGS CORPORATION | 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 |
| WHITNEY HUDGINS | ADDRESS ON FILE |
| WHITNEY L FRAME | CHAMBERS OF COURT OF COMMON PL 500 N. KING STREET WILMINGTON DE 19801 |
| WHITNEY RENEE CHRISTIAN | ADDRESS ON FILE |
| WHITNEY RENEE RUSSELL | ADDRESS ON FILE |
| WHITNEY RUSSELL | ADDRESS ON FILE |
| WHITNEY SCHAEFER | ADDRESS ON FILE |
| WHITNEY WHEELER | ADDRESS ON FILE |
| WHITNEY, DALE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITSELL, PAMELA J. | 4778 OLD BURNT MTN RD JASPER GA 30143 |
| WHITSEY, CHERRY L | 112 WHITSEY LANE BRENT AL 35034 |
| WHITSEY, LEE V | 112 WHITSEY LN BRENT AL 35034 |
| WHITSON & COMPANY | A SUBSIDIARY OF RAWSON PO BOX 4873 HOUSTON TX 77210-4873 |
| WHITSON & COMPANY | 8107 SPRINGDALE SUITE 101 AUSTIN TX 78724 |
| WHITT, MELISSA | 8128 CHESTERFIELD DR KNOXVILLE TN 37909 |
| WHITT, MELISSA G. | 8128 CHESTERFIELD DR. KNOXVILLE TN 37909 |
| WHITT, MICHAEL L, PR OF THE | ESTATE OF WALTER WHITT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WHITTAKER CLARK & DANIELS INC | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080-3805 |
| WHITTAKER CLARK & DANIELS INC | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| WHITTAKER CLARK & DANIELS INC | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| WHITTAKER CLARK & DANIELS INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN ST., SUITE 1300 DALLAS TX 75201-3008 |
| WHITTAKER CORP | 1955 NORTH SURVEYOR AVENUE SIMI VALLEY CA 93063 |
| WHITTAKER, ARTHUR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WHITTAKER, BRUCE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WHITTAKER, CLARK, & DANIELS INC | TOMPKINS, MCGUIRE, WACHENFELD 3 BECKER FARM RD STE 402 ROSELAND NJ 07068-1726 |
| WHITTON SUPPLY CO | 1419 W RENO AVE OKLAHOMA CITY OK 73106 |
| WHOLESALE PUMP & SUPPLY | 3815 N NORTHEAST LOOP 323 TYLER TX 75708-5654 |
| WHOLESALE PUMP & SUPPLY INC | 1284 NORTH MARKET ST SHREVEPORT LA 71107 |
| WHOLESALE SUPPLY INC | PO BOX 535 LONGVIEW TX 75606 |
| WHYNE, JAMES | 133 TWIG LANE SUNBURY PA 17801 |

| Claim Name | Address Information |
|---|---|
| WIATAR C HOWE | ADDRESS ON FILE |
| WICEVIC, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WICHITA COUNTY | WICHITA COUNTY COURTHOUSE 900 7TH STREET WICHITA FALLS TX 76301 |
| WICHITA COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| WICHITA COUNTY | PO BOX 1471 WICHITA FALLS TX 76307-1471 |
| WICHITA FALLS FAITH MISSION | 1300 TRAVIS WICHITA FALLS TX 76301 |
| WICHITA FALLS ISD | 1104 BROAD STREET WICHITA FALLS TX 76301 |
| WICHITA FALLS, CITY | 1300 7TH STREET WICHITA FALLS TX 76307-7531 |
| WICHITA RIDGE LLC | PO BOX 24328 FORT WORTH TX 76124 |
| WICHMANN, JEFFREY | 3920 BUCCANEER BLVD PLATTSMOUTH NE 68048 |
| WICHMANN, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WICK GABBARD | 206A N. MUNCHISON STREET ATHENS TX 75751 |
| WICK PHILLIPS LLP | 3131 MCKINNEY AVE STE 100 DALLAS TX 75204-2430 |
| WICK, JOYCE L. | 3220 S EVERETT PL KENNEWICK WA 99337 |
| WICK, TIMOTHY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WICKER POWER SERVICES LLC | 8002 FALCON LANE BELLVILLE TX 77418 |
| WICKER POWER SERVICES LLC | 5989 CR 961 BRAZORIA TX 77422 |
| WICKER, CARMEN | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WICKER, CARY A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WICKER, HUGH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WICKER, PHYLLIS A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WICKER, RALPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WICKER, ROBERT D | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WICKERD, OLIVER H, JR | 477 NORTH STONINGTON RD STONINGTON CT 06378-1516 |
| WICKETT, VAUGHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WICKS, TAMMIE DAWN | 1617 SOUTH 5TH PLACE BROKEN ARROW OK 74012 |
| WICKSON, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WIDDICK, PAULETTE | 6219 LONESOME BAYOU LN HOUSTON TX 77088-6507 |
| WIDENER, DONNA L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WIEBKING, RUSSELL A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WIECZOREK, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WIEDENBECK, ANTHONY E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WIEDENMANN, JEFFREY DAVID | 34807 E 272ND ST GARDEN CITY MO 64747 |
| WIEDERHOLD, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WIEDERHOLD, DWANE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WIEDERHOLD, MICHAEL | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WIEGAND, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| WIELAND COPPER PRODUCTS LLC | 3990 US 311 HIGHWAY NORTH PINE HALL NC 27042 |
| WIELAND METALS INC | 567 NORTHGATE PKWY WHEELING IL 60090 |
| WIER, JIMMY MILLER | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WIER, JIMMY MILLER | P.O. BOX 1134 DAYTON TX 77535 |
| WIERINGA, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WIERSEMA, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WIERZBICKI, PATRICIA, PR OF THE | ESTATE OF FRANK PICCIOTTO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WIESE, JOSEPH J | 2209 JACOBS HILL RD CORTLANDT MNR NY 10567-2533 |
| WIESLAW S BIELICKI | ADDRESS ON FILE |
| WIGGINS, GLENWOOD | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WIGGINS, KOMANDOSKY C/- JOHN KOMANDOSKY | 1222 CR 305 MCDADE TX 78650 |
| WIGHT J KOEPP | ADDRESS ON FILE |
| WIGHTMAN, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WIGN E FERRARA | ADDRESS ON FILE |
| WIGTON, VALERIE | 4517 ARROWHEAD DR. SAINT JOSEPH MO 64506 |
| WIGTON, W. MICHAEL | 4517 ARROWHEAD DR. SAINT JOSEPH MO 64506 |
| WIKE, JOAN, PR OF THE | ESTATE OF RICHARD W BLANKENMEYER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WIKTOR LEWINGER | ADDRESS ON FILE |
| WIL-RON MANUFACTURING CORP. | 3901 N. EXPRESSWAY 77 HARLINGEN TX 78550 |
| WILAM J CARTER | ADDRESS ON FILE |
| WILARD BOLYERD | ADDRESS ON FILE |
| WILBARGER COUNTY TAX OFFICE | 1700 WILBARGER, RM 17 VERNON TX 76384-4748 |
| WILBER & LOUISE EASLEY | ADDRESS ON FILE |
| WILBER HENDRIX | ADDRESS ON FILE |
| WILBER THIBODEAUX JR | ADDRESS ON FILE |
| WILBER, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILBERN ALEXANDER | ADDRESS ON FILE |
| WILBERT HALL THOMAS JR | ADDRESS ON FILE |
| WILBERT HUDSON | ADDRESS ON FILE |
| WILBERT J BERGERON JR | ADDRESS ON FILE |
| WILBERT KILCREASE | ADDRESS ON FILE |
| WILBERT L THORNTON | ADDRESS ON FILE |
| WILBERT M HEALY | ADDRESS ON FILE |
| WILBERT OTTO WEISE | ADDRESS ON FILE |
| WILBERT PRYOR | ADDRESS ON FILE |
| WILBERT SCHOENRATH | ADDRESS ON FILE |
| WILBERT WILLIAMS | ADDRESS ON FILE |
| WILBERY R MUSCHETT | ADDRESS ON FILE |
| WILBORN JOHNSON | ADDRESS ON FILE |
| WILBUR BRADLEY | ADDRESS ON FILE |
| WILBUR BUNDY | ADDRESS ON FILE |
| WILBUR BURNETT | ADDRESS ON FILE |
| WILBUR D MITCHEM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILBUR D MITCHEM | ADDRESS ON FILE |
| WILBUR DAWSON | ADDRESS ON FILE |
| WILBUR E BURNETT | ADDRESS ON FILE |
| WILBUR E MCGREW | ADDRESS ON FILE |
| WILBUR G KLOS | ADDRESS ON FILE |
| WILBUR J SMEAD | ADDRESS ON FILE |
| WILBUR JAMES SMEAD III | ADDRESS ON FILE |
| WILBUR L KEPHART | ADDRESS ON FILE |
| WILBUR LEE VAUGHN | ADDRESS ON FILE |
| WILBUR LUND | ADDRESS ON FILE |
| WILBUR R FIRESTONE | ADDRESS ON FILE |
| WILBUR S HINDS | ADDRESS ON FILE |
| WILBUR S SLEMMER | ADDRESS ON FILE |
| WILBUR STEIN | ADDRESS ON FILE |
| WILBUR STOKES | ADDRESS ON FILE |
| WILBUR W COX | ADDRESS ON FILE |
| WILBUR W UNBERHASGEN | ADDRESS ON FILE |
| WILBUR WILHITE | ADDRESS ON FILE |
| WILBUR, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILBUR, HERBERT T. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WILBURN LEON DUNN | ADDRESS ON FILE |
| WILBURN REDDOCH | ADDRESS ON FILE |
| WILBURN TAYLOR | ADDRESS ON FILE |
| WILBURN WADE | ADDRESS ON FILE |
| WILBURN YOUNG | ADDRESS ON FILE |
| WILBURN YOUNG | ADDRESS ON FILE |
| WILBURNE ALFORD | ADDRESS ON FILE |
| WILCHER, TED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILCOX FURNITURE INC | 5858 S PADRE ISLAND DR CORPUS CHRISTI TX 78412 |
| WILCOX, DONALD L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WILCOX, DONALD L. | 1628 S. PINE RIDGE CIRCLE SANFORD FL 32773 |
| WILCOX, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILCOX, LARY | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| WILCOX, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILCOX, MARIE C, PR OF THE | ESTATE OF HERMAN P WILCOX C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILCOX, WENDELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILCOXEN, RHONDA L, PR OF THE | ESTATE OF WILLIAM G WILCOXEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILD, GLORIA B | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILDA BAGBY | ADDRESS ON FILE |
| WILDA C COOK | ADDRESS ON FILE |
| WILDA LEACH | ADDRESS ON FILE |
| WILDCAT CRANES INC | 5650 WILBARGER ST FT WORTH TX 76119-4428 |

| Claim Name | Address Information |
|---|---|
| WILDCAT CRANES, INC. C0749905C | 5650 WILBARGER ST FT WORTH TX 76119-4428 |
| WILDE, JOHN W | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WILDER K GRAHAM | ADDRESS ON FILE |
| WILDER LIVING TRUST | ADDRESS ON FILE |
| WILDER, ARTHUR, SR | 805 NEWSOME RD #701 SALISBURY NC 28146 |
| WILDER, BOBBY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILDER, C J | ADDRESS ON FILE |
| WILDER, C. | ADDRESS ON FILE |
| WILDER, DELBERT L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILDER, DONNA | ADDRESS ON FILE |
| WILDER, ELAINE P, PR OF THE | ESTATE OF DONALD R WILDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILDER, ELMER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILDER, JAY | ADDRESS ON FILE |
| WILDER, ROBERT S, JR | 1217 - 12 ST BAY CITY TX 77414 |
| WILDER, ROY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILDGEN, PATRICIA, PR OF THE | ESTATE OF MICHAEL H WILDGEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILDONER, ROBERT CARLAND | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WILDRICK, THOMAS A. | P.O. BOX 861 EAST LYME CT 06333 |
| WILDRICK, THOMAS, SR | P.O. BOX 861 EAST LYME CT 06333 |
| WILDWOOD BRANCH TOWNHOMES LP | DBA WILDWOOD BRANCH 6225 SHADY OAKS MANOR DR FORT WORTH TX 76135 |
| WILDWOOD TRAILS APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| WILENE SHUPTRINE | ADDRESS ON FILE |
| WILES, DEAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILEY GULICK CLARKSON | ADDRESS ON FILE |
| WILEY L HARRINGTON | ADDRESS ON FILE |
| WILEY LEE JONES | ADDRESS ON FILE |
| WILEY POPE | ADDRESS ON FILE |
| WILEY RUBEN BURNS JR | ADDRESS ON FILE |
| WILEY SANDERS TANK LINES INC | 100 SANDERS ROAD TROY AL 36079 |
| WILEY W OWENS | ADDRESS ON FILE |
| WILEY, LARRY | 7002 N SMITH ST SPOKANE WA 99217 |
| WILFER, JOHN V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILFORD ANDERSON ESTATE | ADDRESS ON FILE |
| WILFORD P ARMSTRONG | ADDRESS ON FILE |
| WILFORD PETTY | ADDRESS ON FILE |
| WILFORD ROYCE PETTY | ADDRESS ON FILE |
| WILFORD ROYCE PETTY | ADDRESS ON FILE |
| WILFORD STURGEON | ADDRESS ON FILE |
| WILFRED D BIELZ | ADDRESS ON FILE |
| WILFRED D PON | ADDRESS ON FILE |
| WILFRED E BETTONEY | ADDRESS ON FILE |
| WILFRED FIGUEROA | ADDRESS ON FILE |
| WILFRED H MCVITTIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILFRED H SCHAEPER | ADDRESS ON FILE |
| WILFRED I LUCAS | ADDRESS ON FILE |
| WILFRED J CHABOTTE III | ADDRESS ON FILE |
| WILFRED J CHABOTTE JR | ADDRESS ON FILE |
| WILFRED J LORD | ADDRESS ON FILE |
| WILFRED J PLANTE | ADDRESS ON FILE |
| WILFRED JOHNSON | ADDRESS ON FILE |
| WILFRED K BOYER | ADDRESS ON FILE |
| WILFRED LEONARD WILLIAMSON | ADDRESS ON FILE |
| WILFRED LEONARD WILLIAMSON | ADDRESS ON FILE |
| WILFRED OKONGO | ADDRESS ON FILE |
| WILFRED PILON | ADDRESS ON FILE |
| WILFRED SCHAEPER | ADDRESS ON FILE |
| WILFRED W LEIMBACH | ADDRESS ON FILE |
| WILFRED W PATTERSON | ADDRESS ON FILE |
| WILFRED W REED | ADDRESS ON FILE |
| WILFREDO A AGUAS | ADDRESS ON FILE |
| WILFREDO ALVAREZ | ADDRESS ON FILE |
| WILFREDO CUBERO | ADDRESS ON FILE |
| WILFREDO DEL CAMPO | ADDRESS ON FILE |
| WILFREDO ENRIQUE ALVAREZ | ADDRESS ON FILE |
| WILFREDO ENRIQUE ALVAREZ | ADDRESS ON FILE |
| WILFREDO G LUZANO | ADDRESS ON FILE |
| WILFREDO RIVERA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO TROPEZADO | ADDRESS ON FILE |
| WILFREDO V CRUZ | ADDRESS ON FILE |
| WILFRIED PASCHVOS | ADDRESS ON FILE |
| WILHELM GORHOLT | ADDRESS ON FILE |
| WILHELM LEMUEL TOWNSEND NAPIER | ADDRESS ON FILE |
| WILHELM W BENZ | ADDRESS ON FILE |
| WILHELM, CHARLES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILHELM, CHARLES | 648 MARKLE ROAD LEECHBURG PA 15656 |
| WILHELMENA ROBINSON | ADDRESS ON FILE |
| WILHOIT, VICKIE DYE, PR OF THE | ESTATE OF WALTER RUTTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILHOLT, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILIBRODO RAYMUNDO | ADDRESS ON FILE |
| WILKENING, MIKE B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILKENS, JOHN | 13675 95TH PLACE NORTH MAPLE GROVE MN 55369 |
| WILKERSON AUTO TRUCK & | TRAILER INC 105 KILGORE DR HENDERSON TX 75652 |
| WILKERSON TRAILER SALES | 105 KILGORE DR. HENDERSON TX 75652 |
| WILKERSON, DARRELL | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILKERSON, DARRELL | PO BOX 95 101 FANNIE RD ORRUM NC 28369 |
| WILKERSON, EDDIE | 100 CUMBERLAND LN HENDERSON TX 75652 |
| WILKERSON, ELIZABETH | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILKERSON, ELIZABETH | PO BOX 95 101 FANNIE RD ORRUM NC 28369 |

| Claim Name | Address Information |
| --- | --- |
| WILKERSON, HEIDI | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILKERSON, HEIDI | 223 SWEETBAY MAGNOLIA ST LORIS SC 29569-7357 |
| WILKERSON, IRENE S. | 2022 OLIVE RD AUGUSTA GA 30906 |
| WILKERSON, JOHN L, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILKERSON, JOHNNY L. | 2022 OLIVE RD AUGUSTA GA 30906 |
| WILKES, DONALD | 27217 FALCON FEATHER WAY LEESBURG FL 34748 |
| WILKES, DONALD ROGER | 4879 HWY 73 IRON STATION NC 28080 |
| WILKES, DONALD ROGER | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILKIE, WILLIAM R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILKINS K CUMBO | ADDRESS ON FILE |
| WILKINS, DANIEL | 30553 TROON PLACE HAYWARD CA 94544 |
| WILKINS, DANIEL | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WILKINS, FRANCES A | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| WILKINS, JOHN E, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILKINS, PERSHING | 4477 E FICUS WAY GILBERT AZ 85298 |
| WILKINS, ROBERT ALLAN, PR OF THE | ESTATE OF GEORGE WILKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILKINSON, DAVID | 7499 PUTNAM RD. CASSADAGA NY 14718 |
| WILKINSON, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILKINSON, DEE M. | 3801 EMU DR CORPUS CHRISTI TX 78414-5622 |
| WILKINSON, HOBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILKINSON, JAMES E | ADDRESS ON FILE |
| WILKINSON, JERRY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILKINSON, PATRICIA J, PR OF THE | ESTATE OF JOHN P WILKINSON III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILKINSON, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILKS M GOWIN | ADDRESS ON FILE |
| WILKS, DOUGLAS GREG | 1309 WINDHAVEN DRIVE MURPHY TX 75094 |
| WILL E RIDLING | ADDRESS ON FILE |
| WILL H. FOUNTAIN | ADDRESS ON FILE |
| WILL KORNEGAY | ADDRESS ON FILE |
| WILL L GUNNELS | ADDRESS ON FILE |
| WILL R EDWARDS | ADDRESS ON FILE |
| WILL R PHILLIPS | ADDRESS ON FILE |
| WILL SMITH | ADDRESS ON FILE |
| WILL W WILLIAMS | ADDRESS ON FILE |
| WILL, DENNIS G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLA MAYE SHEPHERD/THOMAS SHEPHERD | C/O SMWK LAW, LLC ATTN BENJAMIN R. SCHMICKLE 701 MARKET ST, SUITE 1575 ST LOUIS MO 63101 |
| WILLA MAYE SHEPHERD/THOMAS SHEPHERD | C/O SMWK LAW, LLC ATTN BAILEY PEAVY BAILEY 440 LOUISIANA, STE 2100 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| WILLACY COUNTY TAX OFFICE | 192 N 3RD ST, RM 202 RAYMONDVILLE TX 78580-1953 |
| WILLAIM E HAGENLOCHER | ADDRESS ON FILE |
| WILLAIM E HOLLAND | ADDRESS ON FILE |
| WILLAIM H ULBRICHT | ADDRESS ON FILE |
| WILLAIM J CURRY | ADDRESS ON FILE |
| WILLAIM J REID | ADDRESS ON FILE |
| WILLAM B FISCHER | ADDRESS ON FILE |
| WILLARD A CARMAN | ADDRESS ON FILE |
| WILLARD BOLLYARD | ADDRESS ON FILE |
| WILLARD BRIEN | ADDRESS ON FILE |
| WILLARD BROCKINTON | ADDRESS ON FILE |
| WILLARD C BURCH | ADDRESS ON FILE |
| WILLARD C JOHNSON | ADDRESS ON FILE |
| WILLARD C LEINS | ADDRESS ON FILE |
| WILLARD C MORREY JR | ADDRESS ON FILE |
| WILLARD CECIL ROBERTS | ADDRESS ON FILE |
| WILLARD COPELAND | ADDRESS ON FILE |
| WILLARD CURTIS ELAM | ADDRESS ON FILE |
| WILLARD DANIEL RUTH | ADDRESS ON FILE |
| WILLARD E KURETSCH | ADDRESS ON FILE |
| WILLARF F PRESTON III | GOLDFEIN & JOSEPH PC 3513 CONCORD PIKE, SUITE 2000 WILMINGTON DE 19803 |
| WILLARD G ADAMS | ADDRESS ON FILE |
| WILLARD GENE ELROD | ADDRESS ON FILE |
| WILLARD J TILLMAN | ADDRESS ON FILE |
| WILLARD KURETSCH | ADDRESS ON FILE |
| WILLARD L BUNTON | ADDRESS ON FILE |
| WILLARD L DIETZ | ADDRESS ON FILE |
| WILLARD L GOSS | ADDRESS ON FILE |
| WILLARD L ROY | ADDRESS ON FILE |
| WILLARD M LAIB | ADDRESS ON FILE |
| WILLARD MOTT | ADDRESS ON FILE |
| WILLARD P DANIELSON | ADDRESS ON FILE |
| WILLARD PURDY READE 111 | ADDRESS ON FILE |
| WILLARD PURDY READE III | ADDRESS ON FILE |
| WILLARD S SLAWSON | ADDRESS ON FILE |
| WILLARD SCHLITTLER | ADDRESS ON FILE |
| WILLARD SIMPSON | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE SANFORD LLP 4925 GREENVILLE AVE. SUITE 200 DALLAS TX 75206 |
| WILLARD SIMPSON | ADDRESS ON FILE |
| WILLARD STAMA | ADDRESS ON FILE |
| WILLARD T JOHNSON | ADDRESS ON FILE |
| WILLARD TOWNSEND | ADDRESS ON FILE |
| WILLARD, GEORGE J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILLARD, KEN | 6236 MARION AVE KANSAS CITY MO 64133 |
| WILLARD, KEN | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WILLARD, TERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLBROS T&D SERVICES | PO BOX 2211 SHERMAN TX 75091-2211 |
| WILLBROS T&D SERVICES | 115 W 7TH ST STE1410 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| WILLBROS T&D SERVICES | PO BOX 1207 HILLSBORO TX 76645-1207 |
| WILLBROS T&D SERVICES LLC | PO BOX 1207 HILLSBORO TX 76645 |
| WILLBROS T&D SERVICES, LLC | 115 WEST 7TH STREET SUITE 1420 FORTH WORTH TX 76102 |
| WILLE F HODGE | ADDRESS ON FILE |
| WILLEM TERPSTRA | ADDRESS ON FILE |
| WILLENA METCALF | ADDRESS ON FILE |
| WILLENE CARSON | ADDRESS ON FILE |
| WILLENE STEPHENS | ADDRESS ON FILE |
| WILLETT HORNSBY | ADDRESS ON FILE |
| WILLETT, ROBERT | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| WILLETTA J WASHINGTON | ADDRESS ON FILE |
| WILLETTE, PATRICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLFORD LEWIS | ADDRESS ON FILE |
| WILLIA J BAUGHMAN | ADDRESS ON FILE |
| WILLIAM  NEIDER | ADDRESS ON FILE |
| WILLIAM  OSWLAD | ADDRESS ON FILE |
| WILLIAM & CLARA BAUGHMAN | ADDRESS ON FILE |
| WILLIAM & JACKIE SCOGGINS | ADDRESS ON FILE |
| WILLIAM & JEANNE BLEVINS | ADDRESS ON FILE |
| WILLIAM & MARY JANE WHITAKER | ADDRESS ON FILE |
| WILLIAM (BILLY) WEBSTER | ADDRESS ON FILE |
| WILLIAM A ACKERMAN | ADDRESS ON FILE |
| WILLIAM A ARMSTRONG | ADDRESS ON FILE |
| WILLIAM A BAIR | ADDRESS ON FILE |
| WILLIAM A BARTLETT | ADDRESS ON FILE |
| WILLIAM A BAUGHMAN | ADDRESS ON FILE |
| WILLIAM A BECKHAM | ADDRESS ON FILE |
| WILLIAM A BERNITT | ADDRESS ON FILE |
| WILLIAM A BLUE | ADDRESS ON FILE |
| WILLIAM A BRADFORD | ADDRESS ON FILE |
| WILLIAM A BREWER | ADDRESS ON FILE |
| WILLIAM A CAROTHERS | ADDRESS ON FILE |
| WILLIAM A CLOUTIER JR | ADDRESS ON FILE |
| WILLIAM A COLLIER | ADDRESS ON FILE |
| WILLIAM A CONVILLE | ADDRESS ON FILE |
| WILLIAM A CORNELL | ADDRESS ON FILE |
| WILLIAM A CRITCHLEY | ADDRESS ON FILE |
| WILLIAM A CUNNIFF JR | ADDRESS ON FILE |
| WILLIAM A DANIELS | ADDRESS ON FILE |
| WILLIAM A DONEGAN | ADDRESS ON FILE |
| WILLIAM A DUNHAM | ADDRESS ON FILE |
| WILLIAM A DYER | ADDRESS ON FILE |
| WILLIAM A ELLIOTT | ADDRESS ON FILE |
| WILLIAM A FITZGERALD III | ADDRESS ON FILE |
| WILLIAM A FOLEY | ADDRESS ON FILE |
| WILLIAM A FORBECK | ADDRESS ON FILE |
| WILLIAM A FOREMAN | ADDRESS ON FILE |
| WILLIAM A FRAGETTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM A GASKINS | ADDRESS ON FILE |
| WILLIAM A GRANGER | ADDRESS ON FILE |
| WILLIAM A HABERL | ADDRESS ON FILE |
| WILLIAM A HABIG | ADDRESS ON FILE |
| WILLIAM A HARE | ADDRESS ON FILE |
| WILLIAM A HARRISON | ADDRESS ON FILE |
| WILLIAM A HARRISON | ADDRESS ON FILE |
| WILLIAM A HARVEY | ADDRESS ON FILE |
| WILLIAM A HENAGER | ADDRESS ON FILE |
| WILLIAM A HOLLINGSWORTH JR | ADDRESS ON FILE |
| WILLIAM A HORNSBY | ADDRESS ON FILE |
| WILLIAM A HOUSTON | ADDRESS ON FILE |
| WILLIAM A HUBRICH | ADDRESS ON FILE |
| WILLIAM A HUNT | ADDRESS ON FILE |
| WILLIAM A JONES | ADDRESS ON FILE |
| WILLIAM A KEE | ADDRESS ON FILE |
| WILLIAM A KENNEDY | ADDRESS ON FILE |
| WILLIAM A KESSLER | ADDRESS ON FILE |
| WILLIAM A KIDD | ADDRESS ON FILE |
| WILLIAM A KINCHELOE | ADDRESS ON FILE |
| WILLIAM A KOHLHOFF | ADDRESS ON FILE |
| WILLIAM A KOWNURKO | ADDRESS ON FILE |
| WILLIAM A LEBRETON | ADDRESS ON FILE |
| WILLIAM A LEMAY | ADDRESS ON FILE |
| WILLIAM A LOOS | ADDRESS ON FILE |
| WILLIAM A LOUNDAGIN | ADDRESS ON FILE |
| WILLIAM A LOVING | ADDRESS ON FILE |
| WILLIAM A MACKLIN | ADDRESS ON FILE |
| WILLIAM A MARTIN | ADDRESS ON FILE |
| WILLIAM A MCCANN | ADDRESS ON FILE |
| WILLIAM A MCDEAERMAN | ADDRESS ON FILE |
| WILLIAM A MCDEARMON | ADDRESS ON FILE |
| WILLIAM A MCKINNEY | ADDRESS ON FILE |
| WILLIAM A MEDFORD | ADDRESS ON FILE |
| WILLIAM A MINTON | ADDRESS ON FILE |
| WILLIAM A PARKER | ADDRESS ON FILE |
| WILLIAM A PEACON | ADDRESS ON FILE |
| WILLIAM A PERNIAK | ADDRESS ON FILE |
| WILLIAM A PIERCE | ADDRESS ON FILE |
| WILLIAM A PITMAN | ADDRESS ON FILE |
| WILLIAM A PLYER | ADDRESS ON FILE |
| WILLIAM A RAE | ADDRESS ON FILE |
| WILLIAM A REISS | ADDRESS ON FILE |
| WILLIAM A RICHARDSON | ADDRESS ON FILE |
| WILLIAM A ROBERTS | ADDRESS ON FILE |
| WILLIAM A ROBINETTE | ADDRESS ON FILE |
| WILLIAM A SALSGIVER III | ADDRESS ON FILE |
| WILLIAM A SCHUSTER | ADDRESS ON FILE |
| WILLIAM A SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM A SHEARER | ADDRESS ON FILE |
| WILLIAM A SHOOK | ADDRESS ON FILE |
| WILLIAM A SPINDLER | ADDRESS ON FILE |
| WILLIAM A ST CLAIR | ADDRESS ON FILE |
| WILLIAM A SUMMERS | ADDRESS ON FILE |
| WILLIAM A SYLER | ADDRESS ON FILE |
| WILLIAM A THOMAS | ADDRESS ON FILE |
| WILLIAM A TRIPP | ADDRESS ON FILE |
| WILLIAM A TYRELL | ADDRESS ON FILE |
| WILLIAM A VEGA | ADDRESS ON FILE |
| WILLIAM A WARD | ADDRESS ON FILE |
| WILLIAM A WESTON | ADDRESS ON FILE |
| WILLIAM A WHEELIS | ADDRESS ON FILE |
| WILLIAM A WIELAND | ADDRESS ON FILE |
| WILLIAM A WILSON | ADDRESS ON FILE |
| WILLIAM A YULINSKY | ADDRESS ON FILE |
| WILLIAM A ZBITNOFF | ADDRESS ON FILE |
| WILLIAM A,JR GRISWOLD | ADDRESS ON FILE |
| WILLIAM A. TOWER | ADDRESS ON FILE |
| WILLIAM AAGAARD | ADDRESS ON FILE |
| WILLIAM ADAMS | ADDRESS ON FILE |
| WILLIAM ADAMS | ADDRESS ON FILE |
| WILLIAM AHLFELD | ADDRESS ON FILE |
| WILLIAM AHLFELD | ADDRESS ON FILE |
| WILLIAM ALAN LEDBETTER | ADDRESS ON FILE |
| WILLIAM ALBERT ORR | ADDRESS ON FILE |
| WILLIAM ALFONSO RICHARDS | ADDRESS ON FILE |
| WILLIAM ALFRED REEVES | ADDRESS ON FILE |
| WILLIAM ALLEN MOORE | ADDRESS ON FILE |
| WILLIAM ALTENHEIN | ADDRESS ON FILE |
| WILLIAM ALVY HOOKER | ADDRESS ON FILE |
| WILLIAM ALVY HOOKER | ADDRESS ON FILE |
| WILLIAM AMICK | ADDRESS ON FILE |
| WILLIAM AND BARBARA JUSTICE | ADDRESS ON FILE |
| WILLIAM ANDERSON | ADDRESS ON FILE |
| WILLIAM ANDERSON | ADDRESS ON FILE |
| WILLIAM ANDREW AMICK | ADDRESS ON FILE |
| WILLIAM ANDREW LILES | ADDRESS ON FILE |
| WILLIAM ARENT | ADDRESS ON FILE |
| WILLIAM ARMISTEAD | ADDRESS ON FILE |
| WILLIAM ARNOLD MCCALL | ADDRESS ON FILE |
| WILLIAM ARTHUR MULLAN | ADDRESS ON FILE |
| WILLIAM ASBURY | ADDRESS ON FILE |
| WILLIAM AUSTIN PIERCE | ADDRESS ON FILE |
| WILLIAM AUTREY | ADDRESS ON FILE |
| WILLIAM B & ROXIE ANN AGAN | ADDRESS ON FILE |
| WILLIAM B AGAN & ROXIE AGAN | ADDRESS ON FILE |
| WILLIAM B ALVERSON | ADDRESS ON FILE |
| WILLIAM B BALLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM B BARNARD | ADDRESS ON FILE |
| WILLIAM B BAXTER | ADDRESS ON FILE |
| WILLIAM B BOSWELL | ADDRESS ON FILE |
| WILLIAM B BURKE | ADDRESS ON FILE |
| WILLIAM B CAMERON | ADDRESS ON FILE |
| WILLIAM B COE | ADDRESS ON FILE |
| WILLIAM B CONDRON | ADDRESS ON FILE |
| WILLIAM B DOWIE | ADDRESS ON FILE |
| WILLIAM B ECKMAN | ADDRESS ON FILE |
| WILLIAM B FERRIS | ADDRESS ON FILE |
| WILLIAM B FINEGAN | ADDRESS ON FILE |
| WILLIAM B FRIER | ADDRESS ON FILE |
| WILLIAM B FULTON | ADDRESS ON FILE |
| WILLIAM B GEOGHEGAN | ADDRESS ON FILE |
| WILLIAM B GROTH | ADDRESS ON FILE |
| WILLIAM B HALEY | ADDRESS ON FILE |
| WILLIAM B HANNA | ADDRESS ON FILE |
| WILLIAM B HARRIS | ADDRESS ON FILE |
| WILLIAM B HILL | ADDRESS ON FILE |
| WILLIAM B HOWELL | ADDRESS ON FILE |
| WILLIAM B HUTCHINSON | ADDRESS ON FILE |
| WILLIAM B ISHOO | ADDRESS ON FILE |
| WILLIAM B JARZEMBSKI | ADDRESS ON FILE |
| WILLIAM B JEROME | ADDRESS ON FILE |
| WILLIAM B JOICE | ADDRESS ON FILE |
| WILLIAM B KING | ADDRESS ON FILE |
| WILLIAM B KOPPLIN | ADDRESS ON FILE |
| WILLIAM B KRUSE | ADDRESS ON FILE |
| WILLIAM B LARSON JR. | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| WILLIAM B LAW | ADDRESS ON FILE |
| WILLIAM B LISKA | ADDRESS ON FILE |
| WILLIAM B LONG | ADDRESS ON FILE |
| WILLIAM B MALHOVSKY | ADDRESS ON FILE |
| WILLIAM B MALLORY | ADDRESS ON FILE |
| WILLIAM B MCCARTHY | ADDRESS ON FILE |
| WILLIAM B MEANS JR | ADDRESS ON FILE |
| WILLIAM B MORGAN | ADDRESS ON FILE |
| WILLIAM B MOSELEY JR | ADDRESS ON FILE |
| WILLIAM B MOSELEY JR | ADDRESS ON FILE |
| WILLIAM B MURPHEY | ADDRESS ON FILE |
| WILLIAM B MURRAY | ADDRESS ON FILE |
| WILLIAM B NICHOLS | ADDRESS ON FILE |
| WILLIAM B NICHOLS | ADDRESS ON FILE |
| WILLIAM B PIETRI | ADDRESS ON FILE |
| WILLIAM B ROWE | ADDRESS ON FILE |
| WILLIAM B SARGENT | ADDRESS ON FILE |
| WILLIAM B STORMO | ADDRESS ON FILE |
| WILLIAM B SWEET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM B TAYLOR | ADDRESS ON FILE |
| WILLIAM B TAYLOR | ADDRESS ON FILE |
| WILLIAM B TAYLOR FAMILY TRUST | ADDRESS ON FILE |
| WILLIAM B TAYLOR FAMILY TRUST | ADDRESS ON FILE |
| WILLIAM B TAYLOR FAMILY TRUST | ADDRESS ON FILE |
| WILLIAM B TAYLOR JR | ADDRESS ON FILE |
| WILLIAM B TAYLOR MARITAL TRUST | ADDRESS ON FILE |
| WILLIAM B TAYLOR MARITAL TRUST | ADDRESS ON FILE |
| WILLIAM B WALKER | ADDRESS ON FILE |
| WILLIAM B WALTMAN | ADDRESS ON FILE |
| WILLIAM BACKOUS | ADDRESS ON FILE |
| WILLIAM BAKER | ADDRESS ON FILE |
| WILLIAM BAKKER | ADDRESS ON FILE |
| WILLIAM BALDWIN | ADDRESS ON FILE |
| WILLIAM BALLARD | ADDRESS ON FILE |
| WILLIAM BAMFORD | ADDRESS ON FILE |
| WILLIAM BARCLAY | ADDRESS ON FILE |
| WILLIAM BARKER | ADDRESS ON FILE |
| WILLIAM BARNES | ADDRESS ON FILE |
| WILLIAM BARRETT | ADDRESS ON FILE |
| WILLIAM BARRICK | ADDRESS ON FILE |
| WILLIAM BATTE | ADDRESS ON FILE |
| WILLIAM BATTE | ADDRESS ON FILE |
| WILLIAM BAUER | ADDRESS ON FILE |
| WILLIAM BAUMAN | ADDRESS ON FILE |
| WILLIAM BAYLES | ADDRESS ON FILE |
| WILLIAM BAZE | ADDRESS ON FILE |
| WILLIAM BEARDEN | ADDRESS ON FILE |
| WILLIAM BEATTIE | ADDRESS ON FILE |
| WILLIAM BECKER | ADDRESS ON FILE |
| WILLIAM BENDER | ADDRESS ON FILE |
| WILLIAM BENEDICT | ADDRESS ON FILE |
| WILLIAM BENNETT | ADDRESS ON FILE |
| WILLIAM BENNETT | ADDRESS ON FILE |
| WILLIAM BERNARD EZELL | ADDRESS ON FILE |
| WILLIAM BILLINGS | ADDRESS ON FILE |
| WILLIAM BISNETTE | ADDRESS ON FILE |
| WILLIAM BLADE CARTER | ADDRESS ON FILE |
| WILLIAM BLAIR | ADDRESS ON FILE |
| WILLIAM BLAIR | ADDRESS ON FILE |
| WILLIAM BLAKE DAMRON | ADDRESS ON FILE |
| WILLIAM BLEFERE | ADDRESS ON FILE |
| WILLIAM BLEVINS | ADDRESS ON FILE |
| WILLIAM BLYE | ADDRESS ON FILE |
| WILLIAM BLYE | ADDRESS ON FILE |
| WILLIAM BOLWERK | ADDRESS ON FILE |
| WILLIAM BORRERO | ADDRESS ON FILE |
| WILLIAM BOSWELL | ADDRESS ON FILE |
| WILLIAM BOSWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM BRAZELTON | ADDRESS ON FILE |
| WILLIAM BRENEMAN | ADDRESS ON FILE |
| WILLIAM BRENNAN | ADDRESS ON FILE |
| WILLIAM BRENT DAUGHERTY | ADDRESS ON FILE |
| WILLIAM BRENT FERGUSON | ADDRESS ON FILE |
| WILLIAM BRENT MCMILLON | ADDRESS ON FILE |
| WILLIAM BRODERICK | ADDRESS ON FILE |
| WILLIAM BRODERICK | ADDRESS ON FILE |
| WILLIAM BROWN JR | ADDRESS ON FILE |
| WILLIAM BRYANT | ADDRESS ON FILE |
| WILLIAM BRYSON | ADDRESS ON FILE |
| WILLIAM BUFORD | ADDRESS ON FILE |
| WILLIAM BURLAND | ADDRESS ON FILE |
| WILLIAM BUTLER | ADDRESS ON FILE |
| WILLIAM BUTLER | ADDRESS ON FILE |
| WILLIAM BUTLER | ADDRESS ON FILE |
| WILLIAM C ABBOTT | ADDRESS ON FILE |
| WILLIAM C ALFERA | ADDRESS ON FILE |
| WILLIAM C ANDRE | ADDRESS ON FILE |
| WILLIAM C ARDEN | ADDRESS ON FILE |
| WILLIAM C AYERS | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C BATTS | ADDRESS ON FILE |
| WILLIAM C BELL | ADDRESS ON FILE |
| WILLIAM C BELL JR | ADDRESS ON FILE |
| WILLIAM C BLAIR | ADDRESS ON FILE |
| WILLIAM C BLUME | ADDRESS ON FILE |
| WILLIAM C BRENNAN | ADDRESS ON FILE |
| WILLIAM C BROOKS | ADDRESS ON FILE |
| WILLIAM C CAMPBELL | ADDRESS ON FILE |
| WILLIAM C CARLOS | ADDRESS ON FILE |
| WILLIAM C CARTER | ADDRESS ON FILE |
| WILLIAM C CHESNEY | ADDRESS ON FILE |
| WILLIAM C COLES | ADDRESS ON FILE |
| WILLIAM C CROW | ADDRESS ON FILE |
| WILLIAM C DALTON | ADDRESS ON FILE |
| WILLIAM C DAVIS | ADDRESS ON FILE |
| WILLIAM C DELAVERGNE | ADDRESS ON FILE |
| WILLIAM C DELUCA | ADDRESS ON FILE |
| WILLIAM C DEMMERT | ADDRESS ON FILE |
| WILLIAM C FITZGERALD | ADDRESS ON FILE |
| WILLIAM C GANTT | ADDRESS ON FILE |
| WILLIAM C GANTT | ADDRESS ON FILE |
| WILLIAM C GOOD | ADDRESS ON FILE |
| WILLIAM C GRAY | ADDRESS ON FILE |
| WILLIAM C GREGORY | ADDRESS ON FILE |
| WILLIAM C GRIGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM C HAFER JR | ADDRESS ON FILE |
| WILLIAM C HALLENBECK | ADDRESS ON FILE |
| WILLIAM C HAMILTON | ADDRESS ON FILE |
| WILLIAM C HEATH | ADDRESS ON FILE |
| WILLIAM C HERMAN | ADDRESS ON FILE |
| WILLIAM C HILL | ADDRESS ON FILE |
| WILLIAM C HUTCHINGS | ADDRESS ON FILE |
| WILLIAM C JOHNSON | ADDRESS ON FILE |
| WILLIAM C JOHNSTON | ADDRESS ON FILE |
| WILLIAM C LITTLEFIELD | ADDRESS ON FILE |
| WILLIAM C LONG | ADDRESS ON FILE |
| WILLIAM C MARVELLI | ADDRESS ON FILE |
| WILLIAM C MAYOR | ADDRESS ON FILE |
| WILLIAM C MCDANIEL | ADDRESS ON FILE |
| WILLIAM C MCELLIGOTT | ADDRESS ON FILE |
| WILLIAM C MERTZ | ADDRESS ON FILE |
| WILLIAM C NATION | ADDRESS ON FILE |
| WILLIAM C NELMS | ADDRESS ON FILE |
| WILLIAM C NERPEL | ADDRESS ON FILE |
| WILLIAM C NEWTON | ADDRESS ON FILE |
| WILLIAM C NOBLES | ADDRESS ON FILE |
| WILLIAM C ORGILL | ADDRESS ON FILE |
| WILLIAM C PAULK | ADDRESS ON FILE |
| WILLIAM C PENCOLA | ADDRESS ON FILE |
| WILLIAM C PHELPS | ADDRESS ON FILE |
| WILLIAM C PHIPPS | ADDRESS ON FILE |
| WILLIAM C POSTON | ADDRESS ON FILE |
| WILLIAM C PRELL | ADDRESS ON FILE |
| WILLIAM C PUGH | ADDRESS ON FILE |
| WILLIAM C PUGH | ADDRESS ON FILE |
| WILLIAM C REILLY | ADDRESS ON FILE |
| WILLIAM C RHODES | ADDRESS ON FILE |
| WILLIAM C ROBERTS | ADDRESS ON FILE |
| WILLIAM C ROMBERG | ADDRESS ON FILE |
| WILLIAM C ROSS | ADDRESS ON FILE |
| WILLIAM C SEEFELDT | ADDRESS ON FILE |
| WILLIAM C SIDES JR | ADDRESS ON FILE |
| WILLIAM C STADNYK | ADDRESS ON FILE |
| WILLIAM C STAMM | ADDRESS ON FILE |
| WILLIAM C STAUDT | ADDRESS ON FILE |
| WILLIAM C STERRETT | ADDRESS ON FILE |
| WILLIAM C STEWART JR | ADDRESS ON FILE |
| WILLIAM C STRATTON | ADDRESS ON FILE |
| WILLIAM C TAIT | ADDRESS ON FILE |
| WILLIAM C THORLEIFSON | ADDRESS ON FILE |
| WILLIAM C TOLLESON | ADDRESS ON FILE |
| WILLIAM C TURNER | ADDRESS ON FILE |
| WILLIAM C WARWICK | ADDRESS ON FILE |
| WILLIAM C WEBB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM C WHITTLESEY | ADDRESS ON FILE |
| WILLIAM C WILLIAMS | ADDRESS ON FILE |
| WILLIAM C WOODRUFF | ADDRESS ON FILE |
| WILLIAM C ZIKA | ADDRESS ON FILE |
| WILLIAM CALVIN BENNETT | ADDRESS ON FILE |
| WILLIAM CAMPBELL | ADDRESS ON FILE |
| WILLIAM CARDEN | ADDRESS ON FILE |
| WILLIAM CAREY PARISH | ADDRESS ON FILE |
| WILLIAM CARL PROVENCHER | ADDRESS ON FILE |
| WILLIAM CARL PROVENCHER JR | ADDRESS ON FILE |
| WILLIAM CARLTON MOULTON | ADDRESS ON FILE |
| WILLIAM CARLTON MOULTON | ADDRESS ON FILE |
| WILLIAM CARROLL | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CASSITY | ADDRESS ON FILE |
| WILLIAM CASSITY | ADDRESS ON FILE |
| WILLIAM CASTLEBERRY | ADDRESS ON FILE |
| WILLIAM CATHELL | ADDRESS ON FILE |
| WILLIAM CEASE | ADDRESS ON FILE |
| WILLIAM CHAD SMITH | ADDRESS ON FILE |
| WILLIAM CHAMBERS | ADDRESS ON FILE |
| WILLIAM CHANDLER | ADDRESS ON FILE |
| WILLIAM CHANDLER JR | 17 W LOOP RD BIDDEFORD ME 04005 |
| WILLIAM CHAPELLO JR | ADDRESS ON FILE |
| WILLIAM CHARLES CURTIS | ADDRESS ON FILE |
| WILLIAM CHARLES CURTIS JR | ADDRESS ON FILE |
| WILLIAM CHARLES KING | ADDRESS ON FILE |
| WILLIAM CHARLES KLEE JR | ADDRESS ON FILE |
| WILLIAM CHARLES NELMS | 29 AUTUMN ST EAST ROCHESTER NH 03868 |
| WILLIAM CHARLES NELMS | ADDRESS ON FILE |
| WILLIAM CHARLES YOAKUM | ADDRESS ON FILE |
| WILLIAM CHARNEY | ADDRESS ON FILE |
| WILLIAM CHASE | ADDRESS ON FILE |
| WILLIAM CHEATWOOD | ADDRESS ON FILE |
| WILLIAM CHESTER | ADDRESS ON FILE |
| WILLIAM CHILDRESS | ADDRESS ON FILE |
| WILLIAM CHRISTMAN | ADDRESS ON FILE |
| WILLIAM CHRISTOPHER ASHLEY | ADDRESS ON FILE |
| WILLIAM CHRISTY | ADDRESS ON FILE |
| WILLIAM CIMMINO | ADDRESS ON FILE |
| WILLIAM CLABAUGH | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLAUDE BAREHAM | ADDRESS ON FILE |
| WILLIAM CLAWSON | ADDRESS ON FILE |
| WILLIAM CLAYTON YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM CLIFFORD WEDGEWOOD | ADDRESS ON FILE |
| WILLIAM COBB | ADDRESS ON FILE |
| WILLIAM CODY AUTREY | ADDRESS ON FILE |
| WILLIAM CODY COUCH | ADDRESS ON FILE |
| WILLIAM COE | ADDRESS ON FILE |
| WILLIAM COGDELL | ADDRESS ON FILE |
| WILLIAM COLE III | ADDRESS ON FILE |
| WILLIAM COLEMAN | ADDRESS ON FILE |
| WILLIAM COLEMAN | ADDRESS ON FILE |
| WILLIAM COLLIER | ADDRESS ON FILE |
| WILLIAM COLLINS | ADDRESS ON FILE |
| WILLIAM CONNELL | ADDRESS ON FILE |
| WILLIAM CONNER | ADDRESS ON FILE |
| WILLIAM CONNER | ADDRESS ON FILE |
| WILLIAM CONWAY | ADDRESS ON FILE |
| WILLIAM COOK | ADDRESS ON FILE |
| WILLIAM COOK | ADDRESS ON FILE |
| WILLIAM COOPER | ADDRESS ON FILE |
| WILLIAM CORTEZ PEGUES | ADDRESS ON FILE |
| WILLIAM COVEY | ADDRESS ON FILE |
| WILLIAM CRAIG | ADDRESS ON FILE |
| WILLIAM CRANE | ADDRESS ON FILE |
| WILLIAM CRAWFORD | ADDRESS ON FILE |
| WILLIAM CRONIN | ADDRESS ON FILE |
| WILLIAM CRONIN | ADDRESS ON FILE |
| WILLIAM CROSS | ADDRESS ON FILE |
| WILLIAM CROWE | ADDRESS ON FILE |
| WILLIAM CURREY | ADDRESS ON FILE |
| WILLIAM CURTIS | ADDRESS ON FILE |
| WILLIAM D AKERS JR | ADDRESS ON FILE |
| WILLIAM D AKERS JR | ADDRESS ON FILE |
| WILLIAM D ALCORN | ADDRESS ON FILE |
| WILLIAM D ALEXANDER | ADDRESS ON FILE |
| WILLIAM D BAILEY | ADDRESS ON FILE |
| WILLIAM D BARNETT MD | ADDRESS ON FILE |
| WILLIAM D BARR | ADDRESS ON FILE |
| WILLIAM D BECK | ADDRESS ON FILE |
| WILLIAM D BIBB | ADDRESS ON FILE |
| WILLIAM D BOYES | ADDRESS ON FILE |
| WILLIAM D BRACEY | ADDRESS ON FILE |
| WILLIAM D BRYSON | ADDRESS ON FILE |
| WILLIAM D BRYSON | ADDRESS ON FILE |
| WILLIAM D CAMPBELL | ADDRESS ON FILE |
| WILLIAM D CARLIN | ADDRESS ON FILE |
| WILLIAM D CARLTON | ADDRESS ON FILE |
| WILLIAM D CHRISTOPHER | ADDRESS ON FILE |
| WILLIAM D CONWAY | ADDRESS ON FILE |
| WILLIAM D CONWAY | ADDRESS ON FILE |
| WILLIAM D DEMAREST | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM D DOCKREY | ADDRESS ON FILE |
| WILLIAM D DRESSEN | ADDRESS ON FILE |
| WILLIAM D FINN | ADDRESS ON FILE |
| WILLIAM D FORBES | ADDRESS ON FILE |
| WILLIAM D GAMBILL | ADDRESS ON FILE |
| WILLIAM D GUNNELS JR | ADDRESS ON FILE |
| WILLIAM D HANSEN | ADDRESS ON FILE |
| WILLIAM D HARRIS | ADDRESS ON FILE |
| WILLIAM D HAUSER | ADDRESS ON FILE |
| WILLIAM D HESSEL | ADDRESS ON FILE |
| WILLIAM D HYLER | ADDRESS ON FILE |
| WILLIAM D JOHNSON | ADDRESS ON FILE |
| WILLIAM D KIELER | ADDRESS ON FILE |
| WILLIAM D KING | ADDRESS ON FILE |
| WILLIAM D KITTO | ADDRESS ON FILE |
| WILLIAM D KLOPFER | ADDRESS ON FILE |
| WILLIAM D KRAFT | ADDRESS ON FILE |
| WILLIAM D KRUMWIEDE | ADDRESS ON FILE |
| WILLIAM D LOWERY | ADDRESS ON FILE |
| WILLIAM D MALLET | ADDRESS ON FILE |
| WILLIAM D MCCHESNEY | ADDRESS ON FILE |
| WILLIAM D MCCORMACK | ADDRESS ON FILE |
| WILLIAM D MCMULLEN | ADDRESS ON FILE |
| WILLIAM D MCPHERSON | ADDRESS ON FILE |
| WILLIAM D MELICK | ADDRESS ON FILE |
| WILLIAM D MONROE | ADDRESS ON FILE |
| WILLIAM D MORRIS | ADDRESS ON FILE |
| WILLIAM D MURCOTT | ADDRESS ON FILE |
| WILLIAM D MURPHY | ADDRESS ON FILE |
| WILLIAM D MURPHY | ADDRESS ON FILE |
| WILLIAM D MURPHY | ADDRESS ON FILE |
| WILLIAM D OGRADY | ADDRESS ON FILE |
| WILLIAM D PATTERSON | ADDRESS ON FILE |
| WILLIAM D PUGH | ADDRESS ON FILE |
| WILLIAM D PURCELL JR | ADDRESS ON FILE |
| WILLIAM D REZAK | ADDRESS ON FILE |
| WILLIAM D ROBINSON | ADDRESS ON FILE |
| WILLIAM D ROMAN | ADDRESS ON FILE |
| WILLIAM D SHRADER | ADDRESS ON FILE |
| WILLIAM D STRANGE JR | ADDRESS ON FILE |
| WILLIAM D STRANGE JR | ADDRESS ON FILE |
| WILLIAM D THROWER | ADDRESS ON FILE |
| WILLIAM D TROWMAN | ADDRESS ON FILE |
| WILLIAM D WAH | ADDRESS ON FILE |
| WILLIAM D WALDROP | ADDRESS ON FILE |
| WILLIAM D WARE | ADDRESS ON FILE |
| WILLIAM D WHITTINGTON | ADDRESS ON FILE |
| WILLIAM D WILKIE | ADDRESS ON FILE |
| WILLIAM D. REID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM DABNY CRAIG | ADDRESS ON FILE |
| WILLIAM DAIGLE | ADDRESS ON FILE |
| WILLIAM DALE JOHNSON | ADDRESS ON FILE |
| WILLIAM DALE SHAEFFER | ADDRESS ON FILE |
| WILLIAM DAM | ADDRESS ON FILE |
| WILLIAM DAMRON | ADDRESS ON FILE |
| WILLIAM DAN BROWN | ADDRESS ON FILE |
| WILLIAM DANIEL | ADDRESS ON FILE |
| WILLIAM DANYSH | ADDRESS ON FILE |
| WILLIAM DARBEE | ADDRESS ON FILE |
| WILLIAM DAUGHERTY | ADDRESS ON FILE |
| WILLIAM DAVID BUSCHMAN | ADDRESS ON FILE |
| WILLIAM DAVID CONNER | ADDRESS ON FILE |
| WILLIAM DAVID CONNER | ADDRESS ON FILE |
| WILLIAM DAVID DAUGHERTY AND CATHY | 204 HONEY HILL LOOP SEARCY AR 72143-9393 |
| WILLIAM DAVID LEMLEY | ADDRESS ON FILE |
| WILLIAM DAVID REDDING | ADDRESS ON FILE |
| WILLIAM DAVID SCARBERRY | ADDRESS ON FILE |
| WILLIAM DAVID SCHULZE | ADDRESS ON FILE |
| WILLIAM DAVID WOLF | ADDRESS ON FILE |
| WILLIAM DAVID WOLF | ADDRESS ON FILE |
| WILLIAM DAVID WOMACK | ADDRESS ON FILE |
| WILLIAM DAVILA | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DAWSON | ADDRESS ON FILE |
| WILLIAM DAWSON | ADDRESS ON FILE |
| WILLIAM DAY | ADDRESS ON FILE |
| WILLIAM DELUCA | ADDRESS ON FILE |
| WILLIAM DERYL DOCKREY | ADDRESS ON FILE |
| WILLIAM DEWARE | ADDRESS ON FILE |
| WILLIAM DEYTENS AND BEVERLY DEYTENS | ADDRESS ON FILE |
| WILLIAM DIXON AND PATRICIA DIXON | ADDRESS ON FILE |
| WILLIAM DOCKREY | ADDRESS ON FILE |
| WILLIAM DODD | ADDRESS ON FILE |
| WILLIAM DOMINIC WYSOSKI JR | ADDRESS ON FILE |
| WILLIAM DONNIE JACKSON JR | ADDRESS ON FILE |
| WILLIAM DOOLEY | ADDRESS ON FILE |
| WILLIAM DORFMAN | ADDRESS ON FILE |
| WILLIAM DOUGLAS HOBBS | ADDRESS ON FILE |
| WILLIAM DOUGLAS MAPLES | ADDRESS ON FILE |
| WILLIAM DUPREE | ADDRESS ON FILE |
| WILLIAM DUSTIN WOODS | ADDRESS ON FILE |
| WILLIAM DWAIN PAYNE | ADDRESS ON FILE |
| WILLIAM DWIGHT DUNSON | ADDRESS ON FILE |
| WILLIAM E & CLARA FAY BAUGHMAN | ADDRESS ON FILE |
| WILLIAM E & FRANCES J TURNER | ADDRESS ON FILE |
| WILLIAM E BAGNELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM E BAUGHMAN | ADDRESS ON FILE |
| WILLIAM E BAUGHMAN | ADDRESS ON FILE |
| WILLIAM E BENUSA | ADDRESS ON FILE |
| WILLIAM E BETZ | ADDRESS ON FILE |
| WILLIAM E BOHANNON | ADDRESS ON FILE |
| WILLIAM E BOUDREAU | ADDRESS ON FILE |
| WILLIAM E BOYLE | ADDRESS ON FILE |
| WILLIAM E BRENNICK | ADDRESS ON FILE |
| WILLIAM E BREWER | ADDRESS ON FILE |
| WILLIAM E BROADWATER | ADDRESS ON FILE |
| WILLIAM E BROWN | ADDRESS ON FILE |
| WILLIAM E BROWN | ADDRESS ON FILE |
| WILLIAM E BROWN | ADDRESS ON FILE |
| WILLIAM E CASTERS | ADDRESS ON FILE |
| WILLIAM E CHASKO | ADDRESS ON FILE |
| WILLIAM E CLEMMONS | ADDRESS ON FILE |
| WILLIAM E CLEVA JR | ADDRESS ON FILE |
| WILLIAM E CONNOLLY | ADDRESS ON FILE |
| WILLIAM E CUNDIFF | ADDRESS ON FILE |
| WILLIAM E DAVIS | ADDRESS ON FILE |
| WILLIAM E DAVIS | ADDRESS ON FILE |
| WILLIAM E DUFFEY | ADDRESS ON FILE |
| WILLIAM E DUFFEY | ADDRESS ON FILE |
| WILLIAM E FITZPATRICK | ADDRESS ON FILE |
| WILLIAM E FULLER | ADDRESS ON FILE |
| WILLIAM E GERMAN | ADDRESS ON FILE |
| WILLIAM E GOLDE | ADDRESS ON FILE |
| WILLIAM E GOODSON | ADDRESS ON FILE |
| WILLIAM E GRANT | ADDRESS ON FILE |
| WILLIAM E GRAY | ADDRESS ON FILE |
| WILLIAM E GREEN | ADDRESS ON FILE |
| WILLIAM E GROVES CONSTRUCTION INC | INC PO BOX 1205 MADISONVILLE KY 42431 |
| WILLIAM E GWINN | ADDRESS ON FILE |
| WILLIAM E HAGUE | ADDRESS ON FILE |
| WILLIAM E HARVEY | ADDRESS ON FILE |
| WILLIAM E HUBER | ADDRESS ON FILE |
| WILLIAM E HUGHES | ADDRESS ON FILE |
| WILLIAM E HUSON | ADDRESS ON FILE |
| WILLIAM E HUSON | ADDRESS ON FILE |
| WILLIAM E JACKSON | ADDRESS ON FILE |
| WILLIAM E JAQUES | ADDRESS ON FILE |
| WILLIAM E JEFFERIS | ADDRESS ON FILE |
| WILLIAM E JERNIGAN | ADDRESS ON FILE |
| WILLIAM E JOHNSON | ADDRESS ON FILE |
| WILLIAM E JOHNSON JR | ADDRESS ON FILE |
| WILLIAM E KELLY | ADDRESS ON FILE |
| WILLIAM E KENNA | ADDRESS ON FILE |
| WILLIAM E LAMEY JR | ADDRESS ON FILE |
| WILLIAM E LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM E LEIGH | ADDRESS ON FILE |
| WILLIAM E LEMANSKI | ADDRESS ON FILE |
| WILLIAM E LOCKHART | ADDRESS ON FILE |
| WILLIAM E LUNSTRUM | ADDRESS ON FILE |
| WILLIAM E MAIER | ADDRESS ON FILE |
| WILLIAM E MALLORY | ADDRESS ON FILE |
| WILLIAM E MASTERS | ADDRESS ON FILE |
| WILLIAM E MCBEAN | ADDRESS ON FILE |
| WILLIAM E MCGUIRE | ADDRESS ON FILE |
| WILLIAM E MEDLEY | ADDRESS ON FILE |
| WILLIAM E MILLS JR | ADDRESS ON FILE |
| WILLIAM E MORGAN | ADDRESS ON FILE |
| WILLIAM E MUSTON | ADDRESS ON FILE |
| WILLIAM E OWENS | ADDRESS ON FILE |
| WILLIAM E PARROTT | ADDRESS ON FILE |
| WILLIAM E PERSONS | ADDRESS ON FILE |
| WILLIAM E PUCCI | ADDRESS ON FILE |
| WILLIAM E PURSCHE | ADDRESS ON FILE |
| WILLIAM E PYBUS | ADDRESS ON FILE |
| WILLIAM E REID | ADDRESS ON FILE |
| WILLIAM E REILLY | ADDRESS ON FILE |
| WILLIAM E RIETHLE | ADDRESS ON FILE |
| WILLIAM E RINGWALD III | ADDRESS ON FILE |
| WILLIAM E RITTERSHAUS | ADDRESS ON FILE |
| WILLIAM E SCHLECHT | ADDRESS ON FILE |
| WILLIAM E SHUMWAY | ADDRESS ON FILE |
| WILLIAM E SIEMERS | ADDRESS ON FILE |
| WILLIAM E SMITH | ADDRESS ON FILE |
| WILLIAM E SPRADLEY III | ADDRESS ON FILE |
| WILLIAM E STEVENS | ADDRESS ON FILE |
| WILLIAM E STILLMAN | ADDRESS ON FILE |
| WILLIAM E STITT | ADDRESS ON FILE |
| WILLIAM E STONE | ADDRESS ON FILE |
| WILLIAM E SWEENEY | ADDRESS ON FILE |
| WILLIAM E TAYLOR | ADDRESS ON FILE |
| WILLIAM E TAYLOR & JOYCE TAYLOR | ADDRESS ON FILE |
| WILLIAM E TERRY | ADDRESS ON FILE |
| WILLIAM E THOMAS | ADDRESS ON FILE |
| WILLIAM E TINGSTROM | ADDRESS ON FILE |
| WILLIAM E TOLIVER III | ADDRESS ON FILE |
| WILLIAM E VETTEL | ADDRESS ON FILE |
| WILLIAM E WALKER | ADDRESS ON FILE |
| WILLIAM E WALKER | ADDRESS ON FILE |
| WILLIAM E WEBSTER JR | ADDRESS ON FILE |
| WILLIAM E WILSON | ADDRESS ON FILE |
| WILLIAM E WORMSBACHER | ADDRESS ON FILE |
| WILLIAM E WYNNE | ADDRESS ON FILE |
| WILLIAM E ZIZUS | ADDRESS ON FILE |
| WILLIAM E. BARTLETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM E. HAWKINS JR | ADDRESS ON FILE |
| WILLIAM E. PFINGSTEN | ADDRESS ON FILE |
| WILLIAM E. PFINGSTEN | ADDRESS ON FILE |
| WILLIAM EARL BRENEMAN | ADDRESS ON FILE |
| WILLIAM EARL BROWN JR | ADDRESS ON FILE |
| WILLIAM EARMAN | ADDRESS ON FILE |
| WILLIAM EDGAR HAZLETT | ADDRESS ON FILE |
| WILLIAM EDGAR HEDGEPETH JR | ADDRESS ON FILE |
| WILLIAM EDWARD BURKETT | ADDRESS ON FILE |
| WILLIAM EDWARD COPPEDGE | ADDRESS ON FILE |
| WILLIAM EDWARD ELLISON DECD | ADDRESS ON FILE |
| WILLIAM EDWARD FISCHER JR | ADDRESS ON FILE |
| WILLIAM EDWARD NELSON JR | ADDRESS ON FILE |
| WILLIAM EDWARD SHANEYFELT | ADDRESS ON FILE |
| WILLIAM EDWARD STEPHEN DICKEY | ADDRESS ON FILE |
| WILLIAM EDWARD TEDDLIE JR | ADDRESS ON FILE |
| WILLIAM EDWARD VIDALIN | ADDRESS ON FILE |
| WILLIAM EDWARD WALLACE | ADDRESS ON FILE |
| WILLIAM EHRMANTRAUT | ADDRESS ON FILE |
| WILLIAM ELBERSON AND DIANA ELBERSON | ADDRESS ON FILE |
| WILLIAM ELSTEN | ADDRESS ON FILE |
| WILLIAM EMIL DOOLEY | ADDRESS ON FILE |
| WILLIAM ENGLISH | ADDRESS ON FILE |
| WILLIAM ESHELMAN | ADDRESS ON FILE |
| WILLIAM ESTERS | ADDRESS ON FILE |
| WILLIAM EUGENE CHESSER | ADDRESS ON FILE |
| WILLIAM EVANS | ADDRESS ON FILE |
| WILLIAM EVEREST | ADDRESS ON FILE |
| WILLIAM EZELL | ADDRESS ON FILE |
| WILLIAM F BARBIER | ADDRESS ON FILE |
| WILLIAM F BARRETT | ADDRESS ON FILE |
| WILLIAM F BENDER | ADDRESS ON FILE |
| WILLIAM F BOUDREAU | ADDRESS ON FILE |
| WILLIAM F BRAZELTON | ADDRESS ON FILE |
| WILLIAM F BROWN | ADDRESS ON FILE |
| WILLIAM F BURKE | ADDRESS ON FILE |
| WILLIAM F CAVANAGH JR | ADDRESS ON FILE |
| WILLIAM F CETTA | ADDRESS ON FILE |
| WILLIAM F CETTA | ADDRESS ON FILE |
| WILLIAM F CLEVELAND | ADDRESS ON FILE |
| WILLIAM F CORWIN | ADDRESS ON FILE |
| WILLIAM F DAVIS | ADDRESS ON FILE |
| WILLIAM F DEMPSEY | ADDRESS ON FILE |
| WILLIAM F DOLHANCEY | ADDRESS ON FILE |
| WILLIAM F ELLIOTT | ADDRESS ON FILE |
| WILLIAM F FAGER | ADDRESS ON FILE |
| WILLIAM F FERGUSON | ADDRESS ON FILE |
| WILLIAM F FILGO | ADDRESS ON FILE |
| WILLIAM F FLYNT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM F FOX JR | ADDRESS ON FILE |
| WILLIAM F GARNETT | ADDRESS ON FILE |
| WILLIAM F GOLDSMITH | ADDRESS ON FILE |
| WILLIAM F GORMLEY | ADDRESS ON FILE |
| WILLIAM F GUNDAKER | ADDRESS ON FILE |
| WILLIAM F HAHN | ADDRESS ON FILE |
| WILLIAM F HAND III | ADDRESS ON FILE |
| WILLIAM F HETRICK | ADDRESS ON FILE |
| WILLIAM F HOECKER | ADDRESS ON FILE |
| WILLIAM F HUTAR | ADDRESS ON FILE |
| WILLIAM F ILG | ADDRESS ON FILE |
| WILLIAM F JACKSON JR | ADDRESS ON FILE |
| WILLIAM F JAMES | ADDRESS ON FILE |
| WILLIAM F JOHNSTON | ADDRESS ON FILE |
| WILLIAM F JOSEY | ADDRESS ON FILE |
| WILLIAM F KAMRATH | ADDRESS ON FILE |
| WILLIAM F KERRIGAN | ADDRESS ON FILE |
| WILLIAM F KESSLER | ADDRESS ON FILE |
| WILLIAM F KLEMM | ADDRESS ON FILE |
| WILLIAM F KOPF | ADDRESS ON FILE |
| WILLIAM F LANIGAN | ADDRESS ON FILE |
| WILLIAM F LEVER | ADDRESS ON FILE |
| WILLIAM F LUCAS | ADDRESS ON FILE |
| WILLIAM F LUCK | ADDRESS ON FILE |
| WILLIAM F MARTIN JR | ADDRESS ON FILE |
| WILLIAM F MCCLEAN | ADDRESS ON FILE |
| WILLIAM F MCCUSKER | ADDRESS ON FILE |
| WILLIAM F MCLOUGHLIN | ADDRESS ON FILE |
| WILLIAM F MELVIN | ADDRESS ON FILE |
| WILLIAM F MERCURIO | ADDRESS ON FILE |
| WILLIAM F MINERICH | ADDRESS ON FILE |
| WILLIAM F MIZESKI | ADDRESS ON FILE |
| WILLIAM F PHIPPS | ADDRESS ON FILE |
| WILLIAM F PITKA | ADDRESS ON FILE |
| WILLIAM F PRICE | ADDRESS ON FILE |
| WILLIAM F QUIGG | ADDRESS ON FILE |
| WILLIAM F RACHUBA JR | ADDRESS ON FILE |
| WILLIAM F RENN JR | ADDRESS ON FILE |
| WILLIAM F REPMAN | ADDRESS ON FILE |
| WILLIAM F RIEDEL | ADDRESS ON FILE |
| WILLIAM F RIEDMAN | ADDRESS ON FILE |
| WILLIAM F ROCKWELL | ADDRESS ON FILE |
| WILLIAM F ROONEY | ADDRESS ON FILE |
| WILLIAM F SINNOTT | ADDRESS ON FILE |
| WILLIAM F STEPHENS | ADDRESS ON FILE |
| WILLIAM F SUBLETT | ADDRESS ON FILE |
| WILLIAM F SUGRUE | ADDRESS ON FILE |
| WILLIAM F TEEL | ADDRESS ON FILE |
| WILLIAM F THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM F TOMORY | ADDRESS ON FILE |
| WILLIAM F VILLACRES | ADDRESS ON FILE |
| WILLIAM F WESTOM | ADDRESS ON FILE |
| WILLIAM F WHITE | ADDRESS ON FILE |
| WILLIAM F WILKINSON | ADDRESS ON FILE |
| WILLIAM F. BAND | ADDRESS ON FILE |
| WILLIAM F. DODGE | ADDRESS ON FILE |
| WILLIAM F. GERBER | ADDRESS ON FILE |
| WILLIAM FAILS | ADDRESS ON FILE |
| WILLIAM FAN | ADDRESS ON FILE |
| WILLIAM FAULK | ADDRESS ON FILE |
| WILLIAM FAULK | ADDRESS ON FILE |
| WILLIAM FENLEY | ADDRESS ON FILE |
| WILLIAM FERGUSON | ADDRESS ON FILE |
| WILLIAM FERGUSON | ADDRESS ON FILE |
| WILLIAM FIKES | ADDRESS ON FILE |
| WILLIAM FINCH | ADDRESS ON FILE |
| WILLIAM FINCHER | ADDRESS ON FILE |
| WILLIAM FITCH AND GLENDA FITCH | ADDRESS ON FILE |
| WILLIAM FITZHUGH | ADDRESS ON FILE |
| WILLIAM FOLEY | ADDRESS ON FILE |
| WILLIAM FONSECA | ADDRESS ON FILE |
| WILLIAM FOO | ADDRESS ON FILE |
| WILLIAM FOSTER | ADDRESS ON FILE |
| WILLIAM FRANCIS GRACE II | ADDRESS ON FILE |
| WILLIAM FRANK GOODRUM JR | ADDRESS ON FILE |
| WILLIAM FRANK STOCK | ADDRESS ON FILE |
| WILLIAM FRANKLIN | ADDRESS ON FILE |
| WILLIAM FRANKLIN BROCK | ADDRESS ON FILE |
| WILLIAM FRANKLIN HEAD | ADDRESS ON FILE |
| WILLIAM FRANKLIN WOOD | ADDRESS ON FILE |
| WILLIAM FRASHUER | ADDRESS ON FILE |
| WILLIAM FRIER | ADDRESS ON FILE |
| WILLIAM FUQUA, SR. AND JENNIE FUQUA | ADDRESS ON FILE |
| WILLIAM FURLONG WILLIAMS | ADDRESS ON FILE |
| WILLIAM FURLONG WILLIAMS JR | ADDRESS ON FILE |
| WILLIAM FURRY | ADDRESS ON FILE |
| WILLIAM FUSCO | ADDRESS ON FILE |
| WILLIAM FUTCH | ADDRESS ON FILE |
| WILLIAM G & PEGGY A GOUDEAU | ADDRESS ON FILE |
| WILLIAM G AND PEGGY A GOUDEAU | ADDRESS ON FILE |
| WILLIAM G ANDREWS | ADDRESS ON FILE |
| WILLIAM G BARD | ADDRESS ON FILE |
| WILLIAM G BLACK | ADDRESS ON FILE |
| WILLIAM G BLESSING | ADDRESS ON FILE |
| WILLIAM G BOCKELMANN | ADDRESS ON FILE |
| WILLIAM G BRECKENRIDGE | ADDRESS ON FILE |
| WILLIAM G BREDTHAUER | ADDRESS ON FILE |
| WILLIAM G BUXTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM G CAIRL | ADDRESS ON FILE |
| WILLIAM G COLE | ADDRESS ON FILE |
| WILLIAM G COLLINS | ADDRESS ON FILE |
| WILLIAM G DEWHURST | ADDRESS ON FILE |
| WILLIAM G DOWNS | ADDRESS ON FILE |
| WILLIAM G DRAPER | ADDRESS ON FILE |
| WILLIAM G ELAM | ADDRESS ON FILE |
| WILLIAM G ENGLAND | ADDRESS ON FILE |
| WILLIAM G FOWLER | ADDRESS ON FILE |
| WILLIAM G GASSEN | ADDRESS ON FILE |
| WILLIAM G GASSEN JR | ADDRESS ON FILE |
| WILLIAM G GEE | ADDRESS ON FILE |
| WILLIAM G GOOD | ADDRESS ON FILE |
| WILLIAM G GRAFF | ADDRESS ON FILE |
| WILLIAM G GRAFT | ADDRESS ON FILE |
| WILLIAM G GRIPENTOG | ADDRESS ON FILE |
| WILLIAM G HARTSHORN | ADDRESS ON FILE |
| WILLIAM G HENRY | ADDRESS ON FILE |
| WILLIAM G HOWARD | ADDRESS ON FILE |
| WILLIAM G HUTCHINSON | ADDRESS ON FILE |
| WILLIAM G IASILLI | ADDRESS ON FILE |
| WILLIAM G KELLNER | ADDRESS ON FILE |
| WILLIAM G KLEINHOMER | ADDRESS ON FILE |
| WILLIAM G KNIGHT | ADDRESS ON FILE |
| WILLIAM G KOUWENHOVEN | ADDRESS ON FILE |
| WILLIAM G LADOCHY II | ADDRESS ON FILE |
| WILLIAM G LAUFFER | ADDRESS ON FILE |
| WILLIAM G LEBLANC | ADDRESS ON FILE |
| WILLIAM G LOWE | ADDRESS ON FILE |
| WILLIAM G MAHURIN | ADDRESS ON FILE |
| WILLIAM G MAHURIN II | ADDRESS ON FILE |
| WILLIAM G MCGEE | ADDRESS ON FILE |
| WILLIAM G MINNIER | ADDRESS ON FILE |
| WILLIAM G NAYLOR | ADDRESS ON FILE |
| WILLIAM G NAYLOR | ADDRESS ON FILE |
| WILLIAM G NEWCOMER | ADDRESS ON FILE |
| WILLIAM G OWENS | ADDRESS ON FILE |
| WILLIAM G PEDERSEN | ADDRESS ON FILE |
| WILLIAM G PLENTY | ADDRESS ON FILE |
| WILLIAM G PRICE | ADDRESS ON FILE |
| WILLIAM G RAY | ADDRESS ON FILE |
| WILLIAM G REDDAN | ADDRESS ON FILE |
| WILLIAM G ROWLEY | ADDRESS ON FILE |
| WILLIAM G SANDERS | ADDRESS ON FILE |
| WILLIAM G SHAUGHNESSY | ADDRESS ON FILE |
| WILLIAM G SLAVIK | ADDRESS ON FILE |
| WILLIAM G SMITH | ADDRESS ON FILE |
| WILLIAM G SPENCER | ADDRESS ON FILE |
| WILLIAM G SWINDELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM G TAYLOR | ADDRESS ON FILE |
| WILLIAM G WESTHOFF | ADDRESS ON FILE |
| WILLIAM G WHITE | ADDRESS ON FILE |
| WILLIAM G WILSON | ADDRESS ON FILE |
| WILLIAM G. THEISEN | ADDRESS ON FILE |
| WILLIAM GAGE LOPEZ | ADDRESS ON FILE |
| WILLIAM GANTT | ADDRESS ON FILE |
| WILLIAM GARDNER | ADDRESS ON FILE |
| WILLIAM GARY EMMETT | ADDRESS ON FILE |
| WILLIAM GARY MATTHEWS | ADDRESS ON FILE |
| WILLIAM GEORGE HALLEY | ADDRESS ON FILE |
| WILLIAM GERALD GILBERT SR | ADDRESS ON FILE |
| WILLIAM GEST | ADDRESS ON FILE |
| WILLIAM GIPSON | ADDRESS ON FILE |
| WILLIAM GLENESK | ADDRESS ON FILE |
| WILLIAM GLENN ZEIGLER | ADDRESS ON FILE |
| WILLIAM GLOVER | ADDRESS ON FILE |
| WILLIAM GODFREY KELLER JR | ADDRESS ON FILE |
| WILLIAM GOLDEN | ADDRESS ON FILE |
| WILLIAM GORDEN | ADDRESS ON FILE |
| WILLIAM GORDON | ADDRESS ON FILE |
| WILLIAM GORDON CRENSHAW | ADDRESS ON FILE |
| WILLIAM GOTTLIEB | ADDRESS ON FILE |
| WILLIAM GRADY BRYANT | ADDRESS ON FILE |
| WILLIAM GREEN | ADDRESS ON FILE |
| WILLIAM GREENBLATT | ADDRESS ON FILE |
| WILLIAM GREGG GULDEMOND | ADDRESS ON FILE |
| WILLIAM GRIFFIN | ADDRESS ON FILE |
| WILLIAM GRIMES | ADDRESS ON FILE |
| WILLIAM GRIMM | ADDRESS ON FILE |
| WILLIAM H & CYNTHIA A LOWRY | ADDRESS ON FILE |
| WILLIAM H BAILEY | ADDRESS ON FILE |
| WILLIAM H BAILEY | ADDRESS ON FILE |
| WILLIAM H BAREFOOT | ADDRESS ON FILE |
| WILLIAM H BENKERT | ADDRESS ON FILE |
| WILLIAM H BLUST | ADDRESS ON FILE |
| WILLIAM H BRADLEY | ADDRESS ON FILE |
| WILLIAM H BRICE | ADDRESS ON FILE |
| WILLIAM H BROMMER | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BRUGMANN | ADDRESS ON FILE |
| WILLIAM H BUCHER | ADDRESS ON FILE |
| WILLIAM H CALLIS | ADDRESS ON FILE |
| WILLIAM H CAMP | ADDRESS ON FILE |
| WILLIAM H CAMPBELL | ADDRESS ON FILE |
| WILLIAM H CLEAVER | ADDRESS ON FILE |
| WILLIAM H COCHRANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM H COLLINS | ADDRESS ON FILE |
| WILLIAM H COLQUHOUN | ADDRESS ON FILE |
| WILLIAM H COOPER | ADDRESS ON FILE |
| WILLIAM H CRAWFORD | ADDRESS ON FILE |
| WILLIAM H CROWE | ADDRESS ON FILE |
| WILLIAM H CROWE IV | ADDRESS ON FILE |
| WILLIAM H DEGAN | ADDRESS ON FILE |
| WILLIAM H DOUGLAS | ADDRESS ON FILE |
| WILLIAM H EVERILL | ADDRESS ON FILE |
| WILLIAM H FORLINES | ADDRESS ON FILE |
| WILLIAM H FORNUFF | ADDRESS ON FILE |
| WILLIAM H FRASER | ADDRESS ON FILE |
| WILLIAM H GOSSETT | ADDRESS ON FILE |
| WILLIAM H GRIMM | ADDRESS ON FILE |
| WILLIAM H HAAS | ADDRESS ON FILE |
| WILLIAM H HALE | ADDRESS ON FILE |
| WILLIAM H HENNING | ADDRESS ON FILE |
| WILLIAM H HENNING III | ADDRESS ON FILE |
| WILLIAM H HERMANNS | ADDRESS ON FILE |
| WILLIAM H HIGGINS | ADDRESS ON FILE |
| WILLIAM H HOOPER | ADDRESS ON FILE |
| WILLIAM H HURLEY | ADDRESS ON FILE |
| WILLIAM H INCE | ADDRESS ON FILE |
| WILLIAM H JANTON | ADDRESS ON FILE |
| WILLIAM H JOHNSON | ADDRESS ON FILE |
| WILLIAM H JORDAN JR | ADDRESS ON FILE |
| WILLIAM H KALKA | ADDRESS ON FILE |
| WILLIAM H L LU | ADDRESS ON FILE |
| WILLIAM H LEE | ADDRESS ON FILE |
| WILLIAM H LEHR | ADDRESS ON FILE |
| WILLIAM H LEWELLYN | ADDRESS ON FILE |
| WILLIAM H MARTIN | ADDRESS ON FILE |
| WILLIAM H MCCORMICK | ADDRESS ON FILE |
| WILLIAM H MCINNIS | ADDRESS ON FILE |
| WILLIAM H MCINTOSH | ADDRESS ON FILE |
| WILLIAM H MCSOLEY | 165 PURITAN DRIVE WARWICK RI 02888 |
| WILLIAM H MERDINGER | ADDRESS ON FILE |
| WILLIAM H MEYER | ADDRESS ON FILE |
| WILLIAM H MOORE | ADDRESS ON FILE |
| WILLIAM H MORRISSEY | ADDRESS ON FILE |
| WILLIAM H MORROW | ADDRESS ON FILE |
| WILLIAM H NICOL | ADDRESS ON FILE |
| WILLIAM H OVERBECK | ADDRESS ON FILE |
| WILLIAM H OZONE | ADDRESS ON FILE |
| WILLIAM H PERKINS JR | ADDRESS ON FILE |
| WILLIAM H PETTIGREW | ADDRESS ON FILE |
| WILLIAM H RATEL | ADDRESS ON FILE |
| WILLIAM H REED | ADDRESS ON FILE |
| WILLIAM H ROBBINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM H RODGERS | ADDRESS ON FILE |
| WILLIAM H SHAFFER | ADDRESS ON FILE |
| WILLIAM H SIMS | ADDRESS ON FILE |
| WILLIAM H SIPPEL | ADDRESS ON FILE |
| WILLIAM H SMITH | ADDRESS ON FILE |
| WILLIAM H SNEDAKER | ADDRESS ON FILE |
| WILLIAM H STALLINGS | ADDRESS ON FILE |
| WILLIAM H SULLIVAN | ADDRESS ON FILE |
| WILLIAM H THOMPSON | ADDRESS ON FILE |
| WILLIAM H URELL | ADDRESS ON FILE |
| WILLIAM H VONWILLER | ADDRESS ON FILE |
| WILLIAM H WALKER | ADDRESS ON FILE |
| WILLIAM H WALKER | ADDRESS ON FILE |
| WILLIAM H WARD | ADDRESS ON FILE |
| WILLIAM H WARD JR | ADDRESS ON FILE |
| WILLIAM H WARREN | ADDRESS ON FILE |
| WILLIAM H WATSON | ADDRESS ON FILE |
| WILLIAM H WATSON JR | ADDRESS ON FILE |
| WILLIAM H WELCH | ADDRESS ON FILE |
| WILLIAM H WHITAKER | ADDRESS ON FILE |
| WILLIAM H WILLIAMS | ADDRESS ON FILE |
| WILLIAM H WINDHAM | ADDRESS ON FILE |
| WILLIAM H YENKE | ADDRESS ON FILE |
| WILLIAM H,JR BURTON | ADDRESS ON FILE |
| WILLIAM H. DAINWOOD | ADDRESS ON FILE |
| WILLIAM HAAKONSEN | ADDRESS ON FILE |
| WILLIAM HAMILTON | ADDRESS ON FILE |
| WILLIAM HAMMETT | ADDRESS ON FILE |
| WILLIAM HAMMOCK | ADDRESS ON FILE |
| WILLIAM HANNON | ADDRESS ON FILE |
| WILLIAM HARDY | ADDRESS ON FILE |
| WILLIAM HAROLD BOLT | ADDRESS ON FILE |
| WILLIAM HAROLD FOX JR | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARRISON HISE | ADDRESS ON FILE |
| WILLIAM HARRISON HISE | ADDRESS ON FILE |
| WILLIAM HARTSHORN | ADDRESS ON FILE |
| WILLIAM HARVEY THOMPSON | ADDRESS ON FILE |
| WILLIAM HEIN | ADDRESS ON FILE |
| WILLIAM HELEAN | ADDRESS ON FILE |
| WILLIAM HENDERSON | ADDRESS ON FILE |
| WILLIAM HENRY BROWNING | ADDRESS ON FILE |
| WILLIAM HENRY GAULT | ADDRESS ON FILE |
| WILLIAM HENRY JAMESON JR | ADDRESS ON FILE |
| WILLIAM HENRY WARD | ADDRESS ON FILE |
| WILLIAM HENWOOD | ADDRESS ON FILE |
| WILLIAM HERBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM HERGENROTHER | ADDRESS ON FILE |
| WILLIAM HERZOG | ADDRESS ON FILE |
| WILLIAM HICKS | ADDRESS ON FILE |
| WILLIAM HIGGINBOTHAM | ADDRESS ON FILE |
| WILLIAM HIGGINBOTHAM | ADDRESS ON FILE |
| WILLIAM HINELINE | ADDRESS ON FILE |
| WILLIAM HINES | ADDRESS ON FILE |
| WILLIAM HINES | ADDRESS ON FILE |
| WILLIAM HITZELBERGER 2012 | ADDRESS ON FILE |
| WILLIAM HO | ADDRESS ON FILE |
| WILLIAM HOLLIS | ADDRESS ON FILE |
| WILLIAM HOOKER | ADDRESS ON FILE |
| WILLIAM HOOVER | ADDRESS ON FILE |
| WILLIAM HOOVER HILL | ADDRESS ON FILE |
| WILLIAM HOOVER HILL JR | ADDRESS ON FILE |
| WILLIAM HOPKINF | ADDRESS ON FILE |
| WILLIAM HORST | ADDRESS ON FILE |
| WILLIAM HOWARD BACHMAN | ADDRESS ON FILE |
| WILLIAM HUBER | ADDRESS ON FILE |
| WILLIAM HUBER | ADDRESS ON FILE |
| WILLIAM HUBER, EDWARD SMITH, ET AL. | ADDRESS ON FILE |
| WILLIAM HUFFMAN | ADDRESS ON FILE |
| WILLIAM HUGH (DICK) FAULKNER | ADDRESS ON FILE |
| WILLIAM HUGH (DICK) FAULKNER | ADDRESS ON FILE |
| WILLIAM HUGH LOOS | ADDRESS ON FILE |
| WILLIAM HULL & DANA D CONVEY | ADDRESS ON FILE |
| WILLIAM HULL COVEY | ADDRESS ON FILE |
| WILLIAM HUMPHREYS AND MARGARET HUMPHREYS | ADDRESS ON FILE |
| WILLIAM HUNT | ADDRESS ON FILE |
| WILLIAM HUNT | ADDRESS ON FILE |
| WILLIAM HUNT DUNAWAY III | ADDRESS ON FILE |
| WILLIAM HUNTER | ADDRESS ON FILE |
| WILLIAM HUNTER BABCOCK | ADDRESS ON FILE |
| WILLIAM HURLEY | ADDRESS ON FILE |
| WILLIAM I GREEN | ADDRESS ON FILE |
| WILLIAM I MATHIESON | ADDRESS ON FILE |
| WILLIAM I MILBURN | ADDRESS ON FILE |
| WILLIAM I NELSON | ADDRESS ON FILE |
| WILLIAM I NELSON & CHARLOTTE M NELSON | ADDRESS ON FILE |
| WILLIAM I NELSON & CHARLOTTE M. NELSON, | TRUSTEES OF THE NELSON FAMILY RECOVABLE TRUST, 1323 CR 240 FAIRFIELD TX 75840-5724 |
| WILLIAM I RADUZINER | ADDRESS ON FILE |
| WILLIAM ICKOWICZ | ADDRESS ON FILE |
| WILLIAM INGLIS FOLEY | ADDRESS ON FILE |
| WILLIAM INGRAM | ADDRESS ON FILE |
| WILLIAM ISOLA | ADDRESS ON FILE |
| WILLIAM J BALLIN | ADDRESS ON FILE |
| WILLIAM J BARRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM J BEATTIE | ADDRESS ON FILE |
| WILLIAM J BOGNER | ADDRESS ON FILE |
| WILLIAM J BOND | ADDRESS ON FILE |
| WILLIAM J BOND | ADDRESS ON FILE |
| WILLIAM J BOOME | ADDRESS ON FILE |
| WILLIAM J BOSAKOWSKI | ADDRESS ON FILE |
| WILLIAM J BOUDREAU | ADDRESS ON FILE |
| WILLIAM J BOYLE | ADDRESS ON FILE |
| WILLIAM J BRADY | ADDRESS ON FILE |
| WILLIAM J BRENNAN | ADDRESS ON FILE |
| WILLIAM J BRENNAN | ADDRESS ON FILE |
| WILLIAM J BROWN | ADDRESS ON FILE |
| WILLIAM J BYRON | ADDRESS ON FILE |
| WILLIAM J CARROLL | ADDRESS ON FILE |
| WILLIAM J CASSIDY | ADDRESS ON FILE |
| WILLIAM J CHARBONEAU | ADDRESS ON FILE |
| WILLIAM J CHUDEJ | ADDRESS ON FILE |
| WILLIAM J COLLINS | ADDRESS ON FILE |
| WILLIAM J CONLON | ADDRESS ON FILE |
| WILLIAM J DAMICONE | ADDRESS ON FILE |
| WILLIAM J DEFRANCO | ADDRESS ON FILE |
| WILLIAM J DEMOTT | ADDRESS ON FILE |
| WILLIAM J DILLARD | ADDRESS ON FILE |
| WILLIAM J DIXON | ADDRESS ON FILE |
| WILLIAM J DOBSON | ADDRESS ON FILE |
| WILLIAM J DOMASICA | ADDRESS ON FILE |
| WILLIAM J DONNELLY | ADDRESS ON FILE |
| WILLIAM J DONOVAN | ADDRESS ON FILE |
| WILLIAM J DREY | ADDRESS ON FILE |
| WILLIAM J DUNNE | ADDRESS ON FILE |
| WILLIAM J ENGLISH | ADDRESS ON FILE |
| WILLIAM J FLODER | ADDRESS ON FILE |
| WILLIAM J FOLEY | ADDRESS ON FILE |
| WILLIAM J FRETAGUE | ADDRESS ON FILE |
| WILLIAM J GANLEY | ADDRESS ON FILE |
| WILLIAM J GARTLAND | ADDRESS ON FILE |
| WILLIAM J GIBBONS JR | ADDRESS ON FILE |
| WILLIAM J GLOVER | ADDRESS ON FILE |
| WILLIAM J GOLLOB | ADDRESS ON FILE |
| WILLIAM J GONZALEZ | ADDRESS ON FILE |
| WILLIAM J GOODRICH | ADDRESS ON FILE |
| WILLIAM J GRAY | ADDRESS ON FILE |
| WILLIAM J GRIGGS | ADDRESS ON FILE |
| WILLIAM J HANLEY | ADDRESS ON FILE |
| WILLIAM J HARRISON | ADDRESS ON FILE |
| WILLIAM J HASSLER | ADDRESS ON FILE |
| WILLIAM J HAYES | ADDRESS ON FILE |
| WILLIAM J HEALY | ADDRESS ON FILE |
| WILLIAM J HELBLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM J HENNESSY | ADDRESS ON FILE |
| WILLIAM J HILDITCH | ADDRESS ON FILE |
| WILLIAM J HORGAN | ADDRESS ON FILE |
| WILLIAM J HOWARD JR | ADDRESS ON FILE |
| WILLIAM J HUGHES | ADDRESS ON FILE |
| WILLIAM J HUPFELD | ADDRESS ON FILE |
| WILLIAM J HUTSON | ADDRESS ON FILE |
| WILLIAM J JOHNSON | ADDRESS ON FILE |
| WILLIAM J JOHNSON | ADDRESS ON FILE |
| WILLIAM J JOHNSTON | ADDRESS ON FILE |
| WILLIAM J JORDAN | ADDRESS ON FILE |
| WILLIAM J KEELEY | ADDRESS ON FILE |
| WILLIAM J KELLEY | ADDRESS ON FILE |
| WILLIAM J KENNEDY JR | ADDRESS ON FILE |
| WILLIAM J KERR | ADDRESS ON FILE |
| WILLIAM J KING | ADDRESS ON FILE |
| WILLIAM J KOSNIK | ADDRESS ON FILE |
| WILLIAM J KROTIUK | ADDRESS ON FILE |
| WILLIAM J LALOR | ADDRESS ON FILE |
| WILLIAM J LATHAM | ADDRESS ON FILE |
| WILLIAM J LAURETTA | ADDRESS ON FILE |
| WILLIAM J LEAR | ADDRESS ON FILE |
| WILLIAM J LEHMBERG | ADDRESS ON FILE |
| WILLIAM J LENT | ADDRESS ON FILE |
| WILLIAM J LONG III | ADDRESS ON FILE |
| WILLIAM J LUND | ADDRESS ON FILE |
| WILLIAM J LUTZ | ADDRESS ON FILE |
| WILLIAM J LYNCH | ADDRESS ON FILE |
| WILLIAM J MADDEN | ADDRESS ON FILE |
| WILLIAM J MAJEROVSKY | ADDRESS ON FILE |
| WILLIAM J MALONEY | ADDRESS ON FILE |
| WILLIAM J MANNING | ADDRESS ON FILE |
| WILLIAM J MARRON | ADDRESS ON FILE |
| WILLIAM J MAURO | ADDRESS ON FILE |
| WILLIAM J MCCALLISTER | ADDRESS ON FILE |
| WILLIAM J MCCARTHY | ADDRESS ON FILE |
| WILLIAM J MCCOY | ADDRESS ON FILE |
| WILLIAM J MCCUTCHEON | ADDRESS ON FILE |
| WILLIAM J MCFADDEN | ADDRESS ON FILE |
| WILLIAM J MCGRAW | ADDRESS ON FILE |
| WILLIAM J MCINTYRE | ADDRESS ON FILE |
| WILLIAM J MCKERNAN | ADDRESS ON FILE |
| WILLIAM J MCNAMARA | ADDRESS ON FILE |
| WILLIAM J MCTIGUE | ADDRESS ON FILE |
| WILLIAM J MELIET | ADDRESS ON FILE |
| WILLIAM J MEMORY | ADDRESS ON FILE |
| WILLIAM J MOFFAT | ADDRESS ON FILE |
| WILLIAM J MONTEMARANO | ADDRESS ON FILE |
| WILLIAM J MORAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM J MORCH | ADDRESS ON FILE |
| WILLIAM J MORRISEY | ADDRESS ON FILE |
| WILLIAM J MOSLEY | ADDRESS ON FILE |
| WILLIAM J MOUNTAIN | ADDRESS ON FILE |
| WILLIAM J MOUNTAIN | ADDRESS ON FILE |
| WILLIAM J MUELLER | ADDRESS ON FILE |
| WILLIAM J MUELLER | ADDRESS ON FILE |
| WILLIAM J MUSELER | ADDRESS ON FILE |
| WILLIAM J MUSSACK | ADDRESS ON FILE |
| WILLIAM J NESBITT | ADDRESS ON FILE |
| WILLIAM J O'BRIEN | ADDRESS ON FILE |
| WILLIAM J PARA | ADDRESS ON FILE |
| WILLIAM J PASSARELLI | ADDRESS ON FILE |
| WILLIAM J PEHUSH | ADDRESS ON FILE |
| WILLIAM J PELPHREY | ADDRESS ON FILE |
| WILLIAM J PETROSKI | ADDRESS ON FILE |
| WILLIAM J PETROSKI | ADDRESS ON FILE |
| WILLIAM J PIEPER | ADDRESS ON FILE |
| WILLIAM J POMERANCE | ADDRESS ON FILE |
| WILLIAM J PROTHERO | ADDRESS ON FILE |
| WILLIAM J PRUTZ | ADDRESS ON FILE |
| WILLIAM J PUFFER | ADDRESS ON FILE |
| WILLIAM J PURSLEY | ADDRESS ON FILE |
| WILLIAM J QUIGLEY | ADDRESS ON FILE |
| WILLIAM J QUINN | ADDRESS ON FILE |
| WILLIAM J R THOMAS III | ADDRESS ON FILE |
| WILLIAM J REEDY | ADDRESS ON FILE |
| WILLIAM J REITZ | ADDRESS ON FILE |
| WILLIAM J RHEA | ADDRESS ON FILE |
| WILLIAM J RITSCH | ADDRESS ON FILE |
| WILLIAM J ROM | ADDRESS ON FILE |
| WILLIAM J ROMAN | ADDRESS ON FILE |
| WILLIAM J S LAWLER | ADDRESS ON FILE |
| WILLIAM J SCHAFFER JR | ADDRESS ON FILE |
| WILLIAM J SCHLOSSER | ADDRESS ON FILE |
| WILLIAM J SCOTTI | ADDRESS ON FILE |
| WILLIAM J SILAG | ADDRESS ON FILE |
| WILLIAM J SLOANE | ADDRESS ON FILE |
| WILLIAM J STEA | ADDRESS ON FILE |
| WILLIAM J STEIN | ADDRESS ON FILE |
| WILLIAM J STENGAR | ADDRESS ON FILE |
| WILLIAM J TAYLOR | ADDRESS ON FILE |
| WILLIAM J TAYLOR | ADDRESS ON FILE |
| WILLIAM J TERRY | ADDRESS ON FILE |
| WILLIAM J THOM | ADDRESS ON FILE |
| WILLIAM J TOMACHECK | ADDRESS ON FILE |
| WILLIAM J TRUE | ADDRESS ON FILE |
| WILLIAM J TUCCI | ADDRESS ON FILE |
| WILLIAM J URBAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM J VISSERS | ADDRESS ON FILE |
| WILLIAM J WALSH | ADDRESS ON FILE |
| WILLIAM J WETZEL | ADDRESS ON FILE |
| WILLIAM J WETZEL | ADDRESS ON FILE |
| WILLIAM J WHITLEY | ADDRESS ON FILE |
| WILLIAM J WHITLEY | ADDRESS ON FILE |
| WILLIAM J WILSON | ADDRESS ON FILE |
| WILLIAM J WILTSEY | ADDRESS ON FILE |
| WILLIAM J WITT | ADDRESS ON FILE |
| WILLIAM J. BRYSON | ADDRESS ON FILE |
| WILLIAM J. TOMORY | ADDRESS ON FILE |
| WILLIAM J. WALKER | ADDRESS ON FILE |
| WILLIAM JACKSON ODUM | ADDRESS ON FILE |
| WILLIAM JACOBS | ADDRESS ON FILE |
| WILLIAM JAMES BEGG | ADDRESS ON FILE |
| WILLIAM JAMES COLE | ADDRESS ON FILE |
| WILLIAM JAMES HINSON JR | ADDRESS ON FILE |
| WILLIAM JAMES HUGHES | ADDRESS ON FILE |
| WILLIAM JAMES MOSELEY | ADDRESS ON FILE |
| WILLIAM JAMES SCHILDKHECHT | ADDRESS ON FILE |
| WILLIAM JAMES SPENCE | ADDRESS ON FILE |
| WILLIAM JASON COLLARD | ADDRESS ON FILE |
| WILLIAM JAY RICHEY | ADDRESS ON FILE |
| WILLIAM JEFFERSON OSBORNE | ADDRESS ON FILE |
| WILLIAM JEFFERY HERBERT | ADDRESS ON FILE |
| WILLIAM JEFFERY HUTTON | ADDRESS ON FILE |
| WILLIAM JEFFREY HUTSON | ADDRESS ON FILE |
| WILLIAM JEFFREY LEONARD | ADDRESS ON FILE |
| WILLIAM JENKINS | ADDRESS ON FILE |
| WILLIAM JENSON | ADDRESS ON FILE |
| WILLIAM JOE ASHBY | ADDRESS ON FILE |
| WILLIAM JOEL BEREAN | ADDRESS ON FILE |
| WILLIAM JOHN BEATTIE | ADDRESS ON FILE |
| WILLIAM JOHN MADDEN | ADDRESS ON FILE |
| WILLIAM JOHN MURPHY | ADDRESS ON FILE |
| WILLIAM JOHN PEPPARD | ADDRESS ON FILE |
| WILLIAM JOHN REPPA | ADDRESS ON FILE |
| WILLIAM JOHN WHEARTY | ADDRESS ON FILE |
| WILLIAM JOHN YOUNG JR | ADDRESS ON FILE |
| WILLIAM JOHNNY POTEETE | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JOPLIN | ADDRESS ON FILE |
| WILLIAM JOSEPH GROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM JOSEPH HENDERSON | ADDRESS ON FILE |
| WILLIAM JOSEPH HENDERSON | ADDRESS ON FILE |
| WILLIAM JOSEPH MACCLAIN | ADDRESS ON FILE |
| WILLIAM JOSEPH MANISCALCO | ADDRESS ON FILE |
| WILLIAM JOSEPH MURRAY | ADDRESS ON FILE |
| WILLIAM JOSEPH SELEPCHAK JR | ADDRESS ON FILE |
| WILLIAM JURGELSKI | ADDRESS ON FILE |
| WILLIAM JUSTICE | ADDRESS ON FILE |
| WILLIAM JUSTICE AND BARBARA JUSTICE | ADDRESS ON FILE |
| WILLIAM JUSTICE AND BARBARA JUSTICE | ADDRESS ON FILE |
| WILLIAM K ADAMS | ADDRESS ON FILE |
| WILLIAM K ALLISON | ADDRESS ON FILE |
| WILLIAM K BARNES | ADDRESS ON FILE |
| WILLIAM K CULLEN | ADDRESS ON FILE |
| WILLIAM K DECAMP | ADDRESS ON FILE |
| WILLIAM K DRINKARD | ADDRESS ON FILE |
| WILLIAM K FLINT | ADDRESS ON FILE |
| WILLIAM K FOWLER | ADDRESS ON FILE |
| WILLIAM K HARRIS | ADDRESS ON FILE |
| WILLIAM K HASZ | ADDRESS ON FILE |
| WILLIAM K JENKINS | ADDRESS ON FILE |
| WILLIAM K JENSEN | ADDRESS ON FILE |
| WILLIAM K KARALIUS | ADDRESS ON FILE |
| WILLIAM K LAWSON | ADDRESS ON FILE |
| WILLIAM K LIDGARD | ADDRESS ON FILE |
| WILLIAM K MCKENNA | ADDRESS ON FILE |
| WILLIAM K MOSALL | ADDRESS ON FILE |
| WILLIAM K MULDOON | ADDRESS ON FILE |
| WILLIAM K MYRTETUS | ADDRESS ON FILE |
| WILLIAM K NIX | ADDRESS ON FILE |
| WILLIAM K NIX SR | ADDRESS ON FILE |
| WILLIAM K PAWN JR. | ADDRESS ON FILE |
| WILLIAM K WINNING | ADDRESS ON FILE |
| WILLIAM K. HACK | ADDRESS ON FILE |
| WILLIAM KAPPES | ADDRESS ON FILE |
| WILLIAM KARL HAMPTON | ADDRESS ON FILE |
| WILLIAM KEANEY | ADDRESS ON FILE |
| WILLIAM KEITH | ADDRESS ON FILE |
| WILLIAM KEITH HINES | ADDRESS ON FILE |
| WILLIAM KELLY | ADDRESS ON FILE |
| WILLIAM KENNEDY | ADDRESS ON FILE |
| WILLIAM KENNETH MEEK | ADDRESS ON FILE |
| WILLIAM KENNETH PARKER | ADDRESS ON FILE |
| WILLIAM KERRY RIKER | ADDRESS ON FILE |
| WILLIAM KLEIN | ADDRESS ON FILE |
| WILLIAM KLIEBER | ADDRESS ON FILE |
| WILLIAM KLIEBER | ADDRESS ON FILE |
| WILLIAM KLOTZ | ADDRESS ON FILE |
| WILLIAM KNOWLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM KOFF | ADDRESS ON FILE |
| WILLIAM KOLLAR | ADDRESS ON FILE |
| WILLIAM KREB | ADDRESS ON FILE |
| WILLIAM KRESA | ADDRESS ON FILE |
| WILLIAM KROEPKE | ADDRESS ON FILE |
| WILLIAM KUEHN | ADDRESS ON FILE |
| WILLIAM KUEHN | ADDRESS ON FILE |
| WILLIAM KURSINCZKY | ADDRESS ON FILE |
| WILLIAM KYLE COVEY | ADDRESS ON FILE |
| WILLIAM L & BOBBIE FULLER | ADDRESS ON FILE |
| WILLIAM L ADAMSON | ADDRESS ON FILE |
| WILLIAM L BARNES | ADDRESS ON FILE |
| WILLIAM L BARRETT | ADDRESS ON FILE |
| WILLIAM L BECKETT | ADDRESS ON FILE |
| WILLIAM L BERTI | ADDRESS ON FILE |
| WILLIAM L BESWELL | ADDRESS ON FILE |
| WILLIAM L BIERWIRTH | ADDRESS ON FILE |
| WILLIAM L BOOTH | ADDRESS ON FILE |
| WILLIAM L BROWN | ADDRESS ON FILE |
| WILLIAM L BYRNE | ADDRESS ON FILE |
| WILLIAM L CALHOUN | ADDRESS ON FILE |
| WILLIAM L CARDEN | ADDRESS ON FILE |
| WILLIAM L CASTRO | ADDRESS ON FILE |
| WILLIAM L CLARK | ADDRESS ON FILE |
| WILLIAM L COTTLE | ADDRESS ON FILE |
| WILLIAM L CROWDER | ADDRESS ON FILE |
| WILLIAM L CUNHA | ADDRESS ON FILE |
| WILLIAM L CUPPS | ADDRESS ON FILE |
| WILLIAM L DICKENS | ADDRESS ON FILE |
| WILLIAM L DOWELL | ADDRESS ON FILE |
| WILLIAM L FELIX | ADDRESS ON FILE |
| WILLIAM L FINNERAN | ADDRESS ON FILE |
| WILLIAM L GARY | ADDRESS ON FILE |
| WILLIAM L GILLAND | ADDRESS ON FILE |
| WILLIAM L GILLILAND | ADDRESS ON FILE |
| WILLIAM L GOSHORN | ADDRESS ON FILE |
| WILLIAM L GRAY | ADDRESS ON FILE |
| WILLIAM L HEIER | ADDRESS ON FILE |
| WILLIAM L HILL | ADDRESS ON FILE |
| WILLIAM L JOHNSON | ADDRESS ON FILE |
| WILLIAM L JOHNSON | ADDRESS ON FILE |
| WILLIAM L JONES | ADDRESS ON FILE |
| WILLIAM L KEAGLE | ADDRESS ON FILE |
| WILLIAM L KING | ADDRESS ON FILE |
| WILLIAM L LAMB | ADDRESS ON FILE |
| WILLIAM L LEVELL | ADDRESS ON FILE |
| WILLIAM L LIVINGSTON | ADDRESS ON FILE |
| WILLIAM L LYNN | ADDRESS ON FILE |
| WILLIAM L MAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM L MCCONKEY | ADDRESS ON FILE |
| WILLIAM L MCHENRY | ADDRESS ON FILE |
| WILLIAM L MCKINLEY | ADDRESS ON FILE |
| WILLIAM L MCKINLEY | ADDRESS ON FILE |
| WILLIAM L MHYRE | ADDRESS ON FILE |
| WILLIAM L MIGLIORE | ADDRESS ON FILE |
| WILLIAM L MIRZ | ADDRESS ON FILE |
| WILLIAM L MOPPIN | ADDRESS ON FILE |
| WILLIAM L NELSON | ADDRESS ON FILE |
| WILLIAM L NOLEN JR | ADDRESS ON FILE |
| WILLIAM L OSMIN | ADDRESS ON FILE |
| WILLIAM L PATKE | ADDRESS ON FILE |
| WILLIAM L PAULISON | ADDRESS ON FILE |
| WILLIAM L PEPPER | 7262 FM RD 1734 MT PLEASANT TX 75455 |
| WILLIAM L REARDON | ADDRESS ON FILE |
| WILLIAM L RIGOT JR | ADDRESS ON FILE |
| WILLIAM L ROGERS | ADDRESS ON FILE |
| WILLIAM L SHEEHAN | ADDRESS ON FILE |
| WILLIAM L SMITH JR | ADDRESS ON FILE |
| WILLIAM L STRAUS | ADDRESS ON FILE |
| WILLIAM L STUCKEY | ADDRESS ON FILE |
| WILLIAM L SWICK | ADDRESS ON FILE |
| WILLIAM L TATE | ADDRESS ON FILE |
| WILLIAM L TATE | ADDRESS ON FILE |
| WILLIAM L TERNEUS | ADDRESS ON FILE |
| WILLIAM L WALL | ADDRESS ON FILE |
| WILLIAM L WALTON | ADDRESS ON FILE |
| WILLIAM L WEBER JR | ADDRESS ON FILE |
| WILLIAM L WILSON | ADDRESS ON FILE |
| WILLIAM L WORLEY | ADDRESS ON FILE |
| WILLIAM L YATER | ADDRESS ON FILE |
| WILLIAM L. BROWN | ADDRESS ON FILE |
| WILLIAM LAIRD | ADDRESS ON FILE |
| WILLIAM LAMB | ADDRESS ON FILE |
| WILLIAM LAMMONS | ADDRESS ON FILE |
| WILLIAM LANCASTER | ADDRESS ON FILE |
| WILLIAM LANE | ADDRESS ON FILE |
| WILLIAM LANE JR | ADDRESS ON FILE |
| WILLIAM LANGWORTHY | WILLIAM G LANGWORTHY 1348 PURITAN ST DELTONA FL 32725 |
| WILLIAM LARRY STENDEBACH | ADDRESS ON FILE |
| WILLIAM LAWLER | ADDRESS ON FILE |
| WILLIAM LEARY | ADDRESS ON FILE |
| WILLIAM LEE | ADDRESS ON FILE |
| WILLIAM LEE PEPPER | ADDRESS ON FILE |
| WILLIAM LEE RUTTAN | ADDRESS ON FILE |
| WILLIAM LEONARD | ADDRESS ON FILE |
| WILLIAM LEONG | ADDRESS ON FILE |
| WILLIAM LEROY PATTON | ADDRESS ON FILE |
| WILLIAM LESLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM LESLIE TATE | ADDRESS ON FILE |
| WILLIAM LEVI FINCHER | ADDRESS ON FILE |
| WILLIAM LEWIS | ADDRESS ON FILE |
| WILLIAM LILY | ADDRESS ON FILE |
| WILLIAM LINDSAY | ADDRESS ON FILE |
| WILLIAM LONG | ADDRESS ON FILE |
| WILLIAM LOPEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ | ADDRESS ON FILE |
| WILLIAM LOUGHLIN | ADDRESS ON FILE |
| WILLIAM LOUGHLIN | ADDRESS ON FILE |
| WILLIAM LOUIS BUELOW | ADDRESS ON FILE |
| WILLIAM LOWE | ADDRESS ON FILE |
| WILLIAM LOWRY | ADDRESS ON FILE |
| WILLIAM LUBLIN | ADDRESS ON FILE |
| WILLIAM LUKE GEST | ADDRESS ON FILE |
| WILLIAM LUKE ROGERS | ADDRESS ON FILE |
| WILLIAM LUNDIN | ADDRESS ON FILE |
| WILLIAM LUSH | ADDRESS ON FILE |
| WILLIAM LUTHER MASHBURN | ADDRESS ON FILE |
| WILLIAM LUYTIES | ADDRESS ON FILE |
| WILLIAM LYNN RALPH SR | ADDRESS ON FILE |
| WILLIAM LYNN WEAVER | ADDRESS ON FILE |
| WILLIAM M ALBERT | ADDRESS ON FILE |
| WILLIAM M BALFOUR | ADDRESS ON FILE |
| WILLIAM M BELAVIC | ADDRESS ON FILE |
| WILLIAM M BLACK | ADDRESS ON FILE |
| WILLIAM M BLAKE | ADDRESS ON FILE |
| WILLIAM M BLEIM | ADDRESS ON FILE |
| WILLIAM M BOLTON | ADDRESS ON FILE |
| WILLIAM M BONHAM | ADDRESS ON FILE |
| WILLIAM M BROWN | ADDRESS ON FILE |
| WILLIAM M COLLINS | ADDRESS ON FILE |
| WILLIAM M CONN | ADDRESS ON FILE |
| WILLIAM M DAVIS | ADDRESS ON FILE |
| WILLIAM M DODD | ADDRESS ON FILE |
| WILLIAM M DUBBS | ADDRESS ON FILE |
| WILLIAM M DUBBS JR | ADDRESS ON FILE |
| WILLIAM M DWYER | ADDRESS ON FILE |
| WILLIAM M ENGLISH | ADDRESS ON FILE |
| WILLIAM M FISHER | ADDRESS ON FILE |
| WILLIAM M FIXEL | ADDRESS ON FILE |
| WILLIAM M GAUDET | ADDRESS ON FILE |
| WILLIAM M GLOVER | ADDRESS ON FILE |
| WILLIAM M GOAD | ADDRESS ON FILE |
| WILLIAM M GREEN | ADDRESS ON FILE |
| WILLIAM M HARGROVE | ADDRESS ON FILE |
| WILLIAM M HARMAN | ADDRESS ON FILE |
| WILLIAM M HARPER | ADDRESS ON FILE |
| WILLIAM M HOWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM M HUNDELY | ADDRESS ON FILE |
| WILLIAM M JEREB | ADDRESS ON FILE |
| WILLIAM M KIRESSE | ADDRESS ON FILE |
| WILLIAM M LAMB | ADDRESS ON FILE |
| WILLIAM M MADDEN | ADDRESS ON FILE |
| WILLIAM M MANASIA | ADDRESS ON FILE |
| WILLIAM M MCBRIDE | ADDRESS ON FILE |
| WILLIAM M MCKNIGHT JR | ADDRESS ON FILE |
| WILLIAM M MCKNIGHT JR IND & | ADDRESS ON FILE |
| WILLIAM M MCNEILL | ADDRESS ON FILE |
| WILLIAM M MORENO | ADDRESS ON FILE |
| WILLIAM M MORRIS | ADDRESS ON FILE |
| WILLIAM M PANKOWSKI | ADDRESS ON FILE |
| WILLIAM M PARDEE | ADDRESS ON FILE |
| WILLIAM M PATTERSON | ADDRESS ON FILE |
| WILLIAM M PHILLIPS | ADDRESS ON FILE |
| WILLIAM M POWERS | ADDRESS ON FILE |
| WILLIAM M RICE | ADDRESS ON FILE |
| WILLIAM M ROBERTS | ADDRESS ON FILE |
| WILLIAM M SCHNEIDER | ADDRESS ON FILE |
| WILLIAM M SIPES | ADDRESS ON FILE |
| WILLIAM M SPEED JR | ADDRESS ON FILE |
| WILLIAM M STREB | ADDRESS ON FILE |
| WILLIAM M WARD | ADDRESS ON FILE |
| WILLIAM M WARREN | ADDRESS ON FILE |
| WILLIAM M WRIGHT | ADDRESS ON FILE |
| WILLIAM M,JR MENDEZ | ADDRESS ON FILE |
| WILLIAM M. HALL | ADDRESS ON FILE |
| WILLIAM M. STANFILL | ADDRESS ON FILE |
| WILLIAM M. TATE | ADDRESS ON FILE |
| WILLIAM MAC CARTER | ADDRESS ON FILE |
| WILLIAM MACCLAIN | ADDRESS ON FILE |
| WILLIAM MACINTYRE | ADDRESS ON FILE |
| WILLIAM MACK HODGKINSON | ADDRESS ON FILE |
| WILLIAM MACKEY | ADDRESS ON FILE |
| WILLIAM MAHURIN | ADDRESS ON FILE |
| WILLIAM MALHOVSKY | ADDRESS ON FILE |
| WILLIAM MALLORY | ADDRESS ON FILE |
| WILLIAM MARANO | ADDRESS ON FILE |
| WILLIAM MARCUS DANIEL | ADDRESS ON FILE |
| WILLIAM MARCUS STEEN | ADDRESS ON FILE |
| WILLIAM MARCUS STEEN | ADDRESS ON FILE |
| WILLIAM MARCUS WISEMAN | ADDRESS ON FILE |
| WILLIAM MARK DAY JR | ADDRESS ON FILE |
| WILLIAM MARK PILLOW | ADDRESS ON FILE |
| WILLIAM MARSHALL OAKES | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM MASON | ADDRESS ON FILE |
| WILLIAM MATLOCK | ADDRESS ON FILE |
| WILLIAM MAURICE HOLLAND | ADDRESS ON FILE |
| WILLIAM MAX STEPHENS | ADDRESS ON FILE |
| WILLIAM MAX STEPHENS | ADDRESS ON FILE |
| WILLIAM MAXEY | ADDRESS ON FILE |
| WILLIAM MAY | ADDRESS ON FILE |
| WILLIAM MC GREGOR | ADDRESS ON FILE |
| WILLIAM MCCAWLEY | ADDRESS ON FILE |
| WILLIAM MCCLINTON | ADDRESS ON FILE |
| WILLIAM MCCONATHY | ADDRESS ON FILE |
| WILLIAM MCDANIEL | ADDRESS ON FILE |
| WILLIAM MCDERMITT | ADDRESS ON FILE |
| WILLIAM MCFADDEN | ADDRESS ON FILE |
| WILLIAM MCGRATH | ADDRESS ON FILE |
| WILLIAM MCGRILLIES | ADDRESS ON FILE |
| WILLIAM MCKEE | ADDRESS ON FILE |
| WILLIAM MCKNIGHT | ADDRESS ON FILE |
| WILLIAM MCLAUGHLIN | ADDRESS ON FILE |
| WILLIAM MCMULLEN | ADDRESS ON FILE |
| WILLIAM MEADOWS | ADDRESS ON FILE |
| WILLIAM MEEK | ADDRESS ON FILE |
| WILLIAM MEISINGER | ADDRESS ON FILE |
| WILLIAM MEJIA | ADDRESS ON FILE |
| WILLIAM MELVIN DANIELS | ADDRESS ON FILE |
| WILLIAM MERCER | ADDRESS ON FILE |
| WILLIAM MERSINO | ADDRESS ON FILE |
| WILLIAM MESSING | ADDRESS ON FILE |
| WILLIAM MEYER | ADDRESS ON FILE |
| WILLIAM MEYER & SONS | ADDRESS ON FILE |
| WILLIAM MEYER AND DONNA MEYER, HIS WIFE, | ADDRESS ON FILE |
| WILLIAM MICH WEATHERFORD | ADDRESS ON FILE |
| WILLIAM MICHAEL BATTE | ADDRESS ON FILE |
| WILLIAM MICHAEL BATTE | ADDRESS ON FILE |
| WILLIAM MICHAEL ELLIOTT | ADDRESS ON FILE |
| WILLIAM MICHAEL ELLIOTT | ADDRESS ON FILE |
| WILLIAM MICHAEL MCDONOUGH | ADDRESS ON FILE |
| WILLIAM MICHAEL MCDONOUGH | ADDRESS ON FILE |
| WILLIAM MICHAEL SHARPE | ADDRESS ON FILE |
| WILLIAM MICHAEL TOON | ADDRESS ON FILE |
| WILLIAM MICHALIK | ADDRESS ON FILE |
| WILLIAM MITCHELL | ADDRESS ON FILE |
| WILLIAM MOLLOY | ADDRESS ON FILE |
| WILLIAM MOODY | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM MORRIS | ADDRESS ON FILE |
| WILLIAM MORRISON | ADDRESS ON FILE |
| WILLIAM MORRISON | ADDRESS ON FILE |
| WILLIAM MOULTON | ADDRESS ON FILE |
| WILLIAM MUNDINE | ADDRESS ON FILE |
| WILLIAM MURPHY | ADDRESS ON FILE |
| WILLIAM MYERS | ADDRESS ON FILE |
| WILLIAM N BLAYLOCK | ADDRESS ON FILE |
| WILLIAM N BRYNING | ADDRESS ON FILE |
| WILLIAM N DOUGHERTY | ADDRESS ON FILE |
| WILLIAM N FADDEN | ADDRESS ON FILE |
| WILLIAM N GIBBONS | ADDRESS ON FILE |
| WILLIAM N GULLIFORD | ADDRESS ON FILE |
| WILLIAM N JACKSON | ADDRESS ON FILE |
| WILLIAM N LANE | ADDRESS ON FILE |
| WILLIAM N LAVAL | ADDRESS ON FILE |
| WILLIAM N LEWIS | ADDRESS ON FILE |
| WILLIAM N MEYER | ADDRESS ON FILE |
| WILLIAM N PATMAN | ADDRESS ON FILE |
| WILLIAM N RANKIN | ADDRESS ON FILE |
| WILLIAM N ROBERTS JR | ADDRESS ON FILE |
| WILLIAM N SANDERS | ADDRESS ON FILE |
| WILLIAM N SINCLAIR | ADDRESS ON FILE |
| WILLIAM N TIMMINS | ADDRESS ON FILE |
| WILLIAM N WAGGENER | ADDRESS ON FILE |
| WILLIAM NALL | ADDRESS ON FILE |
| WILLIAM NECESSARY | ADDRESS ON FILE |
| WILLIAM NEWLIN | 5231 PATTISON AVE SAINT LOUIS MO 63110-2041 |
| WILLIAM NEWSOM | ADDRESS ON FILE |
| WILLIAM NIBLO | ADDRESS ON FILE |
| WILLIAM NICHOLS | ADDRESS ON FILE |
| WILLIAM NIETO | ADDRESS ON FILE |
| WILLIAM NIX | ADDRESS ON FILE |
| WILLIAM O ADAMS | ADDRESS ON FILE |
| WILLIAM O GEORGE | ADDRESS ON FILE |
| WILLIAM O HARRIS | ADDRESS ON FILE |
| WILLIAM O INGRAM | ADDRESS ON FILE |
| WILLIAM O KIMMEY | ADDRESS ON FILE |
| WILLIAM O KNOWLES | ADDRESS ON FILE |
| WILLIAM O LOVELACE | ADDRESS ON FILE |
| WILLIAM O NEAL | ADDRESS ON FILE |
| WILLIAM O STONE | ADDRESS ON FILE |
| WILLIAM O STUTCHMAN | ADDRESS ON FILE |
| WILLIAM O TOMKINS | ADDRESS ON FILE |
| WILLIAM O'BRIEN | ADDRESS ON FILE |
| WILLIAM ODOM JR | ADDRESS ON FILE |
| WILLIAM ODOM JR & JOYCE ODOM | ADDRESS ON FILE |
| WILLIAM OJEDA | ADDRESS ON FILE |
| WILLIAM OLIVER DELBRAIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM ORTIZ | ADDRESS ON FILE |
| WILLIAM OSBORNE | ADDRESS ON FILE |
| WILLIAM OTTO WETZEL | ADDRESS ON FILE |
| WILLIAM OVERTON | ADDRESS ON FILE |
| WILLIAM OVERTON BLACKWELL | ADDRESS ON FILE |
| WILLIAM P ASHLEY | ADDRESS ON FILE |
| WILLIAM P BARKER | ADDRESS ON FILE |
| WILLIAM P BARKER | ADDRESS ON FILE |
| WILLIAM P BATTLE | ADDRESS ON FILE |
| WILLIAM P BYRNE | ADDRESS ON FILE |
| WILLIAM P CAMPBELL | ADDRESS ON FILE |
| WILLIAM P CARTER | ADDRESS ON FILE |
| WILLIAM P COOK | ADDRESS ON FILE |
| WILLIAM P CURVIN | ADDRESS ON FILE |
| WILLIAM P DAVENPORT | ADDRESS ON FILE |
| WILLIAM P DILLON | ADDRESS ON FILE |
| WILLIAM P DORMAN | ADDRESS ON FILE |
| WILLIAM P DUNN | ADDRESS ON FILE |
| WILLIAM P GALEA | ADDRESS ON FILE |
| WILLIAM P GORE | ADDRESS ON FILE |
| WILLIAM P HARDMAN | ADDRESS ON FILE |
| WILLIAM P HAWLEY | ADDRESS ON FILE |
| WILLIAM P HEBESTREIT | ADDRESS ON FILE |
| WILLIAM P HEFFERNAN | ADDRESS ON FILE |
| WILLIAM P HELSLEY | ADDRESS ON FILE |
| WILLIAM P HESS | ADDRESS ON FILE |
| WILLIAM P HETTERICH | ADDRESS ON FILE |
| WILLIAM P HURLEY | ADDRESS ON FILE |
| WILLIAM P LACIVITA | ADDRESS ON FILE |
| WILLIAM P LEE | ADDRESS ON FILE |
| WILLIAM P LINFORTH | ADDRESS ON FILE |
| WILLIAM P MASLIN | ADDRESS ON FILE |
| WILLIAM P MCALISTER | ADDRESS ON FILE |
| WILLIAM P MCARDLE | ADDRESS ON FILE |
| WILLIAM P NATER | ADDRESS ON FILE |
| WILLIAM P OSBORN | ADDRESS ON FILE |
| WILLIAM P PAULSEN | ADDRESS ON FILE |
| WILLIAM P REILLY | ADDRESS ON FILE |
| WILLIAM P RICHARD | ADDRESS ON FILE |
| WILLIAM P ROBINSON | ADDRESS ON FILE |
| WILLIAM P RUSSELL | ADDRESS ON FILE |
| WILLIAM P SEELYE | ADDRESS ON FILE |
| WILLIAM P SHELL | ADDRESS ON FILE |
| WILLIAM P SHORT III | ADDRESS ON FILE |
| WILLIAM P SUAREZ | ADDRESS ON FILE |
| WILLIAM P THORNTON | ADDRESS ON FILE |
| WILLIAM P TIERNEY | ADDRESS ON FILE |
| WILLIAM P WALL | ADDRESS ON FILE |
| WILLIAM P WINTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM P ZARAKAS | ADDRESS ON FILE |
| WILLIAM PAFF | ADDRESS ON FILE |
| WILLIAM PALUKA | ADDRESS ON FILE |
| WILLIAM PARK | ADDRESS ON FILE |
| WILLIAM PARKE | ADDRESS ON FILE |
| WILLIAM PARROTT | ADDRESS ON FILE |
| WILLIAM PARSHALL | ADDRESS ON FILE |
| WILLIAM PATRICK COOMBS | ADDRESS ON FILE |
| WILLIAM PATRICK GRAVELINE | ADDRESS ON FILE |
| WILLIAM PATRICK HANEY JR | ADDRESS ON FILE |
| WILLIAM PATRICK HARTY | ADDRESS ON FILE |
| WILLIAM PATTERSON | ADDRESS ON FILE |
| WILLIAM PATTERSON | ADDRESS ON FILE |
| WILLIAM PAUL BILLINGS | ADDRESS ON FILE |
| WILLIAM PAUL HUBER | ADDRESS ON FILE |
| WILLIAM PAUL MATTHEWS | ADDRESS ON FILE |
| WILLIAM PAYNE | ADDRESS ON FILE |
| WILLIAM PEACE | ADDRESS ON FILE |
| WILLIAM PEGUES | ADDRESS ON FILE |
| WILLIAM PENNEY | ADDRESS ON FILE |
| WILLIAM PERKINS | ADDRESS ON FILE |
| WILLIAM PHILLIPS | ADDRESS ON FILE |
| WILLIAM PIERCE | ADDRESS ON FILE |
| WILLIAM PISCHICK | ADDRESS ON FILE |
| WILLIAM PORTER | ADDRESS ON FILE |
| WILLIAM POTEET | ADDRESS ON FILE |
| WILLIAM POWELL | ADDRESS ON FILE |
| WILLIAM POWERS | ADDRESS ON FILE |
| WILLIAM PRESTON GEREN | ADDRESS ON FILE |
| WILLIAM PRICE | ADDRESS ON FILE |
| WILLIAM PRICE | ADDRESS ON FILE |
| WILLIAM PSILLOS | ADDRESS ON FILE |
| WILLIAM PURDY | ADDRESS ON FILE |
| WILLIAM PYLE | ADDRESS ON FILE |
| WILLIAM QUINN | ADDRESS ON FILE |
| WILLIAM R AND LETICIA COFFMAN | ADDRESS ON FILE |
| WILLIAM R ANDERSON | ADDRESS ON FILE |
| WILLIAM R ANDERSON | ADDRESS ON FILE |
| WILLIAM R ASHBURN | ADDRESS ON FILE |
| WILLIAM R AXON JR | ADDRESS ON FILE |
| WILLIAM R BARKER | ADDRESS ON FILE |
| WILLIAM R BAYKOWSKI | ADDRESS ON FILE |
| WILLIAM R BAYKOWSKI | ADDRESS ON FILE |
| WILLIAM R BLAKE | ADDRESS ON FILE |
| WILLIAM R BLAKEMORE | ADDRESS ON FILE |
| WILLIAM R BLEAKNEY | ADDRESS ON FILE |
| WILLIAM R BOWMAN JR | ADDRESS ON FILE |
| WILLIAM R BOX | ADDRESS ON FILE |
| WILLIAM R BOYLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM R BROOKS | ADDRESS ON FILE |
| WILLIAM R BULLARD | ADDRESS ON FILE |
| WILLIAM R BURDICK JR | ADDRESS ON FILE |
| WILLIAM R BURFORD | ADDRESS ON FILE |
| WILLIAM R CANADAY | ADDRESS ON FILE |
| WILLIAM R CANNON | ADDRESS ON FILE |
| WILLIAM R CLOUD | ADDRESS ON FILE |
| WILLIAM R COLEMAN | ADDRESS ON FILE |
| WILLIAM R COLVIN | ADDRESS ON FILE |
| WILLIAM R DERRICK | ADDRESS ON FILE |
| WILLIAM R DONLEY | ADDRESS ON FILE |
| WILLIAM R EDELEN | ADDRESS ON FILE |
| WILLIAM R EDWARDS | ADDRESS ON FILE |
| WILLIAM R EDWARDS III | ADDRESS ON FILE |
| WILLIAM R ELLIS | ADDRESS ON FILE |
| WILLIAM R ESPOSITO | ADDRESS ON FILE |
| WILLIAM R FARRAND | ADDRESS ON FILE |
| WILLIAM R FINIGAN | ADDRESS ON FILE |
| WILLIAM R FLEMING | ADDRESS ON FILE |
| WILLIAM R GARNER | ADDRESS ON FILE |
| WILLIAM R GATES | ADDRESS ON FILE |
| WILLIAM R GAULTNEY | ADDRESS ON FILE |
| WILLIAM R GILL | ADDRESS ON FILE |
| WILLIAM R GRAGG | ADDRESS ON FILE |
| WILLIAM R GRAVES | ADDRESS ON FILE |
| WILLIAM R GRAY | ADDRESS ON FILE |
| WILLIAM R GRAYSON | ADDRESS ON FILE |
| WILLIAM R GREENE | ADDRESS ON FILE |
| WILLIAM R GRIME | ADDRESS ON FILE |
| WILLIAM R GUIDI | ADDRESS ON FILE |
| WILLIAM R HAMAKER | ADDRESS ON FILE |
| WILLIAM R HARVEY | ADDRESS ON FILE |
| WILLIAM R HAYNES | ADDRESS ON FILE |
| WILLIAM R HELMS | ADDRESS ON FILE |
| WILLIAM R HENNE | ADDRESS ON FILE |
| WILLIAM R HOFFMASTER | ADDRESS ON FILE |
| WILLIAM R HOGENSON | ADDRESS ON FILE |
| WILLIAM R HOLLIS | ADDRESS ON FILE |
| WILLIAM R HUFF | ADDRESS ON FILE |
| WILLIAM R HUNT | ADDRESS ON FILE |
| WILLIAM R HUNT | ADDRESS ON FILE |
| WILLIAM R HUNT | ADDRESS ON FILE |
| WILLIAM R JACOBSEN | ADDRESS ON FILE |
| WILLIAM R JOHNSON | ADDRESS ON FILE |
| WILLIAM R JOHNSON | ADDRESS ON FILE |
| WILLIAM R JONES | ADDRESS ON FILE |
| WILLIAM R KEATHLEY | ADDRESS ON FILE |
| WILLIAM R KELLY | ADDRESS ON FILE |
| WILLIAM R KISTLER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM R LATIMER | ADDRESS ON FILE |
| WILLIAM R LOGAN | ADDRESS ON FILE |
| WILLIAM R MACHOL JR | ADDRESS ON FILE |
| WILLIAM R MCCONATHY | ADDRESS ON FILE |
| WILLIAM R MCGILL | ADDRESS ON FILE |
| WILLIAM R MCINTOSH | ADDRESS ON FILE |
| WILLIAM R MCLEAN | ADDRESS ON FILE |
| WILLIAM R MELOY | ADDRESS ON FILE |
| WILLIAM R MILLARD | ADDRESS ON FILE |
| WILLIAM R MILLER | ADDRESS ON FILE |
| WILLIAM R MITCHELL | ADDRESS ON FILE |
| WILLIAM R MORRISON | ADDRESS ON FILE |
| WILLIAM R MORRISON | ADDRESS ON FILE |
| WILLIAM R MORSE | ADDRESS ON FILE |
| WILLIAM R MUNAFO | ADDRESS ON FILE |
| WILLIAM R NICKENS | ADDRESS ON FILE |
| WILLIAM R OLIVER | ADDRESS ON FILE |
| WILLIAM R PEAK | ADDRESS ON FILE |
| WILLIAM R PIEREN | ADDRESS ON FILE |
| WILLIAM R POMYKAL JR | ADDRESS ON FILE |
| WILLIAM R POWELL | ADDRESS ON FILE |
| WILLIAM R POWER | ADDRESS ON FILE |
| WILLIAM R POWER JR | ADDRESS ON FILE |
| WILLIAM R POWER SR | ADDRESS ON FILE |
| WILLIAM R PUGH | ADDRESS ON FILE |
| WILLIAM R PUTNAM | ADDRESS ON FILE |
| WILLIAM R RAMOS | ADDRESS ON FILE |
| WILLIAM R REICHLE | ADDRESS ON FILE |
| WILLIAM R RESTER | ADDRESS ON FILE |
| WILLIAM R RICHARDSON | ADDRESS ON FILE |
| WILLIAM R RICKS | ADDRESS ON FILE |
| WILLIAM R SANDIFER | ADDRESS ON FILE |
| WILLIAM R SCHEE | ADDRESS ON FILE |
| WILLIAM R SCHLUMPF | ADDRESS ON FILE |
| WILLIAM R SMITH | ADDRESS ON FILE |
| WILLIAM R SMITH | ADDRESS ON FILE |
| WILLIAM R SNOW | ADDRESS ON FILE |
| WILLIAM R STEELE | ADDRESS ON FILE |
| WILLIAM R STEPHENS JR | ADDRESS ON FILE |
| WILLIAM R STERRETT | ADDRESS ON FILE |
| WILLIAM R SWANK | ADDRESS ON FILE |
| WILLIAM R SWICK | ADDRESS ON FILE |
| WILLIAM R TATUM | ADDRESS ON FILE |
| WILLIAM R TAVE | ADDRESS ON FILE |
| WILLIAM R THURMAN | ADDRESS ON FILE |
| WILLIAM R UPSON | ADDRESS ON FILE |
| WILLIAM R WAINWRIGHT | ADDRESS ON FILE |
| WILLIAM R WESSELS | ADDRESS ON FILE |
| WILLIAM R WIELGUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM R WILLIAMS | ADDRESS ON FILE |
| WILLIAM R WITHROW | ADDRESS ON FILE |
| WILLIAM R YAEGER | ADDRESS ON FILE |
| WILLIAM R. ANDRIOT | ADDRESS ON FILE |
| WILLIAM R. JOHNSON | ADDRESS ON FILE |
| WILLIAM R. STACHA | ADDRESS ON FILE |
| WILLIAM RABY | ADDRESS ON FILE |
| WILLIAM RAINES | ADDRESS ON FILE |
| WILLIAM RAINWATER | ADDRESS ON FILE |
| WILLIAM RALPH HERES | ADDRESS ON FILE |
| WILLIAM RANDOLPH JENKINS | ADDRESS ON FILE |
| WILLIAM RANDY YORK | ADDRESS ON FILE |
| WILLIAM RANII | ADDRESS ON FILE |
| WILLIAM RANKIN | ADDRESS ON FILE |
| WILLIAM RAY | ADDRESS ON FILE |
| WILLIAM RAY DOYLE | ADDRESS ON FILE |
| WILLIAM RAY LEFAN & | ADDRESS ON FILE |
| WILLIAM REAVES | ADDRESS ON FILE |
| WILLIAM REDMON | ADDRESS ON FILE |
| WILLIAM REGAN BROWN | ADDRESS ON FILE |
| WILLIAM REID | ADDRESS ON FILE |
| WILLIAM REILLY | ADDRESS ON FILE |
| WILLIAM REKOW AND SOMCHAN REKOW | ADDRESS ON FILE |
| WILLIAM REPPA | ADDRESS ON FILE |
| WILLIAM RESTMEYER JR | ADDRESS ON FILE |
| WILLIAM REYNOLDS | ADDRESS ON FILE |
| WILLIAM RHODES | ADDRESS ON FILE |
| WILLIAM RICHARD BANKS | ADDRESS ON FILE |
| WILLIAM RICHARD HAYNES | ADDRESS ON FILE |
| WILLIAM RICHARD TYLER ESTERS | ADDRESS ON FILE |
| WILLIAM RIGGS | ADDRESS ON FILE |
| WILLIAM RILEY CROSSAN | ADDRESS ON FILE |
| WILLIAM RISH | ADDRESS ON FILE |
| WILLIAM RISKEY & BONNIE GADDIE | ADDRESS ON FILE |
| WILLIAM ROBERT (BOB) BASSETT | ADDRESS ON FILE |
| WILLIAM ROBERT BAYLES | ADDRESS ON FILE |
| WILLIAM ROBERT FAULKNER | ADDRESS ON FILE |
| WILLIAM ROBERT GOWEN JR | ADDRESS ON FILE |
| WILLIAM ROBERT NELSON | ADDRESS ON FILE |
| WILLIAM ROBERT PARROTT | ADDRESS ON FILE |
| WILLIAM ROBERT THOMAS | ADDRESS ON FILE |
| WILLIAM ROBERT WITUCKI | ADDRESS ON FILE |
| WILLIAM ROBERT WITUCKI | ADDRESS ON FILE |
| WILLIAM ROBERTS | ADDRESS ON FILE |
| WILLIAM ROBERTSON | ADDRESS ON FILE |
| WILLIAM ROBINSON | ADDRESS ON FILE |
| WILLIAM ROBINSON | ADDRESS ON FILE |
| WILLIAM ROGERS | ADDRESS ON FILE |
| WILLIAM ROMANOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM ROSZELL | ADDRESS ON FILE |
| WILLIAM ROY CURTIS | ADDRESS ON FILE |
| WILLIAM ROY WEBSTER | ADDRESS ON FILE |
| WILLIAM RUDMAN | ADDRESS ON FILE |
| WILLIAM RUELAS | ADDRESS ON FILE |
| WILLIAM RUFUS CLEARY JR | ADDRESS ON FILE |
| WILLIAM RUSTY LONG | ADDRESS ON FILE |
| WILLIAM RYAN WEBB | ADDRESS ON FILE |
| WILLIAM S AND FAE Z ADAMS | ADDRESS ON FILE |
| WILLIAM S BARRON | ADDRESS ON FILE |
| WILLIAM S CARNES | ADDRESS ON FILE |
| WILLIAM S CLAY & KRYSTAL CLAY | ADDRESS ON FILE |
| WILLIAM S CRAVENS | ADDRESS ON FILE |
| WILLIAM S DALHGREN | ADDRESS ON FILE |
| WILLIAM S DAVIS | ADDRESS ON FILE |
| WILLIAM S DAY | ADDRESS ON FILE |
| WILLIAM S DRAKE | ADDRESS ON FILE |
| WILLIAM S ERWIN | ADDRESS ON FILE |
| WILLIAM S EVANS | ADDRESS ON FILE |
| WILLIAM S FITZGERALD | ADDRESS ON FILE |
| WILLIAM S GILLILAND | ADDRESS ON FILE |
| WILLIAM S GILLON | ADDRESS ON FILE |
| WILLIAM S GLENN | ADDRESS ON FILE |
| WILLIAM S HOLMAN | ADDRESS ON FILE |
| WILLIAM S HOWARD | ADDRESS ON FILE |
| WILLIAM S JOHNSTON | ADDRESS ON FILE |
| WILLIAM S LACKEY | ADDRESS ON FILE |
| WILLIAM S LADA | ADDRESS ON FILE |
| WILLIAM S LARUE | ADDRESS ON FILE |
| WILLIAM S LINDSAY | ADDRESS ON FILE |
| WILLIAM S METTZ | ADDRESS ON FILE |
| WILLIAM S MOLN | ADDRESS ON FILE |
| WILLIAM S MYERS | ADDRESS ON FILE |
| WILLIAM S NALSTON | ADDRESS ON FILE |
| WILLIAM S NEWMAN | ADDRESS ON FILE |
| WILLIAM S O'TOOLE | ADDRESS ON FILE |
| WILLIAM S RADNEY | ADDRESS ON FILE |
| WILLIAM S RICCI | ADDRESS ON FILE |
| WILLIAM S ROBINSON | ADDRESS ON FILE |
| WILLIAM S SPATARO | ADDRESS ON FILE |
| WILLIAM S STAKES JR | ADDRESS ON FILE |
| WILLIAM S SWIDERSKI | ADDRESS ON FILE |
| WILLIAM S THOM | ADDRESS ON FILE |
| WILLIAM S THOMAS | ADDRESS ON FILE |
| WILLIAM S TILTON III | ADDRESS ON FILE |
| WILLIAM S TUCKER | ADDRESS ON FILE |
| WILLIAM S WAGES | ADDRESS ON FILE |
| WILLIAM S WEIKEL | ADDRESS ON FILE |
| WILLIAM S WILCOX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM SANTOS | ADDRESS ON FILE |
| WILLIAM SATTERWHITE | ADDRESS ON FILE |
| WILLIAM SAXTON | ADDRESS ON FILE |
| WILLIAM SCHOONOVER | ADDRESS ON FILE |
| WILLIAM SCOGGINS | ADDRESS ON FILE |
| WILLIAM SCOTT | ADDRESS ON FILE |
| WILLIAM SCOTT COOK | ADDRESS ON FILE |
| WILLIAM SCOTT COOK | ADDRESS ON FILE |
| WILLIAM SEAN MURRAY | ADDRESS ON FILE |
| WILLIAM SEBORN JACKS | 2230 BELVEDERE CARROLLTON TX 75006-1915 |
| WILLIAM SEBORN JACKS | ADDRESS ON FILE |
| WILLIAM SEELYE | ADDRESS ON FILE |
| WILLIAM SEEMAN | ADDRESS ON FILE |
| WILLIAM SHAMBURGER | ADDRESS ON FILE |
| WILLIAM SHEEN | ADDRESS ON FILE |
| WILLIAM SHEN | ADDRESS ON FILE |
| WILLIAM SHULTZ | ADDRESS ON FILE |
| WILLIAM SHVACH | ADDRESS ON FILE |
| WILLIAM SIMONSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMS | ADDRESS ON FILE |
| WILLIAM SIMS | ADDRESS ON FILE |
| WILLIAM SINNS | ADDRESS ON FILE |
| WILLIAM SITTON | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SNELL | ADDRESS ON FILE |
| WILLIAM SOAPE | ADDRESS ON FILE |
| WILLIAM SOUTHERN | ADDRESS ON FILE |
| WILLIAM SPEED | ADDRESS ON FILE |
| WILLIAM SPENCER | ADDRESS ON FILE |
| WILLIAM SPERRY | ADDRESS ON FILE |
| WILLIAM STANLEY SMITH | ADDRESS ON FILE |
| WILLIAM STEEN | ADDRESS ON FILE |
| WILLIAM STELLY | ADDRESS ON FILE |
| WILLIAM STEPHAN ROBERTSON | ADDRESS ON FILE |
| WILLIAM STEPHENS | ADDRESS ON FILE |
| WILLIAM STEPHENS | ADDRESS ON FILE |
| WILLIAM STERN | ADDRESS ON FILE |
| WILLIAM STOKES | ADDRESS ON FILE |
| WILLIAM STONE | ADDRESS ON FILE |
| WILLIAM STONEMAN | ADDRESS ON FILE |
| WILLIAM STOREY | ADDRESS ON FILE |
| WILLIAM STRANGE | ADDRESS ON FILE |
| WILLIAM STROTHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM STRUGLIAMSKI | ADDRESS ON FILE |
| WILLIAM SUBLETT | ADDRESS ON FILE |
| WILLIAM SULLIVAN | ADDRESS ON FILE |
| WILLIAM SUTTON | ADDRESS ON FILE |
| WILLIAM T BARCLAY JR | ADDRESS ON FILE |
| WILLIAM T BERRYHILL | ADDRESS ON FILE |
| WILLIAM T BLIGH | ADDRESS ON FILE |
| WILLIAM T BULLARD | ADDRESS ON FILE |
| WILLIAM T CHAMBERS | ADDRESS ON FILE |
| WILLIAM T CROWDER JR | ADDRESS ON FILE |
| WILLIAM T DOBBINS | ADDRESS ON FILE |
| WILLIAM T ESTES | ADDRESS ON FILE |
| WILLIAM T EVERETT | ADDRESS ON FILE |
| WILLIAM T FARREN | ADDRESS ON FILE |
| WILLIAM T FRANKLIN | ADDRESS ON FILE |
| WILLIAM T FUTCH | ADDRESS ON FILE |
| WILLIAM T GARTLAND | ADDRESS ON FILE |
| WILLIAM T GODSEY | ADDRESS ON FILE |
| WILLIAM T GREEN | ADDRESS ON FILE |
| WILLIAM T GREEN | ADDRESS ON FILE |
| WILLIAM T GREGG | ADDRESS ON FILE |
| WILLIAM T GREGORY III | ADDRESS ON FILE |
| WILLIAM T GRIMES & WIFE MAREVA N GRIMES | ADDRESS ON FILE |
| WILLIAM T HAMILTON | ADDRESS ON FILE |
| WILLIAM T HENSLEY | ADDRESS ON FILE |
| WILLIAM T JOHNSON | ADDRESS ON FILE |
| WILLIAM T MAGEE | ADDRESS ON FILE |
| WILLIAM T MCCARTHY | ADDRESS ON FILE |
| WILLIAM T MCSHEA JR | ADDRESS ON FILE |
| WILLIAM T MILLER | ADDRESS ON FILE |
| WILLIAM T PEPPER | ADDRESS ON FILE |
| WILLIAM T PETERS III | ADDRESS ON FILE |
| WILLIAM T POHL | ADDRESS ON FILE |
| WILLIAM T RADER | ADDRESS ON FILE |
| WILLIAM T REED | ADDRESS ON FILE |
| WILLIAM T REGAN | ADDRESS ON FILE |
| WILLIAM T REILLY | ADDRESS ON FILE |
| WILLIAM T ROGERS | ADDRESS ON FILE |
| WILLIAM T SIMS | ADDRESS ON FILE |
| WILLIAM T STAUFFER | ADDRESS ON FILE |
| WILLIAM T STURGES | ADDRESS ON FILE |
| WILLIAM T THURBER | ADDRESS ON FILE |
| WILLIAM T THURMAN | ADDRESS ON FILE |
| WILLIAM T VANDIVER | ADDRESS ON FILE |
| WILLIAM T WHITE | ADDRESS ON FILE |
| WILLIAM T WU | ADDRESS ON FILE |
| WILLIAM T. RIDDLE | ADDRESS ON FILE |
| WILLIAM TANNER FREEMAN | ADDRESS ON FILE |
| WILLIAM TATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM TAYLOR JR | ADDRESS ON FILE |
| WILLIAM TAYLOR MOODY | ADDRESS ON FILE |
| WILLIAM TENG | ADDRESS ON FILE |
| WILLIAM THEISEN | ADDRESS ON FILE |
| WILLIAM THOMAS BILGER | ADDRESS ON FILE |
| WILLIAM THOMAS BRADLEY | ADDRESS ON FILE |
| WILLIAM THOMAS MARTHERS | ADDRESS ON FILE |
| WILLIAM THOMAS SHENTON | ADDRESS ON FILE |
| WILLIAM THOMPSON | ADDRESS ON FILE |
| WILLIAM THOMPSON | ADDRESS ON FILE |
| WILLIAM TILTON | ADDRESS ON FILE |
| WILLIAM TRALA | ADDRESS ON FILE |
| WILLIAM TRAVIS BOSWELL | ADDRESS ON FILE |
| WILLIAM TRITSCHLER | ADDRESS ON FILE |
| WILLIAM TROY HENAGER | ADDRESS ON FILE |
| WILLIAM TURNER | ADDRESS ON FILE |
| WILLIAM U GRIFFITH III | ADDRESS ON FILE |
| WILLIAM U MURRAY | ADDRESS ON FILE |
| WILLIAM V BARRY | ADDRESS ON FILE |
| WILLIAM V BROWN | ADDRESS ON FILE |
| WILLIAM V DEMORRIS | ADDRESS ON FILE |
| WILLIAM V KEINAST | ADDRESS ON FILE |
| WILLIAM V KELLY | ADDRESS ON FILE |
| WILLIAM V LYSAGHT | ADDRESS ON FILE |
| WILLIAM V PETERSON | ADDRESS ON FILE |
| WILLIAM V RICE | ADDRESS ON FILE |
| WILLIAM V RIDDLE | ADDRESS ON FILE |
| WILLIAM V ROONEY | ADDRESS ON FILE |
| WILLIAM V ZIMMERLE | ADDRESS ON FILE |
| WILLIAM V ZUCKER | ADDRESS ON FILE |
| WILLIAM VANCE HUBBLE | ADDRESS ON FILE |
| WILLIAM VELEZ | ADDRESS ON FILE |
| WILLIAM VETTEL | ADDRESS ON FILE |
| WILLIAM VLONIARCZYK | ADDRESS ON FILE |
| WILLIAM VOGELSANG | ADDRESS ON FILE |
| WILLIAM W ARTIS | ADDRESS ON FILE |
| WILLIAM W ARUNDALE | ADDRESS ON FILE |
| WILLIAM W AYDELOTT | ADDRESS ON FILE |
| WILLIAM W BALDWIN | ADDRESS ON FILE |
| WILLIAM W DYMUN | ADDRESS ON FILE |
| WILLIAM W FIELDS | ADDRESS ON FILE |
| WILLIAM W HALL | ADDRESS ON FILE |
| WILLIAM W HALL | ADDRESS ON FILE |
| WILLIAM W HEWITT | ADDRESS ON FILE |
| WILLIAM W HIGH | ADDRESS ON FILE |
| WILLIAM W HUGHES | ADDRESS ON FILE |
| WILLIAM W JAMIESON | ADDRESS ON FILE |
| WILLIAM W KLEM | ADDRESS ON FILE |
| WILLIAM W LOHRMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM W MACDONALD | ADDRESS ON FILE |
| WILLIAM W MACKAY | ADDRESS ON FILE |
| WILLIAM W MCCABE | ADDRESS ON FILE |
| WILLIAM W MOORHEAD | ADDRESS ON FILE |
| WILLIAM W MURRAY | ADDRESS ON FILE |
| WILLIAM W O'DELL | ADDRESS ON FILE |
| WILLIAM W RANDOLPH | ADDRESS ON FILE |
| WILLIAM W RODGERS | ADDRESS ON FILE |
| WILLIAM W SCOTT | ADDRESS ON FILE |
| WILLIAM W SIMS | ADDRESS ON FILE |
| WILLIAM W STEPHENSON | ADDRESS ON FILE |
| WILLIAM W STROTHER | ADDRESS ON FILE |
| WILLIAM W VAUGHN | ADDRESS ON FILE |
| WILLIAM W WALLACE | ADDRESS ON FILE |
| WILLIAM W WARREN | ADDRESS ON FILE |
| WILLIAM W WASSBERG | ADDRESS ON FILE |
| WILLIAM W WEBSTER | ADDRESS ON FILE |
| WILLIAM W WERT | ADDRESS ON FILE |
| WILLIAM W WILLIAMS | ADDRESS ON FILE |
| WILLIAM W. BUZBEE | ADDRESS ON FILE |
| WILLIAM W. BUZBEE | WENDY B. JACOBS, EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| WILLIAM W. BUZBEE, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| WILLIAM WADDLE | ADDRESS ON FILE |
| WILLIAM WADE | ADDRESS ON FILE |
| WILLIAM WALDROP | ADDRESS ON FILE |
| WILLIAM WALLACE | ADDRESS ON FILE |
| WILLIAM WALLACE AND NORMA WALLACE | ADDRESS ON FILE |
| WILLIAM WALLACE III | ADDRESS ON FILE |
| WILLIAM WALLER | ADDRESS ON FILE |
| WILLIAM WALTER MAKARWICH | ADDRESS ON FILE |
| WILLIAM WATSON | ADDRESS ON FILE |
| WILLIAM WAYNE HAYS | ADDRESS ON FILE |
| WILLIAM WAYNE HAYS | 8272 HIGHWAY 71 TEXARKANA AR 71854 |
| WILLIAM WAYNE HILL | ADDRESS ON FILE |
| WILLIAM WAYNE MOSES | ADDRESS ON FILE |
| WILLIAM WEAVER | ADDRESS ON FILE |
| WILLIAM WEBB | ADDRESS ON FILE |
| WILLIAM WEIR | ADDRESS ON FILE |
| WILLIAM WELCH | ADDRESS ON FILE |
| WILLIAM WELGE | ADDRESS ON FILE |
| WILLIAM WELLS | ADDRESS ON FILE |
| WILLIAM WESLEY KUEHN | ADDRESS ON FILE |
| WILLIAM WETZEL | ADDRESS ON FILE |
| WILLIAM WHITAKER | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM WILLIAMS JR | ADDRESS ON FILE |
| WILLIAM WILSON | ADDRESS ON FILE |
| WILLIAM WINDHAM | ADDRESS ON FILE |
| WILLIAM WINDHORST | ADDRESS ON FILE |
| WILLIAM WIRSEN | ADDRESS ON FILE |
| WILLIAM WITUCKI | ADDRESS ON FILE |
| WILLIAM WOLF | ADDRESS ON FILE |
| WILLIAM WOOD | ADDRESS ON FILE |
| WILLIAM WREN | ADDRESS ON FILE |
| WILLIAM WRIGHT | ADDRESS ON FILE |
| WILLIAM WYSOSKI | ADDRESS ON FILE |
| WILLIAM Y CHIN | ADDRESS ON FILE |
| WILLIAM Y MIMS | ADDRESS ON FILE |
| WILLIAM Y STOLZ | ADDRESS ON FILE |
| WILLIAM YARBROUGH | ADDRESS ON FILE |
| WILLIAM YENDREY | ADDRESS ON FILE |
| WILLIAM YORK | ADDRESS ON FILE |
| WILLIAM YOUNG | ADDRESS ON FILE |
| WILLIAM YOUNGBLOOD | ADDRESS ON FILE |
| WILLIAM YUH TANG | ADDRESS ON FILE |
| WILLIAM ZACHARY | ADDRESS ON FILE |
| WILLIAM ZACK GLOVER | ADDRESS ON FILE |
| WILLIAM ZACK GLOVER | ADDRESS ON FILE |
| WILLIAM,JR MOSELEY | ADDRESS ON FILE |
| WILLIAM,JR PERKINS | ADDRESS ON FILE |
| WILLIAMAS, DELICA | 1543 NOTTINGHAM DR LANCASTER TX 75134-4150 |
| WILLIAMGUSTAV H BREHMER | ADDRESS ON FILE |
| WILLIAMMEE, ROBERT S, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMPOWELLCOMPANY | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| WILLIAMS & DAVIS BOILERS INC | COOPER, ANDREW BRIAN 2044 S.I-45 DALLAS TX 75201 |
| WILLIAMS (NOW GUILLORY), ANGELA YVONNE | 608 SCENIC DR IRVING XT 75039 |
| WILLIAMS ANDERSON & RYAN LLP | 901 MAIN STREET SUITE 6215 DALLAS TX 75202 |
| WILLIAMS ARTHUR FERGUSON | ADDRESS ON FILE |
| WILLIAMS COMPANIES INC | ONE WILLIAMS CENTER TULSA OK 74172 |
| WILLIAMS F GRAVES | ADDRESS ON FILE |
| WILLIAMS FURNACE CO | 250 W LAUREL ST COLTON CA 92324 |
| WILLIAMS GROUP INTERNATIONAL | 600 NORTHPARK TOWN CENTE 1200 ABERNATHY ROAD, NE BUILDING 600, SUITE 950 ATLANTA GA 30328 |
| WILLIAMS INDUSTRIAL SERVICE | 2120 WOOD-BRIDGE BLVD BOWLING GREEN OH 43402 |
| WILLIAMS JANITORIAL | PO BOX 217 HOBBS NM 88241 |
| WILLIAMS PATENT CRUSHER | & PULVERIZER CO INC 813 MONTGOMERY ST LOUIS MO 63102 |
| WILLIAMS PATENT CRUSHER | & PULVERIZER COMPANY PO BOX 842039 KANSAS CITY MO 64184-2039 |
| WILLIAMS PRODUCTS INC | 1750 MAPLELAWN BLVD TROY MI 48084-4604 |
| WILLIAMS R FREDERICKS | ADDRESS ON FILE |
| WILLIAMS S EUBANKS | ADDRESS ON FILE |
| WILLIAMS S FALKENSTEIN | ADDRESS ON FILE |
| WILLIAMS S MULLINS | ADDRESS ON FILE |
| WILLIAMS SCOTSMAN INC | PO BOX 91975 CHICAGO IL 60693 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS SCOTSMAN INC | 4590 CAREY ST FORT WORTH TX 76119 |
| WILLIAMS SCOTSMAN, INC. | P.O. BOX 986 BALTIMORE MD 21203 |
| WILLIAMS SCOTSMAN, INC. | ATTN: TOM MATRANGA 4590 CAREY STREET FORT WORTH TX 76119 |
| WILLIAMS SIKES | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| WILLIAMS SIKES | ADDRESS ON FILE |
| WILLIAMS TRACE APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| WILLIAMS, ANDREW R | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, AUGUSTUS J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILLIAMS, BARBARA A. | 5000 CHAMBERS HILL ROAD HARRISBURG PA 17111 |
| WILLIAMS, BARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, BILLY G. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WILLIAMS, BILLY G. | 713 VALERIE PASADENA TX 77502 |
| WILLIAMS, CALVIN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, CARLOS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, CAROLYN | 1109 CRAWFORD ST. EXT GOLDSBORO NC 27530 |
| WILLIAMS, CAROLYN | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, CAROLYN | PO BOX 1128 MANSFIELD TX 76063-1128 |
| WILLIAMS, CARRIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, CHARLES | 2116 AVE D DICKINSON TX 77539 |
| WILLIAMS, CHARLES EDWARD | 132 2ND ST TIPTON IN 46072-1808 |
| WILLIAMS, CHARLES S. | 6634 NOLAND SHAWNEE KS 66216 |
| WILLIAMS, CHESTER A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WILLIAMS, COLES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILLIAMS, CRYSTAL | 77013 RUSK CIR FORT HOOD TX 76544-1554 |
| WILLIAMS, CYNTHIA G. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, CYNTHIA G. | 1058 VILLAGE POINT ROAD SW SHALLOTTE NC 28470 |
| WILLIAMS, DALE | 6345 11TH AVE LOS ANGELES CA 90043 |
| WILLIAMS, DANIEL A, PR OF THE | ESTATE OF DOUGLAS C WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, DANIEL C | 220 E. NEW ENGLAND AVE PINEBLUFF NC 28373 |
| WILLIAMS, DARLENE F | ADDRESS ON FILE |
| WILLIAMS, DAVID | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, DAVID | 3403 N.W. 67TH CT. KANSAS CITY MO 64151 |
| WILLIAMS, DAVID LEE | 20801 BRANDON STREET NEW CANEY TX 77357 |
| WILLIAMS, DAVID WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, DONALD G. | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WILLIAMS, DONALD G. | 3611 SWEETBRIAR PASADENA TX 77505 |
| WILLIAMS, DUANE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, EDWARD P. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ELENORA DUBOSE | 3012 LYERLY LANE MONTGOMERY AL 36110 |
| WILLIAMS, ELMER C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, ELNORA D. | 3012 LYERLY LANE MONTGOMERY AL 36110 |
| WILLIAMS, ELSIE IRENE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WILLIAMS, ELSIE IRENE | 831 BANKS CARTHAGE TX 75633 |
| WILLIAMS, ELWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, ESAW | ***NO ADDRESS PROVIDED**** |
| WILLIAMS, ESTHER, PR OF THE | ESTATE OF LLOYD WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, EVA | 4937 MILLER AVE FORT WORTH TX 76119 |
| WILLIAMS, FAITE | 2116 AVE D DICKINSON TX 77539 |
| WILLIAMS, FERNANDO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, FLOYD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, FRANK STAFFORD | 3305 JACK GLASS RD MONROE GA 30656 |
| WILLIAMS, FRANKIE NEAL | 1217 BIG OAK ROAD GERMANTON NC 27019-8901 |
| WILLIAMS, GARY KEITH | 978 COUNTY RD 301 NORTH PORT LAVACA TX 77979 |
| WILLIAMS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, GLENDA | 2514 CRADDOCK ST DALLAS TX 75216-2632 |
| WILLIAMS, GREENVILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, GWENDOLYN | 1230 SAINT MARKS AVE BROOKLYN NY 11213-2434 |
| WILLIAMS, HAYNSWORTH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, HOWARD ZEBULON | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, ISAIAH, JR | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WILLIAMS, ISAIAH, JR | P.O. BOX 33 BECKVILLE TX 75631 |
| WILLIAMS, JACKIE | 8625 VANDERBILT DR APT 2714 FORT WORTH TX 76120-4962 |
| WILLIAMS, JACKIE J | 1091 RIMVIEW DR. LINDEN/SHOWLOW AZ 85902 |
| WILLIAMS, JAMES | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, JAMES C | 3019 PINE TRAIL RD DALLAS TX 75241-5838 |
| WILLIAMS, JAMES E. | PO BOX 32 YATESBORO PA 16263 |
| WILLIAMS, JAMES EDWARD | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, JAMES EDWARD | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WILLIAMS, JAMES J | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILLIAMS, JANIE AILEEN | 801 FERNDALE DR ROUND ROCK TX 78664-7656 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, JEANETTE B. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, JEANETTE B. | 1301 CASSIDY ROAD CAMDEN SC 29020 |
| WILLIAMS, JEFFREY | 610 PARKER LN. GRANBURY TX 76048 |
| WILLIAMS, JERRY | 562 WAITE RD VILLA RIDGE IL 62996 |
| WILLIAMS, JESSIE MARVIN | 402 RAILROAD ST. FAYETTE MO 65248 |
| WILLIAMS, JEWELL | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WILLIAMS, JIMMIE DEE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMS, JIMMIE L | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMS, JOE E | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMS, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN A., JR. | 6519 WINDJAMMER PLACE LAKEWOOD RANCH FL 34202-2279 |
| WILLIAMS, JOYCE | 101 WATERMARK BLVD APT 208 GRANBURY TX 76048-4548 |
| WILLIAMS, JOYCE | JEROLD L PARMER PO B/O JOYCE WILLIAMS PO BOX 5628 GRANBURY TX 76049 |
| WILLIAMS, JOYCE, PR OF THE | ESTATE OF LINDBERG WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, JULE A. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WILLIAMS, JULE A. | 6459 CUSTER ST. HOLLYWOOD FL 33024 |
| WILLIAMS, KATHY GRANT | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, KEITH R | ADDRESS ON FILE |
| WILLIAMS, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, KYLE L | 4739 EAGLERIDGE CIR APT 202 PUEBLO CO 81008-2267 |
| WILLIAMS, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, LEE ETUX | HAZEL FREENY – 8040 FM 225 S HENDERSON TX 75654 |
| WILLIAMS, LEROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, LISA | C/O WALLACE AND GRAHAM, P.A. ATTN: WILLIAM M. GRAHAM 525 NORTH MAIN STREET SALISBURY NC 28144 |
| WILLIAMS, LISA F. | 4626 S. HWY. 97 HICKORY GROVE SC 29717 |
| WILLIAMS, LLOYD (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, LORETTA | 1500 WOODLAND ROAD GARNER NC 27529-3724 |
| WILLIAMS, LOUIS S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, MARGARET ANN, PR OF THE | ESTATE OF CLIFFORD L WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, MARGARET K, PR OF THE | ESTATE OF GEORGE FOSTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, MARGIE, PR OF THE | ESTATE OF BILL WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, MARIANNE I | 481 ROBINWOOD AVE WHITEHALL OH 43213 |
| WILLIAMS, MARILYN MARIE | 330 MAPLEDALE TRAIL SHARPSBURG GA 30277 |
| WILLIAMS, MARTHA, PR OF THE | ESTATE OF GEORGE P WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MARTHA, PR OF THE | CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, MARTINUS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, MARY ALICE | 299 STONEPORT DR APT 110 DALLAS TX 75217 |
| WILLIAMS, MARY M, PR OF THE | ESTATE OF FRED MONTREE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, MELVIN | 14500 DALLAS PKWY APT 1200 DALLAS TX 75254-8340 |
| WILLIAMS, MICHAEL | 481 ROBINWOOD AVE WHITEHALL OH 43213 |
| WILLIAMS, MICHAEL L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, MICHAEL L. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| WILLIAMS, NANCY | P.O. BOX 901 DAYTON TX 77535 |
| WILLIAMS, NEWTON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, NORMAN | ADDRESS ON FILE |
| WILLIAMS, OSCAR | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, PAUL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WILLIAMS, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, PAUL D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, PEGGY J | 934 FAIRWOOD DR DALLAS TX 75232-3836 |
| WILLIAMS, PHELEMON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, PHYLLIS, PR OF THE | ESTATE OF RONALD WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, RIC B | ADDRESS ON FILE |
| WILLIAMS, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD A | 3340 KY HWY 36 W CYNTHIANA KY 41031 |
| WILLIAMS, RICHARD B. | ADDRESS ON FILE |
| WILLIAMS, RICKIE | 465 GILLICAN ST. WESTWEGO LA 70094 |
| WILLIAMS, ROBER DWAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, ROBER DWAYNE | 4626 S HIGHWAY 97 RD. HICKORY GROVE SC 29717-8756 |
| WILLIAMS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, ROBERT C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, ROBERT E | 2413 GRANDVIEW DR PLANO TX 75075-8312 |
| WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS | PO BOX 641 EDWARDSVILLE IL 62025-0641 |
| WILLIAMS, ROBERT L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| WILLIAMS, ROBERT LEE | 3630 RAVENWOOD AVE BALTIMORE MD 21213-2009 |
| WILLIAMS, ROLAND FREDRICK | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, ROLAND FREDRICK | 4637 HAILE GOLD MINE RD KERSHAW SC 29067 |
| WILLIAMS, RONALD | 23 ELM STREET ALLEGANY NY 14706 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, RONALD | C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE IL 62025 |
| WILLIAMS, RONALD DUANE | 1091 RIMVIEW DR. PO BOX 614 SHOW LOW AZ 85902 |
| WILLIAMS, RONNIE ALLLAN | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, ROSE ANN | PO BOX # 2991 SHIPROCK NM 87420 |
| WILLIAMS, ROSEMARY E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, ROWLAND LEE, PR OF THE | ESTATE OF ROWLAND WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, ROY LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILLIAMS, ROY LEE | 2330 WOODLAND HILLS DR SE BEMIDJI MN 56601 |
| WILLIAMS, S.W. | ADDRESS ON FILE |
| WILLIAMS, SHEILA W. | 316 NORTH 13TH ST THIBODAUX LA 70301 |
| WILLIAMS, SHENATTA | 1230 SAINT MARKS AVE BROOKLYN NY 11213-2434 |
| WILLIAMS, STEPHEN | 6901 HIGHEAY 165 POSEYVILLE IN 47633 |
| WILLIAMS, STEVE LEE | ADDRESS ON FILE |
| WILLIAMS, SUSIE B, PR OF THE | ESTATE OF WILLIE WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, TERESA | FOSTER & SEAR LLP KIM LYTLE 817 GREENVIEW DR GRAND PRAIRIE TX 75050 |
| WILLIAMS, TERESA | 831 BANKS CARTHAGE TX 75633 |
| WILLIAMS, THELMA | 685 BEACON HILL DR ORANGEVILL OH 44022 |
| WILLIAMS, THOMAS H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMS, THOMAS M | ADDRESS ON FILE |
| WILLIAMS, TOM ELLA | 4263 W. 21ST PLACE GARY IN 46404-2805 |
| WILLIAMS, TOMMY JOE | 314 BISCAYNE DR LONGVIEW TX 75604 |
| WILLIAMS, TONY | 2809 LAS VEGAS TRL APT 162 FORT WORTH TX 76116-3112 |
| WILLIAMS, TROY | 654 TREVINO LANE GALLOWAY OH 43119 |
| WILLIAMS, TROY | ADDRESS ON FILE |
| WILLIAMS, TYRONE | 1004 GARDEN WALK LA PORTE TX 77571 |
| WILLIAMS, WALTER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, WALTER | 3613 PINE CONE DR LITTLE ROCK AR 72209 |
| WILLIAMS, WAYNE L | 266 TYLER AVENUE MILLER PLACE NY 11764 |
| WILLIAMS, WESLEY | ADDRESS ON FILE |
| WILLIAMS, WILBERT | 224 EAST 107TH STREET CHICAGO IL 60628 |
| WILLIAMS, WILBERT | 224 EAST 107 ST CHICAGO IL 60628 |
| WILLIAMS, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMS, WILLIE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WILLIAMS-PYRO INC | 200 GREENLEAF STREET FORT WORTH TX 76107 |
| WILLIAMSBURG APARTMENT HOMES INC | PO BOX 306 THORNDALE TX 76577 |
| WILLIAMSBURG VILLAGE APARTMENTS | 681 N SAGINAW BLVD SAGINAW TX 76179 |
| WILLIAMSEN, LAWRENCE PETER | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILLIAMSON COUNTY | 405 MARTIN LUTHER KING ST GEORGETOWN TX 78626-4901 |
| WILLIAMSON COUNTY | 904 S MAIN ST GEORGETOWN TX 78626-5829 |
| WILLIAMSON, AUGUST GENE | 821 PLUM GRAHAM TX 76450 |
| WILLIAMSON, BILLIE | ADDRESS ON FILE |
| WILLIAMSON, BILLIE I. | 1601 BRYAN STREET DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON, BOBBY D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILLIAMSON, ELDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMSON, JEANA LADELLE BRANSON | 9041 W. HWY 199 SPRINGTOWN TX 76082 |
| WILLIAMSON, JR., VERNON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMSON, MARCIA L. | S.A., ESTATE OF HERMAN D WILLIAMSON C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| WILLIAMSON, ROGER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIAMSON, STUART | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIAMSON, WILLIAM H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILLIAMSON-BURNET COUNTY | OPPORTUNITIES INC 604 HIGH TECH DR GEORGETOWN TX 78626 |
| WILLIE & MARY MCCONNELL | ADDRESS ON FILE |
| WILLIE A FALVEY | ADDRESS ON FILE |
| WILLIE A GAMBLE JR | ADDRESS ON FILE |
| WILLIE A GUNN | ADDRESS ON FILE |
| WILLIE A WEBB | ADDRESS ON FILE |
| WILLIE A. GAMBLE | ADDRESS ON FILE |
| WILLIE ALEXANDER | ADDRESS ON FILE |
| WILLIE B HUGHES | ADDRESS ON FILE |
| WILLIE B O'NEAL | ADDRESS ON FILE |
| WILLIE B ROLAND JR | ADDRESS ON FILE |
| WILLIE B. KEETON | ADDRESS ON FILE |
| WILLIE BELL WHETSTONE | ADDRESS ON FILE |
| WILLIE BOYDE SMITH | ADDRESS ON FILE |
| WILLIE BROOKS | ADDRESS ON FILE |
| WILLIE C BOYNTON | ADDRESS ON FILE |
| WILLIE C CUMBY | ADDRESS ON FILE |
| WILLIE C GEORGE | ADDRESS ON FILE |
| WILLIE C KALEAK | ADDRESS ON FILE |
| WILLIE C KEATON | ADDRESS ON FILE |
| WILLIE D JAMISON | ADDRESS ON FILE |
| WILLIE D LISTER | ADDRESS ON FILE |
| WILLIE D PATRICK | ADDRESS ON FILE |
| WILLIE DAVIS | ADDRESS ON FILE |
| WILLIE DEXTER TALBERT | ADDRESS ON FILE |
| WILLIE E CONVEY JR | ADDRESS ON FILE |
| WILLIE E JACKSON | ADDRESS ON FILE |
| WILLIE E NEAL | ADDRESS ON FILE |
| WILLIE E ROZIER | ADDRESS ON FILE |
| WILLIE E WHACK | ADDRESS ON FILE |
| WILLIE E YOUNG | ADDRESS ON FILE |
| WILLIE EARL SCOTT | ADDRESS ON FILE |
| WILLIE EARL SCOTT | ADDRESS ON FILE |
| WILLIE EDWARD LOVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIE EDWARD LOVE | ADDRESS ON FILE |
| WILLIE F HALL | ADDRESS ON FILE |
| WILLIE F MCCLEAREN JR | ADDRESS ON FILE |
| WILLIE F PRIDE | ADDRESS ON FILE |
| WILLIE F WARD | ADDRESS ON FILE |
| WILLIE G GOODEN | ADDRESS ON FILE |
| WILLIE G LOPEZ | ADDRESS ON FILE |
| WILLIE G WALKER | ADDRESS ON FILE |
| WILLIE GAMBLE JR | ADDRESS ON FILE |
| WILLIE GREEN | ADDRESS ON FILE |
| WILLIE H HERRING | ADDRESS ON FILE |
| WILLIE H SMITH | ADDRESS ON FILE |
| WILLIE HIGH | ADDRESS ON FILE |
| WILLIE HUBBARD | ADDRESS ON FILE |
| WILLIE I O'NEILL | ADDRESS ON FILE |
| WILLIE J GORE | ADDRESS ON FILE |
| WILLIE J JERMANY | ADDRESS ON FILE |
| WILLIE J MCCOY | ADDRESS ON FILE |
| WILLIE J ROACH | ADDRESS ON FILE |
| WILLIE JACKSON | ADDRESS ON FILE |
| WILLIE JEAN HARRIS TRIANA | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| WILLIE JEAN TRIANA | ADDRESS ON FILE |
| WILLIE JERMINE PAYTON | ADDRESS ON FILE |
| WILLIE JOE WHITAKER | ADDRESS ON FILE |
| WILLIE JONES | ADDRESS ON FILE |
| WILLIE L GREEN | ADDRESS ON FILE |
| WILLIE L WALTON | ADDRESS ON FILE |
| WILLIE LEE CURRY | ADDRESS ON FILE |
| WILLIE LEE GILLIAM | ADDRESS ON FILE |
| WILLIE LEE HUBBARD | ADDRESS ON FILE |
| WILLIE LEE HUBBARD | ADDRESS ON FILE |
| WILLIE LEE ODUM | ADDRESS ON FILE |
| WILLIE LEE ODUM | ADDRESS ON FILE |
| WILLIE LOVE | ADDRESS ON FILE |
| WILLIE LYMON | ADDRESS ON FILE |
| WILLIE M GRAMMER | ADDRESS ON FILE |
| WILLIE M HAWKINS | ADDRESS ON FILE |
| WILLIE M ROBERTSON | ADDRESS ON FILE |
| WILLIE MAE GIBSON | ADDRESS ON FILE |
| WILLIE MAE NICHOLSON | ADDRESS ON FILE |
| WILLIE MAE SMITH | ADDRESS ON FILE |
| WILLIE MAE SMITH | ADDRESS ON FILE |
| WILLIE MAE YOUNG | ADDRESS ON FILE |
| WILLIE MARK JENKINS | ADDRESS ON FILE |
| WILLIE MCCRACKEN JR | ADDRESS ON FILE |
| WILLIE MCGEE | ADDRESS ON FILE |
| WILLIE MCKAY | ADDRESS ON FILE |
| WILLIE MULLINS | ADDRESS ON FILE |
| WILLIE NELL F DUNCAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIE O RYGG | ADDRESS ON FILE |
| WILLIE OTTO WETZEL JR | ADDRESS ON FILE |
| WILLIE PHILLIPS | ADDRESS ON FILE |
| WILLIE PORTER | ADDRESS ON FILE |
| WILLIE PORTER | ADDRESS ON FILE |
| WILLIE R BRANDON | ADDRESS ON FILE |
| WILLIE R MCADAMS | ADDRESS ON FILE |
| WILLIE R PARKER | ADDRESS ON FILE |
| WILLIE R PARSON | ADDRESS ON FILE |
| WILLIE R SHAW | ADDRESS ON FILE |
| WILLIE R WALKER | ADDRESS ON FILE |
| WILLIE R. BATES AND DOROTHY BATES | ADDRESS ON FILE |
| WILLIE RAY ESTERS | ADDRESS ON FILE |
| WILLIE ROBINSON | ADDRESS ON FILE |
| WILLIE ROBINSON | ADDRESS ON FILE |
| WILLIE S ZAMORSKY | ADDRESS ON FILE |
| WILLIE SCOTT | ADDRESS ON FILE |
| WILLIE STOKER | ADDRESS ON FILE |
| WILLIE STOKES | ADDRESS ON FILE |
| WILLIE T BARROW | ADDRESS ON FILE |
| WILLIE T WILLIAMS | ADDRESS ON FILE |
| WILLIE TALBERT | ADDRESS ON FILE |
| WILLIE THORNTON | ADDRESS ON FILE |
| WILLIE TUCKER | ADDRESS ON FILE |
| WILLIE TUCKER | ADDRESS ON FILE |
| WILLIE TURNER | ADDRESS ON FILE |
| WILLIE WALLACE | ADDRESS ON FILE |
| WILLIE WARD | ADDRESS ON FILE |
| WILLIE WEST | ADDRESS ON FILE |
| WILLIE WHITAKER | ADDRESS ON FILE |
| WILLIE WILLIAMS | ADDRESS ON FILE |
| WILLIE, RAYMOND | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIEMAY BELLAMY | ADDRESS ON FILE |
| WILLIFORD, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIFORD, WALLACE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLINE RICHBURG | ADDRESS ON FILE |
| WILLINGHAM, TAMARAH, PR OF THE | ESTATE OF MICHAEL F WILLINGHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIS A REEVES | ADDRESS ON FILE |
| WILLIS A REEVES | ADDRESS ON FILE |
| WILLIS AND WOY SPORTS GROUP LLC | 3320 OAK GROVE AVE SUITE 100 DALLAS TX 75204 |
| WILLIS ARTHUR MCELHANEY | ADDRESS ON FILE |
| WILLIS B SANDERS | ADDRESS ON FILE |
| WILLIS BACKER | ADDRESS ON FILE |
| WILLIS C TINNEY | ADDRESS ON FILE |
| WILLIS DANIELS | ADDRESS ON FILE |
| WILLIS H UTECHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIS J MAHER | ADDRESS ON FILE |
| WILLIS L DURHAM | ADDRESS ON FILE |
| WILLIS LAGRONE | ADDRESS ON FILE |
| WILLIS LINDON CANNON | ADDRESS ON FILE |
| WILLIS M HAYDEN | ADDRESS ON FILE |
| WILLIS MARTY | ADDRESS ON FILE |
| WILLIS MINNIX | ADDRESS ON FILE |
| WILLIS MINNIX | ADDRESS ON FILE |
| WILLIS N WALTERS | ADDRESS ON FILE |
| WILLIS OF TEXAS INC | PO BOX 730310 DALLAS TX 75373-0310 |
| WILLIS REEVES | ADDRESS ON FILE |
| WILLIS W BARTON JR | ADDRESS ON FILE |
| WILLIS W JOURDIN | ADDRESS ON FILE |
| WILLIS WILLS | ADDRESS ON FILE |
| WILLIS WISDOM | ADDRESS ON FILE |
| WILLIS, BRENDA | 1204 GRANDVIEW RD BLOOMSBURG PA 17815-8954 |
| WILLIS, CHARLES S | 133 WATERSIDE AVE SATSUMA FL 32189 |
| WILLIS, CLAUDETTE | 3805 HELMSFORD DR ARLINGTON TX 76016-2703 |
| WILLIS, EDWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLIS, KIYANA T, PR OF THE | ESTATE OF JESSIE LOWTHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLIS, ROBERT D. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WILLIS, SCOTT K. | 2406 WEST 800 RD BLUE MOUND KS 66010 |
| WILLIS, SCOTT K. | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| WILLIS, TROY JUNIOR | 7432 DAVENPORT DRIVE JACKSONVILLE TX 72076 |
| WILLIS, TROY JUNIOR | C/O EDWARD O. MOODY, P.A. 801 WEST 4TH STREET LITTLE ROCK AR 72201 |
| WILLIX, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILLMAN, JOHN J , JR | 2746 BRIARWOOD DR. TIFFIN OH 44883-9704 |
| WILLMAX CAPITAL MANAGEMENT INC | ATTN: LAURI SAMFORD 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WILLMAX LAKECREST LP | DBA LAKECREST VILLAGE APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| WILLMAX REMINGTON MEADOWS LP | DBA REMINGTON MEADOWS APARTMENTS 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WILLMAX WOODFOREST LP | DBA WOODFOREST CHASE APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| WILLMER C CARNEY | ADDRESS ON FILE |
| WILLOUGHBY, FREDERICK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLOUGHBY, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLOUGHBY, KENNETH | C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM AL 35209 |
| WILLOUGHBY, THEODORE C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILLOUGHBY, WILLARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLOUR, BRADLEY DANE | RR 72 BOX 2564 WHEATLAND MO 65779 |
| WILLOUR, BRENDA KAY | RR 72 BOX 2564 WHEATLAND MO 65779 |
| WILLOW PARK NORTH DEVELOPMENT LLC | 17018 INTERSTATE 20 CISCO TX 76437-6471 |
| WILLS POINT ISD | 338 W. NORTH COMMERCE WILLS POINT TX 75169 |
| WILLS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| WILLS, CHARLES | 3800 MIAMI FL 33131 |
| WILLS, FRED G | 3934 SORTOR DRIVE KANSAS CITY KS 66104 |
| WILLS, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILLSON, JANISE | DARREN PATRICK MCDOWELL 3232 MCKINNEY AVE STE 610 DALLAS TX 75204-8583 |
| WILLSON, NORMAN EDGARDO GALAZ | PJE EL PUANGUE 3103 SANTIAGO CHILE 8320000 |
| WILLY A BAGEMIHL | ADDRESS ON FILE |
| WILLY GAYKO | ADDRESS ON FILE |
| WILLY M GELSZINNUS | ADDRESS ON FILE |
| WILMA ALLISON | ADDRESS ON FILE |
| WILMA BRANDES | ADDRESS ON FILE |
| WILMA C TRENGE | ADDRESS ON FILE |
| WILMA DEVINE | ADDRESS ON FILE |
| WILMA E TIELKE | ADDRESS ON FILE |
| WILMA F WENZEL | ADDRESS ON FILE |
| WILMA FLETCHER | ADDRESS ON FILE |
| WILMA FRANCES HAMMOND | ADDRESS ON FILE |
| WILMA GEORGE | ADDRESS ON FILE |
| WILMA GRACE CLAWSON | ADDRESS ON FILE |
| WILMA HIGHTOWER CARPENTER | ADDRESS ON FILE |
| WILMA HOLLEY | ADDRESS ON FILE |
| WILMA HOUSTON | ADDRESS ON FILE |
| WILMA J COLE | ADDRESS ON FILE |
| WILMA J KOTOFF | ADDRESS ON FILE |
| WILMA J TODD | ADDRESS ON FILE |
| WILMA J. REED | ADDRESS ON FILE |
| WILMA J. REED | ADDRESS ON FILE |
| WILMA J. REED | ADDRESS ON FILE |
| WILMA K AND RICHARD THOMAS | ADDRESS ON FILE |
| WILMA L BLEVINS | ADDRESS ON FILE |
| WILMA LEE WYLIE | ADDRESS ON FILE |
| WILMA M COX | ADDRESS ON FILE |
| WILMA M FLETCHER | ADDRESS ON FILE |
| WILMA NELSON | ADDRESS ON FILE |
| WILMA R GINGLES | ADDRESS ON FILE |
| WILMA R REDMON | ADDRESS ON FILE |
| WILMA ROBNETT | ADDRESS ON FILE |
| WILMA WARREN | ADDRESS ON FILE |
| WILMAR AUTO REPAIR INC | 6131 W DICKENS AVE CHICAGO IL 60639 |
| WILMER BUSBY | ADDRESS ON FILE |
| WILMER CUTLER PICKERING HALE & DORR LLP | COUNSEL TO DELAWARE TRUST COMPANY ATTN: DENNIS L JENKINS 60 STATE ST BOSTON MA 02109 |
| WILMER CUTLER PICKERING HALE AND DORR | (COUNSEL TO CSC TRUST COMPANY) P.ANKER; C.PLATT;D.JENKINS; G.SHUSTER JR 7 WORLD TRADE CTR; 250 GREENWICH STREET NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE AND DORR | ATTN: J. MILLAR, D. GRINGER, I. GOSTIN 1875 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| WILMER FORREST TREMBLE, JR. | PO BOX 841865 PEARLAND TX 77584-0025 |
| WILMER R ENOCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILMES, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILMINGTON SVGS FUND SOCIETY, | FSB (CHRISTIANA TRUST),PATRICK HEALY,VP-DIR OF ,GLOBAL BNKRPTCY& RSTRCTRING SVCS,500 DELAWARE AVE. WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| WILMINGTON TRUST COMPANY | A BROWN, R LACK, H NEIER, R SOLANO, JR. FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| WILMINGTON TRUST COMPANY | A BROWN, R LACK, H NEIER & R SOLANO JR FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| WILMINGTON TRUST COMPANY | ATTN: - CORPORATE TRUST ADMINISTRATION JACQUELINE E SOLONE, RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST COMPANY | FEE COLLECTIONS PO BOX 8955 WILMINGTON DE 19899-8955 |
| WILMINGTON TRUST COMPANY | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | ESTES OKON THORNE & CARR PLLC ANTHONY H. LOWENBERG 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| WILMINGTON TRUST COMPANY | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| WILMINGTON TRUST COMPANY | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| WILMINGTON TRUST NA | ATTN: JEFFREY T ROSE ESQ 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, NA, ADMINISTRATIVE AGT | C/O SEWARD & KISSEL LLP ATTN: JOHN R. ASHMEAD, ESQ. ONE BATTERY PLAZA NEW YORK NY 10004 |
| WILMINGTON TRUST, NA, ADMINISTRATIVE AGT | JEFFERY ROSE 50 S 6TH ST, STE 1290 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, NA, COLLATERAL AGENT | C/O SEWARD & KISSEL LLP ATTN: JOHN R. ASHMEAD, ESQ. ONE BATTERY PLAZA NEW YORK NY 10004 |
| WILMINGTON TRUST, NA, COLLATERAL AGENT | JEFFERY ROSE 50 S 6TH ST, STE 1290 MINNEAPOLIS MN 55402 |
| WILMOT C JONES | ADDRESS ON FILE |
| WILMOT, ROXANN, PR OF THE | ESTATE OF ROBERT W BECK JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILMOTH A ELMES | ADDRESS ON FILE |
| WILMOTH, DEBRA | 8212 CARLOS ST WHITE SETTLEMENT TX 76108 |
| WILSBACH, JACOB J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSHER COMPANY INC | 1823 ANTOINE DR HOUSTON TX 77055-1896 |
| WILSHIRE INSTITUTIONAL | MASTER FUND II SPC 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON  MERCADO | ADDRESS ON FILE |
| WILSON & CO INC | 4900 LANG AVE. NE ALBUQUERQUE NM 87109 |
| WILSON BONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON CARAWAY | ADDRESS ON FILE |
| WILSON COMPANY | PO BOX 9100 ADDISON TX 75001 |
| WILSON COMPANY | 104 A ROTHROCK LONGVIEW TX 75602 |
| WILSON COMPANY | 2205 MONEDA ST HALTOM CITY TX 76117 |
| WILSON COMPANY | 7301 WHITEHALL ST STE C RICHLAND HILLS TX 76118-6485 |
| WILSON COMPANY | 8606 WALL ST STE 1700 AUSTIN TX 78754 |
| WILSON COUNTY TAX OFFICE | 1 LIBRARY LN FLORESVILLE TX 78114-2239 |
| WILSON CULVERTS | ADDRESS ON FILE |
| WILSON CULVERTS INC | PO BOX 940 ELKHART TX 75839 |
| WILSON D CARAWAY & | ADDRESS ON FILE |
| WILSON E TOMALA | ADDRESS ON FILE |
| WILSON ELSER | ADDRESS ON FILE |
| WILSON FIRE EQUIPMENT & SERVICE | 7303 EMPIRE CENTRAL DR HOUSTON TX 77040 |
| WILSON GILLILAMD | ADDRESS ON FILE |
| WILSON HERNANDEZ, GABRIELA | JUAN PABLO II 51, BLOCK I DEPTO 201. VALPARAISO CHILE |
| WILSON J GARTLAND | ADDRESS ON FILE |
| WILSON KRIEGEL | ADDRESS ON FILE |
| WILSON L CONSTANTINIDES | ADDRESS ON FILE |
| WILSON L WEATHERINGTON | ADDRESS ON FILE |
| WILSON LEWIS | ADDRESS ON FILE |
| WILSON LOUT | ADDRESS ON FILE |
| WILSON MOHR INC | 12610 W AIRPORT BLVD STE 100 SUGAR LAND TX 77478 |
| WILSON N WARNER | ADDRESS ON FILE |
| WILSON NEWBERRY | ADDRESS ON FILE |
| WILSON R GRAY | ADDRESS ON FILE |
| WILSON RANDOLPH LOUT | ADDRESS ON FILE |
| WILSON RANDOLPH LOUT | ADDRESS ON FILE |
| WILSON SUPPLY | 2561 MERRELL RD DALLAS TX 75229 |
| WILSON SUPPLY | PO BOX 200822 DALLAS TX 75320-0822 |
| WILSON SUPPLY | 1733 NE LOOP CARTHAGE TX 75633 |
| WILSON SUPPLY | 12621 E FM 917 ALVARADO TX 76009 |
| WILSON T MILLER | ADDRESS ON FILE |
| WILSON W LYSTER | ADDRESS ON FILE |
| WILSON Z PATTERSON | ADDRESS ON FILE |
| WILSON, ANGELA | 1317 DUNWICH DR LIBERTY MO 64068 |
| WILSON, ANITA | 3418 RUGGED DR DALLAS TX 75224-3005 |
| WILSON, ANNA S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, ANNA S, PR OF THE | ESTATE OF WILLIAM WILSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, ANNE M, FOR THE | CASE OF WILLIAM R WILSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, BARBARA | 1360 ARROWHEAD DRIVE COSHOCTON OH 43812 |
| WILSON, BARBARA | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, BOBBIE | 5849 S. EMERALD 1FL CHICAGO IL 60621 |
| WILSON, BUDDY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, CARL T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| WILSON, CARLA | PO BOX 903 MC BEE SC 29101-0903 |
| WILSON, CHARLES | 429 C.R 713 ATHENS TN 37303 |
| WILSON, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, CLEMMIE | 89 COLLIER ROAD HOLLY SPRINGS MS 38635 |
| WILSON, CLYDE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, CYSENTHIA | 2406 MARFA AVE DALLAS TX 75216-5828 |
| WILSON, DANIEL EVERETT, SR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WILSON, DANIEL P | 113 ORCHARD DR, PITTSBURGH PA 15229 |
| WILSON, DAVID | 1585 CR 2482 MINEOLA TX 75773 |
| WILSON, DAVID WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, DEBRA | 90 COLLIER RD HOLLY SPRINGS MS 38635 |
| WILSON, DIANNA L. | C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS TX 77380 |
| WILSON, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, EARL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WILSON, ELBERT | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, EULESS BARRY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WILSON, FRANCES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, FREDDIE L, SR | 1607 HILTON ST 3160 RICHLAND RD SUMTER SC 29154-9712 |
| WILSON, FREDDIE L, SR | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WILSON, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, GERALD D | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WILSON, GLORIA | S.A. TO THE ESTATE OF VIRGIL LAMPLEY C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| WILSON, HARRY LEE | PO BOX 43431 JACKSONVILLE FL 32203-3431 |
| WILSON, HOWARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, HOWARD, JR | 9736 COMMODORE DR SEFFNER FL 33584 |
| WILSON, HUTCH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, IVAN | 310 BELMONT ST APT D TOMBALL TX 77375 |
| WILSON, JACK N, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, JAMES | 7905 MARVIN D LOVE FWY APT 628 DALLAS TX 75237-3476 |
| WILSON, JANET, PR OF THE | ESTATE OF SAMUEL G WILSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, JEFFREY & MALICIA | 5549 NEVIL PT BRENTWOOD TN 37027 |
| WILSON, JENNIFER | 13531 SE HOLMES ROAD GOWER MO 64454 |
| WILSON, JERI, FKA JERI LEWIS | 18634 GOLFVIEW DR HAZEL CREST IL 60429-2406 |
| WILSON, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| WILSON, JOHN WAYNE | 903 RIDGE ROAD GUION AR 72540 |
| WILSON, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, KENNETH JASON | 13531 SE HOLMES ROAD GOWER MO 64454 |
| WILSON, KEVIN J | 51 OXOBOXO CROSSROAD OAKDALE CT 06370 |
| WILSON, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, LARRY J | 1278 LINCOLN ST PO BOX 256 VANDERGRIFT PA 15690 |
| WILSON, LEVERN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, LISA | LISA WILSON 714 W GIBSON ST STE 6 JASPER TX 75951 |
| WILSON, LISA | 714 W GIBSON ST STE 6 JASPER TX 75951-4960 |
| WILSON, LORINE | 305 MILFAN DRIVE CAPITOL HEIGHTS MD 20743 |
| WILSON, LOUIS LEE | 2951 OLD GEORGETOWN ROAD, W. KERSHAW SC 29067 |
| WILSON, LOUIS LEE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WILSON, LUCILLE, PR OF THE | ESTATE OF LUCY M WRIGHT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, MACK | 13531 SE HOLMES ROAD GOWER MO 64454 |
| WILSON, MARVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, NORRIS | PO BOX 903 MC BEE SC 29101-0903 |
| WILSON, PATRICIA A, FOR THE | CASE OF WILLIAM S WILSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, PATRICIA KAY | 1224 STONELAKE DRIVE CLEBURNE TX 76033-6559 |
| WILSON, PATRICK W. | 1143 PENN. ST PO BOX 208 ABERDEEN OH 45101 |
| WILSON, R D | 301 CHAPMAN ST CEDAR HILL TX 75104-4941 |
| WILSON, REBECCA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WILSON, REBECCA | 1471 CARL FREEMAN RD STEDMAN NC 28391 |
| WILSON, RHODNEY H | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WILSON, RICHARD | 16 ST. JOHN RD. FLETCHER NC 28732 |
| WILSON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, ROBERT | 320 N. MCLANE ST. CLINTON MO 64735 |
| WILSON, RONALD WAYNE | PO BOX 355 14876 DUSTY ROSE LN NW CASS LAKE MN 56633 |
| WILSON, SALLY | 310 BELMONT ST APT D TOMBALL TX 77375-6480 |
| WILSON, SANDY E. | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WILSON, SHERMAN | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| WILSON, THOMAS | 1938 BEAUTANCUS RD. MOUNT OLIVE NC 28365 |
| WILSON, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, TOMMY | ADDRESS ON FILE |
| WILSON, VANN | 13531 SE HOLMES ROAD GOWER MO 64454 |
| WILSON, VERNELL | 6908 TROY GLEN DR DALLAS TX 75241-3757 |
| WILSON, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, WILLIAM | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WILSON, WILLIAM | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |

| Claim Name | Address Information |
|---|---|
| WILSON, WILLIAM | 1471 CARL FREEMAN RD STEDMAN NC 28391 |
| WILSON, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WILSON, WILLIAM A | 800 EMERALD DOVE AVE COLLEGE STATION TX 77845 |
| WILSON-HOLLINS, GLADYS | PO BX 1403 PORT ARTHUR TX 77641 |
| WILSON-HOLLINS, GLADYS | PO BOX 1403 PORT ARTHUR TX 77641 |
| WILSON-MOHR INC | 1255 W 15TH ST STE 460 PLANO TX 75075 |
| WILSONART INTERNATIONAL HOLDINGS LLC | 2400 WILSON PLACE TEMPLE TX 76504 |
| WILSONART INTERNATIONAL INC | PO BOX 6110 TEMPLE TX 76503 |
| WILSONART INTERNATIONAL INC | 2400 WILSON PLACE PO BOX 6110 TEMPLE TX 76503-6110 |
| WILTON BUCKNER | ADDRESS ON FILE |
| WILTON P HOLCOMB | ADDRESS ON FILE |
| WILTON PERRY | ADDRESS ON FILE |
| WILTON PUDER | ADDRESS ON FILE |
| WILTON R TERRY | ADDRESS ON FILE |
| WILTON SMITH | ADDRESS ON FILE |
| WILTON WILEY | ADDRESS ON FILE |
| WILTON, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WIMBERLY, C RAY | 250 E DEBBIE LN APT 2302 MANSFIELD TX 76063-9223 |
| WIMBISH, EDWARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WIMER, JOHN D, PR OF THE | ESTATE OF RUSSELL E KISSINGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WIMMER, HELEN R, PR OF THE | ESTATE OF CHARLES L WIMMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WIMP, LARRY A | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WIMPLING, VERA R, PR OF THE | ESTATE OF WILLIAM A WIMPLING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WIN AUNG KYI | ADDRESS ON FILE |
| WINBURY, FRANK C | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WINCH, HOWARD | 58 CEDAR LAKE RD BLAIRSTOWN NJ 07825 |
| WINCHESTER AMMUNITION | BANK OF AMERICA 5065 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| WINCHESTER INDUSTRIES INC | 106 JOHN G GROPPO DR WINSTED CT 06098-0917 |
| WINCHESTER INDUSTRIES INC | PO BOX 917 WINSTED CT 06098-0917 |
| WINCHESTER STUART | ADDRESS ON FILE |
| WINCHESTER, ROBERT S | 26256 WONDERLY RD RAINIER OR 97048 |
| WINCIE COCKROFT | ADDRESS ON FILE |
| WIND ENERGY TRANSMISSION | TEXAS LLP PO BOX 732234 DALLAS TX 75373-2234 |
| WINDAL CALVIN KENNEDY | ADDRESS ON FILE |
| WINDELL CLARK | ADDRESS ON FILE |
| WINDELL GREEN | ADDRESS ON FILE |
| WINDELL OLIVER ROZELLE | ADDRESS ON FILE |
| WINDELL OLIVER ROZELLE | ADDRESS ON FILE |
| WINDELL ROZELLE | ADDRESS ON FILE |
| WINDEMERE HOMEOWNER ASSOC | PO BOX 120843 ARLINGTON TX 76012 |
| WINDER, IRENE B, PR OF THE | ESTATE OF MARION WINDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WINDERL P STOUDAMIRE | ADDRESS ON FILE |
| WINDHAM MANUFACTURING CO INC | 8520 FORNEY RD DALLAS TX 75227 |

| Claim Name | Address Information |
|---|---|
| WINDHAM, STEPHEN MARK | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WINDHAM, THOMAS | 2638 PINELAND CIRCLE HARTSVILLE SC 29550 |
| WINDHORST, DERWOOD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WINDISCH, KIMBERLY | 606 SEMPLE AVENUE PITTSBURGH PA 15202 |
| WINDLE CAVE | ADDRESS ON FILE |
| WINDLE, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WINDLER L SIMS | ADDRESS ON FILE |
| WINDROCK INC | 1832 MIDPARK RD KNOXVILLE TN 37921 |
| WINDROCK INC | 24307 NETWORK PL CHICAGO IL 60673-1243 |
| WINDSOR 50 LC | PO BOX 711153 SLC UT 84171 |
| WINDSOR AT TURTLE CREEK LP | HIGH STR TWR 27TH FLR 125 HIGH STR BOSTON MA 02110 |
| WINDSOR EAST 14TH ASSOCIATES SP | DBA WINDSOR PLACE TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| WINDSOR GARDENS HOUSING LTD | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| WINDSOR PERMIAN, LLC | SHAFER, DAVIS, O'LEARY & STOKER, P.C. MILES R. NELSON 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WINDSOR PERMIAN, LLC | MILES R. NELSON SHAFER, DAVIS, O'LEARY & STOKER, P.C. 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WINDSOR PLANTATION LP | DBA CLAIRBORNE APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| WINDSOR REALTY FUND III LP | DBA WINDSOR AT TRIANON LP HIGH STREET TOWER 27TH FLOOR 125 HIGH ST BOSTON MA 02110 |
| WINDSOR, ELBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WINDSTREAM | 10005 MONROE ROAD MATTHEWS NC 28105 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | PO BOX 9001909 LOUISVILLE KY 40290-1909 |
| WINDSTREAM | PO BOX 9001910 LOUISVILLE KY 40290-1910 |
| WINDSTREAM | WINDSTREAM COMMUNICATIONS ATTN: CABS WHOLESALE BILLING C/O BANK OF AMERICA, N.A. PO BOX 60549 ST LOUIS MO 63160-0549 |
| WINDSTREAM | 4001 N RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| WINDSTREAM | 206 W WASHINGTON WHITNEY TX 76692 |
| WINDSTREAM COMMUNICATIONS | 1720 GALLERIA BLVD. CHARLOTTE NC 28270 |
| WINDSTREAM COMMUNICATIONS | BANK OF AMERICA NA - CABS PO BOX 60549 ST LOUIS MO 63160-0549 |
| WINDSTREAM COMMUNICATIONS | JOHN FLETCHER 4001 RODNEY PARHAM ROAD BUILDING 1 LITTLE ROCK AR 72212 |
| WINDSTREAM COMMUNICATIONS | ATTN: JOHNNY EPP/OSP SUPERVISOR PO BOX 308 FAIRFIELD TX 75840 |
| WINDSTREAM COMMUNICATIONS, INC. | 1720 GALLERIA BLVD. CHARLOTTE NC 28270 |
| WINDSTREAM MASTER TRUST | C/O WINDSTREAM HOLDINGS INC. |
| WINDSTREAM MASTER TRUST | 4001 RODNEY PARHAM ROAD 3RD FLOOR LITTLE ROCK AR 72212-2459 |
| WINEBRAKE, THEODORE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WINEBRENNER, SHARON | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WINER, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WINES, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WINFIELD ANDERSON | ADDRESS ON FILE |
| WINFIELD ISD | 113 SCHOOL ST WINFIELD TX 75493 |
| WINFIELD ISD | PO BOX 298 WINFIELD TX 75493-0298 |
| WINFIELD SOLUTIONS LLC | 1221 CHAMPION CIR STE 107 CARROLLTON TX 75006 |

| Claim Name | Address Information |
|---|---|
| WINFIELD SOLUTIONS LLC | PAYMENT PROCESSING PO BOX 847278 DALLAS TX 75284-7278 |
| WINFIELD VOLUNTEER FIRE DEPT | 75 COUNTY ROAD 2850 PITTSBURG TX 75686-5525 |
| WINFIELD, CITY | MAIN STREET WINFIELD TX 75493 |
| WINFORD LOUIS BERRY | ADDRESS ON FILE |
| WINFRED JACK RAINEY | ADDRESS ON FILE |
| WINFRED SHUFFLER | ADDRESS ON FILE |
| WINFRED TED NEWSOME | ADDRESS ON FILE |
| WINFRED TED NEWSOME | 105 CR 2310 PITTSBURG TX 75686 |
| WINFREE ACADEMY CHARTER SCHOOLS | 1555 VALWOOD PKWY STE 160 CARROLLTON TX 75006-8417 |
| WINFREE O GRUVER C/O CHERYL LYNN PERDUE | ADDRESS ON FILE |
| WINFREE O GRUVER LIFE ESTATE | ADDRESS ON FILE |
| WINFREE SCHOOLS FOUNDATION | 1555 VALWOOD PKWY STE 160 CARROLLTON TX 75006-8417 |
| WING C NG | ADDRESS ON FILE |
| WING K KWONG | ADDRESS ON FILE |
| WING NG | ADDRESS ON FILE |
| WING P NG | ADDRESS ON FILE |
| WING TIP LLC AP AR | 4676 COMMERCIAL SI SE SUITE 488 SALEM OR 97302 |
| WING-TAT FONG | ADDRESS ON FILE |
| WINGATE, CARRIE LEE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WINGATE, CARRIE LEE | 828 ELION GRAHAM RD HARTSVILLE SC 29550 |
| WINGATE, PHILIP FREDERICK | 1324 WITTER STREET CHARLESTON SC 29412 |
| WINGATE, PHILIP FREDERICK | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WINGENROTH, KRIS | 3830 DRUMMOND ST HOUSTON TX 77025-2420 |
| WINGER, MIKE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WINGERSON, JEFFERY B | 204 MONTCLAIR AVE WEST VIEW PA 15229 |
| WINGREN VILLAGE,GP, LLC | 2400 WINGREN ROAD IRVING TX 75062 |
| WINGTIP LLC | 10505 TALLEYRAN DRIVE AUSTIN TX 78750 |
| WINGTIP LLC | 4676 COMMERCIAL ST SE STE 448 SALEM OR 97302-1906 |
| WINIFRED A WILDMAN | ADDRESS ON FILE |
| WINIFRED C BEDFORD | ADDRESS ON FILE |
| WINIFRED GORDON | ADDRESS ON FILE |
| WINIFRED L BOUDREAU | ADDRESS ON FILE |
| WINIFRED M BARNES | ADDRESS ON FILE |
| WINIFRED M HERLIHY | ADDRESS ON FILE |
| WINIFRED R COEN | ADDRESS ON FILE |
| WINK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WINKELMAN, MELVIN H | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WINKLE JR., DONALD | 43 MANOR OAK DRIVE AMHERST NY 14228 |
| WINKLER COUNTY TAX OFFICE | PO DRAWER T KERMIT TX 79745-6019 |
| WINKLER INC | 535 E MEDCALF ST DALE IN 47523 |
| WINKLER, CARL E, PR OF THE | ESTATE OF LENA A WINKLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WINKLER, EGBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WINKLER, JOYCE A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WINKLER, MAX | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| WINKLER, RAY LAMAR | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WINN, NANCY LOUISE (DENNIS) | 10046 SUGAR HILL DR HOUSTON TX 77042 |
| WINNEBAGO INDUSTRIES INC | PO BOX 152 FOREST CITY IA 50436 |
| WINNIE GREEN | ADDRESS ON FILE |
| WINNIE LOU BUSH | ADDRESS ON FILE |
| WINNIE M GREEN | ADDRESS ON FILE |
| WINNIE M GREEN | ADDRESS ON FILE |
| WINNIE M SHUMATE | ADDRESS ON FILE |
| WINNIE M SKULAVIK | ADDRESS ON FILE |
| WINNIE MAE GENTRY | ADDRESS ON FILE |
| WINNIE SMITH | ADDRESS ON FILE |
| WINNIE STRONG | ADDRESS ON FILE |
| WINNIE T SCAROLA | ADDRESS ON FILE |
| WINNIE VALE METCALF | ADDRESS ON FILE |
| WINNIER, MARGO L | SCHIMIZZI LAW ASSOCIATES RICHARD W. SCHIMIZZI KEWSTONE COMMONS 35 WEST PITTSBURGH STREET GREENSBURG PA 15601 |
| WINNIER, MARGO L | 2541 ROUTE 286 SALTSBURG PA 15681 |
| WINONA INDEPENDENT SCHOOL DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1517 W. FRONT STREET, STE. 202 PO BOX 2032 TYLER TX 75710 |
| WINONA INDEPENDENT SCHOOL DISTRICT | 605 WILDCAT DRIVE WINONA TX 75792 |
| WINONA INDEPENDENT SCHOOL DISTRICT ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1517 W. FRONT ST, STE. 202 (75702) P.O. BOX 2032 TYLER TX 75710 |
| WINONA ISD SMITH CO &EMERGENCY SVCS ETAL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1517 W. FRONT ST, STE. 202 (75702) P.O. BOX 2032 TYLER TX 75710 |
| WINONICS INC. | 4663 GUASTI RD. ONTARIO CA 91761 |
| WINSAFE CORP | ONE VALLEYWOOD DR UNIT 1 MARKHAM ON L3R 5L9 CANADA |
| WINSLOW, LIONEL W | PO BOX 302 RAYMOND WA 98577 |
| WINSOME SERAILE | ADDRESS ON FILE |
| WINST INC | 8080 PARK LN STE#740 DALLAS TX 75231-5952 |
| WINSTAR INTERNATIONAL | 1105 WOODED ACRES STE 660 WACO TX 76710 |
| WINSTAR INTERNATIONAL | PO BOX 7231 WACO TX 76714 |
| WINSTEAD PC | KEVIN A. SULLIVAN, CHAIRMAN & CEO 500 WINSTEAD BUILDING 2728 N. HARWOOD STREET DALLAS TX 75201 |
| WINSTEAD PC | 500 WINSTEAD BLDG 2728 N HARWOOD STREET DALLAS TX 75201 |
| WINSTEAD PC | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| WINSTEAD TODD SERICE | ADDRESS ON FILE |
| WINSTEAD, JOHN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WINSTON & STRAWN LLP | COUNSEL TO NEXTERA ATTN: DAVID NEIER 200 PARK AVE NEW YORK NY 10166-4193 |
| WINSTON & STRAWN LLP | COUNSEL TO NEXTERA ATTN: THOMAS M BUCHANAN 1700 K STREET, NW WASHINGTON DC 20006 |
| WINSTON & STRAWN LLP | TOM FITZGERALD, MANAGING PARTNER 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |
| WINSTON & STRAWN LLP | COUNSEL TO NEXTERA ATTN: DAN K WEBB 35 W WACKER DR CHICAGO IL 60601-9703 |
| WINSTON & STRAWN LLP | 36235 TREASURY CENTER CHICAGO IL 60694-6200 |
| WINSTON & STRAWN LLP | JOHN R. KEVILLE, HOUSTON OFFICE MANAGING PARTNER 1111 LOUISIANA STREET, 25TH FL HOUSTON TX 77002-5242 |
| WINSTON A HIGGINSON | ADDRESS ON FILE |
| WINSTON BOLTON | ADDRESS ON FILE |
| WINSTON C SNEED | ADDRESS ON FILE |
| WINSTON CHURCHILL THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WINSTON H CARRINGTON | ADDRESS ON FILE |
| WINSTON INVESTMENTS INC | DBA WINSTON INVESTMENTS INC 200N THIRD STREET LUFKIN TX 75901 |
| WINSTON L ZIRJACKS | ADDRESS ON FILE |
| WINSTON MITCHELL | ADDRESS ON FILE |
| WINSTON NELSON | ADDRESS ON FILE |
| WINSTON O LATHROP | ADDRESS ON FILE |
| WINSTON P BETHEL | ADDRESS ON FILE |
| WINSTON R WILLIAMS | ADDRESS ON FILE |
| WINSTON RAY BOLTON | ADDRESS ON FILE |
| WINSTON RICHARDSON | ADDRESS ON FILE |
| WINSTON S ROBERTS | ADDRESS ON FILE |
| WINSTON V TYLER | ADDRESS ON FILE |
| WINSTON WHITE | ADDRESS ON FILE |
| WINSTON, BARBARA | ADDRESS ON FILE |
| WINSTON, FELIX | C/O GLORIA A JOHNSON PO BOX 290072 PHELAN CA 92329 |
| WINSTON, JULIAN W. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WINSTON, JULIAN W. | 14401 MUSTANG TRAIL SOUTHWEST RANCHES FL 33330 |
| WINSTON, LISA MARIE | ADDRESS ON FILE |
| WINTER S LEMON | ADDRESS ON FILE |
| WINTER, GEORGE CHARLES, JR. (DECEASED) | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WINTER, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WINTERGREEN OWNERSHIP CO LTD | DBA CREEKWOOD APARTMENTS 212 W WINTERGREEN RD DESOTO TX 75115 |
| WINTERS, CHARLES W | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WINTERS, MARY-SHANNON | PO BOX 218 GUILFORD CT 06437-0218 |
| WINTERSTEIN, ELAINE, PR OF THE | ESTATE OF AUGUST C WINTERSTEIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WINTHROP G PIERREL JR | ADDRESS ON FILE |
| WINTHROP L BENBOW | ADDRESS ON FILE |
| WINTHROP S BARNETT | ADDRESS ON FILE |
| WINTON L PHILLIPS | ADDRESS ON FILE |
| WINZER CORPORATION | PO BOX 671482 DALLAS TX 75267-1482 |
| WIRE ROPE INDUSTRIES | 5002 SIENNA HTS PASADENA TX 77505 |
| WIRE ROPE INDUSTRIES LTD | 5501 TRANS-CANADA HWY POINTE-CLAIRE QC H9R 1B7 CANADA |
| WIREMAN, CLAUDE E | 7200 BENTWOODS RD. HANOVER MD 21076 |
| WIREROPE WORKS INC | 100 MAYNARD ST WILLIAMSPORT PA 17701 |
| WIRTH, LINDA | 9 BEST VIEW RD QUAKER HILL CT 06375 |
| WIRTH, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WIRTH, ROBERT | 1113 AURORA DR. PITTSBURGH PA 15236 |
| WIRTZ, MARY P, PR OF THE | ESTATE OF VERNON WIRTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WISCONSIN CAST METALS ASSOCIATION | MICHAEL BEST & FREIDRICH LLP JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY STREET, SUITE 700 MADISON WI 53705 |
| WISCONSIN DEPARTMENT OF AGRICULTURE | BUREAU OF CONSUMER PROTECTION PO BOX 8911 2811 AGRICULTURE DR MADISON WI 53708-8911 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | DIVISION OF UNEMPLOYMENT INSURANCE 201 E WASHINGTON AVE MADISON WI 53703 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN ELECTRIC POWER CO. | QUARLES & BRADY LLP MATTHEW J. SPLITEK, DONALD K. SCHOTT 33 EAST MAIN STREET, |

| Claim Name | Address Information |
|---|---|
| WISCONSIN ELECTRIC POWER CO. | SUITE 900 MADISON WI 53703-3095 |
| WISCONSIN ELECTRIC POWER CO. | MATTHEW J. SPLITEK, DONALD K. SCHOTT QUARLES & BRADY LLP 33 EAST MAIN ST, SUITE 900 MADISON WI 53703-3095 |
| WISCONSIN ELECTRIC POWER CO. | QUARLES & BRADY LLP CYNTHIA A. FAUR 330 N. LASALLE STREET, SUITE 4000 CHICAGO IL 60654-3406 |
| WISCONSIN ELECTRIC POWER CO. | CYNTHIA A. FAUR QUARLES & BRADY LLP 330 N. LASALLE ST, SUITE 4000 CHICAGO IL 60654-3406 |
| WISCONSIN ELECTRIC POWER COMPANY | 231 WEST MICHIGAN ST. MILWAUKEE WI 53203 |
| WISCONSIN MANUFACTURERS AND COMMERCE | MICHAEL BEST & FREIDRICH LLP JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY STREET, SUITE 700 MADISON WI 53705 |
| WISCONSIN MOTORS LLC | PO BOX 293 WAUKESHA WI 53187-0293 |
| WISCONSIN OFFICE OF THE STATE TREASURER | PO BOX 7871 MADISON WI 53707 |
| WISCONSIN PAPER COUNCIL, INC. | MICHAEL BEST & FREIDRICH LLP JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY STREET, SUITE 700 MADISON WI 53705 |
| WISCONSIN PAPER GROUP INC | 634 MUTTART ROAD PO BOX 746 NEENAH WI 54957-0746 |
| WISCONSIN PUBLIC SERVICE CORP | FOLEY & LARDNER LLP RICHARD G STOLL, BRIAN H POTTS, JULIA L GERMAN, 3000 K STREET, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN PUBLIC SERVICE CORP | PO BOX 19003 GREEN BAY WI 54307-9003 |
| WISCONSIN PUBLIC SERVICE CORP. | R STOLL, BRIAN H. POTTS, JULIA GERMAN FOLEY & LARDNER LLP 3000 K ST, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN PUBLIC SERVICE CORP. | RICHARD STOLL, BRIAN POTTS, JULIA GERMAN FOLEY & LARDNER LLP 3000 K ST, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN PUBLIC SERVICES | ATTN: CUSTOMER SERVICE P.O. BOX 19003 GREEN BAY WI 54307-9003 |
| WISCONSIN PUBLIC SERVICES CORPORATION | FOLEY & LARDNER LLP 3000 K STREET, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN WELLS MANUFACTURING | 26 S BROOKE ST FOND DU LAC WI 54935 |
| WISDOM, HAROLD, JR | 802 MALONE ST MACON MO 63552 |
| WISE CAD | 400 E BUSINESS 380 DECATUR TX 76234-3165 |
| WISE COUNTY | PO BOX 359 200 N. TRINITY DECATUR TX 76234 |
| WISE COUNTY TAX OFFICE | 404 W WALNUT DECATUR TX 76234 |
| WISE COUNTY TAX OFFICE | 404 W WALNUT DECATUR TX 76234-1372 |
| WISE, CARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WISE, MICHAEL J | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WISE, PATRICIA, PR OF THE | ESTATE OF WARREN E SEARS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WISE, ROBERT | 103 GEORGE ST CLEBURNE TX 76031-5806 |
| WISE, ROSA E | 2412 PECAN VLY CLEBURNE TX 76031-0171 |
| WISE, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WISEWATT LLC | PO BOX 2357 3267 PIRATE'S COVE CRYSTAL BEACH TX 77650 |
| WISEWATT LLC | PO BOX 2357 CRYSTAL BEACH TX 77650 |
| WISEWATT, LLC | 3267 PIRATE'S COVE CRYSTAL BEACH TX 77650 |
| WISH MICHAEL | ADDRESS ON FILE |
| WISHOP, LARRY | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WISLLY DESIR | ADDRESS ON FILE |
| WISNER, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WISNER, RYAN | 300 JOHNSTON DR RAYMORE MO 64083 |
| WISNESKI, HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| WISS JANNEY ELSTNER ASSOCIATES INC | PO BOX 71801 CHICAGO IL 60694 |
| WISS JANNEY ELSTNER ASSOCIATES INC | 6363 N STATE HIGHWAY 161 STE 550 IRVING TX 75038 |
| WISS JANNEY ELSTNER ASSOCIATES INC | 3050 REGENT BLVD STE 100 IRVING TX 75063 |
| WISSEL, ALBERT C , JR, PR OF THE | ESTATE OF ALBERT WISSEL SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WISSOTA MANUFACTURING CO | 3262 COUNTY ROAD 42 WEST BURNSVILLE MN 55337 |
| WISTRAND, RICHARD | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| WISTRAND, RICHARD | 10401 WEST ROCKY CREEK RD CROWLEY TX 76036 |
| WITCO CHEMICAL CO. | ONE AMERICAN LANE GREENWICH CT 06831 |
| WITENBARGER, HOWELL K | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WITER LP | 1465 N HILLCREST SULPHUR SPRINGS TX 75482 |
| WITEX LIMITED PARTNERSHIP | 1465 N HILLCREST SULPHUR SPRINGS TX 75482 |
| WITHERELL, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WITHERS, JUDY | 20307 QUINCY CT HUMBLE TX 77338-2318 |
| WITHROW, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WITINSKI, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WITOLD BIALOKUR | ADDRESS ON FILE |
| WITOLD JOSEPH JEMIOLO | ADDRESS ON FILE |
| WITOLD MATLAWSKI | ADDRESS ON FILE |
| WITOLD URDANOWIZZ | ADDRESS ON FILE |
| WITT OBRIENS | ADDRESS ON FILE |
| WITTEN, ROY J | 3817 RANCH ESTATES DR PLANO TX 75074-7804 |
| WITTER, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WITTING, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WITTMAN, JAMES | PO BOX 33 WEST PADUCAH KY 42086 |
| WITTMAN, PAUL J , JR, PR OF THE | ESTATE OF PAUL J WITTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WITTMERSHAUS, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WITTSTRUCK, CONSTANCE | 3507 TOWER RD SANTA FE TX 77517-2611 |
| WITTSTRUCK, DENNIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WITUCKI, WILLIAM ROBERT | ADDRESS ON FILE |
| WIXOM, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WIXTED POPE NORA THOMPSON | & ASSOCIATES LP 13910 CHAMPION FOREST DR STE 107 HOUSTON TX 77069 |
| WJ BAKER EST JOY RUTH (BAKER) ROACH | ADDRESS ON FILE |
| WJ BARNEY & CT INSURANCE GUARANTEE ASSOC | C/O MONTSTREAM & MAY, LLP ATTN: JOSEPH PASSARETTI, ESQ. PO BOX 1087, 655 WINDING BROOK DR GLASTONBURY CT 06033-6087 |
| WJ CPR & FIRST AID | PO BOX 402 798 PETEET ROAD HARLETON TX 75651 |
| WJ CPR & FIRST AID | PO BOX 402 HARLETON TX 75651 |
| WJ CPR & FIRST AID | 798 PETEET RD HARLETON TX 75651 |
| WL PORT LAND SYSTEMS INC | 305 MT LEBANON BLVD SUITE 400 PITTSBURGH PA 15234 |
| WL PORTLAND SYSTEMS INC | 305 MT. LEBANON BLVD SUITE 400 PITTSBURG PA 15234 |

| Claim Name | Address Information |
|---|---|
| WLADIMIR W MITKEWICH | ADDRESS ON FILE |
| WLADYSLAW SZABLOWSKI | ADDRESS ON FILE |
| WLODEK, ROBERT ANDREW | 12327 GRANADA LN LEAWOOD KS 66209 |
| WM JOY | ADDRESS ON FILE |
| WM LAS COLINAS LP | DBA LOFTS AT LAS COLINAS 1050 LAKE CAROLYN PARKWAY IRVING TX 75039 |
| WM M MEYER & SONS INC | 1700 FRANKLIN BLVD LIBERTYVILLE IL 60048 |
| WM POOL - HIGH YIELD FIXED INTEREST | TRUST FORTRESS INVESTMENT 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| WM POWELL CO | CLEMENTE MUELLER, P.A. 218 RIDGEDALE AVENUE PO BOX 1296 CEDAR KNOLLS NJ 07927 |
| WM POWELL CO | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| WM POWELL CO | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| WM RENEWABLE ENERGY - AUSTIN | 9900 GILES ROAD AUSTIN TX 78754 |
| WM RENEWABLE ENERGY - MCPE | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WM RENEWABLE ENERGY, LLC | PAUL PABOR, VICE PRESIDENT 1001 FANNIN ST STE 4000 HOUSTON TX 77002 |
| WM RENEWABLE ENERGY, LLC | 1001 FANNIN ST STE 400 HOUSTON TX 77002 |
| WM RENEWABLE ENERGY, LLC | 1001 FANNIN ST STE 4000 ATTN: TREASURY DEPT - DONNA MEALS HOUSTON TX 77002 |
| WMDANIEL BECKER | ADDRESS ON FILE |
| WMG INC | 16 BANK ST PEEKSKILL NY 10566 |
| WMG INC | MARK TRAGER 16 BANK ST PEEKSKILL NY 10566 |
| WMMFI BENT TRAILS LP | DBA BENT TREE TRAILS 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WMMFI INDEPENDENCE CROSSING LP | 8111 PRESTON ROAD STE 850 DALLAS TX 75225 |
| WMMFI RIVERBEND VILLAGE LP | DBA RIVERBEND VILLAGE 8111 PRESTON ROAD,STE 850 DALLAS TX 75225 |
| WMW DBA A&B FOUNDRY | 11165 DENTON DR DALLAS TX 75229 |
| WNUCK, SCOTT F. | 4512 EAGLE COURT CENTER VALLEY PA 18034 |
| WOELFEL, LOUIS | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| WOFFORD, ADA | ADDRESS ON FILE |
| WOFFORD, HAROLD T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOI PETROLEUM | PO BOX 686 HIGHWAY 259 NORTH DAINGERFIELD TX 75638 |
| WOI PETROLEUM | 654 US HWY 259 N DANGERFIELD TX 75638 |
| WOIZESKO, GARY, PR OF THE | ESTATE OF MICHAEL WOIZESKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOJCIECH DELEZYNSKI | ADDRESS ON FILE |
| WOJCIECHOWSKI, LEO | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOJCIK, JOEL D. | 570 COLONIAL BLVD. TOWNSHIP OF WASHINGTON NJ 07676 |
| WOJCIK, PHIL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOJCIK, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOJNAR, EUGENE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOJTASZEK, GERARD | 40828 RT. 66 BOX 423 MARIENVILLE PA 16239 |
| WOJTASZEK, TIMOTHY | 8 WOODLAND RD MCKEES ROCKS PA 15136 |
| WOJTOWICZ, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOLAK, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOLANSKY, MYRON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOLCHESKI, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| WOLCHESKI, JOHN | 3800 MIAMI FL 33131 |
| WOLCOTT, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOLD, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOLDEGHIORGHIS FEKADU | ADDRESS ON FILE |
| WOLF CREEK NUCLEAR OPERATING CORP | LORI HOYT(CC-AC) PO BOX 411 BURLINGTON KS 66839 |
| WOLF CREEK NUCLEAR OPERATING CORPORATION | ATTENTION: WARREN B. WOOD 1550 OXEN LANE, NE BURLINGTON KS 66839 |
| WOLF POINT ENGINEERS | A DIVISION OF NORTH ALABAMA FABRICATING CO INC ONE N LASALLE ST STE 4000 CHICAGO IL 60602 |
| WOLF, ARTHUR F, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLF, DIANE | 1097 NW 501ST RD CHILHOWEE MO 64733 |
| WOLF, EDWIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WOLF, JOE | 1704 EFFIE PASADENA TX 75502 |
| WOLF, JOE | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WOLF, MARY A, PR OF THE | ESTATE OF HENRY J WOLF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLF, MAURICE M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLF, RALPH D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLF, ROGER | 1097 NW 501ST RD CHILHOWEE MO 64733 |
| WOLF, SUSAN J, PR OF THE | ESTATE OF VICTOR J KAISER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLFE, CARTER A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLFE, E. SHARON | 3144 HUNTINGTON LN LAKELAND FL 33810-4754 |
| WOLFE, GARY D, PR OF THE | ESTATE OF WOODROW WOLFE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLFE, GEORGE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WOLFE, HERBERT C, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLFE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOLFE, PAULA L, PR OF THE | ESTATE OF LARRY R WOLFE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLFE, RICKY L. | 220 WASHINGTON PLACE. PO BOX 629 ELECTRIC CITY WA 99123 |
| WOLFE, ROBERT HAROLD | 8438 GARLAND RD PASADENA MD 21122 |
| WOLFE, ROGER | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| WOLFE, ROGER | 1533 E LARNED ST APT 3 DETROIT MI 48207 |
| WOLFE, THOMAS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WOLFERT RAMMO | ADDRESS ON FILE |
| WOLFF & MUNIER INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| WOLFF & MUNIER INC | 50 BROADWAY HAWTHORNE NY 10532 |
| WOLFF & MUNIER SERVICE CO INC | 50 BROADWAY HAWTHORNE NY 10532 |
| WOLFF, EDWARD W | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| WOLFF, EDWARD WILLIAM | 1206 KENWOOD RD GLEN BURNIE MD 21060 |
| WOLFF, RICHARD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WOLFGANG HESSEON | ADDRESS ON FILE |
| WOLFGANG KRAUS | ADDRESS ON FILE |
| WOLFGANG PUCK CATERING | AND EVENTS OF TEXAS LLC 400 SOUTH HOUSTON STREET DALLAS TX 75202 |
| WOLFGANG T ACHTNER | ADDRESS ON FILE |
| WOLFGANG, GERHARDT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOLFGANG, MELANIE | 3342 BLUEBONNET MEADOWS LN HOUSTON TX 77084-5537 |
| WOLFINGER, STEPHEN | 146 LINGAY DRIVE GLENSHAW PA 15116 |
| WOLFORD, MICHAEL LEE | 2667 W. RICHMAR AVE LAS VEGAS NV 89123 |
| WOLFORD, RAYMOND C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLFRAM RESEARCH | 100 TRADE CENTER DRIVE CHAMPAIGN IL 61820 |
| WOLFRAM RESEARCH | PO BOX 6059 CHAMPAIGN IL 61826-6059 |
| WOLINSKI, JOSEPH S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLINSKI, PETER F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLINSKI, STANLEY E, PR OF THE | ESTATE OF STEPHANIE WOLINSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLKEN, RONALD | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WOLLE, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOLODMYRA C SHYPAILO | ADDRESS ON FILE |
| WOLODMYRA SHYPAILO | ADDRESS ON FILE |
| WOLPERT, FRANCES, FOR THE | CASE OF JOSEPH T WOLPERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOLTER, DOUGLAS | 7330 TADWORTH TRACE CUMMING GA 30041 |
| WOLTER, KATHERINE | 7330 TADWORTH TRACE CUMMING GA 30041 |
| WOLTER, VICKI | 7330 TADWORTH TRACE CUMMING GA 30041 |
| WOLTERS KLUWER FINANCIAL SERVICES INC | PO BOX 842014 BOSTON MA 02284-2014 |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| WOLZ, DAVID | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| WOMACK MACHINE SUPPLY CO | 13835 SENLAC DRIVE FARMERS BRANCH TX 75234-8822 |
| WOMACK MACHINE SUPPLY CO | 6020 WYCHE BLVD DALLAS TX 75235 |
| WOMACK MACHINE SUPPLY COMPANIES | PO BOX 3197 CAROL STREAM IL 60132 |
| WOMACK, CHARLES E | ADDRESS ON FILE |
| WOMACK, FREDDY LEON | ADDRESS ON FILE |
| WOMACK, FREDDY LEON | THE HALL LAW FIRM LANCE HALL 119 E. THIRD ST. SWEETWATER TX 79556 |
| WOMACK, MARY | ADDRESS ON FILE |
| WOMACK, NAOMI | S.A. TO THE ESTATE OF CARL WOMACK C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| WOMACK, WALTER L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOMACK, WELDON, PR OF THE | ESTATE OF JOHN C WOMACK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOMACK, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | TODD W. HARRIS, ESQ. 8065 LEESBURG PIKE 4TH FLOOR TYSONS CORNER VA 22182 |

| Claim Name | Address Information |
|---|---|
| WOMBLE COMPANY, INC. | 12821 INDUSTRIAL RD HOUSTON TX 77015-6802 |
| WOMBLE DRILLING COMPANY INC | PO BOX 2517 ATHENS TX 75751 |
| WOMEN IN JAZZ ASSOCIATION INC | 3110 CASTELLANO WAY CEDAR PARK TX 78613 |
| WOMEN UNLIMITED INC | PO BOX 1890 NEW YORK NY 10021 |
| WOMEN'S BOARD OF THE | DALLAS OPERA ATTN: EVA TOIA 2403 FLORA ST STE 500 DALLAS TX 75201 |
| WOMEN'S BUSINESS COUNCIL SW | 2201 N COLLINS ST STE 158 ARLINGTON TX 76011 |
| WOMEN'S BUSINESS ENTERPRISE | NATIONAL COUNCIL PO BOX 418391 BOSTON MA 02241-8391 |
| WOMEN'S RESOURCES | 25 HIGHLAND PARK VILLAGE 100-371 ATTN: 30TH ANNIVERSARY DALLAS TX 75205 |
| WOMENS SHELTER OF SOUTH TEXAS | PO BOX 3368 CORPUS CHRISTI TX 78463-3368 |
| WONDA ANNETTE BAYSINGER | ADDRESS ON FILE |
| WONDELL SESSION | ADDRESS ON FILE |
| WONDER J THOMAS | ADDRESS ON FILE |
| WONDERWARE | 10111 RICHMOND AVE SUITE 650 HOUSTON TX 77042 |
| WONDERWARE WEST | 4355 CENTERGATE 20 SAN ANTONIO TX 78217 |
| WOO-SANG LEE | ADDRESS ON FILE |
| WOOD (HESS), AMBER | 191 STONECREEK DRIVE GRANVILLE OH 43023 |
| WOOD AIR CONDITIONING INC | 1164 US HWY 67 E MOUNT PLEASANT TX 75455 |
| WOOD COUNTY ELECTRIC | WOOD COUNTY ELECTRIC COOPERATIVE, INC. 501 S. MAIN ST.PO BOX 1827 QUITMAN TX 75783 |
| WOOD COUNTY ELECTRIC COOPERATIVE INC | PO BOX 1827 QUITMAN TX 75783 |
| WOOD COUNTY TAX OFFICE | PO BOX 1919 QUITMAN TX 75783 |
| WOOD FAMILY TRUST | ADDRESS ON FILE |
| WOOD FAMILY TRUST C/O ENCORE TRUST CO NA | ADDRESS ON FILE |
| WOOD GROUP POWER PLANT SERVICES INC | 12600 DEERFIELD PARKWAY SUITE 315 ALPHARETTA GA 30004 |
| WOOD GROUP POWER SOLUTION INC | 15600 JFK BLVD S500 HOUSTON TX 77032 |
| WOOD GROUP POWER SOLUTIONS, INC | 2800 NORTH LOOP W #1100 HOUSTON TX 77092-8838 |
| WOOD, ALICE E, PR OF THE | ESTATE OF RUSSELL M KENDRICK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOOD, ANDREA | ADDRESS ON FILE |
| WOOD, ANDREA L | ADDRESS ON FILE |
| WOOD, ANN P. | 213 LINK ROAD WAYNESBORO VA 22980 |
| WOOD, BENJAMIN | 60 CHARLESCREST CT WEST SENECA NY 14224 |
| WOOD, BOBBY, ETUX | 204 LIVELY MT PLEASANT TX 75455 |
| WOOD, CHARLENE G. | C/O CHERYL WOOD MCAULEY PO BOX 12 1419 THIRD ST. WAYNESBORO VA 22980 |
| WOOD, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOOD, CURTIS WAYNE | 2206 ALTON RD ALTON VA 24520 |
| WOOD, CURTIS WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOOD, DANIEL R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WOOD, EDRIE L. | 13460 HWY 8 BUSINESS SP 52 LAKESIDE CA 92040 |
| WOOD, GARY EUGENE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WOOD, HARRY (DECEASED) | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOOD, JEFFREY B | 2934 LAKE PARK DR GRAND PRAIRIE TX 75052-5907 |
| WOOD, JESSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOOD, JIMMY JAY | ADDRESS ON FILE |
| WOOD, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| WOOD, JOHN | 3800 MIAMI FL 33131 |
| WOOD, JOHN R. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WOOD, JOHN R. | 11010-90TH ST. S. BOUNTON BEACH FL 33437 |
| WOOD, JOHN ROBINSON, SR. | 202 CEDAR GROVE PLACE AUTAUGAVILLE AL 36003 |
| WOOD, JOYCE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOOD, MELVIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOOD, MELVIN WAYNE | C/O FOSTER & SEAR, LLP 817 GREENVIEW DR. GRAND PRAIRIE TX 75050 |
| WOOD, MELVIN WAYNE | 301 BEACH ST JACKSONVILLE TX 75766 |
| WOOD, PAUL D | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WOOD, RICHARD | 301 N 3RD STREET NEWPORT PA 17074 |
| WOOD, RICHARD C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOOD, ROBIN B | 2270 MATLOCK RD STE 100 MANSFIELD TX 76063-3710 |
| WOOD, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOOD, SCOTT | 128 LEE HWY VERONA VA 24482-2504 |
| WOOD, SR., LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOOD, STEPHEN | 1558 THORNTON DR ELGIN SC 29045 |
| WOOD, STEPHEN | C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. PO BOX 1792 MOUNT PLEASANT SC 29464 |
| WOOD, WILLIAM | PO BOX 666 ADDISON TX 75001 |
| WOOD-AL HOLDINGS JOINT VENTURES | THOMAS G COLEMAN JR PO BOX 25247 DALLAS TX 75225 |
| WOODALL RODGERS PARK FOUNDATION | 1909 WOODALL RODGERS FWY STE 403 DALLAS TX 75201 |
| WOODALL, DONALD | ADDRESS ON FILE |
| WOODALL, JAMES RAYFORD | 108 LINDA ST PRINCETON NC 27569 |
| WOODALL, JAMES RAYFORD | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODALL, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOODARD BUILDER SUPPLY COMPANY | 6405 AIRPORT FREEWAY FORT WORTH TX 76117 |
| WOODARD BUILDER SUPPLY COMPANY | PO BOX 161849 FORT WORTH TX 76161-1849 |
| WOODARD EUGENE PITTMAN | ADDRESS ON FILE |
| WOODARD, DONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOODARD, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOODARD, FREDDIE WAYNE | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WOODARD, ROXIE S. | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODARD, ROXIE S. | 3226 SMALLTOWN RD WINNSBORO SC 29180 |
| WOODARD, ROY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOODBRIDGE VILLAS LLC | 7920 COUNTRY CLUB DR SACHSE TX 75048 |
| WOODBURN, LEO | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOODCHASE ASSOCIATE LP | 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| WOODCO CONSTRUCTION INC | 2701 S COUNTY RD 1180 MIDLAND TX 79706 |
| WOODCREST MANAGEMENT COMPANY LC | 3113 S UNIVERSITY DR #600 FORT WORTH TX 76109 |
| WOODDALL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| WOODDALL, WILLIAM | 3800 MIAMI FL 33131 |
| WOODELL, MISTY SHANE, FOR THE ESTATE OF | JIM ALLEN WOODELL C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY NC 28144 |
| WOODEN, WILLIAM A, JR | 33 VIADUCT LN LEVITTOWN PA 19054-1023 |
| WOODERT P WALLACE | ADDRESS ON FILE |
| WOODFAULK, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOODFOREST NATIONAL BANK | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| WOODFOREST NATIONAL BANK | 13301 EAST FREEWAY DRIVE HOUSTON TX 77015 |
| WOODHAM, HERCULES | 532 CAMELOT DRIVE HARTSVILLE SC 29550 |
| WOODHOLLOW-WACO LLC | DBA WOODHOLLOW ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| WOODIE ANN MURPHEY | ADDRESS ON FILE |
| WOODIE WOODS PLUMBING | 2163 W SEMINARY FORT WORTH TX 76115 |
| WOODLAND FOREST LP | DBA AZALEA PLACE APARTMENTS 5555 WEST LOOP S 100 BELLAIRE TX 77401 |
| WOODLAND HILLS,LLC | 6919 PORTWEST DRIVE, STE 160 HOUSTON TX 77024 |
| WOODLANDS APARTMENTS,LP | WOODLANDS OF ARLINGTON 2800 LYNNWOOD DRIVE ARLINGTON TX 76013 |
| WOODLARK OUTPOST APARTMENTS LLC | 2415 S UNIVERSITY PARKS DR WACO TX 76706 |
| WOODMANCY, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOODROW D WILSON JR | ADDRESS ON FILE |
| WOODROW HAMBY | ADDRESS ON FILE |
| WOODROW JOHNSON | ADDRESS ON FILE |
| WOODROW K STARCHER | ADDRESS ON FILE |
| WOODROW MATOS | ADDRESS ON FILE |
| WOODROW RIGGS | ADDRESS ON FILE |
| WOODROW T BREZGER | ADDRESS ON FILE |
| WOODROW W BOWLING | ADDRESS ON FILE |
| WOODROW W CALL | ADDRESS ON FILE |
| WOODROW W GRAHAM | ADDRESS ON FILE |
| WOODROW W OWENS | ADDRESS ON FILE |
| WOODROW WAYNE HAMBY | ADDRESS ON FILE |
| WOODROW WILLIAMS JR | ADDRESS ON FILE |
| WOODROW WILSON INTERNATIONAL CENTER | FOR SCHOLARS 1 WOODROW WILSON PLZ 1300 PENNSYLVANIA AVE NW WASHINGTON DC 20004-3027 |
| WOODRUFF, JOHN WILLIAM | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WOODRUFF, KATHRYN, PR OF THE | ESTATE OF ROBERT H MOBLEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOODRUFF, WILLIAM C, III | P O BOX 295 LULING LA 70070 |
| WOODRUFF, WILLIAM R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WOODS, ARTHUR E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WOODS, BENJAMIN H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOODS, CASSANDRA | 1911 E BUFFALO ST CHANDLER AZ 85225 |
| WOODS, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOODS, CURTIS J. | 1306 HANSBERRY DRIVE ALLEN TX 75002 |
| WOODS, DELORIS, PR OF THE | ESTATE OF GEORGE F WOODS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOODS, JOHN L. | C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON TX 77017 |

| Claim Name | Address Information |
| --- | --- |
| WOODS, JOSEPH P | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WOODS, KIMBERLY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODS, KIMBERLY | 5533 NC HWY 710N PEMBROKE NC 28372 |
| WOODS, LEON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOODS, MIKE VERLON | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODS, MIKE VERLON | 5533 NC HWY 710 N PEMBROKE NC 28372 |
| WOODS, RICHARD | 9690 FOREST LN APT 105 DALLAS TX 75243-5821 |
| WOODS, RODNEY | 18737 MANGAN WAY PFLUGERVILLE TX 78660-3498 |
| WOODS, VIRGINIA | 522 FOXGLOVE DR MISSOURI CITY TX 77489 |
| WOODSON LUMBER | 2871 WEST COMMERCE STREET PO BOX 750 BUFFALO TX 75831 |
| WOODSON LUMBER & HARDWARE | HIGHWAY 164 EAST PO BOX 368 GROESBECK TX 76642 |
| WOODSON LUMBER COMPANY | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY OF LEXINGTON | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON, DOUGLAS | 1168 SIMPSON DR HURST TX 76053-4558 |
| WOODWARD JR, LAWRENCE A | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WOODWARD, DARRELL LEE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOODWARD, DON | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| WOODWARD, DON O'NEIL & ANNA MATLOCK | ADDRESS ON FILE |
| WOODWARD, KATHERINE L | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WOODWARD, WALTER LARRY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WOODWARD, WALTER LARRY | 3226 SMALLTOWN RD WINNSBORO SC 29180 |
| WOODWORTH, JAMES ROBERT | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WOODWRIGHT CO INC | 425 REGAL ROW DALLAS TX 75247 |
| WOODWRIGHT HARDWOOD FLOOR | 425 REGAL DALLAS TX 75247 |
| WOODY HUGHES | ADDRESS ON FILE |
| WOODY K WEAVER | ADDRESS ON FILE |
| WOODY MCCLELLAN | ADDRESS ON FILE |
| WOODY WILLIAMS JR | ADDRESS ON FILE |
| WOODY WILLIAMS, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| WOODYARD, WILLIAM | 5020 MONTROSE BLVD SUITE 800 HOUSTON TX 77006 |
| WOODYS SUPPLY | DANNY CHAMBERS PO BOX 1702 GLEN ROSE TX 76043 |
| WOODYS SUPPLY | KEN WOOD PO BOX 6 GLEN ROSE TX 76043 |
| WOOLBRIGHT, MICHAEL D. | C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND CA 94607-3858 |
| WOOLCUTT, CHARLES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WOOLEMS, JERRY | C/O GEORGE AND FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| WOOLEY, EARL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOOLFORD, MAY ROSE, PR OF THE | ESTATE OF CHARLES WOOLFORD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOOLSULATE CORP | 3 JUST RD FAIRFIELD NJ 07004 |
| WOOLSULATE CORP | MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| WOOLSULATE CORP | MACKENZIE HUGHES LLP 101 SOUTH SALINA STREET, SUITE 600 PO BOX 4967 SYRACUSE NY 13221-4967 |
| WOOMER, CAROL L, PR OF THE | ESTATE OF RALPH WOOMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOOSLEY, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| WOOSLEY, LOUIS | 3800 MIAMI FL 33131 |
| WOOTEN, DOROTHY M, PR OF THE | ESTATE OF EDGAR D WOOTEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOOTEN, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WOOTEN, JAMES A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOOTEN, WATSON O, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WORBINGTON, MARSHAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WORDEN MASTER FUND II LP | FORTRESS INVESTMENT C/O FORTRESS INVESTMENT GROUP LLC ONE MARKET PLAZA, SPEAR TOWER SAN FRANCISCO CA 94105 |
| WORDEN MASTER FUND LP | FORTRESS INVESTMENT UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| WORDEN SAFETY PRODUCTS LLC | PO BOX 970 AVREILL PARK NY 12018-0970 |
| WORKDAY INC | PO BOX 396106 SAN FRANCISCO CA 94139-6106 |
| WORKDAY, INC. | 6230 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| WORKFLOWONE | PO BOX 676496 DALLAS TX 75267-6496 |
| WORKMAN, CHARLENE, PR OF THE | ESTATE OF EDWIN KERBE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WORKMAN, GERALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WORKPLACE HEALTH AND SAFETY | 730 COOL SPRINGS BLVD SUITE 400 FRANKLIN TN 37067 |
| WORKPLACE RESOUCE GROUP | 2639 E ROSEMEADE PKWY CARROLLTON TX 75007-2303 |
| WORKPLACE RESOURCE DFW | PO BOX 731034 DALLAS TX 75373-1034 |
| WORKPLACE RESOURCE OF DALLAS | 2639 E ROSEMEADE PKWY CARROLLTON TX 75007-2303 |
| WORKPLACE RESOURCE OF DALLAS | PO BOX 731034 DALLAS TX 75373-1034 |
| WORKSMAN TRADING CORP | WORKSMAN CYCLES INDUSTRIAL PARK 94 15 100TH ST OZONE PARK NY 11416 |
| WORKSMAN TRADING CORP | 94 15 100 STREET OZONE PARK NY 11416 |
| WORKSOFT | 15851 DALLAS PARKWAY SUITE 855 ADDISON TX 75001 |
| WORKSOFT INC | 15851 DALLAS PKWY STE 855 ADDISON TX 75001 |
| WORLD AFFAIRS COUNCIL OF | DALLAS/FORT WORTH 325 N ST PAUL ST SUITE 4200 DALLAS TX 75201 |
| WORLD ENERGY SOLUTIONS, INC. | 446 MAIN STREET, 14TH FLOOR WORCESTER MA 01608 |
| WORLD HEALTH & GOLF ASSOCIATION | 2441 HIGH TIMBERS STE 430 THE WOODLANDS TX 77380 |
| WORLD LIFT TRUCK INC | PO BOX 983 HEWITT TX 76643 |
| WORLD MARKETING DALLAS | 191 N WACKER DR STE 1800 CHICAGO IL 60606-1631 |
| WORLD MARKETING INC | 191 N WACKER DR STE 1800 CHICAGO IL 60606-1631 |
| WORLD WIDE TECHNOLOGY INC | PO BOX 957653 ST LOUIS MO 63195-7653 |
| WORLDS FINEST CHOCOLATE INC | 14340 BOLSA CHICA RD WESTMINSTER CA 92683 |
| WORLDWIDE POWER PRODUCTS LLC | 5711 BRITTMOORE RD HOUSTON TX 77041-5614 |
| WORLDWIDE TRANSACTIONS LIMITED | REID COLLIN & TSAI LLP BRANDON VERNON LEWIS, ERIC MADDEN THANKSGIVING TOWER, 1601 ELM STREET DALLAS TX 75201 |
| WORLDWIDE TRANSACTIONS LIMITED | 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| WORLDWIDE TRANSACTIONS LIMITED | BRANDON VERNON LEWIS, ERIC MADDEN DIAMOND MCCARTHY LLP 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| WORLEY O UMBERGER | ADDRESS ON FILE |
| WORLEYPARSONS GROUP INC | C/O JPMORGAN CHASE BANK 411 BROADWAY NEW YORK NY 10018 |
| WORLEYPARSONS GROUP INC | 2675 MORGANTOWN ROAD READING PA 19607 |
| WORLEYPARSONS GROUP INC | JPMORGAN CHASE BANK PO BOX 915113 DALLAS TX 75391-5113 |
| WORLEYPARSONS GROUP INC | 15721 PARK ROW STE 100 HOUSTON TX 77084-7208 |

| Claim Name | Address Information |
|---|---|
| WORMDAHL, CORINNE (WIDOW OF DOUGLAS) | 11429 W BURGUNDY AVE APT 107 LITTLETON CO 80127-5871 |
| WORMDAHL, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WORN | 249 WEST THORNHILL DR FORT WORTH TX 76115 |
| WORONKA, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WORRELL, DIANA | PO BOX 868 CHAPEL HILL NC 27514 |
| WORRELL, DIANA | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| WORRELL, WANDA RAE, PR OF THE | ESTATE OF JAMES A WORRELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WORSHAM STEED GAS STORAGE, L.P. | C/O FALCON GAS STORAGE COMPANY, INC. 5847 SAN FELIPE, SUITE 3050 ATTN: MICHELLE G. COLOMBO HOUSTON TX 77057-3379 |
| WORSHAM, WANDA | ADDRESS ON FILE |
| WORSHAM-STEED GAS STORAGE, L.P. | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WORTHAM AREA CHAMBER OF COMMERCE | PO BOX 185 WORTHAM TX 76693 |
| WORTHAM BASEBALL ASSOCIATION | PO BOX 474 WORTHAM TX 76693 |
| WORTHAM ISD | 201 SOUTH 4TH STREET WORTHAM TX 76693 |
| WORTHAM VOLUNTEER FIRE DEPT | PO BOX 592 WORTHAM TX 76693 |
| WORTHINGTON COMPRESSOR DIVISION | 3200 ENGINEERING PKWY ALPHARETTA GA 30004 |
| WORTHINGTON CORP | 200 OLD WILSON BRIDGE RD. COLUMBUS OH 43085 |
| WORTHINGTON, BILLY R. | C/O THOMAS A. REDWINE 112 S. CROCKETT ST. SHERMAN TX 75090 |
| WORTHINGTON, CARLEEN | 6105 GREENFIELD RD FORT WORTH TX 76135-1306 |
| WOTCO INC | PO BOX 250 CASPER WY 82602 |
| WOTRING, ROBERT L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOZNIAK, PATRICIA C, PR OF THE | ESTATE OF JOHN F WOZNIAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WOZNIAK, THEODORE V | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WPI FIREFIGHTERS FIRE FUND | CHARITY GOLF CLASSIC 200 GREENLEAF STREET FORT WORTH TX 76107 |
| WPJ APARTMENTS LLC | 7020 FAIN PARK DRIVE STE 5 MONTGOMERY AL 36117 |
| WPP GRAP USA INC | ROCKFISH INTERACTIVE 3100 MARKET ST STE 100 ROGERS AZ 72758 |
| WPVA LP | DBA WEST POINT VILLAGE 5555 WEST LOOP S 100 BELLAIRE TX 77401 |
| WPX ENERGY MARKETING, LLC | (FORMERLY WILLIAMS GAS MARKETING, INC.) 1 WILLIAMS CENTER, MD 720 ATTN: CREDIT DEPT TULSA OK 74172 |
| WR GRACE & CO | GLOBAL GRACE DAVISON HEADQUARTERS 7500 GRACE DRIVE COLUMBIA MD 21044 |
| WR GRACE & CO CONN | GLOBAL GRACE DAVISON HEADQUARTERS 7500 GRACE DRIVE COLUMBIA MD 21044 |
| WRAY D COURSON | ADDRESS ON FILE |
| WRAY, GARLAND | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRECSICS, CODY | 6823 OLD GRANGE RD SLATINGTON PA 18080-3814 |
| WREN HOMSEY | ADDRESS ON FILE |
| WREN OILFIELD SERVICES, INC. | PO BOX 334 WHITE OAK TX 75693 |
| WREN, BARBARA | 700 ALTURA DR COCOA FL 32927-4959 |
| WREN, JONES | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WREN, TYRONE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRG LLC | 2639 E ROSEMEADE PKWY CARROLLTON TX 75007-2303 |
| WRG LLC | PO BOX 204484 DALLAS TX 75320-4484 |
| WRH BAY CITY LTD | DBA HUNTERS COVE APARTMENTS 1901 PALM VILLAGE BLVD BAY CITY TX 77414 |
| WRH CROSS CREEK LTD | DBA CROSS CREEK APARTMENTS 6033 E NORTHWEST HWY DALLAS TX 75231 |
| WRH DAKOTA RIDGE LLP | 6776 WESTCREEK DR FORT WORTH TX 76133 |

| Claim Name | Address Information |
|---|---|
| WRH GLOBAL SECURITIES POOLED TRUST | W.R. HUFF ASSET 225 FRANKLIN STREET BOSTON MA 02110 |
| WRH HILTON HEAD LTD | DBA HILTON HEAD APARTMENTS 11440 MCCREE RD DALLAS TX 75238 |
| WRH MOUNT VERNON INC | DBA MOUNT VERNON APARTMENTS 1020 SCOTLAND DR DESOTO TX 75115 |
| WRH NORMANDY WOODS LTD | DBA NORMANDY WOODS APARTMENTS 695 NORMANDY ST HOUSTON TX 77015 |
| WRH PARQUE AT BELLAIRE | DBA PARQUE AT BELLAIRE APTS 7000 COOK RD HOUSTON TX 77072 |
| WRH RUSH CREEK LTD | DBA SIENA COURTYARDS 13503 NORTHBOROUGH DR HOUSTON TX 77067 |
| WRH SAGE POINTE LTD | DBA SAGE POINTE APARTMENTS 9900 ADLETA BLVD DALLAS TX 75243 |
| WRH SNUG HARBOR LTD | DBA SNUG HARBOR APARTMENTS 9590 FOREST LANE DALLAS TX 75243 |
| WRH SUNRIDGE LTD | DBA WRH REALTY 100 2ND AVE S STE#904 SAINT PETERSBURG FL 33701 |
| WRH SUNRIDGE LTD | 9001 MEADOWBROOK BLVD FORT WORTH TX 76120 |
| WRH TURTLE POINTE LLP | 8162 RICHMOND AVE HOUSTON TX 77063 |
| WRH WESTRIDGE LLP | DBA WESTRIDGE APARTMENTS 8841 AVRIL COURT NORTH FORT WORTH TX 76116 |
| WRH WINTERGREEN PLACE LTD | DBA THE PARK AT WINTERGREEN 320 EAST WINTERGREEN RD DESOTO TX 75115 |
| WRIGHT BROWN CORPORATION | DBA JWC PROPERTY MANAGEMENT 3800 SO WS YOUNG DR STE 101 KILLEEN TX 76542 |
| WRIGHT CHEMICAL CORP. | PO BOX 165 N BENNINGTON VT 05257-0165 |
| WRIGHT EDWARD DUNN JR | ADDRESS ON FILE |
| WRIGHT IMC LLC | 660 NORTH CENTRAL EXPRESSWAY STE 650 PLANO TX 75074 |
| WRIGHT LINE INC | C/O EATON CORP PO BOX 93531 CHICAGO IL 60673-3531 |
| WRIGHT LINE LLC | 160 GOLD STAR BOULEVARD WORCESTER MA 01606-2791 |
| WRIGHT, ALLEN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRIGHT, ANDREW | ADDRESS ON FILE |
| WRIGHT, ANDREW M. | 1601 BRYAN ST DALLAS TX 75201 |
| WRIGHT, ANDREW M. | 3217 VILLANOVA DALLAS TX 75225 |
| WRIGHT, ARCHIE L. | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH STREET JACKSONVILLE FL 32202 |
| WRIGHT, BEAUFORD J | ADDRESS ON FILE |
| WRIGHT, BRUCE E | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WRIGHT, CAL R | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| WRIGHT, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WRIGHT, CONNIE S | 430 MT OLIVE ROAD COWPENS SC 29330 |
| WRIGHT, CONNIE STRICKLAND | C/O C STRICKLAND WRIGHT 430 MT OLIVE RD COWPENS SC 29330 |
| WRIGHT, DANIEL C | 1365 COMBING RD SEAGOVILLE TX 75159 |
| WRIGHT, DENNIS | 5330 LA SALLE ST. LINCOLN NE 68516 |
| WRIGHT, EARNESTINE | 2400 BOLTON BOONE DR APT 5106 DESOTO TX 75115-2149 |
| WRIGHT, FRANCES | 330 SUNRISE LN CARBONDALE CO 81623-8701 |
| WRIGHT, FRED | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| WRIGHT, GRADY H | C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE FL 32202 |
| WRIGHT, HEATHER | 29090 CEDAR NILES RD PAOLA KS 66071 |
| WRIGHT, JAMES BENJAMIN | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| WRIGHT, JAMES BENJAMIN | 5310 WOODCREST JACKSONVILLE FL 32205 |
| WRIGHT, JANETTE | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRIGHT, JIMMIE L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRIGHT, JOSEPH T | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRIGHT, JULIUS | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| WRIGHT, JULIUS | 307 EAST ELM STREET OLEAN NY 14760 |
| WRIGHT, LELDON | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| WRIGHT, LOU | 225 W. CHURCH STREET BLACKWOOD NJ 08012 |
| WRIGHT, MARILOU | PO BOX 293985 LEWISVILLE TX 75029-3985 |
| WRIGHT, RANDY | 2322 PERRY ST BAYTOWN TX 77521-1071 |
| WRIGHT, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WRIGHT, ROBERT C, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRIGHT, ROBERT P | 95 BEEKMAN AVE APT 319H SLEEPY HOLLOW NY 10591 |
| WRIGHT, RONALD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRIGHT, SHARON GAIL | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WRIGHT, SHIRLEY, PR OF THE | ESTATE OF WOODROW NEWTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRIGHT, STEPHEN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WRIGHT, TED J | 665 CANEY CREEK DRIVE LIVINGSTON TX 77351 |
| WRIGHT, THOMAS HENRY | C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY NC 28144 |
| WRIGHT, TRUDY M | 665 CANEY CREEK DRIVE LIVINGSTON TX 77351 |
| WRIGHT, WILLIAM | 111 PIPERWOOD DRIVE CARY NC 27518 |
| WRIGHT, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WRIGHT-WAY REAL ESTATE & | PROPERTY MANAGEMENT LLC 12863 COUNTY ROAD 192 TYLER TX 75703 |
| WRIGHTIMC | ADDRESS ON FILE |
| WRIGHTIMC, LLC | 660 NORTH CENTRAL EXPRESSWAY SUITE 450 PLANO TX 75074 |
| WRIGHTSON JOHNSON HADDON & | 3424 MIDCOURT RD #124 CARROLLTON TX 75006-5066 |
| WRIGHTSON, ARLENE, PR OF THE | ESTATE OF DAVID P GOSS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WRILEY MAE & W A CUNNINGHAM | ADDRESS ON FILE |
| WRINS, DONALD G. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| WRITTEN DEPOSITION SERVICE INC | 1750 VALLEY VIEW LN STE 210 DALLAS TX 75234 |
| WROLSTAD, ORVILLE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WRYE, LONNIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WSA ENGINEERED SYSTEMS INC | PO BOX 619 MILWAUKEE WI 53201-4619 |
| WSI | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WSI | 300 INTERSTATE NORTH PKWY SE ATLANTA GA 30339 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WSPP INC | C/O PORTLAND GENERAL ELECTRIC CO ATTN: JIM LOBDELL 121 SW SALMON ST 1WTC17 PORTLAND OR 97204-3135 |
| WT BYLER | ADDRESS ON FILE |
| WT/HRC CORPORATION | LATHROP AVE & E 157TH ST HARVEY IL 60426 |
| WTP CONSULTING LLC | 1212 STRATHMORE DR. SOUTHLAKE TX 76092 |
| WU H HSU | ADDRESS ON FILE |
| WUEBKER, JAN F. | THE SHAFER LAW GROUP 210 MAGNOLIA AVENUE AUBURN CA 95603 |
| WUEBKER, JAN F. | 8025 GLEN ALTA WAY CITRUS HEIGHTS CA 95610 |

| Claim Name | Address Information |
| --- | --- |
| WUELFING, LEE L | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| WULF'S CUSTOM WELDING | 19102 SO 156TH STREET SPRINGFIELD NE 68059 |
| WULF'S CUSTOM WELDING INC | 19102 SOUTH 156TH STREET SPRINGFIELD NE 68059 |
| WULFF, LESLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WUN S WU | ADDRESS ON FILE |
| WUNDERER, SUSAN P, PR OF THE | ESTATE OF SHERMAN C HALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WURSTER, WILLIAM A, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WV ELECTRIC SUPPLY COMPANY | 250 12TH STREET WEST PO BOX 6668 HUNTINGTON WV 25773-6668 |
| WW GRAINGER INC | JOHN L. HOWARD, SVP & GEN. COUN. 100 GRAINGER PKWY LAKE FOREST IL 60045 |
| WY DEPT OF REV AV TAX | 122 W 25TH ST CHEYENNE WY 82002-0110 |
| WYATT GRIFFITH | ADDRESS ON FILE |
| WYATT INDUSTRIES INC | 6200 KANSAS STREET HOUSTON TX 77007 |
| WYATT M JONES JR | ADDRESS ON FILE |
| WYATT, AUDRIA, PR OF THE | ESTATE OF WILLIAM A WYATT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WYATT, HENRY | C/O MADEKSHO LAW FIRM, PLLC 5225 KATY FREEWAY, SUITE 500 HOUSTON TX 77007 |
| WYATT, HENRY | 2503 BOSS ST LA MARQUE TX 77568 |
| WYATT, JOE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WYATT, NANCY, PR OF THE | ESTATE OF CHARLES R WYATT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| WYATT, NOAL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WYCHE, JOHN H. | 136 N. BEAVER DAM RD WAVERLY VA 23890 |
| WYDRA, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WYETH HOLDINGS CORPORATION | 5 GIRALDA FARMS MADISON NJ 07940 |
| WYETH HOLDINGS CORPORATION | ERIN FURY PARKINSON MCGLINCHEY STAFFORD 601 POYDRAS STREET, 12TH FLOOR NEW ORLEANS LA 70130 |
| WYETH HOLDINGS CORPORATION | 320 SOMERULOS STREET BATON ROUGE LA 70802 |
| WYLAND, BARBARA | 1 MARYLN LANE P.O. BOX109 HAWK POINT MO 63349 |
| WYLAND, GREG | 1 MARYLN LANE P.O. BOX109 HAWK POINT MO 63349 |
| WYLE LABORATORIES INC | WACHOVIA BANK C/O WYLE LABORATORIES INC PO BOX 75507 BALTIMORE MD 21275-5507 |
| WYLE LABORATORIES SERVICES, INC | PO BOX 1706 HUNTSVILLE AL 35807-0706 |
| WYLIE MINISTERIAL ALLIANCE | PO BOX 262 WYLIE TX 75098 |
| WYLY GEAN BROWN | ADDRESS ON FILE |
| WYMAN POPE | ADDRESS ON FILE |
| WYNA J BARRON | ADDRESS ON FILE |
| WYNAND C LOCHNER | ADDRESS ON FILE |
| WYNDHAM GARDEN HOTEL LAS COLINAS | 110 W JOHN CARPENTER FWY IRVING TX 75039 |
| WYNDI GRANT | ADDRESS ON FILE |
| WYNELL BELL | ADDRESS ON FILE |
| WYNELL RIGGS | ADDRESS ON FILE |
| WYNELL SHIELDS STONE | ADDRESS ON FILE |
| WYNN POSEY | ADDRESS ON FILE |
| WYNN POSEY | ADDRESS ON FILE |
| WYNN POSEY | ADDRESS ON FILE |
| WYNN ROBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WYNN, VICTURE | 2119 PURDUE DR. EAST CHICAGO IN 46312 |
| WYNNADELL T GRUNDY | ADDRESS ON FILE |
| WYNNE MAE BROWN C/O TEXAS BANK AND TRUST | ADDRESS ON FILE |
| WYNNE WRIGHT | 1204 TERRY DR ALEDO TX 76008-2682 |
| WYNNE, DOUGLAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WYNNE, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WYNNEWOOD REFINING CO | PO BOX 305 WYNNEWOOD OK 73098 |
| WYNONA L HOLT | ADDRESS ON FILE |
| WYNONA R AMSLER | ADDRESS ON FILE |
| WYNONA RUSHING | ADDRESS ON FILE |
| WYOMING - OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT 123 STATE CAPITOL 200 W 24TH ST CHEYENNE WY 82002 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING DEPT OF EMPLOYMENT | DIVISION OF UNEMPLOYMENT INSURANCE 100 WEST MIDWEST CASPER WY 82601 |
| WYOMING DEPT OF REVENUE | HERSCHLER BLDG 2ND FL WEST CHEYENNE WY 82002-0110 |
| WYOMING STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE SUITE 502 CHEYENNE WY 82002 |
| WYOMING UNCLAIMED PROPERTY | 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |
| WYONE MANES | ADDRESS ON FILE |
| WYPYCH, PAUL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| WYRICK, BILLY R. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| WYRICK, JOAN | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO CA 94948-6169 |
| XACT BUSINESS SOLUTIONS | 2450 SW GRAPEVINE PKWY STE#200 GRAPEVINE TX 76051 |
| XAIODONG XUE | ADDRESS ON FILE |
| XALLI DOROTHY | ADDRESS ON FILE |
| XAVIER F RINALDI | ADDRESS ON FILE |
| XAVIER GREGORY | ADDRESS ON FILE |
| XAVIER J RAMOS | ADDRESS ON FILE |
| XAVIER O GROSPE | ADDRESS ON FILE |
| XCEL ENERGY INC | 414 NICOLLET MAL MINNEAPOLIS MN 55401 |
| XCEL ENERGY INC | XCEL ENERGY SERVICES, INC. SCOTT WILENSKY, GEN. COUN. 414 NICOLLETT MALL MINNEAPOLIS MN 55401 |
| XCEL ENERGY INC | HAWKINS PARNELL THACKSTON & YOUNG LLP DOUG LACKEY 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| XEF INC FKA ELECTRIC FURNACE | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| XEF INC FKA ELECTRIC FURNACE | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| XENCOM GREEN ENERGY LLC | 1609 PRECISION DR STE 3000 PLANO TX 75074 |
| XENCOM SYSTEMS LLC | 1609 PRECISION STE 3000 PLANO TX 75074 |
| XENON MARKETING LLC | 6501 COOPER PLACE SUITE 100 PLANO TX 75093 |
| XENOS, ANGELINE, PR OF THE | ESTATE OF MAURICE XENOS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| XERIUM TECHNOLOGIES INC | XERIUM TECHONOLOGIES INC. KEVIN MCDOUGALL, EVP, GEN. COUN. & SECRETARY, 14101 CAPITAL BLVD YOUNGSVILLE NC 27596 |
| XEROX CORP. | 1950 STEMMONS FREEWAY, SUITE 3001 DALLAS TX 75207 |
| XEROX CORPORATION | 45 GLOVER AVENUE NORWALK CT 06856-4505 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | 800 PHILLIPS RD WEBSTER NY 14580-9791 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |

| Claim Name | Address Information |
| --- | --- |
| XEROX CORPORATION | PO BOX 226495 DALLAS TX 75222 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109-7405 |
| XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK ST QUINCY MA 02171 |
| XH, LLC | 810 HOUSTON STREET FT WORTH TX 76102 |
| XI ZHENG | ADDRESS ON FILE |
| XIAOBO WANG | ADDRESS ON FILE |
| XIAODONG DU | ADDRESS ON FILE |
| XIAODONG YIN | ADDRESS ON FILE |
| XIAOKANG LIN | ADDRESS ON FILE |
| XIAOLING MEYER | ADDRESS ON FILE |
| XIAOMIN XI | ADDRESS ON FILE |
| XIAONIU GUO | ADDRESS ON FILE |
| XIAOXIAO MA | ADDRESS ON FILE |
| XIAOYL DONG | ADDRESS ON FILE |
| XIOMARA GIRON | ADDRESS ON FILE |
| XL BRANDS LLC | KRISTIN GOULD, EVP, GEN. COUN. & SECRETARY, 198 NEXUS DR. MEGACORP DR. DALTON GA 30721 |
| XL INSURANCE (BERMUDA) LTD. | ATTN: SALVATORE CANTARELLA O'HARA HOUSE ONE BERMUDIANA ROAD PO BOX HM 2245 HAMILTON HM JX BERMUDA |
| XL INSURANCE (BERMUDA) LTD. | ATTN: ROBERT DUNN 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XL SPECIALTY INSURANCE COMPANY | ATTN: ROBERT DUNN 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XOJET INC | 2000 SIERRA POINT PKWY 2ND FL BRISBANE CA 94005 |
| XOJET INC | 2000 SIERRA POINT PARKWAY SUITE 200 BRISBANE CA 94005 |
| XOJET ON | 2000 SIERRA POINT PARKWAY 2ND FLOOR BRISBANE CA 94005 |
| XTO ENERGY INC. | 810 HOUSTON STREET FT. WORTH TX 76102-6298 |
| XUAN VU | ADDRESS ON FILE |
| XUE WANG | ADDRESS ON FILE |
| XUEMEI YANG | ADDRESS ON FILE |
| XUEYOU ZHANG | ADDRESS ON FILE |
| XUMING YAO | ADDRESS ON FILE |
| XYLEM DEWATERING SOLUTIONS | 22 FLOODGATE ROAD BRIDGEPORT NJ 08014 |
| XYLEM DEWATERING SOLUTIONS INC | PO BOX 935152 ATLANTA GA 31193-5152 |
| Y H LANDIS | ADDRESS ON FILE |
| Y WRIGHT | ADDRESS ON FILE |
| YA'MYLETHA WHITE | ADDRESS ON FILE |
| YA-TSUEN LIU | ADDRESS ON FILE |
| YACOUB ANSERIAN | ADDRESS ON FILE |
| YACOV KISHINEVSKY | ADDRESS ON FILE |
| YADING TINA CHANG | ADDRESS ON FILE |
| YAEL STADNICKY | ADDRESS ON FILE |
| YAHN, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YAKOV DUZNETSOV | ADDRESS ON FILE |
| YAKOV FELDSHTEYN | ADDRESS ON FILE |
| YAKOV LINDENBAUM | ADDRESS ON FILE |
| YAKOV PILIPER | ADDRESS ON FILE |
| YAKOV SAPOZHNIKOV | ADDRESS ON FILE |
| YAKOV SMOTRITSKY | ADDRESS ON FILE |
| YALCIN LATIF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YALE MATERIALS HANDLING CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| YAMAHA MOTOR CORPORATION | 6555 KATELLA AVENUE CYPRESS CA 90630 |
| YAMILE ORTIZ | ADDRESS ON FILE |
| YAN-LIANG CHEN | ADDRESS ON FILE |
| YANCEY DAWSON | ADDRESS ON FILE |
| YANCEY DAWSON | ADDRESS ON FILE |
| YANCEY, EMMA | FOR JIMMY YANCEY (DECEASED) 1738 WOODHAVEN DR KNOXVILLE TN 37914 |
| YANCHICK, ANDREW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YANCY DARRELL BRACKIN | ADDRESS ON FILE |
| YANCY E SCHNEIDER | ADDRESS ON FILE |
| YANEZ, JESUS M | 13925 CR 184 ALVIN TX 77511 |
| YANEZ, MARIA V. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| YANG CAO | ADDRESS ON FILE |
| YANG FU TONG | ADDRESS ON FILE |
| YANG LUO | ADDRESS ON FILE |
| YANG LUO | ADDRESS ON FILE |
| YANG ZHENNGRONG | 1723 RAVENEL LN SUGAR LAND TX 77479 |
| YANG-HO SUN | ADDRESS ON FILE |
| YANKELOVICH PARTNERS | DBA THE FUTURES CO PO BOX 601411 CHARLOTTE NC 28260-1411 |
| YANKELOVICH PARTNERS INC | DBA THE FUTURES COMP 1300 ENVIRON WAY CHAPEL HILL NC 27517 |
| YANMAR AMERICA CORP | CYNTHIA BOEH, CHIEL LEGAL COUNSEL YANMAR AMERICA CORP. 101 INTERNATIONAL PARKWAY ADAIRSVILLE GA 30103 |
| YANNETTI, DANTE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YANNO, MICHAEL F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| YAO-CHON C CHANG | ADDRESS ON FILE |
| YAO-MIN PAN | ADDRESS ON FILE |
| YAO-TENG CHANG | ADDRESS ON FILE |
| YAOFENG CHEN | ADDRESS ON FILE |
| YAPP, WINSTON A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| YAQUIANT, FRANK D | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YARBOROUGH, LINDA F | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| YARBOROUGH, LINDA F | 1213 KNOLLWOOD DR. HARTSVILLE SC 29550 |
| YARBROUGH, CEDRIC | 501 BRENEMAN ST HUTCHINS TX 75141-3311 |
| YARBROUGH, CYPHERS | 608 REAMS AVE ROXBORO NC 27573 |
| YARBROUGH, CYPHERS | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| YARBROUGH, DAVID | 500 SCRIBNER DR APT 903 NEW ALBANY IN 47150 |
| YARBROUGH, FRANCIS B. | 1236 MAPOLES ST. P.O. BOX 1246 CRESTVIEW FL 32536 |
| YARBROUGH, JARIUS | 501 BRENEMAN ST HUTCHINS TX 75141-3311 |
| YARBROUGH, MONICA | 501 BRENEMAN ST HUTCHINS TX 75141-3311 |
| YARGER, CLINT | 3463 RUIDOSA TR FORT WORTH TX 76116 |
| YARGER, CLINT DEE | 3463 RUIDOSA TRAIL FORT WORTH TX 76116 |
| YARNELL WARING COMPANY | YARWAY CORPORATION 2405 MARYLAND ROAD WILLOW GROVE PA 19090 |
| YAROPOLK L MIHEYEV | ADDRESS ON FILE |
| YARWAY CORP | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| YARWAY CORP | MORGAN, LEWIS & BOCKIUS LLP LISA CAMPISI 101 PARK AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| YARWAY CORP | 10178-0060 |
| YARWAY CORP | 480 NORRISTOWN ROAD BLUE BELL PA 19422 |
| YARWAY CORP | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| YARWAY CORP | 600 N 2ND ST STE 401 HARRISBURG PA 17101-1071 |
| YARWAY CORP | 2405 MARYLAND ROAD WILLOW GROVE PA 19090 |
| YARWAY CORP | 1650 ARCH ST STE 2110 PHILADELPHIA PA 19103-2003 |
| YARWAY CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| YARWAY CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| YARWAY CORP | COSMICH, SIMMONS & BROWN, PLLC M. JAMES DEMPSEY 101 SOUTH CONGRESS ST, PO BOX 22626 JACKSON MS 39225-2626 |
| YARWAY CORP | TOLLWAY PLAZA I ALAN MOORE 16000 N. DALLAS PARKWAY, STE 800 DALLAS TX 75248 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS, LLP DENISE URZENDOWSKI SCOFIELD 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS, LLP DENISE URZENDOWSKI SCOFIELD 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| YARWAY CORP | CT CORPORATION SYSTEM 818 W SEVENTH ST LOS ANGELES CA 90017 |
| YASHAN WANG | ADDRESS ON FILE |
| YASHWANT D PATEL | ADDRESS ON FILE |
| YASMIN FURTICK | ADDRESS ON FILE |
| YASMIN SERENA FURTICK | ADDRESS ON FILE |
| YAT CHEUNG | ADDRESS ON FILE |
| YAT W TSUI | ADDRESS ON FILE |
| YATES BUICK PONTIAC GMC | 215 US HIGHWAY 79 S HENDERSON TX 75654 |
| YATES BUICK/GMC | 215 US HIGHWAY 79 S SUITE 200 HENDERSON TX 75654 |
| YATES, B MARIE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| YATES, B MARIE | 55 WOODLAND DR. FAIRVIEW NC 28730 |
| YATES, ELBERT JERRY | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| YATES, ELBERT JERRY | 55 WOODLAND DR FAIRVIEW NC 28730 |
| YATES, GARY C | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YATES, JOSEPH F | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YATES, PAULA D. | 7817 NW POTOMAC AVE. WEATHERBY LAKE MO |
| YATES, RICHARD L. | C/O HUMPHREY FARRINGTON & MCCLAIN, P.C. ATTN: SCOTT A. BRITTON-MEHLISCH 221 W. LEXINGTON, SUITE 400 INDEPENDENCE MO 64050 |
| YATES, THOMAS | 544 MARIE AVE PITTSBURGH PA 15202 |
| YATINDRA N DUTTA | ADDRESS ON FILE |
| YAUCH, RONALD JAMES | 13120 BROWNS FERRY ROAD ATHENS AL 35611 |
| YAVUZ SERT | ADDRESS ON FILE |
| YAW ASANTE WIREDU | ADDRESS ON FILE |
| YAW OPOKU | ADDRESS ON FILE |
| YAWORSKI, CHERYL | 2159 RIVER ROAD VINTONDALE PA 15961 |
| YAWORSKI, JOSEPH | 2159 RIVER ROAD VINTONDALE PA 15961 |
| YAYA F ODUBIRO | ADDRESS ON FILE |
| YAZZIE, FRANK K | P.O.BOX 452 TEECNOSPAS AZ 86514 |
| YAZZIE, HARRISON | P.O. BOX 465 WATERFLOW NM 87421 |

| Claim Name | Address Information |
|---|---|
| YAZZIE, MARGUERITA | P.O. BOX 465 WATERFLOW NM 87421 |
| YBAN OSCAR VELASQUEZ | ADDRESS ON FILE |
| YBARRA, HIRAM | 22 QUINTARD ST. CHULA VISTA CA 91911 |
| YBARRA, KARINA | PO BOX 92843 SOUTHLAKE TX 76092-0843 |
| YE WU | ADDRESS ON FILE |
| YEAGER SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| YEAGER, ERNEST | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YEAGER, RONALD | 7 STEEPLECHASE DR. BLOOMSBURG PA 17815 |
| YEAN CHI SUN | ADDRESS ON FILE |
| YEARGAN, JOHN T | 2627 WESTLINE RD WHITESBORO TX 76240 |
| YEDITHI JAGANNATH | ADDRESS ON FILE |
| YEE HUANG | ADDRESS ON FILE |
| YEE K CHEN | ADDRESS ON FILE |
| YEFIM FAYNIN | ADDRESS ON FILE |
| YEFIM KHAMISTOS | ADDRESS ON FILE |
| YEFIM MAZUR | ADDRESS ON FILE |
| YEHIA CHAKER VICTOR CHAKER | ADDRESS ON FILE |
| YEHUDA KLIG | ADDRESS ON FILE |
| YEISLEY, WARREN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| YELDA COBAN | ADDRESS ON FILE |
| YELENA ZAYTSEVA | ADDRESS ON FILE |
| YELK, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YELL, SHANNON | 3225 MARYS LN FORT WORTH TX 76116-4327 |
| YELLEN, NEAL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| YELLOW PAGES ONLINE | PO BOX 3735 MANSFIELD OH 44907 |
| YELLOW ROSE LANDSCAPE SERVICES | 4325 REEDER DRIVE CARROLLTON TX 75010 |
| YELLOWFIN ENERGY CONSULTING LLC | PO BOX 18039 CORPUS CHRISTI TX 78480 |
| YELTON, LARRY DOUGLAS, PR OF THE | ESTATE OF LESLIE YELTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YEMENG KONG | ADDRESS ON FILE |
| YEN C CHEN | ADDRESS ON FILE |
| YEN H DONG | ADDRESS ON FILE |
| YEN J HUANG | ADDRESS ON FILE |
| YENDREY, WILLIAM | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| YEO, LAWRENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YEOMANS CHICAGO CORP | 1 MACARTHUR PL STE 800 SANTA ANA CA 92707-5948 |
| YEONG C LIEN | ADDRESS ON FILE |
| YERBY, FERLEY A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YESENIA HERNANDEZ | ADDRESS ON FILE |
| YESENIA QUINTERO | ADDRESS ON FILE |
| YESHA HYNSON | ADDRESS ON FILE |
| YESHAYAHU ESHKAR | ADDRESS ON FILE |
| YESICA VIGIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YESKE, ALFRED | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YESSICA GUTIERREZ CRUZ | ADDRESS ON FILE |
| YETTA KILIMNIK | ADDRESS ON FILE |
| YEVGENIA FAYFMAN | ADDRESS ON FILE |
| YEVGENY MOGENDOVICH | ADDRESS ON FILE |
| YFLA KORCA INC | DBA WIMBLEDON COURT 1224 DEUCE DR ARLINGTON TX 76017-5941 |
| YI-JENG MENG | ADDRESS ON FILE |
| YIDONG LIN | ADDRESS ON FILE |
| YIKANG LI | ADDRESS ON FILE |
| YILDIRIM A SOLU | ADDRESS ON FILE |
| YILMAZ A GUNGOR | ADDRESS ON FILE |
| YILMAZ BATIBAY | ADDRESS ON FILE |
| YILMAZ OSMAN | ADDRESS ON FILE |
| YIMING BAI | ADDRESS ON FILE |
| YIN HAR LEE | ADDRESS ON FILE |
| YING-CHUN KAO | ADDRESS ON FILE |
| YING-CHUN TAN | ADDRESS ON FILE |
| YINGDA ZHANG | ADDRESS ON FILE |
| YINGFEI ZHENG | ADDRESS ON FILE |
| YINGLING, BRIAN D, PR OF THE | ESTATE OF JOSEPH H YINGLING C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YINGSAWAT PHONGSEREPITHAYA | ADDRESS ON FILE |
| YINQUAN LIU | ADDRESS ON FILE |
| YIPING ZHU | PO BOX 95 1515 BISSONNET ST HOUSTON TX 77005 |
| YIRU LIN | ADDRESS ON FILE |
| YMCA | TURKEY TROT 601 N AKARD DALLAS TX 75201 |
| YMCA OF METROPOLITAN DALLAS | 601 N AKARD ST DALLAS TX 75201 |
| YMCA WESTSIDE | 8201 CALMONT AV ATTN: WESTSIDE YMCA TURKEY TROT FORT WORTH TX 76116 |
| YOAKUM COUNTY TAX OFFICE | PO BOX 250 PLAINS TX 79355-0250 |
| YOAKUM, PATRICIA | 4331 FEATHERSTON AVE WICHITA FALLS TX 76308-2622 |
| YOCUM, JULIA, PR OF THE | ESTATE OF JOSEPH STOCKSTILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YODER, GEORGE L, PR OF THE | ESTATE OF EHERMAN L YODER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YODER, PATTY K, PR OF THE | ESTATE OF DONALD YODER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YODER, RONALD, PR OF THE | ESTATE OF EDWARD L FRANK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOERGER, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOG R KALRA | ADDRESS ON FILE |
| YOGENDRA A TRIVEDI | ADDRESS ON FILE |
| YOGENDRA N PATEL | ADDRESS ON FILE |
| YOGESH C JAIN | ADDRESS ON FILE |
| YOGESH CHOKSHI | ADDRESS ON FILE |
| YOGESH K DALAL | ADDRESS ON FILE |
| YOGESH NANAVATI | ADDRESS ON FILE |
| YOGESH R BABU | ADDRESS ON FILE |
| YOHANNE JENE SALLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YOKOGAWA CORP OF AMERICA | 2 DART RD NEWNAN GA 30265 |
| YOKOGAWA CORPORATION OF AMERICA | PO BOX 409220 ATLANTA GA 30384-9220 |
| YOKOGAWA CORPORATION OF AMERICA | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| YOKOGAWA CORPORATION OF AMERICA | ROBERTS & SPENCER 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| YOKOGAWA CORPORATION OF AMERICA | C/O GK TECHSTAR 802 WEST 13TH STREET DEER PARK TX 77536 |
| YOKOGAWA INDUSTRIAL AUTOMATION | 2 DART RD NEWNAN GA 30265 |
| YOKOGAWA INDUSTRIAL AUTOMATION | 2 DART RD NEWMAN GA 30265 |
| YOKOHOMA TIRE CORPORATION | 1 MACARTHUR PL STE 800 SANTA ANA CA 92707-5948 |
| YOLAMDE B HAMON | ADDRESS ON FILE |
| YOLANDA A EISAADY | ADDRESS ON FILE |
| YOLANDA A MARTIN | ADDRESS ON FILE |
| YOLANDA A SALAZAK | ADDRESS ON FILE |
| YOLANDA BLEDSOE | ADDRESS ON FILE |
| YOLANDA BLEDSOE | ADDRESS ON FILE |
| YOLANDA C LUND | ADDRESS ON FILE |
| YOLANDA CROSBY | ADDRESS ON FILE |
| YOLANDA DILLARD | ADDRESS ON FILE |
| YOLANDA DUARTE | ADDRESS ON FILE |
| YOLANDA GARCIA | ADDRESS ON FILE |
| YOLANDA GARCIA | ADDRESS ON FILE |
| YOLANDA HOOKS | ADDRESS ON FILE |
| YOLANDA JACKSON | ADDRESS ON FILE |
| YOLANDA LEON | ADDRESS ON FILE |
| YOLANDA LOUISE MCMILLION | ADDRESS ON FILE |
| YOLANDA LUND | ADDRESS ON FILE |
| YOLANDA M BENITEZ | ADDRESS ON FILE |
| YOLANDA M CACCIOLO | ADDRESS ON FILE |
| YOLANDA MARY USSERY | ADDRESS ON FILE |
| YOLANDA PESSINA | ADDRESS ON FILE |
| YOLANDA R SICILIANO | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA UGARTE | ADDRESS ON FILE |
| YOLANDA VELOZ | 10834 PORTOFINO PLACE LOS ANGELES CA 90077 |
| YOLANDA VELOZ ESTATE | ADDRESS ON FILE |
| YOLANDA VELOZ KOPPELL | ADDRESS ON FILE |
| YOLANDA VERNA JOHNSON | ADDRESS ON FILE |
| YOLANDA WHITE LANE | ADDRESS ON FILE |
| YOLANDA WOOLVERTON | ADDRESS ON FILE |
| YOLANDA Y DELGADO | ADDRESS ON FILE |
| YOLDA, FRANCIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOLOH ADRIANA OCHOA | ADDRESS ON FILE |
| YOLONDA KIRK | ADDRESS ON FILE |
| YOLONDA Y WOODLEY | ADDRESS ON FILE |
| YON, BARBARA T | 1188 UNION HILL ROAD SALLEY SC 29137 |
| YONG GROUP LTD | 30 MARSH WALL CANARY WHARF LONDON E14 9TP UNITED KINGDOM |
| YONGMEI HUA | ADDRESS ON FILE |
| YONKAI LIAO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YORAM ECKSTEIN | ADDRESS ON FILE |
| YORGI PAPAMIHALIS | ADDRESS ON FILE |
| YORIKO IWATA | ADDRESS ON FILE |
| YORK CAP. MGT GLOBAL ADVISORS,LLC,ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| YORK CAP. MGT GLOBAL ADVISORS,LLC,ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| YORK CAPITAL MANAGEMENT L P | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND LP | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND LP | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK EVENT-DRIVEN UCITS FUND | C/O BANK OF AMERICA MERRILL LYNCH 1400 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| YORK EVENT-DRIVEN UCITS FUND | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE 41 LLC | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH LLC | FORTRESS INVESTMENT C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE NEW YORK NY 10153 |
| YORK GLOBAL VALUE MASTER FUND LP | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK INDUSTRIES CORP | RONCA HANLEY NOLAN & ZAREMBA LLP 5 REGENT STREET, SUITE 517 LIVINGSTON NJ 07039 |
| YORK INDUSTRIES CORP | RONCA HANLEY NOLAN & ZAREMBA LLP 5 REGENT STREET, SUITE 517 SUITE 517 LIVINGSTON NJ 07039 |
| YORK INDUSTRIES CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| YORK INDUSTRIES CORP | 303 NASSAU BLVD GARDEN CITY PARK NY 11040 |
| YORK INDUSTRIES INC | 303 NASSAU BLVD GARDEN CITY PARK NY 11040 |
| YORK INTERNATIONAL CORP | RONCA HANLEY NOLAN & ZAREMBA LLP 5 REGENT STREET, SUITE 517 SUITE 517 LIVINGSTON NJ 07039 |
| YORK INTERNATIONAL CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| YORK INTERNATIONAL CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08903 |
| YORK INTERNATIONAL CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| YORK INTERNATIONAL CORP | PO BOX 15056 YORK PA 17405-7056 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| YORK INTERNATIONAL CORP | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST CHICAGO IL 60604 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| YORK INTERNATIONAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | 14TH FLOOR TIMOTHY JAMES FLANAGAN 14TH FLOOR, 100 NORTH BROADWAY ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| YORK INTERNATIONAL CORP | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| YORK INTERNATIONAL CORP | 5005 YORK DRIVE NORMAN OK 73069 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| YORK INTERNATIONAL CORP | 6510 BRENTFIELD DR DALLAS TX 75248-2247 |
| YORK INTERNATIONAL LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK MULTI STRATEGY MASTER FUND L P | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK PUMP & EQUIPMENT INC | 600 ROENIA CIR LONGVIEW TX 75604 |
| YORK PUMP & EQUIPMENT INC | PO BOX 3554 LONGVIEW TX 75606 |
| YORK PUMP & EQUIPMENT INC | 1204 FM 1845 PO BOX 3554 LONGVIEW TX 75606 |
| YORK RISK SERVICES GROUP INC | 1 UPPER POND RD STE 4 PARSIPPANY NJ 07054-1050 |
| YORK RISK SERVICES GROUP INC | PO BOX 784516 PHILADELPHIA PA 19178-4516 |
| YORK SHIPLEY,INC. | DIVISION OF AESYS TECHNOLOGIES, LLC 693 NORTH HILLS ROAD YORK PA 17402-2211 |
| YORK, A JOHNSON CONTROLS CO | 7461 AIRPORT FREEWAY RICHLAND HILLS TX 76118 |
| YORK, A JOHNSON CONTROLS CO. | NORTH FREEWAY 135 SUITE 111 FORT WORTH TX 76102-1202 |
| YORK, A JOHNSON CONTROLS COMPANY | 707 NORTH FREEWAY I-35 SUITE 111 FORT WORTH TX 76102-1702 |
| YORK, AUSTYN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, BOBBY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YORK, DANIEL | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, DEBORAH L, PR OF THE | ESTATE OF WENDELL HARSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YORK, LAUREN | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORK, LOUIS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YORK, MARION | 347 DYKES ROAD EIGHT MILE AL 36613 |
| YORK, MARION | LAW OFFICE OF FUNCHES & ASSOCIATES DELANO FUNCHES 1617 ROBINSON STREET JACKSON MS 39209 |
| YORK, WYATT | 3377 WEST STATE HIGHWAY 294 ELKHART TX 75801 |
| YORKINTERNATIONALCORP | 631 RICHLAND AVE YORK PA 17403 |
| YORKS K TANG | ADDRESS ON FILE |
| YOSHA VONNER | ADDRESS ON FILE |
| YOSHIE CALHOUN | ADDRESS ON FILE |
| YOST, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOST, KENNETH G. | JAMES CLARK LAW OFFICES, P.C. 130 8 STREET SW P.O. BOX 1661 ARDMORE OK 73402 |
| YOST, KENNETH G. | PO BOX 1661 ARDMORE OK 73402-1661 |
| YOULDEN, JOHN H. | C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO CA 94948-6169 |
| YOUNCOFSKI, JAMES A. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| YOUNG (CHANDLER), PAMELA D | 1504 BALBOA ALLEN TX 75002 |
| YOUNG , LARRY | C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |

| Claim Name | Address Information |
|---|---|
| YOUNG A JOHNSON | ADDRESS ON FILE |
| YOUNG BUICE LEUTWYLER | ADDRESS ON FILE |
| YOUNG BUICE LEUTWYLER | ADDRESS ON FILE |
| YOUNG CAD | ADDRESS ON FILE |
| YOUNG CONAWAY STARGATT & TAYLOR | PAULINE K. MORGAN RODNEY SQUARE 1000 KING STREET WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE 1000 N KING ST WILMINGTON DE 19801 |
| YOUNG COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| YOUNG COUNTY | 516 FOURTH STREET GRAHAM TX 76450 |
| YOUNG COUNTY BUTANE CO | PO BOX 847 GRAHAM TX 76450-0847 |
| YOUNG COUNTY MACHINE | 1814-380 BY-PASS GRAHAM TX 76450 |
| YOUNG COUNTY TAX OFFICE | 516 4TH ST, STE 101 GRAHAM TX 76450-3063 |
| YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| YOUNG GROUP LTD | MARK T KEANEY 500 N BROADWAY ST STE 2000 ST LOUIS MO 63102 |
| YOUNG GROUP LTD | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| YOUNG GROUP LTD | NATIONAL CORPORATE RESEARCH LTD 222 EAST DUNKLIN, SUITE 102 JEFFERSON CITY MO 65101 |
| YOUNG HOLDINGS INC | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| YOUNG HOLDINGS INC | 2164 NORTH BATAVIA STREET ORANGE CA 92865 |
| YOUNG I HAHM | ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ADAM J. JAGADICH; ANASTASIOS T. FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR SUITE 5500 CHICAGO IL 60608 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | MARK T KEANEY 500 N BROADWAY ST STE 2000 ST LOUIS MO 63102 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG K WHANG | ADDRESS ON FILE |
| YOUNG MENS CHRISTIAN ASSN OF | GREATER WILLIAMSON CO TAYLOR FAMILY YMCA 106 W LAKE DRIVE TAYLOR TX 76574 |
| YOUNG R ABERCROMBIE | ADDRESS ON FILE |
| YOUNG S YIN | ADDRESS ON FILE |
| YOUNG SALES CORPORATION | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNG TEXANS AGAINST CANCER | 1108 LAVACA ST STE 110 BOX 138 AUSTIN TX 78701 |
| YOUNG'S GREENHOUSES | 10401 W FM 171 WICHITA FALLS TX 76305 |
| YOUNG, ALISA | 7006 CALM MEADOW CT GARLAND TX 75044-3489 |
| YOUNG, ALMA M, FOR THE | CASE OF GEORGE R YOUNG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| YOUNG, ARKIE H | 710 S 2ND ST GLENROCK WY 82637 |
| YOUNG, BURNEST | 5207 HOLLYTREE DR APT 821 TYLER TX 75703-3443 |
| YOUNG, CAMERON T. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, CAROL J | 2155 ANTHONY RUN RD INDIANA PA 15701 |
| YOUNG, CARRIE | 627 EAST BRIDGE ST. UNIT A GRANBURY TX 76048 |
| YOUNG, CARRIE | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| YOUNG, CHARLES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, CHRISTINE P, PR OF THE | ESTATE OF NANCY P GASIOROWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUNG, CLIMMIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, COLIN | 2149 WEDGEFIELD RD GEORGETOWN SC 29440 |
| YOUNG, DAVID | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUNG, DAVID E. | 400 NARE HOOD RD. DANVILLE PA 17821 |
| YOUNG, DAVID L. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| YOUNG, DAWN M | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUNG, DINAH L, PR OF THE | ESTATE OF RICHARD L YOUNG SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUNG, DONALD WAYNE | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNG, DOREEN | 48 GLENDALE ST. CHICOPEE MA 01020 |
| YOUNG, DOUGLAS B | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNG, ELIZABETH | 220 E WATER ST FLEMINGSBURG KY 41041 |
| YOUNG, ELLIOTT H | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUNG, EMALYN H | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, GARY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, GLORIA | 401 SHERI LN HURST TX 76053-5049 |
| YOUNG, JERRY W | 709 SOUTH OAK ATHENS TX 75751 |
| YOUNG, JESSICA | 1221 CLAYTHORNE DR. JOHNSTOWN PA 15904 |
| YOUNG, JOHN | ADDRESS ON FILE |
| YOUNG, JOHN | ADDRESS ON FILE |
| YOUNG, JOHN F. | 1601 BRYAN STREET DALLAS TX 75201 |
| YOUNG, JOSEPH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, JUANITA | 3215 LITTLE RIVER DR DALLAS TX 75241-5939 |
| YOUNG, KENNETH | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, LARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, LAURIE | 3870 N. SHERINGHAM DR. BOISE ID 83704 |
| YOUNG, LINDA K RILEY, PR OF THE | ESTATE OF ROBERT BAKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUNG, LIONEL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| YOUNG, MARION | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| YOUNG, MARION | 3800 MIAMI FL 33131 |
| YOUNG, MARY L | 710 S 2ND ST GLENROCK WY 82637 |
| YOUNG, MELZINE | 3613 NE 30TH ST FOREST PARK OK 73121-4029 |
| YOUNG, MIKAL | 166 BREELAND DR AXTELL TX 76624-1202 |
| YOUNG, MILTON | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| YOUNG, NEIL | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| YOUNG, ODEAL | 1771 BAYO VISTA AVE SAN PABLO CA 94806 |
| YOUNG, PORSCHIA AIKINS | 1306 W 5TH MOUNT PLEASANT TX 75455 |
| YOUNG, RALPH L | 2535 ST. RT 218 GALLIPOLIS OH 45631 |
| YOUNG, RAYMOND S | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUNG, REBECCA | 16300 E 38TH ST S INDEPENDENCE MO 64055 |
| YOUNG, RICHARD | 122 HEMLOCK ROAD DUBOIS PA 15801 |
| YOUNG, RICHARD CHARLES | 122 HEMLOCK ROAD DU BOIS PA 15801 |
| YOUNG, RODNEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, RONALD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, ROSALINDA VALVERDE | ADDRESS ON FILE |
| YOUNG, RUSSELL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, SAMUEL L | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| YOUNG, STEVEN E | 2541 W LANE AVE PHOENIX AZ 85051 |
| YOUNG, THAYNE H, DECEASED | ADDRESS ON FILE |
| YOUNG, THOMAS | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNG, THOMAS | 1225 W. WOODLAWN DR HAYDEN ID 83835 |
| YOUNG, TRACY | 16300 E 38TH ST S INDEPENDENCE MO 64055 |
| YOUNG, TROY L. | 2670 CR 3504 SULPHUR SPRINGS TX 75482 |
| YOUNG, WANDA JO | 1610 BERRY LANE LONGVIEW TX 75603 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | 220 E WATER ST FLEMINGSBURG KY 41041 |
| YOUNG, WILLIAM | 1119 SHERIDAN RD WINNETKA IL 60093 |
| YOUNG, WILLIS L. | 2178 MALLARD LANE CAMDEN SC 29020 |
| YOUNG, WILLIS L. | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| YOUNG-JU SEO | ADDRESS ON FILE |
| YOUNGBAR, MILDRED J CEFALONI, PR OF THE | ESTATE OF JOSEPH CEFALONI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUNGBLOOD OIL COMPANY | 405 S SHELBY CARTHAGE TX 75633 |
| YOUNGBLOOD OIL COMPANY | 439 S SHELBY ST CARTHAGE TX 75633 |
| YOUNGBLOOD, JAMES | ADDRESS ON FILE |
| YOUNGBLOOD, JEFFERSON N, JR | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNGBLOOD, KNEELAND | 1601 BRYAN ST DALLAS TX 75201 |
| YOUNGBLOOD, KNEELAND | ADDRESS ON FILE |
| YOUNGBLOOD, MANUEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNGBLOOD, WILLIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| YOUNGCOURT, ALLAN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| YOUNGER BROTHERS INCORPORATED | JIMMY J. YOUNGER,AGENT 2575 W. BELLFORT DRIVE, STE. 200 HOUSTON TX 77054 |
| YOUNGER, NATHAN F | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YOUNGGROUPLTD | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNGINSULATIONGROUPOFSTLOUIS | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNHEE C FORD | ADDRESS ON FILE |
| YOUNT, BRIAN D, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUNT, CLARENCE DAVID | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN TX 78759 |
| YOUNT, YVONNE | C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| YOUPLUS MEDIA LLC | 3721 POTOMAC AVE DALLAS TX 75205-2112 |
| YOURDYONG PONGTANAVONG | ADDRESS ON FILE |
| YOURIK, DAVID, PR OF THE | ESTATE OF ANDREW J YOURIK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| YOUSIF JALILI | ADDRESS ON FILE |
| YOUSRI K FAM | ADDRESS ON FILE |
| YOUSSEF NAZI | ADDRESS ON FILE |
| YOUTH ATHLETIC BASKETBALL ASSOC | OF GLEN ROSE PO BOX 2013 GLEN ROSE TX 76043 |
| YOUWEN HUANG | ADDRESS ON FILE |
| YOVANI UGALDE | ADDRESS ON FILE |
| YP | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| YRC INC. | 10990 ROE AVENUE OVERLAND PARK KS 66211 |
| YSABELLA CRUZ | ADDRESS ON FILE |
| YSAIAS C PENA | ADDRESS ON FILE |
| YSI INCORPORATED | PO BOX 640373 CINCINNATI OH 45264-0373 |
| YU CHANG LIU | ADDRESS ON FILE |
| YU ZHANG | ADDRESS ON FILE |
| YU, CHEN-TZU | 6 HEMLOCK RD LIVINGSTON NJ 07039 |
| YU-CHANG LUI | ADDRESS ON FILE |
| YU-KAN TU | ADDRESS ON FILE |
| YUANFANG YAN | ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| YUBA HEAT TRANSFER CORP | GIBBONS P.C. 1700 TWO LOGAN SQUARE 18TH & ARCH STREETS PHILADELPHIA PA 19103 |
| YUBA HEAT TRANSFER CORP | 2121 N 161ST E AVE TULSA OK 74114 |
| YUBA HEAT TRANSFER CORP | 2121 N 161ST EAST AVE TULSA OK 74116-4834 |
| YUBA HEAT TRANSFER CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP ROGER NEBEL 4900 WOODWAY DRIVE, SUITE 940 HOUSTON TX 77056-1800 |
| YUBA HEAT TRANSFER LLC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| YUBA HEAT TRANSFER LLC | CT CORPORATION SYSTEM 120 N ROBINSON STREET SUITE 735 OKLOHOMA CITY OK 73102 |
| YUBA HEAT TRANSFER LLC | THE CORPORATION COMPANY 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73102 |
| YUBA HEAT TRANSFER LLC | 2121 N 161ST EAST AVE TULSA OK 74114 |
| YUBA HEAT TRANSFER LLC | 2121 N 161ST EAST AVE TULSA OK 74116 |
| YUBARAJ SHARMA | ADDRESS ON FILE |
| YUBIN DING | ADDRESS ON FILE |
| YUCEL BILGIN | ADDRESS ON FILE |
| YUDHVIR SEHGAL | ADDRESS ON FILE |
| YUE MING LAW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YUE WANG | ADDRESS ON FILE |
| YUEN K YEH | ADDRESS ON FILE |
| YUH S SHYU | ADDRESS ON FILE |
| YUHONG JIANG | ADDRESS ON FILE |
| YUI K LUK | ADDRESS ON FILE |
| YUK WAH LEUNG | ADDRESS ON FILE |
| YUKEUN LEE | ADDRESS ON FILE |
| YUKON CHIN | ADDRESS ON FILE |
| YUKSEL ATILLASOY | ADDRESS ON FILE |
| YUKSEL OKTAY | ADDRESS ON FILE |
| YULING CHANG | ADDRESS ON FILE |
| YUMA COUNTY | 310 ASH, SUITE F WRAY CO 80758 |
| YUMA COUNTY TREASURER | 310 ASH ST STE C WRAY CO 80758 |
| YUNFEI TUAN | ADDRESS ON FILE |
| YUNG C CHEN | ADDRESS ON FILE |
| YUNG CHAU SHA | ADDRESS ON FILE |
| YUNG CHENG YIH | ADDRESS ON FILE |
| YUNG Y CHAO | ADDRESS ON FILE |
| YUNG-CHI YANG | ADDRESS ON FILE |
| YUNUS SHEKHA | ADDRESS ON FILE |
| YURA, JOHN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| YURADA, SANDRO | 1654 TEXAS CIRCLE COSTA MESA CA 92626 |
| YURDAER TUNCEL | ADDRESS ON FILE |
| YURDANUR EVCIMEN | ADDRESS ON FILE |
| YURI VOLPIN | ADDRESS ON FILE |
| YURI Y MYKOLAYEVYCH | ADDRESS ON FILE |
| YURK, ROBERT | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| YURUANID VELAZQUEZ | ADDRESS ON FILE |
| YURY B URIM | ADDRESS ON FILE |
| YUSELIN MAKNOUN | ADDRESS ON FILE |
| YUSKO, ANDREW | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| YUSSUFF HAMID | ADDRESS ON FILE |
| YUTAKA ISHIYAMA | ADDRESS ON FILE |
| YUYI SUN | ADDRESS ON FILE |
| YUZAIN MOHAMMED PAREKH | ADDRESS ON FILE |
| YVES DUVERGLAS | ADDRESS ON FILE |
| YVES J LEDUC | ADDRESS ON FILE |
| YVETTE ALLEN | ADDRESS ON FILE |
| YVETTE ASHFORD | ADDRESS ON FILE |
| YVETTE COMARDELLE | ADDRESS ON FILE |
| YVETTE CROSS | ADDRESS ON FILE |
| YVETTE D MADERE | ADDRESS ON FILE |
| YVETTE DEVANE | ADDRESS ON FILE |
| YVETTE F WHITFIELD | ADDRESS ON FILE |
| YVETTE JACKSON | ADDRESS ON FILE |
| YVETTE M DELEPINE | ADDRESS ON FILE |
| YVETTE R COMARDELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YVETTE ROMERO | ADDRESS ON FILE |
| YVETTE SHAVER | ADDRESS ON FILE |
| YVETTE VILLARREAL BENAVIDEZ | ADDRESS ON FILE |
| YVETTE WHATLEY | 103 NORTHEAST FIRST ST GLEN ROSE TX 76043 |
| YVONNE A COCCHIARELLA | ADDRESS ON FILE |
| YVONNE A MONETTE | ADDRESS ON FILE |
| YVONNE B PICARD | ADDRESS ON FILE |
| YVONNE BLANKENSHIP | ADDRESS ON FILE |
| YVONNE C JONES | ADDRESS ON FILE |
| YVONNE CAVIN | ADDRESS ON FILE |
| YVONNE CRUM | ADDRESS ON FILE |
| YVONNE DORSEY TIPPETT | ADDRESS ON FILE |
| YVONNE E HAJJAR | ADDRESS ON FILE |
| YVONNE E YSAGUIRRE | ADDRESS ON FILE |
| YVONNE F CROCKETT | ADDRESS ON FILE |
| YVONNE FLORIS | ADDRESS ON FILE |
| YVONNE FLOYD | ADDRESS ON FILE |
| YVONNE G KING TRUST | ADDRESS ON FILE |
| YVONNE G KING TRUST | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE HOGUE | ADDRESS ON FILE |
| YVONNE JARRETTE | ADDRESS ON FILE |
| YVONNE JOSEPH | ADDRESS ON FILE |
| YVONNE L COAXUM | ADDRESS ON FILE |
| YVONNE M BOWMAN | ADDRESS ON FILE |
| YVONNE M FULLER | ADDRESS ON FILE |
| YVONNE M SEBILE | ADDRESS ON FILE |
| YVONNE M SLOTEMAKER | ADDRESS ON FILE |
| YVONNE M STRONG | ADDRESS ON FILE |
| YVONNE R LYNCH | ADDRESS ON FILE |
| YVONNE RAMSEY | ADDRESS ON FILE |
| YVONNE TAPKEN | ADDRESS ON FILE |
| YVONNE TREVINO | ADDRESS ON FILE |
| Z & P HOMES | PO BOX 2688 SHERMAN TX 75091 |
| Z FIRM LLC | 5353 WEST ALABAMA SUITE 300 HOUSTON TX 77056 |
| Z GIBSON | ADDRESS ON FILE |
| Z O FORBUS | ADDRESS ON FILE |
| ZABRINA GERTMAN | ADDRESS ON FILE |
| ZABRUCKY, ROBERT | 448 VERLA DRIVE WINDBER PA 15963 |
| ZABSKI, FRANK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZACARELLI, DERRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZACARY R PHILLIPS | ADDRESS ON FILE |
| ZACH SCOTT RITCH | ADDRESS ON FILE |
| ZACHARIAH FARLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACHARY ANDREWS | ADDRESS ON FILE |
| ZACHARY CURTSINGER | ADDRESS ON FILE |
| ZACHARY D REBSTOCK | ADDRESS ON FILE |
| ZACHARY DEGRAFFENREID | ADDRESS ON FILE |
| ZACHARY GRAHAM | ADDRESS ON FILE |
| ZACHARY GRAHAM CRAWFORD | ADDRESS ON FILE |
| ZACHARY HILL | ADDRESS ON FILE |
| ZACHARY JAMES KENNEDY | ADDRESS ON FILE |
| ZACHARY JOHNSON | ADDRESS ON FILE |
| ZACHARY KAHIL DUNHAM | ADDRESS ON FILE |
| ZACHARY KENNEDY | ADDRESS ON FILE |
| ZACHARY KRUEBBE | ADDRESS ON FILE |
| ZACHARY L RICHARDSON | ADDRESS ON FILE |
| ZACHARY LEE WEBSTER | ADDRESS ON FILE |
| ZACHARY MCCOY | ADDRESS ON FILE |
| ZACHARY MEINTS | ADDRESS ON FILE |
| ZACHARY MURRMANN | ADDRESS ON FILE |
| ZACHARY N CRYER | ADDRESS ON FILE |
| ZACHARY OWENS | ADDRESS ON FILE |
| ZACHARY PERRY | ADDRESS ON FILE |
| ZACHARY PRESTON | ADDRESS ON FILE |
| ZACHARY REID MILLS | ADDRESS ON FILE |
| ZACHARY RYAN BAILEY | ADDRESS ON FILE |
| ZACHARY S MURRMANN | ADDRESS ON FILE |
| ZACHARY SAYER | ADDRESS ON FILE |
| ZACHARY SETTLE | ADDRESS ON FILE |
| ZACHARY STRIPAY | ADDRESS ON FILE |
| ZACHARY TYLER CURTSINGER | ADDRESS ON FILE |
| ZACHARY W BUTLER | ADDRESS ON FILE |
| ZACHARY YORK | ADDRESS ON FILE |
| ZACHARY YOUNG | ADDRESS ON FILE |
| ZACHARY YOUNG | ADDRESS ON FILE |
| ZACHARY, THOMAS M. | 2996 PANGBORN RD. DECATUR GA 30033 |
| ZACHERY ALAND | ADDRESS ON FILE |
| ZACHERY FOSTER | ADDRESS ON FILE |
| ZACHERY K FOSTER | ADDRESS ON FILE |
| ZACHERY REEVES | ADDRESS ON FILE |
| ZACHGO, ALEX | 1512 N ELSEA SMITH RD INDEPENDENCE MO 64056 |
| ZACHGO, DAWN | 1512 N ELSEA SMITH RD INDEPENDENCE MO 64056 |
| ZACHGO, MARK | 1512 N ELSEA SMITH RD INDEPENDENCE MO 64056 |
| ZACHGO, NICHOLAS | 1512 N ELSEA SMITH RD INDEPENDENCE MO 64056 |
| ZACHMEIER, BARBARA FBO RICHARD ZACHMEIER | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ZACHMEIER, BETTY JOAN FBO WILLIAM ZACHME | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ZACHRY CONSTRUCTION CORP | 2330 N LOOP 1604 W SAN ANTONIO TX 78248 |
| ZACHRY HOLDINGS INC | 527 LOGWOOD AVE SAN ANTONIO TX 78221 |
| ZACHRY INDUSTRIAL, INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ZACK ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZACK BRYANT | ADDRESS ON FILE |
| ZACK C TAYLOR | ADDRESS ON FILE |
| ZACKARY HUGHES | ADDRESS ON FILE |
| ZACKLAN, DAVE M | ADDRESS ON FILE |
| ZACKRY H KISSEL | ADDRESS ON FILE |
| ZACKS, DONNA | 8220 MONONA AVE AUSTIN TX 78717-5314 |
| ZACRY CLOWARD | ADDRESS ON FILE |
| ZADORA, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZAFA MICHAELS | ADDRESS ON FILE |
| ZAFAR A KHAN | ADDRESS ON FILE |
| ZAFAR U JAFRI | ADDRESS ON FILE |
| ZAFONTE, JOSEPH | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZAGER, JOHN | 108 THIRD STREET SOUTH VIRGINIA MN 55792 |
| ZAHARA, MARTIN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZAHOORUDDIN SIDDIQUI | ADDRESS ON FILE |
| ZAHRA AZARAM | ADDRESS ON FILE |
| ZAHRA SARVGHADDI | ADDRESS ON FILE |
| ZAHRA, JOSEPH | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZAIBOUN KOMAL | ADDRESS ON FILE |
| ZAIDA FERRER | ADDRESS ON FILE |
| ZAIDA ORTIZ | ADDRESS ON FILE |
| ZAIST, ROBERT | 2722 CASTLE GLEN CT CASTLE ROCK CO 80108 |
| ZAJAC, GREGORY R | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZAK, KIM | 1080 HONEYLOCUST CT COLORADO SPRINGS CO 80904 |
| ZAKHAR PISHNOV | ADDRESS ON FILE |
| ZAKHENI NEVILLE GXUMISA | ADDRESS ON FILE |
| ZAKINAT A DOSUNMU | ADDRESS ON FILE |
| ZALE PROPERTIES INC | 8333 DOUGLAS AVE SUITE 1500 DALLAS TX 75225 |
| ZALLENICK, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZALOGA, ANTHONY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZAMBO, ALEXANDER F, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZAMMIT, CHARLES K. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZAMORA, ADRIANA | 2016 TANGLELANE ST. RICHMOND TX 77469 |
| ZAMORA, AMADOR R. | 8602 W TURNEY AV PHOENIX AZ 85037 |
| ZAMORA, JENNIFER | 2016 TANGLELANE ST RICHMOND TX 77469-5126 |
| ZAMORA, JENNIFER YVETTE | 2016 TANGLELANE ST RICHMOND TX 77469-5126 |
| ZAMORA, MANUEL F. | 27823 HUNT TRACE LN FULSHEAR TX 77441-1496 |
| ZAMORANO, MAURICIO | BILBAO 1815 VALPARAISO QUILPUE 2430000 CHILE |
| ZANDER, RANDE JACK | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZANDRA L CAPEHART | ADDRESS ON FILE |
| ZANDRA L HARDMAN | ADDRESS ON FILE |
| ZANE DEE TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZANE R HANNA | ADDRESS ON FILE |
| ZANE W SHANKLIN | ADDRESS ON FILE |
| ZANIOWKA, HENRY L | 1129 W CALLE DE SOTELO SAHUARITA AZ 85629 |
| ZANKHANA KAPADIA | ADDRESS ON FILE |
| ZANONI, GINO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZANOTELLI, FRANK | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZANTI, DENNIS J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZAPATA COUNTY TAX OFFICE | 200 E 7TH AVE, STE 226 ZAPATA TX 78076 |
| ZAPATA GULF MARINE | 1253 1ST AVENUE HARVEY LA 70058 |
| ZAPF, EDWARD L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZAPP, JEFFREY | 5864 HWY 194 HERMANTOWN MN 55811 |
| ZAPP, JEFFREY | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD ATTN: JOAN STEWART 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| ZAPP, JEFFREY A. | 5864 HWY 194 HERMANTOWN MN 55811 |
| ZAPPIA, DOMINIC C | ADDRESS ON FILE |
| ZARANDONA, RICHARD | 24 CASTLE COURT RANDOLPH NJ 07869 |
| ZAREK, ALAN | 258 UNION STREET APARTMENT R4 FALL RIVER MA 02721 |
| ZAREMBA, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZARETZKE, ROBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZARIOUS WHITE | 2003 SKYLINE DR 12101 MCKINNEY TX 75071 |
| ZARRO-WILT, MARGARET, PR OF THE | ESTATE OF LAWRENCE ZARRO JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZASIO ENTERPRISES INC | PO BOX 2089 EAGLE ID 83616-2089 |
| ZATARGA, LEO W | 48-27 LITTLE NECK PKWY LITTLE NECK NY 11362 |
| ZAVALA COUNTY TAX OFFICE | PO BOX 670 CRYSTAL CITY TX 78839-0670 |
| ZAVALA, CITY | 838 E MAIN ST ZAVALLA TX 75980 |
| ZAVALARR PROPERTIES 100 LP | DBA RED RIVER RANCH APARTMENTS 2625 NORTH STATE HWY 360 ATTN: LEASING OFFICE GRAND PRAIRIE TX 75050 |
| ZAVALLA ISD | 431 EAST MAIN ZAVALLA TX 75980 |
| ZAWACKI, ROBERT B., SR. | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZAYAS, JEFFREY A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZAYO GROUP, LLC | ATTN: ABBI DAYTON 1805 29TH STE STE 2050 BOULDER CO 80301 |
| ZAZZARINO, GINA | ADDRESS ON FILE |
| ZAZZARINO, GINA (ANGENNE) | 10 CARLOW ST HUNTINGTON NY 11743 |
| ZAZZARINO, GINA (ANGENNI) | 34 FLOWER HILL ROAD HUNTINGTON NY 11743 |
| ZBIGNIEW KANIEWSKI | ADDRESS ON FILE |
| ZBORAY, STEPHEN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZBORIL, WILLIAM | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZDENEK LAMSER | ADDRESS ON FILE |
| ZDENEK VOMELA | ADDRESS ON FILE |
| ZDON, JOHN | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZDON, MICHAEL, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| ZDZISLAW WAGRODZKI | ADDRESS ON FILE |
| ZEALY, CLARENCE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZEARL WOOD | ADDRESS ON FILE |
| ZEARL WOOD | ADDRESS ON FILE |
| ZEBELL, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZEBLIN O HARBIN | ADDRESS ON FILE |
| ZECCA, HILDA | ADDRESS ON FILE |
| ZECHARIAH JOHNSON | ADDRESS ON FILE |
| ZECHORIAH WILLIAM SCHWENK | ADDRESS ON FILE |
| ZEDALIS, GEORGE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZEDNICK, RICHARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZEDOK BAHARAY | ADDRESS ON FILE |
| ZEE MEDICAL INC | PO BOX 204683 DALLAS TX 75320 |
| ZEE MEDICAL INC | PO BOX 204683 DALLAS TX 75320-4683 |
| ZEE MEDICAL INC | 3349 SE LOOP 410 SAN ANTONIO TX 78222-3102 |
| ZEE MEDICAL SERVICE | PO BOX 220229 EL PASO TX 79913 |
| ZEEFAX INC | 6049 KELLERS CHURCH ROAD PIPERSVILLE PA 18947 |
| ZEEFAX INC | 6049 KELLERS CHURCH ROAD DOYLESTOWN PA 18947 |
| ZEEFAX INC | PO BOX 72753 RICHMOND VA 23235 |
| ZEEFAX INC | 3 JARYN DRIVE HEMPHILL TX 75948 |
| ZEFFER B HOOKS | ADDRESS ON FILE |
| ZEFON INTERNATIONAL, INC. | 5350 SW 1ST LANE OCALA FL 34474 |
| ZEHELSKI, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZEHR GROUP LLC | DBA ARMADILLO PROPERTIES 2602 E HWY 190 COPPERAS COVE TX 76522 |
| ZEIDERS, HERMAN E | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZEIGMAN, ELSIE JANE, PR OF THE | ESTATE OF CHARLES D ZEIGMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZEILER, STEPHEN V | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZEINNER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZEISLOFT, DALE | 6562 HEIDELBERG CT OREFIELD PA 18069 |
| ZEKE MARTINEZ | ADDRESS ON FILE |
| ZEKY DAY | ADDRESS ON FILE |
| ZELA SULLINS | ADDRESS ON FILE |
| ZELANKO, JACK S | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZELDA CORBET | ADDRESS ON FILE |
| ZELDA LASARUS | ADDRESS ON FILE |
| ZELENKA, WILLIAM H | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ZELESNICK, MARY | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZELINA REYES | ADDRESS ON FILE |
| ZELL CREDIT OPPORTUNITIES SIDE FUND LP | EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| ZELLA BUNCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZELLA RUTH ANDERSON | ADDRESS ON FILE |
| ZELLER, JAMES | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZELLERS, NORMAN | 239 PLUM CREEK ROAD SUNBURY PA 17801 |
| ZELLNER, CHARLES E, JR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZELLWEGER, EMIL | P.O. BOX 20012 BRADENTON FL 34204-0012 |
| ZELMA E ENGLEBRIGHT | ADDRESS ON FILE |
| ZELMA MUNN | ADDRESS ON FILE |
| ZELMA REE JOHNSON | ADDRESS ON FILE |
| ZELUFF, ROBERT VICTOR | 86002 MARTIN LN YUKEE FL 32097 |
| ZELVIN HANCOCK | ADDRESS ON FILE |
| ZEMA, JOHN | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZEMORIA A ROSEMOND | ADDRESS ON FILE |
| ZENA BETH KINSEY | ADDRESS ON FILE |
| ZENA E ROBINSON | ADDRESS ON FILE |
| ZENA TARLTON | ADDRESS ON FILE |
| ZENA TARLTON | ADDRESS ON FILE |
| ZENAIDA D MATURGO | ADDRESS ON FILE |
| ZENAIDA SMITH | ADDRESS ON FILE |
| ZENARO, LEONARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZENITH BAKER | ADDRESS ON FILE |
| ZENITH ELECTRONICS LLC | 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| ZENITH PUMPS A UNIT OFC OLFAX | 1710 AIRPORT ROAD MONROE NC 28110 |
| ZENOBIA CHARMAINE TANNER | ADDRESS ON FILE |
| ZENOBIA LANIER | 6245 RUFE SNOW DR 280-69 WATAUGA TX 76148 |
| ZENOLA PIEKENS | ADDRESS ON FILE |
| ZENON A KRAWETS | ADDRESS ON FILE |
| ZENON BEZANIUK | ADDRESS ON FILE |
| ZENON C CZECHOWICZ | ADDRESS ON FILE |
| ZENON JASZCZULT | ADDRESS ON FILE |
| ZENON KRAWETS | ADDRESS ON FILE |
| ZENON POPINSKI | ADDRESS ON FILE |
| ZENON S JASZCZULT | ADDRESS ON FILE |
| ZENTMYER, WILLIAM | C/O GEORGE & FARINAS, LLP 151 N. DELAWARE ST., STE. 1700 INDIANAPOLIS IN 46204 |
| ZENZ, EDNA FBO JOHN ZENZ | C/O DAVID C. THOMPSON, P.C. ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW 321 KITTSON AVENUE GRAND FORKS ND 58201 |
| ZEP SALES & SERVICE | PO BOX 841508 DALLAS TX 75284-1508 |
| ZEPCO | PO BOX 2709 GREER SC 29652 |
| ZEPHYR ENVIRONMENTAL CORPORATION | 2600 VIA FORTUNA STE 450 AUSTIN TX 78746 |
| ZERITA L GOOLSBY | ADDRESS ON FILE |
| ZESSIN, BERNARD | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZETTLE, TERRY, PR OF THE | ESTATE OF HALLARD ZETTLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZEUS INVESTMENTS LP | APOLLO GLOBAL MANAGEMENT, DEREK LAINO APOLLO CAPITAL MANAGEMENT L.P. 730 FIFTH AVE, 11TH FLOOR NEW YORK NY 10019 |
| ZEUS PROJECT POWER TRUST | APOLLO GLOBAL MANAGEMENT 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
| --- | --- |
| ZF GROUP NORTH AMERICAN OPERATION INC | 15811 CENTENNIAL DR NORTHVILLE MI 48168 |
| ZF SACHS AUTOMOTIVE OF AMERICA | 15811 CENTENNIAL DR NORTHVILLE MI 48168 |
| ZGABAY, SIDNEY | C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE TX 78746 |
| ZGALJARDIC, CELESTIN | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZGALJARDIC, DANIEL | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZGOMBIC, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZGOMBIC, JOSEPH D | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZHANG, JIN | 1135 E HAMPTON DR PEARLAND TX 77584-5601 |
| ZHANG, QIAN | 12323 CREST HAVEN LN CYPRESS TX 77433-3791 |
| ZHANNA KOGAN | ADDRESS ON FILE |
| ZHAO JIN | 139 BEECHWOOD PL PLANO TX 75075-8906 |
| ZHAO-XUAN LAO | ADDRESS ON FILE |
| ZHENHAO HONG | ADDRESS ON FILE |
| ZHENHUA INTERNATIONAL TRADE | BONDED WAREHOUSE CO LTD NO 88 HAIBIN RD FREE TRADEZONE TIANJIN CHINA |
| ZHIBAO CHENG | ADDRESS ON FILE |
| ZHIDON LI | ADDRESS ON FILE |
| ZHILIANG CAO | 3301 SEATON CT FLOWER MOUND TX 75028 |
| ZHONG TAO | ADDRESS ON FILE |
| ZHONGJIA PANG | ADDRESS ON FILE |
| ZIAUDDIN YUSUF | ADDRESS ON FILE |
| ZIC, ANTON | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZIEBARTH, PHILIP L | C/O SHRADER & ASSOCIATES LLP ATTN: ALLYSON M. ROMANI 22 A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ZIEGENFUSS, CHARLES | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZIEGLER, DANIEL L | 1015 DEEMER ROAD BATH PA 18014 |
| ZIEGLER, DARWIN | 608 WASHINGTON ST. LOT 17 KOSSE TX 76653 |
| ZIEGLER, PHILIP G | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIEGLER, RICHARD A | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIELSKE, ARTHUR HENRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZIETHEN, CAROLYN F, PR OF THE | ESTATE OF CHARLES J ZIETHEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIEZIULA, STANLEY F. | 21 REGENCY CT BOWMANSVILLE NY 14026 |
| ZILCA L HALL | ADDRESS ON FILE |
| ZILKA, PATRICIA A, PR OF THE | ESTATE OF JOHN H ABELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZILLAK E BUELL | ADDRESS ON FILE |
| ZILUCA, DOLORES | 2412 LILYFIELD DR ROANOKE TX 76262-3414 |
| ZILUCA, DOLORES | 65 W CARNESECCA CT MAPLETON UT 84664-5577 |
| ZIMMER INC. | 1800 W. CENTER STREET WARSAW IN 46580 |
| ZIMMER, BEVERLY L, PR OF THE | ESTATE OF HENRY COOK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIMMER, JEFFREY J. | 1019 BEN DR. BURLESON TX 76028 |
| ZIMMERMAN VALLEY VIEW APTS LP | DBA VALLEY CREEK APARTMENTS 1730 E REPUBLIC FD STE F SPRINGFILED MO 65804 |

| Claim Name | Address Information |
|---|---|
| ZIMMERMAN, DANIEL | 1050 CHESTNUT STREET SUNBURY PA 17801 |
| ZIMMERMAN, DAVID A | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZIMMERMAN, FRANK | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIMMERMAN, HARRY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZIMMERMAN, JACQUE LYNN | 729 HOWER STREET SELINSGROVE PA 17870 |
| ZIMMERMAN, JERRY WAYNE | 6595 GOSHEN RD OXFORD NC 27565 |
| ZIMMERMAN, JERRY WAYNE | WALLACE GRAHAM, PA 525 N MAIN ST SALISBURY NC 28144 |
| ZIMMERMAN, JOHN H, SR | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIMMERMAN, LESTER | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIMMERMAN, LOUIE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZIMMERMAN, MICHAEL | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZIMMERS, JOHN | 3511 NORRIS BROOK RD MIDDLEBURY CENTER PA 16935 |
| ZIMMITE CORP. | C/O W. E. ZIMMIE, INC. (PROCESS ADDRESS) WESTLAKE OH 44145 |
| ZIMNIAK, JOHN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZIMNICKI, STANLEY | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZIMPOULIAS, JOHN, PR OF THE | ESTATE OF NIKOLAOS MAVROS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIN MIN | ADDRESS ON FILE |
| ZIN TZAI SHI | ADDRESS ON FILE |
| ZINA HARDEE KEESEE | ADDRESS ON FILE |
| ZINA KORIAKOV | ADDRESS ON FILE |
| ZINAIDA MOSHKOVICH | ADDRESS ON FILE |
| ZINCOX RESOURCES PLC | KNIGHTWAY HOUSE PARK STREET BAGSHOT, SURREY GU19 5AQ UNITED KINGDOM |
| ZINK LLC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| ZINKHAN, MARION L | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZINKHAN, MARION, PR OF THE | ESTATE OF JOHN ZINKHAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZINSER, ELIZABETH ROSE, PR OF THE | ESTATE OF VERNON W ZINSER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZINSER, JOSEPH P, PR OF THE | ESTATE OF ANNA BUCKLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZINSER, PAUL J | C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE MD 21201 |
| ZINSER, PAUL J , JR, PR OF THE | ESTATE OF JOSEPH P ZINSER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZINSER, PAUL J, JR | LAW OFFICES OF PETER G. ANGELOS PAUL M. MATHENY ONE CHARLES CENTER 100 N CHARLES ST 22ND FL BALTIMORE MD 21201-3804 |
| ZINSER, PAUL J, JR | 876 JEANNETTE AVE DUNDALK MD 21222-1350 |
| ZIOLKOWSKI, MILFORD J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIPFEL, ALPHONSE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZIPPILLI, RICHARD J | 4422 JENKINS ST THE COLONY TX 75056 |
| ZIRBES, ALBERT | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE |

| Claim Name | Address Information |
|---|---|
| ZIRBES, ALBERT | 3800 MIAMI FL 33131 |
| ZISSER, BARBARA | ADDRESS ON FILE |
| ZITO, EUGENE | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZITO, ROBERT P | 582 BIMINI DR. SANDUSKY OH 44870 |
| ZITTLE, PAUL J | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZIVELO LLC | 7014 E CAMELBACK RD STE 608 SCOTTSDALE AZ 85251-1253 |
| ZMARZLEY, VICTOR M, PR OF THE | ESTATE OF VICTOR M ZMARZLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZNOTIN, ALEXANDER | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZODY R GARCIA | ADDRESS ON FILE |
| ZOE E THORNTON | ADDRESS ON FILE |
| ZOELLER PUMP CO | 3649 CANE RUN RD LOUISVILLE KY 40216 |
| ZOGRAFOS, THEOLOGOS | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZOHO CORPORATION | PO BOX 742760 LOS ANGELES CA 90074-2760 |
| ZOHO CORPORATION | 4141 HACIENDA DR PLEASANTON CA 94588-8549 |
| ZOILA DOUGLASS | ADDRESS ON FILE |
| ZOILA F GARCIA | ADDRESS ON FILE |
| ZOILO H INFANTE | ADDRESS ON FILE |
| ZOLA F P KOBUS | ADDRESS ON FILE |
| ZOLFO COOPER LLC | 101 EISENHOWER PKY 3RD FL ROSELAND NJ 07068 |
| ZOLI C KISS | ADDRESS ON FILE |
| ZOLTEKCORP | 3101 MCKELVEY ROAD ST LOUIS MO 63044 |
| ZOM, JOHN E. | C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE FL 33328 |
| ZONA B WAINWRIGHT | ADDRESS ON FILE |
| ZONA G HANCOCK | ADDRESS ON FILE |
| ZONA Y CHANEY | ADDRESS ON FILE |
| ZONERA JAVED | ADDRESS ON FILE |
| ZONES INC | 1102 15TH ST SW STE 102 AUBURN WA 98001 |
| ZONES INC | PO BOX 34740 SEATTLE WA 98124-1740 |
| ZONGHUI HUO | ADDRESS ON FILE |
| ZONNIE COTTON | ADDRESS ON FILE |
| ZONTANA JOHNSON | ADDRESS ON FILE |
| ZOO BEAR | ADDRESS ON FILE |
| ZOOK, LINDSAY E | PO BOX 1103 TOPANGA CA 90290-1103 |
| ZOOK, MARLOW | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZOPPINA, RUSSELL | ADDRESS ON FILE |
| ZOPPO Y DEL | ADDRESS ON FILE |
| ZOPPO, MARGARET, PR OF THE | ESTATE OF PHILLIP A ZOPPO SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZORA H VANNETT | ADDRESS ON FILE |
| ZORA J ANDERSON | ADDRESS ON FILE |
| ZORA VANNETT | ADDRESS ON FILE |
| ZORAIDA BURGOS | ADDRESS ON FILE |
| ZORAN DICIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZORENNA BACCHUS-JUNOR | ADDRESS ON FILE |
| ZORI, ANTHONY | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZORINA R GUILLIAN | ADDRESS ON FILE |
| ZORITTA JACKSON | ADDRESS ON FILE |
| ZORN, JOSEPH | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZOUHIER TAOUIL | ADDRESS ON FILE |
| ZOYA M ROZENBERG | ADDRESS ON FILE |
| ZRUBEK, DARWIN | 3105 DAVIS ST. TAYLOR TX 76574 |
| ZRUBEK, DARWIN R. | 3105 DAVIS ST. TAYLOR TX 76574 |
| ZRUBEK, JAY R | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| ZSAK, JOSEPH A | 16503 E 52ND TERRACE CT S INDEPENDENCE MO 64055 |
| ZSILAVETZ, FRANK | C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 |
| ZSUFFA, EUGENE | 561 DOREMUS AVE GLEN ROCK NJ 07452 |
| ZUBAIR A SALEEM | ADDRESS ON FILE |
| ZUBAIR M. HASSAN | ADDRESS ON FILE |
| ZUBALIK, JOHN, III | C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZUCKERBERG, JOSHUA E, PR OF THE | ESTATE OF CHARLES E FRUSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE MD 21201 |
| ZUCKERMAN, EDWIN | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZUCKSWORTH, WAYNE | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZUELZKE, GORDON | C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI FL 33131 |
| ZUKOWSKI, CARL J | 1640 PINE AVE PROCTOR MN 55810-2523 |
| ZULEMA RODRIGUEZ | ADDRESS ON FILE |
| ZULFI A ENGINEER | ADDRESS ON FILE |
| ZULFIA IMTIAZ | ADDRESS ON FILE |
| ZULIC, SILVIO | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZULQARNAIN SHAIKH | ADDRESS ON FILE |
| ZUMWALT, GEORGE | 28 BRIDGESIDE BLVD MT PLEASANT SC 29464 |
| ZUMWALT, GEORGE | #9 RD 1952 FARMINGTON NM 87401 |
| ZUNA, JAMES | 956 BEAR BRANCH ROAD WESTMINSTER MD 21157 |
| ZUNIGA, MANUEL | 711 JEFFERSON ST E SULPHUR SPRINGS TX 75482-2924 |
| ZUNK, MARIE | 1217 N ROESSLER ST MONROE MI 48162 |
| ZUNK, MARIE A | 1217 N ROESSLER ST MONROE MI 48162 |
| ZUPO, GIUSEPPE F | C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK NY 10003 |
| ZUREICH, HERBERT | ADDRESS ON FILE |
| ZUREICH, HERBERT | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| ZURICH AMERICAN INSURANCE COMPANY | TOWER 1, FLOOR 17, 1400 AMERICAN LANE, ATTN: DIRECT COLLATERAL UNIT SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ZURN INDUSTRIES CORPORATION | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| ZURN INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ZURN INDUSTRIES INC | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| ZURN INDUSTRIES INC | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502-1916 |

| Claim Name | Address Information |
| --- | --- |
| ZURN INDUSTRIES INC | 1801 PITTSBURGH AVE ERIE PA 16502-1916 |
| ZURN INDUSTRIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JADE MARGUERITE WANDELL 233 S WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES INC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ZURN INDUSTRIES INC | LAW OFFICE OF KYLE C. STEELE KYLE C. STEELE 2001 BRYAN ST., SUITE 1300 BATON ROUGE LA 70808 |
| ZURN INDUSTRIES INC | GLENYCE SHANAI MARSAW, ATTORNEY AT LAW 2001 BRYAN STREET SUITE 1300 DALLAS TX 75201 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP AJAY SHAH 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP KYLE C. STEELE 2001 BRYAN ST., SUITE 1300 DALLAS TX 75201-3008 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ZURN INDUSTRIES INC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| ZURN INDUSTRIES INC | KYLE C. STEELE LAW OFFICES KYLE C. STEELE 6510 ABRAMS RD DALLAS TX 75231 |
| ZURN INDUSTRIES INC | LAW OFFICE OF KYLE C. STEELE KYLE C. STEELE, CENTERPOINT TOWER BLDG 6510 ABRAMS ROAD SUITE 260 DALLAS TX 75231-7248 |
| ZURN INDUSTRIES INC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, EDDY DE LOS SANTOS 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| ZURN INDUSTRIES INC | SPAIN HASTINGS & WARD H. DANIEL SPAIN 909 FANNIN, 39TH FLOOR HOUSTON TX 77010 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP ROGER NEBEL 4900 WOODWAY DRIVE, SUITE 940 HOUSTON TX 77056-1800 |
| ZURN INDUSTRIES LLC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ZURN INDUSTRIES LLC | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES LLC | 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES LLC | 1801 PITTSBURGH AVE ERIE PA 16502-1916 |
| ZURN INDUSTRIES LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ZURN INDUSTRIES LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES LLC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ZURN INDUSTRIES LLC | LAW OFFICE OF KYLE C. STEELE KYLE C. STEELE, CENTERPOINT TOWER BLDG 6510 ABRAMS ROAD SUITE 260 DALLAS TX 75231-7248 |
| ZURN INDUSTRIES LLC | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE HOUSTON TX 77002 |
| ZURN INDUSTRIES LLC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| ZURN INDUSTRIES LLC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP PATRICE PUJOL 1717 ST. JAMES PLACE HOUSTON TX 77056-3418 |
| ZURN INTERNATIONAL CORPORATION | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN PEX INC | 1900 WEST HIVELY AVENU ELKHART IN 46517-4029 |
| ZURNPEX, INC. | 777 S. FLAGLER DR., UITE 1100 WEST TOWER WEST PALM BEACH FL 33401 |
| ZVI BENDERLY | ADDRESS ON FILE |
| ZWEIACKER, PAUL L | ADDRESS ON FILE |
| ZWICK, GREGORY | 114 LOGAN DRIVE PITTSBURGH PA 15229 |
| ZY TECH GLOBAL INDUSTRIES INC | PO BOX 69 BLUE BELL PA 19422-0069 |
| ZY TECH GLOBAL INDUSTRIES INC | 7243 MILLER DR WARREN MI 48092 |

| Claim Name | Address Information |
|---|---|
| ZYGIELBAUM, BETH | 715 WOODLAND AVE. SAN LEANDRO CA 94577-2836 |
| ZYGIELBAUM, JOSHUA M. | 7548E 122ND PL THORTON CO 80602 |
| ZYGIELBAUM, MICHELLE | MIRER MAZZOCCHI SCHALET & JULIEN PLLC JEANNE E. MIRER 150 BROADWAY, SUITE 1200 NEW YORK NY 10038 |
| ZYGIELBAUM, MICHELLE | 3944 SILVER FOX CT. SANTA ROSA CA 95403 |
| ZYGIELBAUM, SAMUEL | 205 PROSPECT DR. SAN RAFAEL CA 94901 |
| ZYGMUNT J.B. PLATER | ADDRESS ON FILE |
| ZYGMUNT J.B. PLATER | WENDY B. JACOBS, EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| ZYGMUNT J.B. PLATER, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| ZYGMUNT STEFANSKI | ADDRESS ON FILE |

**Total Creditor count  155520**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| AMERIPRISE (0756) | GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| BANC OF AMERICA SECURITIES LLC (0773) | JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| BANK OF NEW YORK MELLON (0901, 0954, 2093, 8275) | EVENT CREATION 500 GRANT STREET ROOM 151-1700 PITTSBURGH PA 15258 |
| BARCLAYS CAPITAL (0229, 7254, 7256, 8455) | CORPORATE ACTIONS/REORG 745 7TH AVENUE, 3RD FLOOR NEW YORK NY 10019 |
| BB&T SECURITIES (0702) | JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BNP PARIBAS, NEW YORK BRANCH (2147) | PROXY DEPARTMENT 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BROADRIDGE | JOB NUMBERS: TBD 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CITADEL SECURITIES LLC (0395) | KEVIN NEWSTEAD OR PROXY MGR 131 SOUTH DEARBORN STREET 35TH FLOOR CHICAGO IL 60603 |
| CITIBANK, N.A. (0908) | SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | PROXY MGR 388 GREENWICH STREET 11TH FLOOR NEW YORK NY 10013 |
| CITIGROUP/SALOMON (0274) | PATRICIA HALLER OR PROXY DEPT. 111 WALL ST. 4TH FLOOR NEW YORK NY 10005 |
| COMMERCE (2170) | ANDY SORKIN OR PROXY MGR INVESTMENT MANAGEMENT GROUP 922 WALNUT KANSAS CITY MO 64106 |
| COR CLEARING (0052) | CORPORATE ACTIONS DEPT. 1200 LANDMARK CENTER, STE. 800 OMAHA NE 68102-1916 |
| CREDIT SUISSE (0355) | EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| CREWS & ASSOCIATES, INC. (5158) | DON/VICTORIA WINTON/MASON OR PROXY MGR 521 PRESIDENT CLINTON AVE SUITE 800 LITTLE ROCK AR 72201 |
| DEPOSITORY TRUST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| EDWARD JONES (0057) | DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| ETRADE/APEX (0158/0385) | C/O BROADRIDGE SECURITIES PROCESSING ATTN: YASMINE CASSEUS 2 GATEWAY CENTER 283-299 MARKET STREET - 16TH FLOOR NEWARK NJ 07102 |
| GOLDMAN SACHS (0005, 2941) | MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON STREET JERSEY CITY NJ 07302 |
| HILLTOP SECURITIES (0279) | PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| INGALLS & SNYDER, LLC (0124) | JOSEPH DI BUONO OR PROXY MGR 61 BROADWAY 31ST FLOOR NEW YORK NY 10006 |
| INTERACTIVE BROKERS (0534) | KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| J.P. MORGAN CLEARING CORP. (0352, 0187, 0902, 2357) | RAMZY SHREIM / GREGORY WINKELMAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD, OPS 4 NEWARK DE 19713-2107 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | CORPORATE ACTIONS 1717 ARCH ST 17TH FL PHILADELPHIA PA 19103-1675 |
| JEFFERIES & COMPANY, INC. (0019) | ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| LPL FINANCIAL CORPORATION (0075) | CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| MEDIANT COMMUNICATIONS | STEPHANY HERNANDEZ 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH (0161, 5198, 8862) | EARL WEEKS OR PROXY DEPT. C/O MERRILL LYNCH CORPORATE ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MIZUHO TRUST & BANKING CO (2888) | ROBERT KOWALEWSKI OR PROXY MGR 666 FIFTH AVENUE NEW YORK NY 10103 |
| MORGAN STANLEY & CO. (0015, 0050) | MS PROXY DEPARTMENT 1300 THAMES STREET WHARF BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS. (0226) | SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NORTHERN TRUST COMPANY, THE (2669) | ANDREW LUSSEN OR PROXY MGR 801 S. CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | COLIN SANDY, SECTION MANAGER 85 BROAD STREET, 4TH FLOOR NEW YORK NY 10004 |
| PERSHING (0443) | JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RCAP SECURITIES, INC. (0166) | JASON KUMP OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| REGIONS BANK (0971) | GREGORY RUSS OR PROXY MGR 250 RIVERCHASE PARKWAY EAST BIRMINGHAM AL 35244 |
| SCOTIA CAPITAL /CDS (5011) | EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA 40 KING STREET W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTTRADE, INC. (0705) | RHONDA KOTTEMAN OR PROXY MGR. 500 MARYVILLE UNIVERSITY DRIVE ST. LOUIS MO 63141 |
| SEI PRIVATE TRUST COMPANY (2039) | ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| STATE STREET (0997, 0987) | PROXY DEPARTMENT 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STIFEL NICOLAUS & CO. (0793) | CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST LOUIS MO 63102 |
| TD AMERITRADE CLEARING, INC. (0188) | MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| TD WATERHOUSE CANADA INC. /CDS (5036) | YOUSUF AHMED OR PROXY MGR 77 BLOOR STREET WEST 3RD FLOOR TORONTO ON M4Y 2T1 CANADA |
| U.S. BANCORP INVESTMENTS, INC. (0280) | KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | PROXY DEPARTMENT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC (0642) | MICHAEL HALLET PROXY DEPARTMENT 315 DEADRICK STREET NASHVILLE TN 37238 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |
| VANGUARD MARKETING CORPORATION (0062) | BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD SCOTTSDALE AZ 85260 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., SUITE #850 LOS ANGELES CA 90030 |
| WELLS FARGO CLEARING SERVICES LLC (0141) | MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B ST. LOUIS MO 63103 |
| WELLS FARGO SECURITIES, LLC (0250) | SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 CHARLOTTE NC 28262 |

**Total Creditor count  57**