## Exhibit J

**Detailed Description of Services
Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5203331**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 1,786.00

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 1,786.00

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
6 - [ALL E-SIDE] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | .60 | 420.00 | 252.00 |
| Hannah Kupsky | 1.10 | 220.00 | 242.00 |
| Robert Orren | 3.80 | 340.00 | 1,292.00 |
| **TOTALS** | **5.50** | | **$ 1,786.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/17 | Hannah Kupsky | .30 | Prepare docket update. |
| 9/05/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 9/06/17 | Robert Orren | .50 | Distribute EFH docket report (.3); review EFH correspondence (.2). |
| 9/07/17 | Robert Orren | .40 | Review EFH correspondence (.1); distribute EFH docket report (.3). |
| 9/08/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/11/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 9/12/17 | Hannah Kupsky | .20 | Pull NEE Plan documents. |
| 9/14/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/15/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/19/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/20/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 9/20/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/22/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/25/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 9/27/17 | Hannah Kupsky | .20 | Prepare docket update. |
| 9/28/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 9/28/17 | Hannah Kupsky | .20 | Prepare docket update. |
| 9/29/17 | Hannah Kupsky | .20 | Prepare docket update. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
6 - [ALL E-SIDE] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| | | 5.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5203333**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                                    $ 258.00

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                   $ 258.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Patrick Venter | .40 | 645.00 | 258.00 |
| **TOTALS** | **.40** | | **$ 258.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/17 | Patrick Venter | .40 | Correspond with A&M re outstanding claims (.2); analyze correspondence re same (.2). |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5203334**
**Client Matter: 14356-9**

---

**In the matter of     [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                     $ 623,094.00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 623,094.00

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 2.30 | 835.00 | 1,920.50 |
| Maxwell Coll | 65.90 | 630.00 | 41,517.00 |
| Lisa G Esayian | 9.40 | 1,095.00 | 10,293.00 |
| Michael Esser | 28.50 | 965.00 | 27,502.50 |
| Michael S Fellner | 3.70 | 325.00 | 1,202.50 |
| Jonathan F Ganter | 76.10 | 995.00 | 75,719.50 |
| Marc Kieselstein, P.C. | 12.20 | 1,475.00 | 17,995.00 |
| Austin Klar | 21.50 | 845.00 | 18,167.50 |
| Travis J Langenkamp | 16.30 | 390.00 | 6,357.00 |
| Adrienne Levin | 5.10 | 370.00 | 1,887.00 |
| Meg McCarthy | 3.00 | 215.00 | 645.00 |
| Andrew R McGaan, P.C. | 7.70 | 1,325.00 | 10,202.50 |
| Mark McKane, P.C. | 88.50 | 1,175.00 | 103,987.50 |
| Jonathon P Merriman | 12.40 | 230.00 | 2,852.00 |
| Robert Orren | .40 | 340.00 | 136.00 |
| Michael A Petrino | 50.30 | 995.00 | 50,048.50 |
| Meghan Rishel | 14.50 | 325.00 | 4,712.50 |
| Justin Sowa | 66.00 | 905.00 | 59,730.00 |
| Bryan M Stephany | 83.50 | 1,015.00 | 84,752.50 |
| Kenneth J Sturek | .50 | 390.00 | 195.00 |
| Nacif Taousse | 22.60 | 555.00 | 12,543.00 |
| Anna Terteryan | 25.20 | 810.00 | 20,412.00 |
| McClain Thompson | 82.20 | 725.00 | 59,595.00 |
| Patrick Venter | 3.00 | 645.00 | 1,935.00 |
| Aparna Yenamandra | 9.20 | 955.00 | 8,786.00 |
| **TOTALS** | **710.00** | | **$ 623,094.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/17 | Travis J Langenkamp | .90 | Review correspondence from EFH (.4); correspond with vendor re Plan C discovery (.5). |
| 9/01/17 | Mark McKane, P.C. | 4.40 | Analyze Enoch Kever memorandum re PUCT process (.4); telephone conference with A. Wright, B. Keever, J. Moore, and J. Ganter re EFH participation in PUCT process (.5); correspond with B. Stephany, M. Petrino re preparation for Sept. 6 hearing (.4); correspond with M. Petrino re discovery limitations for NextEra termination fee litigation (.3); confer with M. Kieselstein re motion for reconsideration objection (.3); correspond with B. Stephany re Ying declaration for revised merger agreement (.3); analyze privilege issues with J. Ganter re third party consultant (.4); confer with NextEra's T. Buchanan re Rule 26 report (.3); correspond with A. Terteryan re amended NextEra Termination Fee complaint (.4); analyze latest Rule 26(f) report with M. Petrino, M. Thompson (.4); analyze Elliott's standing motion letter (.4); correspond with A. Klar re Standing Motion Opposition (.3). |
| 9/01/17 | Marc Kieselstein, P.C. | 2.30 | Review objection to motion to reconsider NEE BUF order (1.1); revise same (1.2). |
| 9/01/17 | Michael A Petrino | .40 | Telephone conference with M. McKane, B. Stephany, and J. Ganter re September 6 hearing. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/17 | Bryan M Stephany | 3.30 | Revise Ying declaration in support of Sempra Merger Agreement Motion (.9); confer with Kirkland, EFH and Evercore working groups re same (.4); analyze confidentiality and sealing issues (.2); review recent correspondence and pleadings (.2); prepare for hearing on merger agreement, plan support agreement and disclosure statement (1.2); confer with K&E working group re same (.4). |
| 9/01/17 | Jonathan F Ganter | 2.80 | Telephone conference with A. Wright, M. McKane, C. Husnick, A. Kever, B. Moore re regulatory issues and strategy (.3); prepare for same (.2); review materials re same (.3); draft summary re same (.6); telephone conference with M. McKane re regulatory strategy and case administration (.4); telephone conference with M. McKane, B. Stephany, and M. Petrino re hearing strategy (.3); prepare for same (.2); review materials and correspondence re restructuring issues (.5). |
| 9/01/17 | Michael Esser | 4.80 | Review response to Elliott standing motion (1.6); revise same (3.2). |
| 9/01/17 | Justin Sowa | .40 | Office conference with A. Terteryan re fact development workstreams for NEE break fee litigation. |
| 9/01/17 | Austin Klar | 2.00 | Draft opposition to Elliott's motion for derivative standing. |
| 9/01/17 | Meghan Rishel | 2.50 | Retrieve board materials from Relativity (1.2); revise timeline re board materials (1.3). |
| 9/01/17 | Anna Terteryan | .30 | Office conference with J. Sowa re fact development for NEE break fee litigation. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/01/17 | McClain Thompson | 4.80 | Telephone conference with A. Wright re E-side litigation (.1); attend portion of telephone conference with Company, Enoch Kever team, K&E working group re regulatory issues (.5); revise and file Rule 26 report (1.7); revise and file proposed scheduling order (1.6); correspond with interveners re same (.5); correspond with M. Petrino re same (.4). |
| 9/01/17 | Maxwell Coll | 4.50 | Revise D. Ying declaration (3.9); file same (.6). |
| 9/02/17 | Mark McKane, P.C. | .40 | Correspond with A. Yenamandra re motion to reconsider opposition issues. |
| 9/02/17 | Andrew R McGaan, P.C. | 3.00 | Review Elliott motion for standing and draft note for team response (.8); review and revise draft opposition to standing motion and correspond with K&E restructuring and litigation teams re same (2.2). |
| 9/02/17 | Justin Sowa | 2.20 | Review documents re fact development for NEE break fee litigation. |
| 9/02/17 | Aparna Yenamandra | .50 | Correspond with K&E team re intervention motion. |
| 9/02/17 | Austin Klar | 1.20 | Draft opposition to Elliott's motion for derivative standing. |
| 9/03/17 | Mark McKane, P.C. | 1.30 | Confer with NextEra's T. Buchanan re Elliott's standing motion (.4); revise opposition to Elliott's standing motion (.9). |
| 9/03/17 | Justin Sowa | 3.80 | Review documents re fact development for NEE break fee litigation. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/17 | Austin Klar | .70 | Draft opposition to Elliott's motion for derivative standing. |
| 9/04/17 | Mark McKane, P.C. | .60 | Telephone conference with NextEra re amended complaint (.4); correspond with A. Terteryan re same (.2). |
| 9/04/17 | Bryan M Stephany | 1.10 | Prepare for hearing on merger agreement, plan support agreement and disclosure statement (.8); confer with K&E working group and T. Horton re same (.3). |
| 9/04/17 | Jonathan F Ganter | 1.40 | Review materials and correspondence re restructuring issues (.5); draft summary re regulatory issues and strategy (.3); review materials re same (.3); correspond with R. Chaikin re same (.3). |
| 9/04/17 | Austin Klar | .20 | Draft opposition to Elliott's motion for derivative standing. |
| 9/04/17 | Anna Terteryan | 4.20 | Draft amended complaint re NEE break fee. |
| 9/04/17 | McClain Thompson | 2.30 | Draft statement re asbestos objectors' motion to intervene. |
| 9/05/17 | Mark McKane, P.C. | 4.20 | Draft amended complaint re NEE break fee. |
| 9/05/17 | Michael A Petrino | 1.80 | Correspond with M. McKane re scheduling for Consolidated Proceedings re NextEra claim for a Termination Fee (.4); review draft amended complaint (.5); confer with M. Thompson re preservation letters (.2); participate in weekly telephone conference re litigation projects (.7). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/05/17 | Bryan M Stephany | 8.10 | Prepare for hearing re merger agreement, plan support agreement, and disclosure statement (2.0); confer with Kirkland, client, and Evercore working groups re same (.8); telephonically attend board meeting re merger agreement approval hearing and restructuring alternatives (.7); telephone conference with K&E litigation working group re status (.8); analyze draft amended merger agreement motion and declaration in support of same (1.3); analyze R. Miller objection to merger agreement motion (.8); review draft board materials re restructuring alternatives (.8); draft declaration in support of amended merger agreement (.6); confer with M. Coll and Evercore re same (.3). |
| 9/05/17 | Jonathan F Ganter | 8.00 | Telephone conference with A. Wright, Sempra, Oncor re regulatory strategy (.4); prepare for same (.2); draft summary re regulatory strategy (.9); evaluate materials re same (.5); confer with R. Chaikin, M. Thompson re same (.2); prepare for same (.2); evaluate transcripts and filings re same (1.0); telephone conference with Sempra, Oncor re regulatory planning (.7); review and analyze materials re same (.4); correspond with A. Wright, B. Moore, E. Kever re same (.4); review materials and correspondence re restructuring issues (1.4); telephone conference with M. McKane and lit working group re confirmation strategy and adversary proceeding (.7); prepare for same (.2); telephone conferences with M. McKane, A. Yenamandra, B. Stephany re restructuring issues and strategy (.6); prepare for same (.2). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | Michael Esser | .50 | Attend litigation working group telephone conference (.3); prepare for same (.2). |
| 9/05/17 | Justin Sowa | 2.10 | Telephone conference with K&E working group re status update (.8); draft initial disclosures for NextEra break fee litigation (1.3). |
| 9/05/17 | Austin Klar | .80 | Revise interview outline and complaint (.1); prepare for interview of B. Davis (.1); travel to interview of B. Davis (.1); interview B. Davis (.1); revise draft CLRA demand letter (.1); correspond with A. Levin and J. Furman re amended complaint and accompanying filings (.1); telephone conference with litigation working group re status (.2). |
| 9/05/17 | Meghan Rishel | 1.00 | Correspond with local counsel re hearing logistics (.4); prepare electronic file re pleadings and correspondence (.6). |
| 9/05/17 | Anna Terteryan | 1.00 | Office conference with K&E working group re restructuring issues, merger agreement hearing (.8); telephone conference with M. Thompson re preparation for merger agreement hearing (.2). |
| 9/05/17 | McClain Thompson | 6.10 | Telephone conference with Company, Sempra, Oncor, K&E working group re PUCT process (.5); draft summary re same (.3); telephone conference with K&E working group re litigation issues (.8); analyze issues re preservation notices (.5); draft motion (2.2); draft T. Horton declaration re same (1.8). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/05/17 | Maxwell Coll | 6.50 | Telephone conference re case status and strategy (.8); review strategy to potential declaration (.7); draft declaration (2.6); revise declaration (1.7); prepare materials for witness prep (.7). |
| 9/06/17 | Mark McKane, P.C. | 3.90 | Correspond with M. Petrino re NextEra termination fee scheduling issues (.4); correspond re trial dates with NextEra's counsel (.3); interview T. Horton re NextEra termination fee issues (.6); assess portions of draft Elliott complaint (.4); review necessary fact development for NextEra trial outline (.5); revise opposition to Motion for Reconsideration (.5); correspond with A. Yenamandra re same (.3); revise portions of draft amended complaint (.9). |
| 9/06/17 | Michael A Petrino | 4.60 | Prepare for hearing (1.7); review filings and drafting talking points (.4); confer with M. McKane re same (.4); attend hearing (.9); telephone conference with B. Stephany, M. McKane and A. Horton re Consolidate Proceedings (1.2). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/17 | Bryan M Stephany | 9.70 | Attend hearing re merger agreement, plan support agreement, and disclosure statement (2.1); prepare for same (1.3); attend witness preparation for T. Horton and D. Ying re merger agreement motion (1.5); draft talking points for evidentiary proffer of declarations in support of merger agreement motion (1.0); analyze R. Miller objection to the merger agreement motion (.4); confer with R. Chaikin re same (.4); attend preliminary witness interview with T. Horton re NextEra termination fee adversary proceeding (2.2); draft summary of same (.4); correspond re discovery efforts related to same (.4). |
| 9/06/17 | Jonathan F Ganter | 8.10 | Telephone conference with A. Wright re regulatory issues and strategy (.4); correspond with M. McKane re same (.4); revise summary re regulatory approval process and proceedings (2.3); correspond with M. Thompson and M. Petrino re same (.6); review transcripts and pleadings re same (2.1); evaluate materials re adversary proceeding (.8); review materials re restructuring issues and correspondence (.4); telephone conference with M. Thompson and R. Chaikin re regulatory strategy (.4); evaluate materials re financial analyst reports (.7). |
| 9/06/17 | Justin Sowa | 2.50 | Correspond with K&E working group re fact development for NEE break fee litigation (.3); correspond with A. Terteryan, M. Petrino, and M. Thompson re NEE break fee scheduling (.8); analyze materials re Sharyland swap (.8); review notes from T. Horton witness interview re NEE break fee litigation (.6). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/17 | McClain Thompson | 1.50 | Telephone conference with J. Ganter, R. Chaikin re PUCT priority items (.2); analyze PUCT transcripts re same (.7); correspond with vendor re discovery issues (.4); correspond with B. Stephany re same (.2). |
| 9/07/17 | Travis J Langenkamp | 1.30 | Telephone conference with litigation team re new plan discovery and hearing preparation (.6); review correspondence re new plan discovery and Oncor issues (.3); review Objection to Elliott's Motion for Reconsideration (.2); telephone conference with M. Rischel re same (.2). |
| 9/07/17 | Mark McKane, P.C. | 5.80 | Telephone conference with Oncor team re NextEra Termination Fee litigation (.8); telephone conference with A. Wright, T. Horton, M. Petrino re same (.7); assess amended complaint (.4); direct M. Thompson re edits to opposition to Asbestos claimants' motion to intervene (.4); revise opposition re same (.3); correspond with Oncor's P. Villareal re standing motion and schedule for NextEra Termination Fee litigation (.5); correspond with J. Ganter re protective order issues (.3); correspond with M. Petrino, M. Thompson re Initial disclosures for NextEra litigation and scheduling revisions (.8); correspond with J. Sprayregen, A. Calder, M. Kieselstein, C. Husnick re Oncor and NextEra Termination Fee litigation (.7); assess NextEra's Opposition to Elliott's motion for reconsideration (.9). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/17 | Andrew R McGaan, P.C. | .80 | Review M. McKane note re NEE BUF litigation and strategy (.3); correspond with K&E restructuring and litigation teams re same (.5). |
| 9/07/17 | Michael A Petrino | 4.10 | Revise opposition to Elliott's motion for reconsideration (.8); review amended complaint (.3); distribute same to A. Terteryan for filing (.2); revise draft scheduling order (.7); draft correspondence to working group re same (.4); distribute same to NextEra and Intervenors for comment (.2); telephone conference with M. McKane re same (.2); telephone conference with P. Villarreal, M. McKane, and others (.5); telephone conference with A. Wright and M. McKane re discovery in Termination Fee adversary proceeding (.5); review draft initial disclosures (.3). |
| 9/07/17 | Bryan M Stephany | 3.80 | Revise proposed amended scheduling order for NextEra termination fee adversary proceeding (.8); attend litigation team coordinating telephone conference with K&E working group (.7); review sealing and confidentiality issues (.3); revise draft objection to asbestos claimants' motion to intervene (.7); address discovery and collection issues re adversary proceeding (.6); telephone conference with M. Thompson and J. Sowa re same (.3); review relevant correspondence and pleadings (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/17 | Jonathan F Ganter | 7.60 | Telephone conference with M. McKane, B. Stephany, M. Petrino, M. Esser and litigation working group re confirmation and adversary proceeding strategy (.4); prepare for same (.3); review draft summary re regulatory commitments (.3); correspond with M. Thompson re same (.2); correspond with M. McKane and A. Yenamandra re regulatory issues and strategy (.5); correspond with N. Patel re financial analysis (.2); review materials re same (.2); draft summary re regulatory strategy (2.2); review and analyze materials re same (1.2); review transcripts and pleadings re regulatory approval process and proceedings (1.3); revise summary re same (.8). |
| 9/07/17 | Michael Esser | 3.30 | Attend telephone conference re counterparty re litigation matters (.5); attend litigation working group standing telephone conference (.5); revise opposition to standing motion (2.3). |
| 9/07/17 | Justin Sowa | 5.00 | Correspond with A. Terteryan and A. Yenamandra re opposition to Elliott standing motion (.3); telephone conference with M. Thompson and B. Stephany re document collection (.3); review draft amended complaint (2.1); telephone conference with K&E working group re status update (.5); review revised schedule for NEE break fee litigation (.5); office conference with A. Terteryan re discovery requests for NEE break fee litigation (1.3). |
| 9/07/17 | Aparna Yenamandra | 1.30 | Attend standing internal telephone conference (.5); correspond with A. Terteryan re BUF complaint (.3); revise intervention objection (.5). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/07/17 | Austin Klar | .40 | Revise draft opposition to Elliott's standing motion. |
| 9/07/17 | Meghan Rishel | 1.60 | Prepare documents re PUCT history in CaseMap. |
| 9/07/17 | Anna Terteryan | 7.40 | Office conference with A. Klar re draft opposition to Elliott's motion for derivative standing (.1); office conference with J. Sowa re discovery requests in NEE break fee litigation (1.4); revise amended complaint re NEE break fee litigation (5.4); telephone conference with K&E working group re NEE break fee litigation (.5). |
| 9/07/17 | McClain Thompson | 4.40 | Telephone conference with K&E working group re litigation issues (.5); analyze document collection issues (.6); telephone conference with J. Schery re same (.2); draft summary re PUCT strategy telephone conference (.8); correspond with M. Petrino re preservation notices (.3); draft PUCT regulatory committment tracker (1.1); revise objection re asbestos intervention (.9). |
| 9/07/17 | Maxwell Coll | .60 | Telephone conference re case status and strategy. |
| 9/08/17 | Lisa G Esayian | .80 | Analyze correspondence re asbestos issues for disclosure statement (.4); reply to same (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 9/08/17 | Mark McKane, P.C. | 3.50 | Draft talking points re potential Oncor and PUCT staff discovery issues (.5); confer with J. Sprayregen, A. Calder, J. Pitts, M. Kieselstein, C. Husnick, and A. Yenamandra re Oncor and NextEra Termination fee litigation (.6); correspond with P. Keglevic and C. Husnick re same (.4); confer with T. Horton, A. Wright, M. Kieselstein re Oncor and NextEra Termination Fee litigation issues (.7); correspond with M. Petrino re revisions to NextEra Termination Fee schedule (.5); assess revisions to Opposition to Elliott's motion for derivative standing (.5); correspond with M. Petrino, M. Thompson re preservation notice (.3). |
| 9/08/17 | Andrew R McGaan, P.C. | .90 | Conference call with K&E restructuring team re NEE BUF litigation strategy. |
| 9/08/17 | Michael A Petrino | .60 | Telephone conference with M. McKane re scheduling in the NextEra adversary proceeding (.1); review opposition to Elliott's motion for standing (.5). |
| 9/08/17 | Michael S Fellner | .60 | Review dockets for confidential or sealed documents. |
| 9/08/17 | Bryan M Stephany | 2.20 | Participate in telephone conferences re discovery issues re NextEra Termination Fee adversary proceeding with K&E and client working groups (1.2); analyze discovery and collection issues re adversary proceeding (.6); telephone conference with M. Thompson and J. Sowa re same (.2); review sealing and confidentiality issues (.2). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/17 | Jonathan F Ganter | 2.80 | Draft summary re regulatory strategy (.8); analyze materials re same (.7); correspond with M. Thompson and R. Chaikin re same (.3); prepare for same (.2); review transcripts and pleadings re regulatory approval process and proceedings (.8). |
| 9/08/17 | Justin Sowa | 3.80 | Telephone conference with M. Thompson and discovery vendor re text message collections (.4); draft discovery requests to NextEra (3.4). |
| 9/08/17 | Aparna Yenamandra | 1.80 | Telephone conference with K&E team re BUF litigation (.8); telephone conference with K&E, EFH team re same (.6); correspond with M. Thompson, M. Petrino re preservation notices (.4). |
| 9/08/17 | Meghan Rishel | .90 | Prepare electronic file re hearing transcript (.2); distribute same to K&E working group (.2); upload hearing transcripts to TextMap database (.5). |
| 9/08/17 | Anna Terteryan | .50 | Draft discovery requests re NEE break fee litigation (.2); office conference with J. Sowa re same (.2); review draft opposition to Elliott's standing motion (.1). |
| 9/08/17 | McClain Thompson | 3.40 | Revise objection re asbestos intervention (.5); draft talking points re PUCT process (1.2); correspond with J. Ganter re same (.2); telephone conference with J. Schery, J. Sowa re document collection issues (.3); telephone conference with B. Stephany re same (.2); revise preservation notices to Contrarian, Goldman, Jefferies (.6); correspond with M. McKane, M. Petrino re same (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/17 | Mark McKane, P.C. | 1.30 | Telephone conference with A. Wright, M. Kieselstein, A. Yenamandra re discovery issues (.6); correspond with M. Petrino, M. Thompson re draft correspondence with Oncer (.4); correspond with Elliott's counsel re coordinating discovery requests (.3). |
| 9/09/17 | Andrew R McGaan, P.C. | 1.00 | Conference call with J. Sprayregen, C. Husnick, M. Kieselstein, and M. McKane re Oncor issues, PUCT issues, and litigation strategies. |
| 9/09/17 | Jonathan F Ganter | 1.50 | Revise draft summary re regulatory strategy (.4); analyze materials re same (.4); correspond with M. McKane, C. Husnick, M. Kieselstein, M. Thompson, and R. Chaikin re same (.3); review materials and correspondence re restructuring issues (.4). |
| 9/09/17 | Aparna Yenamandra | 1.00 | Telephone conferences with M. McKane, M. Kieselstein, A. Wright re BUF litigation. |
| 9/09/17 | Anna Terteryan | .60 | Correspond with M. McKane, A. Yenamandra re potential matter. |
| 9/10/17 | Bryan M Stephany | .20 | Review correspondence re adversary proceeding. |
| 9/11/17 | Travis J Langenkamp | 1.20 | Review correspondence re initial disclosure re potential litigation (.3); review revised scheduling order re termination fee litigation (.6); revise case calendar dates (.3). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/17 | Mark McKane, P.C. | 4.20 | Telephone conference with Elliott re discovery requests (.6); correspond with A. Wright re same (.4); correspond with M. Kieselstein, C. Husnick re EFH Committee settlement authority request (.4); correspond with M. Petrino, A. Klar re offensive discovery requests (.5); review draft initial disclosures (.4); correspond with A. Wright re same (.3); correspond with B. Stephany re Joint Defense Agreement issues (.5); assess TTI letter (.3); correspond with litigation team re Elliott revisions on initial disclosures (.4); correspond with M. Petrino, M. Esser re draft discovery requests (.4). |
| 9/11/17 | Michael A Petrino | 3.50 | Telephone conference with A. Wright re initial disclosures in adversary proceeding re NextEra termination fee (.5); revise same (1.4); confer with M. McKane, M. Thompson, J. Sowa re same (.7); telephone conference re preservation notice (.3); participate in team telephone conference (.6). |
| 9/11/17 | Bryan M Stephany | 2.90 | Evaluate CI agreement and potential impact on discovery (.8); telephone confernece with K&E and creditor working teams re NextEra Termination Fee Litigation discovery requests (.6); review relevant correspondence and pleadings (.2); review confidentiality and sealing issues (.2); prepare for NextEra Termination Fee Litigation discovery (1.1). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/17 | Jonathan F Ganter | 8.70 | Telephone conference with M. McKane re regulatory issues and strategy (.2); prepare for same (.2); revise draft summary re regulatory strategy (1.8); analyze materials re same (1.7); correspond with A. Wright, M. McKane, M. Kieselstein, C. Husnick, R. Chaikin, M. Thompson re same (.5); evaluate analysis re creditor recoveries (.4); review and analyze materials re same (.4); confer with M. Thompson re same (.2); prepare for same (.2); analyze ratings agency and financial analyst materials (.5); prepare summary of same (.6); review correspondence re restructuring issues and adversary proceeding strategy (.7); review transcripts and pleadings re regulatory approval process and proceedings (.8); draft summary re same (.5). |
| 9/11/17 | Adrienne Levin | .20 | Review correspondence from K&E working group. |
| 9/11/17 | Justin Sowa | 6.80 | Review revised schedule re NEE break fee litigation (.5); revise draft discovery requests (4.3); revise initial disclosures for NEE break fee litigation (1.3); finalize initial disclosures for NEE break fee litigation (.4); serve same (.3). |
| 9/11/17 | Aparna Yenamandra | .90 | Telephone conference with M. Thompson, M. Petrino re preservation notices (.3); telephone conference with J. Sprayregen, M. McKane, M. Kieselstein, C. Husnick re NEE BUF litigation (.6). |
| 9/11/17 | Anna Terteryan | 2.40 | Draft RFPs re NEE break fee litigation. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/11/17 | McClain Thompson | 3.40 | Telephone conference with A. Kilbourne re creditor recoveries (.4); telephone conference with J. Ganter re same (.2); revise demonstrative re same (.4); telephone conference with Davis Polk, M. Petrino re preservation notice (.1); telephone conference with M. Petrino, A. Yenamandra re same (.2); review and analyze initial disclosures re break-up fee litigation (.3); revise scheduling order re same (.3); correspond with interveners re same (.2); draft summary re PUCT regulatory committments (.7); review and analyze PUCT filings re same (.6). |
| 9/11/17 | Jonathon P Merriman | 1.50 | Update pleadings database with recent court filings (1.1); confer with T. Langenkamp and M. Rishel re same (.4). |
| 9/12/17 | Lisa G Esayian | .60 | Analyze asbestos portions of final EFH disclosure statement. |
| 9/12/17 | Travis J Langenkamp | .20 | Confer with M. Rishel re case calendar dates. |
| 9/12/17 | Mark McKane, P.C. | 3.30 | Telephone conference with Elliott's counsel re Termination Fee Litigation (.4); assess draft summary of Termination Fee litigation (.3); participate in telephone conference with D. Evans, P. Keglevic, A. Wright, J. Sprayregen and M. Kieselstein (.8); direct M. Petrino, M. Thompson re fiduciary duty letter (.4); assess parties' and intervening plaintiff's initial disclosures (.5); assess NextEra's opposition to Elliott's standing motion (.6); direct J. Ganter re PUCT update telephone conference (.3). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/17 | Andrew R McGaan, P.C. | 2.00 | Conference call with board and management re BUF litigation strategy (.9); telephone conference with M. McKane re litigation strategy and related issues (1.1). |
| 9/12/17 | Michael A Petrino | 10.80 | Review discovery requests to NextEra (2.9); revise same (3.2); review initial disclosures from other parties (.5); analyze fiduciary duties re potential matter (4.2). |
| 9/12/17 | Bryan M Stephany | 6.70 | Revise draft document requests and interrogatories re NextEra termination fee litigation (1.9); confer with K&E working group re same (.4); review plan confirmation discovery requests (.3); confer with K&E working group re same (.3); review joint defense and common interest agreement (.3); evaluate potential impact of scope of discovery for NextEra Termination Fee Litigation (.3); draft summary of same (.4); review NextEra opposition to Elliott's motion for standing (.8); prepare for document collection and review re NextEra Termination Fee Litigation (1.1); research re fiduciary duties issues (.9). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/17 | Jonathan F Ganter | 4.10 | Telephone conference with A. Wright, Sempra, and Oncor working group re regulatory issues (.3); prepare for same (.2); draft summary re same (.4); correspond with M. Thompson re regulatory issues (.2); prepare for same (.2); confer with A. Wright re regulatory strategy (.3); analyze draft discovery re adversary proceeding (.6); correspond with M. Thompson, M. Petrino, J. Sowa, and B. Stephany re same (.3); review materials re regulatory approval process and proceedings (.9); draft summary re same (.7). |
| 9/12/17 | Michael Esser | .60 | Conference with M. Petrino re break up fee litigation. |
| 9/12/17 | Justin Sowa | 4.80 | Draft interrogatories to NextEra re break fee litigation (1.0); analyze draft bankruptcy talking points re regulatory process (1.0); revise draft discovery requests (2.8). |
| 9/12/17 | McClain Thompson | 4.80 | Telephone conference with M. Petrino re initial disclosures re break-up fee litigation (.1); revise requests for production re same (.6); correspond with M. Petrino re same (.4); telephone conference with E. Abrahams re preservation notice (.1); telephone conference with Oncor, Sempra, and EFH teams re PUCT preparation efforts (.4); draft summary re same (1.2); draft letter to LLC counterparty re litigation issues (.6); review and analyze governing documents re same (.7); draft summary re PUCT committments (.7). |
| 9/12/17 | Maxwell Coll | 4.60 | Conduct research re fiduciary duties. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/17 | Jonathon P Merriman | .90 | Revise index of original documents for hearing (.6); telephone conference with T. Langenkamp re same (.3). |
| 9/13/17 | Lisa G Esayian | 1.00 | Revise draft of asbestos section for motion to close T-side cases (.6); correspond with K&E working group re issues re case-closing motion (.4). |
| 9/13/17 | Travis J Langenkamp | .90 | Telephone conference with litigation team re new plan discovery and hearing prep (.6); review correspondence re termination fee application (.3). |
| 9/13/17 | Mark McKane, P.C. | 5.00 | Participate in telephone conference with Elliott in advance of NextEra conference (.4); lead EFH litigation team coordinating telephone conference (.8); participate in conference with NEE re Termination Fee Litigation (.4); direct M. Thompson re Rule 30 issue (.3); correspond with A. Wright re Common Interest discovery dispute issues (.5); revise draft fiduciary duty letter (.6); revise draft Termination Fee document requests (.7); confer with M. Petrino, M. Thompson re same (.3); telephone conference with M. Kieselstein, A. Yenamandra re revisions to fiduciary duty letter (.4); correspond with A. Yenamandra re sequencing issues for upcoming hearing (.3); assess A. Sexton's update re potential tax dispute (.3). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/17 | Michael A Petrino | 10.10 | Confer with Elliott re discovery in NextEra adversary proceeding (.2); participate in conference with M. McKane re same (.4); revise project list (.4); telephone conference with M. Esser and others for same (.3); draft discovery requests (3.8); correspond with M. Thompson and J. Sowa re same (1.8); review materials re same (2.5); participate in internal team telephone conference (.7). |
| 9/13/17 | Bryan M Stephany | 5.20 | Participate in litigation coordinating call with K&E working group (.7); confer with J. Ganter, M. Esser, and M. Petrino staffing (.9); review NextEra Termination Fee Litigation discovery requests (1.4); review confirmation related discovery requests (.6); confer with K&E working group re same (.2); review sealing and confidentiality issues (.2); prepare for discovery related to NextEra Termination Fee Litigation (.8); confer with K&E working group re same (.4). |
| 9/13/17 | Jonathan F Ganter | 4.90 | Confer with M. McKane, B. Stephany, M. Petrino, M. Esser and K&E litigation working group re restructuring issues and adversary proceeding strategy (.3); prepare for same (.2); review materials re same (.3); telephone conferences with M. Petrino, M. Esser, and B. Stephany re case strategy (.7); prepare for same (.4); review materials re same (.4); revise summary re case administration and strategy (.7); review transcripts re restructuring issues and regulatory issues (.6); summarize same (.7); review materials and correspondence re adversary proceeding strategy and discovery (.6). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/17 | Michael Esser | 1.70 | Prepare for and attend litigation working group telephone conference (.5); conference with counsel for NextEra re break-up fee litigation (.4); prepare for same (.2); telephone conference with M. Petrino re same (.6). |
| 9/13/17 | Justin Sowa | 1.90 | Telephone conference with K&E working group re status update (.5); telephone conference with M. Petrino re document discovery (.1); review discovery requests (1.3). |
| 9/13/17 | Aparna Yenamandra | .60 | Attend standing litigation telephone conference. |
| 9/13/17 | Austin Klar | .60 | Telephone conference with litigation team re litigation and discovery status. |
| 9/13/17 | Meghan Rishel | 1.50 | Telephone conference with K&E working group re case status and upcoming deadlines (.7); update CaseMap database re PUCT approval process (.8). |
| 9/13/17 | McClain Thompson | 5.90 | Telephone conference with K&E working group re litigation issues (.7); telephone conference with M. McKane, M. Petrino, T. Horan, defendants, intervenors re discovery re NextEra termination fee litigation (.3); draft summary re same (.4); telephone conference with M. McKane re same (.1); revise requests for production re same (1.6); correspond with M. Petrino, J. Sowa re same (.5); draft interrogatories re same (1.9); analyze pleadings re same (.4). |
| 9/13/17 | Patrick Venter | .50 | Correspond with K&E litigation working group re Sharyland terms. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/17 | Maxwell Coll | .80 | Telephone conference re case status (.4); review approach to break-up-fee litigation (.4). |
| 9/13/17 | Jonathon P Merriman | 1.70 | Revise pleadings database with latest docket entries (.8); revise index of original documents for hearing (.6); confer with T. Langenkamp re same (.3). |
| 9/14/17 | Lisa G Esayian | 1.30 | Analyze expert and fact testimony re asbestos issues for confirmation hearing and discovery re same (.7); correspond with litigation team re same (.3); reply to questions re asbestos materials provided to certain bidders (.3). |
| 9/14/17 | Travis J Langenkamp | .70 | Review discovery tracker (.2); correspond with M. Rishel re same (.2); review correspondence re new plan discovery and termination fee application (.3). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/17 | Mark McKane, P.C. | 6.70 | Update A. Wright re scope of Elliott's Termination Fee discovery (.4); direct A. Klar re talking points in response to EFH Committee's consent right request (.3); assess NextEra's Administrative Claim Application (.9); telephone conference with A. Wright re scope of draft requests (.3); assess portions of Elliott's reply in support of its reconsideration motion (.4); assess Elliott's reply in support of standing motion (.7); assess the EFH-EFIH Committee's jointer re standing motion (.4); evaluate earlier briefing re authority to settle and Rule 9019 (.6); participate in EFH litigation team telephone conference re Termination Fee Litigation and hearing (.7); revise draft interrogatories (.6); direct M. Petrino, J. Sowa re proposed regions (.4); correspond with M. Petrino re coordinating discovery requests with Elliott (.3); correspond with M. Thompson re updating client re plan-related discovery (.3); correspond with J. Sprayregen, M. Kieselstein, C. Husnick re EFH Committee settlement authority request (.4). |
| 9/14/17 | Meg McCarthy | 3.00 | Review and revise case and statute citations re various BUF pleadings. |
| 9/14/17 | Marc Kieselstein, P.C. | 1.30 | Review case law re motion to reconsider. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/14/17 | Michael A Petrino | 6.20 | Revise draft discovery requests (1.9); correspond re same with counsel for Elliot (1.9); confer with M. McKane re same (.5); telephone conference with M. Tolve (Ropes and Gray) re same (.4); review reply briefs re motion for reconsideration and standing motion (.8); telephone conference with M. McKane, A. Klar, and M. Thompson re preparation for hearing re same (.7). |
| 9/14/17 | Bryan M Stephany | 7.10 | Revise NextEra Termination Fee litigation discovery requests (2.3); confer with K&E working group re same (.7); telephone conference with T. Horton and J. Sowa re collection issues (.7); prepare for NextEra Termination Fee litigation discovery (1.6); review relevant correspondence and pleadings (.3); review sealing and confidentiality issues (.2) telephone conference with K&E working group re standing opposition (.7); telephone conference with creditors re discovery requests (.6). |
| 9/14/17 | Robert Orren | .40 | Correspond with K&E working group re Rule 9019. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/17 | Jonathan F Ganter | 8.20 | Telephone conference with M. McKane, B. Stephany, M. Petrino, M. Esser and K&E litigation working group re restructuring issues and hearing prep (.2); prepare for same (.2); review materials re same (.2); correspond with M. Coll re regulatory issues (.3); prepare for same (.2); analyze transcripts re restructuring issues and regulatory issues (1.4); summarize same (1.8); analyze materials and correspondence re restructuring issues and adversary proceeding strategy (.8); analyze analyst and credit agency reports (.4); prepare summary of same (.4); review pleadings and materials re hearing issues (1.2); revise draft adversary proceeding discovery (.6); review materials re same (.5). |
| 9/14/17 | Adrienne Levin | .40 | Coordinate preparation of key documents re motion to intervene for attorney reference. |
| 9/14/17 | Michael Esser | 4.90 | Telephone conference with M. McKane re break up fee reconsideration and standing motions (.3); prepare for same (.2); review PUCT transcripts for break up fee litigation fact development (.6); draft outline of discovery requests re same (1.2); review reply in support of Elliott standing motion (.9); research re same (1.0); conference with M. McKane re standing hearing talking points (.2); draft same (.5). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/17 | Justin Sowa | 2.30 | Review draft discovery requests prepared by Elliott (.3); telephone conference with M. McKane, M. Petrino and M. Thompson re Elliott draft discovery requests (.4); telephone conference with B. Stephany and T. Horton re text message collection (.4); analyze briefing re motions for standing and intervention (1.2). |
| 9/14/17 | Aparna Yenamandra | .60 | Attend standing litigation telephone conference. |
| 9/14/17 | Austin Klar | 4.70 | Draft talking points for objection to motion for derivative standing (4.1); telephone conference with litigation team re same (.6). |
| 9/14/17 | Meghan Rishel | 2.00 | Draft responses to discovery requests (.7); draft tracking spreadsheet re discovery requests (.8); update CaseMap database re PUCT approval process (.5). |
| 9/14/17 | McClain Thompson | 6.50 | Telephone conference with K&E working group re hearing prep (.4); telephone conference with M. McKane, B. Stephany, M. Petrino, J. Sowa re break-fee discovery requests (.3); revise RFPs re same (1.6); revise interrogatories re same (2.6); correspond with M. Petrino re same (.5); draft talking points re Asbestos Objectors' motion to intervene (.7); review pleadings re same (.4). |
| 9/14/17 | Maxwell Coll | 3.40 | Strategize approach to PUCT fact development with J. Ganter (.8); review Commission Staff statements re NextEra application (2.6). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/14/17 | Jonathon P Merriman | 1.80 | Strategize approach to PUCT fact development with J. Ganter (.8); review Commission Staff statements re NextEra application (1.0). |
| 9/15/17 | Lisa G Esayian | 2.00 | Analyze asbestos plaintiffs' motion to intervene,reply in support and statements protected under temporary seal (1.2); analyze selected portions of materials cited in same (.4); correspond with litigation team re same (.4). |
| 9/15/17 | Mark McKane, P.C. | 3.10 | Participate in telephone conference with A. Wright, M. Petrino and B. Stephany re NextEra termination fee litigation strategy (.6); assess Elliott's proposed revisions to draft discovery requests to NextEra (.4); direct M. Petrino, M. Thompson re same (.3); review draft document requests and interrogatories (.5); assess Elliott's reply in support of motion for reconsideration (.7); propose revisions to draft talking points for motion for reconsideration (.6). |
| 9/15/17 | Marc Kieselstein, P.C. | 3.00 | Review Elliott reply brief and standing replies (1.2); draft argument re same (1.8). |
| 9/15/17 | Michael A Petrino | 5.60 | Revise discovery requests in NextEra adversary proceeding (2.1); serve same (.6); confer with J. Sowa and M. Thompson re same (.6); coordinate with Elliot Funds re same (.4); review discovery served on EFH in the NextEra adversary (.4); participate in telephone conference with A. Wright, B. Stephany, and M. McKane (.4); participate in internal litigation team coordinating call (.5); coordinate staffing and projects for NextEra adversary proceeding (.6). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/17 | Bryan M Stephany | 4.60 | Conduct PUCT regulatory expert research (1.2); prepare for NextEra Termination Fee litigation custodial collection and discovery issues (1.0); review confidentiality and sealing issues (.8); telephone conference with company and K&E working groups re NextEra Termination Fee litigation discovery and experts (.9); litigation team coordinating call with K&E working group (.7). |
| 9/15/17 | Jonathan F Ganter | 2.90 | Confer with M. McKane, B. Stephany, M. Petrino, M. Esser and K&E litigation working group re restructuring issues and adversary proceeding strategy (.2); prepare for same (.2); analyze materials re same (.2); revise draft offensive discovery re adversary proceeding (.4); review materials re same (.3); correspond with M. Thompson and M. Petrino re same (.4); review transcripts re restructuring issues and regulatory issues (.4); prepare summary re same (.4); review materials and correspondence re restructuring issues (.4). |
| 9/15/17 | Adrienne Levin | 1.50 | Revise Debtors' first set of interrogatories and first set of document requests to NEE. |
| 9/15/17 | Michael Esser | 1.10 | Attend litigation working group standing call (.3); prepare for same (.2); review tax submission to IRS for litigation issues (.6). |
| 9/15/17 | Justin Sowa | 5.80 | Review draft discovery requests (1.1); revise same (2.2); telephone conference with K&E working group re status update (.5); analyze NEE application for payment of break fee (1.8); review discovery requests (.2). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/17 | Austin Klar | 2.60 | Telephone conference with litigation team re litigation status (.4); draft talking points for objection to motion for derivative standing (1.6); telephone conference with litigation team re same (.6). |
| 9/15/17 | McClain Thompson | 3.70 | Telephone conference with K&E working group re litigation issues (.5); revise requests for production to NextEra re termination fee litigation (.6); correspond with K&E working group re same (.2); revise interrogatories to NextEra re termination fee litigation (2.0); correspond with K&E working group re same (.4). |
| 9/15/17 | Maxwell Coll | 2.70 | Telephone conference re case strategy (.7); review documents for Commission Staff statements re NextEra application (2.0). |
| 9/16/17 | Travis J Langenkamp | .50 | Compile discovery requests re termination fee application (.3); revise discovery tracker (.2). |
| 9/16/17 | Mark McKane, P.C. | 1.00 | Assess supplemental Elliott discovery requests (.4); assess EFH/asbestos objector talking points (.3); evaluate potential EFH tax dispute with A. Sexton (.3). |
| 9/16/17 | Justin Sowa | 3.00 | Analyze discovery requests (2.5); review NEE application for payment of break fee (.5). |
| 9/16/17 | Austin Klar | .50 | Draft correspondence to D. Hogan to maintain records under seal. |
| 9/16/17 | McClain Thompson | 2.20 | Draft talking points re asbestos intervention (1.6); review pleadings re same (.6). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/17 | Patrick Venter | 2.50 | Draft reconsideration motion talking points (1.2); review transcripts re same (.7); correspond with A. Yenamandra re same (.6). |
| 9/17/17 | Mark McKane, P.C. | 2.60 | Revise EFH/Asbestos Objector talking points (.7); correspond with M. Thompson re same (.3); assess portions of Elliott's standing motion (.5); revise Elliot standing motion talking points (.7); correspond with A. Klar re same (.4). |
| 9/17/17 | Adrienne Levin | 3.00 | Draft discovery tracker re NEE adversary proceeding. |
| 9/17/17 | Austin Klar | 4.70 | Draft talking points and presentation for standing motion hearing. |
| 9/17/17 | McClain Thompson | 1.00 | Revise talking points re asbestos objectors' motion to intervene. |
| 9/18/17 | Lisa G Esayian | 1.00 | Analyze correspondence re statements in asbestos objectors' recent filings (.4); reply to questions re certain bidders' asbestos claim diligence (.3); review materials re same (.1); revise same (.2). |
| 9/18/17 | Travis J Langenkamp | 5.40 | Prepare responses and objections to Elliot termination fee application discovery requests (2.1); prepare responses and objections to NextEra's discovery requests (1.8); revise discovery tracker with new discovery requests from NextEra and Elliott (1.2); revise document collection tracker re internal collection (.3). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/17 | Mark McKane, P.C. | 7.20 | Telephone conference with A. Wright and regulatory counsel re NEE termination fee litigation issues (.8); review EFH discovery requests with A. Wright (.3); draft talking points for standing and intervention oral arguments (1.9); revise same (.8); assess Elliott's standing reply and supporting caselaw for a trustee maintaining settlement authority (2.1); telephone conference with M. Thompson re asbestos intervention (.4); telephone conference with M. Kieselstein, A. Sexton re potential tax dispute (.6); circulate updated talking points to M. Kieselstein, A. Klar (.3). |
| 9/18/17 | Bryan M Stephany | 4.40 | Prepare for NextEra termination fee litigation discovery and document collection (1.1); telephone conference with K&E working group re same (.6); telephone conference with Kirkland, Enoch Kever, and EFH working group re document collection and preservation issues, potential experts, and third party discovery issues (1.3); review confidentiality and sealing issues (.4); draft correspondence re same (.4); review asbestos intervention argument (.6). |
| 9/18/17 | Jonathan F Ganter | 3.30 | Analyze materials re regulatory issues and strategy (.2); revise draft summary re same (.3); analyze materials re analyst reports (.6); draft summary re same (.6); review pleadings and transcripts re regulatory proceedings (.5); revise summary re same (.6); analyze materials and correspondence re restructuring issues (.5). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/17 | Michael Esser | 2.10 | Analyze IRS supplemental submission response for litigation issues (1.7); correspond and conference with M. McKane re same (.4). |
| 9/18/17 | Justin Sowa | 8.00 | Review notes re conference with Enoch Kever re discovery (.2); review responses and objections to NextEra discovery requests (3.2); revise same (3.2); office conference with A. Terteryan re litigation workstreams and discovery tasks (.8); review NEE application for payment of termination fee (.6). |
| 9/18/17 | Austin Klar | 1.50 | Review sealed pleadings (.2); correspond with A. Wright re confidentiality of same (.3); prepare for standing motion hearing (1.0). |
| 9/18/17 | Anna Terteryan | 5.60 | Draft responses to interrogatories and discovery requests (1.1); manage document collection, processing, and review re plan confirmation (1.9); office conference with J. Sowa re NEE break fee litigation workstreams, discovery (.7); review offensive and incoming discovery requests, and correspondence re same (1.9). |
| 9/18/17 | McClain Thompson | 1.20 | Draft proposed orders re September 19 hearing (.4); correspond with K&E working group re same (.4); revise talking points re asbestos intervention (.2); correspond with D. Hogan re sealing issues re same (.2). |
| 9/18/17 | Maxwell Coll | 5.30 | Review PUCT documents and statements by staff members re the NextEra Deal. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/17 | Jonathon P Merriman | 2.90 | Review discovery response re Elliot and NextEra requests for production and interrogatories (2.1); confer with T. Langenkamp re same (.8). |
| 9/19/17 | Travis J Langenkamp | 1.10 | Review comparison of draft of responses and objections to NextEra's discovery requests and confer with J. Merriman re same. |
| 9/19/17 | Mark McKane, P.C. | 5.80 | Revise talking points for Elliott's standing motion and the Asbestos Objectors' intervention motion (2.1); correspond with M. Thompson re same (.4); telephone conference with A. Wright, M. Kieselstein re next steps after tentative ruling to grant motion for reconsideration (.6); prepare background for M. Kieselstein's oral argument preparation (.5); correspond with with A. Yenamandra re fiduciary duty letter (.4); correspond with A. Klar re relevance of post-complaint actions for demand futility (.5); review confidentiality issues re Asbestos Objectors' argument with B. Stephany (.3); prepare revisions to board update (.2); analyze certification of counsel issues re Elliott standing motion (.4); telephone conference with M. Petrino re appellate issues for motion for reconsideration (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/19/17 | Bryan M Stephany | 2.20 | Telephone conference with third-party Debtor professionals re document collection and preservation issues in connection with NextEra termination fee litigation (.6); prepare for offensive and defensive discovery in re termination fee litigation (.4); correspond with working group re same (.4); review confidentiality and sealing issues (.3); telephone conference with U.S. Trustee, D. Hogan and K&E working group re same (.3); review relevant correspondence and pleadings (.2). |
| 9/19/17 | Jonathan F Ganter | .50 | Telephone conference re hearing on reconsideration. |
| 9/19/17 | Justin Sowa | 1.60 | Correspond with A. Terteryan re hearing on standing and intervention (.5); analyze asbestos briefing re standing arguments (.3); office conference with A. Terteryan re litigation workstreams (.4); telephone conference with B. Stephany and B. Moore re document collection (.4). |
| 9/19/17 | Anna Terteryan | .70 | Office conference with J. Sowa, A. Klar re NEE break fee litigation (.4); review briefing re asbestos issues (.2); correspond with K&E working group re same (.1). |
| 9/19/17 | Maxwell Coll | 2.00 | Review PUCT Staff statements re NEE deal. |
| 9/19/17 | Jonathon P Merriman | 3.40 | Review discovery response shells re Elliot and NextEra requests for production and interrogatories (2.8); telephone conference with T. Langenkamp re same (.6). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/20/17 | Mark McKane, P.C. | 2.60 | Telephone conference with K&E and Proskauer tax teams re potential E&P dispute (.6); evaluate potential options (.3); telephone conference with A. Sexton re TMA forum issues (.3); confer with M. Kieselstein, M. Petrino, A. Yenamandra re strategic issues for reconsideration appeal, administrative claim application and pending adversary proceeding (.6); assess appellate issues for motion for reconsideration (.5); correspond with M. Petrino re same (.3). |
| 9/20/17 | Marc Kieselstein, P.C. | 2.50 | Conference calls with K&E working group re restructuring strategy. |
| 9/20/17 | Michael A Petrino | .80 | Telephone conference with M. Kieselstein, M. McKane, and A. Yenamandra re NextEra Termination Fee litigation (.6); revise project list to reflect updated tasks (.2). |
| 9/20/17 | Bryan M Stephany | 1.70 | Attend litigation team coordinating telephone conference with K&E working group (.7); prepare for discovery and document collection in connection with the NextEra termination fee litigation (.4); confer with K&E working group re same (.2); review relevant pleadings and correspondence (.2); review confidentiality and sealing issues (.2). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/17 | Jonathan F Ganter | 2.30 | Telephone conference with M. McKane, B. Stephany, M. Esser, and K&E litigation working group re case strategy and restructuring issues (.6); prepare for same (.2); analyze transcript, materials and correspondence re restructuring issues (.9); telephone conference with B. Stephany re case administration and strategy (.2); prepare for same (.2); review materials re same (.2). |
| 9/20/17 | Michael Esser | .80 | Attend litigation working group telephone conference re update (.6); prepare for same (.2). |
| 9/20/17 | Justin Sowa | 2.80 | Review transcript from 9/19 hearing (.4); telephone conference with K&E working group re status update (.8); office conference with A. Terteryan re status update and litigation workstreams (.7); review A. Wright emails re fact development for NEE break fee litigation (.9). |
| 9/20/17 | Aparna Yenamandra | .40 | Telephone conference with K&E team re NEE BUF litigation. |
| 9/20/17 | Austin Klar | .50 | Telephone conference with litigation team re case status. |
| 9/20/17 | Anna Terteryan | .40 | Office conference with J. Sowa re NEE break fee litigation next steps. |
| 9/20/17 | Rebecca Blake Chaikin | .70 | Telephone conference with K&E litigation team re status and coordination. |
| 9/20/17 | McClain Thompson | .70 | Telephone conference with K&E working group re litigation issues. |
| 9/20/17 | Maxwell Coll | .80 | Telephone conference re case status. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/17 | Travis J Langenkamp | 1.30 | Prepare pleadings from Elliot adversary proceeding for attorney review. |
| 9/21/17 | Mark McKane, P.C. | 3.40 | Lead EFH litigation coordinating telephone conference re key litigation and appellate issues (.7); confer with NextEra's counsel re reconsideration motion, application and adversary proceeding (.4); confer with Elliott's counsel re reconsideration motion, application and adversary proceeding (.5); correspond with J. Sprayregen, E. Sassower re strategic issues for reconsideration motion, application and adversary proceeding (.5); confer with M. Kieselstein re strategic issues for reconsideration appeal and adversary proceeding (.4); correspond with EFH Litigation team re potential tax, TMA dispute (.4); confer with M. Kieselstein, M. Petrino re reserve issues (.5). |
| 9/21/17 | Michael A Petrino | .90 | Participate in litigation team telephone conference (.7); distribute revised project list (.2). |
| 9/21/17 | Bryan M Stephany | 1.60 | Attend litigation team telephone conference with K&E working group (.7); review relevant correspondence and pleadings (.4); review confidentiality and sealing issues (.2); conduct research in support of NextEra termination fee litigation (.3). |
| 9/21/17 | Jonathan F Ganter | 1.30 | Telephone conference with M. McKane, B. Stephany, M. Esser, M. Petrino, and K&E litigation working group re case strategy (.6); prepare for same (.2); review materials and correspondence re restructuring issues (.5). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/21/17 | Michael Esser | 1.30 | Telephone conference with litigation working group re ongoing work streams (.5); prepare for same (.2); review tax notice analysis (.6). |
| 9/21/17 | Justin Sowa | 1.90 | Telephone conference with K&E working group re status update (.8); review asbestos briefing re standing and ripeness arguments (1.1). |
| 9/21/17 | Aparna Yenamandra | 1.10 | Telephone conference with M McKane, C. Husnick, J. Sprayregen re NEE BUF (.5); attend standing internal litigation conference (.6). |
| 9/21/17 | Austin Klar | .70 | Telephone conference with litigation working group re breakup fee litigation. |
| 9/21/17 | Anna Terteryan | .70 | Telephone conference with K&E working group re restructuring issues and NEE break fee litigation. |
| 9/21/17 | McClain Thompson | 2.20 | Telephone conference with K&E working group re litigation issues (.7); draft responses and objections re Asbestos Objectors' plan discovery requests (1.5). |
| 9/21/17 | Maxwell Coll | 5.30 | Telephone conference re case status and follow-up strategy (1.0); draft and motion to shorten (3.1); revise same (1.2). |
| 9/22/17 | Lisa G Esayian | .70 | Review EFH responses to asbestos claimants' discovery requests. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/22/17 | Mark McKane, P.C. | 1.30 | Correspond B. Stephany, M. Coll re potential TMA adversary proceeding (.4); confer with T. Maynes, A. Sexton re potential tax dispute with Vista (.4); prepare for conference with NextEra's and Elliott's counsel (.2); correspond with J. Madron re status conference issues (.3). |
| 9/22/17 | Kenneth J Sturek | .50 | Review dockets for confidential or under seal filings (.3); correspond with B. Stephany re same (.2). |
| 9/22/17 | Marc Kieselstein, P.C. | 1.30 | Analyze next steps in light of tentative ruling on reconsideration motion. |
| 9/22/17 | Bryan M Stephany | .80 | Review confirmation discovery responses and objections to asbestos requests (.3); revise same (.5). |
| 9/22/17 | Jonathan F Ganter | .60 | Telephone conference with M. McKane re regulatory issues (.2); prepare for same (.2); review board materials (.2). |
| 9/22/17 | Justin Sowa | .60 | Telephone conference with A. Terteryan and M. Petrino re litigation workstreams (.3); review materials from board meeting (.3). |
| 9/22/17 | Anna Terteryan | .30 | Telephone conference with J. Sowa, M. Petrino re legal research re restructuring issues. |
| 9/22/17 | Rebecca Blake Chaikin | .60 | Telephone conference with A. Yenamandra, P. Venter, N. Taousse re research re ongoing litigation (.4); correspond with same re same (.2). |
| 9/22/17 | McClain Thompson | 1.30 | Telephone conference with A. Sexton, B. Stephany, M. Coll re tax issues (.9); review and analyze documents re same (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/17 | Nacif Taousse | 4.70 | Telephone conference with K&E working group re status (.3); research re standing to bring motions to estimate claims (4.4). |
| 9/24/17 | Bryan M Stephany | .70 | Evaluate issues re potential complaint in connection with tax dispute (.3); review confidentiality and sealing issues (.2); review relevant correspondence and pleadings (.2). |
| 9/24/17 | Justin Sowa | 3.30 | Review rules and cases re standard for reconsideration of final order (1.9); review NEE opposition to reconsideration (.8); review transcript from reconsideration hearing (.6). |
| 9/25/17 | Travis J Langenkamp | .40 | Research T-Side confirmation and reply briefs and written directs of key witnesses. |
| 9/25/17 | Mark McKane, P.C. | 2.20 | Participate in conference with NextEra, Elliott and other EFH and EFIH creditor constituencies (.6); analyze potential Vistra tax dispute issues with M. Thomas, M. Firestein (.4); correspond with B. Stephany, M. Thompson, M. Coll re same (.5); confer with NextEra's counsel re potential stay of adversary proceeding (.3); correspond with M. Kieselstein re NextEra's and Elliott's respective positions (.4). |
| 9/25/17 | Marc Kieselstein, P.C. | 1.80 | Telephone conferences re status in light of ruling on reconsideration motion, treatment of pending declaratory judgment and administrative claim application. |
| 9/25/17 | Michael A Petrino | .50 | Telephone conference with parties to NextEra termination fee litigation re potential stay of litigation. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/17 | Bryan M Stephany | 5.50 | Draft complaint and declarative judgment action tax issue (1.2); research and fact investigation in support of same (1.4); telephone conference with M. Coll and M. Thompson re same (.8); telephone conference with A. Sexton re same (.9); confer with M. McKane re same (.7); attend NEE BUF Adversary proceeding conference call with opposing counsel (.5). |
| 9/25/17 | Michael Esser | .60 | Conference with M. Coll re busted 351 tax structure (.4); prepare for same (.2). |
| 9/25/17 | Justin Sowa | .80 | Review filings and argument transcript re common interest privilege scope (.2); correspond with M. Thompson re asbestos discovery requests (.2); revise draft responses and objections to asbestos discovery requests (.4). |
| 9/25/17 | Meghan Rishel | .50 | Prepare materials re confirmation proceedings. |
| 9/25/17 | McClain Thompson | 7.30 | Telephone conference with B. Stephany re preliminary relief re tax issues (.5); research re same (2.9); draft summary re same (1.8); telephone conference with NextEra, interveners re adversary proceeding (.4); telephone conference with B. Stephany re tax issues (.3); telephone conference with B. Stephany, M. Coll re same (.4); correspond with same re same (.2); revise responses and objections re Asbestos Objectors' discovery requests (.8). |
| 9/25/17 | Maxwell Coll | 12.00 | Review strategy to tax-related pleading (1.8); draft tax-related pleading (10.2). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/17 | Nacif Taousse | 4.20 | Research re standing in estimation motions (1.5); draft research memo on standing issues re motions to estimate claims (2.7). |
| 9/26/17 | Lisa G Esayian | .50 | Correspond re EFH responses to asbestos objectors' discovery requests. |
| 9/26/17 | Travis J Langenkamp | 1.60 | Research exchange of exhibits re settlement with intervenor (.9); telephone conference with litigation team re discovery projects and adversary proceedings status (.7). |
| 9/26/17 | Mark McKane, P.C. | 3.00 | Participate in coordinating and strategy telephone conference with the EFH litigation team (.5); direct J. Ganter, R. Chaiken, M. Thompson and M. Coll re PUCT workstream projects and timing (.4); assess draft PLR request (.5); confer with A. Yenamandra re litigation research issues (.4); confer with G. Galardi re Elliott's position re same (.3); review draft order (.3); analyze comments to draft letter re tax dispute (.4); correspond with T. Maynes, A. Sexton re same (.2). |
| 9/26/17 | Michael A Petrino | .40 | Telephone conference with M. Thompson and J. Madron re draft stay order for the consolidated proceedings re NextEra's Termination Fee. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/26/17 | Bryan M Stephany | 7.40 | Review responses and objections to plan confirmation discovery requests (.7); revise same (.9); prepare for plan confirmation discovery (.3); confer with K&E working group re same (.2); review draft complaint re tax issues (.9); revise same (1.2); review fact development and evaluation of privilege and potential conflict issues in support of same (1.4); telephone conferences with M. Thompson, M. Coll, and A. Sexton re same (1.1); attend litigation team telephone conference with K&E working group (.5); review confidentiality and sealing issues (.2). |
| 9/26/17 | Jonathan F Ganter | 1.50 | Telephone conference with litigation working group (.8); telephone conference with A. Wright re regulatory issues (.3); telephone conference with M. McKane, M. Thompson, R. Chaikin and M. Coll re regulatory issues (.4). |
| 9/26/17 | Michael Esser | 2.10 | Attend litigation working group telephone conference (.5); prepare for same (.2); telephone conference with B. Stephany re asbestos document request objections and responses (.3); analyze same (.8); correspond with M. Petrino re balanced ruling request (.3). |
| 9/26/17 | Justin Sowa | .90 | Analyze cases re motions for reconsideration (.6); telephone conference with K&E working group re status update (.3). |
| 9/26/17 | Aparna Yenamandra | .70 | Correspond with K&E litigation, WC re signing PO re stipulation. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/17 | Meghan Rishel | 1.00 | Draft pro hac vice motion for M. Thompson (.3); revise responses and objections to asbestos objectors discovery requests (.7). |
| 9/26/17 | Rebecca Blake Chaikin | .50 | Telephone conference with K&E litigation working group re coordination. |
| 9/26/17 | McClain Thompson | 10.20 | Telephone conference with K&E working group re litigation issues (.5); telephone conference with M. McKane, J. Ganter, R. Chaikin, M. Coll re PUCT issues (.2); telephone conference with J. Madron re litigation issues (.2); draft complaint re tax issues (5.4); analyze documents re same (1.6); correspond with K&E working group re same (.4); revise responses and objections re Asbestos Objectors' discovery requests (.6); draft stipulation re stay re NextEra adversary proceeding (1.3). |
| 9/26/17 | Maxwell Coll | 5.50 | Telephone conference re case status (.5); revise tax-related pleading (3.8); telephone conference re PUCT review (.5); review NEE application for statements re debt (.7). |
| 9/26/17 | Nacif Taousse | 3.20 | Revise 502(c) standing research memo (2.1); research re same (1.1). |
| 9/27/17 | Lisa G Esayian | .50 | Review EFH discovery responses to asbestos objectors. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/17 | Mark McKane, P.C. | 3.20 | Prepare status conference talking points with M. Thompson (.7); confer with Elliott's, NextEra's and other creditor constituencies' counsel in advance of conference (.4); review and revise draft order (.3); correspond with M. Kieselstein re conference (.2); prepare revisions to draft complaint (.6); correspond with B. Stephany, M. Thompson, M. Coll re revisions and next steps (.3); correspond with Proskauer team re draft complaint (.3); direct M. Thompson re Dotson hearing issues (.4). |
| 9/27/17 | Michael S Fellner | 1.60 | Review dockets for confidential or sealed documents. |
| 9/27/17 | Bryan M Stephany | 2.80 | Telephonically attend status conference and omnibus hearing (.7); review confidentiality and sealing issues (.2); revise draft responses and objections to confirmation related discovery requests (1.1); research privilege issues in connection with potential complaint regarding E&P allocation issue (.8). |
| 9/27/17 | Michael Esser | 1.50 | Telephonically attend break up fee litigation status conference (.9); prepare for same (.6). |
| 9/27/17 | Aparna Yenamandra | .30 | Telephone conference with M. McKane re stay order. |
| 9/27/17 | Austin Klar | .40 | Attend status conference. |
| 9/27/17 | Anna Terteryan | .10 | Review NEE break fee litigation, Sempra's PUCT application. |
| 9/27/17 | Rebecca Blake Chaikin | .50 | Office conference with N. Taousse re estimation research. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/17 | McClain Thompson | 1.50 | Revise responses and objections re Asbestos Objectors' requests (.4); revise complaint re tax issues (1.1). |
| 9/27/17 | Maxwell Coll | 3.70 | Attend litigation status conference telephonically (.6); revise tax-related pleading (3.1). |
| 9/27/17 | Nacif Taousse | 3.30 | Office conference re estimation standards (.7); attend EFH status conference hearing (.3); research re 502(c) estimation standards (2.3). |
| 9/28/17 | Travis J Langenkamp | .80 | Correspond with M. Rishel re discovery tracker for adversary cases re NextEra and Elliot (.3); revise email distribution list for discovery distribution (.2); correspond with Epiq re invoices (.3). |
| 9/28/17 | Mark McKane, P.C. | 4.10 | Telephone conferences with Proskauer tax, restructuring and litigation teams, A. Wright, T. Maynes, A. Sexton, and A. Yenamandra re potential EFH/Vistra tax dispute issues (2.3); draft letter and complaint (.8); telephone conference with A. Sexton and M. Firestein re same (.4); correspond with B. Stephany, M. Coll re potential privilege issues (.6). |
| 9/28/17 | Michael S Fellner | .80 | Review dockets for confidential or sealed documents. |
| 9/28/17 | Justin Sowa | 1.40 | Telephone conference with A. Terteryan, M. Thompson, and B. Stephany re confirmation discovery (.9); review transcript from 9/28 hearing (.5). |
| 9/28/17 | Meghan Rishel | 3.50 | Review Hartley declaration re Dotson dispute (1.1); prepare exhibits re same (1.7); prepare redacted exhibits re same (.7). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/17 | Anna Terteryan | 1.00 | Manage document collection, processing, and production (.1); telephone conference with B. Stephany, J. Sowa, M. Thompson re plan discovery (.9). |
| 9/28/17 | McClain Thompson | 5.80 | Research re privilege issues (1.3); revise stipulation re adversary proceeding (.2); correspond with case participants re same (.3); revise complaint re tax issues (2.2); telephone conference with K&E working group, Proskauer team re same (1.0); telephone conference with B. Stephany, J. Sowa, A. Terteryan re discovery issues (.5); telephone conference with J. Sowa, A. Terteryan re same (.3). |
| 9/28/17 | Maxwell Coll | 4.80 | Research re privilege waiver (3.0); telephone conference re tax issue (1.3); revise tax-related pleading (.5). |
| 9/28/17 | Jonathon P Merriman | .20 | Update pleadings database with recent court filings (.1); confer with A. Levin re same (.1). |
| 9/28/17 | Nacif Taousse | 4.00 | Research re burden of proof in claim estimation proceedings. |
| 9/29/17 | Mark McKane, P.C. | 3.70 | Address strategy issues and arguments re EFH tax issues in a series of telephone conferences with A. Wright, T. Maynes, M. Kieselstein, A. Sexton and Proskauer tax, litigation and restructuring personnel (2.3); assess Elliott's proposed comments to draft letter to Vistra (.4); direct B. Stephany re joint privilege issues (.3); confer with T. Maynes re PLR approach (.4); assess Elliott's reaction re PLR approach and latest correspondence re same (.3). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/17 | Michael S Fellner | .70 | Review dockets for confidential or sealed documents. |
| 9/29/17 | Bryan M Stephany | 1.50 | Review confidentiality and sealing issues (.2); research privilege issues in support of potential complaint concerning an E&P allocation issue (.8); analyze relevant correspondence and pleadings (.3); evaluate confirmation related discovery efforts (.1); confer with J. Stuart re same (.1). |
| 9/29/17 | Jonathan F Ganter | 1.50 | Revise draft PUCT application and written direct testimony (1.1); correspond w/A. Wright, M. McKane, A. Yenamandra, and V. Nunn re same (.4). |
| 9/29/17 | Michael Esser | 3.20 | Review and analyze Sempra PUCT application materials. |
| 9/29/17 | Justin Sowa | .30 | Correspond with J. Stuart re liquidation analysis discovery. |
| 9/29/17 | Maxwell Coll | 3.40 | Research re privilege waiver issues (2.1); draft memo re the same (1.3). |
| 9/29/17 | Nacif Taousse | 1.70 | Research re burden of proof in estimation proceedings. |
| 9/30/17 | Lisa G Esayian | 1.00 | Analyze asbestos-related portions of draft PUCT testimony re Sempra Energy merger (.6); prepare revisions to same (.4). |
| 9/30/17 | Mark McKane, P.C. | .70 | Direct J. Ganter, M. Thompson re assessment and proposed edits for Sempra and Oncor testimony for upcoming PUCT application. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/17 | Jonathan F Ganter | 4.10 | Revise draft PUCT application and testimony (2.1); review and analyze materials re same (1.4); correspond with M. McKane, M. Thompson, and K&E working group re same (.4); telephone conference with B. Moore re same (.1); prepare for same (.1). |
| 9/30/17 | McClain Thompson | 2.00 | Revise PUCT application (1.3); telephone conference with J. Ganter re same (.2); correspond with same re same (.5). |
| 9/30/17 | Nacif Taousse | 1.50 | Research re 502(c) estimation standards. |
| | | 710.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5203335**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                     $ 54,334.50


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 54,334.50

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 1.50 | 1,475.00 | 2,212.50 |
| Maxwell Coll | .40 | 630.00 | 252.00 |
| Michael Esser | .60 | 965.00 | 579.00 |
| Jonathan F Ganter | 1.80 | 995.00 | 1,791.00 |
| Chad J Husnick, P.C. | .50 | 1,245.00 | 622.50 |
| Ellen M Jakovic | 4.90 | 1,155.00 | 5,659.50 |
| Marc Kieselstein, P.C. | 2.00 | 1,475.00 | 2,950.00 |
| Michelle Kilkenney, P.C. | .30 | 1,225.00 | 367.50 |
| Austin Klar | .30 | 845.00 | 253.50 |
| Mark McKane, P.C. | 2.60 | 1,175.00 | 3,055.00 |
| David Moore | 8.50 | 735.00 | 6,247.50 |
| Veronica Nunn | 22.40 | 995.00 | 22,288.00 |
| John Pitts, P.C. | .50 | 1,095.00 | 547.50 |
| Justin Sowa | .40 | 905.00 | 362.00 |
| Anna Terteryan | .40 | 810.00 | 324.00 |
| Cecilia Tesdahl | .30 | 295.00 | 88.50 |
| David Thompson | 1.80 | 905.00 | 1,629.00 |
| Patrick Venter | 1.40 | 645.00 | 903.00 |
| Wayne E Williams | 3.20 | 1,075.00 | 3,440.00 |
| Kurt J Wunderlich | .70 | 680.00 | 476.00 |
| Aparna Yenamandra | .30 | 955.00 | 286.50 |
| **TOTALS** | **54.80** | | **$ 54,334.50** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/17 | Wayne E Williams | 2.10 | Review and comment on plan and disclosure statement (1.7); review financing proposal (.4). |
| 9/04/17 | Veronica Nunn | 5.20 | Review revised plan and disclosure statement and provide comments. |
| 9/05/17 | Mark McKane, P.C. | 1.80 | Assess and propose revisions to draft EFH/EFIH board materials (.7); direct A. Yenamandra re same (.3); participate in joint EFH/EFIH telephone board conference (.8). |
| 9/05/17 | Michelle Kilkenney, P.C. | .30 | Review DIP issues and conference with T. Dobleman re same. |
| 9/05/17 | Wayne E Williams | .20 | Analyze amendment to merger agreement. |
| 9/05/17 | Jonathan F Ganter | 1.80 | Revise draft board materials (.9); analyze materials re same (.5); correspond with A. Yenamandra re same (.4). |
| 9/05/17 | Michael Esser | .60 | Attend board telephone conference (.3); prepare for same (.3). |
| 9/05/17 | Justin Sowa | .40 | Telephonically attend board conference. |
| 9/05/17 | Austin Klar | .30 | Attend board of directors conference. |
| 9/05/17 | Anna Terteryan | .40 | Telephonically attend board conference. |
| 9/05/17 | Andrew Calder, P.C. | .50 | Telephonically attend board conference. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
  10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | Veronica Nunn | 8.70 | Review disclosure statement and mark-up (1.4); review comments and revised Merger Agreement (5.5); solicit and incorporate comments from other teams (.9); review and provide comments to board resolutions (.3); review tax term sheet and correspondence related thereto (.2); attend board telephone conference (.4). |
| 9/05/17 | Patrick Venter | 1.40 | Draft board resolutions (.6); analyze precedent re same (.2); correspond with K&E team, A. Wright re same (.6). |
| 9/05/17 | Maxwell Coll | .40 | Attend board telephone conference. |
| 9/05/17 | David Moore | 6.30 | Review Sempra merger agreement issues (.5); review negotiation documents re same (4.0); research PUCT docket for certain stipulations and correspond with V. Nunn re same (.5); prepare for and dial in to EFH/EFIH board conference re merger agreements (1.3). |
| 9/06/17 | Kurt J Wunderlich | .20 | Prepare Hart-Scott-Rodino filing. |
| 9/06/17 | Ellen M Jakovic | .50 | Correspond with R. Farrington, K. Wunderlich re HSR analysis. |
| 9/06/17 | Cecilia Tesdahl | .30 | Prepare Hart-Scott-Rodino filing. |
| 9/06/17 | Veronica Nunn | .50 | Attend conference on approval hearing (.4); review press release (.1). |
| 9/06/17 | David Moore | 2.20 | Prepare for and attend court hearing regarding disclosure statement, litigation and merger agreements. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
  10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 9/07/17 | Kurt J Wunderlich | .50 | Telephone conference with E. Jakovic and R. Farrington at White & Case re Hart-Scott-Rodino filing analysis (.3); telephone conference with E. Jakovic and V. Nunn re Hart-Scott-Rodino filing analysis (.2). |
| 9/07/17 | Ellen M Jakovic | 1.50 | Telephone conference with K. Wunderlich, R. Farrington re HSR analysis (.6); telephone conference with V. Nunn re same (.6); coordinate with R. Farrington re transaction structure (.3). |
| 9/07/17 | Veronica Nunn | .30 | Prepare regulatory table. |
| 9/08/17 | Veronica Nunn | .60 | Attend conference on termination fee (.5); correspondence on financing (.1). |
| 9/11/17 | Veronica Nunn | .10 | Correspondence on open issues related to plan supplement. |
| 9/12/17 | Veronica Nunn | .20 | Correspondence on various open issues. |
| 9/13/17 | Veronica Nunn | .40 | Review TSA and analyze per tax questions. |
| 9/14/17 | Wayne E Williams | .20 | Telephone conference with A. Weisberg re disclosure schedules. |
| 9/14/17 | Veronica Nunn | .20 | Review IRA in connection with notice and correspondence related thereto. |
| 9/15/17 | Wayne E Williams | .50 | Review engagement letters re confidentiality provisions, telephone conference with A. Yenamandra re same. |
| 9/15/17 | Veronica Nunn | 1.10 | Review and provide comments on IRS submission and correspondence related thereto (.9); review FERC waiver agreement (.2). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/18/17 | Wayne E Williams | .20 | Telephone conference with A. Wright, A. Yenamandra and A. Weisberg (White & Case) re nondisclosure agreement. |
| 9/18/17 | Veronica Nunn | .10 | Review revised tax submission. |
| 9/19/17 | Veronica Nunn | .10 | Review revision to IRS submission. |
| 9/20/17 | Ellen M Jakovic | .70 | Review, edit HSR analysis memorandum prepared by White & Case (.5); correspond with V. Nunn re same (.2). |
| 9/21/17 | Ellen M Jakovic | 1.00 | Telephone conference with V. Nunn, A. Yenamandra re transaction, HSR analysis (.6); correspondence with R. Farrington re same (.4). |
| 9/21/17 | Aparna Yenamandra | .30 | Telephone conference with corporate team re HSR filing. |
| 9/21/17 | Veronica Nunn | .20 | Review HSR summary and discuss in the context of the plan of reorganization. |
| 9/22/17 | Mark McKane, P.C. | .80 | Participate in extended joint telephonic board conference re this week's hearing and next steps. |
| 9/22/17 | Marc Kieselstein, P.C. | 2.00 | Prepare for and participate in telephonic board call. |
| 9/22/17 | Chad J Husnick, P.C. | .50 | Attend board conference. |
| 9/22/17 | Ellen M Jakovic | .20 | Correspond with R. Farrington re HSR analysis. |
| 9/22/17 | Andrew Calder, P.C. | 1.00 | Telephonically attend board conference. |
| 9/22/17 | John Pitts, P.C. | .50 | Telephonically attend board conference. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/25/17 | Ellen M Jakovic | .30 | Review final version of HSR analysis memorandum from R. Farrington (.2); correspond with A. Wright re same (.1). |
| 9/26/17 | Ellen M Jakovic | .70 | Revise Sempra public filing language (.5); correspond with V. Nunn re same (.2). |
| 9/26/17 | Veronica Nunn | .50 | Compile documents for plan supplement (.2); review of merger agreement and review of correspondence related thereto (.2); correspondence re HSR disclosure (.1). |
| 9/26/17 | David Thompson | 1.80 | Review merger agreement for issue re tax election (1.0); correspond with K&E tax re same (.8). |
| 9/27/17 | Veronica Nunn | .20 | Correspondence on tax issues and dividend trade. |
| 9/28/17 | Veronica Nunn | 3.00 | Correspondence on open questions with Sempra (.3); review and revise waiver agreement and correspondence related thereto (2.7). |
| 9/29/17 | Veronica Nunn | .80 | Correspondence re waiver agreement. |
| 9/30/17 | Veronica Nunn | .20 | Review revised waiver agreement. |
| | | 54.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5203337**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 47,881.00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 47,881.00


Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 6.30 | 835.00 | 5,260.50 |
| Andrew Calder, P.C. | 1.50 | 1,475.00 | 2,212.50 |
| Lisa G Esayian | 1.00 | 1,095.00 | 1,095.00 |
| Michael Esser | 1.20 | 965.00 | 1,158.00 |
| Beth Friedman | .60 | 420.00 | 252.00 |
| Chad J Husnick, P.C. | 7.30 | 1,165.00 | 8,504.50 |
| Marc Kieselstein, P.C. | 5.50 | 1,475.00 | 8,112.50 |
| Austin Klar | 2.50 | 845.00 | 2,112.50 |
| Mark McKane, P.C. | 3.10 | 1,175.00 | 3,642.50 |
| Robert Orren | 3.90 | 340.00 | 1,326.00 |
| Bryan M Stephany | 2.50 | 1,015.00 | 2,537.50 |
| McClain Thompson | 12.80 | 725.00 | 9,280.00 |
| Aparna Yenamandra | 2.50 | 955.00 | 2,387.50 |
| **TOTALS** | **50.70** | | **$ 47,881.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
　　12 - [ALL E-SIDE] Hearings

## **Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/06/17 | Mark McKane, P.C. | .80 | Participate telephonically in EFH merger agreement approval hearing and NextEra termination fee litigation scheduling conference. |
| 9/06/17 | Chad J Husnick, P.C. | 7.30 | Prepare for and attend hearing re merger agreement and plan support agreement and disclosure statement approval. |
| 9/06/17 | Michael Esser | 1.20 | Telephonically attend merger agreement hearing (.8); prepare for same (.4). |
| 9/06/17 | Rebecca Blake Chaikin | 5.80 | Revise DS talking points (2.5); review hearing materials (1.0); prepare for hearing (1.3); present at hearing (1.0). |
| 9/06/17 | McClain Thompson | .60 | Telephonically attend hearing re NEE BUF scheduling conference. |
| 9/06/17 | Andrew Calder, P.C. | 1.50 | Listen in to court MA hearing re MA issues. |
| 9/07/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 9/07/17 | Robert Orren | .30 | Prepare for storage Sept. 6 hearing transcript. |
| 9/08/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 9/18/17 | Robert Orren | .60 | Prepare telephone conference for P. Venter for Sept. 19 hearing. |
| 9/19/17 | Lisa G Esayian | 1.00 | Telephonically attend portions of hearing re Next Era termination fee re asbestos plaintiff's presentation. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/19/17 | Mark McKane, P.C. | 1.70 | Participate in extended hearing re Elliott's motion for reconsideration, Elliott's standing motion and the Asbestos Objectors' intervention motion. |
| 9/19/17 | Marc Kieselstein, P.C. | 5.50 | Prepare for and attend omnibus hearing. |
| 9/19/17 | Bryan M Stephany | 2.50 | Telephonically attend omnibus hearing re motion for reconsideration, motion to intervene, and motion for standing. |
| 9/19/17 | Robert Orren | 1.80 | Prepare telephone conference dial in for Sept. 12 hearing (.6); monitor same (1.2). |
| 9/19/17 | Aparna Yenamandra | 2.50 | Attend reconsideration, BUF hearing. |
| 9/19/17 | Austin Klar | 2.50 | Attend hearing re issues on intervention. |
| 9/19/17 | McClain Thompson | 6.80 | Assist M. McKane, M. Kieselstein at hearing re Elliott's motion for reconsideration, motion for standing, and Asbestos Objectors' motion to intervene (2.8); prepare for same (2.6); revise order re motion for standing (.4); correspond with Elliott re same (.5); correspond with K&E team re same (.3); correspond with T. Horan re same (.2). |
| 9/25/17 | Robert Orren | .40 | Prepare telephone hearing appearance for P. Venter for Sept. 27 hearing. |
| 9/27/17 | Mark McKane, P.C. | .60 | Participate in adversary proceeding status conference. |
| 9/27/17 | Robert Orren | .80 | Prepare telephone hearing appearance and dial in, monitor same. |
| 9/27/17 | Rebecca Blake Chaikin | .50 | Telephonically attend status conference. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 9/27/17 | McClain Thompson | 5.40 | Draft talking points re status conference re NextEra adversary proceeding (3.1); prepare for same (.4); attend same (.5); revise stipulation re staying consolidated proceeding (.3); correspond with NextEra re same (.3); correspond with interveners re same (.5); revise certificate of counsel re same (.3). |
| | | 50.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5203339**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 25,616.00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 25,616.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 3.30 | 835.00 | 2,755.50 |
| Natasha Hwangpo | 11.30 | 905.00 | 10,226.50 |
| Robert Orren | 22.80 | 340.00 | 7,752.00 |
| Matthew Smart | 3.90 | 645.00 | 2,515.50 |
| Patrick Venter | 1.30 | 645.00 | 838.50 |
| Aparna Yenamandra | 1.60 | 955.00 | 1,528.00 |
| **TOTALS** | **44.20** | | **$ 25,616.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
     14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 9/01/17 | Aparna Yenamandra | .50 | Correspond with K. McClelland re Husnick declaration (.3); correspond with cmte counsel, UST re same (.2) |
| 9/01/17 | Natasha Hwangpo | .40 | Review, revise June monthly fee statement CNO (.2); correspond with RLF re same (.2). |
| 9/05/17 | Robert Orren | 2.10 | Prepare fee budgets for June, July, August, September. |
| 9/05/17 | Natasha Hwangpo | .50 | Draft MFIS re June (.3); correspond with K&E team Company re same (.2). |
| 9/06/17 | Natasha Hwangpo | .60 | Review, analyze July expense invoices re confidentiality and privilege. |
| 9/07/17 | Robert Orren | 1.80 | Prepare fee budgets for June, July, August, September (1.4); correspond with A. Yenamandra re same (.4). |
| 9/07/17 | Natasha Hwangpo | 2.10 | Revise July fee invoices re privilege and confidentiality. |
| 9/08/17 | Robert Orren | 2.50 | Prepare fee budgets for May, June, July and August. |
| 9/08/17 | Patrick Venter | .20 | Correspond with A. Yenamandra, R. Orren re fee application exhibits. |
| 9/10/17 | Robert Orren | 2.50 | Prepare fee budgets for May, June, July and August. |
| 9/10/17 | Rebecca Blake Chaikin | 1.10 | Review July invoice re privilege and case strategy. |
| 9/11/17 | Robert Orren | 3.60 | Revise May, June, July, August fee budgets (3.2); correspond with A. Yenamandra re same (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/11/17 | Patrick Venter | .30 | Correspond with R. Orren, A. Yenamandra re tenth interim fee application. |
| 9/13/17 | Robert Orren | .30 | Correspond with P. Venter re 10th Interim Fee Application. |
| 9/14/17 | Aparna Yenamandra | 1.10 | Review invoices for compliance with UST Guidelines and privilege (.6); correspond with S. Otero, N. Hwangpo re same (.5) |
| 9/14/17 | Natasha Hwangpo | .60 | Review, revise fee invoices re privilege and confidentiality. |
| 9/15/17 | Robert Orren | 3.10 | Draft July fee application (2.7); correspond with K&E working group re same (.4). |
| 9/15/17 | Natasha Hwangpo | 1.10 | Draft July fee statement (.5); correspond with K&E team re calculations re same (.3); correspond with K&E team re process re same (.2); correspond with RLF re filing (.1). |
| 9/17/17 | Robert Orren | 3.50 | Draft 10th interim fee application. |
| 9/19/17 | Natasha Hwangpo | .30 | Correspond with K&E team re invoice review process and timing. |
| 9/19/17 | Patrick Venter | .80 | Review invoices re privileged and confidential information. |
| 9/19/17 | Matthew Smart | 2.20 | Review and revise August invoices re privileged and confidential information. |
| 9/20/17 | Robert Orren | 2.60 | Review August invoices. |
| 9/20/17 | Matthew Smart | 1.70 | Review and revise August invoices re confidential and privileged information. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/22/17 | Robert Orren | .80 | Revise August invoices (.6); distribute same to N. Hwangpo (.2). |
| 9/22/17 | Natasha Hwangpo | 1.30 | Correspond with K&E working group re invoice review timing and procedures re same (.4); review revise August invoices re privilege and confidentiality (.7); correspond with K&E team re same (.2). |
| 9/27/17 | Natasha Hwangpo | 1.60 | Review, revise August expense invoices re privilege and confidentiality. |
| 9/27/17 | Rebecca Blake Chaikin | .70 | Review invoice re privilege and case strategy. |
| 9/28/17 | Rebecca Blake Chaikin | 1.50 | Review invoice re privilege and case strategy. |
| 9/29/17 | Natasha Hwangpo | 2.80 | Review, revise August fee invoices re confidentiality and privilege. |
| | | 44.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5203342**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                         $ 1,528.00

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                          $ 1,528.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aparna Yenamandra | 1.60 | 955.00 | 1,528.00 |
| **TOTALS** | **1.60** | | **$ 1,528.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/17 | Aparna Yenamandra | .40 | Review and analyze issues re Squire conflicts letter. |
| 9/11/17 | Aparna Yenamandra | .40 | Review and analyze issues re SQ conflicts waiver. |
| 9/25/17 | Aparna Yenamandra | .40 | Correspond with company re payment of Guggenheim interim fee amounts. |
| 9/26/17 | Aparna Yenamandra | .40 | Correspond with EFH re non-K&E professional billing questions. |
| | | 1.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5203343**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                            $ 21,891.00

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                              $ 21,891.00

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 1.50 | 835.00 | 1,252.50 |
| Chad J Husnick, P.C. | 1.70 | 1,165.00 | 1,980.50 |
| Marc Kieselstein, P.C. | 3.50 | 1,475.00 | 5,162.50 |
| Mark McKane, P.C. | 6.40 | 1,175.00 | 7,520.00 |
| Michael A Petrino | .80 | 995.00 | 796.00 |
| Bryan M Stephany | 1.00 | 1,015.00 | 1,015.00 |
| McClain Thompson | 3.90 | 725.00 | 2,827.50 |
| Aparna Yenamandra | 1.40 | 955.00 | 1,337.00 |
| **TOTALS** | **20.20** | | **$ 21,891.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/17 | Michael A Petrino | .80 | Travel from New York, NY to Wilmington, DE re hearing (billed at half-time). |
| 9/06/17 | Chad J Husnick, P.C. | 1.70 | Travel from New York, NY to Wilmington, DE re merger agreement and plan support agreement and disclosure statement approval (billed at half-time). |
| 9/06/17 | Bryan M Stephany | 1.00 | Travel from Washington, D.C. to Wilmington, DE re hearing (billed at half-time). |
| 9/06/17 | Aparna Yenamandra | .60 | Travel from New York, NY to Wilmington, DE re hearing (billed at half-time). |
| 9/06/17 | Rebecca Blake Chaikin | 1.50 | Travel from New York, NY to Wilmington, DE re DS hearing (billed at half-time). |
| 9/18/17 | Mark McKane, P.C. | 1.70 | Travel from San Francisco, CA to Wilmington, DE re hearing on Elliott's motion for reconsideration, Elliott's standing motion and the Asbestos Objectors' intervention motion not spent on other aspects of the matter (billed at half time). |
| 9/18/17 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 9/18/17 | McClain Thompson | 1.30 | Travel from New York, NY to Wilmington, DE re September 19 hearing (billed at half time). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/19/17 | Mark McKane, P.C. | 1.80 | Travel from Wilmington, DE to San Francisco, CA re hearing on Elliott's motion for reconsideration, Elliott's standing motion and the Asbestos Objectors' intervention motion (billed at half-time). |
| 9/19/17 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half-time). |
| 9/19/17 | Aparna Yenamandra | .80 | Travel from New York, NY to Wilmington, DE re hearing (billed at half-time). |
| 9/19/17 | McClain Thompson | .90 | Travel from Wilmington, DE to New York, NY re September 19 hearing (billed at half-time). |
| 9/26/17 | Mark McKane, P.C. | 1.10 | Travel from San Francisco, CA to Wilmington, DE re adversary proceeding status conference (billed at half-time). |
| 9/27/17 | Mark McKane, P.C. | 1.80 | Travel from Wilmington, DE to San Francisco, CA re adversary proceeding status conference (billed at half-time). |
| 9/27/17 | McClain Thompson | 1.70 | Travel from New York, NY to Wilmington, DE re status conference re NextEra adversary proceeding (billed at half-time). |
| | | 20.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5203346**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 274,978.50

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 274,978.50

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 47.40 | 835.00 | 39,579.00 |
| Andrew Calder, P.C. | 19.50 | 1,475.00 | 28,762.50 |
| Maxwell Coll | 2.80 | 630.00 | 1,764.00 |
| Thomas Dobleman | .80 | 995.00 | 796.00 |
| Beth Friedman | .40 | 420.00 | 168.00 |
| Chad J Husnick, P.C. | 17.50 | 1,165.00 | 20,387.50 |
| Chad J Husnick, P.C. | 1.50 | 1,245.00 | 1,867.50 |
| Marc Kieselstein, P.C. | 4.40 | 1,475.00 | 6,490.00 |
| Austin Klar | .60 | 845.00 | 507.00 |
| Linda K Myers, P.C. | 1.20 | 1,475.00 | 1,770.00 |
| Robert Orren | 4.50 | 340.00 | 1,530.00 |
| John Pitts, P.C. | 8.70 | 1,095.00 | 9,526.50 |
| Daniel Rudewicz | 2.50 | 735.00 | 1,837.50 |
| Edward O Sassower, P.C. | 19.10 | 1,410.00 | 26,931.00 |
| Edward O Sassower, P.C. | 12.00 | 1,425.00 | 17,100.00 |
| James H M Sprayregen, P.C. | 30.20 | 1,475.00 | 44,545.00 |
| Nacif Taousse | 3.50 | 555.00 | 1,942.50 |
| Anna Terteryan | 1.00 | 810.00 | 810.00 |
| Patrick Venter | 19.10 | 645.00 | 12,319.50 |
| Aparna Yenamandra | 59.00 | 955.00 | 56,345.00 |
| **TOTALS** | **255.70** | | **$ 274,978.50** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/01/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/01/17 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/01/17 | Chad J Husnick, P.C. | 1.30 | Correspond and telephone conference with K&E team re deal negotiations and next steps. |
| 9/01/17 | Aparna Yenamandra | 5.10 | Correspond with A. Wright re hearing preparations (.4); telephone conference with C. Husnick, J. Madron re same (.8); review and analzye plan and DS revisions (.7); correspond with R. Chaikin re same (1.1); telephone conference with EVR re board slides (.5); review and revise motion for reconsideration objection (.8); telephone conference with C. Husnick re withdrawal notice (.3); correspond with counsel re same (.5). |
| 9/01/17 | Rebecca Blake Chaikin | 7.40 | Review and revise Plan and DS (2.9); review and revise order (2.4); telephone conference with RLF re agenda (.2); correspond with same re same (.2); telephone conferences with J. Pack re plan, DS, order (.4); correspond with creditors re same (.3); telephone conference with EK, Company, K&E re PUCT application (.6); telephone conference with W. Williams re Plan and DS (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/17 | Patrick Venter | 1.60 | Correspond with A&M re professional fee figures (.8); same with A. Yenamandra, R. Chaikin re same (.2); review and analyze same (.4); telephone conference with M. Frank re same (.2). |
| 9/02/17 | James H M Sprayregen, P.C. | .40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/02/17 | Rebecca Blake Chaikin | 1.30 | Review and revise Disclosure Statement and Plan (1.1); correspond with W&C re same (.2). |
| 9/03/17 | Rebecca Blake Chaikin | .30 | Telephone conference with J. Pack re Plan and DS changes. |
| 9/04/17 | James H M Sprayregen, P.C. | 1.90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/04/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/04/17 | Chad J Husnick, P.C. | 1.30 | Correspond and telephone conference with K&E team, client re deal negotiations and next steps. |
| 9/04/17 | Rebecca Blake Chaikin | 2.10 | Review and revise plan and disclosure statement (.9); draft PUCT process key points (1.2). |
| 9/04/17 | Patrick Venter | .70 | Analyze and revise professional fees data (.5); review and analyze chart re same (.2). |
| 9/05/17 | James H M Sprayregen, P.C. | .90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/17 | Edward O Sassower, P.C. | 3.40 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/05/17 | Chad J Husnick, P.C. | 5.90 | Correspond and telephone conference with K&E team, client, opposing counsel re deal negotiations and next steps re merger agreement approval (3.2); review and revise documents re same (.6); prepare for hearing re same (2.1). |
| 9/05/17 | Robert Orren | 2.10 | Review and revise exhibits to Disclosure Statement Order (1.7); correspond with P. Venter re same (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
     21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/05/17 | Aparna Yenamandra | 16.90 | Telephone conference with M. McKane re new MA motion, declaration (.5); correspond with M. Thompson, B. Stephany re same (.7); review and revise reconsideration objection (1.4); correspond with EVR re board slides re waterfall (.7); correspond with C. Husnick re board slides (.4); review and revise new MA re restructuring issues (.8); review and revise board slides (.9); draft PSA, MA talking points (.6); finalize MA, PSA order for filing (.3); telephone conference with PW re DD settlement (.4); attend board telephone conferences (.6); correspond with R. Chaikin, V. Nunn re POR comments (.6); telephone conference with WC re same (.3); correspond with R. Chaikin re finalizing plan, DS, DS order (1.2); telephone conference with C. Husnick re DS reply (.3); correspond with R. Chaikin re same (.5); correspond with K&E team re alternative deal docs (1.7); office conference with P. Venter re resolutions and new PSA (.4); review and analyze new plan (.5); draft board slides re same (.6); correspond with A. Wright re same (.4); telephone conferences with T. Horton, A. Sexton, N. Patel re MA consideration calculation (.9); review and revise amendment (.4); telephone conference with C. Husnick re same (.5); telephone conference with T. Dobleman re same (.3); telephone conference with J. Madron re same (.6); telephone conference with C. Husnick re T1L direction letter (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/05/17 | Rebecca Blake Chaikin | 15.40 | Review and revise plan and disclosure statement (2.7); correspond with A. Yenamandra, V. Nunn, W&C, company re same (.6); prepare same for filing (.4); review and revise DS order (1.6); telephone conference with A. Wright re disclosure statement (.1); draft reply to Miller Objection (1.8); attend litigation coordinating telephone conference with K&E team (.8); review and revise restructuring documents (4.2); draft talking points re DS Hearing (2.8); attend board telephone conference re restructuring update (.4). |
| 9/05/17 | Andrew Calder, P.C. | 10.00 | Telephone conferences and correspond with K&E team re potential seller proposal (2.0); review and analyze potential seller proposal (3.6); review and revise merger agreement re same (4.4). |
| 9/05/17 | John Pitts, P.C. | 3.90 | Review and revise potential seller bid documents (3.5); telephonically attend board conference re same (.4). |
| 9/05/17 | Thomas Dobleman | .80 | Review and analyze reinstatement agreement (.4); correspond with K&E team re same (.4). |
| 9/05/17 | Patrick Venter | 4.70 | Correspond with R. Chaikin, R. Orren re DS updates (.4); correspond with K&E team re case strategy (1.2); review and analyze correspondence re same (.3); prepare documentation re same (2.8). |
| 9/06/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/17 | Edward O Sassower, P.C. | 1.90 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/06/17 | Chad J Husnick, P.C. | 3.20 | Correspond and telephone conference with K&E team, client, opposing counsel re deal negotiations and next steps re merger agreement approval (2.4); review and revise documents re same (.8). |
| 9/06/17 | Aparna Yenamandra | 2.70 | Review and analyze revised MA order (.3); telephone conferences with G. Galardi, M. Brown re corrected order (.5); correspond and telephone conference with J. Madron re same (.7); correspond with PSA parties re joinder agreements (.4); correspond with K&E team re DS, PSA, MA hearing (.8). |
| 9/06/17 | Austin Klar | .60 | Correspond with K&E team re disclosure statement and merger agreement hearing. |
| 9/06/17 | Rebecca Blake Chaikin | .30 | Telephone conference with J. Ganter, M. Thompson re PUCT approval process. |
| 9/06/17 | Andrew Calder, P.C. | 1.00 | Telephone conferences with K&E team re Sempra transaction. |
| 9/06/17 | John Pitts, P.C. | .70 | Correspond with A. Calder re merger agreement approval hearing. |
| 9/06/17 | Patrick Venter | 1.20 | Review and revise Sempra press release (.5); correspond with K&E litigation working group re Sharyland motion (.2); correspond with K&E team re final DS (.5). |
| 9/06/17 | Maxwell Coll | .80 | Correspond with K&E litigation team re MA research issues. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/17 | James H M Sprayregen, P.C. | 2.70 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/07/17 | Marc Kieselstein, P.C. | 1.80 | Review and revise standing briefs and assessment of discovery and other issues surrounding NEE litigation. |
| 9/07/17 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/07/17 | Chad J Husnick, P.C. | 1.40 | Correspond and telephone conference with K&E team re confirmation and next steps. |
| 9/07/17 | Aparna Yenamandra | 6.00 | Review and revise motion for reconsideration objection (1.1); correspond with M. McKane, C. Husnick, M. Kieselstein re same (.9); correspond with K&E litigation re same (.8); correspond with DDAs, A. Wright re same (.6); telephone conference with A. Wright re same (.4); review and revise press release (.5); correspond with WC, RLF re corrected order (.7); telephone conference with A. Wright re disclosure letter (.3); telephone conference with J. Ganter re PUCT talking points (.4); review and revise same (.3). |
| 9/07/17 | Rebecca Blake Chaikin | 2.30 | Correspond with Epiq re solicitation (.2); review and revise solicitation packages (.5); review and analyze issues re same (.6); correspond with W&C, K&E team re case updates (.5); attend litigation coordinating telephone conference with K&E team (.5). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/17 | Daniel Rudewicz | 1.90 | Review and analyze disclosure statement order for timelines (.8); draft summary chart re same (.6); correspond with R. Chaikin re same (.2); review and revise summary chart (.3). |
| 9/08/17 | James H M Sprayregen, P.C. | 2.90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/08/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/08/17 | Chad J Husnick, P.C. | 2.30 | Correspond and telephone conference with K&E team re confirmation and next steps. |
| 9/08/17 | Aparna Yenamandra | .90 | Correspond with M. McKane, M. Kieselstein re PSA obligations (.5); correspond with P. Venter re executory contract obligations (.4) |
| 9/08/17 | Rebecca Blake Chaikin | 2.60 | Draft talking points re PUCT process. |
| 9/08/17 | Andrew Calder, P.C. | 2.00 | Telephone conferences with K&E team re Nextera Litigation (1.1); review and analyze merger agreement re same (.9). |
| 9/08/17 | John Pitts, P.C. | .50 | Telephone conference with K&E team re BUF litigation. |
| 9/09/17 | James H M Sprayregen, P.C. | .60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/09/17 | Chad J Husnick, P.C. | .30 | Correspond and telephone conference with K&E team re confirmation and next steps. |
| 9/09/17 | Aparna Yenamandra | .40 | Correspond with M. Brown re NDA issues. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/10/17 | Chad J Husnick, P.C. | .40 | Correspond and telephone conference with K&E team re restructuring issues and next steps. |
| 9/10/17 | Aparna Yenamandra | .70 | Review and revise PUCT TPs. |
| 9/11/17 | James H M Sprayregen, P.C. | .90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/11/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/11/17 | Chad J Husnick, P.C. | .60 | Correspond and telephone conference with K&E team re NEE BUF litigation. |
| 9/11/17 | Robert Orren | .80 | Prepare new filed disclosure statement for attorney review. |
| 9/11/17 | Aparna Yenamandra | 2.10 | Correspond with R. Chaikin re solicitation (.4); correspond with EFH treasury re EFIH 1L Fees (.4); telephone conference with J. Ganter re PUCT analysis (.4); office conference with R. Chaikin re same (.3); correspond with same, M. Thompson re same (.6) |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/17 | Rebecca Blake Chaikin | 5.60 | Finalize solicitation versions of plan and DS (.7); correspond with RLF re same (.3); finalize solicitation packages (.9); correspond with Epiq re same (.3); telephone conference with A. Kranzley re solicitation(.1); review and revise PUCT talking points (.9); office conference with A. Yenamandra re same (.2); correspond with J. Ganter, M. Thompson, A. Sexton re same (.4); telephone conference with J. Ganter re same (.1); review and analyze background materials and correspondence re application process (.4); draft plan supplement checklist (.8); review and revise related notices (.4); correspond with V. Nunn re plan supplement documents (.1). |
| 9/11/17 | John Pitts, P.C. | .30 | Telephone conference with K&E team re BUF litigation. |
| 9/12/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/12/17 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/12/17 | Chad J Husnick, P.C. | .80 | Correspond and telephone conference with K&E team, client, opposing counsel re 2L DIP. |
| 9/12/17 | Beth Friedman | .40 | Correspond with D. Rudewicz re plan precedent. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/12/17 | Aparna Yenamandra | 1.90 | Attend standing PUCT telephone conference (.5); telephone conference with EFH, M. McKane, A. Calder re PUCT process (.2); review and revise investor NDA (.3); correspond with K&E corporate team re ROFR (.3); draft talking points re reconsideration (.6). |
| 9/12/17 | Rebecca Blake Chaikin | 1.90 | Correspond with V. Nunn, A. Wright, W&C re plan supplement checklist (.4); correspond with W&C re solicitation packages (.2); telephone conference with Company, Enoch Kever, Sempra re PUCT Application (.4); draft summary re same (.3); review and revise calendar and priority items list (.6). |
| 9/12/17 | Andrew Calder, P.C. | 1.50 | Telephone conferences with K&E team re: Oncor issues. |
| 9/12/17 | John Pitts, P.C. | .50 | Telephone conference with K&E and client re BUF litigation. |
| 9/12/17 | Daniel Rudewicz | .60 | Review and analyze past plan supplements (.5); correspond with R. Chaikin re review of same (.1). |
| 9/13/17 | James H M Sprayregen, P.C. | .80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/13/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/13/17 | Robert Orren | .80 | Research docket re split participant agreement (.6); correspond with D. Rudewicz re same (.2). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/13/17 | Aparna Yenamandra | 1.90 | Telephone conference with A. Wright re NDA (.3); review and revise same (.2); correspond with WC re same (.4); telephone conference with N. Patel re valuation issues (.6); correspond with M. Kieselstein, C. Husnick re same (.4). |
| 9/13/17 | Rebecca Blake Chaikin | .50 | Review and revise solicitation package (.2); review and analyze mailing group list (.2); correspond with Epiq re same (.1). |
| 9/14/17 | James H M Sprayregen, P.C. | .70 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/14/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/14/17 | Aparna Yenamandra | .40 | Telephone conference with W. Williams re NDA issues. |
| 9/15/17 | Linda K Myers, P.C. | 1.20 | Analyze information re UCC support of Elliott in NextEra dispute and analyze filing related to same (.9); analyze information re revised plan approval (.3). |
| 9/15/17 | James H M Sprayregen, P.C. | .60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/15/17 | Edward O Sassower, P.C. | 1.70 | Correspond and telephone conferences multiple parties re plan considerations. |
| 9/15/17 | Aparna Yenamandra | 3.00 | Draft talking points re motion for reconsideration (2.6); correspond with A. Klar, M. Esser re same (.4) |
| 9/15/17 | Patrick Venter | .20 | Correspond with A. Yenamandra, J. Madron re Sharyland CNO. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/18/17 | James H M Sprayregen, P.C. | 1.30 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/18/17 | Marc Kieselstein, P.C. | 2.60 | Review talking points re motion to reconsider approval of merger agreement. |
| 9/18/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/18/17 | Aparna Yenamandra | 4.20 | Telephone conference with WC re NDA (.4); telephone conference with same, W. Williams, Andy Wright re same (.5); review and revise talking points re reconsideration motion (.7); correspond with M. Kieselstein re same (.8); review and analyze Merger Agreement re same (.6); compile preparation materials and denial order re same (.5); telephone conference with WC re PUCT testimony (.4); review and revise NDA (.3). |
| 9/19/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/19/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/19/17 | Aparna Yenamandra | 1.60 | Correspond with M. Kieselstein re TPs (.7); correspond with WC re amendment (.6); telephone conference with EVR re reconsideration motion (.3) |
| 9/19/17 | Anna Terteryan | 1.00 | Correspond with K&E team re standing hearing issues. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/17 | Patrick Venter | .80 | Correspond with K&E team re reconsideration pleadings (.6); correspond with R. Orren re same (.2). |
| 9/19/17 | Maxwell Coll | 2.00 | Correspond with K&E team re standing research. |
| 9/20/17 | James H M Sprayregen, P.C. | 1.30 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/20/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/20/17 | Chad J Husnick, P.C. | 1.50 | Correspond and telephone conference with K&E team, client re status and next steps. |
| 9/20/17 | Aparna Yenamandra | .40 | Review and analyze NDA. |
| 9/20/17 | Rebecca Blake Chaikin | 1.10 | Correspond with J. Pack, A. Yenamandra re plan supplement (.2); compile documents re same (.6); review and analyze publication notice (.3). |
| 9/21/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/21/17 | Edward O Sassower, P.C. | 1.10 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/21/17 | Aparna Yenamandra | 1.30 | Telephone conference with M. McKane re board materials (.2); telephone conference with same, A. Wright re board materials (.4); review and revise board materials (.7). |
| 9/21/17 | Andrew Calder, P.C. | 2.00 | Review and analyze documentation re dividend issues and tax issue. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/22/17 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/22/17 | Aparna Yenamandra | .50 | Telephone conference with K&E restructuring team re confirmation research issues. |
| 9/22/17 | Patrick Venter | 1.40 | Telephone conference with A. Yenamandra, R. Chaikin, N. Taousse re restructuring strategy and research (.4); review and analyze case law re same (1.0). |
| 9/25/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/25/17 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/25/17 | Robert Orren | .80 | Correspond with R. Chaikin and N. Taousee re retained causes of action in plan supplement (.4); distribute to P. Venter 502(c) estimation motion precedent (.4). |
| 9/25/17 | Aparna Yenamandra | 1.40 | Telephone conference with C. Husnick re status conference on 9/27 (.3); office conference with R. Chaikin re plan supplement (.3); correspond with P. Venter re plan supplement (.4); review and analyze board minutes (.4). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/17 | Rebecca Blake Chaikin | 2.60 | Correspond with K&E team, A&M, W&C re plan supplement (.3); review and revise checklist re same (.2); review and revise solicitation FAQs and call center script (.8); office conference with N. Taousse re Plan supplement and plan research (1.3). |
| 9/25/17 | Andrew Calder, P.C. | 2.00 | Telephone conferences with K&E team re Sempra transaction. |
| 9/25/17 | Patrick Venter | 4.30 | Correspond with K&E billing team re escrow funding (.2); review and analyze case law re claims estimation (2.5); correspond with R. Chaikin, N. Taousse re same (.8); correspond with A&M re executory contracts (.2); review and analyze same (.3); correspond with N. Taousse re termination fee hearing (.3). |
| 9/25/17 | Nacif Taousse | 1.20 | Attend office conference with K&E team re plan supplement documents. |
| 9/26/17 | James H M Sprayregen, P.C. | 1.30 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/26/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/26/17 | Aparna Yenamandra | 1.50 | Correspond with K&E restructuring team re reserve research (.5); correspond with M. McKane re same (.4); correspond with WC re NDA joinders (.6). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/26/17 | Rebecca Blake Chaikin | 1.80 | Telephone conference with K&E team re PUCT approval (.2); review and revise talking points re same (.5); telephone conference with T. Moss re solicitation (.1); review and analyze research re claim estimation (.8); correspond with creditor re plan inquiry (.2). |
| 9/26/17 | Andrew Calder, P.C. | 1.00 | Telephone conferences with K&E team re Merger Agreement amendment. |
| 9/26/17 | John Pitts, P.C. | 1.50 | Review and analyze correspondence re tax elections and purchase price mechanic in Sempra MA (.5); review and analyze Sempra Merger Agreement re the same (.5); telephone conference with A. Wright re the same (.5). |
| 9/26/17 | Patrick Venter | 1.90 | Correspond with N. Taousse re estimation research (.6); review and revise same (.5); research legal precedent re estimation procedures (.8). |
| 9/26/17 | Nacif Taousse | 1.20 | Compile plan supplement documents. |
| 9/27/17 | James H M Sprayregen, P.C. | .90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/27/17 | Edward O Sassower, P.C. | 1.10 | Correspond and telephone conferences with multiple parties re plan considerations. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/27/17 | Aparna Yenamandra | 2.70 | Telephone conference with EFH re Q3 accruals (.6); telephone conference with A. Wright re solicitation issues (.3); correspond with R. Chaikin re plan supplement (.4); correspond with P. Venter re professional fee estimates re plan supplement (.7); telephone conference with R. Chaikin re plan issues (.3); correspond with M. McKane re restructuring issues on BUF litigation status conference (.4). |
| 9/27/17 | Rebecca Blake Chaikin | 2.20 | Telephone conference with J. Ehrenhofer re retained causes of action (.5); correspond with A. Yenamandra, A. Wright re same and plan supplement (.7); telephone conference with A. Wright re solicitation packages (.2); review and analyze update re case status (.2); review and revise priority items list (.6). |
| 9/27/17 | John Pitts, P.C. | .30 | Correspond with K&E team re tax election and purchase price adjustment mechanics. |
| 9/27/17 | Patrick Venter | .30 | Review and analyze correspondence re K&E escrow funding. |
| 9/27/17 | Nacif Taousse | 1.00 | Attend office conference with K&E team re status of plan supplement documents (.3); attend telephone conference with A&M re same (.3); compile materials re same (.4). |
| 9/28/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/28/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with multiple parties re plan considerations. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/17 | Aparna Yenamandra | .70 | Correspond with WC re investor list (.4); correspond with T. Horton re AMT issues in plan (.3) |
| 9/28/17 | Patrick Venter | .50 | Review and analyze executory contracts (.2); correspond with M. Thompson and M. Coll re confirmation scheduling (.1); review and analyze correspondence re same (.2). |
| 9/28/17 | Nacif Taousse | .10 | Compile plan supplement documents. |
| 9/29/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 9/29/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 9/29/17 | Aparna Yenamandra | 1.00 | Review and analye board minutes (.4); correspond with P. Venter re professional fee updates for plan supplement (.6). |
| 9/29/17 | John Pitts, P.C. | 1.00 | Review and revise Sempra merger agreement waiver. |
| 9/29/17 | Patrick Venter | 1.50 | Correspond with K&E billing team re fee projections (.3); correspond with A. Yenamandra re same (.2); draft correspondence to professionals re same (.4); calculate K&E fees to be escrowed (.6). |
| 9/30/17 | Aparna Yenamandra | 1.70 | Review and analyze PUCT testimony and application re restructuring issues. |
| | | 255.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5203354**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ 253,726.00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 253,726.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .30 | 835.00 | 250.50 |
| Steven M Cantor | 22.50 | 560.00 | 12,600.00 |
| Gregory W Gallagher, P.C. | 5.30 | 1,525.00 | 8,082.50 |
| Marc Kieselstein, P.C. | 10.50 | 1,475.00 | 15,487.50 |
| Todd F Maynes, P.C. | 78.40 | 1,625.00 | 127,400.00 |
| Anthony Sexton | 60.40 | 1,040.00 | 62,816.00 |
| Aparna Yenamandra | 4.50 | 955.00 | 4,297.50 |
| Sara B Zablotney | 17.60 | 1,295.00 | 22,792.00 |
| **TOTALS** | **199.50** | | **$ 253,726.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/17 | Todd F Maynes, P.C. | 3.60 | Attend telephone conferences with potential bidders re NOLs (.5); attend telephone conferences with creditors' committees (.6); analyze E&P ruling request (.4); analyze and revise proposed ruling request re E&P (1.1); attend telephone conferences with K&E team re stock redemption (.5); analyze disclosure statement (.5). |
| 9/01/17 | Anthony Sexton | 1.90 | Attend telephone conference with K&E team re E&P (.5); analyze and revise related issues (.5); correspond with KL re tax diligence, structuring, and related matters (.6); revise and analyze issues re same (.3). |
| 9/04/17 | Anthony Sexton | 1.10 | Attend telephone conference with K&E team re E&P (.4); correspond with K&E team re same (.3); analyze and revise disclosure statement (.4). |
| 9/05/17 | Gregory W Gallagher, P.C. | 1.80 | Revise tax receivable agreement from potential seller (1.0); revise updated merger agreement from same (.8). |
| 9/05/17 | Todd F Maynes, P.C. | 5.40 | Revise term sheet re potential new transaction (1.0); attend telephone conferences with K&E team re new transaction (.8); revise documents re potential new transaction (.9); attend telephone conference with Board of Directors (1.1); revise E&P ruling request (1.2); attend telephone conferences K&E team re E&P ruling (.4). |
| 9/05/17 | Sara B Zablotney | 2.00 | Discuss with K&E team re seller proposal (.7); revise documents re same (.8); prepare summary re same (.5). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/05/17 | Anthony Sexton | 3.30 | Correspond and attend telephone conferences and meetings with K&E team and Company re new proposal (1.5); mark up documents re same (1.1); attend board meeting re deal selection (.7). |
| 9/06/17 | Gregory W Gallagher, P.C. | 1.00 | Revise seller merger agreement. |
| 9/06/17 | Todd F Maynes, P.C. | 2.70 | Attend Court hearing (1.1); attend telephone conferences with IRS (.4); revise E&P ruling request (.6); attend telephone conferences with K&E team re E&P ruling request (.6). |
| 9/06/17 | Anthony Sexton | .50 | Analyze and revise PUCT talking points (.3); correspond with K&E team re same (.2). |
| 9/07/17 | Gregory W Gallagher, P.C. | .90 | Attend telephone conference with Proskauer and Ropes re E&P ruling (.4); revise same (.5). |
| 9/07/17 | Todd F Maynes, P.C. | 2.30 | Attend telephone conferences re E&P issue. |
| 9/07/17 | Sara B Zablotney | .70 | Attend telephone conference re E&P ruling (.5); follow up with T. Maynes and G. Gallagher re same (.2). |
| 9/07/17 | Anthony Sexton | .30 | Correspond with Company re tax provision issues. |
| 9/08/17 | Todd F Maynes, P.C. | 2.20 | Attend telephone conferences with K&E team re E&P ruling (.9); draft and revise correspondence re same (1.3). |
| 9/11/17 | Todd F Maynes, P.C. | 2.10 | Attend telephone conferences with K&E team re E&P issue (1.5); revise ruling request (.6). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/17 | Anthony Sexton | .50 | Analyze and revise PUCT talking points (.3); correspond with K&E team re same (.2). |
| 9/12/17 | Todd F Maynes, P.C. | 3.30 | Attend telephone conferences with K&E team re E&P issue (2.0); revise ruling request (1.3). |
| 9/13/17 | Todd F Maynes, P.C. | 2.30 | Attend telephone conferences with K&E team re E&P issue (1.4); revise ruling request (.9). |
| 9/13/17 | Sara B Zablotney | .20 | Respond to question re opinion. |
| 9/13/17 | Aparna Yenamandra | 1.10 | Attend telephone conference with A. Sexton re E&P (.7); correspond with M. Kieselstein, C. Husnick re same (.4). |
| 9/13/17 | Anthony Sexton | 2.20 | Attend telephone conferences with K&E team re E&P issues (1.5); analyze same (.7). |
| 9/14/17 | Todd F Maynes, P.C. | 2.70 | Attend telephone conferences with K&E team re E&P issue (.9); revise ruling request (1.8). |
| 9/14/17 | Marc Kieselstein, P.C. | 1.40 | Analyze E&P allocation issues. |
| 9/14/17 | Sara B Zablotney | .20 | Follow up re E&P allocation. |
| 9/14/17 | Aparna Yenamandra | .60 | Attend telephone conference with A. Sexton, T. Maynes, M. Kieselstein re tax allocations. |
| 9/14/17 | Anthony Sexton | 2.80 | Analyze and address E&P issues (1.3); draft supplemental IRS submission (1); address tax return issues (.5). |
| 9/15/17 | Todd F Maynes, P.C. | 3.80 | Attend telephone conferences with K&E team re E&P issue (1.2); draft and analyze emails re E&P request (1.3); revise ruling request (1.3). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/17 | Sara B Zablotney | .90 | Revise letters (.3); attend telephone conference with K&E team (.3); discuss issues with A. Sexton re (.3). |
| 9/15/17 | Anthony Sexton | 2.90 | Attend telephone conferences and correspond with Proskauer, Company, Elliot, and K&E team re E&P allocation (2.1); draft and revise IRS submission and correspond with K&E team and others re same (.8). |
| 9/16/17 | Todd F Maynes, P.C. | .50 | Attend telephone conference with Brad Okun re E&P issue. |
| 9/16/17 | Anthony Sexton | 1.40 | Correspond with various parties re E&P issues (1.0); analyze and revise IRS submission (.4). |
| 9/17/17 | Anthony Sexton | .50 | Correspond with various parties re E&P allocation issues. |
| 9/18/17 | Todd F Maynes, P.C. | 2.80 | Attend telephone conferences and correspond with K&E teamre E&P issue (.9); analyze proposed IRS submission re step transaction doctrine (1.9). |
| 9/18/17 | Sara B Zablotney | .40 | Follow up with K&E team re E&P questions. |
| 9/18/17 | Aparna Yenamandra | .30 | Analyze revised supplemental submission. |
| 9/18/17 | Anthony Sexton | 2.90 | Attend telephone conference and correspond with K&E team re E&P issues (1.2); analyze same (.7); analyze and revise IRS supplemental submission (1.0). |
| 9/19/17 | Todd F Maynes, P.C. | 4.00 | Attend telephone conferences and correspond with K&E team re E&P issue (2.3); analyze emaiIs re E&P issue (1.7). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/17 | Sara B Zablotney | .40 | Analyze and discuss break-up fee decision. |
| 9/19/17 | Anthony Sexton | 3.60 | Attend telephone conferences and correspond with K&E team re E&P issues (1.1); analyze same (1.1); analyze and revise IRS supplemental submission (.8); correspond with K&E team re BUF issues (.6). |
| 9/20/17 | Gregory W Gallagher, P.C. | .60 | Attend conference with T. Maynes re E&P ruling (.2); analyze request re same (.4). |
| 9/20/17 | Todd F Maynes, P.C. | 3.50 | Attend telephone conference and correspond re E&P issue (2.8); analyze correspondence re E&P issue (.7). |
| 9/20/17 | Sara B Zablotney | 1.40 | Attend telephone conference with K&E team re E&P (.8); follow up with K&E team re E&P issues (.6). |
| 9/20/17 | Aparna Yenamandra | .50 | Attend telephone conference with K&E team re tax issues. |
| 9/20/17 | Anthony Sexton | 3.30 | Revise materials, analyze E&P issue and correspond with K&E team re same (1.7); revise and analyze materials re EFH tax returns (.8); draft board materials (.8). |
| 9/21/17 | Gregory W Gallagher, P.C. | .50 | Analyze correspondence re private ruling submission (.3); attend telephone conference with T. Maynes re same (.2). |
| 9/21/17 | Todd F Maynes, P.C. | 5.30 | Attend telephone conferences and correspond with K&E teamre E&P issue (3.2); analyze dozens of emails re same (2.1). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/17 | Sara B Zablotney | .90 | Discuss E&P issue with K&E team and analyze related correspondence (.6); discuss tax return issues with K&E team (.3). |
| 9/21/17 | Anthony Sexton | 4.20 | Analyze and correspond with K&E team regarding E&P allocation issues (2.6); revise and analyze tax returns issues and correspond with Vistra and other parties re same (.7); analyze and revise board materials (.9). |
| 9/22/17 | Todd F Maynes, P.C. | 6.00 | Attend telephone conferences with board of directors (1.2); attend telephone conference with IRS (2.0); attend telephone conference with Proskauer (1.1); analyze and research re past correspondence (1.7). |
| 9/22/17 | Sara B Zablotney | 2.00 | Discuss E&P with T. Maynes and A. Sexton (.7); analyze correspondence re same (.5); attend telephone conference with IRS (.5); follow up with K&E team re IRS call (.3). |
| 9/22/17 | Anthony Sexton | 3.20 | Attend telephone conference with IRS re E&P issues (.4); correspond with K&E team, Ropes, Proskauer and Company re same (2.1); attend EFH board meeting (.7). |
| 9/23/17 | Sara B Zablotney | 1.50 | Analyze and comment on potential IRS submission. |
| 9/23/17 | Anthony Sexton | 1.50 | Revise and analyze materials re E&P issues (.6); correspond with various parties re same (.9). |
| 9/24/17 | Gregory W Gallagher, P.C. | .50 | Analyze draft IRS submission. |
| 9/25/17 | Todd F Maynes, P.C. | 4.50 | Attend telephone conferences with K&E team re E&P issue (1.3); revise letter and complaint (3.2). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/17 | Marc Kieselstein, P.C. | 2.40 | Attend telephone conference with K&E team re E&P allocation issues between EFH and Vistra (.8); consider views of various parties, analyze underlying correspondence and consider PLR vs bk court litigation approaches (1.6). |
| 9/25/17 | Sara B Zablotney | 1.90 | Discuss E&P with K&E team (1.0); analyze emails re same (.4); revise letter re same (.5). |
| 9/25/17 | Anthony Sexton | 5.10 | Analyze and revise materials re E&P analysis (2.8); correspond with IRS, other counsel, K&E team, and Company re same (1.7); attend telephone conference with A&M and Company re tax return review (.6). |
| 9/26/17 | Todd F Maynes, P.C. | 5.10 | Attend telephone conference with K&E team re E&P issue (2.1); revise letter and complaint (3.0). |
| 9/26/17 | Marc Kieselstein, P.C. | 2.50 | Consider options re tax allocation and AMT disputes (1.9); attend conference calls with K&E team re same (.6). |
| 9/26/17 | Sara B Zablotney | 1.50 | Follow up with K&E team re E&P issue (.7); revise comment to letter (.3); analyze tax refund issue (.5). |
| 9/26/17 | Aparna Yenamandra | .80 | Correspond with K&E team re tax refund analysis. |
| 9/26/17 | Anthony Sexton | 7.70 | Research, analyze, and correspond with K&E team re tax return election issues (2.7); correspond with various parties,analyze and revise materials re E&P issue (3.5); address EFH tax return review issues (1.0); reveiw and revise PUCT talking points and TMA (.5). |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/17 | Rebecca Blake Chaikin | .30 | Correspond with A. Sexton re TMA (.2); analyze inquiry re tax return (.1). |
| 9/26/17 | Steven M Cantor | 5.00 | Research re untimely 26 USC 168(k) elections (3.1); draft summary re same (1.9). |
| 9/27/17 | Todd F Maynes, P.C. | 4.60 | Attend telephone conferences with K&E team re E&P issue (3.6); revise letter and complaint (1.0). |
| 9/27/17 | Marc Kieselstein, P.C. | 1.70 | Analyze correspondence to Vistra re E&P allocation issues (.5); consider next steps and potential conflict issues raised (1.2). |
| 9/27/17 | Sara B Zablotney | .80 | Attend telephone conference with K&E team re E&P issue (.5); revise and comment on letter (.3). |
| 9/27/17 | Aparna Yenamandra | .70 | Correspond with K&E team re E&P issues. |
| 9/27/17 | Anthony Sexton | 3.60 | Revise and analyze materials re E&P issue and correspond with various parties re same (1.9); Revise and analyze AMT issue and correspond with various parties re same (1.4); Analyze and revise TMA and correspond with K&E team re same (.3). |
| 9/27/17 | Steven M Cantor | 6.00 | Research re timely and untimely elections under 26 U.S.C. 168(k)(4) (3.2) revise memore same (2.8). |
| 9/28/17 | Todd F Maynes, P.C. | 6.50 | Attend telephone conferences with K&E team re E&P issue (3.1); revise letter and complaint (3.4). |
| 9/28/17 | Marc Kieselstein, P.C. | 1.20 | Attend telephone conferences with K&E team re E&P issues. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/28/17 | Sara B Zablotney | .60 | Revise and comment on letter (.3); follow up with K&E team re strategy (.3). |
| 9/28/17 | Anthony Sexton | 4.70 | Revise and analyze materials re E&P issue (2.7); correspond with K&E team re same and AMT analysis (2.0). |
| 9/28/17 | Steven M Cantor | 5.00 | Research re whether Joint Committee on Taxation submission is required for a 26 USC 168(k)(4) election (2.4); correspond with K&E taz re same (1.4); revise analysis re same (1.2). |
| 9/29/17 | Todd F Maynes, P.C. | 5.20 | Attend telephone conferences with K&E team re complaint and letter (1.9); attend telephone conferences with IRS (1.7); analyze letter and complaint (1.6). |
| 9/29/17 | Marc Kieselstein, P.C. | 1.30 | Consider "balanced PLR" on strategy (.6); analyze Elliott correspondence (.6); attend telephone conference with K&E team re same (.1). |
| 9/29/17 | Sara B Zablotney | 2.20 | Attend telephone conference with K&E team re conflict (.4); attend telephone conference with K&E team re litigation (.5); attend telephone conference with K&E team re ruling (.4); discuss same with A. Sexton (.2); attend update call with K&E team re E&P (.4); analyze E&P letter (.3). |
| 9/29/17 | Aparna Yenamandra | .50 | Attend telephone conference with K&E team re E&P issues. |
| 9/29/17 | Anthony Sexton | 3.20 | Revise and analyze materials and correspond re E&P issue and AMT analysis. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 9/29/17 | Steven M Cantor | 6.50 | Research 11 USC 505's impact on a company's timeline for receiving a refund and research general IRS rules for providing refunds (6.4); correspond with A. Sexton re findings (.1). |
| | | 199.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5203391**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                         $ 18,924.50

For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                          $ 18,924.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Aaron M Berlin | 3.00 | 995.00 | 2,985.00 |
| Thomas Dobleman | .20 | 995.00 | 199.00 |
| Linda K Myers, P.C. | 9.20 | 1,475.00 | 13,570.00 |
| Patrick Venter | .70 | 645.00 | 451.50 |
| Aparna Yenamandra | 1.80 | 955.00 | 1,719.00 |
| **TOTALS** | **14.90** | | **$ 18,924.50** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/17 | Aparna Yenamandra | 1.20 | Attend telephone conference with C. Husnick re 2L DIP TS (.4); correspond with EVR re same (.3); attend telephone conference with W. Williams re same (.5). |
| 9/01/17 | Thomas Dobleman | .20 | Review and analyze second lien DIP term sheet. |
| 9/05/17 | Linda K Myers, P.C. | 2.20 | Correspond with team re updated agreement and DIP changes, implications and timing (.8); revise reinstatement agreement and amendment regarding plan of merger (1.0); revise information re Sempra bid approval (.4). |
| 9/06/17 | Linda K Myers, P.C. | 1.10 | Analyze information re hearing on Oncor merger agreement and correspond with K&E team re same. |
| 9/07/17 | Linda K Myers, P.C. | 1.10 | Analyze information re approval of Oncor sale and break-up fee hearing. |
| 9/08/17 | Linda K Myers, P.C. | 1.20 | Analyze revised plan of reorganization details. |
| 9/12/17 | Aaron M Berlin | 1.50 | Draft notice of borrowing and DIP closing certificate (1.4); send to client for execution (.1). |
| 9/12/17 | Aparna Yenamandra | .60 | Attend telephone conference with various lender parties re 2L DIP. |
| 9/12/17 | Patrick Venter | .70 | Attend telephone conference with various lender parties re financing discussion (.5); correspond with A. Yenamandra re same (.2). |
| 9/18/17 | Aaron M Berlin | .50 | Coordinate mechanics of delayed draw term loan closing and release. |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/17 | Linda K Myers, P.C. | .70 | Analyze information re NextEra break fee decision. |
| 9/19/17 | Aaron M Berlin | .50 | Prepare for delayed draw term loan borrowing (.3); coordinate with lender's counsel (.2). |
| 9/20/17 | Linda K Myers, P.C. | .80 | Analyze information re hearing on Oncor sale process. |
| 9/20/17 | Aaron M Berlin | .50 | Analyze funding of Delayed Draw and timing issues. |
| 9/27/17 | Linda K Myers, P.C. | .90 | Analyze information re hearing on termination fee. |
| 9/29/17 | Linda K Myers, P.C. | 1.20 | Analyze information re PUCT position on NextEra and TTI acquisition of Oncor and approval hearing on Sempra transaction (.9); correspond with K&E working group re same (.3). |
| | | 14.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5203393**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)          $ 6,246.50


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred          $ 6,246.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Marc Kieselstein, P.C. | 1.30 | 1,475.00 | 1,917.50 |
| Meghan Rishel | 9.50 | 325.00 | 3,087.50 |
| Aparna Yenamandra | 1.30 | 955.00 | 1,241.50 |
| **TOTALS** | **12.10** | | **$ 6,246.50** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/17 | Meghan Rishel | 3.90 | Revise legal and record citations in opposition to Elliott motion for reconsideration (2.1); reviselegal and record citations in amended complaint re NEE termination fee (1.1); prepare redline re same (.2); prepare exhibits re same (.5). |
| 9/08/17 | Marc Kieselstein, P.C. | 1.30 | Consider NEE termination and Oncor related issues. |
| 9/08/17 | Meghan Rishel | 2.60 | Revise legal and record citations in draft statement re asbestos intervention (.8); prepare FedEx deliveries re preservation notices (.6); prepare electronic file re adversary pleadings (1.2). |
| 9/11/17 | Meghan Rishel | .50 | Prepare electronic file re correspondence (.2); edit revised scheduling order (.3). |
| 9/12/17 | Meghan Rishel | 1.50 | Prepare electronic file re pleadings (.7); prepare binder for M. Petrino re NEE adversary proceeding materials (.8). |
| 9/15/17 | Meghan Rishel | .50 | Prepare comparison re discovery requests for NEE adversary proceeding. |
| 9/18/17 | Aparna Yenamandra | .80 | Draft Mudrick and PIK MW appeal status updates for district court. |
| 9/25/17 | Aparna Yenamandra | .50 | Correspond with parties re D. Ct update on PIK MW stay. |
| 9/26/17 | Meghan Rishel | .50 | Format shell re stay stipulation. |
| | | 12.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5217664**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                     $ 6,880.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 6,880.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Hannah Kupsky | .30 | 220.00 | 66.00 |
| Kevin McClelland | .40 | 645.00 | 258.00 |
| Mark McKane, P.C. | 1.70 | 1,175.00 | 1,997.50 |
| Robert Orren | 5.90 | 340.00 | 2,006.00 |
| Nacif Taousse | 4.60 | 555.00 | 2,553.00 |
| **TOTALS** | **12.90** | | **$ 6,880.50** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | Robert Orren | .50 | Distribute EFH docket report (.3); revise EFH correspondence (.2). |
| 10/03/17 | Robert Orren | .50 | Distribute EFH docket report (.3); revise EFH voicemail correspondence (.2). |
| 10/09/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/10/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/10/17 | Nacif Taousse | 1.00 | Attend office conference with P. Venter re responses to EFH voicemail (.3); update WIP re updated key deadlines and dates (.7). |
| 10/11/17 | Mark McKane, P.C. | 1.70 | Correspond with B. Stephany, M. Thompson re Oncor, the LLC agreement and fiduciary duty issues (.5); review and analyze Elliott letter to Oncor board re pending distribution (.4); lead EFH litigation coordinating telephone conference (.4); assess Judge Sontchi's final/non-final letter brief request (.4). |
| 10/11/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/11/17 | Nacif Taousse | .70 | Construct EFH WIP list (.5); prepare telephone line for K&E team and other parties re tax adversary proceeding hearing on 10/12/17 (.2). |
| 10/12/17 | Robert Orren | .20 | Distribute EFH docket report. |
| 10/13/17 | Robert Orren | .60 | Distribute EFH docket report. |
| 10/13/17 | Nacif Taousse | .10 | Prepare telephone conference re TRO hearing. |
| 10/16/17 | Robert Orren | .30 | Distribute EFH docket report. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/18/17 | Robert Orren | .40 | Distribute EFH docket report (.3); revise EFH correspondence (.1). |
| 10/19/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/19/17 | Kevin McClelland | .40 | Correspond with K&E team re priority workstreams (.2); correspond with K&E team re supplemental declarations (.2). |
| 10/20/17 | Hannah Kupsky | .30 | Prepare Docket Update |
| 10/23/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/23/17 | Nacif Taousse | 1.40 | Monitor EFH docket for key dates and deadlines (.9); construct EFH WIP document for the week starting 10.23.17 (.5). |
| 10/24/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/25/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/25/17 | Nacif Taousse | .40 | Update EFH WIP list for K&E working group. |
| 10/26/17 | Nacif Taousse | .30 | Correspond with K&E team and RLF re desired December Omnibus hearing date (.2); record same into WIP key dates and deadlines list (.1). |
| 10/27/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/27/17 | Nacif Taousse | .40 | Monitor EFH docket for new key dates and deadlines and update EFH WIP with findings. |
| 10/30/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 10/30/17 | Nacif Taousse | .30 | Monitor EFH docket for updates to the key dates and deadlines WIP list and update the list accordingly. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
  6 - [ALL E-SIDE] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/31/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| | | 12.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5217666**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                           $ 7,979.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                              $ 7,979.50

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | .20 | 1,075.00 | 215.00 |
| Lisa G Esayian | .50 | 1,095.00 | 547.50 |
| Robert Orren | 5.70 | 340.00 | 1,938.00 |
| McClain Thompson | 1.60 | 725.00 | 1,160.00 |
| Patrick Venter | 1.50 | 645.00 | 967.50 |
| Aparna Yenamandra | 3.30 | 955.00 | 3,151.50 |
| **TOTALS** | **12.80** | | **$ 7,979.50** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 10/02/17 | Robert Orren | 2.10 | Retrieve precedent re claims estimation (1.8); correspond with N. Taousse re same (.3). |
| 10/02/17 | Aparna Yenamandra | .60 | Correspond with P. Venter re claims objection deadline extension. |
| 10/05/17 | Aparna Yenamandra | .60 | Telephone conference with bondholder re EFH plan. |
| 10/12/17 | Aparna Yenamandra | .60 | Attend telephone conference with bondholders re DS. |
| 10/13/17 | Lisa G Esayian | .50 | Correspondence re questions re pre-petition E-side asbestos claims. |
| 10/17/17 | Aparna Yenamandra | 1.00 | Correspond with M. Thompson and L. Esayian re asbestos analysis (.6); attend telephone conference with M. Thompson re same (.4) |
| 10/17/17 | McClain Thompson | 1.40 | Attend telephone conference with A. Yenamandra re asbestos issues (.2); review and analyze documents re same (.7); correspond with A. Yenamandra, L. Esayian re same (.5). |
| 10/18/17 | Robert Orren | 3.60 | Draft 10th Notice of Satisfaction of claims (3.2); correspond with P. Venter re same (.4). |
| 10/18/17 | McClain Thompson | .20 | Correspond with L. Esayian re asbestos issues. |
| 10/18/17 | Patrick Venter | .30 | Correspond with conflicts, R. Orren re 10th Notice of Satisfaction. |
| 10/19/17 | Jeanne T Cohn-Connor | .20 | Analyze correspondence from DOJ re claims. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/17 | Patrick Venter | 1.20 | Draft notice of satisfaction (.5); review custom notices re same (.2); correspond with A&M, Epiq, RLF re same (.5). |
| 10/25/17 | Aparna Yenamandra | .50 | Attend telephone conference with WC, K&E team re asbestos claims. |
| | | 12.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5217667**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 385,056.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 385,056.00

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Colleen C Caamano | 1.50 | 340.00 | 510.00 |
| Maxwell Coll | 50.00 | 630.00 | 31,500.00 |
| Lisa G Esayian | 17.60 | 1,095.00 | 19,272.00 |
| Michael Esser | 12.70 | 965.00 | 12,255.50 |
| Michael S Fellner | 6.50 | 325.00 | 2,112.50 |
| Jonathan F Ganter | 36.10 | 995.00 | 35,919.50 |
| Jason Goodman | 3.50 | 340.00 | 1,190.00 |
| Marc Kieselstein, P.C. | 3.40 | 1,475.00 | 5,015.00 |
| Austin Klar | .90 | 845.00 | 760.50 |
| Travis J Langenkamp | 1.00 | 390.00 | 390.00 |
| Andrew R McGaan, P.C. | 7.10 | 1,325.00 | 9,407.50 |
| Mark McKane, P.C. | 54.20 | 1,175.00 | 63,685.00 |
| Michael A Petrino | 6.40 | 995.00 | 6,368.00 |
| Meghan Rishel | 11.00 | 325.00 | 3,575.00 |
| Justin Sowa | 63.10 | 905.00 | 57,105.50 |
| Bryan M Stephany | 29.70 | 1,015.00 | 30,145.50 |
| Nacif Taousse | 17.60 | 555.00 | 9,768.00 |
| Anna Terteryan | 63.60 | 810.00 | 51,516.00 |
| McClain Thompson | 58.90 | 725.00 | 42,702.50 |
| Aparna Yenamandra | 1.60 | 955.00 | 1,528.00 |
| Factual Research | 1.00 | 330.00 | 330.00 |
| **TOTALS** | **447.40** | | **$ 385,056.00** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/17 | Lisa G Esayian | .80 | Analyze issues re asbestos-related portions of PUCT materials (.4); correspond with K&E team re same (.4). |
| 10/01/17 | Mark McKane, P.C. | 2.90 | Telephone conferences with M. Thomas, M. Firestein re potential tax dispute (.5); correspond with T. Maynes, A. Sexton, A. Yenamandra and the Proskauer tax, litigation and restructuring teams re next step (.4); analyze draft testimony in support of the PUCT application (1.6); correspond J. Ganter, M. Thompson re same (.4). |
| 10/01/17 | Bryan M Stephany | .60 | Review regulatory submissions (.3); correspond with M. Coll re privilege analysis re E&P allocation issue (.3). |
| 10/01/17 | Jonathan F Ganter | 10.90 | Review materials re regulatory issues and PUCT application (1.1); analyze same (.8); revise draft PUCT application and testimony (8.0); correspond with M. McKane and M. Thompson re same (.4); prepare for same (.2); correspond with A. Wright re draft testimony (.4). |
| 10/01/17 | McClain Thompson | 4.10 | Revise PUCT application, Oncor testimony, and Sempra testimony. |
| 10/01/17 | Nacif Taousse | 4.80 | Research on 502(c) estimation standards, procedures, and burdens of proof. |
| 10/02/17 | Lisa G Esayian | 1.20 | Analyze asbestos-related questions from litigation team re PUCT materials (.4); retrieve materials re same (.4); correspond re same (.4). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | Mark McKane, P.C. | 1.80 | Correspond with J. Ganter, M. Thompson re draft PUCT application and testimony (.4); correspond with A. Wright re Oncor's draft testimony (.3); assess draft tax complaint (.6); correspond with T. Maynes, A. Sexton re draft tax complaint issues and potential PLR ruling path (.5). |
| 10/02/17 | Michael S Fellner | .80 | Review dockets for possible confidential or sealed documents. |
| 10/02/17 | Bryan M Stephany | 1.20 | Correspond with M. Coll re privilege analysis related to E&P allocation issue (.7); review correspondence and pleadings re same (.3); review confidentiality and sealing issues (.2). |
| 10/02/17 | Jonathan F Ganter | 7.20 | Review materials re Sempra PUCT application (.7); correspond with M. McKane and A. Yenamandra re same (.3); prepare for same (.3); revise comments re Sempra application (4.2); correspond with V. Nunn A. Sexton, and A. Yenamandra re same (.5); correspond with A. Wright and B. Moore re same (.2); prepare for same (.2); review draft FERC application (.6); correspond with V. Nunn, M. McKane, M. Thompson re same (.2). |
| 10/02/17 | Justin Sowa | .40 | Telephone conference with A&M re collection of documents re liquidation analysis (.2); correspond with A. Terteryan re document searches (.2). |
| 10/02/17 | Meghan Rishel | .50 | Prepare witness binders re Dotson hearing (.3); draft exhibit admission sheets re same (.1); prepare electronic file re Dotson notice efforts (.1). |
| 10/02/17 | Anna Terteryan | 1.20 | Analyze document collection and processing re plan confirmation. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | McClain Thompson | .90 | Analyze issues re PUCT application (.4); correspond with J. Ganter re same (.5). |
| 10/02/17 | Maxwell Coll | 2.20 | Revise memorandum on privilege waiver (1.9); revise tax-related complaint (.3). |
| 10/02/17 | Nacif Taousse | 12.50 | Draft memorandum re 502(c) estimation considerations (8.1); research re same (4.4). |
| 10/03/17 | Mark McKane, P.C. | 4.40 | Analyze draft PUCT Application and proposed testimony (1.2); correspond with A. Wright, J. Ganter, V. Nunn, A. Sexton, and A. Yenamandra re same (.4); analyze Proskauer's draft tax complaint (.4); correspond with M. Firestein, M. Thomas re same (.3); participate in EFH litigators' weekly coordinating telephone conference (.7); assess Judge Sontchi's motion for reconsideration opinion (.8); correspond with A. Wright, M. Kieselstein, A. Yenamandra re same (.6). |
| 10/03/17 | Andrew R McGaan, P.C. | .80 | Analyze opinion re merger agreement and termination fee reconsideration. |
| 10/03/17 | Marc Kieselstein, P.C. | 1.40 | Review opinion granting reconsideration motion consider next steps. |
| 10/03/17 | Michael S Fellner | .60 | Review dockets for confidential or sealed documents. |
| 10/03/17 | Bryan M Stephany | .70 | Attend litigation coordinating telephone conference with K&E team. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/03/17 | Jonathan F Ganter | 7.80 | Telephone conference with M. McKane, B. Stephany, M. Esser, M. Petrino and K&E litigation team re case administration and strategy (.4); prepare for same (.2); revise draft press release and investor deck re PUCT application (1.1); correspond with V. Nunn, A. Yenamandra, M. McKane, J. Pitts, and A. Wright re same (.3); revise draft PUCT application and supporting testimony (2.6); review materials re same (2.4); correspond with M. McKane, A. Yenamandra, V. Nunn, T. Sexton, A. Wright, and Enoch Kever re same (.8). |
| 10/03/17 | Michael Esser | .70 | Attend litigation team standing telephone conference (.4); prepare for same (.3). |
| 10/03/17 | Justin Sowa | 1.30 | Review decision re motion for reconsideration (1.0); telephone conference with K&E team re status update (.3). |
| 10/03/17 | Austin Klar | .40 | Telephone conference with litigation team re litigation status. |
| 10/03/17 | Anna Terteryan | .60 | Review Court's opinion re motion for reconsideration (.2); telephone conference with K&E team re plan confirmation and other litigation updates (.4). |
| 10/03/17 | McClain Thompson | 1.90 | Telephone conference with K&E team re litigation issues (.4); revise complaint re tax issues (.8); review opinion re motion to reconsider (.7). |
| 10/03/17 | Maxwell Coll | .80 | Attend telephone conference re case strategy with K&E team. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | Mark McKane, P.C. | 2.20 | Correspond with A. Yenamandra re AMT monetization/dividend issues (.4); correspond with M. Thompson re assembling supporting materials for tax dispute (.4); correspond with M. Firestein re E&P tax dispute (.4); telephone conferences with P. Keglevic, A. Wright, and M. Thomas re EFH's tax dispute (.5); assess latest Vistra and Elliott correspondence re tax dispute (.5). |
| 10/04/17 | Marc Kieselstein, P.C. | .80 | Review proposed order re reconsideration opinion (.4); analyze related issues (.4). |
| 10/04/17 | Michael A Petrino | .90 | Telephone conference with A. Terteryan and J. Sowa re preservation notices (.3); correspond with A. Terteryan and M. Coll re research (.2); correspond with M. Esser, B. Stephany, and J. Ganter re same (.4). |
| 10/04/17 | Bryan M Stephany | 4.00 | Telephone conference with M. Esser, M. Petrino, and J. Ganter re fact development and legal research (.7); telephone conference with K&E team re scope of confirmation-related discovery served by asbestos objectors (.6); telephone conference with counsel for asbestos objectors re requests for production (.8); review confirmation-related discovery issues (.3); correspond with K&E team re same (.2); review correspondence and pleadings re same (.2); review confidentiality and sealing issues (.2); correspond with K&E team re proposed scope of litigation hold notices re NextEra BUF litigation (.5); correspond with K&E team re research re motions for reconsideration and appellate risk (.5). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/04/17 | Jonathan F Ganter | .90 | Telephone conference with B. Stephany, M. Esser, M. Petrino re regulatory issues and confirmation discovery (.3); prepare for same (.2); review materials re restructuring issues (.4). |
| 10/04/17 | Michael Esser | .70 | Telephone conference with B. Stephany re strategy (.4); prepare for same (.3). |
| 10/04/17 | Justin Sowa | 1.70 | Telephone conference with B. Stephany, M. Thompson, and A. Terteryan re confirmation discovery (.3); telephone conference with asbestos plaintiffs' counsel re plan discovery (.7); office conference with A. Terteryan re plan discovery (.4); telephone conference with A. Terteryan, B. Stephany, and M. Petrino re litigation hold notices for NEE litigation (.3). |
| 10/04/17 | Meghan Rishel | .50 | Prepare transcripts re cited testimony in draft complaint. |
| 10/04/17 | Anna Terteryan | 2.70 | Correspond with library re research re restructuring issues (.4); draft search parameters re asbestos discovery requests (.3); correspond with opposing counsel re same (.2); office conference with J. Sowa re plan discovery (.4); telephone conference M. Thompson B. Stephany, J. Sowa re plan discovery (.3); telephone conference with asbestos plaintiffs' counsel re plan discovery (.7); telephone conference with J. Sowa, M. Petrino, B. Stephany re NEE BUF litigation hold notice (.2); telephone conference with M. Coll, M. Petrino, B. Stephany re Court's ruling on Elliott's motion for reconsideration (.2). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | McClain Thompson | 3.20 | Telephone conference with D. Hogan, L. Kelleher, B. Stephany, J. Sowa, A. Terteryan re discovery issues (.7); prepare for same (.6); telephone conference with B. Stephany, J. Sowa, A. Terteryan re same (.2); revise complaint re tax issues (.8); correspond with Proskauer, K&E team re same (.5); analyze documents for privilege and responsiveness re confirmation (.4). |
| 10/04/17 | Maxwell Coll | 1.50 | Review issues re reconsideration research (.6); research standard for motion for reconsideration (.9). |
| 10/05/17 | Lisa G Esayian | .40 | Correspond with K&E litigation team re discovery issues re asbestos-related documents. |
| 10/05/17 | Justin Sowa | 6.90 | Office conference with A. Terteryan re plan discovery (1.3); draft litigation hold notices (2.1); review court transcript (1.5); review documents re privilege and responsiveness to plan confirmation discovery requests (2.0). |
| 10/05/17 | Meghan Rishel | 4.00 | Prepare electronic file re email correspondence (.4); update dockets (.9); prepare electronic file re pleadings (2.7). |
| 10/05/17 | Anna Terteryan | .40 | Correspond with library re research (.1); office conference with J. Sowa re plan discovery (.2); review correspondence re Sempra update (.1). |
| 10/05/17 | McClain Thompson | 2.70 | Revise complaint re tax issues (.4); analyze documents for privilege and responsiveness re plan confirmation (2.3). |
| 10/05/17 | Maxwell Coll | 2.00 | Research standards for motion for reconsideration. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/17 | Factual Research | 1.00 | Research district and circuit orders granting reconsideration. |
| 10/06/17 | Mark McKane, P.C. | .30 | Correspond with M. Kieselstein, A. Yenamandra re draft board presentation and potential tax litigation. |
| 10/06/17 | Marc Kieselstein, P.C. | 1.20 | Analyze form of reconsideration order, direct appeal issues and reserve issues. |
| 10/06/17 | Justin Sowa | 3.90 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 10/06/17 | Anna Terteryan | 2.60 | Draft litigation hold notices re NEE BUF litigation and tracker re same (1.9); review documents for privilege and responsiveness re plan discovery requests (.7). |
| 10/06/17 | McClain Thompson | 6.10 | Dotson - Correspond with Company, K&E team re Dotson enforcement issues (.6); analyze issues re Oklahoma district court re same (.7); analyze documents for privilege and responsiveness re plan confirmation (4.8). |
| 10/06/17 | Maxwell Coll | 1.50 | Research re motion for reconsideration. |
| 10/07/17 | Bryan M Stephany | .50 | Review litigation hold notices re termination fee litigation. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/17 | Mark McKane, P.C. | 2.20 | Assess Elliott's and NextEra's proposed orders re motion for reconsideration (.6); correspond with M. Kieselstein, C. Husnick re same (.2); correspond with M. Petrino re interaction of motion for reconsideration and NextEra's application (.2); correspond with M. Thompson re deficiencies in Elliott's and NextEra's proposed orders (.3); assess M. Thomas's update re Elliott's latest position on EFH-Vistra dispute (.4); correspond with A. Wright re dueling draft orders and proposed path forward (.3); correspond with M. Kieselstein re Elliott's shifting positions (.2). |
| 10/08/17 | Michael A Petrino | .60 | Draft order re the Court's opinion on Elliott's motion for reconsideration. |
| 10/08/17 | Justin Sowa | 2.10 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 10/08/17 | McClain Thompson | .80 | Review documents for privilege and responsiveness re plan confirmation. |
| 10/09/17 | Lisa G Esayian | 2.00 | Analyze recent information re Kazan asbestos claims (.7); analyze impact on EFH potential asbestos liabilities and Vasquez forecast (.5); analyze recent EFH constituency filings for information relevant to asbestos issues (.8). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Mark McKane, P.C. | 3.40 | Correspond with M. Petrino, M. Thompson re reconsideration order (.4); revise Debtors' proposed order (.5); correspond with Elliott's and NextEra's counsel re Debtors' proposed order (.4); correspond with M. Kieselstein re Debtors' proposed order (.3); assess Elliott's draft complaint (.5); correspond with M. Thomas re same (.3); correspond re arbitration/litigation issue with M. Firestein (.4); assess EFH and Elliott proposed tax-related filings (.6). |
| 10/09/17 | Michael A Petrino | .80 | Correspond with M. McKane and M. Thompson re proposed order implementing the Court's opinion re Elliott's motion for reconsideration (.3); draft same (.5). |
| 10/09/17 | Bryan M Stephany | .90 | Review confidentiality and sealing issues (.2); analyze relevant correspondence and pleadings (.3); review confirmation related discovery issues (.2); correspond with K&E team re same (.2). |
| 10/09/17 | Justin Sowa | .60 | Office conference with A. Terteryan re litigation workstreams (.2); review documents re privilege and responsiveness to plan confirmation discovery requests (.4). |
| 10/09/17 | Aparna Yenamandra | 1.00 | Telephone conference with M. McKane re NEE order (.4); correspond with M. Thompson, M. Petrino re same and revise same (.6). |
| 10/09/17 | Meghan Rishel | 3.00 | Review citations re letter to B. Ponder re order (.6); review dockets (.6); prepare electronic file re pleadings (1.8). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Anna Terteryan | 3.40 | Analyze document collection, processing, and review re plan confirmation (.1); office conference with J. Sowa re plan discovery (.1); review correspondence re Oncor regulatory issues (.1); review documents for privilege and responsiveness re plan discovery requests (2.9); telephone conference with M. Thompson re plan discovery (.2). |
| 10/09/17 | McClain Thompson | .90 | Attend portion of telephone conference with M. McKane, M. Petrino re order re reconsideration opinion (.2); revise same (.3); review documents for privilege and responsiveness re confirmation (.4). |
| 10/09/17 | Maxwell Coll | 4.40 | Draft case summaries for motions to reconsider in the Third Circuit. |
| 10/10/17 | Lisa G Esayian | 1.80 | Correspondence re asbestos-related questions from K&E team in connection with PUCT proceedings (.5); analyze recent filings (.5); correspond with litigation team re asbestos-related discovery issues (.4); analyze materials re same (.4). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/17 | Mark McKane, P.C. | 4.40 | Telephone conference with M. Kieselstein, A. Calder, A. Yenamandra, A. Wright and T. Horton re additional equity contribution issues (.7); revise motion for reconsideration order (.4); correspond with NextEra's counsel re proposed order and revised proposed order (.6); correspond with M. Kieselstein re proposed order issues (.5); correspond with Elliott's counsel re its proposed order (.4); revise draft letter to Judge Sontchi re proposed order (.3); correspond with M. Thompson re timing and procedures re proposed order (.4); revise letter to Judge Sontchi to address NextEra's revised order (.3); correspond with M. Kieselstein re equity contribution issues and next steps (.4); correspond with M. Thomas re Elliott's position re potential TRO (.4). |
| 10/10/17 | Bryan M Stephany | 1.40 | Telephone conference with K&E team re regulatory requirements (.3); analyze fiduciary duties issues (.4); review confidentiality and sealing issues related to protective order (.7). |
| 10/10/17 | Justin Sowa | 4.30 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 10/10/17 | Aparna Yenamandra | .60 | Correspond with M. Kieselstein re reconsideration order. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/17 | Anna Terteryan | 7.00 | Draft memorandum re research (1.5); research re Elliott's motion for reconsideration (2.5); analyze Court's opinion re Elliott's motion for reconsideration (1.1); review documents for privilege and responsiveness re plan discovery requests (1.6); telephone conference with M. Thompson re restructuring and regulatory issues (.3). |
| 10/10/17 | McClain Thompson | 7.10 | Review documents for privilege and responsiveness re confirmation (1.6); correspond with L. Esayian re same (.2); draft COC re proposed order re reconsideration opinion (.6); correspond with M. McKane, J. Madron re same (.5); telephone conference with J. Madron re same (.1); correspond with Winston, Ropes re same (.3); analyze issues re LLC counterparties (.6); correspond with K&E team re same (.3); review documents re same (1.7); draft summary re same (.5); telephone conference with K&E team re same (.7). |
| 10/10/17 | Maxwell Coll | 2.10 | Research for memorandum re motion to reconsider. |
| 10/11/17 | Lisa G Esayian | .70 | Correspond re asbestos claims in connection with PUCT proceedings. |
| 10/11/17 | Mark McKane, P.C. | 2.60 | Telephone conferences with M. Thomas, M. Firestein, A. Wright re potential TRO motion and Elliott's position (.9); assess EFH's and Elliott's tax-related filings (1.1); direct A. Sexton re background re EFH-Vistra dispute (.3); update M. Thomas re coordinating for potential hearing (.3). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/17 | Michael A Petrino | .50 | Participate in internal litigation team telephone conference. |
| 10/11/17 | Bryan M Stephany | 1.90 | Evaluate fiduciary duty issues (.8); telephone conference with K&E team re litigation status (.7); review relevant correspondence and pleadings (.2); review confidentiality and sealing issues (.2). |
| 10/11/17 | Jonathan F Ganter | 1.20 | Telephone conference with M. McKane, B. Stephany, M. Esser, M. Petrino, and K&E litigation team re case strategy (.4); prepare for same (.4); review materials re regulatory issues (.4). |
| 10/11/17 | Michael Esser | 1.30 | Attend litigation team standing telephone conference (.6); prepare for same (.2); review letter to Oncor board (.5). |
| 10/11/17 | Justin Sowa | 1.10 | Telephone conference with K&E team re status update (.8); telephone conference with A. Terteryan and M. Thompson re document review (.3). |
| 10/11/17 | Meghan Rishel | .50 | Draft letter to Judge Sontchi re NextEra Alternative Order. |
| 10/11/17 | Anna Terteryan | 6.40 | Draft letter brief re finality of reconsideration and BUF orders (.8); draft memorandum re research (2.4); office conference with J. Sowa, M. Thompson re plan discovery (.5); office conference with K&E team re litigation updates and workstreams (.7); office conference with M. Coll re research re motion for reconsideration (.2); review documents for privilege and responsiveness re plan discovery requests (1.7); telephone conference with M. Thompson re letter brief re reconsideration order (.1). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/17 | McClain Thompson | 7.00 | Telephone conference with K&E team re litigation issues (.6); analyze issues re LLC counterparties (.7); research re same (1.8); review documents re same (.6); draft summary re same (.5); draft letter brief re reconsideration order (1.2); analyze documents for privilege and responsiveness re plan confirmation (1.6). |
| 10/11/17 | Maxwell Coll | 3.40 | Telephone conference re case status (.8); research on memorandum re motion to reconsider (2.6). |
| 10/12/17 | Mark McKane, P.C. | 2.80 | Analyze direct appeal standard and procedural issues (.4); correspond with M. Petrino re same (.2); correspond with NextEra's counsel re direct appeal issues (.3); assess Oncor dividend issues (.3); correspond with M. Kieselstein, A. Calder, P. Keglevic, T. Horton re Oncor dividend issues (.4); revise letter brief to Judge Sontchi re final/non-final order issues (.6); correspond with A. Terteryan re same (.2); correspond with B. Stephany, M. Thompson re legal theories re Oncor's additional equity contribution (.4). |
| 10/12/17 | Michael A Petrino | 1.60 | Revise litigation project list (.1); correspond with J. Ganter, M. Esser, and B. Stephany re same (.1); draft correspondence re procedure for direct appeal to the Third Circuit (.9); correspond with M. McKane and M. Kieselstein re same (.5). |
| 10/12/17 | Bryan M Stephany | .90 | Analyze research re fiduciary duties (.4); review confirmation related document collection (.2); correspond with K&E team re same (.1); review confidentiality and sealing issues (.2). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/12/17 | Michael Esser | .90 | Attend status conference re tax adversary proceeding (.3); prepare for same (.2); revise task list (.4). |
| 10/12/17 | Anna Terteryan | 6.20 | Draft letter brief re finality (1.1); draft memorandum re research (.1); office conference with M. Coll re research (.3); office conference with M. McKane re letter brief (.1); research issues re finality for letter brief (.9); review documents for privilege and responsiveness re plan discovery requests (2.4); review memorandum re direct appeal issues (.2); revise letter brief re finality (.7); telephone conference with M. Thompson re letter brief (.4). |
| 10/12/17 | McClain Thompson | 3.80 | Telephone conference with Company, K&E team, A. Kever re LLC counterparty issues (.6); research re same (.8); draft summary re same (.6); revise letter brief re reconsideration order (.4); telephone conference with A. Terteryan re same (.4); review documents for privilege and responsiveness re plan confirmation (1.0). |
| 10/12/17 | Maxwell Coll | 3.50 | Research re motion to reconsider (.9); draft memorandum re same (2.2); telephonically attend hearing on status conference (.4). |
| 10/12/17 | Nacif Taousse | .30 | Prepare for telephone conference re adversary proceeding status conference (.1); correspond with K&E team re TRO hearing on October 13 (.1); correspond with P. Venter re same (.1). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/17 | Mark McKane, P.C. | 1.90 | Correspond with M. Thomas, M. Firestein, P. Keglevic, A. Wright and M. Kieselstein re proposed EFH-Vistra stipulation (.4); revise letter brief to Judge Sontchi (.4); correspond with A. Terteryan re filing same (.2); correspond with M. Kieselstein, A. Yenamandra re potential plan modification issue (.4); analyze NextEra's and Elliott's letter briefs re Judge Sontchi's final/non-final order issues (.5). |
| 10/13/17 | Michael A Petrino | 1.10 | Revise hold notices and project list for termination fee litigation (.7); prepare litigation project list (.2); distribute same to J. Ganter, M. Esser and B. Stephany (.2). |
| 10/13/17 | Bryan M Stephany | 1.10 | Review relevant correspondence and pleadings (.2); review confidentiality and sealing analysis (.2); correspond with K&E team re scope of litigation hold notices related to termination fee litigation (.3); review confirmation discovery issues (.2); correspond with K&E team re same (.2). |
| 10/13/17 | Jonathan F Ganter | .40 | Telephone conference with A. Wright re regulatory issues (.2); prepare for same (.1) review materials re same (.1). |
| 10/13/17 | Michael Esser | 2.00 | Attend TRO hearing re tax adversary proceeding (1.1); prepare for same (.9). |
| 10/13/17 | Meghan Rishel | 1.00 | Review legal and record citations in letter brief re finality questions. |
| 10/13/17 | Anna Terteryan | 1.00 | Revise letter brief for filing. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/13/17 | Maxwell Coll | 4.10 | Draft memorandum on motion to reconsider (3.0); correspond with K&E team re pleadings re TRO hearing (1.1). |
| 10/14/17 | Justin Sowa | .70 | Revise preservation notices re NEE litigation. |
| 10/15/17 | Mark McKane, P.C. | .80 | Correspond with M. Kieselstein, A. Yenamandra re Oncor equity contribution issues (.4); correspond with M. Firestein re EFH privilege issues (.4). |
| 10/16/17 | Lisa G Esayian | 1.40 | Correspond with K&E litigation and restructuring teams re asbestos issues (.4); analyze materials produced in discovery re same (.7); correspond with K&E team re same (.3). |
| 10/16/17 | Mark McKane, P.C. | 3.10 | Correspond with J. Sowa, A. Terteryan re tax dispute discovery (.4); correspond with T. Maynes, A. Sexton re same (.3); correspond with M. Firestein re document discovery re negotiation history (.5); analyze research re joint privilege and privilege waiver issues (.6); direct A. Yenamandra re alternative approach to research issues (.4); address background on asbestos issues for PUCT proceedings (.4); correspond with T. Horton, A. Wright, A. Calder, and A. Yenamandra re Oncor dividend issues (.5). |
| 10/16/17 | Michael A Petrino | .40 | Revise litigation team project list (.2); correspond with J. Ganter re same (.2). |
| 10/16/17 | Michael S Fellner | 1.30 | Review dockets for confidential or sealed documents. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/17 | Bryan M Stephany | 1.40 | Review sealing and confidentiality issues (.2); correspond with A. Klar and M. Fellner re same (.1); review relevant correspondence and pleadings (.3); telephone conference with K&E team re fiduciary duties in connection with regulatory requirements (.8). |
| 10/16/17 | Jonathan F Ganter | .70 | Telephone conference with M. McKane re regulatory issues (.2); prepare for same (.1); revise project list (.2); correspond with M. Petrino re same (.2). |
| 10/16/17 | Justin Sowa | .30 | Office conference with A. Terteryan re discovery workstreams. |
| 10/16/17 | Anna Terteryan | 1.80 | Review documents for privilege and responsiveness re plan confirmation (1.2); office conference with J. Sowa re discovery (.6). |
| 10/16/17 | McClain Thompson | 1.40 | Telephone conference with Company, K&E team re dividend issues (.7); telephone conference with J. Ganter re PUCT issues (.1); correspond with K&E team re asbestos issues (.3); telephone conference with A. Yenamandra re same (.2); revise memorandum re privilege issues (.1). |
| 10/17/17 | Lisa G Esayian | 1.50 | Analyze issues re E-side asbestos claims (.7); correspond with parties re same (.4); analyze current confirmation schedule and timing of expert reports (.4). |
| 10/17/17 | Mark McKane, P.C. | .80 | Correspond with M. Thomas and M. Firestein re accountant recommendation process (.4); correspond with A. Yenamandra re presentation of updated cash projections (.4). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/17 | Michael S Fellner | .40 | Review dockets for confidential or sealed documents. |
| 10/17/17 | Meghan Rishel | .50 | Draft opposition to motion for rehearing and declaration re same. |
| 10/17/17 | Anna Terteryan | .60 | Review documents for privilege and responsiveness re plan confirmation (.1); review memoranda re PG&E conferences and telephone conferences (.5). |
| 10/17/17 | McClain Thompson | .40 | Correspond with B. Stephany, J. Madron re order denying motion to reconsider and next steps re same. |
| 10/18/17 | Lisa G Esayian | 2.00 | Analyze asbestos claims in connection with PUCT intervenors (1.2); correspond with K&E team re same (.8). |
| 10/18/17 | Mark McKane, P.C. | 1.50 | Participate in EFH litigation telephone conference re tax discovery project, Oncor dividend issues, PUCT proceeding support and remaining confirmation issues (.7); assess reconsideration order (.3); correspond with M. Kieselstein re same (.2); correspond with A. Wright re NextEra's steps re reconsideration order (.3). |
| 10/18/17 | Jonathan F Ganter | 1.50 | Telephone conference with M. McKane, B. Stephany, M. Esser, M. Petrino, and K&E litigation team re restructuring issues and regulatory issues (.5); prepare for same (.2); analyze materials re regulatory issues (.3); correspond with M. Thompson re same (.2); prepare for same (.3). |
| 10/18/17 | Michael Esser | .70 | Attend K&E litigation team standing telephone conference (.4); prepare for same (.3). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/18/17 | Justin Sowa | 7.80 | Revise draft chronology of NEE PUCT proceedings (1.3); review documents for production and privilege designations (5.3); telephone conference with K&E team re status update (.5); review briefing re motion for TRO re E&P dispute (.7). |
| 10/18/17 | Colleen C Caamano | .90 | Analyze documents for production (.6); correspond with A. Terteryan re same (.3). |
| 10/18/17 | Austin Klar | .50 | Telephone conference with K&E litigation team re litigation status. |
| 10/18/17 | Anna Terteryan | 8.80 | Review document collection, processing production (1.3); office conference with J. Sowa re document production (.2); prepare production of documents re plan confirmation (3.3); review Court's order re reconsideration (.4); correspond with client and K&E team re same (.4); review documents for privilege and responsiveness re plan confirmation (2.7); telephone conference with K&E team re plan confirmation workstreams (.5). |
| 10/18/17 | McClain Thompson | 2.10 | Telephone conference with K&E team re litigation issues (.5); review documents for privilege and responsiveness re plan confirmation (1.6). |
| 10/18/17 | Maxwell Coll | .60 | Telephone conference with K&E team re case status. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/17 | Mark McKane, P.C. | 1.70 | Correspond with M. Firestein re privilege and discovery issues for EFH tax dispute (.7); correspond with M. Kieselstein re Oncor dividend issues (.4); correspond with A. Yenamandra re updated cash projection presentation (.3); analyze Elliott's correspondence with Sempra (.3). |
| 10/19/17 | Michael S Fellner | .70 | Review dockets for confidential or sealed documents. |
| 10/19/17 | Justin Sowa | 3.70 | Review briefing re motion for TRO re E&P dispute (3.5); office conference with A. Terteryan re discovery workstreams (.2). |
| 10/19/17 | Colleen C Caamano | .40 | Prepare documents for production. |
| 10/19/17 | Anna Terteryan | .50 | Office conference with J. Sowa re preparation of production re plan confirmation (.1); research restructuring issues (.1); draft memorandum re same (.1); telephone conference with e-discovery vendor re production (.2). |
| 10/19/17 | McClain Thompson | 1.90 | Analyze PUCT transcripts re intervener objections (1.5); draft summary re same (.4). |
| 10/20/17 | Travis J Langenkamp | .80 | Review document collection tracker (.2); prepare for delivery and processing new data re Sempra plan (.6). |
| 10/20/17 | Mark McKane, P.C. | 1.80 | Correspond with counsel re Rule 2004 discovery (.3); correspond with K&E team re same (.2); assess letters to counsel re same (.6); assess Elliott's proposed DIP correspondence (.4); correspond with M. Kieselstein, A. Yenamandra re Elliott DIP and Rule 2004 issues (.3). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/17 | Andrew R McGaan, P.C. | 1.00 | Analyze opinion re makewhole issues and relationship to third circuit ruling. |
| 10/20/17 | Bryan M Stephany | .70 | Review confirmation related discovery issues (.4); correspond with K&E team re same (.3). |
| 10/20/17 | Jason Goodman | 2.00 | Prepare production volume for delivery. |
| 10/20/17 | Justin Sowa | 4.40 | Correspond with L. Edgar re correspondence for E&P dispute fact review (.3); analyze letters re dividend dispute (.5); correspond with K&E team and Advanced Discovery re collection and processing of documents re Vistra tax dispute (.5); revise chronology re NEE/PUCT process (.7); review expert reliance documents for production (2.2); office conference with A. Terteryan re discovery workstreams (.2). |
| 10/20/17 | Anna Terteryan | 1.90 | Draft production letter (.5); prepare production re plan confirmation (.5); prepare document collection, processing, and review re Vistra tax dispute (.6); office conference with J. Sowa re Vistra tax dispute (.3). |
| 10/20/17 | McClain Thompson | .80 | Review NextEra PUCT transcripts re Sempra transaction. |
| 10/21/17 | Mark McKane, P.C. | .70 | Correspond with M. Kieselstein, C. Husnick, A. Calder J. Pitts and A. Yenamandra re Elliott DIP proposal and potential Rule 2004 requests. |
| 10/21/17 | Justin Sowa | 1.80 | Prepare review of documents re Vistra tax dispute. |
| 10/21/17 | Anna Terteryan | 1.40 | Prepare document collection, processing, and review re Vistra tax dispute. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/17 | Mark McKane, P.C. | 2.20 | Correspond with P. Keglevic, T. Horton, A. Calder, M. Kieselstein, A. Yenamandra re Elliott DIP proposal and potential Rule 2004 requests (.4); participate in conference re same (.7); telephone conference with K&E team re DIP and merger agreement litigation (.5); telephone conference with M. Kieselstein, C. Husnick and Elliott's counsel re Elliott DIP proposal and potential Rule 2004 requests (.4); correspond with A. Yenamandra re timing of EFH/Vistra tax arbitration (.2). |
| 10/22/17 | Michael A Petrino | .50 | Telephone conference with K&E litigation team re dividend issues. |
| 10/22/17 | Bryan M Stephany | .60 | Telephone conference with K&E team re potential adversary proceeding (.4); correspond with J. Ganter, M. Esser and M. Petrino re same (.2). |
| 10/22/17 | Jonathan F Ganter | .70 | Telephone conference with M. McKane, B. Stephany, M. Petrino, A. Yenamandra and K&E litigation team re restructuring issues (.3); prepare for same (.2); review materials re same (.2). |
| 10/22/17 | Michael Esser | .70 | Attend K&E litigation team telephone conference re status (.4); prepare for same (.3). |
| 10/22/17 | Justin Sowa | 1.60 | Telephone conference with K&E team re Oncor dividend issue (.5); review documents re tax dispute (1.1). |
| 10/22/17 | Anna Terteryan | 2.40 | Telephone conference with K&E team re potential litigation (.5); prepare document collection, processing, and review re Vistra tax dispute (.6); analyze documents re Vistra tax dispute (1.3). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/17 | Maxwell Coll | .50 | Telephone conference re litigation letters to counsel. |
| 10/23/17 | Lisa G Esayian | 1.00 | Analyze correspondence from Sempra's counsel re asbestos claims (.3); analyze prior asbestos information provided to Sempra (.4); correspond with A. Yenamandra and M. Thompson re same (.3). |
| 10/23/17 | Mark McKane, P.C. | 1.70 | Assess 2004 requests (.4); correspond with K&E restructuring team re same (.2); correspond with M. Firestein re tax discovery (.4); revise draft update to the Boards re Oncor dividend issues (.3); correspondence re dividend escrow issues with A. Calder, M. Kieselstein (.4). |
| 10/23/17 | Andrew R McGaan, P.C. | 1.90 | Review Second Circuit Momentive opinion and draft note comparing make whole reasoning to EFH decisions. |
| 10/23/17 | Bryan M Stephany | 3.40 | Telephone conference with M. Esser, M. Petrino, and J. Ganter re staffing project assignment, research re fiduciary duties in support of draft adversary complaint (1.7); correspond with J. Sowa and A. Terteryan re document collection and review re E&P allocation adversary proceeding (.4); prepare confirmation related document collection, review, and production (.4); correspond with K&E team re same (.4); review relevant pleadings and correspondence (.3) review confidentiality and sealing issues (.2). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/17 | Jonathan F Ganter | 2.20 | Telephone conference with B. Stephany, M. Esser, and M. Petrino re restructuring issues and strategy (.3); analyze materials re same (.3); prepare for same (.2); analyze materials re restructuring issues and plan confirmation (1.4). |
| 10/23/17 | Michael Esser | .60 | Telephone conference with B. Stephany re complaint (.4); prepare for same (.2). |
| 10/23/17 | Justin Sowa | 4.40 | Review documents re Vistra tax dispute (3.7); office conference with A. Terteryan re tax dispute documents (.7). |
| 10/23/17 | Anna Terteryan | 2.30 | Office conference with J. Sowa, M. McKane re Vistra tax dispute document review (.4); review documents re Vistra tax dispute (1.6); telephone conference with M. Thompson re litigation workstreams (.3). |
| 10/23/17 | McClain Thompson | 2.80 | Telephone conference with A. Terteryan re discovery issues (.4); analyze documents for privilege and responsiveness re tax issues (2.4). |
| 10/23/17 | Maxwell Coll | 6.70 | Review correspondence re TMA tax dispute (1.8); research contractual reasonableness (2.6); draft related memorandum for dividend dispute (2.3). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/17 | Mark McKane, P.C. | 2.70 | Prepare talking points re Oncor dividend issue with A. Yenamandra (.5); correspond with EFH and Oncor board members re Oncor dividend issues (.9); analyze responses to latest communications from Oncor (.5); assess dividend language in Oncor LLC agreement (.5); correspond with M. Kieselstein re potential Rule 2004 motion (.3). |
| 10/24/17 | Bryan M Stephany | 2.50 | Review confirmation discovery and document production issues (.4); correspond with K&E team re same (.3); review research re standard for contractual reasonableness (.9); correspond with A. Yenamandra re same (.4); review confidentiality and sealing issues (.2); review relevant correspondence and pleadings (.3). |
| 10/24/17 | Justin Sowa | 6.50 | Telephone conference with N. Patel re confirmation discovery (.3); review and analyze tax dispute documents tagged relevant (5.9); review asbestos documents in preparation for confirmation document production (.3). |
| 10/24/17 | Anna Terteryan | 2.60 | Office conference with J. Sowa re tax dispute document review (.1); review documents for privilege and responsiveness re plan confirmation (2.5). |
| 10/24/17 | McClain Thompson | .70 | Review board materials re privilege redactions. |
| 10/24/17 | Maxwell Coll | 1.00 | Research contractual reasonableness (.4); draft memorandum re same (.6). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/17 | Lisa G Esayian | 2.00 | Correspond with K&E litigation and restructuring teams re treatment of E-side asbestos claims under Plan (.3); review bar date order provisions (.4); correspondence re same (.3); telephone conference with Sempra's counsel re asbestos issues (1.0). |
| 10/25/17 | Mark McKane, P.C. | 2.80 | Participate in EFH litigation team telephone conference (.8); correspond with M. Kieselstein, A. Wright re Oncor board conference (.5); analyze Elliott's reaction to Oncor board's decision with M. Kieselstein (.6); correspond with T. Horton re Elliott's Rule 2004 issues (.4); correspond with A. Yenamandra, A. Sexton re TCEH claim settlement issues  (.5). |
| 10/25/17 | Andrew R McGaan, P.C. | 1.60 | Draft and revise analysis of Momentive make whole opinion. |
| 10/25/17 | Bryan M Stephany | 1.90 | Telephonically attend litigation status conference with K&E team (.8); review research re standard for contractual reasonableness under DE law (.4); correspond with A. Yenamandra re same (.3); review confidentiality and sealing issues (.2); review recent correspondence and pleadings (.2). |
| 10/25/17 | Jonathan F Ganter | 1.30 | Telephone conference with M. McKane, B. Stephany, M. Esser, M. Petrino and K&E litigation team re restructuring issues and regulatory issues (.4); prepare for same (.2); review and analyze materials and filings re regulatory issues (.3); correspond with M. Coll and M. Thompson re same (.2); prepare for same (.2). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/17 | Michael Esser | .60 | Telephonically attend K&E litigation team conference (.4); prepare for same (.2). |
| 10/25/17 | Justin Sowa | 5.80 | Telephone conference with K&E team re status update (.5); retrieve documents re C. Howard correspondence with D. Wheat re Vistra tax dispute (1.2); review same (4.1). |
| 10/25/17 | Meghan Rishel | 1.00 | Telephone conference with K&E team re case status and upcoming deadlines. |
| 10/25/17 | Anna Terteryan | .50 | Office conference with K&E team re litigation workstreams and updates. |
| 10/25/17 | McClain Thompson | 4.60 | Telephone conference with K&E team re litigation issues (.5); telephone conference with J. Ganter, M. Coll re PUCT issues (.2); telephone conference with White & Case, A. Yenamandra, L. Esayian re asbestos issues (.4); prepare for same (.3); analyze board materials re privilege (1.7); analyze documents for privilege and responsiveness re tax issues (1.5). |
| 10/25/17 | Maxwell Coll | 4.80 | Strategize approach re PUCT research with J. Ganter (.3); telephone conference re case status (.8); review PUCT documents re NEE application (3.7). |
| 10/26/17 | Mark McKane, P.C. | .30 | Analyze NextEra's proposed language for seeing direct appeal. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/17 | Bryan M Stephany | 2.30 | Review proposed redactions of board materials (.8); review proposed production of expert reliance materials (.2); correspond with K&E team re same (.2); review confidentiality and sealing issues (.2); review relevant correspondence and pleadings (.2); review Daubert motions, orders, and hearing transcripts in connection with prior confirmation hearings (.7). |
| 10/26/17 | Jonathan F Ganter | 1.30 | Attend video conference re PUCT hearing (.5); analyze materials re same (.3); correspond with M. Thompson and M. Coll re same (.2); prepare for same (.1); analyze materials re same (.2). |
| 10/26/17 | Colleen C Caamano | .20 | Correspond with K&E team and vendor re document production. |
| 10/26/17 | Anna Terteryan | 1.50 | Correspond with Proskauer re Vistra tax dispute (.3); manage document collection, processing, and review (.2); review documents for privilege and responsiveness re plan confirmation (.2); analyze documents re Vistra tax dispute (.7); telephone conference with M. Firestein re Vistra tax dispute (.1). |
| 10/26/17 | McClain Thompson | 1.60 | Analyze documents for privilege and responsiveness re tax issues (.6); analyze Commissioner Anderson memorandum re Sempra transaction (.4); draft summary re open conference, memorandum (.6). |
| 10/26/17 | Maxwell Coll | 1.50 | Attend PUCT open meeting and summarize notes (1.0); review PUCT filings (.5). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/17 | Lisa G Esayian | 1.00 | Analyze asbestos information requests from Sempra (.3); correspond with M. Thompson and P. Venter re same (.2); review additional information for same (.5). |
| 10/27/17 | Travis J Langenkamp | .20 | Review production correspondence. |
| 10/27/17 | Mark McKane, P.C. | 1.70 | Analyze 2004 discovery issues with A. Yenamandra (.4); correspond with P. Keglevic, T. Horton, A. Wright re strategy for responding with Rule 2004 requests (.3); analyze PSA issues re Elliott/Sempra (.4); correspond with M. Kieselstein, A. Yenamandra re same (.3); assess latest asbestos objectors (.3). |
| 10/27/17 | Michael S Fellner | 1.30 | Review dockets for confidential or sealed documents. |
| 10/27/17 | Bryan M Stephany | 1.80 | Review confirmation related production issues and draft production letter (.9); correspond with K&E team re same (.5); review confidentiality and sealing issues (.2); review recent correspondence and pleadings (.2). |
| 10/27/17 | Jason Goodman | 1.50 | Prepare the production of case documents. |
| 10/27/17 | Michael Esser | 4.50 | Review board documents for privilege and production. |
| 10/27/17 | Anna Terteryan | .90 | Finalize production of documents re plan confirmation. |
| 10/28/17 | Mark McKane, P.C. | 1.30 | Correspond with M. Kieselstein, A. Yenamandra re Oncor dividend issues (.4); analyze potential solutions with M. Kieselstein (.3); assess Elliott draft reservation of rights (.3); assess Elliott, Sempra correspondence re same (.3). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/17 | Mark McKane, P.C. | .50 | Correspond with A. Yenamandra re scheduling supplement and reservation of right issues (.3); correspond with EFH litigation team re dividend and reservation of rights issues (.2). |
| 10/29/17 | Justin Sowa | 3.10 | Review documents marked privileged (2.2); prepare privilege log entries (.9). |
| 10/29/17 | Anna Terteryan | 3.30 | Review documents for privilege and responsiveness re plan confirmation. |
| 10/29/17 | Maxwell Coll | 3.10 | Review cities PUCT filings. |
| 10/30/17 | Mark McKane, P.C. | .70 | Analyze reservation of rights issues and potential approaches with G. Galardi, M. Kieselstein, and A. Yenamandra (.4); correspond with A. Yenamandra re accounting issues (.3). |
| 10/30/17 | Michael S Fellner | .80 | Review dockets for confidential or sealed documents. |
| 10/30/17 | Bryan M Stephany | .80 | Review confidentiality and sealing issues (.2); review recent correspondence and pleadings (.2); analyze preliminary objections to plan of confirmation (.2); correspond with K&E team re same (.2). |
| 10/30/17 | Justin Sowa | .20 | Telephone conference with M. Thompson re privilege log review. |
| 10/30/17 | Anna Terteryan | .50 | Review court filings re Vistra tax dispute (.3); telephone conference with M. Firestein re Vistra tax dispute (.1); correspond with A. Klar re same (.1). |
| 10/30/17 | McClain Thompson | .20 | Telephone conference with J. Sowa re litigation issues. |
| 10/30/17 | Maxwell Coll | 4.20 | Review cities PUCT filings. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/31/17 | Lisa G Esayian | 1.80 | Analyze asbestos objectors' preliminary plan objection (.4); review summary of other objections (.4); correspond with team re key points re same (.2); correspond with K&E team re Vasquez opinions (.4); correspond with M. Thompson and P. Venter re Sempra asbestos questions (.4). |
| 10/31/17 | Mark McKane, P.C. | 1.00 | Review draft submission re direct appeal (.4); correspond with NextEra's counsel re direct appeal issues (.3); correspond with M. Thompson re asbestos expert issues for confirmation (.3). |
| 10/31/17 | Andrew R McGaan, P.C. | 1.80 | Review and revise memorandum re Momentive make whole issues and EFH (1.1); correspond with K&E team re same (.7). |
| 10/31/17 | Michael S Fellner | .60 | Review dockets for confidential or sealed documents. |
| 10/31/17 | Bryan M Stephany | 1.10 | Review confidentiality and sealing issues (.2); review recent correspondence and pleadings (.2); review confirmation related expert disclosure issues (.2); correspond with K&E team re same (.2); review confirmation related document production and privilege log issues (.2); correspond with K&E team re same (.1). |
| 10/31/17 | Justin Sowa | .50 | Correspond with A. Terteryan re privilege logging. |
| 10/31/17 | Anna Terteryan | 3.10 | Draft privilege log (1.9); review documents in preparation of same (1.1); prepare production of documents (.1). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/31/17 | McClain Thompson | 3.90 | Analyze documents for privilege and responsiveness re confirmation (3.3); analyze asbestos issues (.4); correspond with K&E team re same (.2). |
| 10/31/17 | Maxwell Coll | 2.10 | Review cities PUCT filings. |
| | | 447.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5217668**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                        $ 42,099.50

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 42,099.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
  10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Ellen M Jakovic | 5.10 | 1,155.00 | 5,890.50 |
| Marc Kieselstein, P.C. | 3.80 | 1,475.00 | 5,605.00 |
| Mark McKane, P.C. | 3.10 | 1,175.00 | 3,642.50 |
| David Moore | .50 | 735.00 | 367.50 |
| Veronica Nunn | 22.20 | 995.00 | 22,089.00 |
| John Pitts, P.C. | 1.00 | 1,095.00 | 1,095.00 |
| Patrick Venter | 3.60 | 645.00 | 2,322.00 |
| Kurt J Wunderlich | 1.60 | 680.00 | 1,088.00 |
| **TOTALS** | **40.90** | | **$ 42,099.50** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/17 | John Pitts, P.C. | 1.00 | Review and comment to Sempra merger agreement waiver. |
| 10/01/17 | Veronica Nunn | 4.90 | Review PUCT filing materials and provide comments (3.3); revise waiver letter for additional comments (1.1); revise and analyze FERC filing (.5). |
| 10/02/17 | Kurt J Wunderlich | .50 | Attend telephone conference with E. Jakovic re Hart-Scott-Rodino filing analysis (.3); attend telephone conference with R. Farrington (White & Case) and E. Jakovic re Hart-Scott-Rodino filing analysis (.2). |
| 10/02/17 | Ellen M Jakovic | 1.30 | Telephone conferences with V. Nunn, K. Wunderlich re possible Sempra acquisition of OMI's interest in Oncor (.7); telephone conference with R. Farrington re same (.3); review and analyze OMI acquisition for HSR reportability (.3). |
| 10/02/17 | Veronica Nunn | 1.50 | Discuss HSR issue (.3); correspond with K&E team re regulatory filings and revise same(1.2). |
| 10/03/17 | Kurt J Wunderlich | 1.00 | Attend telephone conference with E. Jakovic, R. Farrington (White & Case) re Hart-Scott-Rodino filing analysis (.6); attend telephone conference with E. Jakovic, V. Nunn re Hart-Scott-Rodino filing analysis (.4). |
| 10/03/17 | Ellen M Jakovic | 1.50 | Telephone conference with R. Farrington re possible Sempra acquisition of OMI's interest in Oncor (.7); telephone conference with V. Nunn, K. Wunderlich re same (.5); correspond with J. Pitts, V. Nunn re waiver letter (.3). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
 10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Veronica Nunn | 1.80 | Attend telephone conference re HSR (.5); correspond with various parties re waiver agreement and sign same (.2); analyze and revise PUCT filings (.7); analyze and revise press release and slides (.2); correspond with various parties re same and open issues (.2). |
| 10/03/17 | Patrick Venter | .20 | Correspond with A. Yenamandra re board resolutions. |
| 10/03/17 | David Moore | .50 | Revise PUCT filing and correspond with V. Nunn re status update. |
| 10/04/17 | Veronica Nunn | 1.10 | Revise and analyze 8-K and correspondence re same (.4); analyze merger agreement for question on tax analysis and correspond with various parties re same (.7). |
| 10/05/17 | Veronica Nunn | .20 | Correspond with K&E team re argument re merger agreement. |
| 10/06/17 | Veronica Nunn | 1.00 | Revise and analyze disclosures from Sempra and correspond with various parties re same (.8); review FERC filing and correspond with various parties re same (.2). |
| 10/07/17 | Veronica Nunn | .30 | Revise risk factors and recent developments from Sempra (.2); correspond with various parties re same (.1). |
| 10/08/17 | Mark McKane, P.C. | .60 | Direct A. Yenamandra re materials for EFH-EFIH joint board telephone conference, including draft complaint (.3); analyze and propose revisions to draft August board minutes (.3). |
| 10/09/17 | Mark McKane, P.C. | .80 | Participate in telephone joint EFH-EFIH board conference. |
| 10/09/17 | Marc Kieselstein, P.C. | 1.00 | Attend board telephone conference. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
  10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Veronica Nunn | .20 | Attend telephone conference with various parties re financing. |
| 10/10/17 | Veronica Nunn | .80 | Attend telephone conference with K&E team re dividend issue (.6); correspond with various parties re same (.2). |
| 10/11/17 | Kurt J Wunderlich | .10 | Correspond with R. Farrington (White & Case) re Hart-Scott-Rodino filing analysis. |
| 10/11/17 | Veronica Nunn | .20 | Read Elliott letter and correspond with K&E team re same. |
| 10/12/17 | Mark McKane, P.C. | .50 | Participate telephonically in status conference re EFH-Vistra tax dispute. |
| 10/12/17 | Veronica Nunn | 1.80 | Attend telephone conference with various parties re dividends (.5); draft amendment to Merger Agreement (1.3). |
| 10/13/17 | Veronica Nunn | 1.00 | Analyze IRS supplemental ruling draft and correspond same with K&E team (.5); discuss and revise merger agreement amendment (.5). |
| 10/14/17 | Veronica Nunn | .50 | Draft acknowledgment agreement re financing expenses. |
| 10/15/17 | Veronica Nunn | 1.20 | Correspond with A. Calder re amendment (.1); revise and analyze draft of amendment (.7); correspond with K&E team re trust issue (.2); revise tax application and correspond with various parties re same (.2). |
| 10/16/17 | Ellen M Jakovic | 1.20 | Review and analyze W&C draft HSR memorandum (.3); revise same (.5); correspond with V. Nunn re same (.2); review and analyze Sempra 8-K filing (.2). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/16/17 | Veronica Nunn | 1.50 | Attend telephone conference with various parties re PAB set-up and revise precedent agreement (.5); attend telephone conference with K&E team re dividends (.7); analyze revised HSR letter (.3). |
| 10/18/17 | Ellen M Jakovic | .30 | Review and revise W&C draft HSR memorandum. |
| 10/19/17 | Ellen M Jakovic | .80 | Review and revise W&C draft HSR memorandum. |
| 10/21/17 | Veronica Nunn | .60 | Revise Elliott letter and merger agreement (.2); attend telephone conference re same (.4). |
| 10/22/17 | Veronica Nunn | .90 | Attend telephone conference re dividends letters and analysis. |
| 10/23/17 | Mark McKane, P.C. | .40 | Revise draft joint board presentation. |
| 10/23/17 | Patrick Venter | .30 | Analyze board process re Oncor dividend approval (.2); same re precedent re same (.1). |
| 10/24/17 | Marc Kieselstein, P.C. | 1.00 | Attend telephone conference with EFH directors on Oncor board re dividend issue. |
| 10/24/17 | Veronica Nunn | .50 | Revise PLR and provide comments (.3); revise board deck and provide comments (.2). |
| 10/24/17 | Patrick Venter | 1.70 | Revise board materials (.4); correspond with A. Yenamandra, A. Wright and A. Sexton re same (.6); draft portion of EFH 3Q financial statements re E&P dispute (.7). |
| 10/25/17 | Mark McKane, P.C. | .80 | Participate in joint EFH/EFIH board telephone conference. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/17 | Marc Kieselstein, P.C. | 1.80 | Prepare for and attend board telephone conference (1.0); assess outcome of Oncor board conference and consider options (.8). |
| 10/25/17 | Veronica Nunn | .70 | Read revised deck (.1); attend board telephone conference (.6). |
| 10/25/17 | Patrick Venter | 1.40 | Telephonically attend EFH board conference (.5); correspond with A. Wright, A. Sexton, Proskauer re same (.4); analyze and revise board deck (.5). |
| 10/28/17 | Veronica Nunn | .60 | Analyze Oncor Letter Agreement re questions on modification of regulatory dates. |
| 10/30/17 | Veronica Nunn | .60 | Attend telephone conference with White & Case re financing (.1); analyze and revise diligence list (.5). |
| 10/31/17 | Veronica Nunn | .30 | Draft correspondence agreement re financing cooperation fees and correspond with various parties re same. |
| | | 40.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5217670**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 5,270.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 5,270.50

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 2.20 | 420.00 | 924.00 |
| Mark McKane, P.C. | .70 | 1,175.00 | 822.50 |
| Robert Orren | 1.80 | 340.00 | 612.00 |
| Bryan M Stephany | .70 | 1,015.00 | 710.50 |
| Sara B Zablotney | 1.70 | 1,295.00 | 2,201.50 |
| **TOTALS** | **7.10** | | **$ 5,270.50** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
  12 - [ALL E-SIDE] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/17 | Robert Orren | .40 | Prepare for telephone hearing appearance for P. Venter for Oct. 3 hearing. |
| 10/03/17 | Robert Orren | .80 | Prepare for telephone hearing appearance and dial in re same (.4); monitor hearing (.4). |
| 10/04/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 10/11/17 | Robert Orren | .40 | Prepare for telephone conference appearance for N. Taousse for Oct. 12 hearing. |
| 10/12/17 | Sara B Zablotney | .40 | Attend TRO Hearing. |
| 10/12/17 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 10/13/17 | Mark McKane, P.C. | .70 | Attend telephonically the EFH-Vistra TRO hearing. |
| 10/13/17 | Sara B Zablotney | 1.30 | Attend TRO Hearing re TMA dispute. |
| 10/13/17 | Bryan M Stephany | .70 | Telephonically attend TRO hearing re tax matters agreement adversary proceeding. |
| 10/16/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 10/16/17 | Robert Orren | .20 | Prepare for storage October 12 and 13 hearing transcripts. |
| 10/17/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 10/20/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|-----------|-------|-------------|
| 10/23/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 10/24/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| | | 7.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5217672**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 49,431.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 49,431.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
  14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 10.20 | 905.00 | 9,231.00 |
| Hannah Kupsky | 1.10 | 220.00 | 242.00 |
| Kevin McClelland | 1.80 | 645.00 | 1,161.00 |
| Robert Orren | 31.10 | 340.00 | 10,574.00 |
| Daniel Rudewicz | 2.00 | 735.00 | 1,470.00 |
| Matthew Smart | 2.40 | 645.00 | 1,548.00 |
| Nacif Taousse | 12.70 | 555.00 | 7,048.50 |
| Patrick Venter | 12.90 | 645.00 | 8,320.50 |
| Aparna Yenamandra | 10.30 | 955.00 | 9,836.50 |
| **TOTALS** | **84.50** | | **$ 49,431.50** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/02/17 | Aparna Yenamandra | 1.50 | Revise invoices. |
| 10/04/17 | Aparna Yenamandra | 1.00 | Revise invoices. |
| 10/05/17 | Aparna Yenamandra | .40 | Revise invoices. |
| 10/09/17 | Aparna Yenamandra | .60 | Correspond with M. Hancock re 9th interim fee application holdback. |
| 10/09/17 | Natasha Hwangpo | 1.50 | Revise July MFIS (.2); draft ninth interim IFIS (.5); calculate same (.4); correspond with K&E team re same (.2); revise July CNO (.2). |
| 10/10/17 | Robert Orren | 3.60 | Prepare August fee application (3.2); correspond with K&E team re same (.4). |
| 10/10/17 | Aparna Yenamandra | .50 | Correspond with N. Hwangpo re fee issues. |
| 10/10/17 | Natasha Hwangpo | .70 | Draft August monthly fee statement (.4); correspond with K&E team re same (.3). |
| 10/10/17 | Patrick Venter | 1.70 | Correspond with R. Orren re fee application (.5); draft and revise same (1.2). |
| 10/11/17 | Robert Orren | 3.40 | Correspond with K&E team re August fee statement and 10th Interim Fee Application (.9); review 10th Interim Fee Application (1.5); prepare fee summaries re same (1.0). |
| 10/11/17 | Natasha Hwangpo | 1.10 | Correspond with RLF re August monthly fee statement filing (.3); correspond with K&E team re same (.3); revise same (.5). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/12/17 | Robert Orren | 6.00 | Revise 10th interim fee application (2.6); prepare fee summaries and exhibits for same (3.4). |
| 10/12/17 | Patrick Venter | 5.10 | Draft tenth interim fee app (2.7); revise same (1.1); correspond with R. Orren re same (.5); analyze invoices re same (.8). |
| 10/12/17 | Nacif Taousse | 1.10 | Update WIP list (.9); correspond with P. Venter re same (.2). |
| 10/13/17 | Robert Orren | 4.40 | Revise 10th interim fee application (3.6); correspond with K&E team re EFH, EFIH distribution account analyses (.8). |
| 10/13/17 | Matthew Smart | 2.40 | Revise September invoices for privileged and confidential information. |
| 10/13/17 | Hannah Kupsky | 1.10 | Update EFH fee chart for fee application (.9); correspond with document services and R. Orren re same (.2). |
| 10/14/17 | Aparna Yenamandra | .50 | Correspond with EFH accounting team re K&E fees. |
| 10/14/17 | Patrick Venter | .40 | Revise tenth interim fee application. |
| 10/15/17 | Robert Orren | 2.50 | Revise 10th Interim Fee Application (1.9); correspond with P. Venter re same (.6). |
| 10/15/17 | Aparna Yenamandra | 1.50 | Revise interim fee application. |
| 10/15/17 | Patrick Venter | .30 | Correspond with R. Orren re fee application. |
| 10/15/17 | Nacif Taousse | .70 | Correspond with P. Venter re guidelines for reviewing invoices (.1); revise same (.6). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/17 | Robert Orren | 8.50 | Revise September invoices (3.3); revise 10th interim fee application (3.2); correspond with K&E team re same (.8); prepare exhibits for same (1.2). |
| 10/16/17 | Aparna Yenamandra | .70 | Correspond with K&E team re interim fee application. |
| 10/16/17 | Natasha Hwangpo | .80 | Revise tenth interim fee application re collective, direct benefit allocation (.5); correspond with K&E team re interim fee holdbacks (.3). |
| 10/16/17 | Patrick Venter | 3.90 | Analyze and revise invoices for privileged and confidential information (.2); correspond with N. Taousse re same (.3); revise tenth interim fee app (2.1); correspond with R. Orren, N. Hwangpo re same (.9); review and revise invoices for privileged and confidential information (.4). |
| 10/16/17 | Kevin McClelland | 1.80 | Revise invoices for compliance with the U.S. Trustee Guidelines and privilege (1.5); review and revise 14th supplemental (.3). |
| 10/16/17 | Nacif Taousse | 6.40 | Attend telephone conference with P. Venter re C. Husnick's comments to 10th Interim Fee App (.2); update same to incorporate C. Husnick's comments (2.2); send results to relevant K&E parties (.1); attend telephone conference with P. Venter re invoice review process (.2); conduct invoice reviews for client (3.7). |
| 10/17/17 | Robert Orren | 2.70 | Revise 10th Interim Fee Application (2.2); correspond with P. Venter re same (.5). |
| 10/17/17 | Aparna Yenamandra | .60 | Review revised fee application. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/17 | Patrick Venter | 1.20 | Revise tenth interim fee application (.7); correspond with R. Orren re same (.3); organize and upload LEDES files (.2). |
| 10/18/17 | Daniel Rudewicz | 1.70 | Analyze invoices for compliance with US Trustee guidelines (.5); correspond and attend telephone conference with N. Taousse re same (1.2). |
| 10/18/17 | Patrick Venter | .30 | Correspond with fee counsel re file uploads (.1); upload same (.2). |
| 10/18/17 | Nacif Taousse | .10 | Revise EFH invoices. |
| 10/19/17 | Nacif Taousse | 2.00 | Correspond with various parties re their EFH invoices and time entries. |
| 10/20/17 | Nacif Taousse | .80 | Correspond with various K&E parties re their time entries and invoices for EFH. |
| 10/21/17 | Natasha Hwangpo | 3.90 | Review September fee invoices re privilege and confidentiality (2.5); review September expense invoices re same (1.4). |
| 10/23/17 | Daniel Rudewicz | .30 | Analyze invoices for compliance with U.S. Trustee guidelines. |
| 10/23/17 | Nacif Taousse | 1.60 | Correspond with S. Otero re invoices and time entries (.2); revise invoices and time entries of various attorneys (1.4). |
| 10/26/17 | Natasha Hwangpo | 1.60 | Revise and analyze September fee invoices re privilege and confidentiality. |
| 10/27/17 | Aparna Yenamandra | .30 | Correspond with K&E team re conflicts waivers. |
| 10/27/17 | Natasha Hwangpo | .60 | Revise September expense invoices re privilege and confidentiality. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/29/17 | Aparna Yenamandra | 1.50 | Revise invoices. |
| 10/30/17 | Aparna Yenamandra | 1.20 | Revise invoices. |
| | | 84.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5217675**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 2,980.50


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 2,980.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .30 | 905.00 | 271.50 |
| Patrick Venter | 4.20 | 645.00 | 2,709.00 |
| **TOTALS** | **4.50** | | **$ 2,980.50** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/17 | Patrick Venter | .90 | Review and analyze projected fees of professionals for plan supplement (.4); correspond with A. Yenamandra re same (.2); correspond with professionals re same (.3). |
| 10/12/17 | Patrick Venter | .80 | Correspond with professionals re fee estimates for plan supplement (.5); review and revise chart re same (.3). |
| 10/13/17 | Patrick Venter | 2.50 | Review and revise spreadsheet re escrow funding for plan supplement (1.4); review and analyze correspondence re same (.4); correspond with retained counsel re same (.7). |
| 10/17/17 | Natasha Hwangpo | .30 | Review and revise OCP report (.1); correspond with Company, A&M re same (.2). |
|  |  | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5217679**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                                           $ 252,287.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                                 $ .00

Total legal services rendered and expenses incurred                                         $ 252,287.00

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 5.40 | 835.00 | 4,509.00 |
| Andrew Calder, P.C. | 10.30 | 1,475.00 | 15,192.50 |
| Thomas Dobleman | .70 | 995.00 | 696.50 |
| Chad J Husnick, P.C. | 8.80 | 1,245.00 | 10,956.00 |
| Marc Kieselstein, P.C. | 26.70 | 1,475.00 | 39,382.50 |
| Hannah Kupsky | 1.00 | 220.00 | 220.00 |
| Kevin McClelland | .30 | 645.00 | 193.50 |
| Mark McKane, P.C. | .40 | 1,175.00 | 470.00 |
| Linda K Myers, P.C. | 1.90 | 1,475.00 | 2,802.50 |
| Robert Orren | 5.10 | 340.00 | 1,734.00 |
| John Pitts, P.C. | 5.30 | 1,095.00 | 5,803.50 |
| Daniel Rudewicz | 14.30 | 735.00 | 10,510.50 |
| Edward O Sassower, P.C. | 12.40 | 1,425.00 | 17,670.00 |
| James H M Sprayregen, P.C. | 23.20 | 1,475.00 | 34,220.00 |
| Nacif Taousse | 38.20 | 555.00 | 21,201.00 |
| Patrick Venter | 24.30 | 645.00 | 15,673.50 |
| Aparna Yenamandra | 74.40 | 955.00 | 71,052.00 |
| **TOTALS** | **252.70** | | **$ 252,287.00** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/17 | Aparna Yenamandra | 1.50 | Review and analyze PUCT materials and testimonial drafts. |
| 10/01/17 | Thomas Dobleman | .20 | Review and analyze merger agreement waiver. |
| 10/01/17 | Patrick Venter | .40 | Correspond with N. Taousse re estimation research. |
| 10/02/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/02/17 | Marc Kieselstein, P.C. | .80 | Review and analyze Sempra/Oncor change of control application. |
| 10/02/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 10/02/17 | Aparna Yenamandra | 2.30 | Review and analyze FERC filing (.4); telephone conference with WC re structural plan changes (.6); correspond with J. Ganter re PUCT materials and comments (.7); correspond with A. Wright re board minutes (.6). |
| 10/02/17 | Thomas Dobleman | .20 | Review and analyze merger agreement waiver (.1); correspond with K&E working group re same (.1). |
| 10/02/17 | Patrick Venter | .60 | Correspond with N. Taousse re legal research (.3); review and analyze same (.3). |
| 10/02/17 | Hannah Kupsky | 1.00 | Pull precedent re estimation motions and orders in third circuit. |
| 10/03/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Edward O Sassower, P.C. | 1.30 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 10/03/17 | Aparna Yenamandra | 3.00 | Review and revise PUCT materials / testimony drafts (1.4); telephone conference with A. Wright re board materials (.6); telephone conference with M. Brown re plan issues (.4); correspond with M. Kieselstein re motion for reconsideration (.6). |
| 10/03/17 | Rebecca Blake Chaikin | 2.20 | Correspond with K&E working group re plan supplement, open deal items (1.2); review and analyze opinion re motion to reconsider (.4); review and revise priority items list (.2); correspond with A. Yenamandra re same (.2); review and revise causes of action exhibit (.2). |
| 10/03/17 | Andrew Calder, P.C. | 1.50 | Correspond with K&E working group re PSA amendment. |
| 10/03/17 | John Pitts, P.C. | .80 | Review and comment to Sempra financing deck and press release. |
| 10/03/17 | Kevin McClelland | .30 | Correspond with K&E team re priority workstreams. |
| 10/03/17 | Nacif Taousse | .70 | Correspond and telephone conference with K&E working group re works in process chart. |
| 10/04/17 | James H M Sprayregen, P.C. | .90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/04/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences with multiple parties re plan considerations. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/04/17 | Aparna Yenamandra | 3.10 | Telephone conference with M. McKane re emergence budgets (.4); review and revise same (.6); correspond with K&E working group re EP resolutions (.4); office conference with R. Chaikin re plan supplement (.3); correspond with K&E tax working group re IRS plan language (.6); draft board deck (.8). |
| 10/04/17 | Rebecca Blake Chaikin | .70 | Correspond with A. Yenamandra, A&M, N. Taousse re plan supplement (.6); review and revise checklist re same (.1). |
| 10/04/17 | Daniel Rudewicz | .10 | Correspond with R. Chaikin, N. Tousee re plan supplement. |
| 10/04/17 | Patrick Venter | .20 | Correspond with A&M re executory contract list. |
| 10/04/17 | Nacif Taousse | .10 | Revise plan supplement documents. |
| 10/05/17 | Mark McKane, P.C. | .40 | Analyze Board update re revised Sempra transaction. |
| 10/05/17 | James H M Sprayregen, P.C. | 1.70 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/05/17 | Edward O Sassower, P.C. | 1.10 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 10/06/17 | Linda K Myers, P.C. | .60 | Review information re break fee ruling and regulatory filings. |
| 10/06/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/06/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences with multiple parties re plan considerations. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
 21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/17 | Aparna Yenamandra | 2.70 | Draft board materials and resolutions (1.0); review and analyze Sempra disclosures (.8); review and analyze board minutes (.9). |
| 10/07/17 | Aparna Yenamandra | 1.30 | Review and revise board materials and resolution (.6); correspond with K&E working group re TMA (.7). |
| 10/07/17 | Rebecca Blake Chaikin | .80 | Telephone conference with D. Rudewicz, N. Taousse re plan supplement (.5); correspond with same, A. Yenamandra, A. Sexton re same (.3). |
| 10/07/17 | Daniel Rudewicz | .30 | Telephone conference with N. Tousse, R. Chaikin re plan supplement. |
| 10/07/17 | Nacif Taousse | .50 | Telephone conference with R. Chaikin and D. Rudewicz re plan supplement. |
| 10/08/17 | Aparna Yenamandra | 1.20 | Review and revise board deck and resolution (.8); telephone conferences with A. Wright re same (.4). |
| 10/08/17 | Rebecca Blake Chaikin | 1.70 | Review and revise plan supplement documents (.9); correspond with K&E working group, W&C re same (.8). |
| 10/09/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/09/17 | Edward O Sassower, P.C. | 1.10 | Correspond and telephone conferences with multiple parties re plan considerations. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/09/17 | Aparna Yenamandra | 3.80 | Review and revise plan supplement materials (.6); correspond with K&E working group re same (.3); draft funds flow worksheet re plan supplement (1.1); telephone conference with A. Wright re revised resolution (.4); review and revise same (.4); draft EFIH authorizations analysis for EFH accounting team (.6); correspond with Epiq re status of solicitation and voting (.4). |
| 10/09/17 | Daniel Rudewicz | 1.70 | Correspond with RLF re plan supplement documents (.8); correspond with N. Tousse re same (.3); review and analyze plan supplement filing checklist (.5); correspond with R. Chaikin re same (.1). |
| 10/09/17 | Patrick Venter | .60 | Review and analyze plan supplement language (.3); review and analyze executory contracts re plan supplement (.3). |
| 10/09/17 | Nacif Taousse | 4.30 | Revise Plan Supplement Exhibits (2.8); correspond with K&E working group re same (.3); review and revise Retained Causes of Action exhibits (1.2). |
| 10/10/17 | James H M Sprayregen, P.C. | .90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/10/17 | Marc Kieselstein, P.C. | 3.20 | Review and analyze dividend issue (1.6); telephone conferences with client, counsel for Oncor re same (1.6). |
| 10/10/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences with multiple parties re plan considerations. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/17 | Chad J Husnick, P.C. | 1.30 | Correspond and telephone conference with K&E working group re Sempra transaction and next steps. |
| 10/10/17 | Aparna Yenamandra | 1.70 | Telephone conference with K&E working group re dividend issue (.6); telephone conference with same, client re same (.7); draft summary re same (.4). |
| 10/10/17 | Andrew Calder, P.C. | 1.00 | Telephone conference with K&E working group re MGA dividend issues (.7); prepare for same (.3). |
| 10/10/17 | John Pitts, P.C. | .70 | Telephone conference with K&E working group re Oncor dividends. |
| 10/10/17 | Daniel Rudewicz | 1.90 | Correspond and telephone conferences with A&M, W&C, N. Tousse re plan supplement documents. |
| 10/10/17 | Patrick Venter | .30 | Correspond with A&M re plan supplement. |
| 10/10/17 | Nacif Taousse | .10 | Correspond with K&E working group re retained causes of action. |
| 10/11/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/11/17 | Marc Kieselstein, P.C. | 2.50 | Review and analyze dividend issue. |
| 10/11/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences multiple parties re plan considerations. |
| 10/11/17 | Robert Orren | .60 | Distribute to P. Venter assumption and rejection exhibit in Plan Supplement (.4); correspond with same re same (.2). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/11/17 | Aparna Yenamandra | 4.20 | Telephone conference with K&E working group, EK, EFH re dividend issues (.6); correspond with same re same (.8); correspond with K&E working group re LLC agreement analysis (.7); correspond with EVR re related calculations (.5); correspond with K&E working group re PS (.8); telephone conference with M. Brown re same (.4); correspond with A. Sexton re tax contingency disclosure (.4). |
| 10/11/17 | John Pitts, P.C. | .50 | Review and analyze letter re Oncor dividends (.3); correspond with K&E working group re same (.2). |
| 10/11/17 | Daniel Rudewicz | 1.60 | Review and analyze plan supplement documents (.5); office conference with N. Tousse re same (.9); telephone conference with W&C re organizational documents (.1); correspond with A. Yenamandra re plan administrator board compensation (.1). |
| 10/11/17 | Patrick Venter | 1.60 | Review and analyze plan supplement (.2); correspond with A. Yenamandra re same (.2); correspond with A&M re assumption list (1.2). |
| 10/11/17 | Nacif Taousse | 2.90 | Office conference with D. Rudewicz re plan supplement (.9); prepare for same (.4); review and revise plan supplement exhibits (1.2); correspond with K&E working group re same (.4). |
| 10/12/17 | Linda K Myers, P.C. | .70 | Review information re PUCT approval of Sempra Energy's acquisition of Oncor. |
| 10/12/17 | James H M Sprayregen, P.C. | .80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/17 | Marc Kieselstein, P.C. | 2.50 | Review and analyze dividend issue, materials re same. |
| 10/12/17 | Edward O Sassower, P.C. | .90 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 10/12/17 | Aparna Yenamandra | 1.80 | Telephone conference with K&E working group re dividend issues (.5); correspond with EK re dividend issues (.6); review and revise financials (.7). |
| 10/12/17 | Andrew Calder, P.C. | 1.30 | Telephone conferences and correspond with K&E working group, company re Oncor issues. |
| 10/12/17 | Nacif Taousse | 1.40 | Review and revise plan supplement documents. |
| 10/13/17 | James H M Sprayregen, P.C. | .70 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/13/17 | Marc Kieselstein, P.C. | 2.50 | Review and analyze Oncor dividend issue. |
| 10/13/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences with multiple parties re plan considerations. |
| 10/13/17 | Daniel Rudewicz | .30 | Correspond with White and Case, K&E working group re plan supplement documents. |
| 10/13/17 | Patrick Venter | 2.20 | Correspond with A&M, W&C, Company re plan supplement (1.4); review and analyze documents re same (.8). |
| 10/13/17 | Nacif Taousse | .10 | Correspond with J. Pack re retained causes of action in plan supplement. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/17 | Aparna Yenamandra | 1.30 | Correspond with K&E working group re PAB construct (.7); review and analyze WC comments re PS (.6). |
| 10/14/17 | Nacif Taousse | .40 | Review and revise retained causes of action exhibit re plan supplement. |
| 10/15/17 | Aparna Yenamandra | 1.50 | Correspond with K&E working group re dividend issues (.8); correspond with K&E working group re PAB (.7). |
| 10/15/17 | Patrick Venter | 3.20 | Review and analyze plan administrator board construct (1.2); correspond with N. Taousse, A. Yenamandra re same (.5); review and analyze precedent re same (.3); review and revise professional fee escrow amount tracker for plan supplement (.8); correspond with professionals re same (.4). |
| 10/15/17 | Nacif Taousse | .50 | Review and analyze precedent re trust use as plan administrator board. |
| 10/16/17 | James H M Sprayregen, P.C. | .80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/16/17 | Chad J Husnick, P.C. | 1.40 | Correspond and conference with K&E working group, client re Sempra transaction. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/16/17 | Aparna Yenamandra | 6.40 | Telephone conference with K&E working group re PAB (.5); telephone conference with EFH, K&E working group re dividend issues (.7); telephone conference with EFH, EVR team re cash projections (.8); telephone conference with EVR re same (.4); review and revise same (.5); correspond with WC re plan supplement docs (.7); review and revise same (1.1); telephone conference with M. Petrino re plan (.7); telephone conference with P. Keglevic re plan supplement (.3); correspond with U.S. Trustee re POR questions (.7). |
| 10/16/17 | Andrew Calder, P.C. | 2.00 | Telephone conferences with K&E working group, company re Oncor Issues. |
| 10/16/17 | Daniel Rudewicz | .50 | Telephone conference with K&E working group, company re compensation reports for plan supplement. |
| 10/16/17 | Patrick Venter | 1.40 | Attend telephone conference with K&E working group re plan administrator board (.3); attend telephone conference with Company, A. Yenamandra re EFH cash projections (.5); correspond with N. Taousse re plan administrator board (.2); review and analyze executory contract list (.2); correspond with A&M re same (.2). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/17 | Nacif Taousse | 3.40 | Attend telephone conference with K&E working group re PAB (.3); attend telephone conference with K&E working group re cash projections for EFH plan supplement (.5); correspond with A. Yenamandra and J. Pack re plan supplement document drafts (.5); review and revise plan supplement exhibit (.1); review and analyze precedent re liquidator agreements (.9); review and revise plan supplement exhibits (.9); correspond with A. Wright re same (.2). |
| 10/17/17 | James H M Sprayregen, P.C. | .70 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/17/17 | Aparna Yenamandra | 3.60 | Telephone conference with K&E working group re makewhole calculations (.6); correspond with K&E working group, WC re plan supplement (1.4); draft distribution account disclosure (.7); correspond with K&E working group re dividend issue (.4); correspond with K&E working group, J. Hunt re tax projections (.5). |
| 10/17/17 | Daniel Rudewicz | 2.30 | Telephone conference with A. Yenamandra, N. Taousse re plan administration board for plan supplement (.1); telephone conference with N. Taousse re checklist (.5); review and analyze same (1.2); correspond with W&C re organizational documents and new boards for plan supplement (.1); correspond with RLF re timeline and planning re filing of plan supplement (.2); correspond with A. Yenamandra, RLF re plan objection (.2). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/17 | Patrick Venter | .60 | Correspond with A&M, W&C re executory contracts (.4); review and analyze list re same (.2). |
| 10/17/17 | Nacif Taousse | 4.90 | Attend telephone conference with D. Rudewicz re EFH plan supplement updates (.6); review and revise plan supplement documents and exhibits (4.3). |
| 10/18/17 | James H M Sprayregen, P.C. | .60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/18/17 | Chad J Husnick, P.C. | .30 | Correspond and telephone conference with K&E working group, client re Sempra transaction. |
| 10/18/17 | Aparna Yenamandra | .70 | Correspond with WC re plan supplement. |
| 10/18/17 | Daniel Rudewicz | .40 | Review and correspond with N. Taousse re plan supplement and filing materials. |
| 10/18/17 | Patrick Venter | .70 | Correspond with A&M, W&C re D&O policies (.4); review and analyze same (.3). |
| 10/18/17 | Nacif Taousse | 3.40 | Review and revise plan supplement exhibits. |
| 10/19/17 | James H M Sprayregen, P.C. | .80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/19/17 | Chad J Husnick, P.C. | .50 | Correspond and telephone conference with K&E working group, client re Sempra transaction. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/17 | Aparna Yenamandra | 5.10 | Telephone conference with T. Horton re cash projections (.4); telephone conferences with same re disclosure summary (1.6); correspond with K&E working group re same (.6); correspond with M. Brown, WC, K&E working group re plan supplement issues (1.7); correspond with C. Dobry re accounting bankruptcy issues (.8). |
| 10/19/17 | Patrick Venter | 1.10 | Correspond with A&M, W&C re executory contracts (.7); review and analyze D&O policies (.4). |
| 10/19/17 | Nacif Taousse | 3.40 | Attend office conference with K&E working group re plan supplement updates (.1); correspond with various parties re plan supplement exhibits (.7); review and revise plan supplement exhibits (2.6). |
| 10/20/17 | James H M Sprayregen, P.C. | .60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/20/17 | Chad J Husnick, P.C. | .50 | Correspond and telephone conference with K&E working group, client re Sempra transaction. |
| 10/20/17 | Aparna Yenamandra | 3.30 | Telephone conference with TW re PAB (.5); telephone conference with K&E working group EFH team re MW calculations (.7); correspond with K&E working group, WC team re plan supplement (1.1); telephone conference with WC re cash projections (.3); telephone conference with M. McKane re board letters (.7). |
| 10/20/17 | Andrew Calder, P.C. | 2.00 | Review and analyze materials re Oncor Dividend Issue. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/17 | Daniel Rudewicz | 5.20 | Telephone conferences and correspond with K&E working group, W&C and RLF re revisions to plan supplement and filing of same. |
| 10/20/17 | Patrick Venter | .60 | Correspond with A&M re executory contracts (.2); review and analyze plan supplement and correspondence re same (.2); correspond with D. Rudewicz re same (.2). |
| 10/20/17 | Nacif Taousse | 4.90 | Review and revise plan supplement (4.1); correspond with various parties re same (.8). |
| 10/21/17 | Chad J Husnick, P.C. | .80 | Correspond and telephone conference with K&E working group, client re Sempra transaction. |
| 10/21/17 | Aparna Yenamandra | 1.40 | Telephone conference with K&E working group re dividend issue (.6); correspond with EVR re analysis re same (.8). |
| 10/21/17 | Andrew Calder, P.C. | 2.00 | Telephone conference with K&E working group, company re discovery requests. |
| 10/22/17 | Chad J Husnick, P.C. | 1.20 | Correspond and telephone conference with K&E working group, client re Sempra transaction. |
| 10/22/17 | Aparna Yenamandra | 1.80 | Telephone conference with K&E working group, EFH team re dividend issue (.7); telephone conference with K&E litigation working group re preparation for same (.5); telephone conference with K&E working group, RG team re same (.6). |
| 10/23/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/17 | Marc Kieselstein, P.C. | 3.40 | Review and analyze issues re dividends and next steps. |
| 10/23/17 | Aparna Yenamandra | 4.00 | Correspond with EFH team re Sempra diligence requests (.6); draft board slides (.8); correspond with A. Wright re same (.3); telephone conference with M. McKane re same (.3); telephone conference with EVR re committee diligence requests (.5); correspond with same re same (.6); draft board correspondence (.4); draft dividend analysis (.5). |
| 10/23/17 | Patrick Venter | .20 | Correspond with A. Yenamandra re Oncor dividend updates. |
| 10/23/17 | Nacif Taousse | .10 | Correspond with company re plan supplement. |
| 10/24/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/24/17 | Marc Kieselstein, P.C. | 2.70 | Review and analyze issues re release of dividends (1.0); telephone conference with client re same (.8); telephone conference with counsel for Oncor re same (.3); telephone conference with counsel for Sempra and Elliott re same (.6). |
| 10/24/17 | Chad J Husnick, P.C. | .30 | Correspond and telephone conference with K&E working group re Sempra transaction. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/24/17 | Aparna Yenamandra | 3.90 | Telephone conference with board members, EFH team, K&E working group re dividend issue (.8); correspond with same re analysis re same (1.1); review and revise board materials (.4); correspond with A. Wright, P. Venter re same (.3); telephone conference with A. Wright re Q3 financials (.4); review and analyze same (.3); correspond with K&E debt and tax working groups re escrow considerations (.6). |
| 10/24/17 | John Pitts, P.C. | 1.00 | Telephone conference with EFH team, directors, K&E working group re dividend issue. |
| 10/24/17 | Thomas Dobleman | .30 | Correspond with K&E working group re Oncor dividend and incremental facility. |
| 10/24/17 | Nacif Taousse | .20 | Correspond with Company re plan supplement. |
| 10/25/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/25/17 | Chad J Husnick, P.C. | .60 | Correspond and telephone conference with K&E working group re Sempra transaction. |
| 10/25/17 | Aparna Yenamandra | 2.30 | Telephone conference with M. Kieselstein, M. McKane re dividend resolution (.6); telephone conference with T. Horton re claim waiver issues (.3); correspond with K&E working group re same (.7); review and analyze board deck (.4); telephone conference with AST re plan supplement (.3). |
| 10/25/17 | Andrew Calder, P.C. | .50 | Telephonically attend board meeting. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/17 | John Pitts, P.C. | 1.00 | Telephonically attend board meeting (.7); correspond with K&E working group re merger agreement analysis on dividend issues (.3). |
| 10/25/17 | Patrick Venter | .50 | Correspond with W&C, vendor re confirmation order language (.3); same with Company re diligence requests (.2). |
| 10/25/17 | Nacif Taousse | .70 | Correspond with A&M re inquiry re retained causes of action list (.1); correspond with pro se parties re plan and DS notices (.3); correspond with P. Venter re same (.2); update voicemail tracker with same (.1). |
| 10/26/17 | James H M Sprayregen, P.C. | 1.30 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/26/17 | Marc Kieselstein, P.C. | 2.40 | Review and analyze issues re dividend and potential debtor sponsored settlement. |
| 10/26/17 | Robert Orren | .40 | Correspond with P. Venter re beneficial holder ballots. |
| 10/26/17 | Aparna Yenamandra | 1.60 | Correspond with K&E working group re dividend resolution and next steps (.8); correspond with K&E tax working group re TCEH settlement claim (.8). |
| 10/27/17 | James H M Sprayregen, P.C. | .90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/27/17 | Marc Kieselstein, P.C. | 2.30 | Review and analyze issues re rule 2004 materials and dividend. |
| 10/27/17 | Chad J Husnick, P.C. | .80 | Correspond and telephone conference with K&E working group, client re Sempra transaction. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/17 | Aparna Yenamandra | 3.90 | Telephone conference with Deloitte re MW and PPI issues (.6); telephone conference with J. Pitts re dividend issue (.3); correspond with same, A. Calder, K&E working group re same (.7); review and analyze financials (.3); correspond with contract counterparties re POR objection deadline (.5); correspond with EFH team re TCEH settlement claim and cmte settlement (.7); correspond with M. Kieselstein re PSA/MA interpretation issues (.8). |
| 10/27/17 | John Pitts, P.C. | 1.30 | Review and analyze merger agreement and Oncor side letter re dividend litigation discovery issues (.7); telephone conference with A. Yenamendra re same (.3); telephone conference with A. Wright re financial statements issue (.3). |
| 10/27/17 | Patrick Venter | 2.10 | Attend telephone conference with Sempra, W&C, K&E working group, Company re insurance diligence questions (.8); telephone conference with A. Wright re same asbestos follow-up (.1); correspond with A. Sexton re claimant appearances (.2); review and revise Q3 earnings report (.3); review analyze legal precedent re status of administrative tax claims (.5); correspond with vendor, W&C re confirmation order language (.2). |
| 10/28/17 | Chad J Husnick, P.C. | .50 | Correspond and telephone conference with K&E working group re Sempra transaction. |
| 10/29/17 | Chad J Husnick, P.C. | .60 | Correspond and telephone conference with K&E working group re Sempra transaction. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/17 | Aparna Yenamandra | 1.00 | Telephone conference with T. Horton re financials (.4); correspond with P. Keglevic re POR objections (.6). |
| 10/30/17 | James H M Sprayregen, P.C. | .80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/30/17 | Marc Kieselstein, P.C. | 2.00 | Review and analyze issues re dividend resolutions. |
| 10/30/17 | Robert Orren | 4.10 | Distribute to K&E working group plan objections (3.1); correspond with same re same (.3); distribute to P. Venter precedent re term sheet and response tracking chart of plan objections (.7). |
| 10/30/17 | Aparna Yenamandra | 3.80 | Review and analyze preliminary plan objections (.5); telephone conference with Ropes, K&E working group re dividend issues (.5); correspond with M. Diesels re analysis of MA re same (.8); correspond with P. Venter re TS (.6); correspond with K&E working group re accounting issue re financials (.7); telephone conference with T. Horton re same (.4); telephone conference with Akin re POR deadline (.3). |
| 10/30/17 | Patrick Venter | 6.10 | Draft term sheet re dividend treatment (2.8); correspond with A. Yenamandra re same (.3); analyze preliminary objections to plan (.6); draft and revise preliminary objections chart (2.0); correspond with N. Taousse re same (.4). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/17 | Nacif Taousse | 5.10 | Draft summary of plan objections (2.1); correspond with P. Venter re same (.3); research issues re interpretation of "as promptly as practical" (2.4); correspond with A. Yenamandra re same (.2); correspond with A. Wright (EFH) re Audit documents for board meeting (.1). |
| 10/31/17 | Linda K Myers, P.C. | .60 | Review information re NextEra appeal of Oncor termination fee. |
| 10/31/17 | James H M Sprayregen, P.C. | .90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 10/31/17 | Marc Kieselstein, P.C. | 2.40 | Review and analyze  issues re various reservations and resulting PSA implications. |
| 10/31/17 | Aparna Yenamandra | 2.20 | Review and revise TS (1.2); correspond with P. Venter, M. Kieselstein re same (.4); correspond with Epiq, WC re voting tabulation (.6). |
| 10/31/17 | Patrick Venter | 1.90 | Draft and revise term sheet re dividend treatment (1.5); correspond with A. Yenamandra re same (.2); correspond with Kramer, W&C A. Yenamandra re retained causes of action (.2). |
| 10/31/17 | Nacif Taousse | 1.10 | Draft summary of research re contract interpretation issues (1.0); correspond with A. Wright re audit board meeting materials (.1). |
| | | 252.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5217684**
**Client Matter: 14356-26**

---

**In the matter of    [ALL E-SIDE] Retiree & Empl. Issues/OPEB**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                         $ 1,365.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 1,365.00

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jonathan F Ganter | .70 | 995.00 | 696.50 |
| Aparna Yenamandra | .70 | 955.00 | 668.50 |
| **TOTALS** | **1.40** | | **$ 1,365.00** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/17 | Jonathan F Ganter | .70 | Telephone conference with C. Jensen (S&C) re compensation issue (.2); telephone conferences with A. Yenamandra re same (.3); prepare for same (.2). |
| 10/04/17 | Aparna Yenamandra | .30 | Telephone conference with J. Ganter re non quals diligence. |
| 10/05/17 | Aparna Yenamandra | .40 | Address non-quals diligence issues. |
| | | 1.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5217687**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                         $ 211,460.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                              $ 211,460.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | .20 | 1,525.00 | 305.00 |
| Mohsen Ghazi | 2.00 | 560.00 | 1,120.00 |
| Marc Kieselstein, P.C. | 11.70 | 1,475.00 | 17,257.50 |
| Todd F Maynes, P.C. | 69.10 | 1,625.00 | 112,287.50 |
| Linda K Myers, P.C. | 1.60 | 1,475.00 | 2,360.00 |
| Edward O Sassower, P.C. | 9.70 | 1,425.00 | 13,822.50 |
| Anthony Sexton | 51.40 | 1,040.00 | 53,456.00 |
| Aparna Yenamandra | 4.20 | 955.00 | 4,011.00 |
| Sara B Zablotney | 4.90 | 1,295.00 | 6,345.50 |
| Factual Research | 1.50 | 330.00 | 495.00 |
| **TOTALS** | **156.30** | | **$ 211,460.00** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/01/17 | Todd F Maynes, P.C. | 1.00 | Telephone conference re E&P issue and revisions to complaint. |
| 10/01/17 | Marc Kieselstein, P.C. | 1.00 | Review options in light of Elliott view on PLR path and IRS willingness to engage on PLR. |
| 10/01/17 | Sara B Zablotney | .30 | Review E&P correspondence. |
| 10/01/17 | Anthony Sexton | 1.30 | Review and analyze E&P and AMT materials. |
| 10/02/17 | Todd F Maynes, P.C. | 5.60 | Telephone conference and multiple correspondence re complaint (1.5); letter to Vistra, E&P issue, AMT monetization (4.1). |
| 10/02/17 | Marc Kieselstein, P.C. | 1.80 | Review allocation issue dispute options, AMT issues and correspond with K&E team re same. |
| 10/02/17 | Sara B Zablotney | .40 | Follow up re E&P letter. |
| 10/02/17 | Anthony Sexton | 3.00 | Review and revise materials and correspond with various parties re AMT monetization, E&P allocation and tax return preparation items (2.5); review PUCT materials and update IRS materials re same (.5). |
| 10/03/17 | Gregory W Gallagher, P.C. | .20 | Telephone conference with T. Maynes re global ruling request. |
| 10/03/17 | Todd F Maynes, P.C. | 4.50 | Telephone conference and correspondence re complaint, letter to Vistra E&P issue, AMT monetization. |
| 10/03/17 | Marc Kieselstein, P.C. | 2.20 | Review next steps on E&P allocation dispute, telephone conference with K&E team re same. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/17 | Anthony Sexton | 3.40 | Review PUCT materials and correspond with K&E team and Company re same (.6); review and revise materials re AMT and E&P and correspond with various parties re same (2.2); correspond with K&E team re plan supplement (.2); review BUF opinion (.4). |
| 10/04/17 | Todd F Maynes, P.C. | 6.20 | Telephone conferences with K&E team, Proskauer team, EFH team, and correspondence with same re complaint, letter to Vistra, E&P issue, AMT monetization. |
| 10/04/17 | Marc Kieselstein, P.C. | 2.70 | Review AMT/NOL issues (.6); correspond with K&E team re same (.6); multiple telephone conferences with EFH / K&E team re same (.7); review related dividend issues (.8). |
| 10/04/17 | Sara B Zablotney | .80 | Review AMT credit issue (.3); attend telephone conference re same (.2); review plan language and correspond with A. Sexton (.3). |
| 10/04/17 | Anthony Sexton | 2.70 | Telephone conference with A&M re tax return preparation (.4); telephone conferences and correspond with K&E team, Proskauer and R&G re AMT, return preparation and E&P issues (2.3). |
| 10/05/17 | Todd F Maynes, P.C. | 6.10 | Telephone conferences and correspondence re negotiations re AMT monetization (1.7); telephone conferences with IRS re ruling (1.0); telephone conferences re E&P issues (1.0); revise Board deck re same (2.4). |
| 10/05/17 | Marc Kieselstein, P.C. | 1.60 | Consider AMT issues and E&P allocation dispute and options to litigate or arbitrate. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/05/17 | Anthony Sexton | 2.20 | Correspondence and review and analysis of material re AMT monetization and E&P (1.8); address tax return preparation issues (.4). |
| 10/06/17 | Todd F Maynes, P.C. | 2.20 | Telephone conferences and correspondence re E&P issue and possible resolutions (1.0); telephone conferences with IRS (1.2). |
| 10/06/17 | Anthony Sexton | 1.70 | Analysis and correspondence re AMT and E&P issues and draft board materials re same (1.3); address tax return preparation issues (.4). |
| 10/07/17 | Anthony Sexton | 1.60 | Review and revise board materials and correspond with K&E team re E&P issues (1.0); review Sempra-related materials and correspond with K&E team re same (.3); review and revise TMA and correspond with various parties re same (.3). |
| 10/08/17 | Todd F Maynes, P.C. | 2.50 | Revise Board deck (1.5); telephone conferences with EFH, K&E, Proskauer teams re E&P issues (1.0). |
| 10/08/17 | Sara B Zablotney | .30 | Review correspondence re Board presentation. |
| 10/08/17 | Anthony Sexton | 2.40 | Review and revise board materials and correspond with K&E team re E&P issues (2.2); correspond with K&E team re payroll claim issues (.2). |
| 10/09/17 | Todd F Maynes, P.C. | 4.30 | Telephone conferences and correspondence re complaint (1.3); draft letter to Vistra, E&P issue, AMT monetization (2.0); correspond with Board of Directors (1.0). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/17 | Marc Kieselstein, P.C. | 2.40 | Telephone conferences re potential litigation with Vistra, review of latest version of complaint and consider TRO issues. |
| 10/09/17 | Anthony Sexton | 3.20 | Telephone conference re restructuring update and tax issues (.5); correspond with K&E team and others re TMA (.2); correspond with various parties re TMA amendments (.3); review, analyze and correspondence with various parties re E&P issues and tax return preparation (2.0); review cash projections (.2). |
| 10/10/17 | Todd F Maynes, P.C. | 4.10 | Telephone conferences and correspondence with IRS re ruling (1.0); telephone conferences re E&P issues (1.0); revise complaint (1.1); telephone conferences re complaint (1.0). |
| 10/10/17 | Sara B Zablotney | .50 | Attend telephone conference with DOJ (.3); revise plan language (.2). |
| 10/10/17 | Aparna Yenamandra | .90 | Telephone conference with IRS, A. sexton re POR (.5); telephone conference with Proskauer re EP (.4). |
| 10/10/17 | Anthony Sexton | 2.80 | Review and analyze DoJ amendments to plan and telephone conference with DoJ re same (.7); review and analyze E&P complaint and correspond with various parties re same (.7); telephone conferences with various parties re same (1.0); review E&P calculations (.4). |
| 10/11/17 | Todd F Maynes, P.C. | 4.80 | Revise complaint (1.5); telephone conferences re E&P issues (1.5); telephone conferences re IRS supplemental ruling (1.8). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/11/17 | Anthony Sexton | 2.20 | Telephone conferences and analysis re EFH tax return matters (1.5); telephone conference with creditors re E&P issues (.5); review and revise plan supplement and correspond with K&E team re same (.2). |
| 10/12/17 | Todd F Maynes, P.C. | 3.50 | Telephone conferences re E&P issue (1.0); review TRO (.5); review proposed order (.5); telephone conferences with T. Horton and P. Keglevic re proposed order (1.5). |
| 10/12/17 | Linda K Myers, P.C. | .70 | Review information re TRO against Vistra. |
| 10/12/17 | Aparna Yenamandra | .40 | Correspond with K&E team re EP accounting issues. |
| 10/12/17 | Anthony Sexton | 1.60 | Correspond with Company and A&M re status of tax return analysis (1.2); correspond with K&E team and others re E&P issues (.4). |
| 10/13/17 | Todd F Maynes, P.C. | 2.00 | Telephone conferences re TRO hearing and preparing for accounting arbitration. |
| 10/13/17 | Anthony Sexton | 2.50 | Telephone conference with Sempra re status of PLR (.5); review and revise PLR fact writeup and correspond with various parties re same (1.4); telephone conference with KPMG re E&P and review materials re same (.6). |
| 10/14/17 | Aparna Yenamandra | .50 | Review PLR summary. |
| 10/14/17 | Anthony Sexton | .50 | Correspond with R&G re E&P (.1); correspond with various parties re PLR comments (.3); correspond with K&E team re PAB (.1). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/17 | Anthony Sexton | .70 | Correspond with K&E team re PAB (.2); review and revise PLR comments and correspond with K&E team and KPMG re same (.5). |
| 10/16/17 | Todd F Maynes, P.C. | .80 | Telephone conferences re arbitrator selection. |
| 10/16/17 | Linda K Myers, P.C. | .90 | Review information re hearing on tax allocation dispute. |
| 10/16/17 | Edward O Sassower, P.C. | .90 | Telephone conferences and correspondence re EP issues. |
| 10/16/17 | Aparna Yenamandra | .80 | Correspond with K&E team re PLR. |
| 10/16/17 | Anthony Sexton | 2.10 | Telephone conference with K&E team re PAB (.4); correspond with K&E team re same (.2); review and analyze documents re same (.2); correspond with SC re plan and E&P issues (.2); correspond with K&E team re E&P issues (.4); review and revise PLR comments (.3); review and revise DS (.4). |
| 10/17/17 | Todd F Maynes, P.C. | 1.50 | Telephone conferences re arbitration process. |
| 10/17/17 | Edward O Sassower, P.C. | 1.10 | Telephone conferences and correspondence re EP issues. |
| 10/17/17 | Anthony Sexton | 1.90 | Telephone conference with KL re E&P issue (.4); review and revise TMA (.5); correspond with Company and A&M re review of Texas margin tax (.2); review and analyze same (.8). |
| 10/18/17 | Edward O Sassower, P.C. | .80 | Telephone conferences and correspondence re EP issues. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/17 | Anthony Sexton | 1.00 | Correspond with Proskauer re E&P issues (.1); telephone conference re tax accounting and PLR status with Sempra (.3); review E&P pleadings and related issues (.4); correspond with K&E team and Company re going forward tax accounting issues (.2). |
| 10/19/17 | Sara B Zablotney | .20 | Correspond with K&E, Proskauer teams re accountant selection. |
| 10/19/17 | Edward O Sassower, P.C. | 1.30 | Telephone conferences and correspondence re EP issues. |
| 10/19/17 | Anthony Sexton | 1.30 | Correspond with K&E team and Proskauer re accountant (.4); review and analyze TGMT (.4); correspond with K&E team re TMA (.2); address E&P issues (.3). |
| 10/20/17 | Todd F Maynes, P.C. | 2.00 | Telephone conferences re arbitration process. |
| 10/20/17 | Sara B Zablotney | .30 | Correspond with K&E team re identity of arbitrator. |
| 10/20/17 | Edward O Sassower, P.C. | 1.20 | Telephone conferences and correspondence re EP issues. |
| 10/20/17 | Aparna Yenamandra | .50 | Correspond with A. Sexton re EP arbitrator issues. |
| 10/20/17 | Anthony Sexton | .50 | Correspond with Proskauer re E&P and state tax issues (.3); correspond with K&E team re same (.2). |
| 10/23/17 | Todd F Maynes, P.C. | 3.30 | Telephone conferences re arbitration (1.0); research re potential arbitrators (1.0); review plan re arbitration (1.0); telephone conferences with IRS re factual statements (.3). |
| 10/23/17 | Sara B Zablotney | .50 | Attend telephone conference re advisors. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/17 | Edward O Sassower, P.C. | .40 | Telephone conferences and correspondence re EP issues. |
| 10/23/17 | Anthony Sexton | .70 | Review TGMT issues (.5); correspond with Sempra re FIT return and PLR status (.2). |
| 10/24/17 | Todd F Maynes, P.C. | 3.20 | Telephone conferences and correspondence re arbitrator (1.2); review correspondence re E&P allocation (1.0); review joint statement of facts (1.0). |
| 10/24/17 | Edward O Sassower, P.C. | .60 | Telephone conferences and correspondence re EP issues. |
| 10/24/17 | Aparna Yenamandra | .70 | Correspond with K&E tax re accounting firm considerations (.4); review PLR summary (.3). |
| 10/24/17 | Anthony Sexton | 2.20 | Review and address PLR issues (.3); telephone conference with IRS re same (.5); correspond with various parties re same (.4); telephone conference with K&E team and proskauer re E&P (.3); analyze Oncor dividend issues (.2); correspond with Sempra and W&C re accounting requests (.5). |
| 10/25/17 | Todd F Maynes, P.C. | 3.00 | Attend Board of Directors telephone conference (1.0); prepare for board telephone conference (.5); review Cummings articles (.5); telephone conferences with IRS re private ruling (.5); telephone conferences and correspondence re IRS ruling (.5). |
| 10/25/17 | Sara B Zablotney | .80 | Attend board telephone conference. |
| 10/25/17 | Edward O Sassower, P.C. | .70 | Telephone conferences and correspondence re EP issues. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/17 | Anthony Sexton | 2.60 | Telephonically attend board conference (.6); correspond with Proskauer re E&P analysis (.8); correspond with A&M re status of TGMT return (.2); correspond with Vistra re accounting request (.2); review materials re E&P analysis and correspond with K&E team re same (.6); correspond with K&E team re committee settlement and related issues (.2). |
| 10/26/17 | Todd F Maynes, P.C. | 2.30 | Telephone conferences and correspondence re arbitrator (.8); review Beller articles (.3); telephone conferences with IRS re private ruling (.8); correspondence re private ruling (.2); review documents to send back to IRS for private letter ruling (.2). |
| 10/26/17 | Sara B Zablotney | .40 | Attend telephone conference re ruling. |
| 10/26/17 | Edward O Sassower, P.C. | .90 | Telephone conferences and correspondence re EP issues. |
| 10/26/17 | Aparna Yenamandra | .40 | Review PLR fact summary. |
| 10/26/17 | Anthony Sexton | 2.60 | Correspond with various parties re PLR process (1.2); review PLR draft (.2); correspond with Proskauer re E&P issues (.3); analyze materials re same (.2); telephone conference with A&M re TGMT review (.2); review materials re same (.3); correspond with K&E team re payroll tax claims and tax refund (.2). |
| 10/26/17 | Mohsen Ghazi | 2.00 | Research issue related to allocation of E&P in context of spin-off transactions. |
| 10/26/17 | Factual Research | 1.50 | Research allocation of earnings and profits in spinoff transactions. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/17 | Todd F Maynes, P.C. | 1.50 | Review proposed statement of facts re arbitration. |
| 10/27/17 | Sara B Zablotney | .40 | Telephone conference with DOJ and A. Sexton re plan language. |
| 10/27/17 | Edward O Sassower, P.C. | .40 | Telephone conferences and correspondence re EP issues. |
| 10/27/17 | Anthony Sexton | 1.20 | Correspond with K&E team re E&P settlement and settlement claim (.3); telephone conference with DOJ re plan amendment (.3); review and revise materials re same (.3); correspond with Proskauer re E&P issues (.3). |
| 10/28/17 | Anthony Sexton | .30 | Correspond with Vistra re Audit Committee materials and related issues. |
| 10/30/17 | Todd F Maynes, P.C. | 2.50 | Telephone conference re arbitration (1.3); review proposed statement of facts (1.2). |
| 10/30/17 | Edward O Sassower, P.C. | .60 | Telephone conferences and correspondence re EP issues. |
| 10/30/17 | Anthony Sexton | 2.00 | Review and analyze CODI/NOL projection and correspond with K&E team and EVR re same (1.0); review and revise E&P statement of facts (.8); correspond with KPMG re E&P (.2). |
| 10/31/17 | Todd F Maynes, P.C. | 2.20 | Telephone conferences and correspondence re arbitrator (1.1); review joint statement of facts (1.1). |
| 10/31/17 | Edward O Sassower, P.C. | .80 | Telephone conferences and correspondence re EP issues. |
| 10/31/17 | Anthony Sexton | 1.20 | Review and revise analysis re CODI amounts (1.0); correspond with Company re audit committee materials (.2). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | 156.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5217724**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 20,821.00


For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 20,821.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aaron M Berlin | .80 | 995.00 | 796.00 |
| Thomas Dobleman | 1.60 | 995.00 | 1,592.00 |
| Michelle Kilkenney, P.C. | 3.30 | 1,225.00 | 4,042.50 |
| Linda K Myers, P.C. | 7.10 | 1,475.00 | 10,472.50 |
| Patrick Venter | .30 | 645.00 | 193.50 |
| Aparna Yenamandra | 3.90 | 955.00 | 3,724.50 |
| **TOTALS** | **17.00** | | **$ 20,821.00** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/17 | Linda K Myers, P.C. | 1.80 | Review opinion re NextEra break fee decision and information re same (1.2); review information re Oncor/Sempra PUCT filing (.6). |
| 10/13/17 | Linda K Myers, P.C. | 1.00 | Review information re hearing on tax attributes and arbitration and confirmation order tax position. |
| 10/20/17 | Linda K Myers, P.C. | 1.20 | Review correspondence from A. Yenamandra re Elliott request on DIP amendment (.4); review correspondence from Elliott re same and correspond with M. Kilkenney re timing (.8). |
| 10/20/17 | Michelle Kilkenney, P.C. | .30 | Review compliance matters re DIP. |
| 10/21/17 | Michelle Kilkenney, P.C. | .80 | Prepare for and attend conference with K&E team re proposed DIP financing (.5); review credit agreement re same (.3). |
| 10/22/17 | Michelle Kilkenney, P.C. | .80 | Prepare for and attend conference with Company re proposed DIP financing and Oncor related matters (.6); correspond with K&E team re same (.2). |
| 10/22/17 | Aparna Yenamandra | .70 | Correspond with M. Kilkenney re DIP analysis. |
| 10/22/17 | Thomas Dobleman | .60 | Telephone conference with client re Elliot incremental facility proposal (.4); review and analyze financing documents re same (.2). |
| 10/23/17 | Linda K Myers, P.C. | 1.30 | Correspond with K&E debt team re DIP amendment and review of additional materials re same (.8); review of various credit agreement provisions re same (.5). |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/17 | Michelle Kilkenney, P.C. | .50 | Review credit agreement re second lien DIP and conference with A. Yenamandra and T. Dobleman re same. |
| 10/23/17 | Aparna Yenamandra | 2.50 | Telephone conference with K&E team re DIP issues (.5); office conference with P. Venter re same (.3); telephone conference with T. Horton re consent issues (.7); correspond with K&E team re timing issues re same (.6); telephone conference with B. Stephany re timing of DIP motion and related filings (.4). |
| 10/23/17 | Thomas Dobleman | 1.00 | Review and analyze credit agreement re second lien incremental facility (.7); telephone conference with A. Yenamandra and M. Kilkenney re Oncor dividend (.3). |
| 10/23/17 | Patrick Venter | .30 | Telephone conference with A. Yenamandra, M. Kilkenney, T. Dobleman re Oncor dividend structure. |
| 10/24/17 | Linda K Myers, P.C. | .50 | Review DIP materials. |
| 10/26/17 | Michelle Kilkenney, P.C. | .20 | Review and analyze compliance matters. |
| 10/26/17 | Aaron M Berlin | .80 | Correspondence with Company re annual compliance obligations. |
| 10/27/17 | Linda K Myers, P.C. | .60 | Correspond with K&E team re DIP amendment and timing. |
| 10/27/17 | Michelle Kilkenney, P.C. | .40 | Conference with A. Wright re DIP compliance matters (.3); review correspondence re compliance matters (.1). |
| 10/30/17 | Linda K Myers, P.C. | .70 | Review information re Oncor Capex. |
| 10/30/17 | Michelle Kilkenney, P.C. | .30 | Conference with A. Wright re DIP compliance matters. |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/17 | Aparna Yenamandra | .70 | Telephone conference with WH re invoices (.3); correspond with PIK appeal parties re stay update (.4). |
| | | 17.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5217726**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ 573.00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 573.00

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .60 | 955.00 | 573.00 |
| **TOTALS** | **.60** | | **$ 573.00** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/27/17 | Aparna Yenamandra | .60 | Draft D. Ct update re PIK MW/PPI proceedings. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5245325**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                          $ 3,524.00


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                       $ 3,524.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .60 | 420.00 | 252.00 |
| Robert Orren | 4.40 | 340.00 | 1,496.00 |
| Nacif Taousse | 3.20 | 555.00 | 1,776.00 |
| **TOTALS** | **8.20** | | **$ 3,524.00** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Robert Orren | .30 | Distribute EFH docket report (.2); review and analyze EFH correspondence (.1). |
| 11/02/17 | Beth Friedman | .30 | Review and analyze issues re administrative tasks. |
| 11/02/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/03/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/05/17 | Nacif Taousse | .80 | Review and analyze EFH docket (.4); review and revise work in process list (.4). |
| 11/06/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/07/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/08/17 | Beth Friedman | .30 | Review and analyze issues re administrative matters. |
| 11/09/17 | Nacif Taousse | .20 | Review and revise work in process list (.1); correspond with K&E team re same (.1). |
| 11/10/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/13/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/14/17 | Robert Orren | .50 | Distribute EFH docket report (.4); review and analyze EFH correspondence (.1). |
| 11/14/17 | Nacif Taousse | .70 | Review and revise works in process. |
| 11/16/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/17/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/21/17 | Robert Orren | .30 | Distribute EFH docket report. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/17 | Nacif Taousse | .50 | Review and revise works in process list (.3); correspond with K&E team re same (.2). |
| 11/22/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/28/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 11/28/17 | Nacif Taousse | 1.00 | Review and revise works in process list (.9); correspond with various parties re same (.1). |
| 11/30/17 | Robert Orren | .30 | Distribute EFH docket report. |
| | | 8.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5245327**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                     $ 5,809.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 5,809.50

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert Orren | 7.60 | 340.00 | 2,584.00 |
| Nacif Taousse | .70 | 555.00 | 388.50 |
| McClain Thompson | 2.50 | 725.00 | 1,812.50 |
| Patrick Venter | .70 | 645.00 | 451.50 |
| Aparna Yenamandra | .60 | 955.00 | 573.00 |
| **TOTALS** | **12.10** | | **$ 5,809.50** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
8 - [ALL E-SIDE] Claims Admin. & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | McClain Thompson | .40 | Correspond with M. Hunter, L. Esayian re asbestos issues. |
| 11/02/17 | McClain Thompson | 1.80 | Telephone conference with M. Hunter re asbestos issues (.3); telephone conference with Sempra, White & Case team, Company, and L. Esayian re same (1.1); prepare for same (.2); telephone conference with M. Hunter re same (.1); telephone conference with M. Brown re same (.1). |
| 11/03/17 | McClain Thompson | .30 | Review and analyze asbestos issues. |
| 11/06/17 | Robert Orren | .80 | Draft materials re 11th notice of satisfaction of claims (.6); correspond with P. Venter re same (.2). |
| 11/08/17 | Robert Orren | 6.50 | Research precedent re future asbestos claimant trust distribution procedures (6.1); correspond with P. Venter re same (.4). |
| 11/10/17 | Robert Orren | .30 | Correspond with P. Venter re future asbestos claimant precedent. |
| 11/16/17 | Patrick Venter | .70 | Correspond with A&M re claims statistics inquiry (.5); review, analyze DS re same (.2). |
| 11/21/17 | Nacif Taousse | .40 | Correspond with Epiq re form notice recipients, updates to claims register. |
| 11/22/17 | Aparna Yenamandra | .60 | Correspond with K&E team re 503b motion (.3); office conference with P. Venter re same (.3). |
| 11/24/17 | Nacif Taousse | .20 | Correspond with notice recipient, Epiq re notice list. |
| 11/27/17 | Nacif Taousse | .10 | Correspond with notice recipient, Epiq re notice list. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | 12.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5245328**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)               $ 291,964.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                  $ 291,964.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Colleen C Caamano | 2.60 | 340.00 | 884.00 |
| Maxwell Coll | 80.60 | 630.00 | 50,778.00 |
| Lisa G Esayian | 7.40 | 1,095.00 | 8,103.00 |
| Michael Esser | 4.60 | 965.00 | 4,439.00 |
| Michael S Fellner | 6.50 | 325.00 | 2,112.50 |
| Jonathan F Ganter | 23.00 | 995.00 | 22,885.00 |
| Marc Kieselstein, P.C. | 3.70 | 1,475.00 | 5,457.50 |
| Travis J Langenkamp | .20 | 390.00 | 78.00 |
| Adrienne Levin | 1.40 | 370.00 | 518.00 |
| Mark McKane, P.C. | 31.90 | 1,175.00 | 37,482.50 |
| Michael A Petrino | 18.80 | 995.00 | 18,706.00 |
| Meghan Rishel | 15.80 | 325.00 | 5,135.00 |
| Justin Sowa | 20.30 | 905.00 | 18,371.50 |
| Bryan M Stephany | 26.90 | 1,015.00 | 27,303.50 |
| Nacif Taousse | 10.00 | 555.00 | 5,550.00 |
| Anna Terteryan | 14.40 | 810.00 | 11,664.00 |
| McClain Thompson | 56.30 | 725.00 | 40,817.50 |
| Patrick Venter | 4.40 | 645.00 | 2,838.00 |
| Aparna Yenamandra | 30.20 | 955.00 | 28,841.00 |
| **TOTALS** | **359.00** | | **$ 291,964.00** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/01/17 | Lisa G Esayian | 1.40 | Telephone conference with K&E team re use of prior Vasquez expert report for confirmation hearing (.5); correspond with M. Thompson re Sempra asbestos questions (.4); analyze insurance materials (.5). |
| 11/01/17 | Mark McKane, P.C. | 1.40 | Telephone conference with K&E team and client (.7); correspond with A. Yenamandra re Delaware appellate issues (.4); correspond with M. Kieselstein re Sempra/Elliott discussions re Oncor dividend (.3). |
| 11/01/17 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 11/01/17 | Bryan M Stephany | 1.10 | Telephone conference with K&E team (.8); review and analyze recent relevant correspondence and pleadings and address confidentiality and sealing issues (.3). |
| 11/01/17 | Jonathan F Ganter | 1.20 | Review and analyze materials re regulatory issues correspond with M. Thompson and M. Coll re same (.4); telephone conference with M. McKane, B. Stephany, A. Yenamandra, and K&E team re restructuring and regulatory issues, prepare for same (.8). |
| 11/01/17 | Michael Esser | .50 | Prepare for and attend internal standing telephone conference. |
| 11/01/17 | Justin Sowa | .80 | Telephone conference with K&E team re status update. |
| 11/01/17 | Aparna Yenamandra | .30 | Telephone conference with M. McKane re NEE appeal. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/01/17 | Meghan Rishel | 2.50 | Telephone conference re case status and upcoming deadlines (.9); apply redactions and update tagging re board materials in Relativity (1.6). |
| 11/01/17 | Anna Terteryan | 4.00 | Draft privilege log re Sempra plan confirmation discovery (3.2); telephone conference with K&E team re litigation workstreams and updates re Vistra tax dispute, PUCT proceedings, NEE break fee appeal, and plan confirmation (.8). |
| 11/01/17 | McClain Thompson | .80 | Telephone conference with K&E team re litigation issues. |
| 11/01/17 | Maxwell Coll | 1.00 | Telephone conference re case status. |
| 11/02/17 | Lisa G Esayian | 1.70 | Participate in telephone conference with Sempra's counsel and M. Hunter re asbestos issues (1.3); correspond with M. Thompson and P. Venter re same (.4). |
| 11/02/17 | Travis J Langenkamp | .20 | Revise litigation discovery email distribution list. |
| 11/02/17 | Mark McKane, P.C. | 1.50 | Assess proposed privilege redactions (.4); correspond with A. Terteryan re same (.3); correspond with A. Yenamandra re direct appeal issues (.4); analyze latest correspondence between Sempra and Elliot re draft 2004 requests (.4). |
| 11/02/17 | Bryan M Stephany | 1.20 | Review and revise privilege log and confer with Kirkland working group re same (.6); review and analyze recent relevant pleadings and correspondence and address confidentiality and sealing issues (.4); confer with Kirkland working group re asbestos objectors' proposed stipulation (.2). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/17 | Michael Esser | .50 | Review and analyze privilege log (.4); draft correspondence re same (.1). |
| 11/02/17 | Justin Sowa | 1.80 | Review and analyze draft Rule 2004 motion from Elliott (1.2); office conference with A. Terteryan re privilege log and discovery workstreams (.6). |
| 11/02/17 | Colleen C Caamano | 1.20 | Prepare documents for production (.9); correspond with vendors, Advanced Discovery, Epiq re production processing (.3). |
| 11/02/17 | Meghan Rishel | .90 | Apply redactions and update tagging re board materials in Relativity. |
| 11/02/17 | Anna Terteryan | 3.30 | Draft privilege log re Sempra plan confirmation discovery (1.9); draft production letter (.3); office conference with J. Sowa re privilege log (.3); prepare production of documents re plan confirmation (.8). |
| 11/02/17 | McClain Thompson | .20 | Review and analyze discovery issues. |
| 11/02/17 | Maxwell Coll | 2.70 | Review supplements to scheduling orders (1.5); draft supplement to scheduling order (1.2). |
| 11/03/17 | Lisa G Esayian | .50 | Analyze issues re Sempra asbestos-related requests. |
| 11/03/17 | Mark McKane, P.C. | .30 | Address PUCT intervention issues with M. Ganter and M. Thompson. |
| 11/03/17 | Jonathan F Ganter | .50 | Correspond with M. Thompson re regulatory issues (.2); review and analyze materials re same (.3). |
| 11/03/17 | McClain Thompson | 2.40 | Review and analyze PUCT transcripts re regulatory issues (2.1); correspond with J. Ganter re same (.3). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/05/17 | McClain Thompson | 1.60 | Review and analyze PUCT transcripts re regulatory issues. |
| 11/06/17 | Lisa G Esayian | .40 | Correspond with K&E team re asbestos documents. |
| 11/06/17 | Mark McKane, P.C. | 1.10 | Address revised Plan issues and potential RSA implications with A. Yenamandra (.5); direct J. Sowa re Termination Fee hold notices (.3); correspond with NextEra's counsel re direct appeal (.3). |
| 11/06/17 | Michael S Fellner | .80 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 11/06/17 | Jonathan F Ganter | .50 | Correspond with M. McKane re regulatory issues, prepare for same, review and analyze materials re same (.1); telephone conference with A. Wright re same (.4). |
| 11/06/17 | Justin Sowa | .70 | Review and revise draft scheduling supplement. |
| 11/06/17 | Aparna Yenamandra | 1.70 | Correspond with K&E team re preservation notices (.4); correspond with K&E team re mediation statement (.7); correspond with K&E team re scheduling supplement (.6). |
| 11/06/17 | Meghan Rishel | .50 | Draft signature page re stipulation. |
| 11/06/17 | McClain Thompson | .90 | Correspond with M. Hunter re asbestos issues (.2); correspond with L. Esayian re same (.2); correspond with M. Brown re same (.2); review and analyze issues re same (.3). |
| 11/06/17 | Maxwell Coll | 2.20 | Draft calendar and supplement to scheduling order. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Nacif Taousse | 1.60 | Summarize cases re estimation methods and standards (1.4); correspond with A. Yenamandra re same (.2). |
| 11/07/17 | Lisa G Esayian | .40 | Correspond with B. Stephany and M. Thompson re Vasquez asbestos opinions for confirmation hearing. |
| 11/07/17 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 11/07/17 | Aparna Yenamandra | 3.20 | Telephone conference with M. Thompson, B. Stephany re expert reports deadline (.5); correspond with K&E team re 502(c) memorandum (.5); correspond with M. Coll re scheduling supplement (.6); correspond with RLF team re same (.5); correspond with K&E team re mediation statement and draft same (.8); telephone conference with M. McKane re same (.3). |
| 11/07/17 | Anna Terteryan | .70 | Correspondence re NEE break fee appeal (.1); revise draft scheduling order and certification of counsel re Herbert claim litigation schedule (.1); telephone conference with M. Thompson, B. Stephany re expert discovery issues (.5). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/17 | McClain Thompson | 3.40 | Telephone conference with B. Stephany re expert disclosure issues (.4); draft notice re same (.8); research re same (.4); telephone conference with B. Stephany, D. Hogan re asbestos issues (.3); telephone conference with B. Stephany re same (.2); telephone conference with B. Stephany, A. Yenamandra re same (.6); telephone conference with B. Stephany, L. Esayian, A. Terteryan re same (.7). |
| 11/07/17 | Maxwell Coll | 1.60 | Strategize approach to scheduling supplement (1.4); revise supplement (.2). |
| 11/07/17 | Nacif Taousse | .60 | Summarize cases in third circuit re estimation standards. |
| 11/08/17 | Mark McKane, P.C. | 1.20 | Lead K&E team weekly coordinating telephone conference (.6); correspond with C. Husnick, A. Yenamandra re mediation issues and Termination Fee (.3); address document preservation issues and the PUCT staff (.3). |
| 11/08/17 | Michael A Petrino | .30 | Review draft certification for direct appeal and propose edits to same. |
| 11/08/17 | Michael S Fellner | .80 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 11/08/17 | Jonathan F Ganter | 2.40 | Telephone conferences with M. McKane, M. Thompson, and A. Yenamandra re regulatory issues, prepare for same, review and analyze materials re same (.9); telephone conference with M. McKane, M. Petrino, B. Stephany and K&E team re confirmation strategy, prepare for same (.6); review and analyze materials re regulatory issues (.9). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/17 | Michael Esser | .80 | Prepare for and attend K&E team standing telephone conference. |
| 11/08/17 | Justin Sowa | .50 | Telephone conference with K&E team re status update. |
| 11/08/17 | Aparna Yenamandra | 1.90 | Attend mediation statement telephone conference with Ropes, NEE counsel (.3); correspond with K&E team re next steps (.6); attend standing K&E telephone conference (.4); telephone conference with J. Ganter re PUCT followup (.6). |
| 11/08/17 | Meghan Rishel | .50 | Download, save, and circulate Sempra PUCT filings. |
| 11/08/17 | McClain Thompson | 5.00 | Telephone conference with K&E team re litigation issues (.5); telephone conference with B. Stephany re same (.4); telephone conference with M. Hunter re asbestos issues (.1); correspond with L. Esayian re same (.2); review and analyze issues re same (.4); telephone conference with B. Stephany, White & Case re asbestos designations (.3); telephone conference with B. Stephany re same (.1); correspond with K&E team re same (.5); telephone conference with J. Ganter re PUCT issues (.1); review and analyze supplemental Sempra's PUCT testimony (1.9); revise notice re expert disclosures (.5). |
| 11/08/17 | Maxwell Coll | .80 | Telephone conference re litigation update. |
| 11/08/17 | Nacif Taousse | 2.30 | Review and analyze cases from Third Circuit re estimation method. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/09/17 | Mark McKane, P.C. | .80 | Update K&E team re latest Elliott demands re dividend issues (.3); address direct appeal issues with M. Petrino, A. Yenamandra (.5). |
| 11/09/17 | Michael A Petrino | .60 | Participate in telephone conference with counsel for Elliott and NextEra re draft certification for direct appeal. |
| 11/09/17 | Michael S Fellner | .30 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 11/09/17 | Justin Sowa | 1.50 | Telephone conference with B. Stephany, M. Thompson, and A. Terteryan re asbestos claimants (.5); office conference with A. Terteryan re asbestos claimants (.4); review and analyze PUCT filings (.6). |
| 11/09/17 | Aparna Yenamandra | 2.40 | Telephone conference with NRF, RG re mediation statement (.4); review revised re same (.7); correspond with K&E team re scheduling supplement (.4); correspond with K&E team re estimation research and revise same (.9). |
| 11/09/17 | Anna Terteryan | .90 | Telephone conference with M. Thompson, B. Stephany, J. Sowa re asbestos issues (.5); office conference with J. Sowa re same (.4). |
| 11/09/17 | McClain Thompson | 1.70 | Telephone conference with D. Hogan, B. Stephany re asbestos issues (.3); telephone conference with B. Stephany, J. Sowa, A. Terteryan re same (.5); correspond with same re same (.3); review and analyze issues re same (.3); revise notice re expert disclosures (.3). |
| 11/09/17 | Nacif Taousse | 2.80 | Correspond with M. Kieselstein re estimation research. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 11/10/17 | Mark McKane, P.C. | .80 | Correspond with A. Yenamandra re clawback and reserve issues re pending Termination Fee appeal (.5); correspond with M. Petrino re supplementing NEE record designations (.3). |
| 11/10/17 | Bryan M Stephany | 3.20 | Review and edit draft scheduling order supplement (.8); confer with J. Madron, Kirkland working group and counsel for Elliott and Sempra re same (.7); review and edit draft notice re expert reports (.7); confer with Kirkland working group re same (.4); review and analyze recent relevant correspondence and pleadings (.4); confidentiality and sealing issues (.2). |
| 11/10/17 | Jonathan F Ganter | .80 | Correspond with M. Thompson re regulatory filings and strategy, prepare for same (.3); review and analyze materials re regulatory issues (.5). |
| 11/10/17 | Justin Sowa | 2.20 | Review and analyze PUCT filings. |
| 11/10/17 | Aparna Yenamandra | .50 | Finalize direct appeal comments. |
| 11/10/17 | Meghan Rishel | .40 | Update Sempra PUCT docket and circulate new filings to K&E team. |
| 11/10/17 | McClain Thompson | 4.40 | Telephone conference with B. Moore re PUCT issues (.1); telephone conference with J. Ganter re same (.1); correspond with K&E team re same (.3); review and analyze PUCT transcripts re Sempra transaction (2.1); telephone conference with Company, M. Brown, and Sempra team re asbestos issues (1.2); review and analyze issues re same (.2); correspond with K&E team re expert disclosure (.4). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/10/17 | Maxwell Coll | 2.00 | Strategize approach to scheduling supplement with M. McKane and B. Stephany (.5); revise supplement and distribute to Ropes and White and Case (1.5). |
| 11/10/17 | Nacif Taousse | 2.60 | Correspond with M. Kieselstein re estimation. |
| 11/13/17 | Meghan Rishel | 1.20 | Check and format record and legal citations in motion to enforce and declaration in support of motion to enforce (.9); prepare exhibits re same (.3). |
| 11/13/17 | Maxwell Coll | 1.40 | Review PUCT filings re NEE application. |
| 11/14/17 | Aparna Yenamandra | 1.60 | Review notice re experts (.3); telephone conference with WC re scheduling supplement (.6); correspond with K&E team re same (.7). |
| 11/14/17 | Meghan Rishel | .30 | Update docket re PUCT filings and circulate to K&E team. |
| 11/14/17 | McClain Thompson | .70 | Revise and serve notice re expert reports (.3); correspond with K&E team re same (.2); correspond with J. Madron re same (.2). |
| 11/14/17 | Maxwell Coll | 2.60 | Revise scheduling supplement (2.1); strategize approach to schedule with B. Moore (.5). |
| 11/15/17 | Mark McKane, P.C. | .40 | Assess and propose revisions to draft letter to Chambers re dividend dispute. |
| 11/15/17 | Michael A Petrino | .50 | Participate in K&E team telephone conference. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | Jonathan F Ganter | 1.10 | Telephone conference with M. McKane, B. Stephany, M. Esser, M. Petrino, and K&E team re confirmation strategy and restructuring issues, prepare for same (.5); review and analyze materials re regulatory issues, correspond with M. Thompson and A. Yenamandra re same (.6). |
| 11/15/17 | Michael Esser | .70 | Prepare for and attend internal standing strategy telephone conference. |
| 11/15/17 | Justin Sowa | 1.40 | Telephone conference with A. Terteryan, M. Thompson, and B. Stephany re asbestos objectors (.4); telephone conference with K&E team re status update (.5); office conference with A. Terteryan re production of board materials (.3); review and analyze excerpts from prior hearing re asbestos claimants (.2). |
| 11/15/17 | Aparna Yenamandra | .60 | Attend standing litigation K&E team telephone conference. |
| 11/15/17 | Colleen C Caamano | .70 | Prepare documents for review by Sidley, per request of A. Terteryan. |
| 11/15/17 | Anna Terteryan | 3.10 | Office conference with K&E team re confirmation and BUF appeal workstreams (.5); prepare due diligence materials (1.2); correspond with J. James, J. Sowa re same (.9); telephone conference with B. Stephany, M. Thompson, J. Sowa re asbestos issues (.5). |
| 11/15/17 | McClain Thompson | 1.30 | Telephone conference with B. Stephany, J. Sowa, A. Terteryan re asbestos issues (.4); telephone conference with K&E team re litigation issues (.5); review and analyze issues re same (.4). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | Maxwell Coll | 4.60 | Revise supplement to scheduling order and correspond re same (2.0); telephone conference re case status (.6); review PUCT filings re NEE application (2.0). |
| 11/16/17 | Mark McKane, P.C. | 2.60 | Correspond A. Yenamandra, M. Thompson re asbestos objector issues (.4); assess Elliott's latest correspondence re dividend issues (.5); participate in sealed telephone chambers conference re dividend issues (.8); correspond with M. Kieselstein re same (.3); update K&E team re potential TRO against Elliott (.3); correspond with B. Stephany, A. Yenamandra re confirmation scheduling issues (.3). |
| 11/16/17 | Michael S Fellner | .30 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 11/16/17 | Bryan M Stephany | 4.30 | Attend telephone conference with K&E team (.5); analyze potential stipulation re designation of portions of prior evidentiary records in support of plan confirmation hearing and correspond with K&E team re same (1.1); research re standard for motion to stay pending appeal and correspond with M. Coll re same (1.4); review NEE motion to stay and prepare for opposition to same (.6); confidentiality and sealing issues (.2); review and analyze proposed revisions to scheduling order supplement and correspond with M. Coll re same (.5). |
| 11/16/17 | Jonathan F Ganter | .80 | Telephone conference with B. Stephany, M. Esser, and M. Petrino re confirmation issues and case administration, prepare for same, review and analyze materials re same. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/17 | Michael Esser | .50 | Prepare for and attend strategy telephone conference with M. Petrino. |
| 11/16/17 | Aparna Yenamandra | 1.50 | Draft talking points re CC and correspond with K&E team re same (1.0); correspond with K&E team re scheduling supplement (.5). |
| 11/16/17 | Colleen C Caamano | .70 | Process documents for production to Sidley per request of A. Terteryan. |
| 11/16/17 | Meghan Rishel | 1.00 | Update docket re PUCT filings and circulate to K&E team (.3); freeze external user dropbox accounts and remove uploaded items per A. Terteryan (.3); prepare electronic file re board minutes and materials (.4). |
| 11/16/17 | Anna Terteryan | .90 | Prepare due diligence materials re Sempra Plan. |
| 11/16/17 | McClain Thompson | 2.00 | Review and analyze hearing transcripts re asbestos issues (.6); correspond with K&E team re same (.3); correspond with B. Stephany re stipulation re Ankura report, designated record (.3); correspond with M. Petrino re termination fee appellate record (.2); review and analyze motion for stay pending appeal (.6). |
| 11/16/17 | Maxwell Coll | 4.30 | Review NextEra motion to stay (1.0); research re irreparable harm and motion to stay (3.3). |
| 11/17/17 | Mark McKane, P.C. | 1.90 | Address Scheduling Order Supplement issues between Elliott and Sempra (.5); correspond with C. Shore re same (.2); assess draft tax submission (.6); update T. Maynes, A. Sexton re privilege issues (.3); address scheduling supplement issues with A. Yenamandra (.3). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/17 | Michael S Fellner | 1.20 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 11/17/17 | Jonathan F Ganter | 1.20 | Monitor PUCT hearing, review and analyze materials re same and re regulatory issues, correspond with M. Thompson re same (.8); review and analyze materials re restructuring issues (.4). |
| 11/17/17 | Michael Esser | .50 | Prepare for and attend discussion with M. McKane re scheduling supplement. |
| 11/17/17 | Justin Sowa | 1.50 | Correspond with A. Terteryan and M. Petrino re litigation workstreams (.2); research rules and cases re participation in break fee appeal (1.3). |
| 11/17/17 | Aparna Yenamandra | .90 | Telephone conference with K&E team, advisors re scheduling supplement (.4); telephone conference with WC re same (.5). |
| 11/17/17 | Meghan Rishel | .30 | Update docket re PUCT filings and circulate to K&E team. |
| 11/17/17 | Anna Terteryan | .20 | Correspond with K&E team re NEE break fee appeal. |
| 11/17/17 | McClain Thompson | 4.20 | Draft stipulation re Ankura report, designated record (1.3); correspond with B. Stephany re same (.3); review and analyze record designations re termination fee appeal (.6); draft summary re issues re same (.5); correspond with M. Petrino, B. Stephany re same (.4); telephonically attend portion of PUCT open conference (.9); correspond with K&E team re same (.2). |
| 11/17/17 | Patrick Venter | .70 | Analyze filed pleadings re request of K&E team. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/17 | Maxwell Coll | 4.00 | Review White and Case revisions to scheduling supplement and revise the same (.8);  strategize approach telephone conference with Ropes and White and Case re scheduling supplement (.4); telephone conference re same (.3); prepare draft extension of deadlines for Elliott (.6); finalize scheduling supplement and distribute to Sempra and Elliott for final review (1.9). |
| 11/19/17 | Mark McKane, P.C. | 2.30 | Correspond with B. Stephany , M. Coll re Opposition to NextEra's motion to stay (.4); assess Elliott subpoenas to Sempra and Oncor (.3); correspond with M. Kieselstein re PSA obligations and Elliott's conduct (.4); outline demand letters to Elliott and Sempra (.5); direct B. Stephany, M. Thompson re demand letters and potential TRO (.3); correspond with A. Yenamandra re latest Elliott dispute (.2); correspond with G. Galardi re third party subpoenas (.2). |
| 11/19/17 | Bryan M Stephany | .80 | Review correspondence re potential TRO and declaratory judgment action (.4); confer with Kirkland working group and begin analysis of same (.4). |
| 11/19/17 | Jonathan F Ganter | 1.10 | Review and analyze materials re restructuring issues. |
| 11/19/17 | Justin Sowa | 4.10 | Research rules and cases re participation in break fee appeal (2.7); draft letter to Elliott (1.4). |
| 11/19/17 | Aparna Yenamandra | .60 | Correspond with K&E team re scheduling supplement and designation of appeal. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/17 | McClain Thompson | 2.70 | Review and analyze PUCT filings (.6); correspond with J. Ganter, A. Yenamandra re same (.4); draft letter to counter-party re transaction issues (1.7). |
| 11/19/17 | Maxwell Coll | 1.60 | Review Elliott letter to Oncor and Oncor subpoena packet. |
| 11/20/17 | Mark McKane, P.C. | 8.10 | Review and revise letter to Elliott re violations of plan support agreement (.4); correspond with M. Kieselstein re Elliott-related strategy (.5); direct K&E team re preparing complaint for breach of the plan support agreement and preparing for potential TRO (3.6); participate in a series of telephone conferences with Sempra's and Elliott's counsel and M. Kieselstein re Sempra/Elliott dividend dispute (2.4); correspond with J. Madron re potential TRO hearing tomorrow afternoon (.3); correspond with A. Yenamandra re motion to seal issues for complaint and motion for TRO (.3); correspond with A. Wright re potential testimony re TRO hearing. (.4); negotiate a 11-day stand-down (.2). |
| 11/20/17 | Marc Kieselstein, P.C. | 1.00 | Review of NEE motion for stay, consider response. |
| 11/20/17 | Michael A Petrino | 3.70 | Review and analyze issues re the plan support agreement and Oncor dividend (2.9); correspond with M. Thompson, M. McKane, B. Stephany, J. Ganter, A. Yenamandra, and J. Sowa re same (.8). |
| 11/20/17 | Michael S Fellner | .70 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/17 | Jonathan F Ganter | 5.20 | Review and analyze materials re regulatory issues correspond with M. Thompson and A. Yenamandra re same (.6); telephone conference with M. McKane, M. Petrino, B. Stephany, M. Thompson, A. Yenamandra, M. Coll, and A. Terteryan re restructuring issues and confirmation issues, prepare for same (1.2); revise draft materials re restructuring issues, review and analyze materials re same (3.4). |
| 11/20/17 | Adrienne Levin | .30 | Monitor K&E team correspondence. |
| 11/20/17 | Justin Sowa | 3.30 | Correspond with K&E team re Elliott discovery requests (.2); telephone conference with M. Thompson re dispute with Elliott re subpoenas (.1); telephone conference with B. Stephany re dispute with Elliott (.2); draft declaration in support of TRO motion (2.8). |
| 11/20/17 | Aparna Yenamandra | 5.20 | Telephone conference with M. Kieselstein re dividend issues (.3); multiple telephone conferences with K&E team re same and next steps (1.1); draft pleadings re same (1.2); correspond with J. Madron re same (.8); correspond with Epiq re same (.3); correspond with K&E team re NEE counterdesignations (.4); correspond with K&E team re 503(b) motion (.5); telephone conference with K&E team, WC team re scheduling supplement (.6). |
| 11/20/17 | Meghan Rishel | 1.50 | Download and circulate PUCT filings re Sempra (.4); draft declaration re motion for temporary restraining order (1.1). |
| 11/20/17 | Anna Terteryan | .40 | Telephone conference with K&E team re litigation issues with Elliott. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/17 | McClain Thompson | 7.10 | Revise letter to counter-party re transaction issues (.4); draft letter to second counter-party re same (1.6); draft motion for temporary restraining order re same (2.8); research re same (1.7); telephone conference with J. Madron re same (.1); telephone conference with K&E team re same (.5). |
| 11/20/17 | Maxwell Coll | 8.10 | Finalize scheduling supplement and distribute to Participating Parties (.4); correspond re Elliott discovery extension and application to dividend issue (.3); strategize approach to potential adversary (.5); draft adversary complaint (5.6); research stay objection (1.3). |
| 11/21/17 | Lisa G Esayian | .50 | Review updated plan confirmation schedule. |
| 11/21/17 | Mark McKane, P.C. | 2.30 | Correspond with Elliott's counsel re Opposition to NextEra's motion to stay (.4); update M. Kieselstein, A. Yenamandra re same (.2); correspond B. Stephany, M. Coll re key points for Opposition (.6); lead K&E team coordinating telephone conference re potential TRO, Stay Opposition and confirmation-related work streams (.5); assess proposed briefing schedule for Third Circuit appeal (.3); correspond with M. Petrino re potential arguments re record designation (.3). |
| 11/21/17 | Marc Kieselstein, P.C. | .50 | Review of NEE/TTI issues  and potential impact on NEE BUF issues. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/21/17 | Jonathan F Ganter | .70 | Telephone conference with M. McKane, B. Stephany, M. Petrino, A. Terteryan, J. Sowa, and M. Thompson re restructuring issues and confirmation strategy, prepare for same (.4); review and analyze materials re restructuring issues (.3). |
| 11/21/17 | Adrienne Levin | .30 | Proof read appellees designations re fee break appeal. |
| 11/21/17 | Michael Esser | .60 | Prepare for and attend K&E team standing telephone conference. |
| 11/21/17 | Justin Sowa | .50 | Telephone conference with K&E team re status update (.3); review record stipulation re asbestos objectors (.2). |
| 11/21/17 | Aparna Yenamandra | 2.50 | Correspond with K&E team re scheduling supplement (.4); telephone conference with K&E team, RG re NEE appeal (.5); correspond with K&E team re 503b motion (.5); telephone conference with B. Stephany re NEE appeal (.5); review record re same (.6). |
| 11/21/17 | Meghan Rishel | .50 | Update PUCT docket re Sempra and circulate new filings. |
| 11/21/17 | Anna Terteryan | .30 | Telephone conference with K&E team re litigation and restructuring issues. |
| 11/21/17 | McClain Thompson | 1.60 | Telephone conference with K&E team re litigation issues (.3); draft counter-designations re termination fee appeal (.4); correspond with J. Madron, M. Petrino re same (.4); correspond with M. Brown re asbestos issues (.5). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/17 | Maxwell Coll | 6.90 | Prepare agenda for litigation standing telephone conference (.4); finalize scheduling supplement (.5); strategize approach to objection to stay with B. Stephany (.5); draft adversary complaint (4.3); outline stay objection (1.2). |
| 11/22/17 | Mark McKane, P.C. | .80 | Direct K&E team re tracking TTI/NextEra break fee litigation (.3); correspond with A. McGaan, C. Husnick re same (.2); correspond with A. Yenamandra re response to EFH Indenture Trustee's application for administrative claims (.3). |
| 11/22/17 | Michael A Petrino | .30 | Correspond with M. McKane re NextEra's draft petition for direct certification (.1); correspond with counsel to NextEra and Elliott re same (.2). |
| 11/22/17 | Jonathan F Ganter | .80 | Review and analyze materials re restructuring issues. |
| 11/22/17 | Justin Sowa | .70 | Review and analyze TTI v. NEE complaint (.4); correspond with M. Petrino re appellate research (.3). |
| 11/22/17 | Meghan Rishel | .20 | Update PUCT docket re Sempra and circulate new filings. |
| 11/22/17 | Maxwell Coll | 6.10 | Draft objection to NEE motion to stay (3.1); draft adversary complaint (3.0). |
| 11/24/17 | McClain Thompson | 5.80 | Draft motion for temporary restraining order (2.1); revise same (3.3); research re same (.4). |
| 11/24/17 | Maxwell Coll | 4.30 | Revise objection to NEE motion to stay (2.1); draft adversary complaint (2.2). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/17 | Maxwell Coll | 7.30 | Draft objection to NEE motion to stay (4.3); review draft TRO and declaration (1.0); draft adversary complaint (2.0). |
| 11/26/17 | Mark McKane, P.C. | .80 | Assess Elliott's proposed Third Circuit filing (.4); correspond with M. Kieselstein, M. Petrino re short response (.3); update Elliott's counsel re same (.1). |
| 11/26/17 | Bryan M Stephany | 1.60 | Review and revise draft opposition to NextEra's motion to stay pending appeal (.8); correspond with K&E team re same (.3); review and comment on draft of proposed joint stipulation with asbestos objectors re evidentiary issues for confirmation hearing (.5). |
| 11/26/17 | Jonathan F Ganter | .80 | Review and analyze materials re restructuring issues. |
| 11/26/17 | McClain Thompson | 2.30 | Revise motion for TRO. |
| 11/26/17 | Maxwell Coll | 2.40 | Draft adversary complaint (1.3); revise objection to NEE motion to stay (1.1). |
| 11/27/17 | Lisa G Esayian | 1.40 | Analyze issues re potential stipulation with asbestos objectors re Vasquez testimony (.4); correspond with M. Thompson and B. Stephany re suggested revisions (.3); reply to revised version (.3); analyze new filings from asbestos objectors (.4). |
| 11/27/17 | Mark McKane, P.C. | 1.90 | Address direct certification issues with M. Kieselstein, M. Petrino (.4); review and propose revisions to draft statement (.3); update Elliot re same (.2); correspond with M. Kieselstein, A. Yenamandra re potential timing for dividend dispute TRO (.3); assess draft TRO papers (.7). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
　　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/17 | Marc Kieselstein, P.C. | 1.20 | Review of and revisions to direct certification of reconsideration order statement of debtors, review of NEE and Elliott statements re same |
| 11/27/17 | Michael A Petrino | 10.20 | Draft statement re direct appeal to file in Third Circuit for appeal of reconsideration motion re NextEra Termination Fee (6.2); research re same (1.6); review Elliott motion to strike items from direct appeal (.8); correspond with K&E team re same (.3); revise draft motion re mediation and merger issues (1.3). |
| 11/27/17 | Michael S Fellner | .30 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 11/27/17 | Bryan M Stephany | 2.90 | Review and edit draft opposition to NextEra motion to stay pending appeal (1.6); correspond with K&E team re same (.5); review and analyze recent relevant correspondence and pleadings (.3); attend to confidentiality and sealing issues (.2); draft and revise pleadings related to dividend dispute (.3). |
| 11/27/17 | Jonathan F Ganter | 1.90 | Review and analyze materials re restructuring issues and confirmation strategy. |
| 11/27/17 | Justin Sowa | .70 | Review draft TRO motion (.2); review draft opposition to motion to stay (.5). |
| 11/27/17 | Aparna Yenamandra | 1.00 | Review adversary pleadings and revise. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/27/17 | Meghan Rishel | 2.00 | Draft notices of appearance, certificates of service for M. Petrino and M. McKane re NextEra appeal (.7); draft application for admission to Third Circuit for M. McKane re same (.3); draft and submit materials re same (1.0). |
| 11/27/17 | McClain Thompson | 1.30 | Revise TRO motion (.8); review and analyze motion to strike (.2); correspond with M. Petrino re same (.1); correspond with W&C re stipulation (.2). |
| 11/27/17 | Maxwell Coll | 5.50 | Prepare litigation insert for board materials (.5); revise objection to NEE motion to stay Reconsideration Order pending appeal (4.3); revise potential adversary complaint (.7). |
| 11/28/17 | Lisa G Esayian | .60 | Correspond with K&E team re issues re stipulation with asbestos objectors (.3); reply to proposed revised language for same (.3). |
| 11/28/17 | Mark McKane, P.C. | 1.40 | Correspond with K&E team re potential TRO timing re Elliott/Sempra dispute (.4); correspond with M. Petrino, J. Ganter re draft complaint and motion papers (.2); review and propose revisions to draft Objection to NextEra's motion to stay (.8). |
| 11/28/17 | Michael A Petrino | 3.20 | Continue revising motions re merger and mediation issues (2.1); revise answer re direct appeal on NextEra termination fee and correspond with D. Dreimeier-Hallward re same (1.1). |
| 11/28/17 | Michael S Fellner | .70 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/28/17 | Bryan M Stephany | 3.90 | Review and edit draft opposition to NextEra motion to stay pending appeal (1.2); correspond with K&E team and counsel for Elliott re same (.7); review and analyze recent relevant correspondence and pleadings (.4); draft and revise draft pleadings re potential declaratory judgment action (1.6). |
| 11/28/17 | Jonathan F Ganter | 3.50 | Review and analyze materials re restructuring issues, correspond with M. Coll re same (3.0); review and analyze plan and related agreements (.5). |
| 11/28/17 | Aparna Yenamandra | 2.40 | Draft TRO pleadings and correspond with K&E team re same (1.2); correspond with K&E team re mediation (.4); telephone conference with M. Kieselstein re same (.3); review stay pending appeal objection (.5). |
| 11/28/17 | Meghan Rishel | 1.00 | Update Sempra PUCT docket and circulate new filings to K&E team (.2); update and file M. Petrino notice of appearance re NextEra appeal (.3); prepare electronic file re same (.1); update and file M. Petrino notice of appearance re NextEra appeal (.3); prepare electronic file re same (.1). |
| 11/28/17 | Anna Terteryan | .30 | Review correspondence re NEE break fee appeal. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/17 | McClain Thompson | 3.40 | Revise motion for injunctive relief re counterparty (2.2); correspond with M. Petrino, A. Yenamandra re same (.5); revise stipulation re asbestos issues (.1); revise corporate disclosure statement re termination fee appeal (.3); correspond with M. Petrino re same (.2); telephone conference with J. Madron re opposition re stay re reconsideration order (.1). |
| 11/28/17 | Maxwell Coll | 5.60 | Revise potential adversary complaint (1.3); revise objection to NextEra motion to stay and coordinate efforts with Elliott re the same (3.3); review transcript from Reconsideration Hearing for potential conflicts (1.0). |
| 11/28/17 | Nacif Taousse | .10 | Correspond with M. Thompson re estimation. |
| 11/29/17 | Mark McKane, P.C. | 1.40 | Correspond with Elliott's counsel, B. Stephany, and M. Coll re draft Opposition to NextEra's motion to stay (.4); correspond with B. Stephany, M. Coll re propose revisions to draft Opposition (.3); review and propose revisions to draft mediation order (.3); address mediation issues M. Kieselstein, J. Madron (.2); update K&E team re latest potential standstill (.2). |
| 11/29/17 | Marc Kieselstein, P.C. | 1.00 | Review of and revisions to opposition to NEE motion for stay pending appeal of reconsideration motion. |
| 11/29/17 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/17 | Bryan M Stephany | 4.20 | Telephone conference with counsel for Elliott re opposition to NextEra motion for stay pending appeal (.5); review and revise draft opposition to motion to stay and review prior briefing and hearing transcripts in support of same (1.8); correspond with K&E team re same (.7); review recent relevant correspondence and pleadings (.3); analyze confidentiality and sealing issues (.2); review and revise draft pleadings re potential dividend dispute (.7). |
| 11/29/17 | Jonathan F Ganter | .50 | Review and analyze materials re restructuring issues. |
| 11/29/17 | Aparna Yenamandra | 2.40 | Review 503b objection draft (.5); correspond with K&E team re board deck (.6); correspond with K&E team re mediation (.7); review minutes (.6). |
| 11/29/17 | Meghan Rishel | 1.00 | Update Sempra PUCT docket and circulate new filings to K&E team (.4); prepare electronic file re same (.2); file response brief re NextEra appeal in Third Circuit (.3); prepare electronic file re same (.1). |
| 11/29/17 | Anna Terteryan | .20 | Review correspondence with Elliott, Sempra re restructuring issues. |
| 11/29/17 | Patrick Venter | 3.70 | Draft objection to EFH indenture trustee (1.4); correspond with K&E team re same (.5); revise same (1.8). |
| 11/29/17 | Maxwell Coll | 4.10 | Incorporate revisions to objection to motion to stay (2.3); telephone conference with Elliott re objection strategy (.6); revise motion to stay reflecting Elliott teleconference (1.2). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/17 | Lisa G Esayian | .50 | Correspond with M. Thompson and B. Stephany re additional issues re asbestos objectors stipulation (.3); review final version (.2). |
| 11/30/17 | Mark McKane, P.C. | .90 | Assess revised Opposition to NextEra's motion to stay (.4); correspond with B. Stephany, M. Thompson re draft mediation order (.3); correspond with M. Thompson re asbestos objectors' stipulation (.2). |
| 11/30/17 | Bryan M Stephany | 3.70 | Attend telephone conference with K&E team (.5); review and revise draft opposition to motion to stay (1.4); correspond with K&E team re same (.6); review recent relevant correspondence and pleadings related to chapter 11 cases and regulatory proceedings (.4); review and edit draft proposed mediation order and correspond with K&E team re same (.8). |
| 11/30/17 | Adrienne Levin | .80 | Prepare draft mediation order (.3); proof read stipulation and proposed order re Asbestos Objectors (.5). |
| 11/30/17 | Michael Esser | .50 | Prepare for and attend K&E team standing telephone conference. |
| 11/30/17 | Justin Sowa | .60 | Review and analyze materials for board conference. |
| 11/30/17 | Aparna Yenamandra | 1.50 | Correspond with K&E team re mediation issues (.5); review PR (.4); correspond with K&E team re objections to motions for appointment (.6). |
| 11/30/17 | Meghan Rishel | 2.00 | Check and format legal and record citations in objection to motion to stay reconsideration order pending appeal (1.8); check Sempra PUCT docket (.2). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/17 | Anna Terteryan | .10 | Correspond with electronic discovery vendor re plan confirmation productions. |
| 11/30/17 | McClain Thompson | 3.50 | Telephone conference with K&E team re litigation issues (.3); draft mediation order (2.3); revise asbestos stipulation (.2); correspond with K&E team re same (.4); correspond with Company re same (.2); correspond with W&C re same (.1). |
| 11/30/17 | Maxwell Coll | 1.50 | Review and file objection to NextEra motion to stay. |
| | | 359.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5245329**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                        $ 6,355.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                            $ 6,355.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Veronica Nunn | 2.50 | 995.00 | 2,487.50 |
| Meghan Rishel | 2.20 | 325.00 | 715.00 |
| McClain Thompson | .90 | 725.00 | 652.50 |
| Patrick Venter | 2.10 | 645.00 | 1,354.50 |
| Aparna Yenamandra | 1.20 | 955.00 | 1,146.00 |
| **TOTALS** | **8.90** | | **$ 6,355.50** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/01/17 | Veronica Nunn | .50 | Review and analyze issues re TTI agreement (.4); correspond with K&E team re same (.1). |
| 11/03/17 | Veronica Nunn | .20 | Review and analyze TTI agreement re additional information. |
| 11/15/17 | Meghan Rishel | 2.20 | Update docket re PUCT filings and circulate to team (.3); update board materials tracking chart and export produced board materials from Relativity (1.9). |
| 11/27/17 | Veronica Nunn | .20 | Review, analyze EFH Vermont change of control notice. |
| 11/27/17 | Patrick Venter | .70 | Draft board resolutions (.5); correspond with A. Yenamandra re same (.2). |
| 11/28/17 | Aparna Yenamandra | 1.20 | Review, revise board deck (.5); correspond with K&E team re regulatory update (.4); correspond with WC re diligence (.3). |
| 11/28/17 | McClain Thompson | .90 | Review and revise board presentation re litigation issues. |
| 11/28/17 | Patrick Venter | .50 | Review and revise draft board resolutions. |
| 11/29/17 | Veronica Nunn | 1.20 | Review and analyze issues re prior dissolution discussions (.8); telephone conference with K&E team re process (.4). |
| 11/29/17 | Patrick Venter | .90 | Review and revise draft board materials (.6); correspond with K&E team, Company re same (.3). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/17 | Veronica Nunn | .40 | Review and analyze, draft board deck (.2); review and analyze Sempra's proposed disclosures and related correspondence (.2). |
|  |  | 8.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5245331**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                    $ 1,186.50


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 1,186.50

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick, P.C. | .70 | 1,245.00 | 871.50 |
| Robert Orren | .60 | 340.00 | 204.00 |
| Nacif Taousse | .20 | 555.00 | 111.00 |
| **TOTALS** | **1.50** | | **$ 1,186.50** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
     12 - [ALL E-SIDE] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/08/17 | Nacif Taousse | .20 | Correspond with K&E team re December Omnibus Hearing schedule. |
| 11/09/17 | Robert Orren | .60 | Prepare telephone hearing appearance for December 11 hearing (.4); correspond with N. Taousse re same (.2). |
| 11/16/17 | Chad J Husnick, P.C. | .70 | Prepare for and attend telephone status conference. |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5245333**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                                     $ 22,039.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                           $ .00

Total legal services rendered and expenses incurred                                        $ 22,039.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick, P.C. | 1.40 | 1,245.00 | 1,743.00 |
| Natasha Hwangpo | 9.00 | 905.00 | 8,145.00 |
| Marc Kieselstein, P.C. | 1.30 | 1,475.00 | 1,917.50 |
| Kevin McClelland | 1.70 | 645.00 | 1,096.50 |
| Robert Orren | 10.10 | 340.00 | 3,434.00 |
| Matthew Smart | 1.70 | 645.00 | 1,096.50 |
| Nacif Taousse | 3.40 | 555.00 | 1,887.00 |
| Patrick Venter | 1.70 | 645.00 | 1,096.50 |
| Aparna Yenamandra | 1.70 | 955.00 | 1,623.50 |
| **TOTALS** | **32.00** | | **$ 22,039.50** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/01/17 | Robert Orren | 2.40 | Draft September fee application (2.1); correspond with N. Hwangpo re same (.3). |
| 11/01/17 | Natasha Hwangpo | .60 | Review and revise September fee statement (.3); calculate allocations re same (.2); correspond with K&E team re same (.1). |
| 11/02/17 | Natasha Hwangpo | .80 | Correspond with K&E team re revised Company matter numbers (.1); review, revise August MFIS (.3); correspond with K&E team, Company re same (.2); review, revise August CNO (.2). |
| 11/03/17 | Natasha Hwangpo | .60 | Review, revise Ninth Interim IFIS (.5); correspond with K&E team re same (.1). |
| 11/05/17 | Nacif Taousse | 1.70 | Review and analyze October invoices re privileged and confidential information. |
| 11/06/17 | Matthew Smart | 1.70 | Review and analyze October invoices re privileged and confidential information. |
| 11/07/17 | Robert Orren | 3.00 | Review, analyze October invoices re privileged and confidential information. |
| 11/07/17 | Aparna Yenamandra | .20 | Correspond with billing re new client matter numbers. |
| 11/07/17 | Kevin McClelland | 1.70 | Review and revise invoices and confidential information. |
| 11/07/17 | Nacif Taousse | .40 | Review and revise October invoices re privileged and confidential information. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/09/17 | Natasha Hwangpo | 3.40 | Revise and analyze October expense invoices re confidentiality and privilege (1.1); review and analyze October fee invoices re same (2.3). |
| 11/13/17 | Natasha Hwangpo | .40 | Correspond with K&E team re amount reconciliation (.3); correspond with same re invoice timing (.1). |
| 11/13/17 | Nacif Taousse | .90 | Correspond with K&E team re time entries to ensure compliance with U.S. Trustee guidelines. |
| 11/14/17 | Nacif Taousse | .10 | Correspond with K&E team re time entries to ensure compliance with U.S Trustee guidelines. |
| 11/15/17 | Nacif Taousse | .30 | Correspond with K&E team re time entries to ensure compliance with U.S. Trustee guidelines. |
| 11/19/17 | Aparna Yenamandra | .90 | Review and analyze October invoices re privileged and confidential information. |
| 11/19/17 | Natasha Hwangpo | .30 | Correspond with K&E team re invoice review process. |
| 11/20/17 | Patrick Venter | 1.70 | Analyze EFH/EFIH fees paid, correspond with R. Orren, K&E team, A. Yenamandra re same, review Company and K&E fee data. |
| 11/22/17 | Aparna Yenamandra | .60 | Correspond with K&E team re Elliott fee committee issues. |
| 11/22/17 | Natasha Hwangpo | .40 | Correspond with K&E team re privilege and confidentiality review. |
| 11/27/17 | Natasha Hwangpo | .70 | Correspond with RLF re September monthly CNO filing (.1); correspond with K&E team re same (.1); review, revise MFIS and calculation re same (.5). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 11/28/17 | Chad J Husnick, P.C. | .50 | Correspond with opposing counsel, U.S. Trustee re fee application issues. |
| 11/28/17 | Robert Orren | 2.20 | Draft October fee application (1.9); correspond with N. Hwangpo re same (.3). |
| 11/29/17 | Chad J Husnick, P.C. | .50 | Correspond with opposing counsel, U.S. Trustee re fee application issues. |
| 11/29/17 | Robert Orren | 2.10 | Draft budgets for September, October, November and December (1.9); correspond with A. Yenamandra re same (.2). |
| 11/29/17 | Natasha Hwangpo | 1.80 | Review and revise September MFIS (.2); correspond with Company re same (.1); calculate allocations re same (.4); review and revise October monthly fee statement (.5); correspond with K&E team re same (.3); correspond with same re timing (.3). |
| 11/30/17 | Marc Kieselstein, P.C. | 1.30 | Review and analyze issues re fee review committee (.9); telephone conference with R. Shepacarter re same (.4). |
| 11/30/17 | Chad J Husnick, P.C. | .40 | Correspond with opposing counsel, U.S. Trustee re fee application issues. |
| 11/30/17 | Robert Orren | .40 | Correspond with K&E team re filing of October fee application. |
| | | 32.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5245336**
**Client Matter: 14356-17**

---

**In the matter of     [ALL E-SIDE] Non-K&E Ret. & Fee Apps**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                                $ 7,256.00


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                 $ 7,256.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Hannah Kupsky | 1.20 | 220.00 | 264.00 |
| Robert Orren | .80 | 340.00 | 272.00 |
| Patrick Venter | 4.20 | 645.00 | 2,709.00 |
| Aparna Yenamandra | 4.20 | 955.00 | 4,011.00 |
| **TOTALS** | **10.40** | | **$ 7,256.00** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 11/02/17 | Aparna Yenamandra | .60 | Correspond with GK, professionals re interim fee order. |
| 11/13/17 | Aparna Yenamandra | .50 | Correspond with K&E team re Elliott fee committee issues. |
| 11/13/17 | Patrick Venter | 1.50 | Analyze issues re Elliott fee notice. |
| 11/13/17 | Hannah Kupsky | 1.20 | Review new counsel cases re fee committee notice. |
| 11/14/17 | Aparna Yenamandra | .60 | Correspond with K&E team re Elliot fee committee issues. |
| 11/15/17 | Aparna Yenamandra | .90 | Correspond with K&E team re Elliott fee committee issues. |
| 11/15/17 | Patrick Venter | .80 | Correspond with A. Yenamandra, A&M re Elliott fee notice. |
| 11/16/17 | Patrick Venter | .30 | Correspond with A. Yenamandra, A&M re Elliott fee challenges. |
| 11/19/17 | Patrick Venter | .50 | Analyze Elliott fee committee notice. |
| 11/20/17 | Aparna Yenamandra | .80 | Correspond with P. Venter re Elliott fee committee issues. |
| 11/29/17 | Aparna Yenamandra | .80 | Correspond with K&E team and telephone conferences re same re Elliott fee committee issue. |
| 11/30/17 | Robert Orren | .80 | Correspond with P. Venter precedent re formation of fee committee. |
| 11/30/17 | Patrick Venter | 1.10 | Correspond with A. Yenamandra re potential fee challenges (.1); review, analyze fee committee structures (1.0). |
| | | 10.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5245340**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)          $ 133,780.00

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred               $ 133,780.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Summary of Hours Billed

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Rebecca Blake Chaikin | 1.00 | 835.00 | 835.00 |
| Chad J Husnick, P.C. | 12.00 | 1,245.00 | 14,940.00 |
| Ellen M Jakovic | .50 | 1,155.00 | 577.50 |
| Marc Kieselstein, P.C. | 45.10 | 1,475.00 | 66,522.50 |
| Linda K Myers, P.C. | 4.60 | 1,475.00 | 6,785.00 |
| Robert Orren | .40 | 340.00 | 136.00 |
| James H M Sprayregen, P.C. | 15.60 | 1,475.00 | 23,010.00 |
| Nacif Taousse | .60 | 555.00 | 333.00 |
| Patrick Venter | 9.20 | 645.00 | 5,934.00 |
| Aparna Yenamandra | 15.40 | 955.00 | 14,707.00 |
| **TOTALS** | **104.40** | | **$ 133,780.00** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/01/17 | Linda K Myers, P.C. | 1.10 | Analyze information re NextEra hearing (.6); correspond with K&E team re Sempra transaction (.5). |
| 11/01/17 | James H M Sprayregen, P.C. | 1.30 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/01/17 | Marc Kieselstein, P.C. | 2.40 | Review of dividend issues (1.6); telephone conferences with all parties re same (.8). |
| 11/01/17 | Chad J Husnick, P.C. | 1.50 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/01/17 | Aparna Yenamandra | 1.60 | Telephone conference with A. Horton re dividend issues (.4); review voting affidavit (.3); correspond with M. Kieselstein re dividend TS (.9). |
| 11/01/17 | Patrick Venter | .40 | Correspond with L. Esayian, M. Thompson re asbestos diligence. |
| 11/02/17 | James H M Sprayregen, P.C. | 1.40 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/02/17 | Marc Kieselstein, P.C. | 3.50 | Review dividend issues (2.1); correspond with all sides and Company re conference in lieu of resolution (1.4). |
| 11/02/17 | Chad J Husnick, P.C. | 1.30 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/02/17 | Aparna Yenamandra | 1.90 | Correspond with K&E team re scheduling supplement (.5); telephone conference with WC re plan supplement (.4); telephone conference with M. Kieselstein re court call (.5); revise analysis re same (.5). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/17 | Patrick Venter | 1.70 | Attend telephone conference with Sempra, M. Thompson, Company re asbestos diligence (1.0); analyze retained causes of action revisions (.3); correspond with A&M, S&C re same (.4). |
| 11/03/17 | James H M Sprayregen, P.C. | 1.60 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/03/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/03/17 | Aparna Yenamandra | 2.40 | Telephone conference with WC re plan supplement (.4); revise Plan (1.0); correspond with K&E team re same (.6); telephone conference with M. McKane re same (.4). |
| 11/06/17 | James H M Sprayregen, P.C. | .80 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/06/17 | Marc Kieselstein, P.C. | 1.00 | Analyze issues re dividend negotiation. |
| 11/06/17 | Chad J Husnick, P.C. | 1.00 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/06/17 | Ellen M Jakovic | .50 | Review revised HSR memorandum from White & Case (.3); correspond with V. Nunn re same (.2). |
| 11/06/17 | Aparna Yenamandra | 2.50 | Revise POR (.9); correspond with K&E team re same (.6); revise plan supplement (.3); telephone conference with C. Husnick re POR (.4); telephone conference with J. Ehrenhofer re settlement (.3). |
| 11/07/17 | Linda K Myers, P.C. | 1.10 | Analyze information re confirmation and materials re same. |
| 11/07/17 | James H M Sprayregen, P.C. | .60 | Correspond with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/07/17 | Chad J Husnick, P.C. | 1.20 | Correspond with K&E team, Company re Sempra transaction and next steps (.9); review and revise draft plan amendment (.3). |
| 11/07/17 | Aparna Yenamandra | 1.70 | Correspond with K&E team re dividend issues (.7); correspond with C. Husnick re POR revisions (.3); revise same (.7). |
| 11/08/17 | James H M Sprayregen, P.C. | 1.10 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/08/17 | Marc Kieselstein, P.C. | 1.40 | Analyze potential settlement of dividend issue, participation of EFH in same. |
| 11/08/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/09/17 | James H M Sprayregen, P.C. | 1.20 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/09/17 | Marc Kieselstein, P.C. | 4.50 | Analyze memorandum and cases re potential NEE reserve issues (2.0); analyze proposed dividend resolution (2.5). |
| 11/09/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/09/17 | Nacif Taousse | .10 | Correspond with White and Case re comments to exhibit M changes. |
| 11/10/17 | James H M Sprayregen, P.C. | .70 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/10/17 | Chad J Husnick, P.C. | .30 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/10/17 | Aparna Yenamandra | 1.10 | Correspond with K&E team re estimation and plan issues. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/13/17 | James H M Sprayregen, P.C. | 1.10 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/13/17 | Marc Kieselstein, P.C. | 2.00 | Analyze next steps re dividend issues (.5); correspond with various parties re status of settlement negotiations, discussions with intervenors (1.5). |
| 11/13/17 | Chad J Husnick, P.C. | 1.20 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/13/17 | Rebecca Blake Chaikin | 1.00 | Correspond with K&E team re case status. |
| 11/13/17 | Nacif Taousse | .50 | Monitor the docket for new key dates and deadlines and update EFH WIP accordingly. |
| 11/14/17 | James H M Sprayregen, P.C. | .80 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/14/17 | Marc Kieselstein, P.C. | 1.80 | Review, analyze resolution of dividend issue and re PSA issues. |
| 11/14/17 | Chad J Husnick, P.C. | .40 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/15/17 | James H M Sprayregen, P.C. | .60 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/15/17 | Marc Kieselstein, P.C. | 4.20 | Correspond with all parties to dividend dispute (2.0); analyze letter to chambers, review of submissions of other parties re same (2.2). |
| 11/15/17 | Chad J Husnick, P.C. | 1.50 | Correspond with K&E team, Company re Sempra transaction and next steps. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/17 | Aparna Yenamandra | 2.70 | Telephone conference with M. Kieselstein re chambers conference (.4); telephone conference with RLF re same (.5); correspond with parties re same (.7); draft and revise letter re same (.8); telephone conference with M. Kieslestein re talking points (.3). |
| 11/16/17 | Linda K Myers, P.C. | 1.10 | Analyze information and loan documentation re dispute on priority of loan. |
| 11/16/17 | Marc Kieselstein, P.C. | 3.40 | Prepare for and participate in chambers conference re dividend issue (2.0); review and revise talking points re same (1.4). |
| 11/16/17 | Chad J Husnick, P.C. | .30 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/17/17 | Linda K Myers, P.C. | .70 | Analyze information re creditor challenge. |
| 11/17/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E team, Company re Sempra transaction and next steps. |
| 11/19/17 | Marc Kieselstein, P.C. | 3.00 | Analyze strategy re Elliott service of discovery on Oncor. |
| 11/20/17 | James H M Sprayregen, P.C. | .80 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/20/17 | Marc Kieselstein, P.C. | 5.00 | Analyze issues re potential TRO re potential litigation. |
| 11/20/17 | Patrick Venter | .50 | Correspond with A. Yenamandra re EFH indenture trustee motion (.2); analyze same (.3). |
| 11/21/17 | James H M Sprayregen, P.C. | .60 | Correspond with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 11/21/17 | Patrick Venter | .20 | Correspond with A. Yenamandra, Kramer Levin re EFH indenture trustee objection. |
| 11/22/17 | Linda K Myers, P.C. | .60 | Analyze information re NextEra break-up fee. |
| 11/22/17 | James H M Sprayregen, P.C. | .40 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/22/17 | Robert Orren | .40 | Distribute precedent re objection to fees as administrative expense. |
| 11/22/17 | Patrick Venter | 1.40 | Analyze precedent re EFH indenture trustee motion (.5); correspond with A. Yenamandra re same (.2); draft objection re same (.7). |
| 11/27/17 | James H M Sprayregen, P.C. | .60 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/27/17 | Marc Kieselstein, P.C. | 2.90 | Consider status of discovery and grounds for TRO and sealing motion (1.0); correspond with Company, various parties on strategy re same (1.9). |
| 11/27/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E team re confirmation issues and Sempra deal. |
| 11/27/17 | Aparna Yenamandra | 1.50 | Office conference with C. Husnick re TSA (.5); correspond with A. Wright re same (.4); telephone conference with A. Wright re board materials and correspond with K&E team re same (.4); office conference with P. Venter re same (.2). |
| 11/27/17 | Patrick Venter | .30 | Correspond with A. Sexton re tax pleadings. |
| 11/28/17 | James H M Sprayregen, P.C. | .70 | Correspond with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/17 | Marc Kieselstein, P.C. | 3.80 | Analyze restructuring strategy and tactics re dividend issue, attend telephone conferences re range of options from mediation to TRO. |
| 11/28/17 | Chad J Husnick, P.C. | .30 | Correspond with K&E team re confirmation issues and Sempra deal. |
| 11/28/17 | Patrick Venter | 4.10 | Draft objection to EFH Indenture Trustee motion (3.5); analyze precedent re same (.6). |
| 11/29/17 | James H M Sprayregen, P.C. | .50 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/29/17 | Marc Kieselstein, P.C. | 3.40 | Consider timing and scope of allocation issues (.8); consider timing and scope of mediation of dividend issue and related commitments (2.6). |
| 11/29/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E team re confirmation issues and Sempra deal. |
| 11/29/17 | Patrick Venter | .60 | Attend diligence telephone conference with Sempra, W&C, K&E team. |
| 11/30/17 | James H M Sprayregen, P.C. | .80 | Correspond with multiple parties re restructuring strategy and tactics. |
| 11/30/17 | Marc Kieselstein, P.C. | 2.80 | Review, analyze mediation scope and related issues, consider issues re ability to enforce commitments, review of and revisions to mediation order. |
| | | 104.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5245348**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**

For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                    $ 73,722.50

For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 73,722.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Todd F Maynes, P.C. | 34.20 | 1,625.00 | 55,575.00 |
| Edward O Sassower, P.C. | 1.30 | 1,425.00 | 1,852.50 |
| Anthony Sexton | 13.70 | 1,040.00 | 14,248.00 |
| Nacif Taousse | 2.30 | 555.00 | 1,276.50 |
| Aparna Yenamandra | .40 | 955.00 | 382.00 |
| Sara B Zablotney | .30 | 1,295.00 | 388.50 |
| **TOTALS** | **52.20** | | **$ 73,722.50** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/01/17 | Todd F Maynes, P.C. | 2.00 | Attend telephone conference re arbitration (1.0); revise proposed statement of facts (1.0). |
| 11/01/17 | Edward O Sassower, P.C. | .60 | Draft correspondence and attend telephone conferences re EP issues. |
| 11/01/17 | Anthony Sexton | .70 | Telephone conference with Proskauer re accounting firm issues (.3); review and analyze TGMT issues (.4) |
| 11/02/17 | Todd F Maynes, P.C. | 2.20 | Attend telephone conference with A. Wright and P. Keglevic re arbitration (1.1); attend telephone conference re H. Beller (1.1). |
| 11/02/17 | Edward O Sassower, P.C. | .40 | Draft correspondence and attend telephone conference re EP issues. |
| 11/02/17 | Anthony Sexton | .50 | Revise PLR (.2); correspond with various parties re same (.3). |
| 11/03/17 | Todd F Maynes, P.C. | 1.20 | Draft correspondence and attend telephone conferences re arbitration matter. |
| 11/03/17 | Edward O Sassower, P.C. | .30 | Draft correspondence and attend telephone conferences re EP issues. |
| 11/05/17 | Nacif Taousse | .50 | Update tax contingency disclosure with IRS update. |
| 11/06/17 | Todd F Maynes, P.C. | 1.50 | Draft correspondence re dissemination of private letter ruling (.5); attend telephone conferences with KPMG re IRS ruling (.5); draft correspondence re IRS ruling (.5). |
| 11/06/17 | Anthony Sexton | .30 | Correspond with Company re going-forward tax accounting issues (.1); review and revise plan supplement (.2). |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
     29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/06/17 | Nacif Taousse | 1.70 | Update plan supplement tax contingency disclosure with response from IRS (1.5); compare same with original version (.1); correspond with A. Sexton re same (.1). |
| 11/07/17 | Anthony Sexton | .30 | Attend telephone conference with A&M re TGMT return. |
| 11/08/17 | Todd F Maynes, P.C. | 1.00 | Draft correspondence re PUC process and discovery of tax materials. |
| 11/08/17 | Aparna Yenamandra | .40 | Correspond with A. Sexton re tax diligence. |
| 11/08/17 | Anthony Sexton | 1.20 | Correspond with Company and A&M re tax return review (.2); telephone conference re CODI/NOL estimate (.3); review and revise materials re same (.7). |
| 11/08/17 | Nacif Taousse | .10 | Correspond with A. Yenamandra re status of plan supplement exhibit M tax contingency disclosure. |
| 11/09/17 | Todd F Maynes, P.C. | 1.50 | Draft emails re dissemination of private letter ruling and whether to seek a full ruling (.5); attend telephone conferences with KPMG re IRS ruling (1.0). |
| 11/09/17 | Anthony Sexton | .50 | Revise materials re tax diligence and status (.3); correspond with K&E team and Company re status of IRS refund and TGMT issues (.2). |
| 11/10/17 | Todd F Maynes, P.C. | 1.00 | Draft correspondence re disclosure to PUCT. |
| 11/10/17 | Sara B Zablotney | .30 | Attend telephone conference with Company re PUCT. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/17 | Anthony Sexton | 1.20 | Correspond with EK and Company re PUCT requests (.5); attend telephone conference with Sempra and W&C re same (.4); revise materials re same (.3). |
| 11/11/17 | Anthony Sexton | .40 | Correspond with Company and W&C re PUCT requests. |
| 11/13/17 | Todd F Maynes, P.C. | 1.50 | Revise files re tax issues (1.0); draft correspondence re same (.5). |
| 11/13/17 | Anthony Sexton | .50 | Correspond with K&E team and Company re PUCT requests (.2); revise materials re same (.1); correspond with KPMG and vistra re stock basis and related diligence (.2). |
| 11/14/17 | Todd F Maynes, P.C. | 1.10 | Revise files re tax issues (.6); draft correspondence re same (.5). |
| 11/14/17 | Anthony Sexton | .40 | Correspond with Vistra re tax diligence. |
| 11/15/17 | Todd F Maynes, P.C. | 1.80 | Revise tax issue brief (1.0); draft correspondence re same (.8). |
| 11/15/17 | Anthony Sexton | .20 | Correspond with W&C re tax diligence. |
| 11/16/17 | Todd F Maynes, P.C. | 6.20 | Revise tax issue brief. |
| 11/16/17 | Anthony Sexton | .70 | Correspond with DoJ and creditors re plan revisions (.4); review and revise tax issue materials (.3). |
| 11/17/17 | Todd F Maynes, P.C. | 3.40 | Revise tax issue brief (2.4); attend telephone conferences with Stu Rosow re same (1.0). |
| 11/17/17 | Anthony Sexton | 2.90 | Revise tax issue materials. |
| 11/18/17 | Todd F Maynes, P.C. | 2.00 | Revise tax issue brief. |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/17 | Anthony Sexton | .30 | Revise tax issue materials. |
| 11/20/17 | Todd F Maynes, P.C. | .60 | Draft correspondence re tax issue issues. |
| 11/20/17 | Anthony Sexton | .90 | Correspond with Company and W&C re tax diligence (.2); correspond with K&E team and EK re PUCT responses (.3); correspond with K&E team and Company re treatment of Oncor tax sharing amounts (.2); revise tax issue materials (.2). |
| 11/21/17 | Todd F Maynes, P.C. | 1.10 | Draft correspondence re tax issue issues. |
| 11/21/17 | Anthony Sexton | .30 | Correspond with Proskauer re tax issue issues (.2); correspond with Company re tax diligence (.1). |
| 11/22/17 | Todd F Maynes, P.C. | 1.30 | Draft correspondence re tax issue issues. |
| 11/22/17 | Anthony Sexton | .40 | Correspond with W&C re DoJ res rights in plan. |
| 11/27/17 | Todd F Maynes, P.C. | 1.00 | Revise tax issue brief. |
| 11/27/17 | Anthony Sexton | .50 | Revise IRS proof of claim and related materials. |
| 11/28/17 | Todd F Maynes, P.C. | 1.80 | Revise tax issue brief. |
| 11/29/17 | Todd F Maynes, P.C. | 1.50 | Revise tax issue brief. |
| 11/29/17 | Anthony Sexton | .50 | Correspond with W&C re EFH tax return issues. |
| 11/30/17 | Todd F Maynes, P.C. | .50 | Revise tax issue brief. |
| 11/30/17 | Anthony Sexton | 1.00 | Revise tax issue writeup. |
| | | 52.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5277407**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                    $ 4,309.00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 4,309.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .30 | 420.00 | 126.00 |
| Natasha Hwangpo | .50 | 905.00 | 452.50 |
| Marc Kieselstein, P.C. | 1.00 | 1,475.00 | 1,475.00 |
| Robert Orren | 1.90 | 340.00 | 646.00 |
| Nacif Taousse | 2.90 | 555.00 | 1,609.50 |
| **TOTALS** | **6.60** | | **$ 4,309.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review and analyze EFH correspondence (.1). |
| 12/04/17 | Nacif Taousse | .10 | Correspond with K&E team and RLF re setting date for January omnibus hearing. |
| 12/05/17 | Nacif Taousse | .60 | Review and revise WIP list of key dates and deadlines. |
| 12/12/17 | Beth Friedman | .30 | Obtain and distribute December omnibus hearing transcript. |
| 12/13/17 | Natasha Hwangpo | .50 | Correspond with Company re bank account closures (.2); correspond with notice parties re same (.3). |
| 12/18/17 | Marc Kieselstein, P.C. | 1.00 | Review and analyze issues re timing and scope of response to motion to add new member to FRC. |
| 12/18/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 12/18/17 | Nacif Taousse | .90 | Review and revise WIP List (.7); correspond with K&E team re January 8th hearing (.2). |
| 12/19/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 12/20/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 12/21/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 12/22/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 12/28/17 | Nacif Taousse | 1.00 | Review and revise work in progress chart (.6); review and analyze materials re same (.4). |
| 12/31/17 | Nacif Taousse | .30 | Review and revise WIP list. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
6 - [ALL E-SIDE] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| | | 6.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5277410**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                          $ 334,571.50

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                              $ 334,571.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Colleen C Caamano | .20 | 340.00 | 68.00 |
| Maxwell Coll | 54.60 | 630.00 | 34,398.00 |
| Lisa G Esayian | 9.20 | 1,095.00 | 10,074.00 |
| Michael Esser | 4.20 | 965.00 | 4,053.00 |
| Michael S Fellner | 9.40 | 325.00 | 3,055.00 |
| Jonathan F Ganter | 2.10 | 995.00 | 2,089.50 |
| Marc Kieselstein, P.C. | 12.90 | 1,475.00 | 19,027.50 |
| Austin Klar | 2.50 | 845.00 | 2,112.50 |
| Travis J Langenkamp | 2.70 | 390.00 | 1,053.00 |
| Adrienne Levin | 1.00 | 370.00 | 370.00 |
| Mark McKane, P.C. | 46.40 | 1,175.00 | 54,520.00 |
| Linda K Myers, P.C. | 3.00 | 1,475.00 | 4,425.00 |
| Robert Orren | 1.80 | 340.00 | 612.00 |
| Michael A Petrino | 4.30 | 995.00 | 4,278.50 |
| Meghan Rishel | 6.50 | 325.00 | 2,112.50 |
| Justin Sowa | 30.00 | 905.00 | 27,150.00 |
| Bryan M Stephany | 102.20 | 1,015.00 | 103,733.00 |
| Anna Terteryan | 3.30 | 810.00 | 2,673.00 |
| McClain Thompson | 36.40 | 725.00 | 26,390.00 |
| Olivia Weyers | .50 | 280.00 | 140.00 |
| Katelyn Ye | 1.00 | 340.00 | 340.00 |
| Aparna Yenamandra | 33.40 | 955.00 | 31,897.00 |
| **TOTALS** | **367.60** | | **$ 334,571.50** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/17 | Bryan M Stephany | 1.70 | Review and analyze recent relevant pleadings and correspondence and analyze confidentiality and sealing issues re same (.5); draft scheduling order supplement and conference with K&E working group re same (.6); analyze correspondence and research re applicability of injunction against prepetition claims (.6). |
| 11/07/17 | Bryan M Stephany | 2.90 | Telephone conference with D. Hogan re expert report of T. Vasquez and proposed stipulation re same (.5); telephone conference with M. Thompson, A. Terteryan and L. Esayian re same (.7); analyze expert disclosures under current scheduling order (.9); analyze correspondence and research re applicability of injunction against prepetition claims (.4); review and analyze recent relevant correspondence and pleadings re confidentiality and sealing issues (.4). |
| 11/08/17 | Bryan M Stephany | 2.80 | Prepare for and participate in litigation team coordinating telephone conference with K&E working group (.8); telephone conference with counsel to Sempra re asbestos objectors' stipulation re expert report (.5); review and revise draft expert disclosures under current scheduling order and conference with K&E working group to analyze strategic issues re same (1.1); telephone conference with M. Thompson re applicability of injunction against prepetition claims (.4). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/17 | Bryan M Stephany | 3.90 | Review and edit draft expert disclosure (1.2); correspond with M. Thompson re same (.5); research standing issue related to asbestos objectors' anticipated plan objection (.9); correspond with K&E team re same (.6); review and analyze confidentiality and sealing issues (.2); attend telephone conference with D. Hogan re asbestos objectors' re plan objection and evidentiary issues (.5). |
| 11/14/17 | Bryan M Stephany | .90 | Finalize and file expert report notice and stipulation (.5); review and analyze recent relevant correspondence and pleadings and address confidentiality and sealing issues re same (.4). |
| 11/15/17 | Bryan M Stephany | 1.30 | Litigation team coordinating telephone conference with K&E working group (.6); telephone conference with A. Terteryan, M. Thompson and J. Sowa re asbestos objectors' evidentiary issues and proposed stipulation re same (.5); analyze confidentiality and sealing issues (.2). |
| 11/17/17 | Bryan M Stephany | 2.40 | Revise scheduling order supplement (1.0); correspond with K&E team and participating parties re same (.3); review and analyze record on appeal for NEE's direct appeal of the order granting Elliott's motion for reconsideration (.4); correspond with K&E team re same (.2); attend telephone conference with participating parties re same (.5). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/17 | Bryan M Stephany | 5.60 | Draft and revise demand letters re Oncor dividend issue (.9); research and draft pleadings to seek injunctive relief in connection with Oncor dividend issue (1.3); fact investigation in support of Oncor dividend issue (1.1); draft pleadings re potential injunctive relief (.8); correspond with A. Sexton re PUCT privilege log issue (.7); plan and prepare for opposition to NextEra motion to stay confirmation proceedings pending appeal of termination fee dis-allowance (.8). |
| 11/21/17 | Bryan M Stephany | 4.10 | Litigation team coordinating telephone conference with K&E working group (.6); telephone conference with counsel for Elliott re NextEra motion to stay confirmation proceedings pending appeal (.8); draft outline of Debtors' opposition to same (1.2); review and revise draft demand letters re Oncor dividend issue (.5); review and analyze recent relevant correspondence and pleadings re confidentiality and sealing issues (.4); review, edit and file revised scheduling supplement and certification of counsel re same (.6). |
| 11/22/17 | Bryan M Stephany | .90 | Draft opposition to NextEra motion to stay pending appeal and conference with K&E working group re same (.5); review and analyze recent relevant correspondence and pleadings and address confidentiality and sealing issues re same (.4). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Mark McKane, P.C. | 1.40 | Correspond with K&E team re draft Elliott/Sempra TRO papers and potential mediation timing (.4); review and propose revisions to draft EFH indenture trustee motion (.3); address litigation hold notices for termination fee litigation (.4); address proposed draft mediation order issues with M. Kieselstein, M. Thompson (.3). |
| 12/01/17 | Michael A Petrino | 1.90 | Draft and revise legal hold letters re termination fee litigation. |
| 12/01/17 | Bryan M Stephany | 2.20 | Review and revise stipulation with asbestos objectors re record evidence for confirmation hearing (.5); review and edit draft order re mediation (.8); attend telephone conference with K&E team of Debtors, Elliott and Sempra re same (.6); review and analyze confidentiality and sealing issues (.3). |
| 12/01/17 | Aparna Yenamandra | 1.80 | Attend telephone conference with K&E team re mediation order and review same (.7); correspond with K&E team re 503b objection (.4); telephone conference with R. Schepacarter re same (.3); correspond with K&E team re stay order (.4). |
| 12/01/17 | McClain Thompson | 2.10 | Draft order re mediation re dispute re contract counter-party (1.3); correspond with K&E team re same (.4); correspond with D. Hogan re asbestos stipulation (.2); correspond with J. Madron, J. Barsalona re same (.2). |
| 12/02/17 | Bryan M Stephany | .50 | Review and analyze recent relevant correspondence and pleadings (.2); review and analyze EFH Indenture trustee motion seeking payment of fees and correspond with K&E team re same (.3). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/17 | Mark McKane, P.C. | .50 | Address Sempra potential merger agreement breach issues with M. Kieselstein. |
| 12/03/17 | Aparna Yenamandra | 1.20 | Telephone conference re mediation order (.7); correspond with K&E team re revisions to same (.5) |
| 12/03/17 | McClain Thompson | 1.40 | Revise order re mediation re dispute re contract counter-party (.3); telephone conference with counter-party counsel re same (.7); correspond with K&E team re same (.4). |
| 12/03/17 | Maxwell Coll | 1.00 | Prepare order denying motion to stay pending appeal. |
| 12/04/17 | Lisa G Esayian | .50 | Analyze and reply to questions re asbestos-related discovery issues. |
| 12/04/17 | Mark McKane, P.C. | 3.10 | Correspond with P. Venter re EFH Indenture Trustee motion (.3); evaluate potential Sempra/Elliott breach of contract issues (.9); correspond with K&E team re assess potential merger and PSA claims and certain post-closing issues (.6); participate in initial coordinating telephone conference with mediator (.7); correspond with A. Yenamandra re merger agreement claims and post-closing issues (.6). |
| 12/04/17 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/17 | Bryan M Stephany | 4.30 | Attend telephone conference with K&E team re potential dispute concerning enforceability of merger agreement provisions (.6); research re same (1.1); review and analyze pleadings and prepare for hearing on EFH Indenture Trustee fees (.5); telephone conference with K&E team re extension of same (.2); prepare for mediation concerning interpretation of certain merger agreement provisions (.9); prepare for hearing on NextEra motion for stay pending appeal (.8); review and analyze confidentiality and sealing issues (.2). |
| 12/04/17 | Jonathan F Ganter | .50 | Attend telephone conference with M. McKane, B. Stephany, M. Esser and K&E team re restructuring issues, prepare for same. |
| 12/04/17 | Michael Esser | 3.70 | Prepare for and attend litigation strategy conference re urgent filings with M. McKane (.5); prepare for and attend telephone conference re same with J. Ganter (.5); correspond with K&E team re same (.6); review and revise legal analysis re same (2.1). |
| 12/04/17 | Justin Sowa | 7.30 | Telephone conference with K&E team re litigation workstreams (.5); review merger agreement re parties' obligations and closing conditions (5.3); correspond with V. Nunn re merger agreement (.1); research case law re merger agreement enforcement (1.4). |
| 12/04/17 | Aparna Yenamandra | 1.40 | Correspond with K&E team re 12/11 hearing (.3); telephone conference with K&E team re MA issues (.5); review same (.6). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/04/17 | Meghan Rishel | .50 | Check Sempra docket and circulate new filings (.3); prepare coil bound copies of merger agreement and plan support agreement for K&E team (.2). |
| 12/04/17 | Anna Terteryan | 1.00 | Research re merger agreement with Sempra (.6); correspond with K&E team re litigation issues (.4). |
| 12/04/17 | McClain Thompson | 3.10 | Revise stipulation re mediation (.3); research re merger agreement, PSA re issues re contract counterparties (1.1); draft summary re same (.8); telephone conference with K&E team re same (.4); telephone conference with E. Slaughter re asbestos issues (.2); review and analyze PUCT filings (.1); correspond with K&E team re same (.2). |
| 12/04/17 | Maxwell Coll | 6.70 | Finalize proposed order for NEE motion to stay (.3); telephone conference re emergency TRO research (.5); coordinate filing opposition re R. Pedone fees (.2); research case law re implied covenant of good faith (2.3); research standing to enforce contract (1.3); prepare talking points for NEE motion to stay (2.1). |
| 12/05/17 | Mark McKane, P.C. | 3.00 | Outline portions of mediation statement (.5); correspond with B. Stephany, M. Coll re drafting mediation statement (.3); propose revised mediation order language to address "standstill" issues (.4); address mediation stipulation/order issues with J. Madron, M. Thompson (.4); address Sempra's speculative damages arguments (.4); correspond with M. Kieselstein re same (.3); evaluate breach of good faith and fair dealing issues (.7). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/17 | Marc Kieselstein, P.C. | 1.00 | Review and revise talking points re motion for stay pending appeal filed by NEE. |
| 12/05/17 | Katelyn Ye | .50 | Prepare external user credentials at Sidley and assist A. Terteryan with transferring files. |
| 12/05/17 | Michael S Fellner | .70 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 12/05/17 | Bryan M Stephany | 6.20 | Prepare for mediation (.8); draft mediation statement (2.8); research and review materials in support of same (1.4); correspond with K&E team re same (.6); review and revise talking points for hearing re NextEra's motion for stay pending appeal (.6). |
| 12/05/17 | Justin Sowa | 4.70 | Attend telephone conference with K&E team re litigation workstreams (.3); draft section of mediation statement re proposed resolution (3.9); review and revise mediation statement (.5). |
| 12/05/17 | Aparna Yenamandra | 1.20 | Correspond with K&E team, lenders re mediation order and statement. |
| 12/05/17 | Anna Terteryan | .50 | Correspond with litigation support re due diligence re Sempra financing (.2); attend office conference with K&E team re litigation issues (.3). |
| 12/05/17 | McClain Thompson | 1.00 | Telephone conference with K&E team re litigation issues (.3); revise stipulation re mediation (.4); correspond with K&E team re same (.3). |
| 12/05/17 | Maxwell Coll | 5.80 | Telephone conference re potential mediation (.4); draft and revise mediation statement (5.4). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/17 | Mark McKane, P.C. | 2.90 | Assess post-closing issues with breach of contract dispute (.6); correspond with M. Kieselstein re Sempra arguments (.3); correspond with Sempra's C. Shore re same (.3); assess draft analysis re strength of claims in Sempra/Elliott dispute (.5); review and revise draft mediation statement (.8); provide update to summary of key provisions for mediation (.4). |
| 12/06/17 | Marc Kieselstein, P.C. | 1.60 | Review NEE reply brief (1.2); update talking points and review of cases cited re irreparable harm (.4). |
| 12/06/17 | Michael S Fellner | .80 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 12/06/17 | Bryan M Stephany | 5.40 | Draft and revise mediation statement (2.1); telephone conference with K&E team re same (.6); review and analyze background materials and identify exhibits in support of same (1.6); prepare for mediation and hearing on motion for stay pending appeal (.9); review and analyze confidentiality and sealing issues (.2). |
| 12/06/17 | Justin Sowa | .90 | Research case law re merger agreement interpretation. |
| 12/06/17 | Aparna Yenamandra | 1.40 | Correspond with K&E team, lenders re mediation order and statement and care package materials. |
| 12/06/17 | McClain Thompson | .10 | Correspond with K&E team re stipulation re mediation. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/17 | Maxwell Coll | 6.80 | Revise mediation statement and circulate to Company (3.7); analyze NEE reply re motion to stay (1.0); revise talking points re objection to motion to stay and research related case law (2.1). |
| 12/07/17 | Mark McKane, P.C. | 3.10 | Attend telephone conference with M. Kieselstein re mediation issues (.6); review and revise draft mediation statement (.5); correspond with M. Coll re finalizing confidential mediation submission (.3); assess Sempra and Elliott's mediation statements (.8); telephone conference with M. Kieselstein re rebuttal points (.4); correspond with A. Yenamandra re mediation point/counterpoint (.5). |
| 12/07/17 | Bryan M Stephany | 5.30 | Review and edit draft mediation statement (2.2); correspond with K&E team re same (.6); prepare for mediation (1.7); prepare for hearing on NextEra motion for stay pending appeal (.8). |
| 12/07/17 | Jonathan F Ganter | 1.00 | Telephone conference with M. McKane, B. Stephany, M. Esser and K&E team re restructuring issues (.3); prepare for same (.4); review and analyze materials re mediation issues (.3). |
| 12/07/17 | Justin Sowa | .90 | Telephone conference with K&E team re litigation workstreams (.3); review and analyze Elliott and Sempra mediation statements (.6). |
| 12/07/17 | Aparna Yenamandra | 1.00 | Correspond with lenders re mediation materials. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/07/17 | Meghan Rishel | 1.00 | Review and analyze Sempra PUCT docket (.2); prepare materials for B. Stephany and M. Kieselstein re hearing (.3); format mediation statement (.5). |
| 12/07/17 | Anna Terteryan | .30 | Telephone conference with K&E team re mediation and related issues. |
| 12/07/17 | McClain Thompson | .20 | Telephone conference with K&E team re litigation issues. |
| 12/07/17 | Maxwell Coll | 5.70 | Revise mediation statement (3.1); correspond with Company re same (.5); prepare same for filing (1.5); review Sempra and Elliott mediation statements (.6). |
| 12/08/17 | Bryan M Stephany | 4.80 | Prepare for mediation (2.2); review and edit draft stipulation in support of same (.5); review recent relevant correspondence and pleadings (.2); address sealing and confidentiality issues (.2); prepare for hearing on NextEra motion for stay pending appeal (1.7). |
| 12/08/17 | Aparna Yenamandra | 1.00 | Correspond with lenders re mediation materials. |
| 12/08/17 | Meghan Rishel | .50 | Check Sempra PUCT docket (.2); prepare materials for B. Stephany re hearing (.3). |
| 12/08/17 | McClain Thompson | .10 | Correspond with K&E team re stipulation re mediation. |
| 12/08/17 | Maxwell Coll | 3.10 | Revise adversary complaint. |
| 12/09/17 | Mark McKane, P.C. | 1.60 | Assess Elliott's notice (.3); participate in telephone conferences with J. Sprayregen, E. Sassower, C. Husnick, M. Kieselstein and A. Yenamandra re Elliott's fee committee notice (1.3). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/17 | Aparna Yenamandra | .70 | Revise litigation analysis re potential cause of action. |
| 12/10/17 | Mark McKane, P.C. | .60 | Assess proposed Elliott/fee committee talking points (.3); correspond with A. Yenamandra, P. Venter re same (.1); propose revision to drat mediation stipulation (.1); update EFH team re potential TRO timing (.1). |
| 12/10/17 | Bryan M Stephany | 4.80 | Prepare for mediation and correspond with Company re same (1.6); review, revise and negotiate mediation stipulation (.8); prepare for hearing on NextEra motion to stay pending appeal (.9); review briefing in support of same (.6); review and edit talking points in support of same (.5); draft pleadings in support of potential declaratory judgment action (.4). |
| 12/10/17 | Justin Sowa | .40 | Review and analyze mediation stipulation. |
| 12/10/17 | McClain Thompson | 3.90 | Revise stipulation re mediation (.2); correspond with K&E team re same (.4); revise TRO brief re issues re contract counterparties (2.9); research re same (.4). |
| 12/11/17 | Lisa G Esayian | 1.70 | Analyze discovery issues re asbestos-related documents (.4); correspond with K&E team re same (.4); analyze additional information re same (.5); provide suggested course of actions re same (.4). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 12/11/17 | Mark McKane, P.C. | 2.10 | Assess J. Sontchi's comments re fee committee notice (.4); assess M. Coll's summary re NEE stay hearing (.3); outline potential discovery re fee committee appointment issues (.5); correspond with C. Husnick re same (.2); correspond with B. Stephany, M. Thompson re drafting and revising proposed discovery (.4); correspond with M. Kieselstein re parameters for a potential settlement (.3). |
| 12/11/17 | Linda K Myers, P.C. | .40 | Analyze information re NextEra proceeding re stay pending appeal on break-up fee. |
| 12/11/17 | Michael S Fellner | .70 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 12/11/17 | Bryan M Stephany | 7.10 | Prepare for and participate in mediation with Elliott and Sempra (4.6); review and revise notice related to fee committee membership and correspond with K&E team re same (.8); review and revise draft discovery requests and deposition notices related to same and correspond with K&E team re same (1.4); review and analyze confidentiality and sealing issues (.3). |
| 12/11/17 | Adrienne Levin | 1.00 | Draft notices of depositions related to appointment of representative to the EFH fee committee. |
| 12/11/17 | Justin Sowa | 1.50 | Revise declaration in support of TRO (.3); review and analyze draft discovery requests (.8); review and analyze previously produced insurance policies (.4). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | Anna Terteryan | .30 | Review and analyze summary of hearing re NEE motion for stay pending appeal (.1); review updates re mediation and potential litigation issues (.2) |
| 12/11/17 | McClain Thompson | 4.20 | Draft document requests re fee committee notice (2.1); draft deposition notices re same (1.7); correspond with K&E team re same (.4). |
| 12/11/17 | Maxwell Coll | 3.50 | Prepare notes for K&E team re the same (.3); revise adversary complaint (3.2). |
| 12/12/17 | Lisa G Esayian | .40 | Correspond with K&E team re asbestos-related documents |
| 12/12/17 | Mark McKane, P.C. | 2.80 | Lead EFH team coordinating telephone conference (.5); address fee committee-related discovery issues with M. Kieselstein, C. Husnick (.5); correspond with M. Thompson re fee committee-related discovery issues (.4); correspond with B. Stephany, M. Coll re draft 9019 motion (.7); update EFH litigation team re PUCT objector settlement (.3); correspond with B. Stephany re BraunHagey issues on filing a motion (.4). |
| 12/12/17 | Michael A Petrino | 1.10 | Telephone conference with K&E team (.2); telephone conference with J. Sowa re preservation notices for termination fee litigation (.2); revise materials re merger agreement analysis (.7). |
| 12/12/17 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/12/17 | Bryan M Stephany | 6.80 | Attend telephone conference with K&E team coordinating telephone conference with K&E team (.6); attend telephone conference and correspond with N. Hagey re fee committee membership notice and related motion (.3); summarize telephone conference with K&E team re same (.6); review and analyze December 10 hearing transcript in support of same (.5); address scheduling and staffing related to upcoming litigation issues (.7); formulate potential discovery requests and deposition notices re fee committee pleading (1.3); review and revise same (.7); evaluate appropriate scope of discovery related to same and conference with K&E team (.8); review and analyze confidentiality and sealing issues (.2); review and edit draft 9019 settlement motion and telephone conference with M. Coll re same (1.1). |
| 12/12/17 | Michael Esser | .50 | Prepare for and attend standing K&E team telephone conference. |
| 12/12/17 | Justin Sowa | 2.10 | Telephone conference with K&E team re status update (.5); review and finalize litigation hold notices (1.1); review and analyze talking points re fee committee (.5). |
| 12/12/17 | Aparna Yenamandra | 2.00 | Correspond with K&E team, RG, WC team re settlement agreement and draft pleadings re same (1.1); review same (.9). |
| 12/12/17 | Meghan Rishel | .50 | Check and format notices of deposition re fee committee appointment (.3); draft notice of deposition to P. Singer (.1); check Sempra PUCT docket (.1). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | Anna Terteryan | .30 | Telephone conference with K&E team re PUCT, litigation and mediation updates. |
| 12/12/17 | McClain Thompson | 2.70 | Telephone conference with K&E team re litigation issues (.4); review and analyze protective order issues (.3); correspond with B. Stephany, A. Yenamandra re same (.4); revise document requests re fee committee notice (.7); revise deposition notices re same (.6); correspond with K&E team re same (.3). |
| 12/12/17 | Maxwell Coll | 7.30 | Telephone conference re case status (.5); draft 9019 motion for settlement agreement and A. Wright declaration in support of same (6.8). |
| 12/13/17 | Mark McKane, P.C. | .70 | Assess draft 9019 motion (.3); address settlement agreement issues with M. Kieselstein (.4). |
| 12/13/17 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 12/13/17 | Bryan M Stephany | 5.10 | Review and edit draft 9019 motion and correspond with M. Coll re same (1.4); review and discuss edits from settlement counter-parties re same (.6); review and revise draft declaration of A. Wright in support of 9019 settlement motion (1.1); review and evaluate edits from settlement counter-parties re same (.4); review and edit draft settlement agreement (.9); review draft merger agreement amendment re same (.5); review and analyze confidentiality and sealing issues (.2). |
| 12/13/17 | McClain Thompson | 1.20 | Draft motion to shorten re 9019 motion. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/17 | Maxwell Coll | 9.10 | Revise 9019 motion and A. Wright declaration in support of same (4.8); revise settlement agreement and merger agreement amendment (2.3); revise motion to shorten (.6); prepare draft order for 9019 motion (1.0); correspond with counsel re same (.4). |
| 12/14/17 | Mark McKane, P.C. | .70 | Address reserve/clawback issue with M. Kieselstein, A. Yenamandra (.3); assess timing for confirmation hearing under various scenarios after PUCT approval with M. Kieselstein (.4). |
| 12/14/17 | Bryan M Stephany | 3.70 | Address confidentiality and sealing issues (.2); review and revise draft 9019 motion, settlement agreement, declaration in support and motion to shorten notice (2.7); telephone conference with K&E team re same (.8). |
| 12/14/17 | Aparna Yenamandra | 5.40 | Revise settlement and correspond with K&E team, RG, WC re same (2.8); review motion drafts re same (.9); telephone conferences with outside advisors re same (.7); correspond with K&E and M&A teams re M&A amendment (.6); revise same (.4). |
| 12/14/17 | McClain Thompson | .40 | Revise motion to shorten re 9019 motion. |
| 12/14/17 | Maxwell Coll | 5.10 | Revise 9019 and A. Wright declaration in support of the same (4.0); correspond with counsel re Settlement Agreement and Merger Agreement Amendment (1.1). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/17 | Mark McKane, P.C. | 2.50 | Assess plan and proposed settlement issues with EFH and Oncor (.8); correspond with M. Kieselstein re same and next steps (.4); evaluate Sempra's assertions re scope of proposed settlement (.4); correspond with A. Yenamandra, M. Coll re draft settlement agreement and hearing timing (.5); correspond with B. Stephany, M. Thompson re fee committee notice discovery (.4). |
| 12/15/17 | Linda K Myers, P.C. | 2.10 | Analyze stipulation and related 8Ks (1.6); correspond with K&E team re same (.5). |
| 12/15/17 | Michael S Fellner | .90 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 12/15/17 | Bryan M Stephany | 3.40 | Review and edit discovery requests and deposition notices related to fee committee pleading and potential motion (.9); telephone conference with K&E team re same (.6); review and revise draft 9019 motion, settlement agreement and declaration in support (1.4); correspond with K&E team re same (.5). |
| 12/15/17 | Aparna Yenamandra | 4.10 | Correspond with K&E team re status of settlement agreement (.9); revise same (.8); attend telephone conference with WC re same (.4); correspond with EVR re cash projections (.5); correspond with K&E team, EFH re tax issues re settlement agreement (.7); correspond with K&E team re plan confirmation timing and dispute issues (.8). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/15/17 | Meghan Rishel | 1.00 | Update Sempra PUCT docket and circulate new filings to K&E team (.4); format and check citations in motion to shorten notice re 9019 motion (.6). |
| 12/15/17 | McClain Thompson | .70 | Revise motion to shorten re 9019 motion (.2); correspond with K&E team re same (.1); correspond with K&E team re discovery re fee committee notice (.3); attend telephone conference with J. Madron re same (.1). |
| 12/16/17 | Mark McKane, P.C. | 1.30 | Telephone conference with T. Horton, A. Wright, M. Kieselstein, A. Sexton and M. Thomas re Oncor/EFH tax obligation and settlement (.7); evaluate T. Lauria, M. Thomas correspondence re Oncor/EFH tax obligation and settlement (.4); follow up with M. Kieselstein re same (.2). |
| 12/17/17 | Lisa G Esayian | .30 | Reply to questions re potential objections from asbestos objectors. |
| 12/17/17 | Mark McKane, P.C. | 2.30 | Assess majority committee's motion re fee committee (.8); correspond with B. Stephany, M. Thompson re revising draft discovery (.6); review and propose edits re same (.4); correspond with C. Husnick, A. Yenamandra re timing and substance of response (.5). |
| 12/17/17 | Bryan M Stephany | 1.60 | Review and analyze correspondence from asbestos objectors and proposed response (.2); telephone conference with K&E team re same (.1); review and analyze recent pleadings re fee committee membership (.4); telephone conference with K&E team re same (.5); review and revise draft discovery in connection to fee committee motion (.4). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/17 | Justin Sowa | .80 | Review and analyze Elliott motion re fee committee. |
| 12/17/17 | McClain Thompson | 2.70 | Revise discovery requests to Elliott, Sunrise and BraunHagey re fee committee motion (2.4); correspond with D. Hogan re asbestos objection (.1); correspond with K&E team re same (.2). |
| 12/18/17 | Marc Kieselstein, P.C. | 1.40 | Consider possible resolutions of contractual claims in context of resolution. |
| 12/18/17 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 12/18/17 | Bryan M Stephany | 1.80 | Correspond with K&E team re discovery related to fee committee motion (.5); review and revise draft response to asbestos objectors re final plan objections (.4); review and analyze draft mediation settlement agreement (.5); review and analyze recent relevant correspondence and pleadings and attend to confidentiality and sealing issues (.4). |
| 12/18/17 | Robert Orren | 1.80 | Draft response to Elliott motion to appoint fee committee representative (1.1); review and analyze precedent of same (.4); correspond with P. Venter re same (.3). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/17 | Aparna Yenamandra | 2.30 | Attend telephone conference with Ropes, K&E team re settlement agreement (.4); telephone conference with M. Kieselstein re same (.4); telephone conference with A. Wright re PUCT timing (.4); correspond with M. Thomas re EFH creditor distributions (.5); telephone conference with M. McKane re next steps re settlement agreement (.6). |
| 12/18/17 | Meghan Rishel | 1.00 | Update Sempra PUCT docket and circulate filing to K&E team (.3); prepare electronic files re appellate dockets (.7). |
| 12/18/17 | McClain Thompson | 1.40 | Revise and serve discovery requests to Elliott, Sunrise and BraunHagey re fee committee motion (.9); correspond with K&E team, Company re same (.3); telephone conference with J. Madron re same (.2). |
| 12/19/17 | Lisa G Esayian | .80 | Analyze summary of all plan objections for any issues relevant to asbestos claims other than asbestos objectors' objections. |
| 12/19/17 | Marc Kieselstein, P.C. | 1.80 | Consider amounts due and owing from and among Oncor, OEDH and EFH and potential impact on tentative settlement. |
| 12/19/17 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/19/17 | Bryan M Stephany | 2.50 | Review and analyze final plan objections and correspond with K&E team re same (1.4); review and analyze redacted pleadings and attend to confidentiality and sealing issues (.5); review and evaluate issues related to proposed Rule 9019 settlement motion (.6). |
| 12/19/17 | Justin Sowa | .80 | Review and analyze asbestos plan objection. |
| 12/19/17 | Aparna Yenamandra | 1.30 | Correspond with K&E team re mediation update (.6); telephone conference with M. Thomas re TCEH settlement claim (.3); telephone conference with WC re mediation (.4). |
| 12/19/17 | McClain Thompson | .20 | Correspond with discovery recipients re conference re discovery re Fee Committee motion (.1); correspond with M. McKane re same (.1). |
| 12/20/17 | Mark McKane, P.C. | 2.80 | Address potential compromise positions in a series of telephone conferences with EFH's, Elliott's and Sempra's counsel (1.1); correspond with K&E team re brewing disputes for early 2018 (.4); correspond with EFH's regulatory counsel re PUCT timing scenarios (.4); update EFH's counsel re latest settlement efforts together with A. Yenamandra (.5); respond to Sempra's counsel re mediator re-engagement and Sempra's refusal to offer a compromise (.4). |
| 12/20/17 | Marc Kieselstein, P.C. | 2.40 | Address resolution of issues in settlement (1.9); attend telephone conference with Oncor counsel re same (.5). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/17 | Michael A Petrino | 1.30 | Participate in K&E team telephone conference re litigation issues (.4); review and analyze NextEra's motion for a stay pending appeal and begin researching issues re same (.9). |
| 12/20/17 | Michael S Fellner | .90 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 12/20/17 | Bryan M Stephany | 1.20 | Telephone conference with K&E team (.5); research re NextEra termination fee reserve issue (.4); review and analyze recent relevant correspondence and pleadings and attend to confidentiality and sealing issues (.3). |
| 12/20/17 | Jonathan F Ganter | .60 | Attend telephone conference with M. McKane, B. Stephany, M. Petrino, J. Sowa, M. Thompson, M. Coll and A. Terteryan re confirmation strategy and restructuring issues (.1); prepare for same (.3); review and analyze materials re same (.2). |
| 12/20/17 | Justin Sowa | .30 | Telephone conference with K&E team re status update. |
| 12/20/17 | Aparna Yenamandra | 1.20 | Telephone conference with M. Kieselstein re mediation (.4); telephone conferences with other professionals, M. McKane re next steps (.8). |
| 12/20/17 | Meghan Rishel | .50 | Circulate sealed plan objection (.3); prepare electronic file re same (.1); update Sempra PUCT docket (.1). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/20/17 | McClain Thompson | .60 | Telephone conference with K&E team re litigation issues (.2); telephone conference with P. Venter re fee committee motion (.1); correspond with N. Hagey re conference re discovery (.1); correspond with K&E team re next steps re same (.3). |
| 12/20/17 | Maxwell Coll | .50 | Attend telephone conference with K&E team re case status. |
| 12/21/17 | Lisa G Esayian | 2.00 | Analyze asbestos objectors 12/19 plan objection and exhibits. |
| 12/21/17 | Mark McKane, P.C. | 2.20 | Correspond with M. Kieselstein, A. Yenamandra re re-engaging mediator for dispute (.3); follow up with Elliott's counsel re efforts to resolve dispute (.3); correspond with M. Thompson re conference scheduling for fee review committee motion (.2); assess Elliott's informal discovery requests to retained professionals (.2); participate in strategy telephone conference with J. Sprayregen, E. Sassower, C. Husnick and A. Yenamandra re Elliott's motion and informal discovery (.5); assess Elliott's initial response to proposed discovery (.3); respond to Elliott's counsel re fee review committee motion and discovery issues (.4). |
| 12/21/17 | Marc Kieselstein, P.C. | 2.20 | Review and revise letter to mediator re status of settlement (.9); review and analyze potential resolutions (1.3). |
| 12/21/17 | Michael S Fellner | 1.70 | Prepare and compile redacted and sealed pleadings chart for redacted and sealed recently filed pleadings in main proceeding for B. Stephany (1.1); check main docket and adversary proceeding dockets for any possible confidential or sealed documents (.6). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/17 | Bryan M Stephany | 1.70 | Correspond with K&E team re discovery requests related to fee committee motion (.8); review and analyze confidentiality redactions in final plan objections and correspond with A. Klar re treatment of same (.7); review and analyze recent relevant correspondence and pleadings (.2). |
| 12/21/17 | Justin Sowa | 3.10 | Review and analyze correspondence from proposed Elliott fee committee representative (.2); review and analyze confirmation objections (2.5); attend telephone conference with K&E team re fee committee related discovery issues (.4). |
| 12/21/17 | Aparna Yenamandra | 2.80 | Attend telephone conference with K&E team re Elliott discovery requests (.5); draft mediation letter (.9); attend telephone conference with M. Kieselstein re same (.4); attend telephone conference with WC re same (.4); attend telephone conferences with M. McKane re next steps re same (.6). |
| 12/21/17 | Austin Klar | 2.30 | Review and analyze sealed pleadings to provide recommendations re continued sealing of confidential information (.7); correspond with B. Stephany and A. Wright re same (.6); draft correspondence re same (1.0). |
| 12/21/17 | Meghan Rishel | 1.00 | Update Sempra PUCT docket and circulate new filings to team (.4); prepare electronic file re appellate dockets (.4); prepare electronic file re fee committee discovery requests (.2). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/17 | McClain Thompson | 2.10 | Telephone conference with K&E team re discovery re fee committee motion (.4); review and analyze informal requests to professionals re same (.2); correspond with K&E team re same (.4); review and analyze Asbestos objectors' confirmation objection (.5); correspond with J. Sowa, A. Terteryan re same (.2); review and analyze NextEra's confirmation objection (.4). |
| 12/22/17 | Lisa G Esayian | .80 | Analyze and reply to correspondence re asbestos objectors' evidentiary support for 12/19/17 plan objection. |
| 12/22/17 | Mark McKane, P.C. | 3.70 | Participate in dispute settlement telephone conference and a series of follow-up discussions with Elliott and EFH counsel (.8); review and revise draft settlement proposal with A. Yenamandra (.4); correspond with B. Stephany, M. Thompson re fee review committee discovery requests against the Debtors (.4); prepare for meet-and-confer with Elliott's counsel re fee review committee motion (.4); participate in extended telephone conference (1.0); correspondence re same (.2); update restructuring team re Elliott fee review committee motion issues (.5). |
| 12/22/17 | Marc Kieselstein, P.C. | 2.50 | Consider potential reallocation of portion of settlement amount to EFH or preservation of rights. |
| 12/22/17 | Katelyn Ye | .50 | Prepare supplemental K&E correspondence from risk management to Advanced Discovery for attorney review. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/17 | Bryan M Stephany | 2.60 | Correspond with counsel to Elliott re fee committee motion and related discovery requests (1.0); review and edit draft summary of same (.3); correspond with K&E team re same (.4); review recent relevant correspondence and pleadings and attend to confidentiality and sealing issues (.4); research re discovery of retention agreements (.5). |
| 12/22/17 | Justin Sowa | 3.80 | Correspond with K&E team re fee committee discovery (1.7); attend telephone conference with K&E team and BraunHagey re fee committee discovery (.5); correspond with M. Thompson re fee committee discovery (.3); telephone conference with K&E team re fee committee related discovery issues (.7); correspond with M. Thompson and A. Terteryan re confirmation reply (.2); review and analyze BraunHagey summary of meet and conference (.4). |
| 12/22/17 | Colleen C Caamano | .20 | Monitor, review and respond to technical support and production requests from legal assistants and attorneys (.1); correspond with vendor and Advanced Discovery (.1). |
| 12/22/17 | Meghan Rishel | .50 | Export cases cited in NEE plan objection and prepare hard copies for M. Petrino (.4); check Sempra PUCT docket (.1). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/17 | McClain Thompson | 5.20 | Attend telephone conference with BraunHagey, K&E teams re discovery re Fee Committee motion (1.1); telephone conference with M. McKane, B. Stephany, J. Sowa and A. Yenamandra re same (.6); draft summary re conference (1.8); draft responses and objections re Elliott discovery (.9); correspond with K&E team re same (.4); correspond with D. Hogan re Asbestos objectors' objection (.1); correspond with K&E team re same (.3). |
| 12/22/17 | Olivia Weyers | .50 | Create FTP account for Company use per T. Langenkamp request. |
| 12/23/17 | Travis J Langenkamp | 1.30 | Coordinate collection of correspondence of P. Keglevic and A. Horton (.9); correspond with J. Rocks re same (.4). |
| 12/23/17 | Mark McKane, P.C. | 1.50 | Correspond with J. Sprayregen, E. Sassower, M. Kieselstein, A. Yenamandra re fee committee motion issues (.9); address potential plan release revisions with M. Kieselstein, A. Yenamandra (.2); update P. Keglevic re Elliott's assertions and fee committee motion (.4). |
| 12/23/17 | Bryan M Stephany | 1.00 | Attend telephone conference with K&E team to discuss fee committee motion discovery and responsive pleading. |
| 12/23/17 | McClain Thompson | 1.90 | Attend telephone conference with K&E team re Fee Committee motion and discovery re same (1.0); revise objection re same (.9). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/24/17 | Mark McKane, P.C. | .80 | Correspond with B. Williamson, C. Husnick re Elliott's fee committee motion and latest positions (.4); correspond with T. Horton re Elliott's assertions and fee committee motion (.3); update K&E team re same (.1). |
| 12/24/17 | Justin Sowa | .60 | Attend telephone conference with A. Terteryan and M. Thompson re litigation workstreams. |
| 12/24/17 | Anna Terteryan | .90 | Review and analyze asbestos plan objection (.3); attend telephone conference with M. Thompson, J. Sowa re plan objections (.6). |
| 12/24/17 | McClain Thompson | .60 | Attend telephone conference with J. Sowa, A. Terteryan re asbestos objection. |
| 12/25/17 | Austin Klar | .20 | Finalize confidentiality letter. |
| 12/26/17 | Travis J Langenkamp | 1.40 | Compile data collected from client and coordinate processing by vendor for attorney review. |
| 12/26/17 | Mark McKane, P.C. | 2.40 | Prepare for another Elliott conference session re fee committee motion and pending discovery (.4); correspond with fee committee's counsel re same (.2); participate in extended telephone conference session with Elliot's counsel and fee committee counsel (.9); respond to Elliott's characterization of discussion and open issues (.3); update K&E team re latest Elliott conference re fee committee motion, discovery and hearing (.4); address viability of Elliott's proposal re dispute with M. Kieselstein, A. Yenamandra (.2). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/17 | Bryan M Stephany | 2.50 | Review proposed treatment of confidentiality and sealing issues in plan objection pleadings (.5); correspond with A. Klar re same (.3); attend coordinating telephone conference with K&E team re Elliott fee committee motion (.5); prepare for and participate in telephone conference with opposing counsel for majority creditors re fee committee motion (.9); draft summary of same (.3). |
| 12/26/17 | Justin Sowa | .80 | Attend telephone conference with K&E team and BraunHagey re fee committee discovery issues. |
| 12/26/17 | Aparna Yenamandra | 2.80 | Attend telephone conference re fee motion discovery requests (.4); correspond with K&E team re same (.7); correspond with parties re status of mediation (.9); draft objection re fee motion (.8). |
| 12/26/17 | McClain Thompson | .40 | Attend telephone conference with M. McKane, BraunHagey team and G&K team re fee committee issues. |
| 12/27/17 | Lisa G Esayian | 1.30 | Analyze issues re asbestos objectors' 12/19 objection (1.0); correspond with M. Thompson re same (.3). |
| 12/27/17 | Mark McKane, P.C. | .80 | Review and revise letter to mediator re dispute update (.3); update K&E team re agreement with Elliott re discovery and handling the January 8 fee committee hearing (.2); assess court availability for early confirmation hearing with J. Madron (.3). |
| 12/27/17 | Linda K Myers, P.C. | .50 | Analyze information re settlement in connection with acquisition. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/27/17 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 12/27/17 | Aparna Yenamandra | 1.10 | Revise mediation update letter and correspond with K&E team re same (.4); revise fee committee objection (.7). |
| 12/27/17 | McClain Thompson | .10 | Correspond with L. Esayaian re asbestos objection. |
| 12/28/17 | Lisa G Esayian | 1.40 | Analyze evidentiary issues re asbestos objectors' 12/19 objection |
| 12/28/17 | Michael S Fellner | .20 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 12/28/17 | Bryan M Stephany | .60 | Review and analyze draft objection to fee committee motion (.4); address confidentiality and sealing issues (.2). |
| 12/28/17 | Justin Sowa | 2.00 | Research case law re reserve for contingent claims. |
| 12/28/17 | McClain Thompson | .10 | Correspond with J. Sowa, A. Terteryan re asbestos objection. |
| 12/29/17 | Mark McKane, P.C. | 2.80 | Assess and revise draft opposition to fee committee motion (1.1); correspond with A. Yenamandra re same (.4); correspond with J. Sprayregen, E. Sassower and M. Kieselstein re Elliott's latest proposal (.3); correspond with M. Kieselstein re January 8 hearing (.3); conference with fee committee counsel re same (.3); assess Elliott correspondence re fee committee issues (.4). |
| 12/29/17 | Michael S Fellner | .30 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/29/17 | Bryan M Stephany | .60 | Review and analyze recent relevant correspondence and pleadings (.4); confidentiality and sealing issues (.2). |
| 12/29/17 | Aparna Yenamandra | .70 | Correspond with K&E team re confidentiality issues re disclosures. |
| 12/31/17 | Mark McKane, P.C. | .80 | Update fee committee counsel re latest discussion (.4); correspond with M. Kieselstein, C. Husnick, A. Yenamandra re oppositions and statements re fee committee motion (.4). |
| | | 367.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5277411**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                    $ 6,034.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 6,034.00

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Marc Kieselstein, P.C. | .70 | 1,475.00 | 1,032.50 |
| Mark McKane, P.C. | .70 | 1,175.00 | 822.50 |
| Veronica Nunn | 4.20 | 995.00 | 4,179.00 |
| **TOTALS** | **5.60** | | **$ 6,034.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
  10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Mark McKane, P.C. | .70 | Attend and participate telephonically in joint EFH/EFIH telephonic board conference. |
| 12/01/17 | Marc Kieselstein, P.C. | .70 | Attend and participate telephonically in joint EFH/EFH telephonic board conference. |
| 12/01/17 | Veronica Nunn | .70 | Attend and participate telephonically in joint EFH/EFH telephonic board conference. |
| 12/04/17 | Veronica Nunn | .20 | Review and analyze merger agreement re litigation issues. |
| 12/13/17 | Veronica Nunn | 1.30 | Review and analyze settlement agreement (.3); review and revise amendment (1.0). |
| 12/14/17 | Veronica Nunn | .80 | Review and revise settlement agreement. |
| 12/15/17 | Veronica Nunn | 1.20 | Review and revise settlement agreement. |
|  |  | 5.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5277413**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                          $ 11,011.00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 11,011.00

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maxwell Coll | 1.50 | 630.00 | 945.00 |
| Marc Kieselstein, P.C. | 4.30 | 1,475.00 | 6,342.50 |
| Bryan M Stephany | 2.70 | 1,015.00 | 2,740.50 |
| McClain Thompson | 1.00 | 725.00 | 725.00 |
| Patrick Venter | .40 | 645.00 | 258.00 |
| **TOTALS** | **9.90** | | **$ 11,011.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/17 | Marc Kieselstein, P.C. | 1.30 | Review and analyze issues re Elliott efforts to join fee review committee. |
| 12/11/17 | Marc Kieselstein, P.C. | 3.00 | Prepare for and attend hearing re NEE motion for stay pending appeal. |
| 12/11/17 | Bryan M Stephany | 2.70 | Prepare for and attend hearing re NextEra motion to stay pending appeal. |
| 12/11/17 | McClain Thompson | 1.00 | Telephonically attend hearing re Fee Committee issues, NextEra's motion for stay pending appeal. |
| 12/11/17 | Patrick Venter | .40 | Telephonically attend December omnibus hearing. |
| 12/11/17 | Maxwell Coll | 1.50 | Attend hearing on motion to stay telephonically. |
|  |  | 9.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5277415**
**Client Matter: 14356-14**

---

**In the matter of     [ALL E-SIDE] K&E Retention & Fee Apps**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                        $ 18,613.00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 18,613.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.00 | 835.00 | 835.00 |
| Natasha Hwangpo | 10.10 | 905.00 | 9,140.50 |
| Kevin McClelland | 2.90 | 645.00 | 1,870.50 |
| Robert Orren | 2.50 | 340.00 | 850.00 |
| Matthew Smart | 1.10 | 645.00 | 709.50 |
| Nacif Taousse | 1.00 | 555.00 | 555.00 |
| Patrick Venter | 4.40 | 645.00 | 2,838.00 |
| Aparna Yenamandra | 1.90 | 955.00 | 1,814.50 |
| **TOTALS** | **24.90** | | **$ 18,613.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Natasha Hwangpo | .50 | Correspond with K&E team re interim fee. |
| 12/04/17 | Natasha Hwangpo | .80 | Telephone conference with Company re E-side fee process (.4); draft MFIS and CNO re October fees (.4). |
| 12/05/17 | Natasha Hwangpo | 1.50 | Correspond with K&E team, Company re revised invoice/payment processing. |
| 12/06/17 | Natasha Hwangpo | 2.10 | Review and revise November invoices re confidentiality and privilege. |
| 12/06/17 | Patrick Venter | .70 | Review and revise November invoices re confidentiality and privilege. |
| 12/06/17 | Matthew Smart | 1.10 | Review and revise November invoices re confidentiality and privilege. |
| 12/07/17 | Natasha Hwangpo | 1.10 | Review and revise November invoices re confidentiality and privilege. |
| 12/07/17 | Kevin McClelland | 1.60 | Review and revise November invoices re confidentiality and privilege. |
| 12/07/17 | Nacif Taousse | 1.00 | Review and revise November invoices re confidentiality and privilege. |
| 12/08/17 | Natasha Hwangpo | 3.20 | Review and revise November fee invoices re privilege and confidentiality (2.6); review and revise November expense invoices re privilege and confidentiality (.6). |
| 12/08/17 | Patrick Venter | .80 | Review and revise November invoices re confidentiality and privilege. |
| 12/10/17 | Patrick Venter | 1.90 | Review and revise November invoices re confidentiality and privilege (1.1); review and revise November invoices re confidentiality and privilege (.8). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/17 | Patrick Venter | .80 | Review and revise November invoices re confidentiality and privilege. |
| 12/12/17 | Natasha Hwangpo | .20 | Correspond with K&E team re invoice process and timing. |
| 12/14/17 | Natasha Hwangpo | .70 | Correspond with Company, K&E team re payment processing (.4); correspond with K&E team re invoice timing (.3). |
| 12/14/17 | Kevin McClelland | 1.30 | Draft supplemental declaration re K&E fee application. |
| 12/16/17 | Aparna Yenamandra | .50 | Telephone conference with K&E team re fee application issues. |
| 12/19/17 | Robert Orren | .40 | Correspond with A. Yenamandra re September, October, November and December budgets. |
| 12/19/17 | Aparna Yenamandra | .40 | Review and analyze November invoices re privileged and confidential information. |
| 12/20/17 | Rebecca Blake Chaikin | .60 | Review and revise November invoices re confidentiality and privilege. |
| 12/21/17 | Robert Orren | .60 | Correspond with R. Chaikin and S. Otero re November fee application. |
| 12/21/17 | Rebecca Blake Chaikin | .40 | Correspond with K&E team re November fee statement. |
| 12/22/17 | Robert Orren | .70 | Correspond with K&E team re conflicts analysis of David Johnson. |
| 12/22/17 | Patrick Venter | .20 | Review and revise K&E October monthly CNO re fee application. |
| 12/27/17 | Robert Orren | .80 | Correspond with K&E team re November fee application. |
| 12/27/17 | Aparna Yenamandra | 1.00 | Review and revise presentation re fee committee issues. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | 24.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5277418**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                          $ 51,364.00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                          $ 51,364.00

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Chad J Husnick, P.C. | 14.00 | 1,245.00 | 17,430.00 |
| Marc Kieselstein, P.C. | 1.70 | 1,475.00 | 2,507.50 |
| Hannah Kupsky | 1.50 | 220.00 | 330.00 |
| Kevin McClelland | .20 | 645.00 | 129.00 |
| Robert Orren | 5.80 | 340.00 | 1,972.00 |
| Patrick Venter | 30.00 | 645.00 | 19,350.00 |
| Aparna Yenamandra | 10.10 | 955.00 | 9,645.50 |
| **TOTALS** | **63.30** | | **$ 51,364.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | Robert Orren | 2.20 | Compile precedent re responses to motions to shorten and motions to establish fee committee (1.8); correspond with P. Venter re same (.4). |
| 12/01/17 | Patrick Venter | 1.80 | Draft shell response to motion to shorten notice (.6); review, revise objection to motion for administrative expense (.8); correspond with Company, K&E team re same (.4). |
| 12/02/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E team re fee review committee composition. |
| 12/04/17 | Marc Kieselstein, P.C. | .70 | Review and analyze objection to EFH notes trustee motion for payment of administrative claim (.4), telephone conference with counsel for trustee re same (.3) |
| 12/04/17 | Patrick Venter | 1.60 | Correspond with K&E team, Company re opposition to indenture trustee request (.7); revise same (.2); analyze DIP order language re same (.2); correspond with A. Yenamandra, lenders' counsel re same (.5). |
| 12/05/17 | Aparna Yenamandra | 2.00 | Correspond with K&E team re Elliott fee motion (.4); correspond with RLF re same (.3); correspond with KPMG re retention relief (.7); correspond with RLF, K&E team, AST re payment motion (.6). |
| 12/05/17 | Patrick Venter | 1.10 | Correspond with professionals, Company re fee notifications (.4); review and analyze research re fee committee disputes (.3); correspond with K&E team, RLF re administrative expense claim procedure (.4). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/06/17 | Kevin McClelland | .20 | Correspond with KPMG re conflicts issues. |
| 12/08/17 | Chad J Husnick, P.C. | .60 | Correspond with K&E team, Company, opposing counsel re fee review committee composition and Elliott notice re same. |
| 12/08/17 | Aparna Yenamandra | .90 | Correspond with K&E team, MoFo re Elliott fee notice. |
| 12/09/17 | Chad J Husnick, P.C. | 1.50 | Correspond with K&E team, Company, opposing counsel re fee review committee composition and Elliott notice re same. |
| 12/09/17 | Aparna Yenamandra | 2.50 | Telephone conference with K&E team re Elliott fee notice (.8); review and analyze issues re same (.7); review and revise analysis re same (1.0). |
| 12/09/17 | Patrick Venter | 9.70 | Telephone conference with K&E team re Elliott notice (.5); review and analyze documentation re same (2.3); correspond with A. Yenamandra re same (1.2); draft talking points re same (5.7). |
| 12/10/17 | Chad J Husnick, P.C. | 1.50 | Correspond with K&E team, Company, opposing counsel re fee review committee composition and Elliott notice re same. |
| 12/10/17 | Aparna Yenamandra | .50 | Correspond with K&E team re Elliott fee motion. |
| 12/10/17 | Patrick Venter | .90 | Review and revise EFH fee committee talking points (.7); correspond with C. Husnick re same (.2). |
| 12/11/17 | Chad J Husnick, P.C. | 1.20 | Correspond with K&E team re fee review committee composition and Elliott notice. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/11/17 | Patrick Venter | .70 | Review and analyze correspondence re fee committee dispute (.4); correspond with K&E team re same (.3). |
| 12/16/17 | Chad J Husnick, P.C. | .50 | Correspond with K&E team re fee review committee and Elliott issues. |
| 12/17/17 | Chad J Husnick, P.C. | 1.20 | Correspond with K&E team re Fee review committee issues (.8); review and analyze Elliott motion re same (.4). |
| 12/17/17 | Patrick Venter | .90 | Review and analyze Elliott motion to appoint (.5); correspond with RLF, M. Thompson re same (.4). |
| 12/18/17 | Chad J Husnick, P.C. | 1.90 | Prepare for and attend fee review committee conference (1.2); correspond with K&E team, Company re same (.7). |
| 12/18/17 | Patrick Venter | .60 | Review and analyze fee committee dispute materials. |
| 12/20/17 | Patrick Venter | 3.20 | Draft objection to Elliott fee committee motion (2.5); review and analyze materials re same (.7). |
| 12/21/17 | Marc Kieselstein, P.C. | 1.00 | Review and analyze issues re discovery requests re Elliott fee motion. |
| 12/21/17 | Chad J Husnick, P.C. | .40 | Correspond with K&E team re Elliott discovery. |
| 12/21/17 | Patrick Venter | 4.10 | Telephone conference with K&E team re fee committee dispute (.3); correspond with K&E team re same (1.4); draft motion re same (2.4). |
| 12/22/17 | Chad J Husnick, P.C. | .60 | Correspond with K&E team re Elliott discovery. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/17 | Patrick Venter | .80 | Draft objection to Elliott fee committee motion. |
| 12/23/17 | Chad J Husnick, P.C. | .80 | Correspond with K&E team re Elliott motion/discovery. |
| 12/23/17 | Aparna Yenamandra | 1.00 | Telephone conference with K&E team re Elliott fee motion. |
| 12/24/17 | Chad J Husnick, P.C. | .60 | Correspond with K&E team re Elliott motion/discovery. |
| 12/26/17 | Chad J Husnick, P.C. | .80 | Correspond and telephone conference with K&E team re Elliott motion re fee review committee. |
| 12/27/17 | Chad J Husnick, P.C. | .30 | Correspond with A. Yenamandra re fee review committee conference. |
| 12/28/17 | Chad J Husnick, P.C. | 1.30 | Prepare for and attend telephone conference with fee review committee, K&E team re fee issues. |
| 12/28/17 | Robert Orren | 2.10 | Review and analyze objection to Elliott fee motion (1.8); correspond with P. Venter re same (.3). |
| 12/28/17 | Aparna Yenamandra | 2.10 | Review and revise fee committee objection. |
| 12/28/17 | Patrick Venter | .60 | Correspond with K&E team re Elliott fee objection. |
| 12/29/17 | Chad J Husnick, P.C. | .30 | Correspond and telephone conference with K&E team re Elliott fee committee motion. |
| 12/29/17 | Robert Orren | 1.50 | Review and analyze Sontchi hearing transcripts re fee committee issues (1.1); correspond with H. Kupsky re same (.4). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|------------|
| 12/29/17 | Aparna Yenamandra | 1.10 | Telephone conference with K&E team re fee committee objection (.5); correspond with same re same (.6). |
| 12/29/17 | Patrick Venter | 1.60 | Review and revise objection to Elliott fee motion. |
| 12/29/17 | Hannah Kupsky | 1.50 | Review and analyze Delaware precedent re Fee Committee Objections. |
| 12/30/17 | Patrick Venter | 2.40 | Review and revise objection to Elliott fee motion. |
| | | 63.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5277419**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                $ 7,349.50


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                  $ 7,349.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Marc Kieselstein, P.C. | 3.40 | 1,475.00 | 5,015.00 |
| Bryan M Stephany | 2.30 | 1,015.00 | 2,334.50 |
| **TOTALS** | **5.70** | | **$ 7,349.50** |

2

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/17 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE re hearing/mediation (billed at half time). |
| 12/10/17 | Bryan M Stephany | .80 | Travel from Washington, D.C. to Wilmington, DE re hearing and mediation (billed at half time). |
| 12/11/17 | Marc Kieselstein, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re hearing/mediation (billed at half time). |
| 12/11/17 | Bryan M Stephany | 1.50 | Travel from Wilmington, DE to Washington, D.C. re hearing/mediation (billed at half time). |
|  |  | 5.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5277422**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                    $ 92,156.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 92,156.00

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick, P.C. | .90 | 1,245.00 | 1,120.50 |
| Marc Kieselstein, P.C. | 44.10 | 1,475.00 | 65,047.50 |
| Linda K Myers, P.C. | 1.20 | 1,475.00 | 1,770.00 |
| Robert Orren | 1.40 | 340.00 | 476.00 |
| John Pitts, P.C. | .90 | 1,095.00 | 985.50 |
| James H M Sprayregen, P.C. | 6.30 | 1,475.00 | 9,292.50 |
| Nacif Taousse | 2.30 | 555.00 | 1,276.50 |
| Patrick Venter | 10.90 | 645.00 | 7,030.50 |
| Aparna Yenamandra | 5.40 | 955.00 | 5,157.00 |
| **TOTALS** | **73.40** | | **$ 92,156.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/17 | James H M Sprayregen, P.C. | .60 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/01/17 | Marc Kieselstein, P.C. | 3.00 | Review and analyze mediation related issues and review, revise mediation order |
| 12/01/17 | Aparna Yenamandra | .30 | Correspond with K&E team re board materials for board conference. |
| 12/01/17 | John Pitts, P.C. | .70 | Participate in board conference. |
| 12/02/17 | Aparna Yenamandra | .60 | Correspond with K&E team re dividend issues. |
| 12/03/17 | Marc Kieselstein, P.C. | 1.80 | Telephone conference with counsel for Sempra and Elliott re open mediation order issues and scope of mediation (.6); review and revise mediation order (.5); review and analyze declaratory action legal issues (.7). |
| 12/04/17 | James H M Sprayregen, P.C. | .70 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/04/17 | Marc Kieselstein, P.C. | 3.10 | Review, analyze and revise mediation order (1.6); telephone conference with various counsels re mediation (.8); prepare for and participate in telephone conference with mediation parties and mediator re same and logistics issues re same (.7). |
| 12/05/17 | James H M Sprayregen, P.C. | .60 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/05/17 | Marc Kieselstein, P.C. | .80 | Review, analyze and review mediation order and analyze issues re same. |
| 12/05/17 | Patrick Venter | .20 | Correspond with A. Yenamandra re dividend mediation materials. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/06/17 | James H M Sprayregen, P.C. | .40 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/06/17 | Marc Kieselstein, P.C. | 4.70 | Review and revise proposed mediation statement and review and analyze relevant merger agreement, PSA and plan provisions re same (4.0); telephone conference with K&E team and mediation parties re same and correspond with K&E team and Company re same (.7). |
| 12/06/17 | Aparna Yenamandra | .60 | Telephone conference with M. McKane re plan issues and merger agreement issues. |
| 12/06/17 | Patrick Venter | 2.00 | Consolidate mediation document re key provisions (1.3); correspond with A. Yenamandra re same (.2); review and analyze key documentation re same (.5). |
| 12/07/17 | James H M Sprayregen, P.C. | .30 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/07/17 | Marc Kieselstein, P.C. | 6.50 | Review and revise mediation statement, excerpts of relevant documents and review, analyze Sempra and Elliott mediation statements re same (4.0); prepare talking points for mediation (2.5). |
| 12/07/17 | Patrick Venter | 4.50 | Review and revise mediation summary sheet (3.1); correspond with Ropes, SS, K&E team re same (1.4). |
| 12/08/17 | James H M Sprayregen, P.C. | 1.10 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/08/17 | Marc Kieselstein, P.C. | 3.00 | Prepare for mediation. |
| 12/08/17 | Patrick Venter | .70 | Correspond with K&E team re mediation issues (.4); correspond with RLF, Company re same (.3). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/11/17 | James H M Sprayregen, P.C. | .60 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/11/17 | Marc Kieselstein, P.C. | 4.50 | Prepare for and attend mediation re confidential dispute. |
| 12/11/17 | Chad J Husnick, P.C. | .20 | Correspond with K&E team, Company re Sempra deal. |
| 12/12/17 | Linda K Myers, P.C. | 1.20 | Correspond with K&E team re plan and confirmation issues (.6); analyze case summary of status re PUCT settlement, settlement and FERC approval (.6). |
| 12/12/17 | James H M Sprayregen, P.C. | .40 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/12/17 | Marc Kieselstein, P.C. | 3.70 | Review and analyze draft settlement agreement and merger agreement re mediated settlement and analyze tax issues re same. |
| 12/12/17 | John Pitts, P.C. | .20 | Review and revise merger agreement amendment. |
| 12/13/17 | James H M Sprayregen, P.C. | .30 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/13/17 | Marc Kieselstein, P.C. | 4.50 | Review and revise 9019 motion (1.0); review and analyze open settlement agreement issues re TSA payments (3.5). |
| 12/13/17 | Patrick Venter | .50 | Review and analyze correspondence re settlement agreement (.3); correspond with M. Coll, B. Stephany, EVR re same (.2). |
| 12/14/17 | James H M Sprayregen, P.C. | .70 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/14/17 | Marc Kieselstein, P.C. | 4.50 | Correspond with K&E team re settlement agreement open issues. |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/17 | James H M Sprayregen, P.C. | .60 | Correspond with all advisors and Company re case strategy and tactics. |
| 12/15/17 | Marc Kieselstein, P.C. | 4.00 | Review and analyze open settlement agreement issues. |
| 12/19/17 | Robert Orren | .80 | Distribute to K&E team objections to plan and summary chart of same. |
| 12/19/17 | Patrick Venter | 2.00 | Review and analyze plan objections (.8); draft objection chart (.8); correspond with N. Taousse re same (.4). |
| 12/19/17 | Nacif Taousse | 1.80 | Draft chart re plan objections (1.7); correspond with P. Venter re same (.1). |
| 12/20/17 | Robert Orren | .60 | Distribute to P. Venter precedent re objections filed by EFH. |
| 12/20/17 | Aparna Yenamandra | .50 | Telephone conference with EFH, PUCT, M. McKane re updated PUCT timing. |
| 12/20/17 | Patrick Venter | 1.00 | Telephone conference with Company, A. Yenamandra re PUCT timing (.5); review and revise objections chart (.3); correspond with N. Taousse re same (.2). |
| 12/20/17 | Nacif Taousse | .50 | Review and revise summary chart of objections to plan. |
| 12/22/17 | Chad J Husnick, P.C. | .70 | Correspond with K&E team re Sempra transaction issues. |
| 12/22/17 | Aparna Yenamandra | 3.40 | Telephone conference with multiple parties re mediation (.4); telephone conference with K&E team, Proskauer re same (.8); draft summary re same (.6); draft TS re same (.8); telephone conference with K&E team re same (.4); telephone conference with K&E team re fee motion M&C (.4). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
|      |            | 73.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5277430**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                          $ 50,428.50

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                          $ 50,428.50

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Thad Davis | .30 | 1,125.00 | 337.50 |
| Natalie H Keller | .80 | 1,195.00 | 956.00 |
| Todd F Maynes, P.C. | 11.00 | 1,625.00 | 17,875.00 |
| JoAnne Nagjee | .80 | 1,095.00 | 876.00 |
| Veronica Nunn | .20 | 995.00 | 199.00 |
| Anthony Sexton | 24.80 | 1,040.00 | 25,792.00 |
| Aparna Yenamandra | 4.60 | 955.00 | 4,393.00 |
| **TOTALS** | **42.50** | | **$ 50,428.50** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 12/01/17 | Todd F Maynes, P.C. | .50 | Telephone conference with Board. |
| 12/01/17 | Anthony Sexton | .20 | Correspond with Vistra re tax return issues |
| 12/04/17 | Anthony Sexton | .20 | Correspond with W&C re DOJ issues. |
| 12/05/17 | Aparna Yenamandra | .50 | Telephone conference with W&C re tax issues. |
| 12/06/17 | Anthony Sexton | .40 | Correspond with Vistra re amended TGMT return (.2); review plan amendment issues (.2). |
| 12/11/17 | Anthony Sexton | .40 | Address proof of claim issues. |
| 12/12/17 | Todd F Maynes, P.C. | .30 | Analyze correspondence re PUC status. |
| 12/12/17 | Anthony Sexton | .60 | Correspond with K&E team and Vistra re tax claims (.2); correspond with W&C re DOJ confirmation order language (.4). |
| 12/13/17 | Todd F Maynes, P.C. | .50 | Analyze correspondence re PUC status. |
| 12/13/17 | Thad Davis | .30 | Correspond with A. Sexton and T. Maynes re administrative tax claims. |
| 12/13/17 | Anthony Sexton | 1.60 | Telephone conference with W&C re DOJ language (.8); correspond with W&C re same (.4); correspond with DOJ re same (.4). |
| 12/14/17 | Anthony Sexton | 1.10 | Correspond with W&C re DOJ language (.2); correspond with K&E team re same (.3); correspond with Vistra and A&M re TGMT amendment (.4); correspond with KPMG and W&C re tax opinions (.2). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/17 | Todd F Maynes, P.C. | 1.20 | Analyze correspondence re IRS audit. |
| 12/15/17 | Anthony Sexton | 2.50 | Correspond with Company and Vistra re audit issues (1); correspond with W&C re same (.3); correspond with K&E team and Company re tax issues (.8); correspond with DoJ re plan issues (.4). |
| 12/16/17 | Anthony Sexton | 1.00 | Telephone conference with K&E team and Proskauer re tax issue. |
| 12/18/17 | Anthony Sexton | 2.00 | Correspond with Vistra re 2016 audit (.6); correspond with K&E team, Company and Proskauer re same (.9); telephone conference with W&C re opinion, audit, plan (.5). |
| 12/19/17 | Aparna Yenamandra | .50 | Correspond with K&E team re TSA schedule. |
| 12/19/17 | Anthony Sexton | 1.50 | Correspond with K&E team and Vistra re IRS audit (.5); correspond with K&E team re E&P issues (.3); correspond with K&E team and Proskauer re Oncor TSA (.7). |
| 12/20/17 | Natalie H Keller | .80 | Telephone conference with A. Sexton, T. Maynes and J. Nagjee re IRS audit matters and follow-up re same. |
| 12/20/17 | Todd F Maynes, P.C. | 1.00 | Analyze correspondence re Oncor tax sharing. |
| 12/20/17 | JoAnne Nagjee | .80 | Telephone conference with K&E team re IRS audit (.5); correspond with same re same (.3). |
| 12/20/17 | Anthony Sexton | 2.30 | Telephone conference with PSAM re E&P (.3); telephone conferences with Proskauer re tax audit and E&P issues (.9); telephone conference with K&E team re same (.8); correspond with K&E team re Oncor TSA issues (.3). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/20/17 | Veronica Nunn | .20 | Telephone conference with A. Sexton re merger agreement tax issue. |
| 12/21/17 | Todd F Maynes, P.C. | 1.50 | Prepare responses to Herb Beller re E&P. |
| 12/21/17 | Anthony Sexton | 2.20 | Correspond with Proskauer re audit issues (.4); telephone conference with Vistra re audit (.3); correspond with Vistra re same (.3); telephone conference with T. Horton re same (.2); telephone conference with IRS and Vistra re audit (.6); correspond with K&E team, Proskauer and creditors re same (.4). |
| 12/22/17 | Todd F Maynes, P.C. | 3.50 | Prepare responses to Herb Beller re E&P. |
| 12/22/17 | Anthony Sexton | 2.60 | Telephone conference re tax issue with W&C, Proskauer and K&E team (.4); correspond with K&E team and Proskauer (1.0); telephone conference with EFH KPMG team (.5); telephone conference with Horton re same (.4); correspond with Proskauer re Oncor TSA issues (.3). |
| 12/26/17 | Aparna Yenamandra | 3.10 | Telephone conference with M. Brown re TSA issues (.4); correspond with K&E team, EFH team re same (.9); telephone conferences re same (1.1); correspond with A. Sexton re plan language (.7). |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/17 | Anthony Sexton | 3.50 | Telephone conference with K&E team and Proskauer re E&P issues (.5); correspond with K&E team and Proskauer re same (.2); telephone conference with W&C re outstanding diligence and DoJ issues (.2); telephone conference with K&E team re Oncor TSA and plan issues (.8); correspond with Oncor and JD re Oncor TSA (.2); telephone conference with K&E team and W&C re same (.5); correspond with K&E team and Company re same (.7); telephone conference with DOJ re plan (.2); correspond with K&E team re same (.2). |
| 12/27/17 | Todd F Maynes, P.C. | 1.00 | Telephone conference re E&P report work. |
| 12/27/17 | Aparna Yenamandra | .50 | Attend telephone conference with K&E team, Oncor, JD re TSA. |
| 12/27/17 | Anthony Sexton | 2.20 | Telephone conference with Oncor, JD, K&E team and Company re Oncor TSA calculations (.6); telephone conference with Company re same (.2); correspond with K&E team, Proskauer and Company re same (1.0); correspond with W&C re plan and DOJ issues (.2); correspond with Proskauer re E&P issues (.2). |
| 12/28/17 | Todd F Maynes, P.C. | 1.50 | Analyze and review correspondence re tax sharing dispute. |
| 12/29/17 | Anthony Sexton | .50 | Analyze Oncor TSA issues. |
| | | 42.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5277483**
**Client Matter: 14356-82**

---

**In the matter of    [EFH] Asset Dispositions and Purchases**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                    $ 451.50


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 451.50

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Patrick Venter | .70 | 645.00 | 451.50 |
| **TOTALS** | **.70** | | **$ 451.50** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/05/17 | Patrick Venter | .70 | Correspond with Company, A. Yenamandra re asset disposition. |
| | | .70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  5277525**
**Client Matter:  14356-124**

---

**In the matter of    [ALL E-SIDE] Tax Calculations**

For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                    $ 3,744.00

For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 3,744.00

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
124 - [ALL E-SIDE] Tax Calculations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anthony Sexton | 3.60 | 1,040.00 | 3,744.00 |
| **TOTALS** | **3.60** | | **$ 3,744.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
124 - [ALL E-SIDE] Tax Calculations

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/17 | Anthony Sexton | .30 | Correspond with Company and W&C re tax diligence and accounting analysis. |
| 11/06/17 | Anthony Sexton | .70 | Review and revise materials and calculations re NOL calculation. |
| 11/07/17 | Anthony Sexton | 1.60 | Telephone conference with Vistra re NOL calculations (.5); review and revise materials re same (1.1). |
| 11/09/17 | Anthony Sexton | .80 | Telephone conference with Sempra re NOL calculations (.5); review and revise materials re same (.3). |
| 11/13/17 | Anthony Sexton | .20 | Correspond with Company re NOL calculations for Sempra. |
| | | 3.60 | TOTAL HOURS |