**Exhibit K**

**Detailed Description of Expenses**
**Incurred and Disbursements Made During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5203434**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                                     $ .00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                                      $ 30,986.62

Total legal services rendered and expenses incurred                              $ 30,986.62


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

| **Description** | **Amount** |
| --- | --- |
| Third Party Telephone Charges | 727.79 |
| Standard Copies or Prints | 698.80 |
| Color Copies or Prints | 512.40 |
| Production Blowbacks | 1,084.90 |
| Closing/Mini Books | 60.00 |
| Overnight Delivery | 33.17 |
| Local Transportation | 232.02 |
| Travel Expense | 2,170.19 |
| Airfare | 9,829.26 |
| Transportation to/from airport | 611.79 |
| Travel Meals | 759.21 |
| Other Travel Expenses | 129.00 |
| Court Reporter Fee/Deposition | 1,234.45 |
| Other Court Costs and Fees | 7,436.00 |
| Computer Database Research | 118.35 |
| Westlaw Research | 2,920.76 |
| LexisNexis Research | 366.00 |
| Overtime Transportation | 108.86 |
| Overtime Meals - Attorney | 453.67 |
| Rental Expenses | 1,500.00 |
| | |
| TOTAL EXPENSES | $ 30,986.62 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 14.39 |
| 8/19/17 | Michael Esser, Internet, Hearing | 19.99 |
| 8/21/17 | Beth Friedman, Teleconference, Telephonic Hearing etc. (Inv. 027996601136) | 30.00 |
| 8/22/17 | Michael Esser, Internet, Hearing | 21.99 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference Charges | 4.46 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference Fees | 1.18 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls with client. | 47.99 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 2.84 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (NT), Teleconference, Telephone conference(s) | 13.27 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 153.63 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls with client. | 1.33 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 21.85 |
| 9/04/17 | Patrick Venter, Internet, Trip back from LA - internet usage | 39.95 |
| 9/08/17 | John Pitts, Internet, Attention to various transactional matters. | 2.00 |
| 9/13/17 | Robert Orren, Teleconference, Telephone hearing. CourtCall ID # 8577983 | 37.00 |
| 9/18/17 | Mark McKane, Internet, Hearing | 19.99 |
| 9/19/17 | Mark McKane, Internet, Hearing | 21.99 |
| 9/25/17 | Robert Orren, Teleconference, Telephone Hearing. CourtCall ID: 8600127. | 93.00 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (NT), Teleconference, Monthly Conference Calls | 1.41 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 6.45 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 0.92 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 4.46 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences |  |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 1.31 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 0.04 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 5.58 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 0.80 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 0.69 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 0.54 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 0.79 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 1.16 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 11.02 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 3.39 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 1.53 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 8.40 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 1.92 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 1.45 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 15.25 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences |  |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 3.98 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 3.19 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 7.96 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 1.59 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 5.71 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 0.42 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 4.63 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference charges for September 2017. | 18.65 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 15.25 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 45.69 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 2.32 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 4.44 |
|  | **Total:** | **727.79** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses


### Description of Expenses


**Standard Copies or Prints**

| **Date** | **Description** | **Amount** |
|----------|----------------|-----------:|
| 9/08/17 | Standard Copies or Prints | 0.10 |
| 9/08/17 | Standard Prints | 0.60 |
| 9/08/17 | Standard Prints | 0.10 |
| 9/08/17 | Standard Prints | 0.30 |
| 9/08/17 | Standard Prints | 3.00 |
| 9/08/17 | Standard Prints | 0.30 |
| 9/08/17 | Standard Prints | 5.80 |
| 9/08/17 | Standard Prints | 25.30 |
| 9/08/17 | Standard Prints | 2.40 |
| 9/08/17 | Standard Prints | 2.30 |
| 9/08/17 | Standard Prints | 30.40 |
| 9/08/17 | Standard Prints | 1.40 |
| 9/08/17 | Standard Prints | 1.40 |
| 9/08/17 | Standard Prints | 10.50 |
| 9/08/17 | Standard Prints | 5.90 |
| 9/08/17 | Standard Prints | 3.90 |
| 9/08/17 | Standard Prints | 2.60 |
| 9/08/17 | Standard Prints | 6.70 |
| 9/08/17 | Standard Prints | 11.50 |
| 9/08/17 | Standard Prints | 4.10 |
| 9/08/17 | Standard Prints | 1.00 |
| 9/08/17 | Standard Prints | 0.90 |
| 9/08/17 | Standard Prints | 14.90 |
| 9/08/17 | Standard Prints | 2.90 |
| 9/08/17 | Standard Prints | 9.30 |
| 9/08/17 | Standard Prints | 3.10 |
| 9/08/17 | Standard Prints | 2.90 |
| 9/08/17 | Standard Prints | 25.50 |
| 9/08/17 | Standard Prints | 42.20 |
| 9/08/17 | Standard Prints | 14.60 |
| 9/08/17 | Standard Prints | 8.40 |
| 9/08/17 | Standard Prints | 72.10 |
| 9/08/17 | Standard Prints | 5.40 |
| 9/08/17 | Standard Prints | 4.80 |
| 9/08/17 | Standard Prints | 0.60 |
| 9/08/17 | Standard Prints | 0.70 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 9/08/17 | Standard Prints | 0.10 |
|---------|-----------------|------|
| 9/08/17 | Standard Prints | 0.10 |
| 9/08/17 | Standard Prints | 5.30 |
| 9/08/17 | Standard Prints | 1.80 |
| 9/08/17 | Standard Prints | 5.00 |
| 9/08/17 | Standard Prints | 7.70 |
| 9/08/17 | Standard Prints | 0.80 |
| 9/08/17 | Standard Prints | 0.20 |
| 9/08/17 | Standard Prints | 4.40 |
| 9/08/17 | Standard Prints | 0.40 |
| 9/08/17 | Standard Prints | 1.10 |
| 9/08/17 | Standard Prints | 1.80 |
| 9/11/17 | Standard Copies or Prints | 0.10 |
| 9/11/17 | Standard Prints | 0.80 |
| 9/11/17 | Standard Prints | 5.60 |
| 9/11/17 | Standard Prints | 1.60 |
| 9/11/17 | Standard Prints | 0.70 |
| 9/11/17 | Standard Prints | 0.20 |
| 9/11/17 | Standard Prints | 1.40 |
| 9/11/17 | Standard Prints | 0.40 |
| 9/11/17 | Standard Prints | 1.70 |
| 9/11/17 | Standard Prints | 1.30 |
| 9/11/17 | Standard Prints | 3.10 |
| 9/11/17 | Standard Prints | 0.10 |
| 9/11/17 | Standard Prints | 2.00 |
| 9/11/17 | Standard Prints | 1.90 |
| 9/12/17 | Standard Prints | 4.80 |
| 9/12/17 | Standard Prints | 18.30 |
| 9/12/17 | Standard Prints | 2.10 |
| 9/12/17 | Standard Prints | 1.50 |
| 9/12/17 | Standard Prints | 2.00 |
| 9/13/17 | Standard Prints | 19.10 |
| 9/13/17 | Standard Prints | 3.60 |
| 9/13/17 | Standard Prints | 0.90 |
| 9/13/17 | Standard Prints | 5.90 |
| 9/13/17 | Standard Prints | 1.30 |
| 9/13/17 | Standard Prints | 4.70 |
| 9/13/17 | Standard Prints | 8.60 |
| 9/13/17 | Standard Prints | 3.40 |
| 9/13/17 | Standard Prints | 50.50 |
| 9/14/17 | Standard Prints | 7.00 |
| 9/14/17 | Standard Prints | 1.50 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 9/14/17 | Standard Prints | 14.80 |
| 9/14/17 | Standard Prints | 0.30 |
| 9/14/17 | Standard Prints | 1.20 |
| 9/14/17 | Standard Prints | 2.80 |
| 9/14/17 | Standard Prints | 3.40 |
| 9/14/17 | Standard Prints | 2.10 |
| 9/14/17 | Standard Prints | 2.80 |
| 9/14/17 | Standard Prints | 17.90 |
| 9/15/17 | Standard Prints | 7.10 |
| 9/15/17 | Standard Prints | 4.80 |
| 9/15/17 | Standard Prints | 0.90 |
| 9/15/17 | Standard Prints | 1.00 |
| 9/15/17 | Standard Prints | 2.80 |
| 9/15/17 | Standard Prints | 1.30 |
| 9/15/17 | Standard Prints | 1.90 |
| 9/18/17 | Standard Prints | 8.70 |
| 9/18/17 | Standard Prints | 1.30 |
| 9/18/17 | Standard Prints | 0.80 |
| 9/18/17 | Standard Prints | 0.60 |
| 9/19/17 | Standard Prints | 0.30 |
| 9/19/17 | Standard Prints | 0.10 |
| 9/19/17 | Standard Prints | 12.00 |
| 9/19/17 | Standard Prints | 2.70 |
| 9/20/17 | Standard Copies or Prints | 0.10 |
| 9/20/17 | Standard Prints | 12.50 |
| 9/20/17 | Standard Prints | 0.10 |
| 9/20/17 | Standard Prints | 0.30 |
| 9/20/17 | Standard Prints | 2.50 |
| 9/20/17 | Standard Prints | 0.70 |
| 9/20/17 | Standard Prints | 1.60 |
| 9/21/17 | Standard Prints | 0.40 |
| 9/21/17 | Standard Prints | 3.70 |
| 9/21/17 | Standard Prints | 1.00 |
| 9/22/17 | Standard Copies or Prints | 0.20 |
| 9/22/17 | Standard Prints | 12.60 |
| 9/22/17 | Standard Prints | 0.40 |
| 9/22/17 | Standard Prints | 1.20 |
| 9/25/17 | Standard Prints | 2.70 |
| 9/25/17 | Standard Prints | 0.30 |
| 9/25/17 | Standard Prints | 6.80 |
| 9/25/17 | Standard Prints | 0.60 |
| 9/25/17 | Standard Prints | 0.20 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 9/26/17 | Standard Prints | 0.10 |
| 9/26/17 | Standard Prints | 1.00 |
| 9/26/17 | Standard Prints | 0.20 |
| 9/26/17 | Standard Prints | 1.70 |
| 9/27/17 | Standard Prints | 0.10 |
| 9/27/17 | Standard Prints | 1.60 |
| 9/27/17 | Standard Prints | 0.40 |
| 9/27/17 | Standard Prints | 0.10 |
| 9/28/17 | Standard Prints | 18.60 |
| 9/28/17 | Standard Prints | 5.20 |
| 9/28/17 | Standard Prints | 2.50 |
| 9/28/17 | Standard Prints | 12.10 |
| 9/28/17 | Standard Prints | 0.90 |
| 9/28/17 | Standard Prints | 0.10 |
| 9/28/17 | Standard Prints | 2.00 |
| | **Total:** | **698.80** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

**Description of Expenses**

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 11.40 |
| 9/08/17 | Color Prints | 12.30 |
| 9/08/17 | Color Prints | 4.50 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 19.20 |
| 9/08/17 | Color Prints | 31.20 |
| 9/08/17 | Color Prints | 4.80 |
| 9/08/17 | Color Prints | 3.00 |
| 9/08/17 | Color Prints | 1.20 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 1.50 |
| 9/08/17 | Color Prints | 1.50 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 19.20 |
| 9/08/17 | Color Prints | 0.90 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 1.80 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 3.90 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 3.60 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 3.30 |
| 9/08/17 | Color Prints | 2.10 |
| 9/08/17 | Color Prints | 1.50 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 3.60 |
| 9/08/17 | Color Prints | 3.60 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 1.20 |
| 9/08/17 | Color Prints | 6.60 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 1.50 |
| 9/08/17 | Color Prints | 2.40 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 43.80 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 3.30 |
| 9/08/17 | Color Prints | 3.30 |
| 9/08/17 | Color Prints | 23.10 |
| 9/08/17 | Color Prints | 23.10 |
| 9/08/17 | Color Prints | 14.40 |
| 9/08/17 | Color Prints | 47.70 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 9/08/17 | Color Prints | 3.90 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 1.80 |
| 9/08/17 | Color Prints | 0.30 |
| 9/08/17 | Color Prints | 2.10 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 2.10 |
| 9/08/17 | Color Prints | 2.10 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.60 |
| 9/08/17 | Color Prints | 1.80 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 0.90 |
| 9/08/17 | Color Prints | 2.40 |
| 9/08/17 | Color Prints | 2.10 |
| 9/08/17 | Color Prints | 3.30 |
| 9/08/17 | Color Prints | 3.00 |
| 9/08/17 | Color Prints | 2.10 |
| 9/08/17 | Color Prints | 2.40 |
| 9/08/17 | Color Prints | 3.00 |
| 9/08/17 | Color Prints | 1.80 |
| 9/08/17 | Color Prints | 22.20 |
| 9/11/17 | Color Prints | 1.20 |
| 9/11/17 | Color Prints | 0.90 |
| 9/11/17 | Color Prints | 0.60 |
| 9/11/17 | Color Prints | 0.30 |
| 9/11/17 | Color Prints | 1.20 |
| 9/11/17 | Color Prints | 0.60 |
| 9/11/17 | Color Prints | 3.90 |
| 9/11/17 | Color Prints | 3.60 |
| 9/11/17 | Color Prints | 3.60 |
| 9/11/17 | Color Prints | 1.50 |
| 9/12/17 | Color Prints | 0.30 |
| 9/12/17 | Color Prints | 6.60 |
| 9/12/17 | Color Prints | 3.90 |
| 9/12/17 | Color Prints | 0.30 |
| 9/13/17 | Color Prints | 0.30 |
| 9/13/17 | Color Prints | 0.30 |
| 9/13/17 | Color Prints | 0.30 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 9/13/17 | Color Prints | 0.30 |
| 9/13/17 | Color Prints | 1.80 |
| 9/13/17 | Color Prints | 3.00 |
| 9/13/17 | Color Prints | 1.20 |
| 9/13/17 | Color Prints | 1.20 |
| 9/13/17 | Color Prints | 0.90 |
| 9/13/17 | Color Prints | 0.90 |
| 9/13/17 | Color Prints | 1.80 |
| 9/13/17 | Color Prints | 0.60 |
| 9/13/17 | Color Prints | 0.30 |
| 9/13/17 | Color Prints | 6.30 |
| 9/13/17 | Color Prints | 6.30 |
| 9/13/17 | Color Prints | 0.30 |
| 9/13/17 | Color Prints | 0.30 |
| 9/13/17 | Color Prints | 0.30 |
| 9/13/17 | Color Prints | 6.30 |
| 9/14/17 | Color Prints | 0.30 |
| 9/14/17 | Color Prints | 0.30 |
| 9/14/17 | Color Prints | 3.00 |
| 9/14/17 | Color Prints | 7.50 |
| 9/14/17 | Color Prints | 0.30 |
| 9/15/17 | Color Prints | 0.60 |
| 9/15/17 | Color Prints | 0.60 |
| 9/15/17 | Color Prints | 0.60 |
| 9/15/17 | Color Prints | 3.30 |
| 9/15/17 | Color Prints | 3.30 |
| 9/15/17 | Color Prints | 2.10 |
| 9/15/17 | Color Prints | 0.60 |
| 9/15/17 | Color Prints | 0.30 |
| 9/15/17 | Color Prints | 1.50 |
| 9/15/17 | Color Prints | 0.60 |
| 9/15/17 | Color Prints | 0.60 |
| 9/15/17 | Color Prints | 0.30 |
| 9/20/17 | Color Prints | 0.60 |
| 9/20/17 | Color Prints | 1.80 |
| 9/20/17 | Color Prints | 1.50 |
| 9/20/17 | Color Prints | 0.60 |
| 9/20/17 | Color Prints | 0.30 |
| 9/20/17 | Color Prints | 0.30 |
| 9/20/17 | Color Prints | 0.90 |
| 9/20/17 | Color Prints | 1.20 |
| 9/20/17 | Color Prints | 1.80 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/21/17 | Color Prints | 0.30 |
| 9/21/17 | Color Prints | 1.50 |
| 9/22/17 | Color Prints | 5.40 |
| 9/25/17 | Color Prints | 0.90 |
| 9/25/17 | Color Prints | 0.60 |
| 9/25/17 | Color Prints | 0.30 |
| 9/26/17 | Color Prints | 4.50 |
| 9/27/17 | Color Prints | 0.30 |
| 9/28/17 | Color Prints | 0.90 |
| 9/28/17 | Color Prints | 1.20 |
| 9/28/17 | Color Prints | 1.80 |
| 9/28/17 | Color Prints | 0.90 |
| 9/28/17 | Color Prints | 0.30 |
| 9/28/17 | Color Prints | 1.50 |
| 9/28/17 | Color Prints | 3.00 |
| 9/28/17 | Color Prints | 0.30 |
| | **Total:** | **512.40** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Production Blowbacks**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/08/17 | Production Blowbacks | 65.70 |
| 9/08/17 | Production Blowbacks | 1,019.20 |
| | **Total:** | **1,084.90** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Closing/Mini Books

| Date | Description | Amount |
|------|-------------|-------:|
| 9/08/17 | Closing/Mini Books | 60.00 |
| | **Total:** | **60.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 9/08/17 | Overnight Delivery, Overnight Delivery Fed Exp to: Arman Naraghi-Pour | 8.99 |
| 9/11/17 | Overnight Delivery, Fed Exp to:David S. Rosner, NEW YORK,NY from:Meghan Rishel | 8.06 |
| 9/11/17 | Overnight Delivery, Fed Exp to:Marshall Huebner, NEW YORK,NY from:Meghan Rishel | 8.06 |
| 9/11/17 | Overnight Delivery, Fed Exp to:Seth Herman,NEW YORK,NY from:Meghan Rishel | 8.06 |
| | **Total:** | **33.17** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 8/30/17 | Anthony Sexton, Taxi, Cab home after working late | 10.50 |
| 9/06/17 | Bryan Stephany, Taxi, Hearing | 8.90 |
| 9/06/17 | Bryan Stephany, Taxi, Hearing | 17.95 |
| 9/06/17 | Rebecca Chaikin, Taxi, Taxi from train station. Travel to Wilmington for EFH. | 10.00 |
| 9/06/17 | Michael Petrino, Taxi, Attend Hearing | 13.00 |
| 9/06/17 | Michael Petrino, Taxi, Attend Hearing | 42.67 |
| 9/06/17 | Michael Petrino, Taxi, Attend Hearing | 42.33 |
| 9/06/17 | Michael Petrino, Taxi, Attend Hearing | 7.47 |
| 9/18/17 | McClain Thompson, Taxi, September 19th hearing | 11.16 |
| 9/18/17 | McClain Thompson, Taxi, September 19th hearing | 8.18 |
| 9/19/17 | McClain Thompson, Taxi, September 19th hearing | 11.16 |
| 9/19/17 | McClain Thompson, Taxi, September 19th hearing | 6.69 |
| 9/19/17 | McClain Thompson, Taxi, September 19th hearing | 9.52 |
| 9/27/17 | McClain Thompson, Taxi, Attend hearing. | 6.84 |
| 9/27/17 | McClain Thompson, Taxi, Attend hearing. | 7.70 |
| 9/27/17 | McClain Thompson, Taxi, Attend hearing. | 11.15 |
| 9/27/17 | McClain Thompson, Taxi, Attend hearing. | 6.80 |
| | **Total:** | **232.02** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 8/21/17 | Michael Esser, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Hearing | 700.00 |
| 8/22/17 | Michael Esser, Lodging, Philadelphia, PA 08/21/2017 to 08/22/2017, Hearing | 206.75 |
| 9/07/17 | Rebecca Chaikin, Lodging, Wilmington 09/06/2017 to 09/07/2017, Hotel cancellation fee.   Travel to Wilmington for EFH. | 350.00 |
| 9/16/17 | McClain Thompson, Lodging, Wilmington, DE 09/18/2017 to 09/19/2017, September 19th hearing | 311.54 |
| 9/18/17 | Marc Kieselstein, Lodging, Wilmington, Delaware 09/18/2017 to 09/19/2017, Meeting with client. | 251.90 |
| 9/19/17 | Mark McKane, Lodging, Wilmington, DE 09/18/2017 to 09/19/2017, Hearing | 350.00 |
| | **Total:** | **2,170.19** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Airfare**

| Date | Description | Amount |
| --- | --- | ---: |
| 6/26/17 | Michael Esser, Airfare, Newark, NJ 08/05/2017 to 08/09/2017, Depositions of D. Ying and D. Prager, SFO to Newark to SFO | 630.40 |
| 6/26/17 | Michael Esser, Agency Fee, Depositions of D. Ying and D. Prager | 58.00 |
| 8/08/17 | Michael Esser, Airfare, San Francisco, CA 08/11/2017 to 08/11/2017, Depositions of D. Ying and D. Prager, EWR to SFO | 294.00 |
| 8/12/17 | Bryan Stephany, Airfare, New York, NY 08/13/2017 to 08/15/2017, Merger Agreement Deposition(s), ILM to LGA to ILM | 1,567.50 |
| 8/15/17 | Michael Esser, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Hearing, SFO to PHL to SFO | 1,810.28 |
| 8/15/17 | Michael Esser, Agency Fee, Hearing | 21.00 |
| 8/30/17 | Mark McKane, Airfare, Philadelphia, PA 09/18/2017 to 09/19/2017, Hearing, SFO to PHL to SFO | 1,810.28 |
| 8/30/17 | Mark McKane, Agency Fee, Hearing | 21.00 |
| 9/05/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/05/17 | Bryan Stephany, Agency Fee, Hearing | 58.00 |
| 9/05/17 | Marc Kieselstein, Rail, Wilmington, DE 09/06/2017 to 09/06/2017, Cancelled trip to Wilmington - Train from NY to Wilmington | 190.00 |
| 9/05/17 | Marc Kieselstein, Agency Fee, Cancelled trip to Wilmington - Train from NY to Wilmington | 58.00 |
| 9/05/17 | Rebecca Chaikin, Rail, Wilmington 09/06/2017 to 09/06/2017, Travel to Wilmington for EFH. | 190.00 |
| 9/05/17 | Rebecca Chaikin, Agency Fee, Travel to Wilmington for EFH. | 58.00 |
| 9/05/17 | Bryan Stephany, Rail, Wilmington, DE 09/06/2017 to 09/06/2017, Hearing | 125.00 |
| 9/05/17 | Chad Husnick, Airfare, Chicago, IL 09/06/2017 to 09/06/2017, Restructuring, PHL to ORD | 362.20 |
| 9/05/17 | Chad Husnick, Airfare, Philadelphia, PA 09/06/2017 to 09/06/2017, Restructuring, PHL to ORD | 362.20 |
| 9/05/17 | Michael Petrino, Rail, Wilmington, DE 09/06/2017 to 09/06/2017, Attend Hearing | 143.00 |
| 9/05/17 | Michael Petrino, Agency Fee, Attend Hearing | 58.00 |
| 9/06/17 | Bryan Stephany, Rail, Washington, DC 09/06/2017 to 09/06/2017, Hearing | (134.00) |
| 9/06/17 | Rebecca Chaikin, Rail, New York 09/06/2017 to 09/06/2017, Return Travel from Wilmington for EFH. | 190.00 |
| 9/06/17 | Rebecca Chaikin, Agency Fee, Return Travel from Wilmington for EFH. | 58.00 |
| 9/06/17 | Bryan Stephany, Rail, Washington, DC 09/06/2017 to 09/06/2017, Hearing | 186.00 |
| 9/06/17 | Michael Petrino, Rail, Washington, DC 09/06/2017 to 09/06/2017, Attend Hearing | (134.00) |
| 9/06/17 | Michael Petrino, Rail, Washington, DC 09/06/2017 to 09/06/2017, Attend | 186.00 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | Hearing | |
| 9/12/17 | Marc Kieselstein, Airfare, Delaware 09/18/2017 to 09/19/2017, Meeting with client. PHL to ORD | 640.87 |
| 9/12/17 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 9/16/17 | McClain Thompson, Rail, Wilmington, DE 09/18/2017 to 09/19/2017, September 19th hearing | 190.00 |
| 9/17/17 | Marc Kieselstein, Airfare, Wilimington, DE 09/18/2017 to 09/19/2017, Meeting with client. ORD to PHL | 83.53 |
| 9/18/17 | McClain Thompson, Rail, Wilmington, DE 09/18/2017 to 09/19/2017, September 19th hearing | (60.00) |
| 9/18/17 | Aparna Yenamandra, Rail, Wilmington 09/19/2017 to 09/19/2017, EFH Hearing | 190.00 |
| 9/18/17 | Aparna Yenamandra, Agency Fee, EFH Hearing | 58.00 |
| 9/19/17 | Aparna Yenamandra, Rail, New York 09/19/2017 to 09/19/2017, EFH Hearing | 190.00 |
| 9/19/17 | Aparna Yenamandra, Agency Fee, EFH Hearing | 58.00 |
| 9/26/17 | McClain Thompson, Rail, Wilmington, NY 09/27/2017 to 09/27/2017, Attend hearing. | 190.00 |
| 9/27/17 | McClain Thompson, Rail, Wilmington, De 09/27/2017 to 09/27/2017, Attend hearing. | 4.00 |
| | **Total:** | **9,829.26** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 5/10/17 | TRF Chad Husnick Duplicate Transportation To/From Airport, 5/10/17 | (95.03) |
| 8/18/17 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 8/9/2017, LGA to New York, NY | 54.84 |
| 8/18/17 | VITAL TRANSPORTATION INC, Passenger: COLL,MAXWELL K, Transportation to/from airport, Date: 8/8/2017, Newark airport to New York, NY | 83.41 |
| 8/25/17 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/14/2017, Newark Airport to New York, NY | 84.85 |
| 8/25/17 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 8/18/2017, New York, NY to LGA | 100.00 |
| 8/25/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 8/18/2017, Newark Airport to New York, NY | 78.49 |
| 9/01/17 | VITAL TRANSPORTATION INC, Passenger: VENTER PATRICK,THOMAS, Transportation to/from airport, Date: 8/20/2017, New York, NY to Penn Station | 26.90 |
| 9/05/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 9/5/2017, Glen Ellyn to ORD | 75.00 |
| 9/06/17 | Chad Husnick, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia, PA | 53.33 |
| 9/06/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 9/6/2017, Glen Ellyn, IL to ORD | 75.00 |
| 9/06/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 9/6/2017, ORD to GlenEllyn, IL | 75.00 |
| | **Total:** | **611.79** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 8/08/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) McClain Thompson, Jonathan Ganter, Dinner (3) | 120.00 |
| 8/09/17 | Michael Esser, Travel Meals, New York, NY Depositions of D. Ying and D. Prager, Dinner (1) | 39.67 |
| 8/13/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s), Dinner (1) | 30.57 |
| 8/19/17 | Michael Esser, Travel Meals, Wilmington, DE Hearing, Dinner (1) | 4.50 |
| 8/19/17 | Michael Esser, Travel Meals, Wilmington, DE Hearing, Dinner (1) | 8.00 |
| 8/19/17 | Michael Esser, Travel Meals, Wilmington, DE Hearing, Dinner (1) | 8.00 |
| 8/20/17 | Michael Esser, Travel Meals, Wilmington, DE Hearing, Dinner (1) | 8.00 |
| 8/21/17 | Michael Esser, Travel Meals, Philadelphia, PA Hearing Aparna Yenamandra, Jonathan Ganter, McClain Thompson, Justin Sowa, Anna Terteryan, Maxwell Coll, Dinner (7) | 280.00 |
| 9/06/17 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring, Dinner (1) | 40.00 |
| 9/06/17 | Bryan Stephany, Travel Meals, Washington, DC Hearing, Breakfast (1) | 17.18 |
| 9/06/17 | Bryan Stephany, Travel Meals, Washington, DC Hearing, Dinner (1) | 26.84 |
| 9/06/17 | Rebecca Chaikin, Travel Meals, Wilmington Travel meal.   Travel to Wilmington for EFH. Lunch (1) | 9.77 |
| 9/06/17 | Michael Petrino, Travel Meals, Wilmington, DC Attend Hearing, Breakfast (1) | 6.98 |
| 9/16/17 | McClain Thompson, Travel Meals, Wilmington, DE September 19th hearing, Dinner (1) | 40.00 |
| 9/16/17 | McClain Thompson, Travel Meals, Wilmington, DE September 19th hearing, Lunch (1) | 2.50 |
| 9/18/17 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Meeting with client. Dinner (1) | 26.78 |
| 9/18/17 | McClain Thompson, Travel Meals, New York September 19th hearing, Lunch (1) | 2.71 |
| 9/19/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Meeting with client. Mark McKane, Aparna Yenamandra, Patrick Venter, Lunch (4) | 85.00 |
| 9/27/17 | McClain Thompson, Travel Meals, Wilmington, NY Attend hearing. Dinner (1) | 2.71 |
| | **Total:** | **759.21** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 9/19/17 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 57.00 |
| 9/19/17 | Mark McKane, Parking, San Francisco International Airport Hearing | 72.00 |
| | **Total:** | **129.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|---|---|---|
| 9/21/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 879.20 |
| 9/29/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 355.25 |
| | **Total:** | **1,234.45** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|-------:|
| 8/31/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowbacks & Assembly, etc. | 3,659.45 |
| 9/05/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Original, Electronic & Certified Transcripts, etc. | 1,779.70 |
| 9/05/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Original, Electronic & Certified Transcripts, etc. | 1,996.85 |
| | **Total:** | **7,436.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 9/05/17 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Computer Database Research, Bloomberg Dockets Usage for 08/2017 by JOHN S FITZGERALD | 5.35 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 8/18/2017 | 78.00 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 8/29/2017 | 5.00 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 8/3/2017 | 22.00 |
| 9/08/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 8/12/2017 | 8.00 |
| | **Total:** | **118.35** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 9/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, WACKER,MARY ANN, 9/5/2017 | 42.47 |
| 9/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 9/7/2017 | 90.64 |
| 9/08/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 9/8/2017 | 106.44 |
| 9/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 9/10/2017 | 138.52 |
| 9/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 9/12/2017 | 112.51 |
| 9/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 9/15/2017 | 67.51 |
| 9/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 9/16/2017 | 22.66 |
| 9/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 9/18/2017 | 125.12 |
| 9/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 9/19/2017 | 22.50 |
| 9/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 9/20/2017 | 181.29 |
| 9/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 9/21/2017 | 143.68 |
| 9/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 9/21/2017 | 225.03 |
| 9/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 9/22/2017 | 277.88 |
| 9/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 9/22/2017 | 45.32 |
| 9/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 9/22/2017 | 67.51 |
| 9/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 9/24/2017 | 507.47 |
| 9/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 9/24/2017 | 31.37 |
| 9/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 9/25/2017 | 113.31 |
| 9/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 9/25/2017 | 15.79 |
| 9/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 45.32 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | TAOUSSE,NACIF, 9/26/2017 |  |
| 9/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 9/26/2017 | 67.51 |
| 9/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 9/26/2017 | 22.50 |
| 9/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 9/27/2017 | 22.66 |
| 9/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 9/27/2017 | 135.97 |
| 9/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 9/28/2017 | 151.76 |
| 9/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KUPSKY,HANNAH, 9/28/2017 | 22.66 |
| 9/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 9/29/2017 | 92.70 |
| 9/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 9/30/2017 | 22.66 |
| | **Total:** | **2,920.76** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 7/11/17 | LEXISNEXIS, LexisNexis Research, ADAMS, MIRTA, 7/11/2017 | 366.00 |
| | **Total:** | **366.00** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 8/15/17 | Patrick Venter, Taxi, OT Fare | 15.36 |
| 9/12/17 | Maxwell Coll, Taxi, OT Transportation from Office.  Research. | 11.29 |
| 9/20/17 | Anthony Sexton, Taxi, Working late re EFH | 11.25 |
| 9/25/17 | Maxwell Coll, Taxi, OT Transportation | 10.80 |
| 9/25/17 | Anthony Sexton, Taxi, Working late re EFH | 11.25 |
| 9/26/17 | Maxwell Coll, Taxi, OT transportation | 11.31 |
| 9/26/17 | Anthony Sexton, Taxi, Working late re EFH | 10.75 |
| 9/28/17 | Steven Cantor, Taxi, Taxi home | 5.50 |
| 9/28/17 | McClain Thompson, Taxi | 21.35 |
| | **Total:** | **108.86** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|---|---|---|
| 7/24/17 | McClain Thompson, Overtime Meals - Attorney | 20.00 |
| 8/12/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 08/17/2017 | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 08/15/2017 | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/14/2017 | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/15/2017 | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/17/2017 | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/19/2017 | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/20/2017 | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/16/2017 | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/18/2017 | 20.00 |
| 8/20/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/19/2017 | 20.00 |
| 8/27/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/22/2017 | 20.00 |
| 9/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Sexton Anthony Exempt OT Meal | 15.07 |
| 9/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Sexton Anthony Exempt OT Meal | 6.55 |
| 9/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/29/2017 | 20.00 |
| 9/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/31/2017 | 20.00 |
| 9/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/30/2017 | 20.00 |
| 9/05/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 19.00 |
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Petrino Michael 09/12/2017 | 18.80 |
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Petrino Michael 09/11/2017 | 20.00 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/26/17 | Steven Cantor, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 9/28/17 | Steven Cantor, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 9/28/17 | McClain Thompson, Overtime Meals | 14.25 |
| | **Total:** | **453.67** |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 9/18/17 | E-PARCELS INC - PO BOX 646 (NT), Rental Expenses, copier/printer rental for use by litigation team at merger agreement hearing | 1,500.00 |
| | **Total:** | **1,500.00** |

 

| | |
|---|---|
| **TOTAL EXPENSES** | **30,986.62** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 1, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5203436**
**Client Matter:  14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through September 30, 2017
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through September 30, 2017
(see attached Description of Expenses for detail)                            $ 7.20

Total legal services rendered and expenses incurred                    $ 7.20


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 7.20 |
| | |
| TOTAL EXPENSES | $ 7.20 |

Legal Services for the Period Ending September 30, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 9/11/17 | Standard Prints | 1.30 |
| 9/12/17 | Standard Prints | 1.10 |
| 9/13/17 | Standard Prints | 0.40 |
| 9/13/17 | Standard Prints | 4.40 |
| | **Total:** | **7.20** |

**TOTAL EXPENSES**        **7.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5217767**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                 $ .00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                  $ 13,468.12

Total legal services rendered and expenses incurred              $ 13,468.12

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 428.62 |
| Standard Copies or Prints | 244.70 |
| Color Copies or Prints | 213.30 |
| Local Transportation | 21.84 |
| Travel Expense | 689.90 |
| Airfare | 2,040.94 |
| Transportation to/from airport | 911.96 |
| Travel Meals | 113.49 |
| Other Travel Expenses | 74.00 |
| Court Reporter Fee/Deposition | 616.70 |
| Other Court Costs and Fees | 606.33 |
| Outside Copy/Binding Services | 2,653.23 |
| Working Meals/K&E Only | 29.70 |
| Catering Expenses | 5,697.10 |
| Computer Database Research | 871.90 |
| Overtime Transportation | 204.92 |
| Overtime Meals - Attorney | 88.99 |
| Cash Credits | -2,039.50 |
| | |
| TOTAL EXPENSES | $ 13,468.12 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 8.94 |
| 9/13/17 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Inv# 027428565919) | 30.00 |
| 9/13/17 | Beth Friedman, Teleconference, COURTCALL - Telephonic Hearing (Inv# 027428568681) | 37.00 |
| 9/27/17 | Mark McKane, Internet, Hearing | 21.99 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 4.49 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 4.20 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences with clients and attorneys | 4.07 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 58.35 |
| 10/03/17 | Robert Orren, Teleconference, Telephonic Hearing expense | 51.00 |
| 10/04/17 | Robert Orren, Teleconference, Telephonic Hearing. CourtCall ID: 8616536. | 30.00 |
| 10/04/17 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Inv# 027475017694) | 30.00 |
| 10/04/17 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Inv# 027475014956) | 30.00 |
| 10/09/17 | Beth Friedman, Teleconference, CourtCall - Telephonic Hearing (Inv# 027402539789) | 44.00 |
| 10/17/17 | Robert Orren, Teleconference, Court Call Appearance fee | 30.00 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.59 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 0.22 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.03 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 4.61 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 0.48 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 | 4.40 |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
| | COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 4.51 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference charges for October 2017 - M. Coll. | 15.46 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 8.28 |
| | **Total:** | **428.62** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## <u>Description of Expenses</u>

### <u>Standard Copies or Prints</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/02/17 | Standard Prints | 17.80 |
| 10/02/17 | Standard Prints | 2.50 |
| 10/02/17 | Standard Prints | 10.20 |
| 10/02/17 | Standard Prints | 0.10 |
| 10/02/17 | Standard Prints | 1.10 |
| 10/03/17 | Standard Prints | 4.70 |
| 10/03/17 | Standard Prints | 7.60 |
| 10/03/17 | Standard Prints | 0.60 |
| 10/03/17 | Standard Prints | 0.30 |
| 10/03/17 | Standard Prints | 3.90 |
| 10/03/17 | Standard Prints | 3.90 |
| 10/04/17 | Standard Prints | 0.70 |
| 10/04/17 | Standard Prints | 1.90 |
| 10/04/17 | Standard Prints | 1.10 |
| 10/04/17 | Standard Prints | 0.30 |
| 10/04/17 | Standard Prints | 5.10 |
| 10/05/17 | Standard Prints | 5.60 |
| 10/05/17 | Standard Prints | 5.40 |
| 10/06/17 | Standard Prints | 0.30 |
| 10/09/17 | Standard Prints | 0.10 |
| 10/09/17 | Standard Prints | 2.90 |
| 10/09/17 | Standard Prints | 2.70 |
| 10/10/17 | Standard Prints | 1.10 |
| 10/10/17 | Standard Prints | 6.50 |
| 10/10/17 | Standard Prints | 8.50 |
| 10/10/17 | Standard Prints | 1.10 |
| 10/11/17 | Standard Prints | 7.20 |
| 10/11/17 | Standard Prints | 1.80 |
| 10/11/17 | Standard Prints | 0.60 |
| 10/11/17 | Standard Prints | 3.40 |
| 10/11/17 | Standard Prints | 2.80 |
| 10/12/17 | Standard Prints | 0.80 |
| 10/13/17 | Standard Prints | 0.10 |
| 10/13/17 | Standard Prints | 3.60 |
| 10/13/17 | Standard Prints | 0.90 |
| 10/13/17 | Standard Prints | 0.10 |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/13/17 | Standard Prints | 0.50 |
| 10/16/17 | Standard Prints | 1.00 |
| 10/16/17 | Standard Prints | 0.70 |
| 10/16/17 | Standard Prints | 0.20 |
| 10/16/17 | Standard Prints | 0.30 |
| 10/17/17 | Standard Prints | 2.50 |
| 10/17/17 | Standard Prints | 0.20 |
| 10/17/17 | Standard Prints | 0.10 |
| 10/19/17 | Standard Prints | 0.60 |
| 10/19/17 | Standard Prints | 3.10 |
| 10/19/17 | Standard Prints | 5.30 |
| 10/19/17 | Standard Prints | 2.70 |
| 10/19/17 | Standard Prints | 13.80 |
| 10/19/17 | Standard Prints | 0.80 |
| 10/19/17 | Standard Prints | 0.70 |
| 10/20/17 | Standard Prints | 0.80 |
| 10/20/17 | Standard Prints | 1.80 |
| 10/20/17 | Standard Prints | 1.00 |
| 10/20/17 | Standard Prints | 3.20 |
| 10/23/17 | Standard Prints | 4.00 |
| 10/23/17 | Standard Prints | 9.40 |
| 10/23/17 | Standard Prints | 0.10 |
| 10/24/17 | Standard Prints | 3.00 |
| 10/24/17 | Standard Prints | 12.40 |
| 10/24/17 | Standard Prints | 0.30 |
| 10/25/17 | Standard Copies or Prints | 0.20 |
| 10/25/17 | Standard Prints | 2.60 |
| 10/25/17 | Standard Prints | 0.20 |
| 10/25/17 | Standard Prints | 3.20 |
| 10/25/17 | Standard Prints | 0.50 |
| 10/26/17 | Standard Prints | 4.20 |
| 10/26/17 | Standard Prints | 0.80 |
| 10/26/17 | Standard Prints | 5.00 |
| 10/27/17 | Standard Copies or Prints | 0.30 |
| 10/27/17 | Standard Prints | 3.80 |
| 10/27/17 | Standard Prints | 0.80 |
| 10/27/17 | Standard Prints | 7.30 |
| 10/27/17 | Standard Prints | 1.40 |
| 10/30/17 | Standard Prints | 19.50 |
| 10/30/17 | Standard Prints | 4.00 |
| 10/30/17 | Standard Prints | 4.20 |
| 10/30/17 | Standard Prints | 0.40 |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 10/30/17 | Standard Prints | 0.50 |
| | **Total:** | **244.70** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/17 | Color Prints | 11.10 |
| 10/02/17 | Color Prints | 3.90 |
| 10/02/17 | Color Prints | 6.90 |
| 10/02/17 | Color Prints | 8.70 |
| 10/02/17 | Color Prints | 6.90 |
| 10/02/17 | Color Prints | 3.30 |
| 10/02/17 | Color Prints | 3.90 |
| 10/02/17 | Color Prints | 3.60 |
| 10/02/17 | Color Prints | 0.60 |
| 10/02/17 | Color Prints | 4.80 |
| 10/02/17 | Color Prints | 8.70 |
| 10/02/17 | Color Prints | 2.10 |
| 10/02/17 | Color Prints | 0.60 |
| 10/02/17 | Color Prints | 6.90 |
| 10/02/17 | Color Prints | 2.70 |
| 10/02/17 | Color Prints | 5.10 |
| 10/03/17 | Color Prints | 0.90 |
| 10/03/17 | Color Prints | 0.90 |
| 10/03/17 | Color Prints | 2.40 |
| 10/03/17 | Color Prints | 1.20 |
| 10/03/17 | Color Prints | 0.90 |
| 10/03/17 | Color Prints | 3.00 |
| 10/03/17 | Color Prints | 0.90 |
| 10/03/17 | Color Prints | 0.90 |
| 10/03/17 | Color Prints | 0.60 |
| 10/03/17 | Color Prints | 1.50 |
| 10/03/17 | Color Prints | 8.70 |
| 10/03/17 | Color Prints | 0.30 |
| 10/03/17 | Color Prints | 1.20 |
| 10/03/17 | Color Prints | 0.90 |
| 10/03/17 | Color Prints | 0.30 |
| 10/03/17 | Color Prints | 0.90 |
| 10/03/17 | Color Prints | 6.90 |
| 10/03/17 | Color Prints | 1.20 |
| 10/03/17 | Color Prints | 0.90 |
| 10/03/17 | Color Prints | 2.40 |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
　　109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/03/17 | Color Prints | 1.20 |
| 10/03/17 | Color Prints | 0.30 |
| 10/03/17 | Color Prints | 0.90 |
| 10/03/17 | Color Prints | 2.70 |
| 10/03/17 | Color Prints | 1.20 |
| 10/03/17 | Color Prints | 2.40 |
| 10/03/17 | Color Prints | 7.50 |
| 10/03/17 | Color Prints | 9.90 |
| 10/04/17 | Color Prints | 0.30 |
| 10/04/17 | Color Prints | 0.90 |
| 10/04/17 | Color Prints | 0.30 |
| 10/05/17 | Color Prints | 0.30 |
| 10/12/17 | Color Prints | 19.20 |
| 10/19/17 | Color Prints | 1.50 |
| 10/19/17 | Color Prints | 0.30 |
| 10/19/17 | Color Prints | 0.60 |
| 10/19/17 | Color Prints | 0.30 |
| 10/19/17 | Color Prints | 0.30 |
| 10/19/17 | Color Prints | 3.00 |
| 10/19/17 | Color Prints | 0.30 |
| 10/19/17 | Color Prints | 0.30 |
| 10/19/17 | Color Prints | 0.30 |
| 10/19/17 | Color Prints | 0.30 |
| 10/23/17 | Color Prints | 1.80 |
| 10/23/17 | Color Prints | 0.60 |
| 10/23/17 | Color Prints | 0.30 |
| 10/23/17 | Color Prints | 0.30 |
| 10/23/17 | Color Prints | 0.30 |
| 10/23/17 | Color Prints | 0.90 |
| 10/25/17 | Color Prints | 0.60 |
| 10/25/17 | Color Prints | 1.20 |
| 10/25/17 | Color Prints | 4.20 |
| 10/25/17 | Color Prints | 3.00 |
| 10/25/17 | Color Prints | 2.40 |
| 10/25/17 | Color Prints | 2.70 |
| 10/25/17 | Color Prints | 0.90 |
| 10/25/17 | Color Prints | 0.60 |
| 10/25/17 | Color Prints | 0.60 |
| 10/25/17 | Color Prints | 0.60 |
| 10/27/17 | Color Prints | 21.00 |
| 10/30/17 | Color Prints | 0.30 |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses

> **Total:**                                                                 **213.30**

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|---|---|---|
| 10/02/17 | Bryan Stephany, Taxi, Hearing | 12.76 |
| 10/03/17 | Bryan Stephany, Taxi, Hearing | 9.08 |
| | **Total:** | **21.84** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|--------|
| 9/27/17 | Mark McKane, Lodging, Wilmington, DE 09/26/2017 to 09/27/2017, Hearing | 350.00 |
| 10/02/17 | Bryan Stephany, Lodging, Wilmington, DE 10/02/2017 to 10/03/2017, Hearing | 339.90 |
| | **Total:** | **689.90** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|--------|
| 9/22/17 | Mark McKane, Airfare, Phildelphia, PA 09/26/2017 to 09/27/2017, Hearing, DEN to PHL to SFO | 1,340.54 |
| 9/29/17 | Bryan Stephany, Airfare, Philadelphia, PA 10/02/2017 to 10/03/2017, Hearing, ILM to PHL to ILM | 642.40 |
| 9/29/17 | Bryan Stephany, Agency Fee, Hearing | 58.00 |
| | **Total:** | **2,040.94** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


### Description of Expenses


### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 7/07/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, MARC KIESELSTEIN 06/29/2017, Dallas Airport to 1530 Main Street, Dallas, TX | 75.00 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From 2257 Francisco St San Francisco  CA 94123  USA To Terminal 3  San Francisco  CA 94128  USA 08/05/17 | 72.24 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From 352 W 58th St  New York  NY 10019  USA To Terminal C  Newark  NJ 07114  USA 08/11/17 | 100.00 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From Terminal 3  San Francisco  CA 94128  USA To Terminal 2  San Francisco CA 94128  USA 08/11/17 | 72.24 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From 2266 Francisco St San Francisco  CA 94123  USA To Terminal 2  San Francisco  CA 94128  USA 08/19/17 | 72.52 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From 1 Garage Access Rd Philadelphia  PA 19153  USA To 501 Market St Philadelphia  PA 19106  USA 08/21/17 | 65.48 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From 122 S 18th St Philadelphia  PA 19103  USA To Airport Hotel  1 Arrivals Rd Philadelphia  PA 19153  USA 08/21/17 | 47.01 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From 6 Domestic Terminals Departures Level  San Francisco  CA 94128  USA To 2266 Francisco St  San Francisco  CA 94123  USA 08/22/17 | 75.00 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Klar Austin To/From Airport From 411 Francisco St  San Francisco  CA 94133  USA To 106 Domestic Terminals Departures Level  San Francisco  CA 94128  USA 08/15/17 | 25.62 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Klar Austin To/From Airport From 10 Domestic Terminals Departures Level  San Francisco  CA 94128  USA To 411 Francisco St  San Francisco  CA 94133  USA 08/17/17 | 19.58 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR | 23.64 |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | (NT), Transportation to/from Airport, Klar Austin To/From Airport From 411 Francisco St  San Francisco  CA 94133  USA To 116 Domestic Terminals Arrivals Level  San Francisco  CA 94128 USA 08/19/17 |  |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Klar Austin To/From Airport From 116 Domestic Terminals Departures Level  San Francisco  CA 94128  USA To 403-445 Francisco St  San Francisco CA 94133  USA 08/22/17 | 25.74 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Terteryan  Anna To/From Airport From 577 Vallejo St  San Francisco  CA 94133  USA To 110 Domestic Terminals Departures Level  San Francisco  CA 94128  USA 08/07/17 | 35.92 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Terteryan  Anna To/From Airport From Express Rd Newark  NJ 07114  USA To 153-165 E 51st St  New York NY 10022  USA 08/08/17 | 50.03 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Terteryan  Anna To/From Airport From 99 Pollard Pl  San Francisco  CA 94133  USA To Terminal 3 San Francisco  CA 94128  USA 08/19/17 | 62.38 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Terteryan  Anna To/From Airport From 10 Domestic Terminals Departures Level  San Francisco  CA 94128 USA To 551 Vallejo St  San Francisco  CA 94133  USA 08/22/17 | 33.71 |
| 10/03/17 | Bryan Stephany, Transportation To/From Airport, Hearing, Wilmington, DE to Philadelphia, PA | 55.85 |
|  | **Total:** | **911.96** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/17 | Bryan Stephany, Travel Meals, Wilmington, NC Hearing, Breakfast (1) | 12.49 |
| 10/02/17 | Bryan Stephany, Travel Meals, Wilmington, DE Hearing, Dinner (1) | 40.00 |
| 10/19/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Tony Horton-EFH, Dinner (2) | 40.00 |
| 10/20/17 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner (1) | 21.00 |
| | **Total:** | **113.49** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/27/17 | Mark McKane, Parking, San Francisco International Airport Hearing | 54.00 |
| 10/03/17 | Bryan Stephany, Parking, Wilmington, NC Hearing | 20.00 |
| | **Total:** | **74.00** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 276.07 |
| 10/17/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcript Costs, etc. | 340.63 |
| | **Total:** | **616.70** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/17 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original, Electronic & Certified Transcripts, etc. | 48.30 |
| 10/05/17 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original, Electronic & Certified Transcript Costs, etc. | 398.75 |
| 10/17/17 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original, Electronic & Certified Transcript Costs, etc. | 159.28 |
| | **Total:** | **606.33** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Copy/Binding Services

| Date | Description | Amount |
|------|-------------|-------:|
| 7/11/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Outside Copy/Binding, Blowbacks Assembly, etc. | 2,653.23 |
| | **Total:** | **2,653.23** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
　　109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Working Meals/K&E Only

| Date | Description | Amount |
|------|-------------|--------|
| 9/26/17 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal. | 29.70 |
| | **Total:** | **29.70** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/04/17 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 8/4/2017 | 200.00 |
| 8/08/17 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 8/8/2017 | 160.00 |
| 8/09/17 | FLIK, Catering Expenses, Client Meeting (9), McKane, Mark, 8/9/2017 | 180.00 |
| 8/09/17 | FLIK, Catering Expenses, Client Meeting (9), McKane, Mark, 8/9/2017 | 180.00 |
| 8/09/17 | FLIK, Catering Expenses, Client Meeting (5), Yenamandra, Aparna, 8/9/2017 | 187.10 |
| 8/10/17 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 8/10/2017 | 200.00 |
| 8/10/17 | FLIK, Catering Expenses, Client Meeting (18), McKane, Mark, 8/10/2017 | 360.00 |
| 8/10/17 | FLIK, Catering Expenses, Client Meeting (23), McKane, Mark, 8/10/2017 | 460.00 |
| 8/10/17 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 8/10/2017 | 80.00 |
| 8/11/17 | FLIK, Catering Expenses, Client Meeting (10), McKane, Mark, 8/11/2017 | 200.00 |
| 8/11/17 | FLIK, Catering Expenses, Client Meeting (15), McKane, Mark, 8/11/2017 | 120.00 |
| 8/11/17 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 8/11/2017 | 400.00 |
| 8/11/17 | FLIK, Catering Expenses, Client Meeting (36), McKane, Mark, 8/11/2017 | 720.00 |
| 8/15/17 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 8/15/2017 | 100.00 |
| 8/15/17 | FLIK, Catering Expenses, Client Meeting (15), McKane, Mark, 8/15/2017 | 300.00 |
| 8/15/17 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 8/15/2017 | 400.00 |
| 8/16/17 | FLIK, Catering Expenses, Client Meeting (6), Venter, Patrick, 8/16/2017 | 120.00 |
| 8/16/17 | FLIK, Catering Expenses, Client Meeting (6), Venter, Patrick, 8/16/2017 | 120.00 |
| 8/17/17 | FLIK, Catering Expenses, Client Meeting (6), Venter, Patrick, 8/17/2017 | 120.00 |
| 8/17/17 | FLIK, Catering Expenses, Client Meeting (6), Venter, Patrick, 8/17/2017 | 120.00 |
| 8/17/17 | FLIK, Catering Expenses, Client Meeting (10), Venter, Patrick, 8/17/2017 | 200.00 |
| 8/18/17 | FLIK, Catering Expenses, Client Meeting (7), Venter, Patrick, 8/18/2017 | 140.00 |
| 8/18/17 | FLIK, Catering Expenses, Client Meeting (7), Venter, Patrick, 8/18/2017 | 140.00 |
| 8/19/17 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 8/19/2017 | 100.00 |
| 8/19/17 | FLIK, Catering Expenses, Client Meeting (1), McKane, Mark, 8/19/2017 | 230.00 |
| 8/19/17 | FLIK, Catering Expenses, Client Meeting (20), McKane, Mark, 8/19/2017 | 160.00 |
| | **Total:** | **5,697.10** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 10/06/17 | PACER SERVICE CENTER, Computer Database Research, 7/17 - 9/17 | 561.90 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 9/13/2017 | 34.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 9/20/2017 | 17.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 9/25/2017 | 52.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 9/27/2017 | 114.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 9/29/2017 | 8.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 9/30/2017 | 56.00 |
| 10/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 9/12/2017 | 29.00 |
| | **Total:** | **871.90** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|---|---|---|
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From 601 Lexington Avenue  New York  NY 10022  USA To 909-913 3rd Ave  New York  NY 10022  USA 08/07/17 | 10.50 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From 358 W 58th St  New York  NY 10019  USA To 645 Lexington Ave New York  NY 10022  USA 08/08/17 | 24.99 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From 345-399 W 58th St  New York  NY 10019  USA To 642-644 Lexington Ave New York  NY 10022  USA 08/09/17 | 23.30 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From 352 W 58th St  New York  NY 10019  USA To 417 Park Ave  New York NY 10022  USA 08/10/17 | 21.02 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From 345 Park Avenue  345 Park Ave  New York  NY 10154  USA To 320 Park Ave  New York  NY 10022  USA 08/10/17 | 10.50 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From 356 W 58th St  New York  NY 10019  USA To 619-635 Lexington Ave New York  NY 10022  USA 08/11/17 | 21.43 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From 62-98 S 10th St  Philadelphia  PA 19107  USA To 119-121 S 18th St Philadelphia  PA 19103  USA 08/21/17 | 15.86 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From 705 San Bruno Ave  San Francisco  CA 94128  USA To Cancelled Trip 08/22/17 | 5.25 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Klar  Austin Overtime Transportation From 200-250 San Jacinto Blvd  Austin  TX 78701  USA To 3600 Presidential Blvd  Austin  TX 78719  USA 08/17/17 | 10.26 |
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 644 Lexington Ave  New York  NY 10022  USA To 201-207 W 30th St New York  NY 10001  USA 08/10/17 | 19.19 |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 175-191 Berkeley St  Boston  MA 02116  USA To 6 Bennett St Cambridge  MA 02138  USA 08/10/17 | 16.54 |
| 9/13/17 | Michael Petrino, Taxi, Overtime transportation | 13.01 |
| 10/03/17 | Nacif Taousse, Taxi, OT Cab Fare.  Worked 10/2 and left KE office 10/3 @ 12:31 AM. | 13.07 |
| | **Total:** | **204.92** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 9/13/17 | Michael Petrino, Overtime Meals - Attorney, Overtime meal | 8.85 |
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 09/11/2017 | 20.00 |
| 9/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Sexton Anthony 09/25/2017  OT Meal | 12.64 |
| 9/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Sexton Anthony 09/28/2017  OT Meal | 20.00 |
| 10/01/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Taousse Nacif 09/28/2017 | 20.00 |
| 10/11/17 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 7.50 |
|  | **Total:** | **88.99** |

Legal Services for the Period Ending October 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Cash Credits**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/17 | Cash Credits WILMINGTON HOTEL XXXIII OWNER LLC | (2,039.50) |
|  | **Total:** | **(2,039.50)** |

 

**TOTAL EXPENSES**                         **13,468.12**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 5, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5245428**
**Client Matter:  14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**


For legal services rendered through November 30, 2017
(see attached Description of Legal Services for detail)                          $ .00


For expenses incurred through November 30, 2017
(see attached Description of Expenses for detail)                          $ 7,527.37

Total legal services rendered and expenses incurred                          $ 7,527.37


Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 187.88 |
| Standard Copies or Prints | 119.80 |
| Color Copies or Prints | 70.80 |
| Local Transportation | 13.74 |
| Travel Expense | 328.90 |
| Airfare | 702.40 |
| Transportation to/from airport | 2,769.71 |
| Travel Meals | 19.00 |
| Other Travel Expenses | 54.00 |
| Filing Fees | 5.00 |
| Other Court Costs and Fees | 221.00 |
| Computer Database Research | 1,099.00 |
| Westlaw Research | 1,446.84 |
| Overtime Transportation | 289.30 |
| Overtime Meals - Attorney | 200.00 |
| | |
| **TOTAL EXPENSES** | **$ 7,527.37** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 4.09 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 3.77 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences with clients and attorneys | 29.21 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 6.51 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconference | 98.22 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 1.18 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 7.90 |
| 11/07/17 | Beth Friedman, Teleconference, Telephonic Hearing re CourtCall # 027495881531 | 37.00 |
| | **Total:** | **187.88** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/17 | Standard Copies or Prints | 0.10 |
| 11/01/17 | Standard Prints | 0.40 |
| 11/01/17 | Standard Prints | 8.30 |
| 11/01/17 | Standard Prints | 0.10 |
| 11/02/17 | Standard Prints | 0.20 |
| 11/02/17 | Standard Prints | 0.30 |
| 11/03/17 | Standard Prints | 1.40 |
| 11/03/17 | Standard Prints | 0.80 |
| 11/06/17 | Standard Prints | 2.20 |
| 11/08/17 | Standard Prints | 6.20 |
| 11/09/17 | Standard Prints | 0.20 |
| 11/09/17 | Standard Prints | 0.70 |
| 11/13/17 | Standard Prints | 6.30 |
| 11/14/17 | Standard Prints | 0.40 |
| 11/15/17 | Standard Prints | 1.20 |
| 11/15/17 | Standard Prints | 1.20 |
| 11/15/17 | Standard Prints | 0.30 |
| 11/16/17 | Standard Prints | 4.80 |
| 11/16/17 | Standard Prints | 0.90 |
| 11/16/17 | Standard Prints | 4.80 |
| 11/20/17 | Standard Prints | 14.40 |
| 11/20/17 | Standard Prints | 11.00 |
| 11/20/17 | Standard Prints | 0.20 |
| 11/27/17 | Standard Copies or Prints | 0.20 |
| 11/27/17 | Standard Prints | 0.20 |
| 11/27/17 | Standard Prints | 10.50 |
| 11/27/17 | Standard Prints | 4.60 |
| 11/27/17 | Standard Prints | 1.00 |
| 11/27/17 | Standard Prints | 2.60 |
| 11/28/17 | Standard Prints | 3.20 |
| 11/28/17 | Standard Prints | 8.50 |
| 11/28/17 | Standard Prints | 4.10 |
| 11/28/17 | Standard Prints | 3.40 |
| 11/30/17 | Standard Prints | 0.40 |
| 11/30/17 | Standard Prints | 11.80 |
| 11/30/17 | Standard Prints | 0.60 |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| 11/30/17 | Standard Prints | 1.80 |
| 11/30/17 | Standard Prints | 0.50 |
| | **Total:** | **119.80** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/17 | Color Prints | 0.90 |
| 11/01/17 | Color Prints | 0.90 |
| 11/01/17 | Color Prints | 2.10 |
| 11/01/17 | Color Prints | 0.30 |
| 11/01/17 | Color Prints | 0.30 |
| 11/01/17 | Color Prints | 0.30 |
| 11/01/17 | Color Prints | 0.90 |
| 11/09/17 | Color Prints | 22.80 |
| 11/15/17 | Color Prints | 0.90 |
| 11/15/17 | Color Prints | 0.90 |
| 11/15/17 | Color Prints | 0.30 |
| 11/20/17 | Color Prints | 0.30 |
| 11/20/17 | Color Prints | 0.60 |
| 11/20/17 | Color Prints | 1.20 |
| 11/20/17 | Color Prints | 1.20 |
| 11/20/17 | Color Prints | 3.60 |
| 11/20/17 | Color Prints | 0.90 |
| 11/20/17 | Color Prints | 3.00 |
| 11/20/17 | Color Prints | 0.30 |
| 11/20/17 | Color Prints | 1.20 |
| 11/20/17 | Color Prints | 0.60 |
| 11/20/17 | Color Prints | 3.90 |
| 11/20/17 | Color Prints | 0.30 |
| 11/20/17 | Color Prints | 0.60 |
| 11/20/17 | Color Prints | 0.60 |
| 11/20/17 | Color Prints | 0.30 |
| 11/20/17 | Color Prints | 0.30 |
| 11/20/17 | Color Prints | 1.20 |
| 11/27/17 | Color Prints | 0.60 |
| 11/27/17 | Color Prints | 2.10 |
| 11/27/17 | Color Prints | 3.60 |
| 11/27/17 | Color Prints | 2.10 |
| 11/27/17 | Color Prints | 3.60 |
| 11/28/17 | Color Prints | 0.30 |
| 11/28/17 | Color Prints | 1.20 |
| 11/28/17 | Color Prints | 1.20 |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 11/30/17 | Color Prints | 1.80 |
| 11/30/17 | Color Prints | 1.80 |
| 11/30/17 | Color Prints | 1.80 |
| | **Total:** | **70.80** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/17 | Meghan Rishel, Taxi, Obtain certificate of good standing for M. McKane. | 13.74 |
| | **Total:** | **13.74** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/17 | Marc Kieselstein, Lodging, Wilmington, DE 10/31/2017 to 11/01/2017, Court attendance and meeting with client. | 328.90 |
| | **Total:** | **328.90** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/17 | Marc Kieselstein, Airfare, Philadelphia, PA 10/31/2017 to 11/01/2017, Court attendance and meeting with client. ORD to PHL to ORD | 644.40 |
| 10/30/17 | Marc Kieselstein, Agency Fee, Court attendance and meeting with client. | 58.00 |
| | **Total:** | **702.40** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 8/04/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, JONATHAN F GANTER From  To 07/25/2017 | 75.00 |
| 8/04/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, Jonathan F Ganter From 35 17th St E  To PHL/AA07/24/2017 | 75.00 |
| 8/04/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, MAXWELL K COLL From . 11TH AND MARKET STREETS  To PHL/UA07/27/2017 | 75.00 |
| 8/04/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, MAXWELL K COLL From  To 07/24/2017 | 75.00 |
| 8/04/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, KEVIN SCOTT MCCLELLAND From  To 07/25/2017 | 75.00 |
| 8/04/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, ANDREW R MCGAAN From 920 NORTH KING ST  To   PHL/UA07/26/2017 | 75.00 |
| 8/04/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, CHAD JOHN HUSNICK From  To 07/27/2017 | 75.00 |
| 8/04/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, Joshua Urban From 1102 N West St COURTYARD WILMINGTON DOWNTOWN To PHL/UA07/27/2017 | 75.00 |
| 8/11/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, Michael Phillip Esser From Newark Liberty Airport To NEW YORK 08/05/2017 | 100.00 |
| 8/18/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, ANDREW THOMAS CALDER From NEW YORK To John F. Kennedy Airport 08/17/2017 | 100.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, Bryan M Stephany from Philadelphia Airport to WILMINGTON08/19/2017 | 75.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, ANDREW R MCGAAN from Austin Bergstrom Airport to AUSTIN08/16/2017 | 75.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, ANDREW R MCGAAN from AUSTIN to Austin Bergstrom Airport08/18/2017 | 75.00 |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, CHAD JOHN HUSNICK from Philadelphia Airport to WILMINGTON08/20/2017 | 125.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, CHAD JOHN HUSNICK from WILMINGTON to Philadelphia Airport08/22/2017 | 75.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, MICHAEL PHILLIP ESSER from Philadelphia Airport to WILMINGTON08/19/2017 | 125.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, ANTHONY HORTON from NEW YORK to NEW YORK08/20/2017 | 75.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, AUSTIN L KLAR from Philadelphia Airport to WILMINGTON08/19/2017 | 125.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, ANNA TERTERYAN from Philadelphia Airport to WILMINGTON08/20/2017 | 125.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, MAXWELL K COLL from Philadelphia Airport to WILMINGTON08/20/2017 | 125.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, Jonathan F Ganter from Philadelphia Airport to WILMINGTON08/20/2017 | 125.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, Justin Sowa from Philadelphia Airport to WILMINGTON08/19/2017 | 75.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, Joshua Urban from CHICAGO to O'Hare International Airport08/20/2017 | 75.00 |
| 8/28/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, MAXWELL K COLL from WILMINGTON to Philadelphia Airport08/21/2017 | 125.00 |
| 9/08/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, MARC KIESELSTEIN from LaGuardia Airport to NEW YORK 09/05/2017 | 100.00 |
| 9/08/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, Chad John Husnick from Philadelphia Airport to WILMINGTON 09/06/2017 | 125.00 |
| 9/22/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, MARK EDWARD MCKANE from Philadelphia Airport to WILMINGTON 09/19/2017 | 125.00 |
| 9/22/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, MARC KIESELSTEIN from Philadelphia Airport to WILMINGTON 09/18/2017 | 125.00 |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/01/17 | Marc Kieselstein, Transportation To/From Airport, Court attendance and meeting with client. From Wilmington, DE to PHL,  Philadelphia, PA | 94.71 |
| | **Total:** | **2,769.71** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Court attendance and meeting with client. Dinner (1) | 19.00 |
| | **Total:** | **19.00** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/17 | Marc Kieselstein, Parking, Chicago, IL Court attendance and meeting with client. | 54.00 |
| | **Total:** | **54.00** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Filing Fees

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/17 | Meghan Rishel, Filing Fees, Certificate of good standing from DC Court of Appeals for M. McKane. | 5.00 |
| | **Total:** | **5.00** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 11/27/17 | CLERK US COURT OF APPEALS - 21400 US COURTHOUSE (NT), Court Costs and Fees, Application for admission to U.S. Court of Appeals, Third Circuit for M. McKane. | 221.00 |
| | **Total:** | **221.00** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 10/2/2017 | 186.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 10/30/2017 | 22.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 10/1/2017 | 21.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 10/15/2017 | 252.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 10/16/2017 | 11.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 10/2/2017 | 5.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 10/26/2017 | 14.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 10/27/2017 | 5.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 10/30/2017 | 134.00 |
| 11/14/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 10/2/2017 | 449.00 |
| | **Total:** | **1,099.00** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 10/1/2017 | 51.24 |
| 10/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 10/2/2017 | 227.98 |
| 10/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 10/2/2017 | 37.64 |
| 10/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 10/2/2017 | 36.90 |
| 10/04/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 10/4/2017 | 39.78 |
| 10/04/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 10/4/2017 | 26.24 |
| 10/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 10/7/2017 | 38.00 |
| 10/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 10/10/2017 | 18.82 |
| 10/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 10/11/2017 | 19.00 |
| 10/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 10/11/2017 | 117.68 |
| 10/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 10/12/2017 | 19.00 |
| 10/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 10/12/2017 | 97.53 |
| 10/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 10/13/2017 | 63.88 |
| 10/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 10/13/2017 | 18.82 |
| 10/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 10/23/2017 | 56.47 |
| 10/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 10/24/2017 | 56.47 |
| 10/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 10/25/2017 | 129.15 |
| 10/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 10/27/2017 | 32.24 |
| 10/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 10/30/2017 | 360.00 |
| | **Total:** | **1,446.84** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 9/11/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.36 |
| 9/19/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 8.50 |
| 9/21/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 9/20. | 27.96 |
| 9/25/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.16 |
| 9/26/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.85 |
| 9/27/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 33.50 |
| 9/28/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.36 |
| 10/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From Commercial Union Assurance Building  315 Montgomery Rd  San Francisco AB 94104  USA To 2248-2252 Francisco St  San Francisco  CA 94123  USA 09/12/17 | 29.86 |
| 10/03/17 | Anthony Sexton, Taxi, Working late | 11.00 |
| 10/06/17 | Anthony Sexton, Taxi, Working late | 11.75 |
| 10/11/17 | Anthony Sexton, Taxi, Working late | 11.25 |
| 10/17/17 | Nacif Taousse, Taxi, OT Cab Fare (worked on 10/16 but left KE office 10/17 @ 12:50 AM) | 13.40 |
| 10/30/17 | Nacif Taousse, Taxi, OT Cab Fare | 7.59 |
| 10/30/17 | Patrick Venter, Taxi, OT Cab Fare | 11.76 |
| | **Total:** | **289.30** |

Legal Services for the Period Ending November 30, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/17 | David Thompson, Overtime Meals - Attorney, Working Meal. | 20.00 |
| 9/17/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/08/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Taousse Nacif 10/02/2017 | 20.00 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Taousse Nacif 10/11/2017 | 20.00 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Orren Robert 10/12/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Taousse Nacif 10/16/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Taousse Nacif 10/18/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Taousse Nacif 10/20/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Taousse Nacif 10/19/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Orren Robert 10/16/2017 | 20.00 |
| | **Total:** | **200.00** |

| | | |
|------|-------------|-------:|
| | **TOTAL EXPENSES** | **7,527.37** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 30, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5277510**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**


For legal services rendered through December 31, 2017
(see attached Description of Legal Services for detail)                          $ .00


For expenses incurred through December 31, 2017
(see attached Description of Expenses for detail)                          $ 5,843.96

Total legal services rendered and expenses incurred                          $ 5,843.96

Beijing    Boston    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 323.19 |
| Standard Copies or Prints | 162.10 |
| Color Copies or Prints | 150.30 |
| Production Blowbacks | 437.80 |
| Overnight Delivery | 48.87 |
| Local Transportation | 123.45 |
| Travel Expense | 700.00 |
| Airfare | 1,564.60 |
| Transportation to/from airport | 125.00 |
| Travel Meals | 15.78 |
| Other Travel Expenses | 42.00 |
| Court Reporter Fee/Deposition | 500.25 |
| Working Meals/K&E Only | 22.45 |
| Computer Database Research | 408.15 |
| Westlaw Research | 1,047.61 |
| Overtime Transportation | 72.41 |
| Overtime Meals - Attorney | 100.00 |
| TOTAL EXPENSES | $ 5,843.96 |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference with clients. | 20.08 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 1.91 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 2.36 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 2.41 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 3.06 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 9.19 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 6.33 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 42.22 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 8.37 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 7.02 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 2.41 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference with clients and outside counsel. | 10.98 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 1.43 |
| 12/11/17 | Marc Kieselstein, Internet, Meeting with client. | 8.99 |
| 12/15/17 | Robert Orren, Teleconference, Court Call Appearance fee | 58.00 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Conference calls | 126.38 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 0.60 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 11.45 |
| | **Total:** | **323.19** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/17 | Standard Prints | 1.60 |
| 12/04/17 | Standard Prints | 2.80 |
| 12/04/17 | Standard Prints | 0.30 |
| 12/04/17 | Standard Prints | 1.30 |
| 12/05/17 | Standard Prints | 0.60 |
| 12/05/17 | Standard Prints | 0.90 |
| 12/06/17 | Standard Prints | 0.40 |
| 12/06/17 | Standard Prints | 1.50 |
| 12/07/17 | Standard Prints | 11.30 |
| 12/07/17 | Standard Prints | 2.00 |
| 12/07/17 | Standard Prints | 0.80 |
| 12/08/17 | Standard Prints | 0.70 |
| 12/08/17 | Standard Prints | 8.20 |
| 12/08/17 | Standard Prints | 30.30 |
| 12/11/17 | Standard Prints | 4.30 |
| 12/11/17 | Standard Prints | 0.30 |
| 12/12/17 | Standard Prints | 6.10 |
| 12/12/17 | Standard Prints | 14.40 |
| 12/13/17 | Standard Prints | 0.30 |
| 12/13/17 | Standard Prints | 8.40 |
| 12/13/17 | Standard Prints | 1.70 |
| 12/13/17 | Standard Prints | 11.50 |
| 12/15/17 | Standard Copies or Prints | 3.40 |
| 12/15/17 | Standard Prints | 2.70 |
| 12/18/17 | Standard Prints | 10.80 |
| 12/20/17 | Standard Prints | 1.90 |
| 12/20/17 | Standard Prints | 5.90 |
| 12/20/17 | Standard Prints | 11.20 |
| 12/29/17 | Standard Prints | 5.00 |
| 12/29/17 | Standard Prints | 2.10 |
| 12/29/17 | Standard Prints | 2.90 |
| 12/29/17 | Standard Prints | 6.50 |
| | **Total:** | **162.10** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/17 | Color Prints | 0.60 |
| 12/04/17 | Color Prints | 0.30 |
| 12/07/17 | Color Prints | 1.80 |
| 12/07/17 | Color Prints | 2.40 |
| 12/07/17 | Color Prints | 5.70 |
| 12/07/17 | Color Prints | 2.70 |
| 12/08/17 | Color Prints | 11.70 |
| 12/08/17 | Color Prints | 2.40 |
| 12/08/17 | Color Prints | 9.90 |
| 12/08/17 | Color Prints | 2.70 |
| 12/08/17 | Color Prints | 9.90 |
| 12/11/17 | Color Prints | 0.30 |
| 12/12/17 | Color Prints | 0.90 |
| 12/12/17 | Color Prints | 38.10 |
| 12/13/17 | Color Prints | 42.30 |
| 12/18/17 | Color Prints | 18.60 |
| | **Total:** | **150.30** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
     109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/17 | Production Blowbacks | 293.00 |
| 12/05/17 | Production Blowbacks | 87.90 |
| 12/18/17 | Production Blowbacks | 56.90 |
| | **Total:** | **437.80** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|-------:|
| 12/06/17 | Overnight Delivery, Fed Exp to:Marcia M. Waldron, Clerk,PHILADELPHIA PA from:Meghan Rishel | 8.01 |
| 12/12/17 | Overnight Delivery, Fed Exp to:Corinne Ball,NEW YORK,NY from:Justin Sowa | 10.33 |
| 12/12/17 | Overnight Delivery, Fed Exp to:Patricia Villareal, DALLAS,TX from:Justin Sowa | 9.87 |
| 12/12/17 | Overnight Delivery, Fed Exp to:Howard Seife,NEW YORK,NY from:Justin Sowa | 10.33 |
| 12/12/17 | Overnight Delivery, Fed Exp to:Thomas M. Buchanan, WASHINGTON,DC from:Justin Sowa | 10.33 |
| | **Total:** | **48.87** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 12/11/17 | Bryan Stephany, Taxi, EFH hearing and mediation. | 53.84 |
| 12/11/17 | Bryan Stephany, Taxi, EFH hearing and mediation. | 34.92 |
| 12/11/17 | Bryan Stephany, Taxi, EFH hearing and mediation. | 34.69 |
| | **Total:** | **123.45** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|--------|
| 12/10/17 | Marc Kieselstein, Lodging, Wilmington, DE 12/10/2017 to 12/11/2017, Meeting with client. | 350.00 |
| 12/11/17 | Bryan Stephany, Lodging, Wilmington, DE 12/10/2017 to 12/11/2017, EFH hearing and mediation. | 350.00 |
|  | **Total:** | **700.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/17 | Marc Kieselstein, Airfare, Wilmington, DE 12/10/2017 to 12/11/2017, ORD to PHL, Meeting with client. | 644.40 |
| 12/04/17 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 12/06/17 | Bryan Stephany, Airfare, Philadelphia, PA 12/10/2017 to 12/11/2017, ILM to PHL EFH hearing and mediation. | 1,246.40 |
| 12/06/17 | Bryan Stephany, Agency Fee, EFH hearing and mediation. | 58.00 |
| 12/12/17 | Bryan Stephany, Rail, Washington, DC 12/11/2017 to 12/11/2017, EFH hearing and mediation. | 123.00 |
| 12/12/17 | Bryan Stephany, Agency Fee, EFH hearing and mediation. | 58.00 |
| 12/15/17 | Bryan Stephany, Airfare, Wilmington, NC 12/11/2017 to 12/11/2017, EFH hearing and mediation. | (623.20) |
| | **Total:** | **1,564.60** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 10/06/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, BRYAN MATTHEW STEPHANY from Philadelphia Airport to WILMINGTON 10/02/2017 | 125.00 |
| | **Total:** | **125.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 12/10/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Meeting with client. (1) Breakfast | 7.00 |
| 12/11/17 | Bryan Stephany, Travel Meals, Philadelphia, PA EFH hearing and mediation. (1) Breakfast | 5.78 |
| 12/11/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Meeting with client. (1) Lunch | 3.00 |
| | **Total:** | **15.78** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 12/11/17 | Marc Kieselstein, Parking, Chicago, IL Hearing. | 42.00 |
| | **Total:** | **42.00** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 12/29/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 500.25 |
| | **Total:** | **500.25** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Working Meals/K&E Only

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/17 | Maxwell Coll, Working Meal/K&E Only, San Francisco OT Meal | 22.45 |
| | **Total:** | **22.45** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Patrick Venter on 11/13/2017 | 80.00 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 11/13/2017 | 5.00 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 11/30/2017 | 50.00 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 11/8/2017 | 221.00 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 11/12/2017 | 14.00 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 11/14/2017 | 8.00 |
| 12/01/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 11/2/2017 | 8.00 |
| 12/04/17 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Computer Database Research, Bloomberg Dockets Usage for 11/2017 by GIANINA R PASCARIU | 22.15 |
| | **Total:** | **408.15** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 11/1/2017 | 86.10 |
| 11/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 11/6/2017 | 43.00 |
| 11/08/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ORREN,ROBERT, 11/8/2017 | 21.50 |
| 11/08/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 11/8/2017 | 21.50 |
| 11/09/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 11/9/2017 | 43.00 |
| 11/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TAOUSSE,NACIF, 11/10/2017 | 269.32 |
| 11/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 11/15/2017 | 19.30 |
| 11/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 11/16/2017 | 21.50 |
| 11/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 11/16/2017 | 46.20 |
| 11/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 11/19/2017 | 392.38 |
| 11/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 11/28/2017 | 19.30 |
| 11/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CALDWELL-MCMILLAN,SPENCER, 11/30/2017 | 64.51 |
| | **Total:** | **1,047.61** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/17 | Patrick Venter, Taxi, OT Cab Fare | 13.80 |
| 11/29/17 | Patrick Venter, Taxi, OT Cab Fare | 12.96 |
| 11/29/17 | Maxwell Coll, Taxi, OT Transportation | 10.77 |
| 12/04/17 | Maxwell Coll, Taxi, OT Transportation | 10.35 |
| 12/05/17 | Maxwell Coll, Taxi, OT Transportation | 10.23 |
| 12/07/17 | Patrick Venter, Taxi, OT Cab Fare | 14.30 |
| | **Total:** | **72.41** |

Legal Services for the Period Ending December 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Venter Patrick 10/30/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Taousse Nacif 10/31/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Taousse Nacif 11/06/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Taousse Nacif 11/09/2017 | 20.00 |
| 12/03/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Venter Patrick 11/28/2017 | 20.00 |
| | **Total:** | **100.00** |

**TOTAL EXPENSES**                                   **5,843.96**